

# Commercial Checking

12      2000000282172   001   130            0      0       54,671

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|---|---|---|
| 10/30 | 137,475.89 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 10/30 | 326,098.18 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/30 | 716,402.50 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/31 | 82.58 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO |
| 10/31 | 165.65 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003615 W R GRACE & CO- |
| 10/31 | 4,979.95 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/31 | 5,526.07 | ZBA TRANSFER DEBIT TRANSFER TO 2079900065006 W R GRACE & CO |
| 10/31 | 13,806.44 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 10/31 | 60,283.68 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 WR GRACE AND CO |
| 10/31 | 876,669.63 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/31 | 1,860,845.76 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 10/31 | 2,115,094.00 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| Total | $81,839,364.27 | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 10/01 | 2,471,777.95 | 10/14 | 7,939,503.81 | 10/24 | 3,024,642.96 |
| 10/02 | 4,647,428.79 | 10/15 | 2,441,434.23 | 10/27 | 3,891,213.92 |
| 10/03 | 3,083,431.63 | 10/16 | 5,322,002.45 | 10/28 | 7,449,446.48 |
| 10/06 | 3,518,648.92 | 10/17 | 3,650,901.53 | 10/29 | 2,356,493.36 |
| 10/07 | 5,974,011.61 | 10/20 | 3,016,459.37 | 10/30 | 5,970,667.40 |
| 10/08 | 2,414,643.95 | 10/21 | 8,019,389.57 | 10/31 | 2,533,213.64 |
| 10/09 | 8,464,971.85 | 10/22 | 2,135,945.60 | | |
| 10/10 | 2,355,548.99 | 10/23 | 7,737,982.05 | | |



## Commercial Checking

| 13 | 2000000282172 | 001 | 130 | 0 | 0 | 54,672 |

**WACHOVIA**

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

### To Balance Your Account

|  | **List Outstanding Checks and Withdrawals** | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| _____  2. Write in the closing balance shown on the front of account statement. | | | | |
| _____  3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ | | | | |
| _____ | | | | |
| _____  4. Add together amounts listed above in steps 2 and 3. | | | | |
| _____  5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| _____  6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | | Total |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

---

**WACHOVIA BANK, NATIONAL ASSOCIATION , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

**WACHOVIA**   01      2079900016741  005  109           0    0        8,380

IIIoolilooIloIlIollIIooollloI
W R GRACE & CO - CONN
ATTN: DARLENE PARLIN                    CB   145
62 WHITTEMORE AVE
CAMBRIDGE MA 02140

---

# Commercial Checking

10/01/2003 thru 10/31/2003

Account number:          2079900016741
Account holder(s):       W R GRACE & CO - CONN

Taxpayer ID Number:      135114230

## Account Summary

| | | |
|---|---|---|
| Opening balance 10/01 | $0.00 | |
| Deposits and other credits | 5,174,042.46 | + |
| Checks | 299,637.07 | - |
| Other withdrawals and service fees | 4,874,405.39 | - |
| **Closing balance 10/31** | **$0.00** | |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 10/01 | 20,987.48 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/02 | 7,110.20 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/02 | 8,908.94 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/03 | 14,142.95 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/06 | 3,848.51 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/07 | 10,579.80 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/08 | 12,115.16 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/09 | 7,843.59 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/09 | 764,867.96 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/10 | 2,065.34 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/10 | 1,663,858.18 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/14 | 24,455.01 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/15 | 43,703.62 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*

 **WACHOVIA**

# Commercial Checking

02    2079900016741   005   109           0      0         8,381

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/16 | 7,973.82 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/16 | 25,085.45 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/17 | 11,403.42 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/20 | 12,107.01 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/21 | 6,627.54 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/22 | 12,323.70 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/23 | 9,713.88 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/23 | 754,123.50 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/24 | 2,226.32 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/24 | 1,627,702.33 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/27 | 32,595.99 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/28 | 41,781.63 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/29 | 22,236.95 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/30 | 8,309.17 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/30 | 10,365.06 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/31 | 4,979.95 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$5,174,042.46** | |

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 68148 | 591.57 | 10/29 | 68246* | 811.61 | 10/03 | 68266 | 156.77 | 10/01 |
| 68174* | 1,719.41 | 10/01 | 68253* | 33.50 | 10/02 | 68267 | 1,588.70 | 10/01 |
| 68181* | 1,320.81 | 10/15 | 68254 | 164.27 | 10/01 | 68270* | 1,491.11 | 10/10 |
| 68192* | 1,103.70 | 10/02 | 68258* | 811.61 | 10/03 | 68276* | 1,247.00 | 10/06 |
| 68228* | 2,784.28 | 10/01 | 68261* | 275.26 | 10/01 | 68282* | 1,940.83 | 10/16 |
| 68238* | 1,281.53 | 10/23 | 68265* | 33.51 | 10/02 | 68287* | 197.11 | 10/03 |

* *Indicates a break in check number sequence*

Checks continued on next page



# Commercial Checking

WACHOVIA    03    2079900016741    005    109         0    0         8,382

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 68288 | 1,323.13 | 10/01 | 68362 | 159.78 | 10/17 | 68406 | 213.81 | 10/17 |
| 68290* | 1,320.81 | 10/24 | 68363 | 275.26 | 10/16 | 68407 | 1,698.50 | 10/16 |
| 68293* | 2,108.20 | 10/06 | 68364 | 329.05 | 10/20 | 68409* | 1,195.48 | 10/16 |
| 68294 | 1,526.76 | 10/02 | 68365 | 298.97 | 10/10 | 68410 | 1,304.87 | 10/15 |
| 68295 | 2,058.94 | 10/03 | 68366 | 33.50 | 10/17 | 68411 | 1,829.21 | 10/20 |
| 68296 | 1,329.32 | 10/01 | 68367 | 164.27 | 10/16 | 68412 | 1,051.81 | 10/15 |
| 68297 | 1,859.98 | 10/07 | 68368 | 1,376.38 | 10/15 | 68413 | 2,794.50 | 10/27 |
| 68298 | 3,046.43 | 10/08 | 68369 | 773.33 | 10/16 | 68415* | 1,023.66 | 10/14 |
| 68299 | 2,551.36 | 10/08 | 68370 | 1,588.72 | 10/16 | 68416 | 807.53 | 10/16 |
| 68303* | 2,954.23 | 10/14 | 68371 | 99.45 | 10/14 | 68417 | 1,115.13 | 10/15 |
| 68304 | 4,054.68 | 10/07 | 68372 | 1,028.86 | 10/14 | 68418 | 1,660.33 | 10/21 |
| 68305 | 1,674.23 | 10/02 | 68373 | 1,548.25 | 10/15 | 68419 | 926.37 | 10/17 |
| 68306 | 1,304.88 | 10/01 | 68374 | 1,491.13 | 10/15 | 68420 | 1,184.06 | 10/21 |
| 68309* | 625.67 | 10/01 | 68375 | 711.18 | 10/14 | 68421 | 362.57 | 10/14 |
| 68310 | 2,794.49 | 10/03 | 68376 | 1,736.65 | 10/14 | 68422 | 1,440.91 | 10/15 |
| 68311 | 1,289.51 | 10/09 | 68378* | 1,275.49 | 10/15 | 68423 | 1,272.53 | 10/16 |
| 68313* | 808.12 | 10/01 | 68379 | 1,716.93 | 10/20 | 68424 | 1,468.46 | 10/15 |
| 68315* | 1,115.15 | 10/07 | 68380 | 1,247.00 | 10/15 | 68425 | 1,933.12 | 10/15 |
| 68316 | 1,818.62 | 10/03 | 68381 | 789.29 | 10/14 | 68426 | 335.31 | 10/14 |
| 68317 | 926.36 | 10/01 | 68382 | 782.00 | 10/14 | 68427 | 1,234.81 | 10/16 |
| 68318 | 1,090.94 | 10/03 | 68383 | 822.55 | 10/14 | 68428 | 2,170.14 | 10/28 |
| 68321* | 1,279.59 | 10/07 | 68384 | 864.38 | 10/14 | 68429 | 1,874.13 | 10/15 |
| 68325* | 1,126.62 | 10/01 | 68385 | 1,701.65 | 10/14 | 68430 | 1,386.88 | 10/15 |
| 68326 | 2,170.13 | 10/07 | 68386 | 1,940.83 | 10/16 | 68431 | 1,203.62 | 10/14 |
| 68332* | 2,784.28 | 10/01 | 68387 | 1,725.93 | 10/14 | 68432 | 3,930.11 | 10/16 |
| 68333 | 1,505.42 | 10/02 | 68388 | 1,079.48 | 10/14 | 68433 | 2,784.28 | 10/15 |
| 68342* | 1,281.54 | 10/23 | 68389 | 990.71 | 10/16 | 68434 | 1,505.42 | 10/15 |
| 68343 | 1,233.08 | 10/02 | 68390 | 945.94 | 10/14 | 68435 | 702.06 | 10/14 |
| 68346* | 3,200.52 | 10/15 | 68391 | 197.10 | 10/17 | 68436 | 725.44 | 10/16 |
| 68347 | 2,252.25 | 10/03 | 68392 | 1,323.13 | 10/16 | 68437 | 388.84 | 10/15 |
| 68348 | 1,911.20 | 10/07 | 68393 | 1,077.47 | 10/21 | 68438 | 2,321.46 | 10/15 |
| 68349 | 575.58 | 10/08 | 68395* | 1,612.05 | 10/16 | 68439 | 962.50 | 10/14 |
| 68351* | 100.27 | 10/07 | 68396 | 1,737.62 | 10/17 | 68440 | 1,060.56 | 10/16 |
| 68352 | 97.20 | 10/03 | 68397 | 2,108.20 | 10/20 | 68441 | 1,641.47 | 10/16 |
| 68353 | 275.26 | 10/10 | 68398 | 1,526.75 | 10/17 | 68442 | 1,231.42 | 10/15 |
| 68354 | 329.04 | 10/06 | 68399 | 2,058.94 | 10/15 | 68443 | 2,438.36 | 10/15 |
| 68355 | 298.98 | 10/03 | 68400 | 1,859.98 | 10/20 | 68444 | 1,281.53 | 10/23 |
| 68356 | 33.50 | 10/14 | 68401 | 3,046.44 | 10/27 | 68445 | 1,233.06 | 10/15 |
| 68357 | 164.27 | 10/06 | 68402 | 2,349.03 | 10/17 | 68446 | 4,229.79 | 10/22 |
| 68358 | 615.51 | 10/14 | 68403 | 2,551.36 | 10/16 | 68447 | 1,345.13 | 10/15 |
| 68360* | 1,363.69 | 10/21 | 68404 | 1,183.58 | 10/17 | 68448 | 1,778.94 | 10/17 |
| 68361 | 100.28 | 10/15 | 68405 | 1,480.87 | 10/15 | 68449 | 3,200.53 | 10/20 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

WACHOVIA    04    2079900016741   005  109        0    0            8,383

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 68452* | 127.45 | 10/20 | 68492 | 1,079.48 | 10/27 | 68530 | 2,199.53 | 10/28 |
| 68453 | 211.54 | 10/17 | 68493 | 944.65 | 10/29 | 68531 | 1,874.14 | 10/27 |
| 68454 | 275.26 | 10/21 | 68494 | 945.95 | 10/27 | 68532 | 1,376.61 | 10/27 |
| 68456* | 329.05 | 10/20 | 68495 | 192.60 | 10/29 | 68533 | 1,203.63 | 10/27 |
| 68457 | 298.97 | 10/20 | 68496 | 1,323.13 | 10/29 | 68534 | 3,930.10 | 10/28 |
| 68458 | 307.64 | 10/20 | 68497 | 1,077.48 | 10/29 | 68535 | 2,784.28 | 10/28 |
| 68459 | 33.50 | 10/17 | 68498 | 1,612.07 | 10/29 | 68537* | 500.00 | 10/27 |
| 68460 | 164.27 | 10/29 | 68499 | 1,678.91 | 10/28 | 68538 | 324.00 | 10/27 |
| 68463* | 556.88 | 10/28 | 68500 | 2,108.19 | 10/30 | 68539 | 700.74 | 10/27 |
| 68465* | 450.00 | 10/28 | 68501 | 1,526.75 | 10/31 | 68540 | 339.33 | 10/27 |
| 68466 | 104.81 | 10/28 | 68503* | 1,181.60 | 10/30 | 68541 | 720.36 | 10/27 |
| 68467 | 475.00 | 10/24 | 68504 | 1,859.98 | 10/31 | 68542 | 2,321.46 | 10/28 |
| 68468 | 131.54 | 10/24 | 68506* | 2,551.36 | 10/30 | 68543 | 922.93 | 10/28 |
| 68469 | 275.26 | 10/29 | 68507 | 1,183.58 | 10/28 | 68544 | 849.60 | 10/27 |
| 68471* | 298.97 | 10/24 | 68508 | 1,480.87 | 10/28 | 68545 | 1,490.70 | 10/28 |
| 68472 | 215.00 | 10/24 | 68509 | 1,698.48 | 10/28 | 68546 | 1,231.43 | 10/27 |
| 68473 | 139.93 | 10/29 | 68511* | 1,195.49 | 10/30 | 68547 | 2,689.62 | 10/28 |
| 68474 | 164.27 | 10/29 | 68512 | 1,304.88 | 10/29 | 68549* | 355.00 | 10/28 |
| 68475 | 1,376.39 | 10/29 | 68513 | 1,829.21 | 10/28 | 68550 | 1,233.06 | 10/28 |
| 68476 | 1,588.71 | 10/29 | 68514 | 1,048.72 | 10/28 | 68551 | 4,229.79 | 10/29 |
| 68477 | 1,028.87 | 10/27 | 68517* | 1,023.65 | 10/28 | 68552 | 1,345.12 | 10/28 |
| 68478 | 1,548.26 | 10/27 | 68518 | 807.53 | 10/29 | 68561* | 298.98 | 10/31 |
| 68480* | 755.25 | 10/27 | 68519 | 1,115.15 | 10/28 | 68562 | 203.30 | 10/31 |
| 68481 | 1,736.65 | 10/27 | 68520 | 1,343.79 | 10/28 | 900656* | 168.60 | 10/01 |
| 68482 | 850.68 | 10/29 | 68521 | 926.36 | 10/29 | 900657 | 2,839.61 | 10/14 |
| 68483 | 1,655.34 | 10/27 | 68522 | 1,090.94 | 10/31 | 900658 | 278.36 | 10/09 |
| 68484 | 1,716.93 | 10/27 | 68523 | 283.47 | 10/29 | 900659 | 975.30 | 10/14 |
| 68485 | 789.29 | 10/27 | 68524 | 1,440.90 | 10/28 | 900660 | 1,211.68 | 10/17 |
| 68486 | 782.00 | 10/27 | 68525 | 1,272.53 | 10/30 | 900661 | 1,066.73 | 10/21 |
| 68487 | 822.56 | 10/27 | 68526 | 1,468.46 | 10/28 | 900663* | 748.34 | 10/28 |
| 68488 | 864.39 | 10/27 | 68527 | 1,933.12 | 10/28 | **Total** | **$299,637.07** | |
| 68489 | 1,701.66 | 10/27 | 68528 | 335.29 | 10/27 | | | |
| 68491* | 1,658.29 | 10/27 | 68529 | 1,234.82 | 10/28 | | | |

* Indicates a break in check number sequence



# Commercial Checking

WACHOVIA    05    2079900016741    005    109    0    0    8,384

---

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 10/01 | 374.85 | AUTOMATED DEBIT BNF CTS      PMT IMPND<br>CO. ID. 1411902914 031001 CCD<br>MISC C4025-072410851 |
| 10/01 | 3,526.96 | AUTOMATED DEBIT BNF CTS      PMT IMPND<br>CO. ID. 1411902914 031001 CCD<br>MISC C4025-102410854 |
| 10/02 | 8,908.94 | AUTOMATED DEBIT           PAYROLL<br>CO. ID.        031002 CCD<br>MISC SETTL NCVCERIDN |
| 10/08 | 618.10 | AUTOMATED DEBIT BNF CTS      PMT IMPND<br>CO. ID. 1411902914 031008 CCD<br>MISC C4025-072435351 |
| 10/08 | 5,323.69 | AUTOMATED DEBIT BNF CTS      PMT IMPND<br>CO. ID. 1411902914 031008 CCD<br>MISC C4025-102435354 |
| 10/09 | 7,565.23 | AUTOMATED DEBIT           PAYROLL<br>CO. ID.        031009 CCD<br>MISC SETTL NCVCERIDN |
| 10/09 | 99,465.48 | AUTOMATED DEBIT BNF CTS      PMT IMPND<br>CO. ID. 1411902914 031009 CCD<br>MISC C4025-062441417 |
| 10/09 | 664,112.97 | AUTOMATED DEBIT BNF CTS      PMT IMPND<br>CO. ID. 1411902914 031009 CCD<br>MISC C4025-052441416 |
| 10/10 | 1,663,858.18 | AUTOMATED DEBIT           PAYROLL<br>CO. ID.        031010 CCD<br>MISC SETTL NCVCERIDN |
| 10/15 | 628.05 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND<br>CO. ID. 1411902914 031015 CCD<br>MISC C4025-072473092 |
| 10/15 | 3,152.60 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND<br>CO. ID. 1411902914 031015 CCD<br>MISC C4025-102473095 |
| 10/16 | 6,332.35 | AUTOMATED DEBIT           PAYROLL<br>CO. ID.        031016 CCD<br>MISC SETTL NCVCERIDN |
| 10/22 | 1,140.14 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND<br>CO. ID. 1411902914 031022 CCD<br>MISC C4025-072499489 |
| 10/22 | 6,953.77 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND<br>CO. ID. 1411902914 031022 CCD<br>MISC C4025-102499492 |
| 10/23 | 9,713.88 | AUTOMATED DEBIT           PAYROLL<br>CO. ID.        031023 CCD<br>MISC SETTL NCVCERIDN |
| 10/23 | 94,126.81 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND<br>CO. ID. 1411902914 031023 CCD<br>MISC C4025-062505330 |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

WACHOVIA    06        2079900016741   005   109        0      0        8,385

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/23 | 656,152.09 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 031023 CCD<br>MISC C4025-052505329 |
| 10/24 | 1,627,702.33 | AUTOMATED DEBIT                    PAYROLL<br>CO. ID.      031024 CCD<br>MISC SETTL NCVCERIDN |
| 10/29 | 398.55 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 031029 CCD<br>MISC C4025-072523191 |
| 10/29 | 3,985.36 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 031029 CCD<br>MISC C4025-102523194 |
| 10/30 | 10,365.06 | AUTOMATED DEBIT                    PAYROLL<br>CO. ID.      031030 CCD<br>MISC SETTL NCVCERIDN |
| Total | $4,874,405.39 | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|
| 10/01 | 0.00 | 10/14 | 0.00 |
| 10/02 | 0.00 | 10/15 | 0.00 |
| 10/03 | 0.00 | 10/16 | 0.00 |
| 10/06 | 0.00 | 10/17 | 0.00 |
| 10/07 | 0.00 | 10/20 | 0.00 |
| 10/08 | 0.00 | 10/21 | 0.00 |
| 10/09 | 0.00 | 10/22 | 0.00 |
| 10/10 | 0.00 | 10/23 | |



## Commercial Checking

**WACHOVIA**  01      2079900005600  005  108           18  184           9,678

Illuu..l..l..Il.l.III....Il.I
W R GRACE & CO - CONN
GRACE CONSTRUCTION PRODUCTS                    CB    153
ATTN: DARLENE PARLIN
62 WHITTEMORE AVE
CAMBRIDGE MA 02140

---

# Commercial Checking                                  10/01/2003 thru 10/31/2003

Account number:         2079900005600
Account holder(s):      W R GRACE & CO - CONN
                        GRACE CONSTRUCTION PRODUCTS

Taxpayer ID Number:     135114230

## Account Summary

| | |
|---|---|
| Opening balance 10/01 | $0.00 |
| Deposits and other credits | 4,254.00 + |
| Other withdrawals and service fees | 4,254.00 - |
| **Closing balance 10/31** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 10/01 | 261.98 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/03 | 50.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/06 | 109.54 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/07 | 89.40 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/08 | 255.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/09 | 349.73 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/10 | 283.68 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/14 | 179.39 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/15 | 262.62 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/16 | 344.30 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/17 | 97.91 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/20 | 326.16 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/23 | 434.08 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

WACHOVIA    02          2079900005600   005   108            18   184            9,679

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|---|---|---|
| 10/24 | 314.16 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/27 | 598.29 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/28 | 85.26 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/30 | 129.92 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/31 | 82.58 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| Total | $4,254.00 | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 10/01 | 261.98 | LIST OF DEBITS POSTED |
| 10/03 | 50.00 | LIST OF DEBITS POSTED |
| 10/06 | 109.54 | LIST OF DEBITS POSTED |
| 10/07 | 89.40 | LIST OF DEBITS POSTED |
| 10/08 | 255.00 | LIST OF DEBITS POSTED |
| 10/09 | 349.73 | LIST OF DEBITS POSTED |
| 10/10 | 283.68 | LIST OF DEBITS POSTED |
| 10/14 | 179.39 | LIST OF DEBITS POSTED |
| 10/15 | 262.62 | LIST OF DEBITS POSTED |
| 10/16 | 344.30 | LIST OF DEBITS POSTED |
| 10/17 | 97.91 | LIST OF DEBITS POSTED |
| 10/20 | 326.16 | LIST OF DEBITS POSTED |
| 10/23 | 434.08 | LIST OF DEBITS POSTED |
| 10/24 | 314.16 | LIST OF DEBITS POSTED |
| 10/27 | 598.29 | LIST OF DEBITS POSTED |
| 10/28 | 85.26 | LIST OF DEBITS POSTED |
| 10/30 | 129.92 | LIST OF DEBITS POSTED |
| 10/31 | 82.58 | LIST OF DEBITS POSTED |
| Total | $4,254.00 | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 10/01 | 0.00 | 10/08 | 0.00 | 10/15 | 0.00 |
| 10/03 | 0.00 | 10/09 | 0.00 | 10/16 | 0.00 |
| 10/06 | 0.00 | 10/10 | 0.00 | 10/17 | 0.00 |
| 10/07 | 0.00 | 10/14 | 0.00 | 10/20 | 0.00 |

*Daily Balance Summary continued on next page*



# Commercial Checking

**WACHOVIA**    03    2079900005600  005  108    18  184    9,680

## Daily Balance Summary *continued*

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 10/23 | 0.00 | 10/27 | 0.00 | 10/30 | 0.00 |
| 10/24 | 0.00 | 10/28 | 0.00 | 10/31 | 0.00 |



# Commercial Checking

04      2079900005600   005   108          18   184          9,681

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**          **Phone number**          **Address**

Business Checking, CheckCard & Loan Accounts          1-800-566-3862          WACHOVIA BANK, NATIONAL ASSOCIATION
Commercial Checking & Loan Accounts          1-800-222-3862          NC8502
TDD   (For the Hearing Impaired)          1-800-835-7721          P O BOX 563966
                                                                   CHARLOTTE NC 28262-3966

---

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| _____ 2. Write in the closing balance shown on the front of account statement. | | | | |
| _____ 3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ | | | | |
| _____ | | | | |
| _____ 4. Add together amounts listed above in steps 2 and 3. | | | | |
| _____ 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| _____ 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

# Commercial Checking

**WACHOVIA**

01        2079900065006   005  145        98     0        742

```
Ill...l.l..llll.l.lll.....llll
W R GRACE & CO - CONN
ATTN: DARLENE PARLIN                    CB
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140
```

# Commercial Checking

10/01/2003 thru 10/31/2003

Account number:         2079900065006
Account holder(s):      W R GRACE & CO - CONN
                        ATTN: DARLENE PARLIN

Taxpayer ID Number:     135114230

## Account Summary

| | | |
|---|---:|---|
| Opening balance 10/01 | $0.00 | |
| Deposits and other credits | 140,037.66 | + |
| Checks | 140,037.66 | - |
| **Closing balance 10/31** | **$0.00** | |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---:|---|
| 10/01 | 32.11 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/02 | 8,403.80 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/03 | 183.40 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/03 | 24,524.64 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/06 | 3,190.17 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/08 | 294.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/14 | 534.25 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/17 | 101.76 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/20 | 36,363.72 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/21 | 84.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/21 | 3,632.69 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/22 | 14,949.84 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/23 | 496.91 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*



## Commercial Checking

02          2079900065006   005   145          98    0          743

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/23 | 15,681.54 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/24 | 558.10 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/24 | 704.95 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/27 | 912.43 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/27 | 8,690.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/29 | 3,406.55 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/30 | 11,766.73 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/31 | 5,526.07 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$140,037.66** | |

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 2240 | 200.50 | 10/03 | 2269 | 34.42 | 10/20 | 2291 | 2,754.50 | 10/30 |
| 2248* | 123.50 | 10/06 | 2270 | 124.37 | 10/29 | 2292 | 40.00 | 10/22 |
| 2250* | 32.11 | 10/01 | 2271 | 25.00 | 10/20 | 2293 | 4,980.61 | 10/20 |
| 2251 | 166.00 | 10/02 | 2272 | 1,225.00 | 10/27 | 2294 | 244.96 | 10/20 |
| 2252 | 23,606.89 | 10/03 | 2273 | 137.00 | 10/22 | 2295 | 382.00 | 10/23 |
| 2253 | 294.00 | 10/08 | 2274 | 79.48 | 10/20 | 2296 | 216.02 | 10/27 |
| 2254 | 244.00 | 10/06 | 2275 | 430.50 | 10/24 | 2298* | 278.88 | 10/23 |
| 2255 | 110.00 | 10/03 | 2276 | 11.00 | 10/22 | 2299 | 567.95 | 10/27 |
| 2256 | 35.44 | 10/02 | 2278* | 384.37 | 10/21 | 2300 | 2,962.20 | 10/20 |
| 2257 | 587.00 | 10/02 | 2279 | 3,947.98 | 10/22 | 2301 | 123.03 | 10/23 |
| 2258 | 241.00 | 10/06 | 2280 | 125.00 | 10/22 | 2302 | 601.57 | 10/22 |
| 2259 | 607.25 | 10/03 | 2281 | 667.90 | 10/20 | 2303 | 218.00 | 10/29 |
| 2260 | 534.25 | 10/14 | 2282 | 1,136.57 | 10/21 | 2305* | 1,157.94 | 10/20 |
| 2261 | 351.00 | 10/02 | 2283 | 1,247.00 | 10/31 | 2306 | 2,494.89 | 10/22 |
| 2262 | 7,170.00 | 10/02 | 2284 | 60.00 | 10/23 | 2307 | 1,546.50 | 10/21 |
| 2263 | 183.40 | 10/03 | 2285 | 82.00 | 10/23 | 2308 | 7,175.80 | 10/22 |
| 2264 | 2,383.17 | 10/06 | 2286 | 674.22 | 10/20 | 2309 | 3,739.98 | 10/20 |
| 2265 | 198.50 | 10/06 | 2287 | 15,738.77 | 10/20 | 2310 | 565.25 | 10/21 |
| 2266 | 94.36 | 10/02 | 2288 | 188.00 | 10/20 | 2311 | 410.00 | 10/31 |
| 2267 | 189.00 | 10/20 | 2289 | 74.00 | 10/22 | 2312 | 101.76 | 10/17 |
| 2268 | 148.34 | 10/20 | 2290 | 1,868.50 | 10/30 | 2313 | 34.00 | 10/22 |

* Indicates a break in check number sequence

Checks continued on next page

---

**WACHOVIA BANK, NATIONAL ASSOCIATION ,  CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

**WACHOVIA**

03          2079900065006   005  145          98      0          744

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 2314 | 128.46 | 10/27 | 2326 | 183.87 | 10/23 | 2340* | 1,061.50 | 10/30 |
| 2315 | 84.00 | 10/21 | 2327 | 67.00 | 10/27 | 2341 | 625.00 | 10/30 |
| 2316 | 117.00 | 10/24 | 2328 | 123.03 | 10/24 | 2342 | 57.48 | 10/29 |
| 2317 | 95.00 | 10/23 | 2329 | 7,398.00 | 10/27 | 2344* | 35.44 | 10/29 |
| 2318 | 5,357.40 | 10/20 | 2330 | 684.37 | 10/23 | 2345 | 2,046.00 | 10/30 |
| 2319 | 63.00 | 10/20 | 2331 | 297.12 | 10/23 | 2346 | 85.29 | 10/30 |
| 2320 | 1,263.00 | 10/30 | 2332 | 223.38 | 10/24 | 2347 | 3,869.07 | 10/31 |
| 2321 | 31.01 | 10/22 | 2333 | 334.72 | 10/24 | 2348 | 482.14 | 10/29 |
| 2322 | 112.50 | 10/20 | 2334 | 109.00 | 10/23 | 2351* | 857.94 | 10/30 |
| 2323 | 262.00 | 10/22 | 2336* | 351.00 | 10/23 | 2352 | 2,489.12 | 10/29 |
| 2324 | 15.59 | 10/22 | 2337 | 267.00 | 10/23 | 2353 | 1,205.00 | 10/30 |
| 2325 | 34.42 | 10/24 | 2338 | 13,265.18 | 10/23 | **Total** | **$140,037.66** | |

* Indicates a break in check number sequence

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 10/01 | 0.00 | 10/17 | 0.00 | 10/27 | 0.00 |
| 10/02 | 0.00 | 10/20 | 0.00 | 10/29 | 0.00 |
| 10/03 | 0.00 | 10/21 | 0.00 | 10/30 | 0.00 |
| 10/06 | 0.00 | 10/22 | 0.00 | 10/31 | 0.00 |
| 10/08 | 0.00 | 10/23 | 0.00 | | |
| 10/14 | 0.00 | 10/24 | 0.00 | | |



# Commercial Checking

04        2079900065006   005  145          98     0          745

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

## To Balance Your Account

| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| | Ck. No. | Amount | Ck. No. | Amount |
| _____ 2. Write in the closing balance shown on the front of account statement. | | | | |
| _____ 3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ _____ _____ | | | | |
| _____ 4. Add together amounts listed above in steps 2 and 3. | | | | |
| _____ 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| _____ 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.



# Commercial Checking

01      2079920005761  005  109        2945      0          9,374

W R GRACE AND CO
ATTN: DARLENE PARLIN
62 WHITTEMORE AVE
CAMBRIDGE MA 02140

CB  149

---

## Commercial Checking

10/01/2003 thru 10/31/2003

Account number:        2079920005761
Account holder(s):     W R GRACE AND CO

Taxpayer ID Number:

### Account Summary

| | | |
|---|---:|---|
| Opening balance 10/01 | $0.00 | |
| Deposits and other credits | 37,115,258.33 | + |
| Checks | 12,456,151.19 | - |
| Other withdrawals and service fees | 24,659,107.14 | - |
| **Closing balance 10/31** | **$0.00** | |

### Deposits and Other Credits

| Date | Amount | Description |
|---|---:|---|
| 10/01 | 407.76 | POSTING EQUALS NOTIFICATION ADJUST |
| 10/01 | 1,040,699.46 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/01 | 1,358,236.63 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/02 | 1,776.00 | AUTOMATED CREDIT RETURN SETTLE    RETURN CO. ID.      031002 CCD MISC SETTL CHOWCRTN |
| 10/02 | 274,095.72 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/02 | 452,034.16 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/03 | 680,908.26 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/03 | 1,330,081.84 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/06 | 798,804.70 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/06 | 1,090,904.45 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/07 | 554,499.46 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/07 | 1,563,333.50 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*

WACHOVIA BANK, NATIONAL ASSOCIATION    CAP MKTS INV PKG DIV MFG FRANCHISE



# Commercial Checking

WACHOVIA   02        2079920005761   005   109        2945    0        9,375

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/08 | 2.00 | CHECK ADJUSTMENT - CHECK NUMBER: 396407<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 10/06/2003<br>POSTED AS $18778.09<br>SHOULD HAVE BEEN $18776.09 |
| 10/08 | 422,194.12 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/08 | 1,588,553.01 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/09 | 369,068.98 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/09 | 463,917.10 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/10 | 270,668.91 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/10 | 2,738,173.36 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/14 | 342,507.17 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/14 | 353,379.56 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/15 | 782,830.06 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/15 | 1,463,854.07 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/16 | 490,079.82 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/16 | 630,048.44 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/17 | 315,882.64 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/17 | 1,407,862.39 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/20 | 280,176.78 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/20 | 1,666,393.36 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/21 | 430,672.75 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/21 | 1,052,896.04 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/22 | 518,472.55 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/22 | 1,613,787.17 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/23 | 97,437.22 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

WACHOVIA    03    2079920005761  005  109    2945    0    9,376

## Deposits and Other Credits    *continued*

| Date | Amount | Description |
|---|---|---|
| 10/23 | 201,533.08 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/24 | 163,453.06 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/24 | 1,572,368.17 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/27 | 181,631.96 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/27 | 1,036,926.58 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/28 | 695,760.50 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/28 | 1,850,260.25 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/29 | 227,763.73 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/29 | 706,657.25 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/30 | 326,098.18 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/30 | 716,402.50 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/31 | 876,669.63 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/31 | 2,115,094.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| Total | $37,115,258.33 | |

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 385083 | 3,806.60 | 10/27 | 392568* | 116.00 | 10/29 | 393869* | 115.50 | 10/20 |
| 387190* | 3,038.00 | 10/17 | 392827* | 320.00 | 10/02 | 393871* | 117.39 | 10/02 |
| 388588* | 4,578.00 | 10/01 | 392882* | 2,360.00 | 10/23 | 393901* | 22,408.95 | 10/31 |
| 388913* | 200.00 | 10/02 | 393126* | 500.00 | 10/03 | 394113* | 595.00 | 10/21 |
| 390503* | 2,972.00 | 10/17 | 393200* | 581.46 | 10/31 | 394121* | 400.00 | 10/02 |
| 390896* | 591.66 | 10/08 | 393240* | 176.62 | 10/02 | 394174* | 185.00 | 10/03 |
| 391221* | 225.00 | 10/20 | 393396* | 138.74 | 10/01 | 394267* | 424.83 | 10/03 |
| 391540* | 535.00 | 10/23 | 393541* | 6,150.00 | 10/03 | 394398* | 17.00 | 10/09 |
| 391808* | 332.00 | 10/06 | 393656* | 11,466.82 | 10/01 | 394410* | 51.32 | 10/02 |
| 391841* | 1,277.10 | 10/08 | 393838* | 99.00 | 10/23 | 394590* | 83.02 | 10/01 |
| 392133* | 110.00 | 10/22 | 393846* | 525.00 | 10/29 | 394639* | 99.00 | 10/03 |
| 392154* | 765.00 | 10/23 | 393858* | 268.00 | 10/01 | 394641* | 1,370.49 | 10/02 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

WACHOVIA   04        2079920005761   005  109        2945      0          9,377

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 394645* | 3,817.37 | 10/20 | 395321* | 200.09 | 10/07 | 395673* | 450.00 | 10/08 |
| 394690* | 6,219.00 | 10/07 | 395328* | 250.00 | 10/03 | 395674 | 1,038.00 | 10/08 |
| 394751* | 1,567.00 | 10/02 | 395329 | 1,175.00 | 10/08 | 395678* | 22.70 | 10/06 |
| 394775* | 429.76 | 10/03 | 395331* | 3,679.68 | 10/20 | 395680* | 188.90 | 10/01 |
| 394780* | 6,040.76 | 10/06 | 395343* | 344.00 | 10/03 | 395682* | 79.70 | 10/16 |
| 394815* | 45.00 | 10/01 | 395344 | 19,500.00 | 10/01 | 395685* | 1,858.00 | 10/02 |
| 394841* | 13,925.84 | 10/07 | 395357* | 303,379.00 | 10/08 | 395686 | 67.00 | 10/29 |
| 394928* | 108.43 | 10/27 | 395382* | 598.40 | 10/01 | 395687 | 915.00 | 10/02 |
| 394940* | 95.00 | 10/02 | 395392* | 3,282.00 | 10/02 | 395689* | 1,686.37 | 10/09 |
| 394981 | 139.00 | 10/27 | 395438* | 1,296.88 | 10/14 | 395694* | 100.00 | 10/09 |
| 395011* | 253.00 | 10/06 | 395445* | 19,914.00 | 10/24 | 395696* | 1,855.28 | 10/01 |
| 395014* | 828.00 | 10/24 | 395447* | 500.00 | 10/03 | 395699* | 149.39 | 10/01 |
| 395019* | 48.00 | 10/16 | 395459* | 173.03 | 10/06 | 395700 | 1,368.00 | 10/01 |
| 395021* | 740.00 | 10/03 | 395461* | 450.00 | 10/01 | 395703* | 895.00 | 10/03 |
| 395022 | 37.00 | 10/29 | 395466* | 1,038.80 | 10/01 | 395704 | 721.00 | 10/16 |
| 395028* | 10.00 | 10/09 | 395486* | 434.79 | 10/16 | 395706* | 377.05 | 10/02 |
| 395039* | 663.00 | 10/10 | 395488* | 9,528.08 | 10/07 | 395708* | 719.00 | 10/16 |
| 395043* | 94.69 | 10/02 | 395518* | 35,925.09 | 10/15 | 395710* | 15.00 | 10/10 |
| 395053* | 39.00 | 10/16 | 395519 | 247,251.52 | 10/31 | 395713* | 86.00 | 10/16 |
| 395067* | 101.00 | 10/01 | 395521* | 39,465.33 | 10/08 | 395714 | 81.00 | 10/15 |
| 395077* | 286.09 | 10/02 | 395522 | 43,244.35 | 10/16 | 395715 | 847.00 | 10/02 |
| 395081* | 255.00 | 10/01 | 395539* | 186.00 | 10/01 | 395724* | 21.35 | 10/01 |
| 395097* | 13.50 | 10/09 | 395543* | 1,093.00 | 10/20 | 395729* | 611.38 | 10/08 |
| 395127* | 290.91 | 10/03 | 395544 | 875.00 | 10/20 | 395744* | 764.44 | 10/01 |
| 395129* | 413.60 | 10/03 | 395545 | 15,280.00 | 10/20 | 395747* | 2,498.58 | 10/01 |
| 395134* | 695.00 | 10/01 | 395570* | 1,242.40 | 10/02 | 395749* | 1,849.05 | 10/01 |
| 395137* | 206.80 | 10/01 | 395584* | 71.00 | 10/01 | 395751* | 2,706.32 | 10/01 |
| 395138 | 206.80 | 10/06 | 395587* | 2,899.00 | 10/02 | 395766* | 293.66 | 10/02 |
| 395140* | 9,020.00 | 10/06 | 395600* | 64,819.00 | 10/16 | 395767 | 316.29 | 10/03 |
| 395147* | 2,368.00 | 10/16 | 395602* | 13,532.00 | 10/20 | 395768 | 301.01 | 10/01 |
| 395149* | 9,585.00 | 10/01 | 395606* | 1,035.00 | 10/01 | 395769 | 42.97 | 10/01 |
| 395162* | 4,867.24 | 10/02 | 395618* | 85.00 | 10/01 | 395771* | 1,970.96 | 10/01 |
| 395230* | 2,433.90 | 10/06 | 395619 | 20,000.00 | 10/08 | 395772 | 224.78 | 10/02 |
| 395236* | 2,080.62 | 10/03 | 395623* | 34.62 | 10/01 | 395773 | 51.60 | 10/02 |
| 395246* | 889.50 | 10/01 | 395624 | 180.00 | 10/01 | 395774 | 1,395.25 | 10/01 |
| 395254* | 28.68 | 10/09 | 395666* | 130.44 | 10/02 | 395775 | 401.49 | 10/03 |
| 395259* | 4,500.00 | 10/07 | 395648* | 95.00 | 10/01 | 395776 | 72.60 | 10/01 |
| 395263* | 2,726.64 | 10/01 | 395664* | 11,007.00 | 10/22 | 395777 | 77.00 | 10/02 |
| 395271* | 1,760.00 | 10/10 | 395666* | 123.60 | 10/08 | 395778 | 113.64 | 10/02 |
| 395281* | 3,817.37 | 10/20 | 395667 | 200.00 | 10/01 | 395779 | 240.62 | 10/03 |
| 395291* | 400.95 | 10/27 | 395668 | 200.00 | 10/02 | 395782* | 356.99 | 10/02 |
| 395304* | 3,500.00 | 10/07 | 395670* | 536.51 | 10/07 | 395783 | 46.74 | 10/01 |

* Indicates a break in check number sequence

Checks continued on next page

---

WACHOVIA BANK, NATIONAL ASSOCIATION   CAP MKTS INV BKG FILLAED TRANSURET



# Commercial Checking

WACHOVIA  05      2079920005761  005  109      2945    0        9,378

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 395784 | 1,464.00 | 10/07 | 395835 | 750.00 | 10/08 | 395894 | 960.00 | 10/02 |
| 395785 | 2,419.30 | 10/06 | 395836 | 120.00 | 10/01 | 395895 | 957.22 | 10/02 |
| 395786 | 537.12 | 10/01 | 395837 | 3,993.64 | 10/01 | 395896 | 2,189.30 | 10/02 |
| 395787 | 127.25 | 10/01 | 395838 | 264.96 | 10/01 | 395897 | 1,868.49 | 10/01 |
| 395788 | 150.00 | 10/07 | 395842* | 988.50 | 10/01 | 395898 | 926.04 | 10/01 |
| 395790* | 130.00 | 10/03 | 395843 | 3,416.02 | 10/03 | 395899 | 1,250.00 | 10/08 |
| 395791 | 195.65 | 10/01 | 395844 | 3,506.13 | 10/01 | 395903* | 103,137.34 | 10/02 |
| 395792 | 3,066.14 | 10/06 | 395845 | 2,614.99 | 10/01 | 395905* | 90.50 | 10/01 |
| 395793 | 5,712.32 | 10/02 | 395846 | 195.00 | 10/01 | 395906 | 6.89 | 10/01 |
| 395794 | 2,600.00 | 10/02 | 395847 | 285.40 | 10/01 | 395907 | 2,979.75 | 10/03 |
| 395795 | 274.75 | 10/01 | 395848 | 352.00 | 10/01 | 395908 | 5,406.43 | 10/01 |
| 395796 | 40.00 | 10/09 | 395849 | 1,511.00 | 10/01 | 395910* | 21,001.20 | 10/01 |
| 395797 | 1,417.88 | 10/01 | 395850 | 2,780.42 | 10/01 | 395911 | 43,702.46 | 10/01 |
| 395798 | 248.12 | 10/07 | 395853* | 3,803.81 | 10/01 | 395912 | 867.00 | 10/06 |
| 395799 | 325.00 | 10/24 | 395855* | 784.00 | 10/02 | 395913 | 798.90 | 10/03 |
| 395800 | 99.44 | 10/06 | 395856 | 346.08 | 10/01 | 395914 | 175.84 | 10/02 |
| 395801 | 2,367.14 | 10/01 | 395858* | 250.00 | 10/17 | 395915 | 8,586.00 | 10/02 |
| 395802 | 25,940.09 | 10/01 | 395859 | 200.00 | 10/02 | 395916 | 6,240.00 | 10/01 |
| 395803 | 1,544.00 | 10/06 | 395860 | 21.15 | 10/02 | 395920* | 22.40 | 10/01 |
| 395804 | 7,879.50 | 10/02 | 395861 | 1,920.86 | 10/01 | 395921 | 154.43 | 10/03 |
| 395806* | 13,062.61 | 10/01 | 395862 | 741.36 | 10/01 | 395924* | 790.30 | 10/09 |
| 395807 | 595.00 | 10/01 | 395863 | 308.70 | 10/06 | 395925 | 137.05 | 10/03 |
| 395808 | 100.00 | 10/08 | 395864 | 1,125.00 | 10/01 | 395926 | 2,949.42 | 10/01 |
| 395809 | 1,838.95 | 10/03 | 395865 | 195.67 | 10/15 | 395928* | 920.47 | 10/01 |
| 395810 | 958.59 | 10/01 | 395866 | 508.60 | 10/01 | 395929 | 457.00 | 10/14 |
| 395811 | 2,153.50 | 10/01 | 395870* | 5,425.45 | 10/01 | 395930 | 5,092.48 | 10/02 |
| 395813* | 425.89 | 10/02 | 395871 | 608.00 | 10/01 | 395931 | 69.56 | 10/03 |
| 395814 | 550.11 | 10/03 | 395872 | 1,902.30 | 10/01 | 395933* | 65.62 | 10/06 |
| 395815 | 439.28 | 10/02 | 395873 | 1,194.91 | 10/01 | 395934 | 425.44 | 10/06 |
| 395816 | 4,128.23 | 10/02 | 395874 | 65.21 | 10/01 | 395935 | 16.66 | 10/06 |
| 395817 | 1,007.03 | 10/02 | 395875 | 44.00 | 10/01 | 395936 | 27.19 | 10/06 |
| 395818 | 2,845.00 | 10/06 | 395877* | 495.00 | 10/07 | 395937 | 6,579.06 | 10/06 |
| 395822* | 2,110.90 | 10/02 | 395879* | 741.94 | 10/02 | 395938 | 449.50 | 10/01 |
| 395823 | 85,617.51 | 10/03 | 395880 | 33.25 | 10/01 | 395939 | 2,487.44 | 10/01 |
| 395824 | 4,436.25 | 10/06 | 395881 | 453.06 | 10/01 | 395940 | 160.32 | 10/01 |
| 395826* | 7,479.07 | 10/01 | 395882 | 97.27 | 10/06 | 395941 | 93.16 | 10/01 |
| 395827 | 1,318.50 | 10/01 | 395883 | 237.00 | 10/01 | 395942 | 133.74 | 10/07 |
| 395828 | 79.40 | 10/02 | 395884 | 106.36 | 10/02 | 395943 | 365.00 | 10/03 |
| 395829 | 3,834.50 | 10/01 | 395885 | 56.25 | 10/02 | 395944 | 254.45 | 10/02 |
| 395830 | 18,352.75 | 10/01 | 395891* | 1,514.42 | 10/06 | 395945 | 848.72 | 10/15 |
| 395832* | 508.80 | 10/01 | 395892 | 247.97 | 10/01 | 395946 | 58.47 | 10/03 |
| 395834* | 180.10 | 10/03 | 395893 | 182.70 | 10/03 | 395947 | 27.89 | 10/02 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

WACHOVIA BANK, NATIONAL ASSOCIATION    CAP MKTS INV PKG DIV MFG FRANCHISE



# Commercial Checking

WACHOVIA    06        2079920005761    005   109         2945        0              9,379

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|-------:|------|--------|-------:|------|--------|-------:|------|
| 395948 | 570.10 | 10/02 | 395999 | 1,339.40 | 10/01 | 395049 | 8,442.00 | 10/02 |
| 395949 | 45.73 | 10/01 | 396000 | 791.91 | 10/01 | 396050 | 1,531.92 | 10/01 |
| 395950 | 905.00 | 10/08 | 396001 | 107.83 | 10/03 | 396052* | 520.82 | 10/01 |
| 395951 | 1,395.00 | 10/07 | 396002 | 133.63 | 10/06 | 396053 | 200.00 | 10/03 |
| 395953* | 906.44 | 10/01 | 396003 | 65.64 | 10/02 | 396054 | 1,525.00 | 10/03 |
| 395955* | 318.00 | 10/02 | 396005* | 210.18 | 10/01 | 396055 | 77.40 | 10/06 |
| 395956 | 783.95 | 10/08 | 396006 | 4,325.80 | 10/01 | 396056 | 2.93 | 10/02 |
| 395957 | 64.00 | 10/01 | 396007 | 18,598.27 | 10/01 | 396059* | 600.00 | 10/01 |
| 395958 | 159.36 | 10/14 | 396008 | 42.96 | 10/01 | 396060 | 793.80 | 10/01 |
| 395959 | 36.90 | 10/03 | 396009 | 19.75 | 10/02 | 396061 | 1,064.20 | 10/02 |
| 395960 | 881.60 | 10/02 | 396010 | 453.61 | 10/02 | 396062 | 991.88 | 10/01 |
| 395961 | 2,110.32 | 10/01 | 396011 | 334.46 | 10/01 | 396063 | 760.00 | 10/02 |
| 395962 | 1,260.00 | 10/03 | 396013* | 2,859.72 | 10/01 | 396064 | 177.10 | 10/01 |
| 395963 | 1,100.00 | 10/01 | 396014 | 625.00 | 10/06 | 396066* | 61,308.80 | 10/01 |
| 395964 | 952.41 | 10/02 | 396015 | 92.50 | 10/01 | 396067 | 911.61 | 10/01 |
| 395965 | 378.00 | 10/01 | 396016 | 744.22 | 10/06 | 396069* | 17.57 | 10/06 |
| 395966 | 39.31 | 10/02 | 396017 | 1,795.20 | 10/08 | 396071* | 388.40 | 10/08 |
| 395967 | 137.00 | 10/08 | 396018 | 752.00 | 10/01 | 396073* | 150.00 | 10/01 |
| 395968 | 787.27 | 10/01 | 396020* | 450.00 | 10/01 | 396074 | 349.00 | 10/01 |
| 395969 | 2,285.00 | 10/08 | 396023* | 539.00 | 10/01 | 396075 | 69.88 | 10/03 |
| 395970 | 160.00 | 10/10 | 396024 | 60.00 | 10/10 | 396076 | 3,235.00 | 10/01 |
| 395971 | 354.25 | 10/09 | 396025 | 304.20 | 10/01 | 396077 | 507.50 | 10/02 |
| 395972 | 757.75 | 10/01 | 396026 | 766.35 | 10/06 | 396080* | 59.09 | 10/03 |
| 395973 | 1,955.08 | 10/01 | 396027 | 273.72 | 10/01 | 396081 | 1,659.73 | 10/02 |
| 395974 | 352.00 | 10/03 | 396028 | 140.00 | 10/02 | 396082 | 4,912.00 | 10/01 |
| 395975 | 280.00 | 10/02 | 396029 | 155.01 | 10/01 | 396083 | 51,557.40 | 10/08 |
| 395976 | 530.27 | 10/01 | 396030 | 19,850.57 | 10/01 | 396084 | 650.00 | 10/06 |
| 395977 | 2,822.06 | 10/01 | 396031 | 3,071.88 | 10/06 | 396085 | 2,770.56 | 10/01 |
| 395978 | 708.12 | 10/21 | 396032 | 168.95 | 10/02 | 396086 | 960.07 | 10/07 |
| 395980* | 225.00 | 10/01 | 396033 | 3,108.01 | 10/01 | 396087 | 10,870.15 | 10/01 |
| 395981 | 1,800.00 | 10/03 | 396034 | 6,700.00 | 10/01 | 396088 | 190.08 | 10/02 |
| 395983* | 4,467.56 | 10/01 | 396035 | 241,099.12 | 10/01 | 396089 | 464.22 | 10/06 |
| 395984 | 975.00 | 10/01 | 396036 | 1,847.02 | 10/03 | 396091* | 3,010.25 | 10/01 |
| 395986* | 40,783.60 | 10/02 | 396037 | 8,238.00 | 10/01 | 396092 | 685.44 | 10/02 |
| 395987 | 24.18 | 10/01 | 396038 | 114.41 | 10/02 | 396093 | 44,611.96 | 10/01 |
| 395988 | 27.75 | 10/01 | 396039 | 425.39 | 10/01 | 396094 | 222.60 | 10/06 |
| 395989 | 51.60 | 10/01 | 396040 | 12,048.12 | 10/02 | 396095 | 3,658.11 | 10/01 |
| 395990 | 14.10 | 10/09 | 396041 | 122.76 | 10/02 | 396096 | 14,081.20 | 10/01 |
| 395991 | 437.78 | 10/01 | 396042 | 23.08 | 10/03 | 396098* | 319.00 | 10/01 |
| 395994* | 2,660.85 | 10/01 | 396043 | 726.02 | 10/14 | 396100* | 756.84 | 10/02 |
| 395996* | 158.00 | 10/02 | 396047* | 700.00 | 10/01 | 396101 | 68,640.00 | 10/01 |
| 395998* | 123.79 | 10/09 | 396048 | 172.61 | 10/02 | 396102 | 20.21 | 10/07 |

*' Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

WACHOVIA   07      2079920005761   005   109      2945      0      9,380

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 396103 | 134.00 | 10/06 | 396161 | 1,375.50 | 10/01 | 396213 | 689.00 | 10/01 |
| 396104 | 435.00 | 10/01 | 396162 | 34.16 | 10/10 | 396214 | 3,935.00 | 10/06 |
| 396105 | 4,716.00 | 10/01 | 396163 | 300.89 | 10/17 | 396215 | 1,600.00 | 10/29 |
| 396106 | 2,105.00 | 10/02 | 396164 | 188.99 | 10/06 | 396216 | 500.00 | 10/24 |
| 396108* | 1,553.60 | 10/01 | 396165 | 9,400.00 | 10/01 | 396217 | 1,035.00 | 10/15 |
| 396110* | 435.97 | 10/01 | 396166 | 969.00 | 10/02 | 396218 | 1,854.00 | 10/01 |
| 396111 | 300.00 | 10/01 | 396167 | 21,632.00 | 10/01 | 396222* | 440.00 | 10/01 |
| 396112 | 1,372.66 | 10/08 | 396168 | 200.00 | 10/02 | 396223 | 863.00 | 10/01 |
| 396113 | 9,810.98 | 10/01 | 396169 | 199.50 | 10/06 | 396224 | 7,081.00 | 10/06 |
| 396114 | 1,066.44 | 10/01 | 396170 | 720.00 | 10/02 | 396226* | 191.00 | 10/02 |
| 396116* | 574.99 | 10/01 | 396171 | 744.00 | 10/01 | 396227 | 118.00 | 10/02 |
| 396117 | 92.13 | 10/01 | 396172 | 145.00 | 10/01 | 396228 | 301.50 | 10/14 |
| 396118 | 7,100.00 | 10/09 | 396174* | 9,536.12 | 10/01 | 396230* | 11.54 | 10/06 |
| 396120* | 1,162.80 | 10/01 | 396176* | 75.00 | 10/01 | 396231 | 539.50 | 10/01 |
| 396121 | 5,013.89 | 10/02 | 396177 | 3,817.00 | 10/01 | 396234* | 175.00 | 10/02 |
| 396123* | 185.00 | 10/17 | 396178 | 8,001.18 | 10/09 | 396235 | 706.34 | 10/08 |
| 396124 | 323.37 | 10/01 | 396179 | 1,414.40 | 10/01 | 396236 | 3,740.00 | 10/09 |
| 396125 | 43.61 | 10/01 | 396180 | 1,842.75 | 10/06 | 396237 | 135.00 | 10/06 |
| 396126 | 286.68 | 10/06 | 396181 | 95.85 | 10/03 | 396238 | 85.00 | 10/06 |
| 396129* | 14,535.36 | 10/01 | 396183* | 877.60 | 10/02 | 396239 | 180.00 | 10/03 |
| 396130 | 344.82 | 10/02 | 396184 | 580.00 | 10/01 | 396240 | 117.47 | 10/06 |
| 396131 | 7,010.08 | 10/01 | 396185 | 1,750.00 | 10/01 | 396241 | 265.12 | 10/03 |
| 396132 | 4,418.83 | 10/02 | 396186 | 180.00 | 10/08 | 396242 | 73.50 | 10/03 |
| 396133 | 835.00 | 10/02 | 396187 | 1,520.00 | 10/02 | 396244* | 63.00 | 10/02 |
| 396134 | 18,186.88 | 10/01 | 396188 | 375.00 | 10/03 | 396245 | 52.50 | 10/02 |
| 396137* | 828.00 | 10/01 | 396189 | 319.05 | 10/07 | 396246 | 29.08 | 10/02 |
| 396141* | 5,100.00 | 10/01 | 396190 | 164.24 | 10/01 | 396247 | 31.50 | 10/02 |
| 396143* | 2,278.51 | 10/01 | 396191 | 73,951.03 | 10/01 | 396248 | 96.44 | 10/02 |
| 396144 | 49.14 | 10/02 | 396192 | 921.73 | 10/01 | 396249 | 110.00 | 10/06 |
| 396145 | 500.00 | 10/01 | 396193 | 1,690.00 | 10/01 | 396250 | 85.00 | 10/07 |
| 396146 | 3,124.90 | 10/06 | 396194 | 333.25 | 10/03 | 396251 | 106.25 | 10/08 |
| 396147 | 152.64 | 10/01 | 396195 | 65.00 | 10/03 | 396252 | 34.62 | 10/09 |
| 396148 | 90.00 | 10/01 | 396196 | 1,315.00 | 10/03 | 396253 | 22.50 | 10/03 |
| 396150* | 38,764.00 | 10/03 | 396197 | 2,300.00 | 10/01 | 396254 | 200.00 | 10/02 |
| 396152* | 450.32 | 10/03 | 396198 | 843.50 | 10/01 | 396255 | 30.00 | 10/06 |
| 396154* | 103.89 | 10/01 | 396199 | 7,305.12 | 10/01 | 396259* | 142.16 | 10/08 |
| 396155 | 1,567.81 | 10/02 | 396200 | 1,139.16 | 10/03 | 396261* | 312.50 | 10/01 |
| 396156 | 39.25 | 10/02 | 396201 | 217.45 | 10/06 | 396263* | 472.50 | 10/01 |
| 396157 | 516.50 | 10/06 | 396202 | 1,259.61 | 10/02 | 396264 | 650.00 | 10/07 |
| 396158 | 498.00 | 10/03 | 396203 | 1,212.50 | 10/06 | 396265 | 25.00 | 10/06 |
| 396159 | 50.00 | 10/08 | 396205* | 700.00 | 10/03 | 396266 | 40.00 | 10/06 |
| 396160 | 469.63 | 10/03 | 396212* | 75.00 | 10/03 | 396267 | 182.50 | 10/03 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

**WACHOVIA**   08      2079920005761  005 109      2945    0        9.381

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 396268 | 126.00 | 10/07 | 396312 | 30.00 | 10/06 | 396366 | 1,358.00 | 10/03 |
| 396269 | 350.00 | 10/02 | 396313 | 24.69 | 10/06 | 396367 | 2,407.00 | 10/07 |
| 396270 | 116.00 | 10/03 | 396314* | 100.00 | 10/06 | 396368 | 202.57 | 10/30 |
| 396271 | 160.00 | 10/03 | 396316* | 172.27 | 10/10 | 396369 | 846.00 | 10/06 |
| 396272 | 375.00 | 10/01 | 396317 | 200.00 | 10/15 | 396370 | 490.00 | 10/16 |
| 396273 | 50.00 | 10/08 | 396318 | 143.16 | 10/02 | 396371 | 771.22 | 10/03 |
| 396274 | 181.25 | 10/02 | 396320* | 11,760.00 | 10/08 | 396372 | 1,902.00 | 10/03 |
| 396275 | 250.00 | 10/02 | 396321 | 50.00 | 10/02 | 396373 | 122.00 | 10/01 |
| 396276 | 107.54 | 10/06 | 396324* | 435.20 | 10/08 | 396374 | 122.00 | 10/16 |
| 396277 | 211.15 | 10/06 | 396325 | 60.00 | 10/03 | 396375 | 87.00 | 10/15 |
| 396278 | 68.31 | 10/06 | 396326 | 1,079.00 | 10/10 | 396382* | 21,890.80 | 10/08 |
| 396279 | 100.00 | 10/06 | 396328* | 45.00 | 10/08 | 396383 | 16,367.95 | 10/07 |
| 396280 | 150.00 | 10/06 | 396329 | 2,400.00 | 10/09 | 396384 | 116,083.05 | 10/03 |
| 396281 | 121.33 | 10/06 | 396331* | 343.00 | 10/07 | 396385 | 2,925.00 | 10/06 |
| 396282 | 4.61 | 10/06 | 396333* | 7,653.60 | 10/06 | 396386 | 113,503.32 | 10/03 |
| 396283 | 41.54 | 10/06 | 396334 | 16,650.10 | 10/06 | 396387 | 22,356.60 | 10/10 |
| 396284 | 68.68 | 10/06 | 396337* | 4,080.00 | 10/16 | 396388 | 96,320.95 | 10/03 |
| 396285 | 33.72 | 10/06 | 396340* | 364.00 | 10/06 | 396389 | 8,260.95 | 10/03 |
| 396286 | 63.92 | 10/06 | 396341 | 215.03 | 10/01 | 396390 | 138,926.40 | 10/10 |
| 396287 | 56.25 | 10/06 | 396342 | 155.95 | 10/08 | 396391 | 14,347.50 | 10/03 |
| 396288 | 95.00 | 10/07 | 396343 | 747.00 | 10/03 | 396392 | 10,657.50 | 10/08 |
| 396289 | 139.00 | 10/06 | 396344 | 513.00 | 10/20 | 396393 | 81,581.96 | 10/08 |
| 396291* | 100.00 | 10/02 | 396345 | 35.00 | 10/06 | 396394 | 2,695.23 | 10/06 |
| 396292 | 156.41 | 10/02 | 396346 | 73.19 | 10/08 | 396395 | 547.20 | 10/10 |
| 396293 | 152.50 | 10/02 | 396347 | 177.44 | 10/06 | 396396 | 6,960.20 | 10/06 |
| 396294 | 445.49 | 10/02 | 396348 | 130.00 | 10/16 | 396397 | 119,784.38 | 10/08 |
| 396295 | 127.16 | 10/07 | 396349 | 147.00 | 10/01 | 396398 | 142,284.10 | 10/06 |
| 396296 | 255.00 | 10/14 | 396350 | 544.00 | 10/01 | 396400* | 27,405.28 | 10/07 |
| 396297 | 162.50 | 10/02 | 396351 | 114.00 | 10/06 | 396401 | 110.013.71 | 10/08 |
| 396298 | 150.00 | 10/02 | 396352 | 975.00 | 10/01 | 396402 | 115,861.66 | 10/03 |
| 396299 | 137.25 | 10/02 | 396353 | 45.00 | 10/07 | 396403 | 11,873.90 | 10/06 |
| 396300 | 28.96 | 10/02 | 396354 | 378.08 | 10/01 | 396404 | 2,314.00 | 10/16 |
| 396301 | 18.50 | 10/02 | 396355 | 158.60 | 10/09 | 396405 | 21,717.89 | 10/31 |
| 396302 | 175.00 | 10/02 | 396356 | 1,452.00 | 10/14 | 396406 | 6,786.00 | 10/09 |
| 396303 | 323.00 | 10/02 | 396357 | 211.00 | 10/01 | 396407 | 18,778.09 | 10/06 |
| 396304 | 50.00 | 10/02 | 396358 | 327.04 | 10/06 | 396408 | 34,630.80 | 10/14 |
| 396305 | 126.54 | 10/02 | 396360* | 1,038.00 | 10/02 | 396409 | 9,739.80 | 10/03 |
| 396306 | 84.00 | 10/02 | 396361 | 119.00 | 10/21 | 396410 | 29,616.62 | 10/06 |
| 396308* | 446.25 | 10/06 | 396362 | 196.94 | 10/01 | 396411 | 447.80 | 10/16 |
| 396309 | 71.46 | 10/06 | 396363 | 177.00 | 10/03 | 396412 | 34,952.71 | 10/06 |
| 396310 | 92.31 | 10/06 | 396364 | 1,020.00 | 10/02 | 396413 | 2,227.95 | 10/07 |
| 396311 | 600.00 | 10/10 | 396365 | 39.09 | 10/06 | 396414 | 9,717.11 | 10/06 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

**WACHOVIA**  09    2079920005761  005  109    2945    0    9,382

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 396415 | 354,892.90 | 10/06 | 396458 | 36.63 | 10/08 | 396505 | 13,728.10 | 10/08 |
| 396416 | 19,899.78 | 10/06 | 396459 | 178.83 | 10/07 | 396506 | 1,916.67 | 10/08 |
| 396417 | 45,327.18 | 10/17 | 396460 | 66.99 | 10/06 | 396507 | 261.60 | 10/08 |
| 396419* | 287.13 | 10/03 | 396461 | 1,172.58 | 10/03 | 396508 | 149.71 | 10/08 |
| 396420 | 71.12 | 10/03 | 396462 | 66.41 | 10/03 | 396509 | 2,625.00 | 10/15 |
| 396421 | 393.17 | 10/02 | 396463 | 186.50 | 10/03 | 396510 | 435.70 | 10/08 |
| 396422 | 1,496.26 | 10/03 | 396465* | 109.79 | 10/06 | 396511 | 447.67 | 10/09 |
| 396423 | 6,981.22 | 10/08 | 396466 | 817.70 | 10/07 | 396512 | 244.26 | 10/09 |
| 396424 | 11,013.96 | 10/07 | 396467 | 32.66 | 10/02 | 396513 | 127.10 | 10/08 |
| 396425 | 21,448.58 | 10/03 | 396468 | 5,454.96 | 10/06 | 396514 | 54.76 | 10/14 |
| 396426 | 1,162.98 | 10/07 | 396469 | 342.12 | 10/15 | 396515 | 11,288.03 | 10/07 |
| 396427 | 14,367.13 | 10/08 | 396470 | 67.24 | 10/15 | 396516 | 133.61 | 10/07 |
| 396428 | 1,450.36 | 10/06 | 396471 | 1,044.51 | 10/08 | 396517 | 1,425.00 | 10/09 |
| 396429 | 93.32 | 10/06 | 396472 | 135.21 | 10/06 | 396519* | 707.00 | 10/09 |
| 396430 | 249.80 | 10/03 | 396474* | 652.50 | 10/02 | 396520 | 56.00 | 10/15 |
| 396431 | 59.02 | 10/02 | 396475 | 7,260.00 | 10/06 | 396521 | 22,376.70 | 10/07 |
| 396432 | 93.82 | 10/06 | 396476 | 1,104.73 | 10/03 | 396522 | 475.00 | 10/09 |
| 396433 | 823.78 | 10/02 | 396478* | 155.00 | 10/03 | 396523 | 17,760.09 | 10/08 |
| 396434 | 618.37 | 10/09 | 396479 | 1,419.40 | 10/06 | 396524 | 8,223.00 | 10/16 |
| 396435 | 690.09 | 10/02 | 396480 | 6,538.00 | 10/03 | 396525 | 26.47 | 10/10 |
| 396436 | 2,719.25 | 10/02 | 396481 | 2,611.11 | 10/06 | 396526 | 2,257.64 | 10/08 |
| 396437 | 1,054.94 | 10/06 | 396482 | 75.00 | 10/03 | 396527 | 488.22 | 10/07 |
| 396438 | 1,088.78 | 10/03 | 396483 | 1,430.00 | 10/03 | 396528 | 68.12 | 10/08 |
| 396439 | 788.49 | 10/07 | 396484 | 1,576.25 | 10/03 | 396529 | 698.43 | 10/08 |
| 396440 | 1,760.32 | 10/09 | 396485 | 2,540.32 | 10/08 | 396530 | 6,803.76 | 10/08 |
| 396441 | 695.58 | 10/06 | 396486 | 1,750.00 | 10/31 | 396531 | 1,643.42 | 10/08 |
| 396442 | 9.36 | 10/03 | 396487 | 900.79 | 10/03 | 396532 | 27.63 | 10/09 |
| 396443 | 146.87 | 10/08 | 396488 | 31,094.44 | 10/06 | 396533 | 9,295.62 | 10/08 |
| 396444 | 5.88 | 10/06 | 396490* | 14,049.13 | 10/06 | 396534 | 1,274.45 | 10/08 |
| 396445 | 118.24 | 10/06 | 396492* | 5,680.60 | 10/10 | 396535 | 3,066.77 | 10/08 |
| 396446 | 39.11 | 10/06 | 396493 | 6,780.35 | 10/09 | 396536 | 6,459.84 | 10/08 |
| 396447 | 915.24 | 10/09 | 396494 | 105.26 | 10/09 | 396537 | 7,765.97 | 10/08 |
| 396448 | 118.37 | 10/03 | 396495 | 643.37 | 10/16 | 396538 | 10,069.02 | 10/07 |
| 396449 | 297.84 | 10/06 | 396496 | 372.15 | 10/10 | 396539 | 384.60 | 10/07 |
| 396450 | 113.00 | 10/06 | 396497 | 106.50 | 10/14 | 396540 | 17,533.98 | 10/09 |
| 396451 | 1,793.49 | 10/07 | 396498 | 282.49 | 10/14 | 396541 | 2,210.50 | 10/08 |
| 396452 | 294.01 | 10/08 | 396499 | 116.79 | 10/09 | 396542 | 12,576.22 | 10/09 |
| 396453 | 375.73 | 10/03 | 396500 | 119.04 | 10/09 | 396543 | 406.00 | 10/09 |
| 396454 | 98.93 | 10/06 | 396501 | 158.84 | 10/10 | 396544 | 3,177.00 | 10/09 |
| 396455 | 369.11 | 10/06 | 396502 | 450.00 | 10/08 | 396545 | 1,000.00 | 10/15 |
| 396456 | 125.12 | 10/03 | 396503 | 105,187.50 | 10/08 | 396546 | 779.87 | 10/07 |
| 396457 | 34.54 | 10/07 | 396504 | 14.65 | 10/08 | 396547 | 191.88 | 10/09 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

WACHOVIA BANK, NATIONAL ASSOCIATION    CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

**WACHOVIA**  10      2079920005761   005  109      2945      0      9,383

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 396548 | 14,475.13 | 10/07 | 396591 | 600.40 | 10/08 | 396634 | 29.66 | 10/09 |
| 396549 | 4,831.20 | 10/08 | 396592 | 2,337.29 | 10/07 | 396635 | 1,115.90 | 10/09 |
| 396550 | 1,964.91 | 10/09 | 396593 | 36.68 | 10/07 | 396636 | 521.55 | 10/08 |
| 396551 | 32.06 | 10/09 | 396595* | 607.32 | 10/07 | 396637 | 286.65 | 10/09 |
| 396552 | 683.70 | 10/08 | 396596 | 8,880.00 | 10/09 | 396638 | 19,810.80 | 10/07 |
| 396553 | 4,400.00 | 10/14 | 396597 | 485.58 | 10/07 | 396639 | 18,720.00 | 10/08 |
| 396554 | 2,933.98 | 10/07 | 396598 | 2,538.00 | 10/07 | 396640 | 443.25 | 10/07 |
| 396555 | 66,460.74 | 10/20 | 396599 | 448.56 | 10/07 | 396641 | 4,282.40 | 10/08 |
| 396556 | 20,982.20 | 10/07 | 396600 | 481.72 | 10/07 | 396642 | 782.00 | 10/09 |
| 396558* | 36,177.00 | 10/07 | 396601 | 1,307.97 | 10/09 | 396643 | 966.19 | 10/08 |
| 396559 | 4,130.82 | 10/09 | 396602 | 25,849.00 | 10/08 | 396644 | 170.85 | 10/14 |
| 396560 | 3,604.56 | 10/09 | 396603 | 99.52 | 10/07 | 396645 | 958.00 | 10/16 |
| 396561 | 3,506.13 | 10/09 | 396604 | 1,938.62 | 10/08 | 396646 | 228.90 | 10/10 |
| 396562 | 190.65 | 10/10 | 396605 | 23,550.30 | 10/09 | 396647 | 472.00 | 10/22 |
| 396563 | 114.48 | 10/07 | 396606 | 2,586.45 | 10/14 | 396648 | 6,213.00 | 10/09 |
| 396564 | 339.00 | 10/08 | 396607 | 300.00 | 10/08 | 396649 | 1,300.82 | 10/15 |
| 396565 | 35,893.37 | 10/07 | 396608 | 165.63 | 10/08 | 396650 | 105.00 | 10/14 |
| 396566 | 89.95 | 10/08 | 396609 | 240.00 | 10/08 | 396651 | 75.00 | 10/07 |
| 396567 | 100.02 | 10/09 | 396610 | 190.00 | 10/16 | 396652 | 22,434.50 | 10/30 |
| 396568 | 12,182.29 | 10/15 | 396611 | 2,238.50 | 10/08 | 396653 | 17,363.87 | 10/07 |
| 396569 | 2,345.64 | 10/07 | 396612 | 27,369.84 | 10/08 | 396654 | 19,849.65 | 10/20 |
| 396570 | 45.00 | 10/08 | 396613 | 1,121.88 | 10/07 | 396655 | 39.86 | 10/09 |
| 396571 | 7,781.84 | 10/09 | 396614 | 2,197.20 | 10/07 | 396657* | 10.87 | 10/07 |
| 396572 | 738.92 | 10/08 | 396615 | 25,695.17 | 10/08 | 396658 | 295.55 | 10/09 |
| 396573 | 21,333.55 | 10/09 | 396616 | 385.00 | 10/07 | 396659 | 4,050.83 | 10/09 |
| 396574 | 11,109.89 | 10/08 | 396617 | 23,040.00 | 10/07 | 396661* | 1,939.50 | 10/07 |
| 396575 | 1,060.56 | 10/09 | 396618 | 2,979.75 | 10/15 | 396662 | 1,716.75 | 10/08 |
| 396576 | 62.73 | 10/08 | 396619 | 223.98 | 10/14 | 396663 | 1,245.96 | 10/09 |
| 396577 | 3,763.80 | 10/07 | 396620 | 625.81 | 10/07 | 396664 | 365.36 | 10/10 |
| 396578 | 60.98 | 10/08 | 396621 | 1,505.25 | 10/07 | 396665 | 181.00 | 10/16 |
| 396579 | 940.00 | 10/14 | 396622 | 3,697.50 | 10/08 | 396666 | 209.53 | 10/08 |
| 396580 | 1,113.84 | 10/09 | 396623 | 84.96 | 10/07 | 396667 | 3,235.40 | 10/20 |
| 396581 | 557.29 | 10/07 | 396624 | 1,286.13 | 10/08 | 396668 | 62.50 | 10/08 |
| 396582 | 357.94 | 10/07 | 396625 | 1,015.13 | 10/15 | 396669 | 1,481.20 | 10/09 |
| 396583 | 57.03 | 10/09 | 396626 | 1,915.40 | 10/21 | 396670 | 207.54 | 10/17 |
| 396584 | 734.00 | 10/08 | 396627 | 32.11 | 10/10 | 396671 | 8.52 | 10/10 |
| 396585 | 738.30 | 10/10 | 396628 | 5,353.62 | 10/08 | 396672 | 86,606.13 | 10/08 |
| 396586 | 146.79 | 10/09 | 396629 | 222.67 | 10/09 | 396673 | 249.18 | 10/08 |
| 396587 | 179.84 | 10/14 | 396630 | 70.94 | 10/08 | 396674 | 6,776.67 | 10/08 |
| 396588 | 1,777.88 | 10/07 | 396631 | 1,627.00 | 10/10 | 396675 | 1,261.58 | 10/14 |
| 396589 | 7,928.28 | 10/08 | 396632 | 762.68 | 10/10 | 396676 | 331.96 | 10/08 |
| 396590 | 235.40 | 10/09 | 396633 | 735.00 | 10/14 | 396677 | 594.18 | 10/10 |

' *Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

WACHOVIA   11        2079920005761  005  109       2945     0          9,384

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 396679* | 1,775.00 | 10/09 | 396723 | 17,189.10 | 10/09 | 396765 | 45.00 | 10/10 |
| 396680 | 881.60 | 10/10 | 396724 | 5,548.00 | 10/16 | 396766 | 64.66 | 10/10 |
| 396681 | 386.17 | 10/14 | 396725 | 22.55 | 10/09 | 396767 | 2,978.00 | 10/15 |
| 396682 | 16,367.55 | 10/09 | 396726 | 18,906.81 | 10/09 | 396768 | 91.84 | 10/08 |
| 396683 | 95.50 | 10/14 | 396727 | 3,735.67 | 10/08 | 396769 | 933.90 | 10/14 |
| 396684 | 270.40 | 10/08 | 396728 | 40,840.63 | 10/07 | 396770 | 592.61 | 10/07 |
| 396685 | 429.00 | 10/16 | 396729 | 1,107.24 | 10/08 | 396771 | 664.89 | 10/08 |
| 396686 | 702.99 | 10/14 | 396730 | 41,246.57 | 10/14 | 396772 | 77.54 | 10/09 |
| 396687 | 654.46 | 10/09 | 396731 | 6,636.00 | 10/07 | 396773 | 38.77 | 10/09 |
| 396688 | 1,575.00 | 10/14 | 396732 | 1,346.40 | 10/22 | 396775* | 780.00 | 10/08 |
| 396689 | 4,344.98 | 10/09 | 396733 | 487.50 | 10/08 | 396776 | 858.56 | 10/08 |
| 396690 | 51.35 | 10/08 | 396734 | 11.77 | 10/09 | 396777 | 4,961.00 | 10/07 |
| 396691 | 1,180.00 | 10/08 | 396735 | 8,074.15 | 10/08 | 396778 | 314.25 | 10/14 |
| 396692 | 248.00 | 10/10 | 396736 | 114.50 | 10/15 | 396779 | 286.00 | 10/14 |
| 396693 | 687.02 | 10/08 | 396737 | 5,474.06 | 10/09 | 396780 | 21,080.00 | 10/08 |
| 396694 | 351.18 | 10/07 | 396738 | 23.98 | 10/09 | 396781 | 104.79 | 10/08 |
| 396695 | 1,447.91 | 10/08 | 396739 | 23.00 | 10/09 | 396782 | 2,838.80 | 10/09 |
| 396696 | 915.60 | 10/08 | 396740 | 275.00 | 10/10 | 396783 | 804.28 | 10/07 |
| 396697 | 130.00 | 10/17 | 396741 | 6,324.14 | 10/14 | 396784 | 79.61 | 10/08 |
| 396698 | 1,561.39 | 10/08 | 396742 | 517.68 | 10/08 | 396785 | 732.06 | 10/07 |
| 396700* | 2,070.00 | 10/09 | 396743 | 19,850.57 | 10/07 | 396786 | 2,670.96 | 10/09 |
| 396701 | 105.24 | 10/14 | 396744 | 96.45 | 10/09 | 396787 | 123.82 | 10/09 |
| 396703* | 1,109.00 | 10/08 | 396745 | 498.00 | 10/17 | 396788 | 280.00 | 10/09 |
| 396704 | 505.00 | 10/14 | 396746 | 54.65 | 10/23 | 396789 | 1,512.00 | 10/08 |
| 396705 | 1,892.15 | 10/08 | 396747 | 6,795.00 | 10/10 | 396790 | 637.50 | 10/09 |
| 396706 | 110.00 | 10/16 | 396748 | 897.30 | 10/07 | 396791 | 27.36 | 10/14 |
| 396707 | 227.60 | 10/09 | 396749 | 715.32 | 10/09 | 396792 | 1,000.00 | 10/16 |
| 396708 | 144.20 | 10/07 | 396750 | 239.80 | 10/14 | 396793 | 1,695.20 | 10/07 |
| 396709 | 10,258.00 | 10/14 | 396751 | 404.00 | 10/10 | 396794 | 500.00 | 10/08 |
| 396710 | 90.00 | 10/07 | 396752 | 6,000.00 | 10/15 | 396795 | 9,928.56 | 10/08 |
| 396711 | 185.50 | 10/09 | 396753 | 5,333.33 | 10/08 | 396796 | 2,692.00 | 10/08 |
| 396712 | 631.80 | 10/07 | 396754 | 175.65 | 10/07 | 396797 | 8,736.94 | 10/10 |
| 396713 | 315.00 | 10/07 | 396755 | 28,241.68 | 10/08 | 396798 | 360.00 | 10/08 |
| 396714 | 6,163.55 | 10/07 | 396756 | 6,132.76 | 10/22 | 396799 | 250.00 | 10/29 |
| 396715 | 1,206.78 | 10/09 | 396757 | 55.67 | 10/15 | 396800 | 1,555.89 | 10/08 |
| 396716 | 87.86 | 10/07 | 396758 | 136.33 | 10/08 | 396801 | 272.32 | 10/14 |
| 396717 | 500.00 | 10/09 | 396759 | 147.87 | 10/14 | 396802 | 3,371.25 | 10/08 |
| 396718 | 128.00 | 10/09 | 396760 | 1,587.64 | 10/07 | 396803 | 123.20 | 10/09 |
| 396719 | 303.93 | 10/08 | 396761 | 34.72 | 10/09 | 396805* | 2,108.00 | 10/07 |
| 396720 | 3,780.00 | 10/14 | 396762 | 47.25 | 10/10 | 396806 | 1,211.25 | 10/07 |
| 396721 | 15,701.11 | 10/20 | 396763 | 1,481.00 | 10/14 | 396807 | 260.00 | 10/10 |
| 396722 | 23,976.00 | 10/09 | 396764 | 244.44 | 10/09 | 396808 | 5,977.00 | 10/08 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

WACHOVIA    12        2079920005761  005  109        2945    0        9.385

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 396810* | 3,037.00 | 10/09 | 396852 | 6,823.00 | 10/08 | 396894 | 474.00 | 10/10 |
| 396811 | 173.25 | 10/15 | 396853 | 63,452.16 | 10/08 | 396895 | 150.00 | 10/09 |
| 396812 | 1,294.50 | 10/08 | 396854 | 691.00 | 10/17 | 396896 | 500.00 | 10/14 |
| 396813 | 936.00 | 10/15 | 396855 | 1,657.64 | 10/08 | 396897 | 1,368.39 | 10/07 |
| 396814 | 1,674.80 | 10/07 | 396856 | 960.00 | 10/07 | 396898 | 1,339.20 | 10/08 |
| 396815 | 26,308.36 | 10/14 | 396857 | 192.44 | 10/16 | 396899 | 700.00 | 10/09 |
| 396816 | 1,100.00 | 10/08 | 396858 | 1,800.00 | 10/20 | 396900 | 148.70 | 10/09 |
| 396817 | 3,005.99 | 10/07 | 396859 | 5,282.64 | 10/08 | 396901 | 476.00 | 10/09 |
| 396818 | 399.25 | 10/14 | 396860 | 4,319.04 | 10/09 | 396902 | 554.82 | 10/14 |
| 396819 | 306.92 | 10/08 | 396861 | 8,921.60 | 10/08 | 396903 | 1,450.00 | 10/07 |
| 396820 | 325.00 | 10/10 | 396862 | 4,161.20 | 10/09 | 396904 | 33,698.71 | 10/09 |
| 396821 | 695.68 | 10/14 | 396863 | 116.78 | 10/08 | 396905 | 166.40 | 10/08 |
| 396822 | 68.00 | 10/14 | 396864 | 3,616.09 | 10/14 | 396906 | 2,315.72 | 10/07 |
| 396823 | 777.98 | 10/08 | 396865 | 828.00 | 10/07 | 396907 | 855.66 | 10/08 |
| 396824 | 185.18 | 10/14 | 396866 | 828.00 | 10/07 | 396908 | 1,840.00 | 10/08 |
| 396825 | 4,356.73 | 10/08 | 396867 | 828.00 | 10/07 | 396909 | 405.04 | 10/10 |
| 396826 | 345.84 | 10/14 | 396868 | 828.00 | 10/07 | 396910 | 398.84 | 10/14 |
| 396827 | 250.00 | 10/07 | 396869 | 345.00 | 10/14 | 396911 | 591.75 | 10/10 |
| 396828 | 74.20 | 10/10 | 396870 | 5,577.72 | 10/08 | 396912 | 5,500.00 | 10/07 |
| 396829 | 3,432.00 | 10/08 | 396871 | 160.00 | 10/09 | 396913 | 69.38 | 10/30 |
| 396830 | 6,658.13 | 10/09 | 396872 | 4,436.88 | 10/08 | 396914 | 155.54 | 10/08 |
| 396831 | 1,080.00 | 10/08 | 396873 | 12,668.98 | 10/08 | 396915 | 10,716.95 | 10/08 |
| 396832 | 15,627.10 | 10/08 | 396874 | 732.93 | 10/07 | 396916 | 1,056.25 | 10/09 |
| 396833 | 2,695.46 | 10/09 | 396875 | 571.00 | 10/08 | 396917 | 424.00 | 10/08 |
| 396834 | 1,120.92 | 10/07 | 396876 | 547.83 | 10/10 | 396918 | 4,217.26 | 10/09 |
| 396835 | 1,000.00 | 10/10 | 396877 | 21,196.85 | 10/08 | 396919 | 108.25 | 10/09 |
| 396836 | 1,244.75 | 10/08 | 396878 | 5,610.00 | 10/14 | 396921* | 1,174.24 | 10/10 |
| 396837 | 16,060.00 | 10/08 | 396879 | 2,516.18 | 10/07 | 396922 | 29,250.00 | 10/10 |
| 396838 | 325.00 | 10/09 | 396880 | 1,250.00 | 10/14 | 396923 | 840.00 | 10/08 |
| 396839 | 1,680.97 | 10/15 | 396881 | 14,900.00 | 10/07 | 396924 | 1,680.00 | 10/09 |
| 396840 | 1,575.00 | 10/08 | 396882 | 175.00 | 10/30 | 396926* | 650.00 | 10/07 |
| 396841 | 397.92 | 10/09 | 396883 | 281.56 | 10/15 | 396927 | 5,640.00 | 10/10 |
| 396842 | 191.00 | 10/07 | 396884 | 1,600.00 | 10/08 | 396928 | 1,401.64 | 10/07 |
| 396843 | 101.28 | 10/09 | 396885 | 1,033.18 | 10/09 | 396929 | 4,687.50 | 10/08 |
| 396844 | 1,402.20 | 10/10 | 396886 | 400.00 | 10/24 | 396930 | 1,871.60 | 10/10 |
| 396845 | 1,545.50 | 10/08 | 396887 | 1,438.89 | 10/08 | 396931 | 2,400.00 | 10/08 |
| 396846 | 111.30 | 10/07 | 396888 | 1,950.00 | 10/08 | 396932 | 2,000.00 | 10/07 |
| 396847 | 4,721.24 | 10/08 | 396889 | 40.00 | 10/22 | 396933 | 230.03 | 10/07 |
| 396848 | 1,675.00 | 10/20 | 396890 | 11,504.57 | 10/08 | 396934 | 4,256.59 | 10/07 |
| 396849 | 58.90 | 10/14 | 396891 | 684.74 | 10/16 | 396935 | 1,638.00 | 10/07 |
| 396850 | 445.00 | 10/09 | 396892 | 75.89 | 10/15 | 396936 | 225.00 | 10/08 |
| 396851 | 7,140.00 | 10/08 | 396893 | 744.00 | 10/14 | 396937 | 1,250.00 | 10/10 |

*Indicates a break in check number sequence*

Checks continued on next page

WACHOVIA BANK, NATIONAL ASSOCIATION   CAR MKTG WV RKO BIL MFG FRANCHISE



# **Commercial Checking**

WACHOVIA   13        2079920005761   005   109        2945        0        9,386

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 396938 | 1,190.00 | 10/02 | 396982 | 562.00 | 10/09 | 397028 | 348.00 | 10/10 |
| 396939 | 231.87 | 10/09 | 396983 | 107.54 | 10/10 | 397029 | 2,791.00 | 10/17 |
| 396940 | 225.00 | 10/07 | 396984 | 211.15 | 10/10 | 397030 | 874.00 | 10/08 |
| 396941 | 1,470.65 | 10/23 | 396985 | 68.31 | 10/10 | 397031 | 98.53 | 10/22 |
| 396942 | 776.25 | 10/10 | 396986 | 100.00 | 10/10 | 397032 | 2,073.00 | 10/09 |
| 396943 | 1,545.00 | 10/10 | 396987 | 150.00 | 10/10 | 397033 | 526.00 | 10/29 |
| 396945* | 220.00 | 10/07 | 396988 | 68.68 | 10/14 | 397035* | 509.00 | 10/10 |
| 396946 | 300.00 | 10/14 | 396989 | 41.54 | 10/14 | 397036 | 310.00 | 10/23 |
| 396947 | 11.54 | 10/14 | 396990 | 33.72 | 10/14 | 397037 | 5,227.00 | 10/09 |
| 396948 | 13,939.65 | 10/07 | 396991 | 63.92 | 10/14 | 397038 | 187.00 | 10/27 |
| 396949 | 13,793.17 | 10/07 | 396992 | 121.33 | 10/14 | 397039 | 135.00 | 10/20 |
| 396950 | 135.00 | 10/09 | 396993 | 4.61 | 10/14 | 397040 | 65.00 | 10/16 |
| 396951 | 85.00 | 10/09 | 396994 | 56.25 | 10/14 | 397041 | 87.90 | 10/09 |
| 396952 | 117.47 | 10/14 | 396995 | 95.00 | 10/10 | 397042 | 117.00 | 10/23 |
| 396953 | 265.12 | 10/14 | 396996 | 139.00 | 10/16 | 397043 | 1,832.00 | 10/09 |
| 396954 | 73.50 | 10/14 | 396997 | 100.00 | 10/08 | 397044 | 102.00 | 10/08 |
| 396955 | 63.00 | 10/10 | 396998 | 500.00 | 10/21 | 397045 | 274.00 | 10/20 |
| 396956 | 52.50 | 10/10 | 396999 | 367.50 | 10/06 | 397046 | 3,600.00 | 10/29 |
| 396957 | 96.44 | 10/10 | 397000 | 127.16 | 10/09 | 397047 | 345.00 | 10/09 |
| 396958 | 85.00 | 10/14 | 397001 | 150.00 | 10/08 | 397048 | 44.00 | 10/16 |
| 396959 | 42.00 | 10/15 | 397002 | 28.96 | 10/08 | 397051* | 198.00 | 10/08 |
| 396960 | 100.80 | 10/15 | 397003 | 137.25 | 10/08 | 397052 | 251.00 | 10/15 |
| 396961 | 500.00 | 10/09 | 397004 | 18.50 | 10/08 | 397053 | 46.00 | 10/08 |
| 396962 | 34.62 | 10/16 | 397005 | 175.00 | 10/08 | 397054 | 974.00 | 10/09 |
| 396963 | 30.00 | 10/07 | 397006 | 134.50 | 10/08 | 397055 | 3,379.00 | 10/10 |
| 396964 | 223.09 | 10/09 | 397007 | 42.00 | 10/08 | 397056 | 623.00 | 10/08 |
| 396965 | 196.03 | 10/09 | 397008 | 126.54 | 10/08 | 397057 | 1,004.00 | 10/16 |
| 396966 | 196.03 | 10/09 | 397009 | 323.00 | 10/08 | 397058 | 1,227.55 | 10/09 |
| 396967 | 196.03 | 10/09 | 397010 | 50.00 | 10/08 | 397059 | 559.00 | 10/07 |
| 396968 | 150.00 | 10/10 | 397011 | 1,567.40 | 10/15 | 397060 | 71.00 | 10/15 |
| 396969 | 63.35 | 10/15 | 397012 | 92.31 | 10/14 | 397061 | 52.00 | 10/17 |
| 396970 | 285.00 | 10/06 | 397013 | 30.00 | 10/14 | 397062 | 408.00 | 10/21 |
| 396972* | 31.25 | 10/09 | 397014 | 160.68 | 10/15 | 397064* | 3,097.35 | 10/07 |
| 396973 | 25.00 | 10/09 | 397015 | 200.00 | 10/14 | 397065 | 736.12 | 10/07 |
| 396974 | 126.00 | 10/14 | 397016 | 143.16 | 10/07 | 397066 | 8,456.86 | 10/07 |
| 396975 | 168.00 | 10/14 | 397017 | 594.82 | 10/07 | 397067 | 2,511.35 | 10/09 |
| 396976 | 116.00 | 10/14 | 397021* | 13,941.00 | 10/10 | 397068 | 50.83 | 10/08 |
| 396977 | 160.00 | 10/14 | 397023* | 975.00 | 10/16 | 397069 | 48.62 | 10/08 |
| 396978 | 50.00 | 10/15 | 397024 | 2,800.00 | 10/28 | 397070 | 2,422.37 | 10/08 |
| 396979 | 1,470.60 | 10/09 | 397025 | 9,519.50 | 10/08 | 397071 | 270.32 | 10/08 |
| 396980 | 92.00 | 10/14 | 397026 | 204.93 | 10/10 | 397072 | 64.89 | 10/09 |
| 396981 | 16,358.00 | 10/27 | 397027 | 80.25 | 10/07 | 397073 | 447.07 | 10/14 |

*Indicates a break in check number sequence*

*Checks continued on next page*

WACHOVIA BANK, NATIONAL ASSOCIATION   CAR MKTS INV PKG BILMES FRANCHISE



# Commercial Checking

**WACHOVIA**   14       2079920005761   005   109        2945      0           9,387

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 397074 | 709.25 | 10/09 | 397118 | 822.61 | 10/14 | 397161 | 3,200.00 | 10/16 |
| 397075 | 111.02 | 10/07 | 397119 | 7,238.92 | 10/20 | 397162 | 2,380.00 | 10/16 |
| 397076 | 22.59 | 10/14 | 397120 | 16.50 | 10/16 | 397163 | 27,830.00 | 10/21 |
| 397077 | 2,594.00 | 10/15 | 397121 | 163.52 | 10/15 | 397164 | 1,894.00 | 10/16 |
| 397078 | 192.40 | 10/07 | 397122 | 195.65 | 10/15 | 397165 | 2,388.81 | 10/16 |
| 397079 | 250.00 | 10/09 | 397123 | 2,726.95 | 10/20 | 397166 | 6,736.59 | 10/17 |
| 397080 | 481.56 | 10/09 | 397124 | 9,264.10 | 10/16 | 397167 | 4,281.10 | 10/16 |
| 397081 | 60.76 | 10/09 | 397125 | 200.00 | 10/16 | 397168 | 7,498.37 | 10/15 |
| 397082 | 15,544.31 | 10/09 | 397126 | 64,421.00 | 10/16 | 397169 | 391.40 | 10/15 |
| 397083 | 2.68 | 10/10 | 397127 | 11,040.55 | 10/16 | 397170 | 1,069.31 | 10/15 |
| 397084 | 5.87 | 10/20 | 397128 | 1,357.55 | 10/15 | 397171 | 89.00 | 10/20 |
| 397085 | 179.03 | 10/14 | 397129 | 97.18 | 10/20 | 397172 | 3,175.00 | 10/24 |
| 397086 | 2,231.52 | 10/09 | 397130 | 1,287.14 | 10/20 | 397173 | 19,716.91 | 10/16 |
| 397087 | 223.57 | 10/08 | 397131 | 58.93 | 10/20 | 397174 | 2,110.00 | 10/16 |
| 397088 | 1,466.50 | 10/14 | 397132 | 56.55 | 10/20 | 397175 | 985.00 | 10/16 |
| 397089 | 99.00 | 10/08 | 397133 | 1,158.50 | 10/16 | 397176 | 411.49 | 10/14 |
| 397090 | 1.75 | 10/14 | 397134 | 3,726.60 | 10/16 | 397177 | 350.00 | 10/17 |
| 397091 | 1,698.12 | 10/09 | 397135 | 2,013.24 | 10/16 | 397178 | 2,383.20 | 10/16 |
| 397092 | 3,854.25 | 10/14 | 397136 | 3,220.56 | 10/16 | 397179 | 128.38 | 10/16 |
| 397093 | 8,154.91 | 10/10 | 397137 | 129.29 | 10/16 | 397180 | 615.00 | 10/20 |
| 397094 | 2,917.31 | 10/14 | 397138 | 2,572.50 | 10/15 | 397181 | 85.49 | 10/23 |
| 397095 | 35,368.19 | 10/15 | 397139 | 950.30 | 10/16 | 397182 | 643.54 | 10/15 |
| 397097* | 23,059.03 | 10/07 | 397140 | 2,411.76 | 10/15 | 397183 | 4,050.00 | 10/16 |
| 397099* | 3,071.41 | 10/17 | 397141 | 3,186.00 | 10/16 | 397184 | 469.17 | 10/16 |
| 397100 | 525.35 | 10/20 | 397142 | 182.00 | 10/27 | 397185 | 205.63 | 10/16 |
| 397101 | 446.70 | 10/17 | 397143 | 2,268.00 | 10/16 | 397186 | 55.58 | 10/15 |
| 397102 | 153.16 | 10/20 | 397144 | 4,025.17 | 10/15 | 397187 | 8,653.75 | 10/15 |
| 397103 | 50,518.90 | 10/17 | 397145 | 17,632.81 | 10/16 | 397188 | 506.50 | 10/15 |
| 397104 | 26.06 | 10/17 | 397146 | 3.00 | 10/20 | 397189 | 304.00 | 10/15 |
| 397105 | 179.23 | 10/20 | 397147 | 4,506.03 | 10/17 | 397190 | 13.50 | 10/16 |
| 397106 | 122.93 | 10/21 | 397148 | 1,699.25 | 10/16 | 397191 | 2,015.00 | 10/16 |
| 397107 | 13,432.61 | 10/15 | 397149 | 697.00 | 10/15 | 397192 | 2,999.86 | 10/15 |
| 397108 | 28,934.00 | 10/20 | 397150 | 2,304.00 | 10/15 | 397193 | 103.35 | 10/15 |
| 397109 | 4,129.13 | 10/16 | 397151 | 13,106.80 | 10/15 | 397194 | 7,110.09 | 10/15 |
| 397110 | 6,338.50 | 10/17 | 397152 | 10,500.00 | 10/16 | 397195 | 5,988.42 | 10/15 |
| 397111 | 1,916.67 | 10/16 | 397153 | 5,680.50 | 10/15 | 397196 | 1,017.70 | 10/20 |
| 397112 | 13,669.30 | 10/14 | 397154 | 169.60 | 10/16 | 397197 | 130.00 | 10/15 |
| 397113 | 25,418.16 | 10/14 | 397156* | 8,277.00 | 10/17 | 397198 | 522.00 | 10/15 |
| 397114 | 8,000.00 | 10/15 | 397157 | 12,728.39 | 10/17 | 397199 | 4,743.45 | 10/15 |
| 397115 | 1,296.00 | 10/22 | 397158 | 299.95 | 10/15 | 397200 | 6,299.80 | 10/17 |
| 397116 | 1,875.40 | 10/15 | 397159 | 7,252.83 | 10/16 | 397201 | 362.72 | 10/14 |
| 397117 | 7,237.34 | 10/14 | 397160 | 52.00 | 10/16 | 397202 | 710.00 | 10/17 |

* Indicates a break in check number sequence

Checks continued on next page

---



# Commercial Checking

**WACHOVIA**    15      2079920005761   005  109      2945      0      9,388

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 397203 | 95.00 | 10/27 | 397247 | 1,001.25 | 10/16 | 397292 | 48.30 | 10/20 |
| 397204 | 1,117.22 | 10/15 | 397248 | 725.00 | 10/16 | 397293 | 686.63 | 10/16 |
| 397205 | 105.99 | 10/16 | 397249 | 6,207.45 | 10/21 | 397294 | 51.17 | 10/16 |
| 397206 | 26,187.12 | 10/14 | 397250 | 7,772.26 | 10/17 | 397295 | 67.11 | 10/16 |
| 397207 | 2,116.49 | 10/15 | 397251 | 44.30 | 10/20 | 397296 | 50.00 | 10/15 |
| 397208 | 7,400.00 | 10/15 | 397252 | 1,505.25 | 10/15 | 397297 | 194.39 | 10/17 |
| 397210* | 7,104.00 | 10/15 | 397253 | 472.00 | 10/16 | 397298 | 5,750.01 | 10/22 |
| 397211 | 321.86 | 10/15 | 397254 | 104.94 | 10/15 | 397299 | 2,500.00 | 10/16 |
| 397212 | 81.08 | 10/15 | 397255 | 121.90 | 10/15 | 397300 | 166.14 | 10/15 |
| 397213 | 2,907.50 | 10/15 | 397256 | 290.00 | 10/20 | 397301 | 515.00 | 10/17 |
| 397214 | 19,725.00 | 10/14 | 397257 | 1,408.81 | 10/16 | 397302 | 1,709.43 | 10/15 |
| 397215 | 208.86 | 10/16 | 397258 | 87.16 | 10/20 | 397303 | 766.76 | 10/17 |
| 397216 | 4,572.49 | 10/15 | 397259 | 49,133.28 | 10/21 | 397304 | 278.00 | 10/24 |
| 397217 | 346.21 | 10/15 | 397260 | 77.00 | 10/22 | 397306* | 412.65 | 10/20 |
| 397218 | 162.30 | 10/16 | 397261 | 404.55 | 10/15 | 397308* | 1,628.67 | 10/16 |
| 397219 | 126.00 | 10/15 | 397262 | 7.96 | 10/16 | 397309 | 490.00 | 10/20 |
| 397220 | 1,135.26 | 10/27 | 397263 | 767.36 | 10/16 | 397310 | 4,972.90 | 10/15 |
| 397221 | 816.10 | 10/15 | 397264 | 142.18 | 10/17 | 397311 | 2,448.00 | 10/15 |
| 397222 | 20,416.00 | 10/14 | 397265 | 127.40 | 10/16 | 397312 | 85.22 | 10/17 |
| 397223 | 8,130.15 | 10/14 | 397266 | 1,705.94 | 10/16 | 397313 | 543.50 | 10/22 |
| 397224 | 9,481.00 | 10/16 | 397267 | 700.11 | 10/15 | 397314 | 2,946.08 | 10/16 |
| 397225 | 8,020.22 | 10/15 | 397268 | 20.83 | 10/16 | 397315 | 1,606.39 | 10/17 |
| 397226 | 1,009.16 | 10/17 | 397269 | 108.01 | 10/15 | 397317* | 400.00 | 10/16 |
| 397227 | 572.60 | 10/16 | 397271* | 1,718.00 | 10/27 | 397318 | 374.97 | 10/15 |
| 397228 | 759.36 | 10/20 | 397272 | 6,213.00 | 10/16 | 397319 | 1,224.55 | 10/15 |
| 397229 | 540.00 | 10/16 | 397273 | 3,175.00 | 10/20 | 397320 | 320.00 | 10/17 |
| 397230 | 13,711.37 | 10/17 | 397274 | 295.00 | 10/15 | 397321 | 19,089.00 | 10/16 |
| 397231 | 6,925.75 | 10/15 | 397276* | 19,156.97 | 10/27 | 397322 | 1,170.00 | 10/17 |
| 397232 | 1,050.00 | 10/16 | 397277 | 57.40 | 10/16 | 397323 | 24.95 | 10/16 |
| 397233 | 431.25 | 10/15 | 397278 | 6,134.58 | 10/20 | 397324 | 129.00 | 10/16 |
| 397234 | 13,701.15 | 10/16 | 397279 | 407.28 | 10/22 | 397325 | 4,187.00 | 10/22 |
| 397235 | 837.50 | 10/15 | 397280 | 282.20 | 10/16 | 397326 | 13.73 | 10/27 |
| 397236 | 4.00 | 10/16 | 397281 | 163.57 | 10/15 | 397327 | 845.00 | 10/17 |
| 397237 | 31.80 | 10/17 | 397282 | 160.99 | 10/17 | 397328 | 527.81 | 10/20 |
| 397238 | 793.94 | 10/20 | 397283 | 70.37 | 10/17 | 397329 | 4,480.73 | 10/21 |
| 397239 | 2,855.46 | 10/16 | 397284 | 365.00 | 10/23 | 397330 | 64.79 | 10/17 |
| 397240 | 1,344.83 | 10/15 | 397285 | 525.50 | 10/15 | 397331 | 23.32 | 10/23 |
| 397241 | 556.20 | 10/15 | 397286 | 215.00 | 10/21 | 397332 | 253.35 | 10/20 |
| 397242 | 456.00 | 10/15 | 397287 | 4,491.82 | 10/15 | 397333 | 25.31 | 10/24 |
| 397244* | 65.21 | 10/16 | 397289* | 142.10 | 10/16 | 397334 | 8,665.20 | 10/15 |
| 397245 | 318.00 | 10/15 | 397290 | 3,050.00 | 10/16 | 397335 | 185.11 | 10/20 |
| 397246 | 720.00 | 10/27 | 397291 | 1,267.06 | 10/15 | 397336 | 133.66 | 10/20 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

WACHOVIA    16        2079920005761   005  109        2945      0              9,389

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 397337 | 13,546.40 | 10/16 | 397379 | 449.00 | 10/20 | 397425 | 250.00 | 10/16 |
| 397338 | 1,123.37 | 10/17 | 397380 | 139.20 | 10/15 | 397426 | 65.00 | 10/17 |
| 397339 | 20,374.48 | 10/15 | 397381 | 41.76 | 10/21 | 397428* | 4,235.72 | 10/17 |
| 397340 | 2,630.47 | 10/16 | 397382 | 984.49 | 10/20 | 397429 | 2,793.18 | 10/15 |
| 397341 | 24.62 | 10/16 | 397383 | 562.46 | 10/24 | 397431* | 24,158.37 | 10/15 |
| 397342 | 510.37 | 10/17 | 397385* | 1,254.93 | 10/22 | 397432 | 2,172.77 | 10/16 |
| 397343 | 12,670.60 | 10/15 | 397386 | 4,086.87 | 10/16 | 397433 | 47,230.94 | 10/15 |
| 397344 | 816.00 | 10/15 | 397387 | 1,023.86 | 10/17 | 397434 | 14,114.60 | 10/15 |
| 397345 | 38.86 | 10/15 | 397388 | 6,385.21 | 10/17 | 397435 | 450.00 | 10/16 |
| 397346 | 19.75 | 10/16 | 397389 | 80.43 | 10/21 | 397436 | 300.51 | 10/20 |
| 397347 | 14.99 | 10/16 | 397391* | 97.39 | 10/17 | 397437 | 15,840.00 | 10/16 |
| 397348 | 17,980.56 | 10/20 | 397392 | 350.00 | 10/15 | 397438 | 1,435.17 | 10/16 |
| 397349 | 3,612.50 | 10/15 | 397393 | 824.42 | 10/16 | 397439 | 17.16 | 10/20 |
| 397350 | 2,337.00 | 10/31 | 397394 | 4,956.00 | 10/17 | 397440 | 2,750.00 | 10/17 |
| 397351 | 460.00 | 10/20 | 397395 | 1,143.00 | 10/15 | 397441 | 4,500.00 | 10/16 |
| 397352 | 138.12 | 10/16 | 397396 | 1,551.00 | 10/16 | 397442 | 4,716.00 | 10/17 |
| 397353 | 164.18 | 10/15 | 397397 | 2,708.17 | 10/24 | 397443 | 37.98 | 10/16 |
| 397354 | 517.65 | 10/17 | 397398 | 15.80 | 10/21 | 397444 | 3,740.00 | 10/16 |
| 397355 | 6,211.58 | 10/28 | 397399 | 40,022.62 | 10/14 | 397445 | 1,004.00 | 10/20 |
| 397356 | 75.57 | 10/16 | 397400 | 1,126.00 | 10/22 | 397446 | 5,646.96 | 10/15 |
| 397357 | 327.94 | 10/15 | 397401 | 56.70 | 10/21 | 397447 | 529.99 | 10/15 |
| 397358 | 263.71 | 10/15 | 397402 | 1,241.60 | 10/17 | 397448 | 13,940.72 | 10/16 |
| 397359 | 24,351.04 | 10/17 | 397403 | 245.00 | 10/16 | 397449 | 300.00 | 10/21 |
| 397360 | 3,066.38 | 10/22 | 397404 | 404.90 | 10/20 | 397450 | 670.00 | 10/16 |
| 397361 | 707.09 | 10/16 | 397405 | 13,000.00 | 10/16 | 397451 | 452.87 | 10/17 |
| 397362 | 127.61 | 10/20 | 397406 | 317.58 | 10/16 | 397452 | 349.52 | 10/16 |
| 397363 | 1,706.16 | 10/15 | 397407 | 3,501.15 | 10/16 | 397453 | 736.38 | 10/16 |
| 397364 | 28.60 | 10/17 | 397408 | 8,337.34 | 10/15 | 397454 | 1,724.01 | 10/17 |
| 397365 | 357.23 | 10/16 | 397409 | 204.55 | 10/17 | 397455 | 61,794.00 | 10/15 |
| 397366 | 4,169.84 | 10/23 | 397410 | 36,380.35 | 10/16 | 397456 | 950.00 | 10/24 |
| 397367 | 285.10 | 10/16 | 397411 | 98.02 | 10/22 | 397457 | 59.40 | 10/15 |
| 397368 | 466.56 | 10/15 | 397412 | 786.75 | 10/17 | 397458 | 532.10 | 10/17 |
| 397369 | 375.13 | 10/15 | 397413 | 870.00 | 10/20 | 397459 | 7,785.74 | 10/15 |
| 397370 | 1,780.46 | 10/15 | 397414 | 580.00 | 10/16 | 397460 | 125.00 | 10/24 |
| 397371 | 1,191.75 | 10/16 | 397415 | 215.51 | 10/15 | 397461 | 4,266.59 | 10/15 |
| 397372 | 365.40 | 10/16 | 397416 | 5,056.21 | 10/24 | 397462 | 1,552.00 | 10/15 |
| 397373 | 346.50 | 10/20 | 397417 | 19.90 | 10/16 | 397463 | 294.00 | 10/17 |
| 397374 | 4,520.00 | 10/15 | 397420* | 2,757.50 | 10/17 | 397464 | 2,489.75 | 10/15 |
| 397375 | 462.83 | 10/16 | 397421 | 7,817.69 | 10/16 | 397465 | 2.89 | 10/16 |
| 397376 | 3,000.00 | 10/17 | 397422 | 61.26 | 10/20 | 397466 | 4,510.60 | 10/14 |
| 397377 | 4,211.00 | 10/15 | 397423 | 580.00 | 10/20 | 397467 | 4,392.49 | 10/14 |
| 397378 | 1,064.20 | 10/16 | 397424 | 1,253.99 | 10/17 | 397468 | 1,650.00 | 10/24 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---

WACHOVIA BANK NATIONAL ASSOCIATION    CAP MKTS INV BKG BILLING FRANCHISE



# Commercial Checking

WACHOVIA    17    2079920005761    005    109    2945    0    9,390

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 397469 | 104.23 | 10/20 | 397512 | 222.00 | 10/15 | 397561* | 500.00 | 10/21 |
| 397470 | 6,069.57 | 10/20 | 397513 | 448.00 | 10/16 | 397562 | 11.54 | 10/23 |
| 397471 | 824.00 | 10/16 | 397514 | 130.67 | 10/20 | 397563 | 539.50 | 10/20 |
| 397472 | 2,136.00 | 10/17 | 397515 | 75.00 | 10/17 | 397564 | 162.37 | 10/20 |
| 397473 | 1,088.33 | 10/17 | 397516 | 3,950.00 | 10/16 | 397565 | 175.00 | 10/22 |
| 397474 | 200.00 | 10/15 | 397517 | 5,438.05 | 10/17 | 397566 | 706.34 | 10/22 |
| 397475 | 84.37 | 10/17 | 397518 | 8,135.21 | 10/17 | 397567 | 135.00 | 10/20 |
| 397476 | 30,564.00 | 10/15 | 397519 | 443.19 | 10/16 | 397568 | 85.00 | 10/20 |
| 397477 | 4,657.75 | 10/15 | 397520 | 1,640.56 | 10/16 | 397569 | 180.00 | 10/22 |
| 397478 | 5,460.00 | 10/16 | 397521 | 821.50 | 10/20 | 397570 | 117.47 | 10/23 |
| 397479 | 4,185.21 | 10/15 | 397522 | 616.32 | 10/17 | 397571 | 4,035.12 | 10/17 |
| 397480 | 1,685.43 | 10/15 | 397523 | 702.08 | 10/17 | 397572 | 3,281.76 | 10/17 |
| 397481 | 1,610.70 | 10/17 | 397524 | 19,744.99 | 10/23 | 397573 | 265.12 | 10/20 |
| 397482 | 125.00 | 10/17 | 397525 | 2,430.00 | 10/15 | 397574 | 73.50 | 10/20 |
| 397484* | 328.00 | 10/21 | 397526 | 7,204.36 | 10/15 | 397575 | 573.36 | 10/15 |
| 397485 | 31.50 | 10/23 | 397527 | 1,151.44 | 10/16 | 397576 | 63.00 | 10/17 |
| 397486 | 13,795.00 | 10/15 | 397528 | 7,534.14 | 10/16 | 397577 | 52.50 | 10/17 |
| 397487 | 1,090.42 | 10/24 | 397529 | 160.00 | 10/17 | 397578 | 29.08 | 10/17 |
| 397488 | 1,440.00 | 10/17 | 397530 | 29,585.98 | 10/16 | 397579 | 96.44 | 10/17 |
| 397489 | 214.58 | 10/15 | 397531 | 2,364.38 | 10/20 | 397580 | 85.00 | 10/21 |
| 397490 | 66.89 | 10/17 | 397532 | 2,840.00 | 10/16 | 397582* | 34.62 | 10/24 |
| 397491 | 254.09 | 10/16 | 397533 | 1,293.71 | 10/15 | 397584* | 200.00 | 10/20 |
| 397492 | 769.77 | 10/16 | 397534 | 3,588.48 | 10/16 | 397585 | 30.00 | 10/20 |
| 397493 | 7,263.00 | 10/21 | 397535 | 20,587.88 | 10/16 | 397586 | 86.00 | 10/20 |
| 397494 | 73.10 | 10/17 | 397536 | 1,994.40 | 10/20 | 397587 | 249.50 | 10/20 |
| 397495 | 7,915.20 | 10/16 | 397537 | 108.50 | 10/17 | 397588 | 5.00 | 10/20 |
| 397496 | 1,934.49 | 10/21 | 397539* | 627.77 | 10/17 | 397589 | 142.16 | 10/29 |
| 397497 | 3,146.54 | 10/15 | 397540 | 1,384.03 | 10/22 | 397590 | 312.50 | 10/20 |
| 397498 | 253.70 | 10/22 | 397541 | 202.57 | 10/17 | 397591 | 92.09 | 10/17 |
| 397499 | 355.54 | 10/22 | 397542 | 1,334.24 | 10/16 | 397592 | 12.50 | 10/22 |
| 397500 | 342.05 | 10/22 | 397543 | 1,411.14 | 10/15 | 397593 | 472.50 | 10/20 |
| 397501 | 36.82 | 10/21 | 397544 | 34,342.67 | 10/15 | 397594 | 650.00 | 10/27 |
| 397502 | 1.95 | 10/16 | 397545 | 206.50 | 10/16 | 397597* | 25.00 | 10/23 |
| 397503 | 18.50 | 10/20 | 397546 | 1,129.00 | 10/16 | 397598 | 182.50 | 10/23 |
| 397504 | 400.00 | 10/20 | 397547 | 139.66 | 10/17 | 397600* | 126.00 | 10/21 |
| 397505 | 2,500.00 | 10/22 | 397548 | 325.00 | 10/16 | 397601 | 450.00 | 10/22 |
| 397506 | 322.80 | 10/17 | 397549 | 1,050.00 | 10/09 | 397602 | 116.00 | 10/20 |
| 397507 | 8,280.00 | 10/17 | 397554* | 1,127.20 | 10/16 | 397603 | 160.00 | 10/20 |
| 397508 | 336.50 | 10/16 | 397555 | 800.00 | 10/20 | 397604 | 375.00 | 10/20 |
| 397509 | 1,318.90 | 10/16 | 397556 | 827.22 | 10/16 | 397605 | 50.00 | 10/24 |
| 397510 | 744.00 | 10/16 | 397557 | 3,622.14 | 10/22 | 397606 | 181.25 | 10/20 |
| 397511 | 120.00 | 10/16 | 397559* | 30,000.00 | 10/21 | 397607 | 250.00 | 10/22 |

* Indicates a break in check number sequence

*Checks continued on next page*



# Commercial Checking

WACHOVIA  18    2079920005761  005  109    2945    0    9,391

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 397608 | 1,291.50 | 10/27 | 397651 | 1,791.50 | 10/10 | 397703 | 305.69 | 10/22 |
| 397609 | 107.54 | 10/22 | 397652 | 364.79 | 10/22 | 397704 | 130.08 | 10/21 |
| 397610 | 68.31 | 10/22 | 397653 | 233.79 | 10/21 | 397705 | 169.21 | 10/22 |
| 397611 | 100.00 | 10/22 | 397655* | 20,632.55 | 10/17 | 397706 | 245.67 | 10/22 |
| 397612 | 211.15 | 10/22 | 397656 | 170.00 | 10/23 | 397707 | 581.91 | 10/22 |
| 397613 | 150.00 | 10/22 | 397657 | 1,208.72 | 10/15 | 397708 | 39.68 | 10/20 |
| 397614 | 41.54 | 10/20 | 397659* | 1,064.00 | 10/20 | 397709 | 2,324.09 | 10/17 |
| 397615 | 121.33 | 10/20 | 397661* | 157,277.72 | 10/15 | 397710 | 24.73 | 10/23 |
| 397616 | 4.61 | 10/20 | 397662 | 2,606.00 | 10/27 | 397711 | 3,184.28 | 10/23 |
| 397617 | 68.68 | 10/20 | 397663 | 113.00 | 10/16 | 397712 | 773.67 | 10/21 |
| 397618 | 33.72 | 10/20 | 397664 | 123.00 | 10/23 | 397713 | 287.17 | 10/20 |
| 397619 | 56.25 | 10/20 | 397665 | 786.00 | 10/28 | 397714 | 78.11 | 10/22 |
| 397620 | 63.92 | 10/20 | 397666 | 281.64 | 10/22 | 397715 | 544.13 | 10/20 |
| 397621 | 95.00 | 10/23 | 397667 | 742.00 | 10/22 | 397716 | 5.81 | 10/22 |
| 397622 | 139.00 | 10/21 | 397668 | 457.00 | 10/16 | 397717 | 276.62 | 10/21 |
| 397623 | 392.08 | 10/17 | 397669 | 32.00 | 10/17 | 397718 | 198.38 | 10/22 |
| 397624 | 100.00 | 10/20 | 397670 | 235.00 | 10/17 | 397719 | 95.23 | 10/17 |
| 397625 | 156.41 | 10/20 | 397671 | 152.00 | 10/29 | 397720 | 581.57 | 10/23 |
| 397626 | 152.50 | 10/20 | 397672 | 1,499.00 | 10/27 | 397721 | 305.87 | 10/21 |
| 397627 | 445.49 | 10/27 | 397675* | 174.22 | 10/20 | 397722 | 41.32 | 10/20 |
| 397628 | 127.16 | 10/23 | 397676 | 1,296.00 | 10/20 | 397723 | 9.14 | 10/20 |
| 397629 | 255.00 | 10/30 | 397677 | 300.00 | 10/20 | 397724 | 31.39 | 10/20 |
| 397630 | 162.50 | 10/20 | 397680* | 117.05 | 10/17 | 397725 | 3,967.08 | 10/21 |
| 397631 | 175.00 | 10/20 | 397681 | 290.00 | 10/28 | 397726 | 240.67 | 10/21 |
| 397632 | 134.50 | 10/20 | 397682 | 504.00 | 10/17 | 397727 | 39.68 | 10/20 |
| 397633 | 126.54 | 10/20 | 397683 | 387.89 | 10/20 | 397728 | 166.02 | 10/20 |
| 397634 | 323.00 | 10/20 | 397684 | 1,428.00 | 10/21 | 397729 | 497.04 | 10/21 |
| 397635 | 50.00 | 10/20 | 397685 | 345.36 | 10/23 | 397730 | 1,934.74 | 10/21 |
| 397636 | 150.00 | 10/20 | 397686 | 147.69 | 10/22 | 397731 | 506.20 | 10/21 |
| 397637 | 28.96 | 10/20 | 397687 | 1,463.00 | 10/20 | 397732 | 644.03 | 10/24 |
| 397638 | 137.25 | 10/20 | 397688 | 550.00 | 10/17 | 397733 | 26.29 | 10/21 |
| 397639 | 125.00 | 10/20 | 397689 | 137.08 | 10/30 | 397734 | 173.05 | 10/23 |
| 397640 | 446.25 | 10/23 | 397690 | 2,099.05 | 10/17 | 397735 | 15.01 | 10/20 |
| 397641 | 71.46 | 10/23 | 397691 | 39.00 | 10/15 | 397736 | 1,275.45 | 10/20 |
| 397642 | 92.31 | 10/20 | 397692 | 100.00 | 10/23 | 397737 | 375.30 | 10/24 |
| 397644* | 30.00 | 10/20 | 397695* | 19,405.77 | 10/20 | 397739* | 4,608.00 | 10/31 |
| 397645 | 100.00 | 10/23 | 397697* | 1,395.25 | 10/20 | 397741* | 2,312.10 | 10/24 |
| 397646 | 637.50 | 10/21 | 397698 | 137.89 | 10/20 | 397742 | 120.10 | 10/23 |
| 397647 | 160.68 | 10/24 | 397699 | 2,445.22 | 10/21 | 397743 | 113.40 | 10/21 |
| 397648 | 200.00 | 10/28 | 397700 | 5,979.87 | 10/21 | 397744 | 1,107.47 | 10/21 |
| 397649 | 143.16 | 10/20 | 397701 | 155.70 | 10/20 | 397745 | 9,905.13 | 10/30 |
| 397650 | 21,626.17 | 10/16 | 397702 | 40.39 | 10/20 | 397746 | 1,395.00 | 10/28 |

\* *Indicates a break in check number sequence*

Checks continued on next page



# Commercial Checking

WACHOVIA   19      2079920005761   005   109      2945      0          9,392

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 397747 | 262.28 | 10/22 | 397792 | 584.65 | 10/23 | 397836 | 3,720.92 | 10/22 |
| 397748 | 5,313.96 | 10/22 | 397793 | 850.00 | 10/23 | 397837 | 912.50 | 10/21 |
| 397749 | 106.20 | 10/24 | 397794 | 220.00 | 10/24 | 397838 | 1,102.50 | 10/21 |
| 397750 | 602.92 | 10/22 | 397795 | 529.50 | 10/23 | 397840* | 27,947.60 | 10/21 |
| 397751 | 1,777.72 | 10/28 | 397796 | 180.74 | 10/22 | 397841 | 91.80 | 10/22 |
| 397752 | 56.73 | 10/21 | 397797 | 200.00 | 10/22 | 397842 | 1,200.00 | 10/24 |
| 397753 | 4,680.11 | 10/24 | 397798 | 32.00 | 10/22 | 397843 | 4,248.00 | 10/22 |
| 397754 | 221.31 | 10/27 | 397799 | 3,028.00 | 10/24 | 397844 | 720.00 | 10/27 |
| 397755 | 2,200.00 | 10/21 | 397800 | 654.47 | 10/21 | 397846* | 71.00 | 10/24 |
| 397757* | 945.80 | 10/23 | 397801 | 1,202.00 | 10/21 | 397847 | 38.16 | 10/22 |
| 397758 | 266.25 | 10/21 | 397802 | 73.25 | 10/23 | 397848 | 1,176.68 | 10/28 |
| 397759 | 170.91 | 10/23 | 397803 | 181.29 | 10/21 | 397849 | 793.94 | 10/23 |
| 397760 | 79.15 | 10/23 | 397804 | 808.44 | 10/27 | 397850 | 1,306.56 | 10/21 |
| 397761 | 700.00 | 10/22 | 397805 | 21.15 | 10/24 | 397851 | 4,453.25 | 10/22 |
| 397762 | 98.32 | 10/22 | 397806 | 304.00 | 10/22 | 397852 | 17,200.00 | 10/21 |
| 397763 | 464.30 | 10/21 | 397807 | 540.80 | 10/24 | 397853 | 2,656.26 | 10/21 |
| 397765* | 4,897.65 | 10/22 | 397808 | 2,250.00 | 10/24 | 397854 | 5.00 | 10/27 |
| 397766 | 595.00 | 10/21 | 397809 | 7,152.00 | 10/29 | 397855 | 360.00 | 10/30 |
| 397767 | 30.45 | 10/21 | 397810 | 767.85 | 10/22 | 397856 | 5,247.10 | 10/22 |
| 397768 | 50.00 | 10/23 | 397811 | 94.00 | 10/22 | 397857 | 3,140.37 | 10/29 |
| 397769 | 55.64 | 10/23 | 397812 | 2,820.16 | 10/21 | 397858 | 175.17 | 10/24 |
| 397770 | 1,435.79 | 10/22 | 397814* | 234.86 | 10/21 | 397859 | 65.18 | 10/30 |
| 397771 | 1,041.57 | 10/30 | 397815 | 387.55 | 10/23 | 397860 | 4,653.00 | 10/22 |
| 397772 | 1,263.28 | 10/21 | 397816 | 330.24 | 10/22 | 397861 | 1,961.85 | 10/21 |
| 397773 | 140.50 | 10/21 | 397818* | 131.33 | 10/23 | 397862 | 236.97 | 10/23 |
| 397774 | 4.90 | 10/22 | 397819 | 6,367.10 | 10/22 | 397863 | 147.49 | 10/22 |
| 397775 | 5,186.35 | 10/24 | 397820 | 148.50 | 10/21 | 397864 | 273.33 | 10/22 |
| 397776 | 6,043.24 | 10/27 | 397821 | 5,077.60 | 10/23 | 397865 | 2,620.08 | 10/22 |
| 397777 | 370.20 | 10/22 | 397822 | 478.80 | 10/22 | 397866 | 698.00 | 10/30 |
| 397778 | 5,919.15 | 10/22 | 397823 | 128.60 | 10/22 | 397868* | 10,440.00 | 10/27 |
| 397779 | 2,452.25 | 10/22 | 397824 | 461.04 | 10/22 | 397869 | 149.12 | 10/22 |
| 397780 | 855.00 | 10/22 | 397825 | 1,871.48 | 10/21 | 397871* | 4,260.13 | 10/23 |
| 397781 | 1,323.15 | 10/22 | 397826 | 1,336.00 | 10/23 | 397872 | 586.40 | 10/22 |
| 397782 | 172.69 | 10/23 | 397827 | 52.50 | 10/22 | 397873 | 5.90 | 10/24 |
| 397783 | 6,607.54 | 10/22 | 397828 | 454.89 | 10/23 | 397874 | 3.32 | 10/22 |
| 397785* | 7,428.38 | 10/23 | 397829 | 24.10 | 10/22 | 397875 | 2,532.39 | 10/23 |
| 397786 | 223.50 | 10/22 | 397830 | 5,760.53 | 10/22 | 397876 | 174.42 | 10/23 |
| 397787 | 3,544.80 | 10/21 | 397831 | 9,860.59 | 10/22 | 397877 | 103.62 | 10/23 |
| 397788 | 2,400.00 | 10/27 | 397832 | 2,406.50 | 10/23 | 397878 | 604.40 | 10/21 |
| 397789 | 239.63 | 10/23 | 397833 | 105.22 | 10/22 | 397879 | 525.00 | 10/31 |
| 397790 | 6,821.57 | 10/23 | 397834 | 1,330.04 | 10/23 | 397880 | 200.00 | 10/21 |
| 397791 | 8,260.23 | 10/22 | 397835 | 970.00 | 10/27 | 397882* | 2,420.00 | 10/23 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

WACHOVIA   20   2079920005761   005  109   2945   0   9,393

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 397883 | 400.95 | 10/27 | 397929 | 350.00 | 10/22 | 397973 | 4,627.17 | 10/23 |
| 397885* | 25.00 | 10/23 | 397930 | 1,353.00 | 10/22 | 397974 | 2,044.36 | 10/21 |
| 397886 | 4,808.70 | 10/22 | 397931 | 41.17 | 10/22 | 397975 | 1,472.00 | 10/22 |
| 397887 | 90.50 | 10/23 | 397932 | 215.38 | 10/23 | 397976 | 10,000.00 | 10/21 |
| 397889* | 106.98 | 10/23 | 397933 | 27.52 | 10/23 | 397977 | 427.00 | 10/29 |
| 397890 | 185.90 | 10/21 | 397934 | 67.78 | 10/23 | 397978 | 6,841.65 | 10/21 |
| 397891 | 160.99 | 10/22 | 397935 | 15,006.30 | 10/21 | 397979 | 18,415.00 | 10/24 |
| 397892 | 1,137.93 | 10/24 | 397936 | 250.38 | 10/22 | 397980 | 4,680.00 | 10/22 |
| 397893 | 8,692.60 | 10/21 | 397937 | 17.78 | 10/23 | 397981 | 388.90 | 10/22 |
| 397894 | 1,234.00 | 10/21 | 397938 | 49.08 | 10/23 | 397982 | 445.00 | 10/27 |
| 397895 | 1,916.78 | 10/22 | 397939 | 92.50 | 10/22 | 397983 | 400.00 | 10/29 |
| 397896 | 493.40 | 10/23 | 397940 | 448.80 | 10/30 | 397984 | 30,305.00 | 10/29 |
| 397897 | 37.89 | 10/23 | 397941 | 2,379.15 | 10/23 | 397985 | 350.00 | 10/28 |
| 397898 | 378.00 | 10/21 | 397942 | 75.00 | 10/22 | 397986 | 1,774.88 | 10/22 |
| 397899 | 236.00 | 10/30 | 397943 | 114.48 | 10/23 | 397988* | 3,174.62 | 10/23 |
| 397900 | 3,197.37 | 10/27 | 397944 | 2,426.94 | 10/22 | 397989 | 325.00 | 10/22 |
| 397901 | 258.03 | 10/21 | 397945 | 76.28 | 10/22 | 397990 | 347.95 | 10/24 |
| 397902 | 65.00 | 10/23 | 397946 | 19,850.57 | 10/22 | 397991 | 7,095.07 | 10/22 |
| 397903 | 8,169.02 | 10/22 | 397947 | 3,397.50 | 10/24 | 397992 | 250.00 | 10/21 |
| 397904 | 108.76 | 10/21 | 397948 | 3,250.80 | 10/21 | 397994* | 5,083.60 | 10/27 |
| 397905 | 1,993.15 | 10/23 | 397949 | 891.94 | 10/22 | 397995 | 730.00 | 10/22 |
| 397906 | 2,567.49 | 10/23 | 397950 | 404.00 | 10/27 | 397996 | 28,847.20 | 10/22 |
| 397907 | 1,404.00 | 10/23 | 397951 | 1,038.00 | 10/22 | 397997 | 8,164.00 | 10/22 |
| 397908 | 1,400.00 | 10/21 | 397952 | 295.25 | 10/22 | 397998 | 61,050.00 | 10/22 |
| 397909 | 533.75 | 10/24 | 397953 | 425.39 | 10/24 | 397999 | 411.61 | 10/22 |
| 397911* | 173.25 | 10/24 | 397954 | 1,186.72 | 10/22 | 358000 | 325.00 | 10/23 |
| 397913* | 5,070.46 | 10/22 | 397955 | 24,133.48 | 10/23 | 358001 | 2,212.50 | 10/24 |
| 397914 | 356.16 | 10/22 | 397956 | 3,066.38 | 10/29 | 398002 | 1,925.00 | 10/22 |
| 397915 | 153.83 | 10/21 | 397957 | 17,989.43 | 10/22 | 398003 | 4,716.00 | 10/22 |
| 397916 | 10,554.96 | 10/22 | 397958 | 600.00 | 10/22 | 398004 | 48.25 | 10/22 |
| 397917 | 101.25 | 10/21 | 397960* | 34.72 | 10/23 | 398006* | 240.00 | 10/21 |
| 397918 | 620.00 | 10/21 | 397961 | 700.00 | 10/23 | 398007 | 296.84 | 10/21 |
| 397919 | 529.15 | 10/21 | 397962 | 442.04 | 10/24 | 398008 | 1,027.00 | 10/22 |
| 397920 | 2,430.00 | 10/21 | 397963 | 1,200.00 | 10/21 | 398009 | 127.47 | 10/22 |
| 397921 | 469.85 | 10/22 | 397964 | 1,693.12 | 10/22 | 398010 | 320.71 | 10/22 |
| 397922 | 839.00 | 10/23 | 397966* | 1,833.64 | 10/31 | 398011 | 94,262.16 | 10/22 |
| 397923 | 4,309.50 | 10/21 | 397967 | 355.00 | 10/21 | 398012 | 4,207.79 | 10/21 |
| 397924 | 304.91 | 10/24 | 397968 | 11,521.00 | 10/21 | 398013 | 276.25 | 10/21 |
| 397925 | 60.00 | 10/22 | 397969 | 41,458.11 | 10/24 | 398014 | 5,196.51 | 10/22 |
| 397926 | 222.31 | 10/22 | 397970 | 70.14 | 10/24 | 398015 | 4,580.80 | 10/22 |
| 397927 | 1,215.00 | 10/21 | 397971 | 6,848.07 | 10/21 | 398016 | 768.37 | 10/21 |
| 397928 | 562.91 | 10/22 | 397972 | 130.64 | 10/22 | 398017 | 2,101.20 | 10/23 |

*Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

**WACHOVIA**   21       2079920005761   005  109       2945      0          9,394

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 398018 | 1,170.09 | 10/22 | 398063 | 3,360.00 | 10/24 | 398115* | 15,664.14 | 10/28 |
| 398019 | 200.00 | 10/21 | 398064 | 481.25 | 10/22 | 398116 | 11.54 | 10/24 |
| 398020 | 132.24 | 10/21 | 398066* | 418.68 | 10/23 | 398117 | 7,316.59 | 10/23 |
| 398021 | 5,173.33 | 10/21 | 398067 | 1,307.48 | 10/21 | 398118 | 135.00 | 10/23 |
| 398022 | 2,730.40 | 10/30 | 398068 | 1,155.00 | 10/16 | 398119 | 85.00 | 10/23 |
| 398023 | 90.00 | 10/24 | 398069 | 5,000.00 | 10/21 | 398120 | 15,424.10 | 10/22 |
| 398024 | 125.01 | 10/23 | 398070 | 42.66 | 10/23 | 398121 | 117.47 | 10/24 |
| 398025 | 344.48 | 10/24 | 398071 | 215.60 | 10/27 | 398122 | 18,634.15 | 10/29 |
| 398026 | 3,458.40 | 10/21 | 398072 | 240.00 | 10/24 | 398123 | 265.12 | 10/22 |
| 398028* | 42.24 | 10/30 | 398073 | 500.00 | 10/24 | 398124 | 73.50 | 10/23 |
| 398029 | 198.32 | 10/23 | 398075* | 2,991.00 | 10/27 | 398125 | 52.50 | 10/22 |
| 398030 | 283.82 | 10/23 | 398076 | 4,403.00 | 10/22 | 398126 | 63.00 | 10/22 |
| 398031 | 2,445.20 | 10/21 | 398077 | 20,031.00 | 10/27 | 398127 | 29.08 | 10/22 |
| 398032 | 4,000.00 | 10/21 | 398078 | 929.00 | 10/29 | 398128 | 31.50 | 10/22 |
| 398033 | 836.75 | 10/21 | 398079 | 1,415.00 | 10/30 | 398129 | 96.44 | 10/22 |
| 398034 | 3,041.65 | 10/22 | 398080 | 553.00 | 10/29 | 398130 | 85.00 | 10/24 |
| 398036* | 320.00 | 10/27 | 398081 | 4,101.00 | 10/29 | 398131 | 42.00 | 10/22 |
| 398037 | 1,938.60 | 10/24 | 398082 | 4.00 | 10/22 | 398132 | 111.30 | 10/22 |
| 398038 | 43,050.00 | 10/21 | 398083 | 348.00 | 10/29 | 398133 | 34.62 | 10/27 |
| 398039 | 619.15 | 10/24 | 398084 | 19,621.00 | 10/23 | 398134 | 10,000.00 | 10/28 |
| 398040 | 994.97 | 10/21 | 398085 | 3,568.00 | 10/22 | 398140* | 9,717.73 | 10/22 |
| 398041 | 230.87 | 10/22 | 398086 | 283.00 | 10/29 | 398141 | 30.00 | 10/21 |
| 398042 | 40.00 | 10/22 | 398087 | 197.00 | 10/24 | 398142 | 6,873.60 | 10/29 |
| 398043 | 94.29 | 10/24 | 398088 | 22.00 | 10/29 | 398143 | 9.43 | 10/27 |
| 398044 | 727.21 | 10/21 | 398089 | 4,732.00 | 10/29 | 398144 | 419.00 | 10/22 |
| 398045 | 106.40 | 10/22 | 398090 | 11,616.00 | 10/23 | 398145 | 31.25 | 10/24 |
| 398046 | 38.73 | 10/22 | 398091 | 1,527.00 | 10/23 | 398146 | 25.00 | 10/24 |
| 398047 | 575.12 | 10/24 | 398092 | 1,395.00 | 10/31 | 398147 | 126.00 | 10/27 |
| 398048 | 42.17 | 10/23 | 398093 | 2,492.00 | 10/24 | 398151* | 168.00 | 10/23 |
| 398050* | 1,118.40 | 10/21 | 398094 | 5,587.00 | 10/21 | 398152 | 116.00 | 10/23 |
| 398051 | 1,329.52 | 10/24 | 398095 | 5,420.00 | 10/21 | 398153 | 160.00 | 10/23 |
| 398052 | 39,977.67 | 10/31 | 398096 | 6,551.00 | 10/21 | 398154 | 50.00 | 10/30 |
| 398053 | 1,840.00 | 10/21 | 398097 | 1,240.00 | 10/31 | 398155 | 211.15 | 10/22 |
| 398054 | 781.80 | 10/21 | 398098 | 82.00 | 10/23 | 398156 | 100.00 | 10/22 |
| 398055 | 592.71 | 10/24 | 398099 | 326.00 | 10/27 | 398157 | 68.31 | 10/22 |
| 398056 | 470.00 | 10/23 | 398100 | 189.00 | 10/22 | 398158 | 107.54 | 10/22 |
| 398057 | 7,540.00 | 10/21 | 398101 | 3,392.00 | 10/27 | 398159 | 150.00 | 10/22 |
| 398058 | 19,986.98 | 10/22 | 398102 | 70.00 | 10/23 | 398160 | 68.68 | 10/22 |
| 398059 | 9,630.86 | 10/23 | 398103 | 2,429.00 | 10/22 | 398161 | 41.54 | 10/22 |
| 398060 | 1,450.00 | 10/23 | 398110* | 124.00 | 10/29 | 398162 | 33.72 | 10/22 |
| 398061 | 8,358.60 | 10/23 | 398111 | 37.00 | 10/22 | 398163 | 63.92 | 10/22 |
| 398062 | 1,104.54 | 10/24 | 398112 | 11.00 | 10/27 | 398164 | 4.61 | 10/22 |

*Indicates a break in check number sequence*

*Checks continued on next page*

---

WACHOVIA BANK, NATIONAL ASSOCIATION    CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

**WACHOVIA**  22    2079920005761   005   109      2945      0         9.395

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 398165 | 121.33 | 10/22 | 398216 | 1,184.00 | 10/24 | 393263 | 55.38 | 10/23 |
| 398166 | 56.25 | 10/22 | 398217 | 49.00 | 10/27 | 393264 | 1,543.02 | 10/24 |
| 398167 | 95.00 | 10/24 | 398219* | 163.00 | 10/24 | 393265 | 1,527.16 | 10/22 |
| 398169* | 100.00 | 10/22 | 398220 | 1,101.00 | 10/21 | 393266 | 23.68 | 10/23 |
| 398170 | 127.16 | 10/23 | 398221 | 102.00 | 10/24 | 393267 | 264.49 | 10/23 |
| 398172* | 150.00 | 10/21 | 398222 | 43.00 | 10/23 | 398268 | 584.71 | 10/22 |
| 398173 | 28.96 | 10/21 | 398223 | 51.57 | 10/29 | 398269 | 2,757.69 | 10/23 |
| 398174 | 137.25 | 10/21 | 398224 | 8,792.00 | 10/31 | 398270 | 1,388.00 | 10/21 |
| 398175 | 18.50 | 10/21 | 398225 | 1,704.00 | 10/23 | 398272* | 18,775.40 | 10/24 |
| 398176 | 134.50 | 10/21 | 398226 | 62.71 | 10/24 | 398273 | 524.97 | 10/27 |
| 398177 | 42.00 | 10/21 | 398227 | 478.00 | 10/23 | 398275* | 1,242.42 | 10/30 |
| 398178 | 126.54 | 10/21 | 398228 | 1,922.94 | 10/29 | 398276 | 1,272.03 | 10/31 |
| 398179 | 323.00 | 10/21 | 398229 | 3,150.00 | 10/31 | 398277 | 424.89 | 10/29 |
| 398180 | 175.00 | 10/21 | 398232* | 1,556.51 | 10/22 | 398278 | 30.20 | 10/30 |
| 398181 | 50.00 | 10/21 | 398233 | 1,371.00 | 10/23 | 398280* | 2,765.00 | 10/30 |
| 398182 | 92.31 | 10/23 | 398235* | 447.67 | 10/22 | 398281 | 51.60 | 10/30 |
| 398183 | 30.00 | 10/22 | 398236 | 1,095.08 | 10/28 | 398282 | 360.00 | 10/29 |
| 398184 | 24.69 | 10/23 | 398237 | 1,312.00 | 10/22 | 398283 | 47.92 | 10/28 |
| 398185 | 170.88 | 10/24 | 398238 | 36.80 | 10/23 | 398285* | 104.50 | 10/30 |
| 398187* | 143.16 | 10/21 | 398239 | 1,040.36 | 10/27 | 398286 | 386.13 | 10/31 |
| 398188 | 814.58 | 10/29 | 398241* | 4,701.10 | 10/23 | 398287 | 241.97 | 10/30 |
| 398191* | 2,049.00 | 10/23 | 398242 | 38.99 | 10/23 | 398288 | 290.91 | 10/29 |
| 398193* | 1,612.00 | 10/28 | 398243 | 11.71 | 10/23 | 398289 | 137.78 | 10/28 |
| 398194 | 181.97 | 10/21 | 398244 | 107.28 | 10/23 | 398290 | 15,297.55 | 10/29 |
| 398195 | 1,291.00 | 10/20 | 398245 | 1,182.84 | 10/24 | 398291 | 14,000.00 | 10/29 |
| 398196 | 146.00 | 10/28 | 398246 | 709.35 | 10/21 | 398292 | 404.10 | 10/30 |
| 398197 | 508.00 | 10/29 | 398247 | 164.17 | 10/29 | 398293 | 146.00 | 10/30 |
| 398198 | 410.00 | 10/27 | 398248 | 53.25 | 10/21 | 398294 | 120.66 | 10/29 |
| 398199 | 379.00 | 10/23 | 398249 | 25.38 | 10/21 | 398296* | 4,125.08 | 10/28 |
| 398201* | 504.00 | 10/22 | 398250 | 27.26 | 10/21 | 398297 | 7,237.34 | 10/31 |
| 398202 | 1,096.00 | 10/28 | 398251 | 267.83 | 10/28 | 398298 | 2,355.59 | 10/28 |
| 398203 | 545.00 | 10/21 | 398252 | 617.13 | 10/22 | 398300* | 401.25 | 10/29 |
| 398204 | 1,205.00 | 10/23 | 398253 | 112.48 | 10/22 | 398301 | 34,270.84 | 10/28 |
| 398206* | 1,089.00 | 10/23 | 398254 | 16.07 | 10/22 | 398302 | 860.45 | 10/30 |
| 398207 | 8,204.00 | 10/21 | 398255 | 80.64 | 10/22 | 398303 | 13,523.83 | 10/28 |
| 398208 | 218.24 | 10/23 | 398256 | 83.44 | 10/22 | 398304 | 375.00 | 10/30 |
| 398209 | 149.00 | 10/29 | 398257 | 21.38 | 10/23 | 398309* | 10,825.00 | 10/30 |
| 398210 | 107.57 | 10/23 | 398258 | 1,741.63 | 10/21 | 398310 | 151.00 | 10/31 |
| 398211 | 219.27 | 10/30 | 398259 | 5,252.58 | 10/22 | 398311 | 6,690.00 | 10/30 |
| 398212 | 162.00 | 10/29 | 398260 | 60.73 | 10/22 | 398312 | 35,742.69 | 10/29 |
| 398214* | 573.31 | 10/22 | 398261 | 59.09 | 10/24 | 398313 | 240.00 | 10/31 |
| 398215 | 3,021.00 | 10/22 | 398262 | 204.34 | 10/22 | 398314 | 137.33 | 10/28 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

WACHOVIA   23      2079920005761   005  109      2945      0        9,396

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 398315 | 129.50 | 10/30 | 398364* | 154.06 | 10/28 | 398411 | 105.44 | 10/29 |
| 398318* | 1,124.26 | 10/30 | 398365 | 313.25 | 10/30 | 398412 | 468.66 | 10/28 |
| 398320* | 245.00 | 10/31 | 398366 | 567.66 | 10/29 | 398413 | 3,783.45 | 10/29 |
| 398321 | 272.06 | 10/28 | 398367 | 24.87 | 10/31 | 398415* | 12,053.11 | 10/30 |
| 398322 | 3,514.70 | 10/29 | 398368 | 700.05 | 10/28 | 398416 | 8,111.40 | 10/29 |
| 398323 | 1,802.15 | 10/29 | 398370* | 13,241.00 | 10/28 | 398417 | 197,324.82 | 10/30 |
| 398324 | 405.75 | 10/30 | 398371 | 148.32 | 10/28 | 398418 | 180.00 | 10/29 |
| 398325 | 6,231.86 | 10/28 | 398372 | 3,000.00 | 10/29 | 398419 | 13,617.39 | 10/29 |
| 398326 | 1,544.40 | 10/30 | 398373 | 4,683.00 | 10/28 | 398420 | 2,500.00 | 10/30 |
| 398327 | 28.95 | 10/28 | 398374 | 203.33 | 10/30 | 398421 | 1,000.00 | 10/28 |
| 398328 | 79.42 | 10/30 | 398375 | 459.78 | 10/29 | 398422 | 398.00 | 10/31 |
| 398329 | 2,756.41 | 10/29 | 398376 | 290.31 | 10/30 | 398423 | 25,110.10 | 10/30 |
| 398330 | 1,149.52 | 10/30 | 398377 | 197.49 | 10/31 | 398424 | 459.00 | 10/30 |
| 398331 | 15,558.34 | 10/28 | 398378 | 1,632.86 | 10/29 | 398426* | 3,451.62 | 10/30 |
| 398332 | 5,796.27 | 10/29 | 398379 | 1,074.90 | 10/29 | 398427 | 1,682.10 | 10/29 |
| 398333 | 4,453.29 | 10/28 | 398380 | 21,189.67 | 10/28 | 398429* | 2,726.64 | 10/30 |
| 398334 | 8,680.00 | 10/30 | 398381 | 43.35 | 10/30 | 398430 | 500.00 | 10/30 |
| 398335 | 5,591.33 | 10/30 | 398382 | 258.96 | 10/30 | 398431 | 565.31 | 10/28 |
| 398336 | 5,678.50 | 10/28 | 398384* | 391.24 | 10/30 | 398432 | 12,231.00 | 10/28 |
| 398337 | 175.00 | 10/31 | 398385 | 1,670.00 | 10/28 | 398433 | 30.63 | 10/29 |
| 398338 | 21,405.00 | 10/29 | 398386 | 733.87 | 10/28 | 398434 | 1,719.90 | 10/28 |
| 398339 | 95.50 | 10/29 | 398387 | 3,560.86 | 10/30 | 398436* | 318.00 | 10/31 |
| 398340 | 2,717.85 | 10/28 | 398389* | 10,692.31 | 10/29 | 398437 | 91.33 | 10/31 |
| 398342* | 915.91 | 10/27 | 398390 | 15,984.00 | 10/29 | 398438 | 4,678.55 | 10/29 |
| 398343 | 95.94 | 10/30 | 398391 | 442.00 | 10/28 | 398439 | 40.55 | 10/29 |
| 398344 | 959.53 | 10/29 | 398392 | 2,239.31 | 10/29 | 398440 | 1,627.00 | 10/28 |
| 398346* | 2,296.58 | 10/29 | 398393 | 196.00 | 10/31 | 398441 | 1,023.84 | 10/28 |
| 398347 | 1,813.36 | 10/28 | 398394 | 1,509.50 | 10/30 | 398442 | 785.64 | 10/30 |
| 398348 | 556.50 | 10/27 | 398395 | 213.46 | 10/31 | 398443 | 1,586.85 | 10/29 |
| 398349 | 239.63 | 10/30 | 398396 | 431.89 | 10/29 | 398444 | 29.61 | 10/31 |
| 398350 | 6,758.09 | 10/30 | 398397 | 5,749.00 | 10/28 | 398446* | 1,456.74 | 10/28 |
| 398351 | 232.50 | 10/29 | 398398 | 482.26 | 10/29 | 398447 | 11,247.44 | 10/28 |
| 398352 | 1,683.12 | 10/29 | 398399 | 419.40 | 10/27 | 398448 | 4,122.23 | 10/28 |
| 398353 | 695.00 | 10/29 | 398401* | 10,510.00 | 10/29 | 398449 | 382.07 | 10/29 |
| 398354 | 92.06 | 10/29 | 398403* | 14,040.69 | 10/30 | 398453* | 178.61 | 10/29 |
| 398356* | 11,988.92 | 10/30 | 398404 | 1,439.44 | 10/28 | 398455* | 4,162.50 | 10/29 |
| 398357 | 453.20 | 10/30 | 398405 | 4,329.56 | 10/28 | 398457* | 198.12 | 10/31 |
| 398358 | 4,504.65 | 10/29 | 398406 | 6,808.62 | 10/31 | 398458 | 7,383.07 | 10/31 |
| 398359 | 334.00 | 10/30 | 398407 | 16,572.45 | 10/29 | 398459 | 232.61 | 10/29 |
| 398360 | 693.60 | 10/29 | 398408 | 15,693.36 | 10/29 | 398460 | 597.51 | 10/29 |
| 398361 | 1,382.08 | 10/29 | 398409 | 190.32 | 10/29 | 398461 | 350.07 | 10/29 |
| 398362 | 159.16 | 10/28 | 398410 | 10,883.31 | 10/28 | 398462 | 15,222.60 | 10/28 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

WACHOVIA    24        2079920005761  005  109        2945      0            9.397

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 398463 | 1,011.80 | 10/28 | 398519* | 140.98 | 10/29 | 398575* | 4,856.25 | 10/28 |
| 398465* | 178.68 | 10/28 | 398521* | 264.00 | 10/29 | 398576 | 590.00 | 10/31 |
| 398466 | 39,366.00 | 10/29 | 398522 | 380.00 | 10/29 | 398577 | 1,117.18 | 10/30 |
| 398467 | 71.05 | 10/30 | 398523 | 10,343.33 | 10/29 | 398578 | 2,881.00 | 10/29 |
| 398468 | 87.60 | 10/28 | 398524 | 72.50 | 10/30 | 398579 | 2,108.00 | 10/29 |
| 398469 | 5,493.00 | 10/28 | 398525 | 10,129.19 | 10/29 | 398580 | 1,000.00 | 10/29 |
| 398471* | 58.47 | 10/31 | 398526 | 10.82 | 10/28 | 398581 | 1,000.00 | 10/31 |
| 398472 | 30.00 | 10/30 | 398527 | 791.91 | 10/29 | 398583* | 24,476.48 | 10/30 |
| 398473 | 88.24 | 10/30 | 398528 | 267.58 | 10/30 | 398585* | 85.30 | 10/31 |
| 398474 | 256.50 | 10/29 | 398529 | 215.66 | 10/30 | 398587* | 507.90 | 10/29 |
| 398475 | 90.00 | 10/29 | 398530 | 37.25 | 10/30 | 398588 | 45.00 | 10/28 |
| 398476 | 677.91 | 10/28 | 398531 | 185.00 | 10/29 | 398589 | 17.36 | 10/30 |
| 398477 | 476.98 | 10/29 | 398532 | 81.18 | 10/29 | 398590 | 7,176.00 | 10/28 |
| 398478 | 1,390.00 | 10/28 | 398533 | 3.000.00 | 10/29 | 398591 | 1,704.40 | 10/28 |
| 398481* | 2,454.73 | 10/30 | 398534 | 3.997.68 | 10/28 | 398593* | 200.00 | 10/30 |
| 398482 | 825.00 | 10/29 | 398535 | 407.57 | 10/30 | 398596* | 377.98 | 10/30 |
| 398483 | 202.00 | 10/28 | 398536 | 361.80 | 10/28 | 398597 | 2,821.56 | 10/29 |
| 398484 | 393.12 | 10/30 | 398537 | 306.40 | 10/29 | 398598 | 15,044.70 | 10/28 |
| 398485 | 54.33 | 10/28 | 398538 | 279.08 | 10/30 | 398599 | 343.00 | 10/28 |
| 398489* | 825.69 | 10/30 | 398540* | 30.35 | 10/30 | 398602* | 481.50 | 10/29 |
| 398490 | 2,500.00 | 10/28 | 398541 | 17.911.17 | 10/30 | 398603 | 1,716.75 | 10/31 |
| 398491 | 4,345.29 | 10/29 | 398542 | 63.38 | 10/30 | 398604 | 4,102.33 | 10/30 |
| 398492 | 180.00 | 10/29 | 398543 | 552.86 | 10/30 | 398605 | 3,248.20 | 10/28 |
| 398493 | 1,292.96 | 10/29 | 398544 | 41.30 | 10/30 | 398606 | 1,460.31 | 10/29 |
| 398494 | 2,782.85 | 10/28 | 398545 | 222.09 | 10/30 | 398607 | 12,654.49 | 10/28 |
| 398496* | 625.00 | 10/28 | 398546 | 221.97 | 10/30 | 398608 | 436.50 | 10/28 |
| 398497 | 460.81 | 10/30 | 398548* | 25,199.43 | 10/29 | 398609 | 62,117.50 | 10/29 |
| 398498 | 3,574.61 | 10/29 | 398549 | 44.000.24 | 10/29 | 398612* | 2,982.86 | 10/29 |
| 398500* | 3,884.00 | 10/29 | 398550 | 5,551.34 | 10/29 | 398613 | 550.00 | 10/29 |
| 398501 | 537.82 | 10/30 | 398551 | 625.00 | 10/28 | 398614 | 64.69 | 10/30 |
| 398503* | 23,697.00 | 10/28 | 398552 | 56.56 | 10/30 | 398616* | 2,666.66 | 10/30 |
| 398507* | 1,666.87 | 10/30 | 398553 | 180.00 | 10/31 | 398617 | 189.87 | 10/28 |
| 398508 | 121.34 | 10/28 | 398561* | 680.00 | 10/28 | 398618 | 3,168.00 | 10/29 |
| 398509 | 1,822.50 | 10/29 | 398562 | 1,055.25 | 10/29 | 398620* | 340.00 | 10/29 |
| 398510 | 500.00 | 10/30 | 398563 | 116.64 | 10/29 | 398621 | 3,564.29 | 10/28 |
| 398511 | 48.51 | 10/28 | 398564 | 33,882.35 | 10/30 | 398622 | 1,112.00 | 10/31 |
| 398512 | 25.73 | 10/28 | 398566* | 601.79 | 10/29 | 398623 | 165.60 | 10/30 |
| 398513 | 52.36 | 10/28 | 398567 | 708.48 | 10/29 | 398624 | 12,111.07 | 10/30 |
| 398514 | 48.99 | 10/28 | 398569* | 1,788.58 | 10/28 | 398626* | 3,755.55 | 10/29 |
| 398515 | 437.78 | 10/29 | 398570 | 19,850.57 | 10/28 | 398627 | 323.65 | 10/31 |
| 398516 | 796.00 | 10/30 | 398572* | 541.44 | 10/30 | 398628 | 356.74 | 10/28 |
| 398517 | 335.08 | 10/28 | 398573 | 1,945.00 | 10/30 | 398629 | 2,406.00 | 10/27 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

WACHOVIA BANK NATIONAL ASSOCIATION   SARAJKTS INV PKG BILLMES DRANENSE



# Commercial Checking

WACHOVIA  25    2079920005761  005  109    2945    0    9,398

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 398630 | 74.00 | 10/29 | 398678 | 562.07 | 10/30 | 398734 | 924.00 | 10/29 |
| 398631 | 2,397.00 | 10/28 | 398681* | 61,732.80 | 10/27 | 398736* | 2,541.78 | 10/30 |
| 398632 | 104.60 | 10/28 | 398682 | 463.78 | 10/28 | 398737 | 2,175.00 | 10/28 |
| 398633 | 192.60 | 10/28 | 398683 | 172.16 | 10/30 | 398739* | 1,118.40 | 10/28 |
| 398634 | 3,250.00 | 10/29 | 398684 | 793.20 | 10/29 | 398742* | 50.00 | 10/28 |
| 398635 | 380.00 | 10/30 | 398685 | 5,282.64 | 10/28 | 398743 | 4,749.46 | 10/29 |
| 398636 | 5,833.33 | 10/30 | 398686 | 8,278.16 | 10/29 | 398744 | 51.12 | 10/31 |
| 398637 | 4,468.53 | 10/27 | 398687 | 34.20 | 10/28 | 398746* | 2,430.00 | 10/28 |
| 398638 | 1,200.00 | 10/28 | 398690* | 3,180.56 | 10/29 | 398747 | 53.88 | 10/30 |
| 398639 | 418.00 | 10/31 | 398692* | 828.00 | 10/28 | 398748 | 1,533.90 | 10/29 |
| 398641* | 3,595.77 | 10/30 | 398693 | 4,661.60 | 10/29 | 398749 | 54,328.37 | 10/28 |
| 398643* | 2,736.15 | 10/30 | 398695* | 3,909.89 | 10/28 | 398751* | 1,300.00 | 10/28 |
| 398646* | 2,992.42 | 10/29 | 398696 | 4,322.97 | 10/28 | 398752 | 212.00 | 10/28 |
| 398647 | 173.81 | 10/30 | 398697 | 150.00 | 10/30 | 398753 | 76.19 | 10/28 |
| 398648 | 952.39 | 10/28 | 398698 | 191.54 | 10/30 | 398755* | 2,339.88 | 10/30 |
| 398650* | 6,052.07 | 10/30 | 398699 | 200.00 | 10/30 | 398756 | 3,090.00 | 10/30 |
| 398651 | 1,378.04 | 10/30 | 398700 | 1,506.20 | 10/31 | 398757 | 65.00 | 10/31 |
| 398652 | 17,097.82 | 10/30 | 398701 | 152.64 | 10/28 | 398759* | 15,030.26 | 10/28 |
| 398653 | 4,107.81 | 10/28 | 398703* | 7,281.40 | 10/28 | 398760 | 3,588.48 | 10/28 |
| 398654 | 250.00 | 10/29 | 398704 | 84.48 | 10/30 | 398762* | 374.90 | 10/30 |
| 398655 | 1,100.00 | 10/28 | 398707* | 97.29 | 10/30 | 398765* | 223.52 | 10/30 |
| 398656 | 1,063.27 | 10/29 | 398708 | 1,430.00 | 10/28 | 398766 | 169.25 | 10/30 |
| 398657 | 778.70 | 10/29 | 398709 | 61.54 | 10/29 | 398767 | 380.82 | 10/29 |
| 398658 | 135.00 | 10/29 | 398710 | 414.90 | 10/30 | 398768 | 20,865.00 | 10/30 |
| 398659 | 77,210.74 | 10/28 | 398711 | 380.93 | 10/29 | 398770* | 108.30 | 10/28 |
| 398660 | 1,117.13 | 10/30 | 398712 | 89.73 | 10/29 | 398771 | 1,050.00 | 10/24 |
| 398661 | 3,581.50 | 10/29 | 398713 | 128.18 | 10/30 | 398772 | 1,800.00 | 10/28 |
| 398662 | 319.00 | 10/29 | 398714 | 386.57 | 10/28 | 398774* | 169.00 | 10/28 |
| 398663 | 1,000.00 | 10/28 | 398716* | 6,511.06 | 10/28 | 398776* | 8,653.00 | 10/28 |
| 398664 | 600.00 | 10/29 | 398718* | 17,818.33 | 10/31 | 398777 | 184.20 | 10/30 |
| 398665 | 39,600.00 | 10/29 | 398720* | 479.84 | 10/28 | 398778 | 205.97 | 10/30 |
| 398666 | 1,300.00 | 10/30 | 398721 | 168.82 | 10/30 | 398779 | 860.97 | 10/29 |
| 398667 | 553.82 | 10/29 | 398722 | 24.77 | 10/30 | 398780 | 944.63 | 10/29 |
| 398668 | 9,489.50 | 10/29 | 398724* | 200.00 | 10/30 | 398782* | 50.00 | 10/30 |
| 398669 | 4,186.00 | 10/29 | 398725 | 338.00 | 10/30 | 398783 | 244.00 | 10/29 |
| 398670 | 93.00 | 10/30 | 398726 | 720.00 | 10/30 | 398784 | 1,329.12 | 10/29 |
| 398671 | 347.00 | 10/30 | 398727 | 595.20 | 10/30 | 398786* | 631.37 | 10/28 |
| 398672 | 18.55 | 10/28 | 398728 | 27,000.00 | 10/29 | 398787 | 18,200.00 | 10/28 |
| 398673 | 250.97 | 10/29 | 398729 | 508.00 | 10/30 | 398788 | 4,649.43 | 10/30 |
| 398674 | 102.03 | 10/29 | 398730 | 100.33 | 10/29 | 398789 | 245.00 | 10/31 |
| 398675 | 670.00 | 10/31 | 398731 | 312.55 | 10/29 | 398791* | 122,604.55 | 10/30 |
| 398677* | 1,879.50 | 10/30 | 398733* | 116.25 | 10/30 | 398794* | 135.00 | 10/29 |

*Indicates a break in check number sequence

*Checks continued on next page*



# Commercial Checking

**WACHOVIA**  26      2079920005761  005  109        2945      0        9,399

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 398795 | 85.00 | 10/29 | 398848 | 134.50 | 10/28 | 398927* | 450.00 | 10/30 |
| 398796 | 117.47 | 10/31 | 398849 | 323.00 | 10/28 | 398928 | 375.00 | 10/28 |
| 398797 | 265.12 | 10/29 | 398850 | 126.54 | 10/28 | 398929 | 181.25 | 10/30 |
| 398798 | 73.50 | 10/29 | 398851 | 50.00 | 10/28 | 398930 | 250.00 | 10/30 |
| 398802* | 63.00 | 10/29 | 398852 | 92.31 | 10/30 | 398931 | 392.08 | 10/30 |
| 398803 | 41.43 | 10/29 | 398854* | 30.00 | 10/30 | 398932 | 152.50 | 10/29 |
| 398804 | 52.50 | 10/29 | 398855 | 24.69 | 10/31 | 398933 | 156.41 | 10/29 |
| 398805 | 29.08 | 10/29 | 398856 | 637.50 | 10/28 | 398935* | 162.50 | 10/30 |
| 398806 | 31.50 | 10/29 | 398857 | 123.60 | 10/31 | 398936 | 125.00 | 10/28 |
| 398807 | 96.44 | 10/29 | 398859* | 143.16 | 10/28 | 398938* | 9.80 | 10/30 |
| 398808 | 85.00 | 10/31 | 398862* | 3,158.74 | 10/29 | 398942* | 162.37 | 10/29 |
| 398809 | 42.00 | 10/29 | 398870* | 561.20 | 10/28 | 398943 | 12.50 | 10/31 |
| 398810 | 111.30 | 10/29 | 398871 | 2,100.00 | 10/31 | 398944 | 364.79 | 10/30 |
| 398812* | 30.00 | 10/28 | 398872 | 3,575.02 | 10/28 | 398945 | 197.06 | 10/29 |
| 398815* | 31.25 | 10/30 | 398873 | 10,024.94 | 10/28 | 398947* | 402.01 | 10/28 |
| 398816 | 25.00 | 10/29 | 398874 | 215.03 | 10/30 | 398949* | 6,773.64 | 10/30 |
| 398818* | 168.00 | 10/29 | 398875 | 233.65 | 10/28 | 398950 | 4,590.95 | 10/29 |
| 398819 | 116.00 | 10/30 | 398877* | 254.46 | 10/29 | 398951 | 27,237.69 | 10/28 |
| 398820 | 140.00 | 10/30 | 398881* | 256.00 | 10/29 | 398952 | 202.46 | 10/29 |
| 398821 | 160.00 | 10/30 | 398885* | 47.98 | 10/30 | 398954* | 12,492.59 | 10/30 |
| 398825* | 211.15 | 10/30 | 398891* | 394.00 | 10/29 | 398955 | 1,529.50 | 10/31 |
| 398826 | 107.54 | 10/30 | 398892 | 140.00 | 10/30 | 398956 | 2,968.02 | 10/29 |
| 398827 | 68.31 | 10/30 | 398895* | 55.00 | 10/30 | 398958* | 762.93 | 10/29 |
| 398828 | 100.00 | 10/30 | 398896 | 2,107.00 | 10/29 | 398959 | 4,737.45 | 10/31 |
| 398829 | 150.00 | 10/30 | 398898* | 1,021.00 | 10/30 | 398960 | 923.20 | 10/29 |
| 398830 | 121.33 | 10/30 | 398899 | 272.00 | 10/28 | 398961 | 300.30 | 10/28 |
| 398831 | 4.61 | 10/30 | 398903* | 109.75 | 10/30 | 398962 | 10,737.59 | 10/31 |
| 398832 | 68.68 | 10/30 | 398906* | 3,315.00 | 10/28 | 398963 | 25.90 | 10/28 |
| 398833 | 41.54 | 10/30 | 398908* | 338.00 | 10/31 | 398964 | 48.04 | 10/28 |
| 398834 | 33.72 | 10/30 | 398909 | 192.48 | 10/31 | 398965 | 48.04 | 10/28 |
| 398835 | 56.25 | 10/30 | 398911* | 58.00 | 10/31 | 398966 | 48.05 | 10/28 |
| 398836 | 1,020.00 | 10/31 | 398912 | 150.00 | 10/28 | 398967 | 48.05 | 10/28 |
| 398837 | 95.00 | 10/30 | 398914* | 539.50 | 10/30 | 398968 | 44.43 | 10/28 |
| 398839* | 100.00 | 10/29 | 398915 | 175.00 | 10/30 | 398969 | 51.49 | 10/28 |
| 398840 | 445.49 | 10/31 | 398917* | 180.00 | 10/31 | 398971* | 319.80 | 10/30 |
| 398841 | 127.16 | 10/30 | 398918 | 200.00 | 10/30 | 398972 | 710.37 | 10/30 |
| 398842 | 150.00 | 10/28 | 398919 | 249.50 | 10/28 | 398973 | 736.85 | 10/29 |
| 398843 | 28.96 | 10/28 | 398920 | 86.00 | 10/28 | 398975* | 99.00 | 10/29 |
| 398844 | 137.25 | 10/28 | 398921 | 5.00 | 10/28 | 398976 | 7,499.12 | 10/28 |
| 398845 | 18.50 | 10/28 | 398922 | 312.50 | 10/30 | 398977 | 21.32 | 10/30 |
| 398846 | 42.00 | 10/28 | 398923 | 92.09 | 10/28 | 398978 | 277.69 | 10/31 |
| 398847 | 175.00 | 10/28 | 398924 | 472.50 | 10/28 | 398979 | 113.66 | 10/29 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

**WACHOVIA**  28        2079920005761   005   109        2945      0        9,401

---

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description | |
|------|--------|-------------|--|
| 10/20 | 1,666,393.36 | AUTOMATED DEBIT<br>CO. ID.        031020 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 10/21 | 1,052,896.04 | AUTOMATED DEBIT<br>CO. ID.        031021 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 10/22 | 1,613,787.17 | AUTOMATED DEBIT<br>CO. ID.        031022 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 10/23 | 97,437.22 | AUTOMATED DEBIT<br>CO. ID.        031023 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 10/24 | 1,572,368.17 | AUTOMATED DEBIT<br>CO. ID.        031024 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 10/27 | 1,036,926.58 | AUTOMATED DEBIT<br>CO. ID.        031027 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 10/28 | 1,850,260.25 | AUTOMATED DEBIT<br>CO. ID.        031028 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 10/29 | 227,061.70 | AUTOMATED DEBIT<br>CO. ID.        031029 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 10/30 | 326,098.18 | AUTOMATED DEBIT<br>CO. ID.        031030 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 10/31 | 2,115,094.00 | AUTOMATED DEBIT<br>CO. ID.        031031 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| **Total** | **$24,659,107.14** | | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 10/01 | 0.00 | 10/14 | 0.00 | 10/24 | 0.00 |
| 10/02 | 0.00 | 10/15 | 0.00 | 10/27 | 0.00 |
| 10/03 | 0.00 | 10/16 | 0.00 | 10/28 | 0.00 |
| 10/06 | 0.00 | 10/17 | 0.00 | 10/29 | 0.00 |
| 10/07 | 0.00 | 10/20 | 0.00 | 10/30 | 0.00 |
| 10/08 | 0.00 | 10/21 | 0.00 | 10/31 | 0.00 |
| 10/09 | 0.00 | 10/22 | 0.00 | | |
| 10/10 | 0.00 | 10/23 | 0.00 | | |

---

WACHOVIA BANK, NATIONAL ASSOCIATION   CAP MKTS INV PKG DIV MFG FRANCHISE



# Commercial Checking

WACHOVIA    27        2079920005761    005  109        2945      0        9,400

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 398980 | 50.29 | 10/29 | 398984 | 53.00 | 10/28 | 399469* | 59,702.68 | 10/31 |
| 398981 | 37.95 | 10/30 | 398985 | 1.01 | 10/31 | 399473* | 304,505.96 | 10/31 |
| 398982 | 17.57 | 10/28 | 398988* | 2,309.12 | 10/29 | 399478* | 81,507.50 | 10/31 |
| 398983 | 798.91 | 10/29 | 398989 | 41,279.20 | 10/28 | **Total** | **$12,456,151.19** | |

* Indicates a break in check number sequence

# Other Withdrawals and Service Fees

| Date | Amount | Description | |
|------|--------|-------------|---|
| 10/01 | 1,358,644.39 | AUTOMATED DEBIT<br>CO. ID.       031001 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 10/02 | 407.76 | POSTING EQUAL NOTIFICATION REVERSAL | |
| 10/02 | 453,402.40 | AUTOMATED DEBIT<br>CO. ID.       031002 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 10/03 | 1,330,081.84 | AUTOMATED DEBIT<br>CO. ID.       031003 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 10/06 | 1,090,904.45 | AUTOMATED DEBIT<br>CO. ID.       031006 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 10/07 | 1,563,333.50 | AUTOMATED DEBIT<br>CO. ID.       031007 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 10/08 | 422,196.12 | AUTOMATED DEBIT<br>CO. ID.       031008 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 10/09 | 451,651.65 | AUTOMATED DEBIT<br>CO. ID.       031009 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 10/10 | 2,738,173.36 | AUTOMATED DEBIT<br>CO. ID.       031010 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 10/14 | 353,379.56 | AUTOMATED DEBIT<br>CO. ID.       031014 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 10/15 | 1,463,854.07 | AUTOMATED DEBIT<br>CO. ID.       031015 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 10/16 | 466,892.98 | AUTOMATED DEBIT<br>CO. ID.       031016 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 10/17 | 1,407,862.39 | AUTOMATED DEBIT<br>CO. ID.       031017 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |

*Other Withdrawals and Service Fees continued on next page.*

WACHOVIA BANK, NATIONAL ASSOCIATION    CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

**WACHOVIA**  29        2079920005761  005  109        2945        0          9,402

## Customer Service Information

**For questions about your statement**
**or billing errors, contact us at:**                **Phone number**           **Address**

Business Checking, CheckCard & Loan Accounts         1-800-566-3862        WACHOVIA BANK, NATIONAL ASSOCIATION
Commercial Checking & Loan Accounts                  1-800-222-3862        NC8502
TDD   (For the Hearing Impaired)                     1-800-835-7721        P O BOX 563966
                                                                           CHARLOTTE NC 28262-3966

---

### To Balance Your Account

| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below. | List Outstanding Checks and Withdrawals | | | |
| --- | --- | --- | --- | --- |
| | Ck. No. | Amount | Ck. No. | Amount |
| _____  2. Write in the closing balance shown on the front of account statement. | | | | |
| _____  3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ | | | | |
| _____ | | | | |
| _____  4. Add together amounts listed above in steps 2 and 3. | | | | |
| _____  5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| _____  6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number (if any).
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.



# Commercial Checking

**WACHOVIA**   01       2079900067554  005  109          25      0          9,538   —   —

—

Ill....ll..ll.l.ll.lll.....lll
WR GRACE & CO. CPD & DAREX
HOURLY PAYROLL ACCOUNT                    CB   150      —   —
62 WHITMORE AVE.
CAMBRIDGE MD 02140

---

# Commercial Checking                        10/01/2003 thru 10/31/2003

Account number:        2079900067554
Account holder(s):     WR GRACE & CO. CPD & DAREX
                       HOURLY PAYROLL ACCOUNT

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 10/01 | $0.00 |
| Deposits and other credits | 1,657,685.68 + |
| Other withdrawals and service fees | 1,657,685.68 - |
| **Closing balance 10/31** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 10/01 | 115,388.39 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/02 | 1,776.49 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/02 | 136,344.53 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/03 | 16,561.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/06 | 60,430.29 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/07 | 12,348.60 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/08 | 119,005.50 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/09 | 2,212.41 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/09 | 143,305.77 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/10 | 12,983.16 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/14 | 71,405.38 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/15 | 123,233.12 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/16 | 2,921.84 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

WACHOVIA    02        2079900067554   005  109            25      0            9,539

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/16 | 139,820.13 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/17 | 18,329.36 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/20 | 20.00 | POSTING EQUALS NOTIFICATION ADJUST |
| 10/20 | 59,872.14 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/21 | 20.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/21 | 15,386.82 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/22 | 114,176.93 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/23 | 4,299.49 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/23 | 135,364.95 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/24 | 13,167.16 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/27 | 458.53 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/27 | 61,850.72 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/28 | 458.53 | POSTING EQUAL NOTIFICATION REVERSAL |
| 10/28 | 592.02 | POSTING EQUALS NOTIFICATION ADJUST |
| 10/28 | 15,591.38 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/29 | 592.92 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/29 | 107,523.64 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/30 | 962.15 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/30 | 137,475.89 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/31 | 13,806.44 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| Total | $1,657,685.68 | |

WACHOVIA BANK NATIONAL ASSOCIATION