

# Commercial Checking

**WACHOVIA**    03    2079900067554  005  109       25    0        9,540

---

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 10/01 | 7,854.12 | LIST OF DEBITS POSTED |
| 10/01 | 44,680.27 | AUTOMATED DEBIT BNF CTS      PMT IMPND<br>CO. ID. 1411902914 031001 CCD<br>MISC C4025-082410852 |
| 10/01 | 62,854.00 | AUTOMATED DEBIT BNF CTS      PMT IMPND<br>CO. ID. 1411902914 031001 CCD<br>MISC C4025-092410853 |
| 10/02 | 1,776.49 | LIST OF DEBITS POSTED |
| 10/02 | 136,344.53 | AUTOMATED DEBIT          PAYROLL<br>CO. ID.        031002 CCD<br>MISC SETTL NCVCERIDN |
| 10/03 | 16,561.00 | LIST OF DEBITS POSTED |
| 10/06 | 60,430.29 | LIST OF DEBITS POSTED |
| 10/07 | 12,348.60 | LIST OF DEBITS POSTED |
| 10/08 | 5,853.49 | LIST OF DEBITS POSTED |
| 10/08 | 50,942.26 | AUTOMATED DEBIT BNF CTS      PMT IMPND<br>CO. ID. 1411902914 031008 CCD<br>MISC C4025-082435352 |
| 10/08 | 62,209.75 | AUTOMATED DEBIT BNF CTS      PMT IMPND<br>CO. ID. 1411902914 031008 CCD<br>MISC C4025-092435353 |
| 10/09 | 2,212.41 | LIST OF DEBITS POSTED |
| 10/09 | 143,305.77 | AUTOMATED DEBIT          PAYROLL<br>CO. ID.        031009 CCD<br>MISC SETTL NCVCERIDN |
| 10/10 | 12,983.16 | LIST OF DEBITS POSTED |
| 10/14 | 71,405.38 | LIST OF DEBITS POSTED |
| 10/15 | 11,309.88 | LIST OF DEBITS POSTED |
| 10/15 | 47,998.01 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND<br>CO. ID. 1411902914 031015 CCD<br>MISC C4025-082473093 |
| 10/15 | 63,925.23 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND<br>CO. ID. 1411902914 031015 CCD<br>MISC C4025-092473094 |
| 10/16 | 1,389.47 | LIST OF DEBITS POSTED |
| 10/16 | 2,921.84 | LIST OF DEBITS POSTED |
| 10/16 | 138,430.66 | AUTOMATED DEBIT          PAYROLL<br>CO. ID.        031016 CCD<br>MISC SETTL NCVCERIDN |
| 10/17 | 18,329.36 | LIST OF DEBITS POSTED |
| 10/20 | 9.04 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W R GRACE & COM |
| 10/20 | 10.96 | LIST OF DEBITS POSTED |
| 10/20 | 59,872.14 | LIST OF DEBITS POSTED |
| 10/21 | 20.00 | POSTING EQUAL NOTIFICATION REVERSAL |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

WACHOVIA    04        2079900067554   005   109        25      0        9,541

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/21 | 15,386.82 | LIST OF DEBITS POSTED |
| 10/22 | 10,369.35 | LIST OF DEBITS POSTED |
| 10/22 | 44,126.79 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND CO. ID. 1411902914 031022 CCD MISC C4025-082499490 |
| 10/22 | 59,680.79 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND CO. ID. 1411902914 031022 CCD MISC C4025-092499491 |
| 10/23 | 4,299.49 | LIST OF DEBITS POSTED |
| 10/23 | 135,364.95 | AUTOMATED DEBIT              PAYROLL CO. ID.         031023 CCD MISC SETTL NCVCERIDN |
| 10/24 | 13,167.16 | LIST OF DEBITS POSTED |
| 10/27 | 458.53 | POSTING EQUALS NOTIFICATION ADJUST |
| 10/27 | 61,850.72 | LIST OF DEBITS POSTED |
| 10/28 | 116.23 | ZBA TRANSFER DEBIT TRANSFER  TO  2000000282172 W R GRACE & COM |
| 10/28 | 934.32 | LIST OF DEBITS POSTED |
| 10/28 | 15,591.38 | LIST OF DEBITS POSTED |
| 10/29 | 0.90 | CHECK ADJUSTMENT - CHECK NUMBER: 31862 REASON: CHECK POSTED FOR WRONG AMOUNT DATE POSTED: 10/27/2003 POSTED AS $750.00 SHOULD HAVE BEEN $750.90 |
| 10/29 | 592.02 | POSTING EQUAL NOTIFICATION REVERSAL |
| 10/29 | 3,161.44 | LIST OF DEBITS POSTED |
| 10/29 | 45,585.16 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND CO. ID. 1411902914 031029 CCD MISC C4025-082523192 |
| 10/29 | 58,777.04 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND CO. ID. 1411902914 031029 CCD MISC C4025-092523193 |
| 10/30 | 962.15 | LIST OF DEBITS POSTED |
| 10/30 | 137,475.89 | AUTOMATED DEBIT              PAYROLL CO. ID.         031030 CCD MISC SETTL NCVCERIDN |
| 10/31 | 13,806.44 | LIST OF DEBITS POSTED |
| Total | $1,657,685.68 | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | | Amount |
|-------|--------|-------|--------|---|--------|
| 10/01 | 0.00 | 10/06 | 0.00 | | |
| 10/02 | 0.00 | 10/07 | 0.00 | | 0.00 |
| 10/03 | 0.00 | 10/08 | 0.00 | | 0.00 |

*Daily Balance Summary continued on next page*

```
                                        0 . *
                                        0 . *
                                        0 . *
                                        0 . *
        4 4 6 8 0 . 2 7 +
        6 2 8 5 4 . 0 0 +
        5 0 9 4 2 . 2 6 +
        6 2 2 0 9 . 7 5 +
        4 7 9 9 8 . 0 1 +
        6 3 9 2 5 . 2 3 +
        4 4 1 2 6 . 7 9 +
        5 9 6 8 0 . 7 9 +
        4 5 5 3 5 . 1 6 +
        5 8 7 7 7 . 0 4 +
        5 4 0 7 7 9 . 3 0 *
```



# Commercial Checking

WACHOVIA    05          2079900067554   005  109          25      0          9,542

## Daily Balance Summary *continued*

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 10/15 | 0.00 | 10/22 | 0.00 | 10/29 | 0.00 |
| 10/16 | 0.00 | 10/23 | 0.00 | 10/30 | 0.00 |
| 10/17 | 0.00 | 10/24 | 0.00 | 10/31 | 0.00 |
| 10/20 | 0.00 | 10/27 | 0.00 | | |
| 10/21 | 0.00 | 10/28 | 0.00 | | |



# Commercial Checking

**WACHOVIA**  06      2079900067554   005  109            25      0            9,543

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | **Ck. No.** | **Amount** | **Ck. No.** | **Amount** |
| | | | | |
| _____ 2. Write in the closing balance shown on the front of account statement. | | | | |
| _____ 3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ | | | | |
| _____ | | | | |
| _____ 4. Add together amounts listed above in steps 2 and 3. | | | | |
| _____ 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| _____ 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | **Total** | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.



# Commercial Checking

01          2018660825356   001   130          0   38      19,089

ıIıIıIııIIIIıııIıIıIıIıIıIIIıIıIıIıIıIıI
**W R GRACE & CO-CONN**
**LOCKBOX 75147**                                    CB        
**ATTN: MOHAMMED KHAN**
**7500 GRACE DRIVE , BLDG 25**
**COLUMBIA, MD. 21044-4098**

---

# Commercial Checking                           10/01/2003 thru 10/31/2003

Account number:        2018660825356
Account holder(s):     W R GRACE & CO-CONN
                       LOCKBOX 75147

Taxpayer ID Number:    135114230

## Account Summary

| | | |
|---|---|---|
| Opening balance 10/01 | $1,885,749.82 | |
| Deposits and other credits | 41,579,067.10 | + |
| Other withdrawals and service fees | 42,287,508.00 | - |
| **Closing balance 10/31** | **$1,177,308.92** | |

## Deposits and Other Credits

| C | Amount | Description |
|---|---|---|
| 10/01 | 64,158.35 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 031001 CTX<br>MISC 0008W R GRACE & CO |
| 10/01 | 73,960.25 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 10/01 | 177,000.00 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 031001 CTX<br>MISC 0007GRACE DAVISON |
| 10/01 | 274,542.44 | FUNDS TRANSFER (ADVICE 031001056479)<br>RCVD FROM  ABN AMRO BANK N.V/ECPETRO S2 BARRA<br>ORG=ECPETRO S2 BARRANCA (GCB)<br>RFB=GCB REL 538    OBI=GCB INVOICE 91816767<br>REF=0958322725031001  10/01/03  04:44PM |
| 10/01 | 671,588.71 | AUTOMATED CREDIT HESS          PAYMENTS<br>CO. ID. 9225050455 031001 CTX<br>MISC 0011W R.GRACE & CO |
| 10/02 | 805.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 031002 CCD<br>MISC 1500049309 |
| 10/02 | 1,284.61 | FUNDS TRANSFER (ADVICE 031002039782)<br>RCVD FROM  WACHOVIA BANK NA /BANCO INTERAMERI<br>ORG=DESARROLLOS QUIMICOS MODERNOS S.A.<br>RFB=OPBIF-031002/08  OBI=ORDEN DE COMPRA USD<br>REF=0310020056005463  10/02/03  03:58PM |
| 10/02 | 2,036.23 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 031002 CTX<br>MISC 0007WR GRACE & COMPA |
| 10/02 | 3,017.52 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 031002 CTX<br>MISC 0006WR GRACE & COMPA |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

02          2018660825356   001   130              0    38       19,090

**WACHOVIA**

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/02 | 32,461.27 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 031002 CTX<br>MISC 0007W R GRACE & CO |
| 10/02 | 33,000.00 | AUTOMATED CREDIT NOVA CHEMICALS C EDI PMT<br>CO. ID. 9TORONTODB 031002 CTX<br>MISC 0008GRACE DAVISON |
| 10/02 | 56,544.73 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147   PM DEPOSIT |
| 10/02 | 75,280.41 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 031002 CCD<br>MISC 00012505015280 |
| 10/02 | 683,385.38 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147   AM DEPOSIT |
| 10/03 | 411.97 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 031003 CCD<br>MISC 1500223618 |
| 10/03 | 2,280.00 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 031003 CCD<br>MISC 00012505017327 |
| 10/03 | 9,240.00 | INTL FUNDS TRANSFER  (ADVICE 031003037991)<br>RCVD FROM  CITIBANK N.A.   /HUSSMANN AMERICA<br>RFB=LCK32760408100  OBI=PAGO DE FACT HUSS AM<br>AMT=      9240.00 CUR=USD RATE=<br>REF=LCK32760408100   10/03/03 03:24PM |
| 10/03 | 11,310.16 | AUTOMATED CREDIT EXXONMOBIL0052  EDI PAYMTS<br>CO. ID. 6135401570 031003 CTX<br>MISC 0009GRACE & CO - CONN |
| 10/03 | 29,688.75 | FUNDS TRANSFER  (ADVICE 031003027277)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=DUPONT AIR PRODUCTS NANOMATERIALS<br>RFB=CAP OF 03/10/03  OBI=INVOICES<br>REF=1267600276JO    10/03/03 01:13PM |
| 10/03 | 72,648.72 | AUTOMATED CREDIT PPG  E032750357  EFT PAYMT<br>CO. ID. 9991000205 031003 CTX<br>MISC 0021WR GRACE & CO |
| 10/03 | 90,516.00 | AUTOMATED CREDIT NOVA CHEMICALS C EDI PMT<br>CO. ID. 9TORONTODB 031003 CTX<br>MISC 0008GRACE DAVISON |
| 10/03 | 97,460.66 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 031003 CTX<br>MISC 0010W R GRACE & CO |
| 10/03 | 126,652.79 | AUTOMATED CREDIT HESS           PAYMENTS<br>CO. ID. 9225050455 031003 CTX<br>MISC 0009W.R.GRACE & CO |
| 10/03 | 194,018.61 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147   AM DEPOSIT |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

ACHOVIA

| 03 | 2018660825356 | 001 | 130 | 0 | 38 | 19,091 |

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/03 | 314,336.53 | FUNDS TRANSFER  (ADVICE 031003041269)<br>RCVD FROM  HARRIS BANK INTL /BM TR 0011 120<br>ORG=IRVING OIL LTD<br>RFB=OP0011 A10157  OBI=<br>REF=0776725301031003 10/03/03  03:56PM |
| 10/03 | 418,318.95 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 10/06 | 3,224.92 | AUTOMATED CREDIT 3M COMPANY       EDIEFTPMT<br>CO. ID. 3006173082 031006 CTX<br>MISC 0007WR GRACE & COMPA |
| 10/06 | 4,433.35 | AUTOMATED CREDIT 3M COMPANY       EDIEFTPMT<br>CO. ID. 3006173082 031006 CTX<br>MISC 0008WR GRACE & COMPA |
| 10/06 | 5,665.00 | FUNDS TRANSFER  (ADVICE 031006001296)<br>RCVD FROM  BNP PARIBAS FMR B/BNP-PARIBAS SA (<br>ORG=DELPHI CATALYST FRANCE SAS<br>RFB=PAYA32762C032632 OBI=INVOICES 91823795.91<br>REF=PAYA32762C032632 10/06/03  03:28AM |
| 10/06 | 7,266.00 | AUTOMATED CREDIT 3M COMPANY       EDIEFTPMT<br>CO. ID. 3006173082 031006 CTX<br>MISC 0009WR GRACE & COMPA |
| 10/06 | 32,666.20 | AUTOMATED CREDIT CITGO           PAYMENTS  ,<br>CO. ID. 3601867773 031006 CTX<br>MISC 0007W R GRACE & CO |
| 10/06 | 954,451.38 | FUNDS TRANSFER  (ADVICE 031006030435)<br>RCVD FROM  KOREA EXCHANGE BA/KOREA EXCHANGE B<br>ORG=GRACE KOREA INC<br>RFB=138-OTT-323527  OBI=BNF TEL.410-531-4000<br>REF=138 OTT 323527   10/06/03  02:42PM |
| 10/06 | 1,464,258.18 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  AM DEPOSIT |
| 10/06 | 1,472,662.59 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 10/07 | 17,800.00 | FUNDS TRANSFER  (ADVICE 031007035738)<br>RCVD FROM  SHINHAN BANK     /<br>ORG=HEESUNG ENGELHARD CORP.<br>RFB=0122R32824      OBI=/1866-082535 W.R. GR<br>REF=0122R32824     10/07/03  03:48PM |
| 10/07 | 22,307.40 | FUNDS TRANSFER  (ADVICE 031007016576)<br>RCVD FROM  WACHOVIA BANK NA /SHANGHAI COMMERC<br>ORG=PROTRADE ASIA LTD<br>RFB=NONE       OBI=PAYMENT FOR UC803041<br>REF=0310071492003740 10/07/03  11:41AM |
| 10/07 | 64,429.44 | AUTOMATED CREDIT CITGO           PAYMENTS<br>CO. ID. 3601867773 031007 CTX<br>MISC 0008W R GRACE & CO |
| 10/07 | 70,587.05 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 10/07 | 96,949.31 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 2001368265 031007 CTX<br>MISC 0008GRACE DAVISON |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

04        2018660825356  001  130            0    38        19,092

**WACHOVIA**

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/07 | 1,032,323.67 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  AM DEPOSIT |
| 10/08 | 0.00 | AUTOMATED CREDIT EXXON ACCT PAYBL ACCTS PAY<br>CO. ID. 8135409005 031008 CTX<br>MISC 0007E DAVISON |
| 10/08 | 9,794.97 | FUNDS TRANSFER  (ADVICE 031008006944)<br>RCVD FROM  JPMORGAN CHASE BA/HDFC BANK LIMITE<br>ORG=ENGELHARD ENVIRONMENTAL<br>RFB=SWF OF 03/10/08  OBI=BEN.BANK - WACHOVIA<br>REF=5611900281FS    10/08/03 09:13AM |
| 10/08 | 10,333.60 | FUNDS TRANSFER  (ADVICE 031008005135)<br>RCVD FROM  JPMORGAN CHASE BA/DEGUSSA BANK GMB<br>ORG=UMICORE AG CO KG<br>RFB=SWF OF 03/10/06  OBI=RG.1591829567 V.04.0<br>REF=9949900279FS    10/08/03 08:40AM |
| 10/08 | 18,738.00 | FUNDS TRANSFER  (ADVICE 031008007803)<br>RCVD FROM  WACHOVIA BANK NA /MALAYAN BANKING<br>ORG=JOHNSON MATTHEY SDN BHD<br>RFB=NILT0810182080  OBI=INV 91829594 GRACE A<br>REF=0310082265003706 10/08/03 09:28AM |
| 10/08 | 101,057.23 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 10/08 | 105,458.38 | FUNDS TRANSFER  (ADVICE 031008036926)<br>RCVD FROM  BANK OF AMERICA N/REFINERIA DE PET<br>ORG=REFINERIA PETROLEOS CON-CON<br>RFB=I-9006846-1   OBI=IN PAYMENT OF INVOIC<br>REF=031008067648    10/08/03 03:57PM |
| 10/08 | 146,936.20 | FUNDS TRANSFER  (ADVICE 031008036295)<br>RCVD FROM  CITIBANK N.A.  /GCNPOSAA<br>ORG=ATLANTIC LNG<br>RFB=G0032812909701  OBI=INV 91732063<br>REF=G0032812909701    10/08/03 03:50PM |
| 10/08 | 358,036.25 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  AM DEPOSIT |
| 10/09 | 7,249.72 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 031009 CTX<br>MISC 0010WR GRACE & COMPA |
| 10/09 | 15,510.00 | FUNDS TRANSFER  (ADVICE 031009030049)<br>RCVD FROM  KOREA EXCHANGE BA/KOREA EXCHANGE B<br>ORG=ORDEG CO.,LTD<br>RFB=029-OTT-317955  OBI=91852377<br>REF=029 OTT 317955   10/09/03 02:33PM |
| 10/09 | 32,405.24 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 031009 CTX<br>MISC 0007W R GRACE & CO |
| 10/09 | *(illegible)* | INTL FUNDS TRANSFER (ADVICE 031009020826)<br>RCVD FROM  CITIBANK N.A.   /PETROX, S.A.<br>RFB=LCK32820261100  OBI=PAYMENT INVOICE 9180<br>AMT=    74368.72 CUR=USD RATE=<br>REF=LCK32820261100   10/09/03 12:32PM |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

05        2018660825356  001  130           0     38        19,093

**ACHOVIA**

---

## Deposits and Other Credits   continued

| Date | Amount | Description |
|---|---|---|
| 10/09 | 157,002.46 | FUNDS TRANSFER (ADVICE 031009041430) RCVD FROM HARRIS BANK INTL /BM TR 0011 158 ORG=IRVING OIL RFB=OP0011 44010   OBI=REF LOCKBOX 75147 REF=0776748251031009 10/09/03 05:10PM |
| 10/09 | 268,848.56 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE   BOX #075147  PM DEPOSIT |
| 10/09 | 376,610.67 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS CO. ID. 9836451101 031009 CCD MISC 00012505027989 |
| 10/10 | 8,870.02 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE   BOX #075147  PM DEPOSIT |
| 10/10 | 11,268.97 | AUTOMATED CREDIT EXXONMOBIL0052  EDI PAYMTS CO. ID. 6135401570 031010 CTX MISC 0009GRACE & CO - CONN |
| 10/10 | 16,758.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR CO. ID. 9900028839 031010 CCD MISC 1500224619 |
| 10/10 | 58,170.00 | FUNDS TRANSFER (ADVICE 031010042183) RCVD FROM ABN AMRO BANK N.V/ECPETRO S2 BARRA ORG=ECPETRO S2 BARRANCA (GCB) RFB=GCB REL 539     OBI=GCB INVOICE 91812666 REF=0958473540031010 10/10/03 03:59PM |
| 10/10 | 107,184.59 | AUTOMATED CREDIT CITGO          PAYMENTS CO. ID. 3601867773 031010 CTX MISC 0013W R GRACE & CO |
| 10/10 | 222,682.77 | AUTOMATED CREDIT HESS           PAYMENTS CO. ID. 9225050455 031010 CTX MISC 0009W.R.GRACE & CO |
| 10/10 | 521,470.50 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE   BOX #075147  AM DEPOSIT |
| 10/14 | 533.32 | FUNDS TRANSFER (ADVICE 031014054222) RCVD FROM PNC BANK, NATIONA/PNC BANK PITTSBU ORG=WESCO DISTRIBUTION, INC. RFB=031014028408    OBI=REF LOCKBOX 75147 REF=031014028408     10/14/03 04:36PM |
| 10/14 | 708.00 | COUNTER DEPOSIT |
| 10/14 | 1,218.00 | AUTOMATED CREDIT 3M COMPANY       EDIEFTPMT CO. ID. 3006173082 031014 CTX MISC 0006WR GRACE & COMPA |
| 10/14 | 4,863.00 | AUTOMATED CREDIT 3M COMPANY       EDIEFTPMT CO. ID. 3006173082 031014 CTX MISC 0008WR GRACE & COMPA |
| 10/14 | 5,224.25 | AUTOMATED CREDIT 3M COMPANY       EDIEFTPMT CO. ID. 3006173082 031014 CTX MISC 0009WR GRACE & COMPA |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

| | | | | | | |
|---|---|---|---|---|---|---|
| 06 | 2018660825356 | 001 | 130 | 0 | 38 | 19,094 |

**WACHOVIA**

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 10/14 | 5,338.43 | FUNDS TRANSFER  (ADVICE 031014023131)<br>RCVD FROM  WACHOVIA BANK NA /GNDRBO22<br>ORG=CORGALET SRL.<br>RFB=OP.2111/02/10    OBI=REF.LOCKBOX 75147 BN<br>REF=0310140647008110 10/14/03  11:23AM |
| 10/14 | 17,307.32 | FUNDS TRANSFER  (ADVICE 031014002446)<br>RCVD FROM  WACHOVIA BANK NA /DRESDNER BANK A.<br>ORG=ADVANCED REFINING TECHNOLOGIE<br>RFB=T44A31009AC79   OBI=INVOICE 10000816,100<br>REF=0310093151000604 10/14/03  06:11AM |
| 10/14 | 17,733.00 | FUNDS TRANSFER  (ADVICE 031014003051)<br>RCVD FROM  WACHOVIA BANK NA /BANCO POPULAR DO<br>ORG=NESTLE DOMINICANA SA<br>RFB=BPD000010580    OBI=/RFB/INVOICE NO. 917<br>REF=0310130169003737 10/14/03  06:43AM |
| 10/14 | 18,330.00 | FUNDS TRANSFER  (ADVICE 031014003015)<br>RCVD FROM  WACHOVIA BANK NA /BCO ITAU S.A.<br>ORG=ENGELHARD DO BRASIL IND E COM LTDA<br>RFB=626270.21017    OBI=INV.NR. 986113<br>REF=0310130152003535 10/14/03  06:41AM |
| 10/14 | 55,251.22 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 10/14 | 65,429.53 | AUTOMATED CREDIT CITGO            PAYMENTS<br>CO. ID. 3601867773 031014 CTX<br>MISC 0008W R GRACE & CO |
| 10/14 | 144,239.40 | AUTOMATED CREDIT AMOCO 6481        PO/REMIT<br>CO. ID. 1363353184 031014 CTX<br>MISC 0008W R GRACE & CO |
| 10/14 | 168,384.00 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 031014 CTX<br>MISC 0007GRACE DAVISON |
| 10/14 | 893,526.45 | FUNDS TRANSFER  (ADVICE 031014015304)<br>RCVD FROM  AMERICAN EXPRESS /BANCO INTERNACIO<br>ORG=PETROLEOS DEL PERU SA<br>RFB=G561363       OBI=723CANC FACTURA 9178<br>REF=031014015504    10/14/03  10:04AM |
| 10/14 | 2,375,802.27 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  AM DEPOSIT |
| 10/15 | 21,382.80 | FUNDS TRANSFER  (ADVICE 031015004029)<br>RCVD FROM  ABN AMRO BANK N.V/ABN AMRO BANK N<br>ORG=EASTMAN KODAK SA<br>RFB=2480310155 00079 OBI=()998669581 91791183<br>REF=0958514310031015 10/15/03  08:24AM |
| 10/15 | 23,805.00 | FUNDS TRANSFER  (ADVICE 031015047678)<br>RCVD FROM  WACHOVIA BANK NA /BANCO BRADESCO S<br>ORG=POLIALDEN PETROQUIMICA S/A<br>RFB=07530301813    OBI=/INV/91747528 DTD JU<br>REF=0310152751007152 10/15/03  04:21PM |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 07 | 2018660825356 | 001 | 130 | 0 | 38 | 19,095 | |

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|---|---|---|
| 10/15 | 32,229.97 | FUNDS TRANSFER  (ADVICE 031015030186)<br>RCVD FROM JPMORGAN CHASE BA/00905<br>ORG=COLGATE PALMOLIVE CANADA INC<br>RFB=SWF OF 03/10/15  OBI=<br>REF=1965100288FS    10/15/03 01:13PM |
| 10/15 | 48,119.29 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 10/15 | 113,403.69 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 031015 CCD<br>MISC 00012505034964 |
| 10/15 | 182,322.92 | FUNDS TRANSFER  (ADVICE 031015001842)<br>RCVD FROM  WACHOVIA BANK NA /DEUTSCHE BANK AG<br>ORG=GRACE CATALYST AB<br>RFB=1959609806     OBI=91782845<br>REF=0310134064003302 10/15/03 06:41AM |
| 10/15 | 287,470.82 | AUTOMATED CREDIT SUN COMPANY     FUNB EDI<br>CO. ID. 1231743283 031015 PPD<br>MISC FS0328700102 |
| 10/15 | 574,268.49 | FUNDS TRANSFER  (ADVICE 031015021160)<br>RCVD FROM  SUNOCO INC      /<br>ORG=<br>RFB=70051579     OBI=<br>REF=FS0328800126    10/15/03 11:42AM |
| 10/16 | 3,120.00 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 3006173082 031016 CTX<br>MISC 0006WR GRACE & COMPA |
| 10/16 | 3,578.27 | AUTOMATED CREDIT ARCHER DANIELS M EDI/EFTPMT<br>CO. ID. 9001307586 031016 CTX<br>MISC 0007162908 |
| 10/16 | 6,460.46 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 3006173082 031016 CTX<br>MISC 0010WR GRACE & COMPA |
| 10/16 | 30,376.00 | INTL FUNDS TRANSFER (ADVICE 031016037242)<br>RCVD FROM  CITIBANK N.A.   /GCNGYEFT<br>RFB=G0032892904801  OBI=INVOICE 91771218 REF<br>AMT=    30376.00 CUR=USD RATE=<br>REF=G0032892904801   10/16/03  03:30PM |
| 10/16 | 32,829.50 | AUTOMATED CREDIT CITGO         PAYMENTS<br>CO. ID. 3601867773 031016 CTX<br>MISC 0007W R GRACE & CO |
| 10/16 | 67,771.12 | AUTOMATED CREDIT AMOCO 6481      PO/REMIT<br>CO. ID. 1363353184 031016 CTX<br>MISC 0007W R GRACE & CO |
| 10/16 | 160,497.54 | FUNDS TRANSFER  (ADVICE 031016030312)<br>RCVD FROM HARRIS BANK INTL /BM TR 0011 70<br>ORG=IRVING OIL LTD<br>RFB=OP0011 44064    OBI=LOCKBOX 75147<br>REF=0776772597031016 10/16/03 02:12PM |
| 10/16 | 347,186.50 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

**WACHOVIA**

08        2018660825356   001   130        0   38        19,096

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/17 | 1,651.54 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 031017 CTX<br>MISC 0007WR GRACE & COMPA |
| 10/17 | 8,852.80 | FUNDS TRANSFER  (ADVICE 031017005562)<br>RCVD FROM  JPMORGAN CHASE BA/DEGUSSA BANK GMB<br>ORG=UMICORE AG CO KG<br>RFB=SWF OF 03/10/15  OBI=RG.1591818872 V.17.0<br>REF=8633000288JS    10/17/03  08:41AM |
| 10/17 | 9,570.54 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 031017 CCD<br>MISC 1500225428 |
| 10/17 | 11,263.82 | AUTOMATED CREDIT EXXONMOBIL0052  EDI PAYMTS<br>CO. ID. 6135401570 031017 CTX<br>MISC 0009GRACE & CO - CONN |
| 10/17 | 12,880.36 | FUNDS TRANSFER  (ADVICE 031017044307)<br>RCVD FROM  FLEET NATIONAL BA/<br>ORG=GRACE COLOMBIA S A<br>RFB=2003101704319NPN OBI=PAYMENT INVOICES 917<br>REF=031017038091    10/17/03  05:41PM |
| 10/17 | 14,326.00 | FUNDS TRANSFER  (ADVICE 031017002105)<br>RCVD FROM  WACHOVIA BANK NA /NEDBANK (A DIVIS<br>ORG=DELPHI CATALYST SOUTH AFRICA (PTY)<br>RFB=OT01670310150765 OBI=/RFB/IMPORTS<br>REF=0310163447001071 10/17/03  06:17AM |
| 10/17 | 22,768.03 | FUNDS TRANSFER  (ADVICE 031017044099)<br>RCVD FROM  WACHOVIA BANK NA /BANCO INDUSTRIAL<br>ORG=GRACE VENEZUELA S.A.<br>RFB=V10/10.000002    OBI=TRASNF.CADIVI 90364<br>REF=0310170880007629 10/17/03  05:35PM |
| 10/17 | 65,129.07 | AUTOMATED CREDIT CITGO        PAYMENTS<br>CO. ID. 3601867773 031017 CTX<br>MISC 0008W R GRACE & CO |
| 10/17 | 111,974.13 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 031017 CCD<br>MISC 00012505040183 |
| 10/17 | 149,626.85 | FUNDS TRANSFER  (ADVICE 031017030479)<br>RCVD FROM  HARRIS BANK INTL /BM TR 0011 85<br>ORG=IRVING OIL LTD<br>RFB=OP0011 44085    OBI=REF LOCKBOX 75147<br>REF=0776778629031017 10/17/03  02:20PM |
| 10/17 | 934,375.00 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147   PM DEPOSIT |
| 10/20 | 2,046.00 | AUTOMATED CREDIT AFGD, INC        A/P<br>CO. ID. 2581105024 031020 CCD<br>MISC      05001864 |
| 10/20 | 2,403.00 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 031020 CTX<br>MISC 0007WR GRACE & COMPA |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

09          2018660825356  001  130          0    38      19,097

CHOVIA

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 10/20 | 3,753.00 | FUNDS TRANSFER  (ADVICE 031020011533)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=JOHNSON MATTHEY PLC -GROUP TREASURY<br>RFB=CAP OF 03/10/20  OBI=<br>REF=0737800293JO    10/20/03  10:32AM |
| 10/20 | 6,009.80 | AUTOMATED CREDIT 3M COMPANY          EDIEFTPMT<br>CO. ID. 3006173082 031020 CTX<br>MISC 0010WR GRACE & COMPA |
| 10/20 | 6,024.00 | AUTOMATED CREDIT 3M COMPANY          EDIEFTPMT<br>CO. ID. 3006173082 031020 CTX<br>MISC 0009WR GRACE & COMPA |
| 10/20 | 15,037.00 | FUNDS TRANSFER  (ADVICE 031020011252)<br>RCVD FROM  WACHOVIA BANK NA /SHANGHAI COMMERC<br>ORG=PROTRADE ASIA LTD<br>RFB=NONE          OBI=PYMT FOR UC8030399B<br>REF=0310200571004055  10/20/03  10:27AM |
| 10/20 | 15,079.60 | FUNDS TRANSFER  (ADVICE 031020020877)<br>RCVD FROM  WACHOVIA BANK NA /BANCOLOMBIA CAYM<br>ORG=COMPANIA PINTUCO, S.A.<br>RFB=20031016184534  OBI=CANCELACION FACTURA<br>REF=0310200840004885  10/20/03  12:25PM |
| 10/20 | 70,182.49 | AUTOMATED CREDIT HOECHST DALLAS  PO/REMIT<br>CO. ID. 1752622526 031020 CTX<br>MISC 0006GRACE DAVISON |
| 10/20 | 74,824.41 | AUTOMATED CREDIT HESS          PAYMENTS<br>CO. ID. 9134540590 031020 CTX<br>MISC 0010W.R.GRACE & CO |
| 10/20 | 84,060.00 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 2001368265 031020 CTX<br>MISC 0007GRACE DAVISON |
| 10/20 | 95,939.54 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 2001368265 031020 CTX<br>MISC 0008GRACE DAVISON |
| 10/20 | 135,888.51 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 2001368265 031020 CTX<br>MISC 0007GRACE DAVISON |
| 10/20 | 267,169.39 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 2001368265 031020 CTX<br>MISC 0008GRACE DAVISON |
| 0/20 | 561,722.63 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  AM DEPOSIT |
| 0/20 | 1,196,851.51 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 0/21 | 1,764.00 | AUTOMATED CREDIT H. B. FULLER     EPOSPYMNTS<br>CO. ID. 3006159776 031021 CTX<br>MISC 0008WR GRACE |
| 0/21 | 32,526.91 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 031021 CTX<br>MISC 0007W R GRACE & CO |

Deposits and Other Credits continued on next page.



# Commercial Checking

**WACHOVIA**

| 10 | 2018660825356 | 001 | 130 | 0 | 38 | 19,098 |

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/21 | 137,820.25 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147   PM DEPOSIT |
| 10/21 | 276,806.74 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147   AM DEPOSIT |
| 10/21 | 734,536.65 | AUTOMATED CREDIT AMOCO 6481       PO/REMIT<br>CO. ID. 1363353184 031021 CTX<br>MISC 0009W R GRACE & CO |
| 10/22 | 329.58 | AUTOMATED CREDIT ARCHER DANIELS M EDI/EFTPMT<br>CO. ID. 9001307586 031022 CTX<br>MISC 0007162908 |
| 10/22 | 3,285.84 | FUNDS TRANSFER  (ADVICE 031022001791)<br>RCVD FROM  WACHOVIA BANK NA /MALAYAN BANKING<br>ORG=JOHNSON MATTHEY SDN BHD<br>RFB=NILT2210127002  OBI=INV 91803997 GRACE A<br>REF=0310222427000017 10/22/03  06:02AM |
| 10/22 | 9,698.26 | AUTOMATED CREDIT AMOCO 6481       PO/REMIT<br>CO. ID. 1363353184 031022 CTX<br>MISC 0007W R GRACE & CO |
| 10/22 | 11,918.37 | INTL FUNDS TRANSFER  (ADVICE 031022036445)<br>RCVD FROM  CITIBANK N.A.   /E G 3 S.A.<br>RFB=LCK32950425800  OBI=INVOICE NUMBER 91850<br>AMT=     11918.37 CUR=USD RATE=<br>REF=LCK32950425800   10/22/03  04:02PM |
| 10/22 | 16,882.07 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147   PM DEPOSIT |
| 10/22 | 30,937.40 | FUNDS TRANSFER  (ADVICE 031022001980)<br>RCVD FROM  WACHOVIA BANK NA /FIRST RAND BANK<br>ORG=OMG AUTOMOTIVE CATALYSTS SA PTY LTD<br>RFB=S900320262869713 OBI=INV 91844498 9184449<br>REF=0310211409000843 10/22/03  06:13AM |
| 10/22 | 37,482.03 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 031022 CCD<br>MISC 00012505048387 |
| 10/22 | 148,160.64 | INTL FUNDS TRANSFER  (ADVICE 031022032135)<br>RCVD FROM  CITIBANK N.A.   /PETROX, S.A.<br>RFB=LCK32950381600  OBI=PAYMENT INVOICES 917<br>AMT=    148160.64 CUR=USD RATE=<br>REF=LCK32950381600   10/22/03  03:10PM |
| 10/22 | 217,613.97 | AUTOMATED CREDIT ARCO PROD PAY    PO/REMIT<br>CO. ID. 1230371610 031022 CCD<br>MISC 9342556 |
| 10/22 | 436,670.38 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147   AM DEPOSIT |
| 10/23 | 1,170.00 | FUNDS TRANSFER  (ADVICE 031023023284)<br>RCVD FROM  BANCO SANTANDER C/BANCO SANTANDER<br>ORG=VA TECH TRANSMISSAO  DISTRIBUICAO L<br>RFB=S267778        OBI=/RFB/INV. - 91796295<br>REF=S267778        10/23/03  01:23PM |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11 | 2018660825356 | 001 | 130 | 0 | 38 | 19,099 | |

ACHOVIA

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 10/23 | 1,546.44 | FUNDS TRANSFER  (ADVICE 031023032223)<br>RCVD FROM  ABN AMRO BANK N.V/BANCO SANTANDER<br>ORG=GLAXOSMITHKLINE BRASIL LTDA<br>RFB=S267104      OBI=/RFB/INV. - 91806590<br>REF=0958667934031023  10/23/03  03:14PM |
| 10/23 | 2,050.00 | FUNDS TRANSFER  (ADVICE 031023039862)<br>RCVD FROM  FLEET NATIONAL BA/BANKBOSTON BANCO<br>ORG=TERPHANE LTDA.<br>RFB=016020950173    OBI=/INV/91816108<br>REF=031023035527    10/23/03  05:08PM |
| 10/23 | 4,432.73 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 3006173082 031023 CTX<br>MISC 0008WR GRACE & COMPA |
| 10/23 | 7,095.20 | FUNDS TRANSFER  (ADVICE 031023001266)<br>RCVD FROM  ABN AMRO BANK N.V/ABN AMRO BANK N.<br>ORG=MILLIPORE CORPORATION<br>RFB=100D10425974603 OBI=<br>REF=0958648099031022  10/23/03  08:07AM |
| 10/23 | 203,119.50 | AUTOMATED CREDIT NOVA CHEMICALS C EDI PMT<br>CO. ID. 9TORONTODB 031023 CTX<br>MISC 0008GRACE DAVISON |
| 10/23 | 278,960.45 | AUTOMATED CREDIT AMOCO 6481      PO/REMIT<br>CO. ID. 1363353184 031023 CTX<br>MISC 0008W R GRACE & CO |
| 10/23 | 667,573.46 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 10/24 | 777.13 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 3006173082 031024 CTX<br>MISC 0006WR GRACE & COMPA |
| 10/24 | 14,987.20 | AUTOMATED CREDIT VESUVIUS USA    PAYMENT<br>CO. ID. 1370893657 031024 CTX<br>MISC 0004W R GRACE & CO |
| 10/24 | 32,704.62 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 031024 CTX<br>MISC 0007W R GRACE & CO |
| 10/24 | 34,443.21 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 031024 CCD<br>MISC 00012505052312 |
| 10/24 | 79,520.00 | AUTOMATED CREDIT SOLUTIA 2324    PO/REMIT<br>CO. ID. 1431781797 031024 CTX<br>MISC 0007W R GRACE & CO-C |
| 10/24 | 165,327.38 | FUNDS TRANSFER  (ADVICE 031024030521)<br>RCVD FROM  BANK OF NEW YORK /BBVA BANCOMER, S<br>ORG=WR GRACE HOLDINGS SA DE CV<br>RFB=FTS0310240247400 OBI=053100494<br>REF=FTS0310240247400  10/24/03  02:18PM |
| 10/24 | 188,687.30 | AUTOMATED CREDIT ARCO PROD PAY    PO/REMIT<br>CO. ID. 1230371610 031024 CCD<br>MISC 9343371 |
| 1? | 363,829.12 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

**WACHOVIA**

| 12 | 2018660825356 | 001 | 130 | 0 | 38 | 19,100 |

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/24 | 370,811.47 | AUTOMATED CREDIT PDVSA SERVICES,I PAYMENT<br>CO. ID. 742131222 031024 CTX<br>MISC 0006W R GRACE & CO - |
| 10/27 | 1,188.00 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 3006173082 031027 CTX<br>MISC 0006WR GRACE & COMPA |
| 10/27 | 1,999.24 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 3006173082 031027 CTX<br>MISC 0007WR GRACE & COMPA |
| 10/27 | 2,009.18 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 3006173082 031027 CTX<br>MISC 0007WR GRACE & COMPA |
| 10/27 | 2,046.00 | AUTOMATED CREDIT AFGD, INC      A/P<br>CO. ID. 2581105024 031027 CCD<br>MISC     05001864 |
| 10/27 | 5,853.24 | FUNDS TRANSFER  (ADVICE 031027016316)<br>RCVD FROM BANK OF NEW YORK /BASE INTERNATION<br>ORG=VALSPAR MEXICANA SA DE CV<br>RFB=FTJ0310270810622 OBI=//INV 91821633,91842<br>REF=FTJ0310270810622 10/27/03 11:27AM |
| 10/27 | 6,160.00 | INTL FUNDS TRANSFER  (ADVICE 031027032664)<br>RCVD FROM CITIBANK N.A.   /HUSSMANN AMERICA<br>RFB=LCK33000494100  OBI=PAGO DE FACT HUSS AM<br>AMT=     6160.00 CUR=USD RATE=<br>REF=LCK33000494100   10/27/03 03:32PM |
| 10/27 | 33,000.00 | AUTOMATED CREDIT NOVA CHEMICALS C EDI PMT<br>CO. ID. 9TORONTODB 031027 CTX<br>MISC 0008GRACE DAVISON |
| 10/27 | 33,476.40 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 031027 CTX<br>MISC 0007GRACE DAVISON |
| 10/27 | 35,046.25 | FUNDS TRANSFER  (ADVICE 031027023985)<br>RCVD FROM BANK OF NEW YORK /BANCO BRADESCO S<br>ORG=POLIALDEN PETROQUIMICA S/A<br>RFB=FTS0310275319300 OBI=/INV/1784323 DTD JUL<br>REF=FTS0310275319300 10/27/03 01:05PM |
| 10/27 | 81,231.12 | AUTOMATED CREDIT AMOCO 6481      PO/REMIT<br>CO. ID. 1363353184 031027 CTX<br>MISC 0007W R GRACE & CO |
| 10/27 | 111,367.00 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 2001368265 031027 CTX<br>MISC 0007GRACE DAVISON |
| 10/27 | 138,000.00 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 031027 CTX<br>MISC 0007GRACE DAVISON |
| 10/27 | 393,342.26 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  AM DEPOSIT |
| 10/27 | 1,612,181.52 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

CHOVIA

13        2018660825356  001  130           0   38      19,101

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/27 | 9,316,690.03 | FUNDS TRANSFER  (ADVICE 031027015971) RCVD FROM  BANK OF AMERICA, / ORG=ADVANCED REFINING TECHNOLOGIES LLC RFB=031027019334    OBI=ART LLC PAYMENT OF I REF=031027019334    10/27/03  11:23AM |
| 10/28 | 1,542.28 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE   BOX #075147  PM DEPOSIT |
| 10/28 | 3,280.00 | AUTOMATED CREDIT ARCHER DANIELS M EDI/EFTPMT CO. ID. 9001307586 031028 CTX MISC 0007162908 |
| 10/28 | 32,877.53 | AUTOMATED CREDIT CITGO          PAYMENTS CO. ID. 3601867773 031028 CTX MISC 0007W R GRACE & CO |
| 10/28 | 33,944.72 | AUTOMATED CREDIT HESS           PAYMENTS CO. ID. 9134540590 031028 CTX MISC 0009W.R.GRACE & CO |
| 10/28 | 43,403.80 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT CO. ID. 2001368265 031028 CTX MISC 0007GRACE DAVISON |
| 1′ | 111,367.00 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT CO. ID. 2001368265 031028 CTX MISC 0007GRACE DAVISON |
| 10/28 | 255,577.96 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE   BOX #075147  AM DEPOSIT |
| 10/28 | 484,337.59 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS CO. ID. 9836451101 031028 CCD MISC 00012505057833 |
| 10/29 | 2,946.60 | FUNDS TRANSFER  (ADVICE 031029003200) RCVD FROM  WACHOVIA BANK NA /FIRST RAND BANK ORG=OMG AUTOMOTIVE CATALYSTS SA PTY LTD RFB=S900323672320045 OBI=INV 91852375 52374 REF=0310281413001019  10/29/03  08:09AM |
| 10/29 | 24,000.00 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS CO. ID. 7132894773 031029 CTX MISC 0007GRACE DAVISON |
| 10/29 | 32,805.49 | AUTOMATED CREDIT CITGO          PAYMENTS CO. ID. 3601867773 031029 CTX MISC 0007W R GRACE & CO |
| 10/29 | 37,699.20 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS CO. ID. 9836451101 031029 CCD MISC 00012505060533 |
| 10/29 | 57,446.40 | AUTOMATED CREDIT NOVA CHEMICALS C EDI PMT CO. ID. 9TORONTODB 031029 CTX MISC 0008GRACE DAVISON |
| 10/29 | 75,784.60 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS CO. ID. 9836451101 031029 CCD MISC 00012505060440 |
| 10/29 | 233,135.91 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE   BOX #075147  PM DEPOSIT |

*Deposits and Other Credits continued on next page.*

---



## Commercial Checking

14     2018660825356  001  130           0   38     19,102

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|-------:|-------------|
| 10/30 | 7,470.00 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 031030 CTX<br>MISC 0006WR GRACE & COMPA |
| 10/30 | 8,873.62 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 031030 CTX<br>MISC 0011WR GRACE & COMPA |
| 10/30 | 37,403.37 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 031030 CCD<br>MISC 00012505062394 |
| 10/30 | 75,296.92 | INTL FUNDS TRANSFER  (ADVICE 031030020238)<br>RCVD FROM  CITIBANK N.A.  /PETROX, S.A.<br>RFB=LCK33030273700  OBI=PAYMENT INVOICE 9182<br>AMT=     75296.92 CUR=USD RATE=<br>REF=LCK33030273700  10/30/03  11:53AM |
| 10/30 | 75,914.86 | AUTOMATED CREDIT HESS          PAYMENTS<br>CO. ID. 9134540590 031030 CTX<br>MISC 0010W.R.GRACE & CO |
| 10/30 | 721,005.12 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 10/31 | 789.81 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 031031 CTX<br>MISC 0006WR GRACE & COMPA |
| 10/31 | 2,035.89 | AUTOMATED CREDIT ARCHER DANIELS M EDI/EFTPMT<br>CO. ID. 9001307586 031031 CTX<br>MISC 0007162908 |
| 10/31 | 4,427.40 | FUNDS TRANSFER  (ADVICE 031031002448)<br>RCVD FROM  WACHOVIA BANK NA /BANCO BRADESCO S<br>ORG=UMICORE BRASIL LTDA<br>RFB=01530357648    OBI=INV 91826436<br>REF=0310303991001768 10/31/03  06:25AM |
| 10/31 | 5,056.50 | AUTOMATED CREDIT BRISTOL-MYERS SQ 500144078<br>CO. ID. 6094195234 031031 CCD<br>MISC 094195237267570 |
| 10/31 | 32,917.56 | AUTOMATED CREDIT CITGO         PAYMENTS<br>CO. ID. 3601867773 031031 CTX<br>MISC 0007GRACE DAVISON |
| 10/31 | 33,157.18 | AUTOMATED CREDIT CITGO         PAYMENTS<br>CO. ID. 3601867773 031031 CTX<br>MISC 0007W R GRACE & CO |
| 10/31 | 34,475.80 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 031031 CCD<br>MISC 00012505064481 |
| 10/31 | 46,851.17 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 2001368265 031031 CTX<br>MISC 0007GRACE DAVISON |
| 10/31 | 189,763.84 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 031031 CCD<br>MISC 00012505064407 |
| 10/31 | 194,326.79 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

15      2018660825356   001   130          0   38      19,103

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|---|---|---|
| 10/31 | 368,980.33 | FUNDS TRANSFER (ADVICE 031031037175)<br>RCVD FROM JPMORGAN CHASE BA/BANCO LATINO AME<br>ORG=BANCO LATINOAMERICANO DE EXP SA-NY<br>RFB=SWF OF 03/10/31  OBI=/RFB/INV. NO. 918648<br>REF=1297100304JS    10/31/03 01:35PM |
| 10/31 | 460,941.61 | FUNDS TRANSFER (ADVICE 031031056074)<br>RCVD FROM HARRIS BANK INTL /BM TR 0011 211<br>ORG=IRVING OIL LTD<br>RFB=OP0011 44350   OBI=REF LOCKBOX 75147<br>REF=0776833771031031 10/31/03 04:30PM |
| 10/31 | 580,324.69 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  AM DEPOSIT |
| **Total** | **$41,579,067.10** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 10/01 | 2,793,460.00 | FUNDS TRANSFER (ADVICE 031001019885)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=      10/01/03 11:18AM |
| 10/02 | 499,584.00 | FUNDS TRANSFER (ADVICE 031002041267)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=      10/02/03 04:13PM |
| 10/03 | 991,573.00 | FUNDS TRANSFER (ADVICE 031003021124)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=      10/03/03 12:02PM |
| 10/06 | 2,581,639.00 | FUNDS TRANSFER (ADVICE 031006020638)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=      10/06/03 12:30PM |
| 10/07 | 2,581,098.00 | FUNDS TRANSFER (ADVICE 031007033141)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=      10/07/03 03:15PM |
| 10/08 | 1,150,615.00 | FUNDS TRANSFER (ADVICE 031008013921)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=      10/08/03 11:02AM |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

16        2018660825356  001  130              0    38      19,104

---

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/09 | 1,196,710.00 | FUNDS TRANSFER  (ADVICE 031009028510)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          10/09/03  02:13PM |
| 10/10 | 862,890.00 | FUNDS TRANSFER  (ADVICE 031010029813)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          10/10/03  01:43PM |
| 10/14 | 2,468,653.00 | FUNDS TRANSFER  (ADVICE 031014022258)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          10/14/03  11:16AM |
| 10/15 | 2,272,717.00 | FUNDS TRANSFER  (ADVICE 031015040338)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          10/15/03  03:04PM |
| 10/16 | 1,044,864.00 | FUNDS TRANSFER  (ADVICE 031016014726)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          10/16/03  11:04AM |
| 10/17 | 758,729.00 | FUNDS TRANSFER  (ADVICE 031017032159)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          10/17/03  02:39PM |
| 10/20 | 2,317,176.00 | FUNDS TRANSFER  (ADVICE 031020019090)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          10/20/03  12:06PM |
| 10/21 | 1,795,950.00 | FUNDS TRANSFER  (ADVICE 031021017939)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          10/21/03  11:56AM |
| 10/22 | 953,642.00 | FUNDS TRANSFER  (ADVICE 031022012938)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          10/22/03  10:52AM |
| 10/23 | 1,174,010.00 | FUNDS TRANSFER  (ADVICE 031023028602)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          10/23/03  02:31PM |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

**CHOVIA**   17      2018660825356  001  130       0   38    19,105

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|---|---|---|
| 10/24 | 1,235,009.00 | FUNDS TRANSFER  (ADVICE 031024025093)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          10/24/03  01:09PM |
| 10/27 | 789,851.00 | FUNDS TRANSFER  (ADVICE 031027019811)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          10/27/03  12:12PM |
| 10/27 | 10,000,000.00 | FUNDS TRANSFER  (ADVICE 031027019670)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          10/27/03  12:11PM |
| 10/28 | 2,197,553.00 | FUNDS TRANSFER  (ADVICE 031028022748)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          10/28/03  12:57PM |
| 1' | 674,042.00 | FUNDS TRANSFER  (ADVICE 031029044036)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          10/29/03  05:02PM |
| 10/30 | 444,433.00 | FUNDS TRANSFER  (ADVICE 031030030805)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          10/30/03  01:53PM |
| 10/31 | 1,503,310.00 | FUNDS TRANSFER  (ADVICE 031031049410)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          10/31/03  03:25PM |
| **Total** | **$42,287,508.00** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 10/01 | 353,539.57 | 10/14 | 1,927,143.39 | 10/24 | 702,746.14 |
| 10/02 | 741,770.72 | 10/15 | 937,429.37 | 10/27 | 1,686,485.38 |
| 10/03 | 1,117,080.86 | 10/16 | 544,384.76 | 10/28 | 455,263.26 |
| 10/06 | 2,480,069.48 | 10/17 | 1,128,073.90 | 10/29 | 245,039.46 |
| 10/07 | 1,203,368.35 | 10/20 | 1,347,888.84 | 10/30 | 726,570.35 |
| 10/08 | 803,107.98 | 10/21 | 735,393.39 | 10/31 | 1,177,308.92 |
| 10/09 | 538,393.35 | 10/22 | 694,729.93 | | |
| 10/10 | 621,908.20 | 10/23 | 686,667.71 | | |



# Commercial Checking

18        2018660825356  001  130          0   38       19,106

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**　　　　　**Phone number**　　　**Address**

Business Checking, CheckCard & Loan Accounts　　1-800-566-3862　　WACHOVIA BANK, NATIONAL ASSOCIATION
Commercial Checking & Loan Accounts　　　　　　1-800-222-3862　　NC8502
TDD   (For the Hearing Impaired)　　　　　　　　1-800-835-7721　　P O BOX 563966
　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　CHARLOTTE NC 28262-3966

| To Balance Your Account | | | | | |
|---|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | | **List Outstanding Checks and Withdrawals** | | | |
| | | Ck. No. | Amount | Ck. No. | Amount |
| _____ 2. Write in the closing balance shown on the front of account statement. | | | | | |
| _____ 3. Write in any deposits you have made since the date of this statement. | | | | | |
| _____ | | | | | |
| _____ | | | | | |
| _____ 4. Add together amounts listed above in steps 2 and 3. | | | | | |
| _____ 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | | |
| _____ 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number (if any).
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.



**WACHOVIA**

# Commercial Checking

01      2079900005260    005    108        25   184        13,241        ▬▬  ▬▬
                                                                          ▬▬

ldlldlllllmdldltdlltdl
WR GRACE AND CO
PAYABLES ACCOUNT                              CB    160        ▬▬  ▬▬
ATTN: BILLIE GARDNER
7500 GRACE DR. BLDG. 25
COLUMBIA MD 21044

# Commercial Checking                                    1C/01/2003 thru 10/31/2003

Account number:        2079900005260
Account holder(s):     WR GRACE AND CO
                       PAYABLES ACCOUNT

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 10/01 | $0.00 |
| Deposits and other credits | 2,759,434.82 + |
| Other withdrawals and service fees | 2,759,434.82 - |
| **Closing balance 10/31** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 10/01 | 124,301.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/02 | 137,634.43 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/03 | 161,758.67 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/06 | 105,273.87 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/07 | 211,786.55 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/08 | 109,211.60 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/09 | 1,134.21 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/09 | 78,223.80 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/10 | 81,127.66 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/14 | 119,777.71 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/15 | 227,284.35 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/16 | 525.95 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/16 | 213,857.27 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

**WACHOVIA**   02   2079900005260   005   108      25  184      13,242

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/17 | 94,180.24 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/20 | 178,757.56 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/21 | 87,749.96 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/22 | 108,207.27 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/23 | 68,053.22 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/24 | 84,799.09 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/27 | 103,147.53 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/28 | 136,711.24 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/29 | 15,111.46 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/29 | 180,640.29 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/30 | 69,896.21 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/31 | 60,283.68 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$2,759,434.82** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 10/01 | 124,301.00 | LIST OF DEBITS POSTED |
| 10/02 | 137,634.43 | LIST OF DEBITS POSTED |
| 10/03 | 161,758.67 | LIST OF DEBITS POSTED |
| 10/06 | 105,273.87 | LIST OF DEBITS POSTED |
| 10/07 | 211,786.55 | LIST OF DEBITS POSTED |
| 10/08 | 109,211.60 | LIST OF DEBITS POSTED |
| 10/09 | 1,134.21 | LIST OF DEBITS POSTED |
| 10/09 | 78,223.80 | LIST OF DEBITS POSTED |
| 10/10 | 81,127.66 | LIST OF DEBITS POSTED |
| 10/14 | 119,777.71 | LIST OF DEBITS POSTED |
| 10/15 | 227,284.35 | LIST OF DEBITS POSTED |
| 10/16 | 525.95 | LIST OF DEBITS POSTED |
| 10/16 | 213,857.27 | LIST OF DEBITS POSTED |
| 10/17 | 94,180.24 | LIST OF DEBITS POSTED |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

WACHOVIA   03        2079900005260   005   108        25   184        13,243        ▬▬  ▬▬

▬▬

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/20 | 178,757.56 | LIST OF DEBITS POSTED |
| 10/21 | 87,749.96 | LIST OF DEBITS POSTED |
| 10/22 | 108,207.27 | LIST OF DEBITS POSTED |
| 10/23 | 68,053.22 | LIST OF DEBITS POSTED |
| 10/24 | 84,799.09 | LIST OF DEBITS POSTED |
| 10/27 | 103,147.53 | LIST OF DEBITS POSTED |
| 10/28 | 136,711.24 | LIST OF DEBITS POSTED |
| 10/29 | 15,111.46 | LIST OF DEBITS POSTED |
| 10/29 | 180,640.29 | LIST OF DEBITS POSTED |
| 10/30 | 69,896.21 | LIST OF DEBITS POSTED |
| 10/31 | 60,283.68 | LIST OF DEBITS POSTED |
| **Total** | **$2,759,434.82** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 10/01 | 0.00 | 10/14 | 0.00 | 10/24 | 0.00 |
| 10/02 | 0.00 | 10/15 | 0.00 | 10/27 | 0.00 |
| 10/03 | 0.00 | 10/16 | 0.00 | 10/28 | 0.00 |
| 10/06 | 0.00 | 10/17 | 0.00 | 10/29 | 0.00 |
| 10/07 | 0.00 | 10/20 | 0.00 | 10/30 | 0.00 |
| 10/08 | 0.00 | 10/21 | 0.00 | 10/31 | 0.00 |
| 10/09 | 0.00 | 10/22 | 0.00 | | |
| 10/10 | 0.00 | 10/23 | 0.00 | | |



# Commercial Checking

**WACHOVIA**

01        2079900005231   005  130          0  184        117

00000031 ************* SNGLP

llll....l.l..ll.l.ll.....l.l.l
W.R. GRACE & CO. CONN: DAVISON-
BALTIMORE                                        CB   160
62 WHITMORE AVE.
CAMBRIDGE MD 02140

---

# Commercial Checking                          10/01/2003 thru 10/31/2003

Account number:        2079900005231
Account holder(s):     W.R. GRACE & CO. CONN: DAVISON-
                       BALTIMORE

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---:|
| Opening balance 10/01 | $0.00 |
| Deposits and other credits | 33,001,870.40 + |
| Other withdrawals and service fees | 33,001,870.40 - |
| **Closing balance 10/31** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---:|---|
| 10/01 | 5,723,795.54 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/02 | 5,259.91 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.        031002 CCD<br>MISC SETTL CHRETIRE |
| 10/03 | 4,513.46 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.        031003 CCD<br>MISC SETTL CHRETIRE |
| 10/03 | 1,335,786.40 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/07 | 8,000.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.        031007 CCD<br>MISC SETTL CHRETIRE |
| 10/08 | 8,031.18 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.        031008 CCD<br>MISC SETTL CHRETIRE |
| 10/08 | 3,906,519.33 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/10 | 1,721,000.74 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/15 | 4,452,937.43 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/17 | 1,920,270.09 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/22 | 1,000.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.        031022 CCD<br>MISC SETTL CHRETIRE |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

02      2079900005231  005   130              0   184          118

ACHOVIA

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 0/22 | 4,400,382.38 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10/2 | 2,128,407.04 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 10 /9 | 5,525,121.14 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 0/31 | 1,860,845.76 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$33,001,870.40** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description | |
|------|--------|-------------|---|
| 10/01 | 5,723,795.54 | AUTOMATED DEBIT<br>CO. ID.      031001 CCD<br>MISC SETTL NJSEDI | DAVISONEFT |
| 10/02 | 5,259.91 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2000000282172 W.R. GRACE & CO | |
| 10/03 | 1,340,299.86 | AUTOMATED DEBIT<br>CO. ID.      031003 CCD<br>MISC SETTL NJSEDI | DAVISONEFT |
| 10/07 | 8,000.00 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2000000282172 W.R. GRACE & CO | |
| 10/08 | 3,914,550.51 | AUTOMATED DEBIT<br>CO. ID.      031008 CCD<br>MISC SETTL NJSEDI | DAVISONEFT |
| 10/10 | 1,721,000.74 | AUTOMATED DEBIT<br>CO. ID.      031010 CCD<br>MISC SETTL NJSEDI | DAVISONEFT |
| 10/15 | 4,452,937.43 | AUTOMATED DEBIT<br>CO. ID.      031015 CCD<br>MISC SETTL NJSEDI | DAVISONEFT |
| 10/17 | 1,920,270.09 | AUTOMATED DEBIT<br>CO. ID.      031017 CCD<br>MISC SETTL NJSEDI | DAVISONEFT |
| 10/22 | 4,401,382.38 | AUTOMATED DEBIT<br>CO. ID.      031022 CCD<br>MISC SETTL NJSEDI | DAVISONEFT |
| 10/24 | 2,128,407.04 | AUTOMATED DEBIT<br>CO. ID.      031024 CCD<br>MISC SETTL NJSEDI | DAVISONEFT |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

03          2079900005231  005  130          0  184          119

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description | |
|------|--------|-------------|--|
| 10/29 | 5,525,121.14 | AUTOMATED DEBIT<br>CO. ID.        031029 CCD<br>MISC SETTL NJSEDI | DAVISONEFT |
| 10/31 | 1,860,845.76 | AUTOMATED DEBIT<br>CO. ID.        031031 CCD<br>MISC SETTL NJSEDI | DAVISONEFT |
| **Total** | **$33,001,870.40** | | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 10/01 | 0.00 | 10/08 | 0.00 | 10/22 | 0.00 |
| 10/02 | 0.00 | 10/10 | 0.00 | 10/24 | 0.00 |
| 10/03 | 0.00 | 10/15 | 0.00 | 10/29 | 0.00 |
| 10/07 | 0.00 | 10/17 | 0.00 | 10/31 | 0.00 |

---



# Commercial Checking

04          2079900005231   005   130          0   184          120

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD    (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

## To Balance Your Account

| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| | Ck. No. | Amount | Ck. No. | Amount |
| _____ 2. Write in the closing balance shown on the front of account statement. | | | | |
| _____ 3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ | | | | |
| _____ | | | | |
| _____ 4. Add together amounts listed above in steps 2 and 3. | | | | |
| _____ 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| _____ 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

---

# M&T Bank

Manufacturers and Traders Trust Company

FOR INQUIRIES CALL: **CORPORATE BANKING**
(410) 244-4880

016 1307 06383M ERR 30A

| ACCOUNT TYPE |
|---|
| CORPORATE CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 16298431 | 10/01/03 - 10/31/03 |

W R GRACE & CO INC
DAVISON CHEMICAL DIVISION
CURTIS BAY HOURLY PAYROLL/EARL HIBBARD
5500 CHEMICAL DR
BALTIMORE MD 21226-1604

| BEGINNING BALANCE | $983,120.82 |
|---|---|
| DEPOSITS & CREDITS | 3,346,465.00 |
| LESS CHECKS & DEBITS | 4,064,882.19 |
| LESS SERVICE CHARGES | 1,048.09 |
| ENDING BALANCE | $263,655.54 |

## ACCOUNT ACTIVITY

| DATE | TRANSACTION DESCRIPTION | | | DEPOSITS & CREDITS | CHECKS & DEBITS | BALANCE |
|---|---|---|---|---|---|---|
| 10/01 | BEGINNING BALANCE | | | | | $983,120.82 |
| 10/01 | OUTGOING FEDWIRE FUNDS TRANSFER | | | | $307,520.31 | |
| | CERIDIAN | | | | | |
| 10/01 | 32 CHECK(S) PAID | | | | 17,589.65 | 658,010.86 |
| 10/02 | W.R. GRACE PAYROLL | E97 | 01 | | 341,488.92 | |
| 10/02 | 15 CHECK(S) PAID | | | | 7,596.39 | 308,925.55 |
| 10/03 | 47 CHECK(S) PAID | | | | 28,757.09 | 280,168.46 |
| 10/06 | 165 CHECK(S) PAID | | | | 105,173.03 | 174,995.43 |
| 10/07 | INCOMING FEDWIRE FUNDS TRANSFER | | | $837,883.87 | | |
| | W.R. GRACE AND COMPANY | | | | | |
| 10/07 | 46 CHECK(S) PAID | | | | 25,774.50 | 987,104.80 |
| 10/08 | OUTGOING FEDWIRE FUNDS TRANSFER | | | | 311,122.14 | |
| | CERIDIAN | | | | | |
| 10/08 | SERVICE CHARGE | | | | 1,048.09 | |
| 10/08 | 18 CHECK(S) PAID | | | | 10,594.21 | 664,340.36 |
| 10/09 | W.R. GRACE PAYROLL | E97 | 01 | | 341,801.36 | |
| 10/09 | 22 CHECK(S) PAID | | | | 11,070.57 | 311,468.43 |
| 10/10 | 44 CHECK(S) PAID | | | | 29,576.13 | 281,892.30 |
| 10/14 | INCOMING FEDWIRE FUNDS TRANSFER | | | 839,813.48 | | |
| | W.R. GRACE AND COMPANY | | | | | |
| 10/14 | 173 CHECK(S) PAID | | | | 104,626.88 | 1,017,078.90 |
| 10/15 | OUTGOING FEDWIRE FUNDS TRANSFER | | | | 307,535.40 | |
| | CERIDIAN/STS | | | | | |
| 10/15 | 48 CHECK(S) PAID | | | | 27,456.21 | 682,087.29 |
| 10/16 | W.R. GRACE PAYROLL | E97 | 01 | | 341,905.77 | |
| 10/16 | 37 CHECK(S) PAID | | | | 22,030.61 | 318,150.91 |
| 10/17 | 50 CHECK(S) PAID | | | | 30,132.59 | 288,018.32 |
| 10/20 | 166 CHECK(S) PAID | | | | 110,852.40 | 177,165.92 |
| 10/21 | INCOMING FEDWIRE FUNDS TRANSFER | | | 830,970.70 | | |
| | W.R. GRACE AND COMPANY | | | | | |
| 10/21 | 43 CHECK(S) PAID | | | | 26,154.62 | 981,982.00 |
| 10/22 | OUTGOING FEDWIRE FUNDS TRANSFER | | | | 306,130.48 | |
| | CERIDIAN | | | | | |

PAGE 1 OF 2

1018 (2/93)

# M&T Bank

**Manufacturers and Traders Trust Company**

FOR INQUIRIES CALL:    CORPORATE BANKING
                    (410) 244-4880

| ACCOUNT TYPE |
| --- |
| CORPORATE CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| 16298631 | 10/01/03 - 10/31/03 |

W R GRACE & CO INC
DAVISON CHEMICAL DIVISION

## ACCOUNT ACTIVITY

| DATE | TRANSACTION DESCRIPTION | | | DEPOSITS & CREDITS | CHECKS & DEBITS | BALANCE |
| --- | --- | --- | --- | --- | --- | --- |
| 10/22 | 32 CHECK(S) PAID | | | | 17,463.75 | 658,387.77 |
| 10/23 | W.R. GRACE PAYROLL | E97 | 01 | | 346,141.66 | |
| 10/23 | 18 CHECK(S) PAID | | | | 15,701.93 | 296,544.18 |
| 10/24 | 61 CHECK(S) PAID | | | | 41,174.25 | 255,369.93 |
| 10/27 | 155 CHECK(S) PAID | | | | 94,931.11 | 160,438.82 |
| 10/28 | INCOMING FEDWIRE FUNDS TRANSFER | | | 837,796.95 | | |
| | W.R. GRACE AND COMPANY | | | | | |
| 10/28 | 45 CHECK(S) PAID | | | | 26,744.85 | 971,490.92 |
| 10/29 | OUTGOING FEDWIRE FUNDS TRANSFER | | | | 305,285.16 | |
| | CERIDIAN/STS | | | | | |
| 10/29 | 26 CHECK(S) PAID | | | | 13,202.38 | 653,003.38 |
| 10/30 | W.R. GRACE PAYROLL | E97 | 01 | | 350,186.98 | |
| 10/30 | 14 CHECK(S) PAID | | | | 9,333.95 | 293,482.45 |
| 10/31 | 50 CHECK(S) PAID | | | | 29,826.91 | 263,655.54 |
| | NUMBER OF DEPOSITS/CHECKS PAID | | | 4 | 1,307 | |

L018 (2/93)

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 1 of 2
66/E00/0175/0 /52
0000000141309
10/31/2003

# SUNTRUST

Account
Statement

DAVISON SPECIALTY CHEMICAL COMPANY
PAYROLL ACCT
ATTENTION: BILL BRYANT
BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

Questions? Please call
1-800-786-8787

ENROLL IN VISA EXTRAS, OUR NEW FREE REWARDS PROGRAM FOR YOUR SUNTRUST BUSINESS
CHECK CARD AND SUNTRUST BUSINESS CREDIT CARD, AND EARN POINTS TOWARD DOZENS OF
GREAT BUSINESS REWARDS.  TO FIND OUT MORE INFORMATION AND TO ENROLL YOUR
CARD(S), VISIT WWW.SUNTRUST.COM/EXTRAS

---

**Account Summary**

| Account Type | Account Number | Statement Period | Taxpayer ID |
|---|---|---|---|
| BUSINESS CHECKING | 0000000141309 | 10/01/2003 - 10/31/2003 | 52-0968234 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $45,272.59 | Average Balance | $45,272.59 |
| Deposits/Credits | $.00 | Average Collected Balance | $45,272.59 |
| Checks | $.00 | Number of Days in Statement Period | 31 |
| Withdrawals/Debits | $.00 | | |
| Ending Balance | $45,272.59 | | |

---

**Balance Activity History**

| Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|
| 10/31 | 45,272.59 | 45,272.59 | | | |

---

221897

Member FDIC

Continued on next page

# Corporate Business Account Statement

 **PNC BANK**

| | |
|---|---|
| **For the period 10/01/2003 to 10/31/2003** | Account number: 40-0264-1360 |
| | Page 1 of 1 |
| W R GRACE & CO | Number of enclosures: 0 |
| DAVISON CHEMICAL DIVISION | Tax ID Number: 13-5114230 |
| ATTN BILLIE GARDNER | ☎ For Client Services: |
| 7500 GRACE DR | Call 1-877-824-5001 |
| COLUMBIA MD 21044-4009 | 🖳 Visit us at www.treasury.pncbank.com |
| | ✉ Write to: Client Services |
| | P.O. Box 1198 |
| | Cincinnati , OH 45201 |

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | 24,626.45 | 0.00 | 29.93 | 24,596.52 |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | 0.00 |
| National Lockbox | 0 | 0.00 |
| ACH Credits | 0 | 0.00 |
| Funds Transfers In | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Credits | 0 | 0.00 |
| **Total** | **0** | **0.00** |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | 0.00 |
| Returned Items | 0 | 0.00 |
| ACH Debits | 0 | 0.00 |
| Funds Transfers Out | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Debits | 1 | 29.93 |
| **Total** | **1** | **29.93** |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|
| 10/01 | 24,626.45 | 10/31 | 24,596.52 |

## Checks and Other Debits

### Other Debits

**1 transaction for a total of $ 29.93**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/31 | 29.93 | Corporate Account Analysis Charge | 000000000000008398 |

*2



**HIBERNIA**
*Where service matters.*℠

Direct inquiries to Customer Service
(337) 494-3354 or (800) 262-5689

W R GRACE CO
DAVISON CHEMICAL DIVISION
MR L BREAUX-PLANT CONTROLLER
PO BOX 3247
LAKE CHARLES LA  706023247

Page    1                 (    0)

## Account Summary - Completely Free Small Business Checking    101391210

| | | | | |
|---|---|---|---|---|
| Previous balance | | $10,000.00 | Statement cycle began | October 1, 2003 |
| + | 0 Credits/deposits | $0.00 | Statement cycle ended | October 31, 2003 |
| − | 0 Debits/checks | $0.00 | Number of days in cycle | 31 |
| − | Service charges | $0.00 | Minimum balance this cycle | $10,000.00 |
| + | Interest paid | $0.00 | Average collected balance | $10,000.00 |
| Ending balance | | $10,000.00 | Interest paid YTD | $0.00 |

### Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 09/30 | $10,000.00 | | | | |

Member FDIC

# M&T Bank

Manufacturers and Traders Trust Company

| | |
|---|---|
| FOR INQUIRIES CALL: | **CORPORATE BANKING**<br>**(410) 244-4880** |

00   19 06383M M   021

| ACCOUNT TYPE |
|---|
| **CORPORATE CHECKING** |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 16298657 | 10/01/03 - 10/31/03 |

W R GRACE COMPANY INC
DAVISON CHEMICAL DIV
BALT SALARIED PAYROLL/BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

| BEGINNING BALANCE | $272,956.99 |
|---|---|
| DEPOSITS & CREDITS | 10,174,589.45 |
| LESS CHECKS & DEBITS | 10,169,417.39 |
| LESS SERVICE CHARGES | 0.00 |
| ENDING BALANCE | $278,129.05 |

## ACCOUNT ACTIVITY

| DATE | TRANSACTION DESCRIPTION | | DEPOSITS & CREDITS | CHECKS & DEBITS | BALANCE |
|---|---|---|---|---|---|
| 10/01 | BEGINNING BALANCE | | | | $272,956.99 |
| 10/02 | DAVISON CHEMICAL PAYROLL | -SETT-CERIDAN | $341,488.92 | | |
| 10/02 | DAVISON CHEMICAL REVERSAL | -SETT-CERIDAN | 1,331.72 | | |
| 10/02 | DAVISON CHEMICAL PAYROLL | -SETT-CERIDAN | | $341,488.92 | 274,288.71 |
| 10/06 | CHECK NUMBER      100459 | | | 2,513.58 | 271,775.13 |
| 10/08 | INCOMING FEDWIRE FUNDS TRANSFER | | 2,494,515.06 | | |
| | W.R. GRACE AND COMPANY | | | | 2,766,290.19 |
| 10/09 | DAVISON CHEMICAL PAYROLL | -SETT-CERIDAN | 341,801.36 | | |
| 10/09 | OUTGOING FEDWIRE FUNDS TRANSFER | | | 808,317.93 | |
| | CERIDIAN | | | | |
| 10/09 | DAVISON CHEMICAL PAYROLL | -SETT-CERIDAN | | 341,801.36 | 1,957,972.26 |
| 10/10 | DAVISON CHEMICAL PAYROLL | -SETT-CERIDAN | 1,673,136.96 | | |
| 10/10 | CHECK NUMBER      5458 | | | 896.40 | |
| 10/10 | DAVISON CHEMICAL PAYROLL | -SETT-CERIDAN | | 1,673,136.96 | |
| 10/10 | W.R. GRACE PAYROLL | E96      01 | | 1,673,136.96 | 283,938.90 |
| 10/14 | CHECK NUMBER      5456 | | | 1,182.53 | |
| 10/14 | CHECK NUMBER      100460 | | | 632.23 | |
| 10/14 | CHECK NUMBER      5453 | | | 578.57 | |
| 10/14 | CHECK NUMBER      5459 | | | 559.18 | 280,986.39 |
| 10/15 | RETURN SETTLE RETURN | -SETT-PEP+ | 355.34 | | |
| 10/15 | CHECK NUMBER      5460 | | | 3,346.33 | |
| 10/15 | CHECK NUMBER      5463 | | | 1,813.08 | |
| 10/15 | CHECK NUMBER      5462 | | | 1,665.19 | |
| 10/15 | CHECK NUMBER      5457 | | | 969.28 | 273,547.85 |
| 10/16 | DAVISON CHEMICAL PAYROLL | -SETT-CERIDAN | 341,905.77 | | |
| 10/16 | DAVISON CHEMICAL PAYROLL | -SETT-CERIDAN | | 341,905.77 | 273,547.85 |
| 10/22 | INCOMING FEDWIRE FUNDS TRANSFER | | 2,558,118.04 | | |
| | W.R. GRACE AND COMPANY | | | | |
| 10/22 | CHECK NUMBER      5461 | | | 1,251.37 | 2,830,414.52 |
| 10/23 | DAVISON CHEMICAL PAYROLL | -SETT-CERIDAN | 346,141.66 | | |
| 10/23 | DAVISON CHEMICAL REVERSAL | -SETT-CERIDAN | 2,455.92 | | |
| 10/23 | OUTGOING FEDWIRE FUNDS TRANSFER | | | 826,070.26 | |
| | CERIDIAN | | | | |

PAGE   1 OF 3



# M&T Bank
Manufacturers and Traders Trust Company

FOR INQUIRIES CALL:    CORPORATE BANKING
(410) 244-4880

| ACCOUNT TYPE |
| --- |
| CORPORATE CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| 16298657 | 10/01/03 - 10/31/03 |

W R GRACE COMPANY INC
DAVISON CHEMICAL DIV

## ACCOUNT ACTIVITY

| DATE | TRANSACTION DESCRIPTION | | DEPOSITS & CREDITS | CHECKS & DEBITS | BALANCE |
| --- | --- | --- | --- | --- | --- |
| 10/23 | DAVISON CHEMICAL PAYROLL | -SETT-CERIDAN | | 346,141.66 | 2,006,800.18 |
| 10/24 | DAVISON CHEMICAL PAYROLL | -SETT-CERIDAN | 1,720,714.55 | | |
| 10/24 | DAVISON CHEMICAL REVERSAL | -SETT-CERIDAN | 1,253.28 | | |
| 10/24 | CHECK NUMBER    5467 | | | 896.41 | |
| 10/24 | W.R. GRACE PAYROLL | E96      01 | | 1,720,714.55 | |
| 10/24 | DAVISON CHEMICAL PAYROLL | -SETT-CERIDAN | | 1,720,714.55 | |
| 10/24 | CHECK NUMBER    5469 | | | 3,171.32 | 283,271.18 |
| 10/27 | CHECK NUMBER    5468 | | | 1,756.08 | 281,515.10 |
| 10/28 | CHECK NUMBER    5471 | | | 1,665.21 | |
| 10/28 | CHECK NUMBER    5464 | | | 929.24 | 278,920.65 |
| 10/29 | CHECK NUMBER    5472 | | | 1,218.77 | |
| 10/29 | CHECK NUMBER    5466 | | | 401.38 | |
| 10/29 | CHECK NUMBER    5465 | | | 355.34 | 276,945.16 |
| 10/30 | DAVISON CHEMICAL PAYROLL | -SETT-CERIDAN | 350,186.98 | | 276,945.16 |
| 10/30 | DAVISON CHEMICAL PAYROLL | -SETT-CERIDAN | | 350,186.98 | 276,945.16 |
| 10/31 | DAVISON CHEMICAL REVERSAL | -SETT-CERIDAN | 1,183.89 | | 278,129.05 |
| | NUMBER OF DEPOSITS/CHECKS PAID | | 14 | 19 | |

## CHECKS PAID

| CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 5453 | 10/14 | 578.57 | 5462 | 10/15 | 1,665.19 | 5469 | 10/24 | 3,171.32 |
| 5456* | 10/14 | 1,182.53 | 5463 | 10/15 | 1,813.08 | 5471* | 10/28 | 1,665.21 |
| 5457 | 10/15 | 969.28 | 5464 | 10/28 | 929.24 | 5472 | 10/29 | 1,218.77 |
| 5458 | 10/10 | 896.40 | 5465 | 10/29 | 355.34 | 100459* | 10/06 | 2,513.58 |
| 5459 | 10/14 | 559.18 | 5466 | 10/29 | 401.38 | 100460 | 10/14 | 632.23 |
| 5460 | 10/15 | 3,346.33 | 5467 | 10/24 | 896.41 | | | |
| 5461 | 10/22 | 1,251.37 | 5468 | 10/27 | 1,756.08 | | | |

* - GAP IN CHECK SEQUENCE
R - CHECK RETURNED

PAGE   2 OF 3

# M&T Bank

Manufacturers and Traders Trust Company

FOR INQUIRIES CALL:   **CORPORATE BANKING**
                      **(410) 244-4880**

| ACCOUNT TYPE |
| --- |
| CORPORATE CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| 16298657 | 10/01/03 - 10/31/03 |

W R GRACE COMPANY INC
DAVISON CHEMICAL DIV

| | |
| --- | --- |
| NUMBER OF CHECKS PAID | 19 |
| AMOUNT OF CHECKS PAID | $ 25,801.49 |

MANUFACTURERS AND TRADERS TRUST COMPANY
25 S CHARLES ST BALTIMORE MD 21201



## Commercial Checking

WACHOVIA

| 01 | 2040000016900 072 140 | 1 | 33 | 24,573 |

hlıhhıllllahlhlhlhlhlllllhlhlhlhlhl
W R GRACE & CO - CONN
ATTN: BILLIE GARDNER          CB
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

---

## Commercial Checking

**10/01/2003 thru 10/31/2003**

Account number:         2040000016900
Account holder(s):      W R GRACE & CO - CONN

Taxpayer ID Number:     135114230

## Account Summary

| | |
|---|---|
| Opening balance 10/01 | $39,406.12 |
| Deposits and other credits | 5,129.66 + |
| Other withdrawals and service fees | 4,188.19 - |
| **Closing balance 10/31** | **$40,347.59** |

## Deposits and Other Credits

| Date | Amount | Description | |
|---|---|---|---|
| 10/24 | 5,129.66 | AUTOMATED CREDIT GRACE DAVISON | EDIPAYMENT |
| | | CO. ID. 1135114230 031024 CTX | |
| | | MISC 0006PETTY CASH - WRC | |
| **Total** | **$5,129.66** | | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 10/28 | 4,188.19 | CURRENCY COIN ORDER |
| **Total** | **$4,188.19** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 10/24 | 44,535.78 | 10/28 | 40,347.59 | | |

---

DE : W.R. GRACE & CO          NO. DE TEL :          10 DIC. 2003 01:45PM P1

**Banco de Crédito ≫BCP≫**

## ESTADO DE CUENTA CORRIENTE

DEL 01/10/2003 AL 31/10/2003
W.R. GRACE & CO. SUCURSAL DE LIMA
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27

800    88888          (QQP*K3
4439

| | PAGINA    1 DE  2 | | |
|---|---|---|---|
| CODIGO DE CUENTA | CODIGO DE CUENTA INTERBANCARIO (CCI) | MONEDA |
| 193-1115122-0-58 | 002-193-001115122058-16 | SOLES |

EJECUTIVO DE NEGOCIOS: VERA O. MARTIN
OFICINA : SUC SAN ISIDRO
TELEFONO: 442-8142CELULAR
EMAIL:

### AVISOS

IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO. EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.
PARA SU MAYOR COMODIDAD, LE INFORMAMOS QUE EL PLAZO DE RECEPCION DE CHEQUES CONVENCIONALES Y TIPO VOUCHER CON LOGO BSCH SERA INDEFEC-TIBLEMENTE HASTA EL 30 DE NOVIEMBRE DE 2003. LE AGRADECEREMOS SOLICITAR A LA BREVEDAD UNA NUEVA CHEQUERA DEL BCP EN CUALQUIERA DE NUESTRAS OFICINAS. PARA CUALQUIER CONSULTA SOBRE EL TEMA, COMUNIQUESE CON BANCA POR TELEFONO AL  511-9198 O CON SERVICIOS PARA EMPRE-SAS AL 242-5951.

(*) MED.AT:MEDIO DE ATENCION - VEN:VENTANILLA CAJ:CAJEROS AUTOMATICOS POS:PUNTO DE VENTA TLC:TELECREDITO INT:INTERNO
BPT:BANCA POR TELEFONO BPI:BANCA POR INTERNET

### RESUMEN DEL MES

| SALDO CONTABLE AL 01/10/2003 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 31/10/2003 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 10,216.19 | 0.00 | 48,152.23 | 1,454.18 | 21,943.21 | 0.00 | 0.00 | 34,971.03 | 28,163.70 |
| A | + B | + C | - D | - E | + F | - G | = H | |

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. * | LUGAR | REFERENCIAS ADICIONALES | | | | | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | | |
| 01-10 | | CHEQUE 00921232 | VEN | AG.CHACARILLA | 194-019 | 000065 | 09:50 | E87408 | 3001 | 1,454.18- | 8,762.01 |
| 02-10 | | TELEFON T2513940 | INT | | 000-000 | | 04:29 | | 4611 | 72.05- | 8,689.92 |
| 02-10 | | TELEFON T2513941 | INT | | 000-000 | | 04:29 | | 4611 | 185.77- | 8,504.15 |
| 02-10 | | TELEFON T2513932 | INT | | 000-000 | | 04:29 | | 4611 | 336.74- | 8,167.41 |
| 02-10 | | TELEFON T2513939 | INT | | 000-000 | | 04:29 | | 4611 | 907.26- | 7,260.17 |
| 06-10 | | 2000082235 NESTLE PERU | TLC | | 111-008 | 253960 | 16:18 | TLC051 | 2401 | 47,152.23 | 54,412.40 |
| 07-10 | | PAGO VISA | INT | | 111-007 | 830650 | | | 4929 | 617.84- | 53,794.56 |
| 07-10 | | PAGO VISA | INT | | 111-007 | 830651 | | | 4929 | 1,463.48- | 52,331.08 |
| 17-10 | | AT&T   00010253 | INT | | 000-000 | | 04:48 | | 4611 | 121.68- | 52,209.43 |
| 17-10 | | AT&T   00010253 | INT | | 000-000 | | 04:48 | | 4611 | 136.66- | 52,072.77 |
| 17-10 | | AT&T   00010253 | INT | | 000-000 | | 04:48 | | 4611 | 149.10- | 51,923.67 |
| 17-10 | | AT&T   00010253 | INT | | 000-000 | | 04:48 | | 4611 | 187.50- | 51,736.17 |
| 17-10 | | AT&T   00010253 | INT | | 000-000 | | 04:48 | | 4611 | 202.12- | 51,534.05 |
| 17-10 | | AT&T   00010253 | INT | | 000-000 | | 04:48 | | 4611 | 382.95- | 51,151.10 |
| 17-10 | | AT & T  00010253 | INT | | 000-000 | | 04:48 | | 4611 | 6,080.90- | 45,070.20 |
| | | IMP.OP.S        1,757.40 | | | | | | | | | |
| 20-10 | | PORTES COMPR.PAGO | INT | | 193-000 | 860055 | | | 4937 | 3.50- | 45,066.70 |
| 21-10 | | A 191 20440732 0 | TLC | | 111-008 | 048454 | 10:45 | TLC003 | 4401 | 209.44- | 44,857.26 |
| 21-10 | | A 191 10010606 0 | TLC | | 111-008 | 049434 | 10:46 | TLC002 | 4401 | 774.00- | 44,083.26 |
| 21-10 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000072 | | | 2903 | 1,000.00 | 45,083.26 |
| 21-10 | 22-10 | O/B Local    1,000.00 | | | | | | | | | |
| 27-10 | | A 191 10364435 0 | TLC | | 111-008 | 030989 | 09:37 | TLC002 | 4401 | 638.38- | 44,444.88 |
| 27-10 | | A 193 12514620 0 | TLC | | 111-008 | 032876 | 09:43 | TLC001 | 4401 | 1,200.00- | 43,244.88 |
| 27-10 | | A 192 80927960 0 | TLC | | 111-008 | 033746 | 09:46 | TLC001 | 4401 | 3,252.46- | 39,992.42 |
| 27-10 | | A 193 12629691 0 | TLC | | 111-008 | 034466 | 09:48 | TLC001 | 4401 | 775.15- | 39,217.27 |
| 27-10 | | A 193 12610916 0 | TLC | | 111-008 | 034978 | 09:50 | TLC001 | 4401 | 1,405.30- | 37,813.97 |
| 28-10 | | A 194 11893535 0 | TLC | | 111-008 | 142734 | 15:27 | TLC001 | 4401 | 399.37- | 37,414.60 |
| 30-10 | | SEDAPAL 26438150 | INT | | 000-000 | | 03:55 | | 4611 | 97.50- | 37,317.10 |
| 31-10 | | TELEFON T2513940 | INT | | 000-000 | | 03:56 | | 4611 | 67.91- | 37,249.19 |
| 31-10 | | TELEFON T2513941 | INT | | 000-000 | | 03:56 | | 4611 | 219.21- | 37,029.98 |
| 31-10 | | TELEFON T2513932 | INT | | 000-000 | | 03:56 | | 4611 | 370.50- | 36,659.48 |
| 31-10 | | LUZ SUR 0664566 | INT | | 000-000 | | 03:56 | | 4611 | 653.10- | 36,006.38 |
| 31-10 | | TELEFON T2513939 | INT | | 000-000 | | 03:56 | | 4611 | 1,004.35- | 35,002.03 |
| 31-10 | | PORTES CREDIBANK | INT | | 111-007 | 946641 | | | 4903 | 3.50- | 34,998.53 |
| 31-10 | | MANTENIMIENTO DE CTA. | INT | | 193-000 | 980061 | | | 4926 | 24.00- | 34,974.53 |
| 31-10 | | PORTE ESTADO CUENTA | INT | | 193-000 | 847232 | | | 4991 | 3.50- | 34,971.03 |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES DEL MES ACTUAL, A SER CARGADA EL PRIMER DIA UTIL DEL MES SIGUIENTE

| TIPO DE OPERACION | | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|---|
| 1.TRANSACCIONES EN EFECTIVO, CHEQUES Y CARGOS MANUALES | 1001 1009 1010 2903 3001 3002 3011 3901 3902 4001 4002 4005 4006 4007 4012 | | | |

Impresa por Enplta S.A.

N2210(08-02)

DE : W.R. GRACE & CO                    NO. DE TEL :                    10 DIC. 2003 01:49PM P2

*Banco de Crédito* **≫BCP≫**

## ESTADO DE CUENTA CORRIENTE

PAGINA    2 DE  2

W.R. GRACE & CO. SUCURSAL DE LIMA
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27

| CODIGO DE CUENTA | CODIGO DE CUENTA INTERBANCARIO (CCI) | MONEDA |
|---|---|---|
| 193-1115122-0-58 | 002-193-001115122058-16 | SOLES |

EJECUTIVO DE NEGOCIOS: VERA O. MARTIN
OFICINA: SUC SAN ISIDRO
TELEFONO: 442-8642;CELULAR
E-MAIL:

         800      88888      (QQF*K3
         4439

### A C T I V I D A D E S

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT.* | LUGAR | REFERENCIAS ADICIONALES | | | | | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | | |
| | | | | TOTAL COMISION | | | | | | | |

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 00921232 | 1,454.18 | | | | | | |

Impreso por Encina S.A.

M221A (08-02)

DE : W.R. GRACE & CO          NO. DE TEL :                10 DIC. 2003 01:52PM P3

**Banco de Crédito ≫BCP≫**

## ESTADO DE CUENTA CORRIENTE

DEL 01/10/2003 AL 31/10/2003
W.R. GRACE & CO. SUCURSAL DE LIMA
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27
800   88888   (QQF*K3
4440

| PAGINA | 1 DE 2 | | |
|---|---|---|---|
| CODIGO DE CUENTA | CODIGO DE CUENTA INTERBANCARIO (CCI) | MONEDA | |
| 193-1125963-1-72 | 002-193-001125963172-16 | DOLARES | |

EJECUTIVO DE NEGOCIOS: VERA G. MARTIN
OFICINA: SUC SAN ISIDRO
TELEFONO: 442-8142CELULAR
E-MAIL:

**AVISOS**
IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.
PARA SU MAYOR COMODIDAD, LE INFORMAMOS QUE EL PLAZO DE RECEPCION DE CHEQUES CONVENCIONALES Y TIPO VOUCHER CON LOGO BSCH SERA INDEFEC-
TIBLEMENTE HASTA EL 30 DE NOVIEMBRE DE 2003. LE AGRADECEREMOS SOLICITAR A LA BREVEDAD UNA NUEVA CHEQUERA DEL BCP EN CUALQUIERA DE
NUESTRAS OFICINAS. PARA CUALQUIER CONSULTA SOBRE EL TEMA, COMUNIQUESE CON BANCA POR TELEFONO AL 311-9898 O CON SERVICIOS PARA EMPRE-
SAS AL 242-5951.

(*) MED.AT:MEDIO DE ATENCION = VEN:VENTANILLA CAJ:CAJEROS AUTOMATICOS POS:PUNTO DE VENTA TLC:TELECREDITO INT:INTERNO
BPT:BANCA POR TELEFONO BPI:BANCA POR INTERNET

**RESUMEN DEL MES**

| SALDO CONTABLE AL 01/10/2003 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 31/10/2003 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 158,165.12 | 17,360.00 | 101,978.66 | 8,203.00 | 5,662.75 | 0.00 | 0.00 | 265,636.03 | 131,774.46 |
| A + | B + | C - | D - | E + | F - | G = | H | |

**ACTIVIDADES**

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT.* | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02-10 | | A 192 1058729 1 | TLC | | 111-008 | 190485 | 14:44 | TLC001 | 4401 | 1,922.05- | 156,241.07 |
| 06-10 | | A 192 1058729 1 | TLC | | 111-008 | 267893 | 16:41 | TLC001 | 4401 | 1,750.05- | 154,511.02 |
| 07-10 | | LETRAS COBRANZA | INT | | 193-000 | 843329 | | | 2912 | 978.09 | 155,489.11 |
| 09-10 | | LETRAS COBRANZA | INT | | 193-000 | 824204 | | | 2912 | 974.13 | 156,463.24 |
| 10-10 | | DE ACTUALIDADES PUBLIC | TLC | | 111-008 | 102894 | 11:47 | TLC002 | 2401 | 249.90 | 156,713.14 |
| 14-10 | | LETRAS COBRANZA | INT | | 193-000 | 824717 | | | 2912 | 32,865.86 | 189,579.00 |
| 13-10 | | NEXTEL 43955 | INT | | 000-000 | | 00:48 | | 4611 | 1,102.09- | 188,476.91 |
| 13-10 | | ENTR.EFEC. 000045 | VEN | AG.EL POLO | 194-055 | 000045 | 15:04 | E73740 | 1001 | 15,360.00 | 203,836.91 |
| 15-10 | | LETRAS COBRANZA | INT | | 193-000 | 821271 | | | 2912 | 583.10 | 204,420.01 |
| 14-10 | | LETRAS COBRANZA | INT | | 193-000 | 827230 | | | 2912 | 1,948.81 | 206,368.82 |
| 17-10 | | LETRAS COBRANZA | INT | | 193-000 | 821756 | | | 2912 | 31,526.81 | 237,895.63 |
| 21-10 | | LETRAS COBRANZA DEV | INT | | 193-000 | 825586 | | | 4905 | 96.00- | 237,799.63 |
| 22-10 | | TRANSF DE OTRA CTA | BPI | | 111-023 | 831704 | 16:22 | HBK132 | 2701 | 300.00 | 238,099.63 |
| 22-10 | | LETRAS COBRANZA | INT | | 193-000 | 820802 | | | 2912 | 13,751.32 | 251,850.95 |
| 24-10 | | A 193 1106311 1 | TLC | | 111-008 | 021359 | 08:59 | TLC001 | 4401 | 223.72- | 251,627.23 |
| 24-10 | | CHEQUE 08711251 | VEN | AG.METRO | 194-020 | 000153 | 11:46 | E87398 | 3001 | 8,203.00- | 243,424.23 |
| 24-10 | | ENTR.EFEC. 000154 | VEN | AG.METRO | 194-020 | 000154 | 11:47 | E87398 | 1001 | 2,000.00 | 245,424.23 |
| 24-10 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000155 | | | 2905 | 480.00 | 245,904.23 |
| 24-10 | | Credito | | | | | | | | 480.00 | |
| 27-10 | | A 194 11377815 1 | TLC | | 111-008 | 036035 | 09:52 | TLC001 | 4401 | 499.84- | 245,404.39 |
| 27-10 | | A3.TR.EXT=ET221206 | VEN | SUC LIMA | 191-000 | 181232 | 18:12 | C41269 | 2004 | 3,364.00 | 248,768.39 |
| 27-10 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000118 | | | 2905 | 107.10 | 248,875.49 |
| 27-10 | | Credito | | | | 107.10 | | | | | |
| 27-10 | | LETRAS COBRANZA | INT | | 193-000 | 820787 | | | 2912 | 975.23 | 249,850.72 |
| 29-10 | | LETRAS COBRANZA | INT | | 193-000 | 820560 | | | 2912 | 9,432.35 | 259,283.07 |
| 30-10 | | TLC-OCT SHL | INT | | 000-000 | | 03:55 | | 4611 | 80.00- | 259,203.07 |
| 30-10 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000207 | | | 2905 | 289.15 | 259,492.22 |
| 30-10 | | Credito | | | | 289.15 | | | | | |
| 31-10 | | 0000000085 EMPAQ S.A.C | TLC | | 111-008 | 033113 | 08:31 | TLC051 | 2401 | 1,146.57 | 260,638.79 |
| 31-10 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000026 | | | 2905 | 3,006.24 | 263,645.03 |
| 31-10 | | Credito | | | | 3,006.24- | | | | | |
| 31-10 | | MANTENIMIENTO DE CTA. | INT | | 193-000 | | | | 4926 | 8.00- | 263,637.03 |
| 31-10 | | PORTE ESTADO CUENTA | INT | | 193-000 | 90803Z | | | 4991 | 1.00- | 263,636.03 |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES DEL MES ACTUAL, A SER CARGADA EL PRIMER DIA UTIL DEL MES SIGUIENTE

| | TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|---|
| 1.TRANSACCIONES EN EFECTIVO, CHEQUES Y CARGOS MANUALES | 1001 1009 1010 2903 3001 3002 3011 3901 3902 4001 4002 4005 4006 4807 4012 | | | |
| | TOTAL COMISION | | | |

Impreso por Enertra S.A.

NZZ10(08-02)                                                                  5/11

DE : W.R.GRACE & CO                NO.DE TEL :                    10 DIC. 2003 01:55PM P4

# Banco de Crédito ≫BCP≫

## ESTADO DE CUENTA CORRIENTE

PAGINA     2 DE   2

W.R. GRACE & CO. SUCURSAL DE LIMA
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27
        800      B8888       (QQF*K3
       4440

| CODIGO DE CUENTA | CODIGO DE CUENTA INTERBANCARIO (CCI) | MONEDA |
|---|---|---|
| 193-1125963-1-72 | 002-193-001125963172-18 | DOLARES |

EJECUTIVO DE NEGOCIOS, VERA D. MARTIN
OFICINA: SUC SAN ISIDRO
TELEFONO: 442-8642 CELULAR
E-MAIL:

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED AT. * | LUGAR | REFERENCIAS ADICIONALES | | | | | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | | |

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 08711251 | 8,203.00 | | | | | | |