DE : W.R. GRACE & CO          NO. DE TEL :          10 DIC. 2003 02:02PM P1

# BankBoston
BankBoston N.A. Sucursal del Perú
RUC: 20331285251

1    de    2

## ESTADO DE CUENTA

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA

CHORRILLOS

D.O.I.: 20102001053

Del   01 OCT 2003        al   31 OCT 2003

| | |
|---|---|
| Cuenta Nº | 0154519 |
| Moneda | SOLES |
| CCI Nº | 046-001-000000154519-43 |
| Cliente Nº | 0015787 |

| FECHA OP. | FECHA VALOR | DESCRIPCIÓN | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| | | SALDO APERTURA | | | 103,096.03 |
| 01OCT03 | | TRASF INT A D11496401100 | 40,396.00 | | 62,700.03 |
| 02OCT03 | | COM CASH MGT PORTES SET-2 | 14.00 | | 62,686.03 |
| 03OCT03 | | PAGO CHEQUE 00000674 | 2,688.56 | | 59,997.47 |
| 03OCT03 | | PAGO CHEQUE 00000675 | 1,012.25 | | 58,985.22 |
| 03OCT03 | | PAGO CHEQUE 00000672 | 181.60 | | 58,803.62 |
| 03OCT03 | | PAGO CHEQUE 00000673 | 83.31 | | 58,720.31 |
| 03OCT03 | | COMPRA ME  BTS TC3.4813 | | 348,130.00 | 406,850.31 |
| 06OCT03 | | PAGO CHEQUE 00000678 | 3,669.00 | | 403,181.31 |
| 06OCT03 | | PAGO CHEQUE 00000680 | 574.00 | | 402,607.31 |
| 06OCT03 | | PAGO CHEQUE 00000681 | 1,122.00 | | 401,485.31 |
| 06OCT03 | | PAGO CHEQUE 00000676 | 9,540.00 | | 391,945.31 |
| 06OCT03 | | PAGO CHEQUE 00000682 | 2,490.00 | | 389,455.31 |
| 06OCT03 | | PAGO CHEQUE 00000677 | 5,793.00 | | 383,662.31 |
| 06OCT03 | 02OCT03 | COM CASH MGT PORTES SET-2 | 10.50 | | 383,651.81 |
| 06OCT03 | | PAGO CHEQUE 00000683 | 280.00 | | 383,371.81 |
| 07OCT03 | | TRASF INT A D11757001200 | 40,373.00 | | 342,998.81 |
| 15OCT03 | | TRASF INT A D12024101600 | 15,158.00 | | 327,840.81 |
| 15OCT03 | | TRASF INT A D12081901800 | 59,279.00 | | 268,561.81 |
| 17OCT03 | | TRASF INT A D07977401900 | 383.00 | | 268,178.81 |
| 20OCT03 | | TRASF INT A D12225101900 | 40,994.00 | | 227,184.81 |
| 21OCT03 | | DEB. VARIOS LUIS PALOMIN | 4,551.68 | | 222,633.13 |
| 21OCT03 | | DEB. VARIOS BRENDA VINCE | 1,809.70 | | 220,823.43 |
| 21OCT03 | | DEB. VARIOS EDUARDO POSA | 7,838.72 | | 212,984.71 |
| 21OCT03 | | DEB. VARIOS GUILLERMO ES | 460.00 | | 212,524.71 |
| 21OCT03 | | DEB. VARIOS GUSTAVO HERR | 1,953.41 | | 210,571.30 |
| 21OCT03 | | DEB. VARIOS HUMBERTO CAR | 6,657.78 | | 203,913.52 |
| 21OCT03 | | DEB. VARIOS IRIS MARTINE | 1,222.42 | | 202,691.10 |
| 21OCT03 | | DEB. VARIOS ENRNESTO CHA | 460.00 | | 202,231.10 |
| 21OCT03 | | DEB. VARIOS ANGEL HERNAN | 460.00 | | 201,771.10 |
| 21OCT03 | | CH DE GEREN CLI ADUANAS | 28,195.16 | | 173,575.94 |
| 21OCT03 | | PAGO CHEQUE 00000687 | 771.83 | | 172,804.11 |
| 21OCT03 | | PAGO CHEQUE 00000684 | 529.47 | | 172,274.64 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 103,096.03 | | | | | | |

Nuevamente les informamos que a
partir de setiembre la nueva tarifa
de portes es de USD 1.75

7/11

Importante:
Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo. En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

DE : W.R. GRACE & CO                NO.DE TEL :                          10 DIC. 2003 02:04PM P2



**BankBoston**
BankBoston N.A. Sucursal de Perú
RUC: 20331285251

2 de 2

**ESTADO DE CUENTA**

Del   01 OCT 2003      al   31 OCT 2003

| | |
|---|---|
| W.R. GRACE & CO. - CONN | |
| AV. CONSTELACION AUSTRAL 149 | |
| URB. LA CAMPINA | |
| CHORRILLOS | |
| D.O.I.: 20102001053 | |

| | |
|---|---|
| Cuenta Nº | 0154519 |
| Moneda | SOLES |
| CCI Nº | 046-001-000000154519-43 |
| Cliente Nº | 0015787 |

| FECHA OP. | FECHA VALOR | DESCRIPCIÓN | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| 22OCT03 | | PAGO CHEQUE 00000685 | 1,000.00 | | 171,274.64 |
| 22OCT03 | | PAGO CHEQUE 00000688 | 3,290.00 | | 167,984.64 |
| 22OCT03 | | TRASF INT A D12304701600 | 2,711.00 | | 165,273.64 |
| 27OCT03 | | TRASF INT A D12459701100 | 40,727.00 | | 124,546.64 |
| 27OCT03 | | TRASF INT A D12459701100 | 40,727.00 | | 83,819.64 |
| 27OCT03 | | TRASF INT A D12502401300 | 37,318.00 | | 46,501.64 |
| 27OCT03 | | REVERSION AF D124597011 | | 40,727.00 | 87,228.64 |
| 28OCT03 | | TRASF INT A D08250501800 | 615.00 | | 86,613.64 |
| 28OCT03 | | PAGO CHEQUE 00000689 | 1,800.00 | | 84,813.64 |
| 28OCT03 | | PAGO CHEQUE 00000693 | 273.95 | | 84,539.69 |
| 29OCT03 | | PAGO CHEQUE 00000692 | 2,785.27 | | 81,754.42 |
| 29OCT03 | | PAGO CHEQUE 00000688 | 43.66 | | 81,710.76 |
| 30OCT03 | | PAGO CHEQUE 00000691 | 5,000.00 | | 76,710.76 |
| 30OCT03 | | TRASF INT A D12751301100 | 54,797.00 | | 21,913.76 |
| 30OCT03 | | PAGO CHEQUE 00000694 | 1,342.32 | | 20,571.44 |
| | | SALDO CIERRE | | | 20,571.44 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 103,098.03 | 45 | 471,381.59 | 2 | 388,857.00 | 20,571.44 | 236,624.74 |

Nuevamente les informamos que a
partir de setiembre la nueva tarifa
de portes es de USD 1.75

8/11

**Importante:**
Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo, en caso contrario, sírvase acercarse a nuestras oficinas para atender sus observaciones.



**BankBoston**

BankBoston N.A. Sucursal de Perú
RUC: 20331285261

1 de 3

**ESTADO DE CUENTA**

Del    01 OCT 2003 ____ al ____ 31 OCT 2003

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA

CHORRILLOS

D.O.I.:  20102001053

| Cuenta Nº | 0154424 |
|---|---|
| Moneda | DOLARES |
| CCI Nº | 046-001-000000154424-46 |
| Cliente Nº | 0015787 |

| FECHA OP. | FECHA VALOR | DESCRIPCIÓN | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| | | SALDO APERTURA | | | 1,058,733.17 |
| 01OCT03 | | COB LETRA/FA PAG EF 01/10 | | 26,497.96 | 1,085,231.13 |
| 01OCT03 | | COM.COB/DESC PAG EF 01/10 | 5.00 | | 1,085,226.13 |
| 02OCT03 | | COM CASH MGT PORTES SET-2 | 9.00 | | 1,085,217.13 |
| 02OCT03 | | PAGO CHEQUE 00000329 | 488.80 | | 1,084,728.33 |
| 02OCT03 | 06OCT03 | DEP CH O/BCO | | 50,000.00 | 1,134,728.33 |
| 02OCT03 | | COM CASH MGT MPAY | 31.50 | | 1,134,696.83 |
| 03OCT03 | | PAGO CHEQUE 00000327 | 957.77 | | 1,133,739.06 |
| 03OCT03 | | PAGO CHEQUE 00000326 | 64.81 | | 1,133,674.25 |
| 03OCT03 | | COMPRA ME  BTS TC3.4813 | 100,000.00 | | 1,033,674.25 |
| 03OCT03 | 07OCT03 | DEP CH O/BCO | | 12,600.00 | 1,046,274.25 |
| 03OCT03 | 07OCT03 | DEP CH O/BCO | | 12,600.00 | 1,058,874.25 |
| 06OCT03 | 02OCT03 | COM CASH MGT PORTES SET-2 | 6.75 | | 1,058,867.50 |
| 07OCT03 | | COM.COB/DESC PAGCG03/10/2 | 20.00 | | 1,058,847.50 |
| 07OCT03 | | COB LETRA/FA PAGCG03/10/2 | | 45,330.44 | 1,104,177.94 |
| 07OCT03 | 10OCT03 | DEP CH O/BCO | | 12,600.00 | 1,116,777.94 |
| 10OCT03 | 14OCT03 | DEP CH O/BCO | | 6,090.00 | 1,122,867.94 |
| 10OCT03 | | DEP EFECTIVO EFECTIVO | | 90.39 | 1,122,958.33 |
| 13OCT03 | | PAGO CHEQUE 00000332 | 34.00 | | 1,122,924.33 |
| 13OCT03 | | COM.COB/DESC PAGCC13/10/0 | 10.00 | | 1,122,914.33 |
| 13OCT03 | | COB LETRA/FA PAGCC13/10/0 | | 3,380.70 | 1,126,295.03 |
| 13OCT03 | | COM.COB/DESC PAGEF13/10/2 | 5.00 | | 1,126,290.03 |
| 13OCT03 | | COB LETRA/FA PAGEF13/10/2 | | 16,981.38 | 1,143,271.41 |
| 14OCT03 | | PAGO CHEQUE 00000331 | 213.85 | | 1,143,057.56 |
| 16OCT03 | | COM.COB/DESC PAGCG13/10/2 | 5.00 | | 1,143,052.56 |
| 15OCT03 | | COB LETRA/FA PAGCH13/10/2 | | 10,150.70 | 1,153,203.26 |
| 16OCT03 | | PAGO CHEQUE 00000333 | 43.00 | | 1,153,160.26 |
| 16OCT03 | | PAGO CHEQUE 00000335 | 300.00 | | 1,152,860.26 |
| 17OCT03 | | COM.COB/DESC PAGCC17/10/2 | 20.00 | | 1,152,840.26 |
| 17OCT03 | | COB LETRA/FA PAGCC17/10/2 | | 11,870.53 | 1,164,710.79 |
| 20OCT03 | | COM.COB/DESC PAGCC20/10/2 | 15.00 | | 1,164,695.79 |
| 20OCT03 | | COB LETRA/FA PAGCC20/10/2 | | 53,774.37 | 1,218,470.16 |
| 21OCT03 | | PAGO CHEQUE 00000334 | 477.00 | | 1,217,993.16 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 1,058,733.17 | | | | | | |

Nuevamente les informamos que a
partir de setiembre la nueva tarifa
de portes es de USD 1.75

9/11

**Importante:**
Si dentro de 30 días no se formulan observaciones al presente envío, daremos por conforme la cuenta y aprobado el saldo. En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

DE : W.R.GRACE & CO                NO.DE TEL :                10 DIC. 2003 02:09PM P4



**BankBoston**
BankBoston N.A. Sucursal del Perú
RUC: 20331285251

2    de    3

**ESTADO DE CUENTA**

Del   01 OCT 2003   al   31 OCT 2003

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA

CHORRILLOS

D.O.I.:  20102001053

| | |
|---|---|
| Cuenta N° | 0154424 |
| Moneda | DOLARES |
| CCI N° | 046-001-000000154424-46 |
| Cliente N° | 0015787 |

| FECHA OP. | FECHA VALOR | DESCRIPCIÓN | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| 21OCT03 | | CH DE GEREN  VINCES ARRIE | 2,859.78 | | 1,215,133.40 |
| 21OCT03 | | CH DE GEREN  DHL INTERNAT | 295.80 | | 1,214,837.60 |
| 21OCT03 | | CH DE GEREN  FORMATOS TEC | 265.11 | | 1,214,572.49 |
| 21OCT03 | | CH DE GEREN  NETWORK SYST | 107.10 | | 1,214,465.39 |
| 21OCT03 | | CH DE GEREN  CLINITOURS S | 548.12 | | 1,213,917.27 |
| 21OCT03 | | CH DE GEREN  POLO SERVICE | 222.25 | | 1,213,695.02 |
| 21OCT03 | | CH DE GEREN  CLI ADUANAS | 5,774.79 | | 1,207,920.23 |
| 21OCT03 | | CH DE GEREN  GLOBAL NETWO | 3.84 | | 1,207,916.39 |
| 21OCT03 | | CH DE GEREN  NETCORPERU S | 71.40 | | 1,207,844.99 |
| 21OCT03 | | COM.COB/DESC PAGCC21/10/2 | 20.00 | | 1,207,824.99 |
| 21OCT03 | | COB LETRA/FA PAGCC21/10/2 | | 14,278.32 | 1,222,103.31 |
| 21OCT03 | 23OCT03 | DEP CH O/BCO | | 2,244.64 | 1,224,347.95 |
| 21OCT03 | 23OCT03 | DEP CH O/BCO | | 499.80 | 1,224,847.75 |
| 22OCT03 | | PAGO CHEQUE 00000336 | 465.30 | | 1,224,382.45 |
| 22OCT03 | | TRANS EXTER  ST....014773 | 800,000.00 | | 424,382.45 |
| 22OCT03 | | TRANS EXTER  COMI..014773 | 35.00 | | 424,347.45 |
| 22OCT03 | 24OCT03 | DEP CH O/BCO | | 6,828.35 | 431,175.81 |
| 22OCT03 | | COM CASH MGT MPAY | 39.00 | | 431,136.81 |
| 23OCT03 | | COM.COB/DESC PAGCC23/10/2 | 15.00 | | 431,121.81 |
| 23OCT03 | | COB LETRA/FA PAGCC23/10/2 | | 9,067.69 | 440,189.50 |
| 23OCT03 | 27OCT03 | DEP CH O/BCO | | 20,057.41 | 460,246.91 |
| 23OCT03 | | PAGO CHEQUE 00000337 | 601.04 | | 459,645.87 |
| 24OCT03 | | COM.COB/DESC PAGCC24/10/2 | 5.00 | | 459,640.87 |
| 24OCT03 | | COB LETRA/FA PAGCC24/10/2 | | 3,132.29 | 462,773.16 |
| 27OCT03 | 29OCT03 | DEP CH O/BCO | | 15,000.00 | 477,773.16 |
| 27OCT03 | 29OCT03 | DEP CH O/BCO | | 249.90 | 478,023.06 |
| 28OCT03 | | PAGO CHEQUE 00000338 | 585.00 | | 477,438.06 |
| 28OCT03 | | COM.COB/DESC PAGCC28/10/2 | 5.00 | | 477,433.06 |
| 28OCT03 | | COB LETRA/FA PAGCC28/10/2 | | 11,320.92 | 488,753.98 |
| 30OCT03 | | COM.COB/DESC PAGCG28/10/2 | 15.00 | | 488,738.98 |
| 30OCT03 | | COM.COB/DESC PAGCG28/10/2 | 5.00 | | 488,733.98 |
| 30OCT03 | | COB LETRA/FA PAGCG28/10/2 | | 13,361.52 | 502,095.50 |
| 30OCT03 | | COB LETRA/FA PAGCG28/10/2 | | 12,842.16 | 514,937.66 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 1,058,733.17 | | | | | | |

Nuevamente les informamos que a
partir de setiembre la nueva tarifa
de portes es de USD 1.75

*19/11*

**Importante:**
Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo. En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

DE : W.R.GRACE & CO                NO.DE TEL :                10 DIC. 2003 02:11PM P5



**BankBoston**
BankBoston N.A. Sucursal del Perú
RUC: 20331285251

| | | 3 | de 3 |

**ESTADO DE CUENTA**

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA

CHORRILLOS

D.O.I.: 20102001053

Del __01 OCT 2003__    al    __31 OCT 2003__

Cuenta Nº   __0154424__
Moneda   __DOLARES__
CCI Nº   __046-001-000000154424-46__
Cliente Nº   __0015787__

| FECHA OP. | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| 31OCT03 | | COM.COB/DESC PAGCC31/10/2 | 15.00 | | 514,922.66 |
| 31OCT03 | | COB LETRA/FA PAGCC31/10/2 | | 8,711.86 | 523,634.52 |
| 31OCT03 | 04NOV03 | DEP CH O/BCO | | 64.26 | 523,698.78 |
| 31OCT03 | | COM CASH MGT COM.BOSTON M | 20.00 | | 523,678.78 |
| | | SALDO CIERRE | | | 523,678.78 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 1,058,733.17 | 42 | 914,679.99 | 27 | 379,625.60 | 523,678.78 | 901,727.00 |

Nuevamente les informamos que a
partir de setiembre la nueva tarifa
de portes es de USD 1.75

**Importante:**
Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobación el saldo. En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

FROM : WR GRACE LIBBY      FAX NO. : 4062933749      Nov. 07 2003 11:06AM P2



FIRST NATIONAL BANK OF MONTANA      002 01 00      PAGE:            1
504 MINERAL AVENUE                  DATE: 10/31/03  ACCOUNT:   1049097
LIBBY, MONTANA  59923                                DOCUMENTS:       0

TELEPHONE:406-293-0280



KOOTENAI DEVELOPMENT COMPANY                        30
PO BOX 695                                           0
LIBBY MT  59923-1055                                 0

```
=============================================================================
       OUR TOLL FREE CUSTOMER SERVICE CENTER NUMBER 1-800-824-2692
=============================================================================
                       COMMERCIAL ACCOUNT 1049097
=============================================================================
```

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT ............................... | | | 09/30/03 | 22,871.41 |
| SERVICE CHARGE | 5.00 | | 10/31/03 | 22,866.41 |
| BALANCE THIS STATEMENT ............................... | | | 10/31/03 | 22,866.41 |

| | | | | | |
|---|---|---|---|---|---|
| TOTAL CREDITS | (0) | .00 | MINIMUM BALANCE | | 22,871.41 |
| TOTAL DEBITS | (1) | 5.00 | AVG AVAILABLE BALANCE | | 22,871.41 |
| TAX ID NUMBER | | 81-0495013 | AVERAGE BALANCE | | 22,871.41 |

- - - ITEMIZATION OF SERVICE CHARGE PAID THIS PERIOD - - -

TOTAL CHARGE FOR Maintenance Fee:                5.00

```
=============================================================================
                       CERTIFICATES OF DEPOSIT
=============================================================================
```

| CERTIFICATE NUMBER | INTEREST RATE | MATURITY DATE | NEXT INT DATE | NEXT INT AMOUNT | INTEREST PAID 2003 | CURRENT BALANCE |
|---|---|---|---|---|---|---|
| 115386 | 2.3500 | 02/22/04 | 02/21/04B | 80.32 | 117.12 | 6,780.27 |
| *TOTAL* | 2.3500 | | | | | 6,780.27 |

(B) INTEREST WILL BE PAID BY COMPOUNDING

TS

REMEDIUM GROUP INC
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 323-883842
Statement Start Date: 01 OCT 2003
Statement End Date: 31 OCT 2003
Statement Code: 000-USA-22
Statement No: 010

Page 1 of 1

## TRANSACTIONS

| | |
|---|---|
| Total Credits | 0 |
| Total Debits (incl. checks) | 0 |
| Total Checks Paid | 0 |

0.00
0.00
0.00

## BALANCES

| Opening (01 OCT 2003) | | Closing (31 OCT 2003) | |
|---|---|---|---|
| Ledger | .00 | Ledger | .00 |

## ENCLOSURES

| | |
|---|---|
| Credits | |
| Debits | |
| Checks | |

| Posting Date | Value Date | # | References | Credit / Debit | Description | Date | Closing Balance Amount |
|---|---|---|---|---|---|---|---|

## CREDITS

No Activity

## DEBITS

No Activity - Exclusive of Checks

## CHECKS

No Activity

FT CODE:

USD - SAME DAY FUNDS
USN - NEXT DAY FUNDS

US1 - ONE DAY FLOAT
US2 - TWO DAY FLOAT

US3 - THREE DAY FLOAT
US4 - FOUR DAY FLOAT

US5 - FIVE DAY FLOAT
USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-
MERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN
OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING
OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO
DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

# JPMorganChase

## Statement of Account

In US Dollar

TS

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE   MA   02140

Account No: 601-831985
Statement Start Date: 01 OCT 2003
Statement End Date: 31 OCT 2003
Statement Code: 000-USA-12
Statement No: 010   131
Page 1 of 3

| | | | Credits |
|---|---|---|---|
| Total Credits | 20 | | Debits |
| Total Debits (incl. checks) | 64 | | Checks |
| Total Checks Paid | 64 | | .00 |

| Date | | | Opening (01 OCT 2003) Ledger | | Closing (31 OCT 2003) Ledger | Description | Credits / Debits / Checks |
|---|---|---|---|---|---|---|---|
| | | | 1,513,859.42 | .00 | .00 | | |
| | | | 1,513,859.42 | | | | |
| | | | 1,513,859.42 | | | | |
| 01 OCT | | | **** *Balance* **** | | 0.00 | OPENING LEDGER BALANCE | |
| 01 OCT | USD | OUR: 0310011985WC | | | 13,317.02 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC | |
| 01 OCT | USD | OUR: 0111000957PP | | | | PACKAGE LISTING | |
| 01 OCT | | | 13,317.02 **** *Balance* **** | | | CLOSING LEDGER BALANCE | |
| 02 OCT | USD | OUR: 0310021985WC | | | .00 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC | |
| 02 OCT | USD | OUR: 0211000948PP | | | 3,811.98 | PACKAGE LISTING | |
| 02 OCT | | | 3,811.98 **** *Balance* **** | | | CLOSING LEDGER BALANCE | |
| 02 OCT | USD | OUR: 0310031985WC | | | .00 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC | |
| 03 OCT | USD | OUR: 0311000949PP | | | 602.15 | PACKAGE LISTING | |
| 03 OCT | | | 602.15 **** *Balance* **** | | | CLOSING LEDGER BALANCE | |
| 03 OCT | USD | OUR: 0310061985WC | | | .00 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC | |
| 06 OCT | USD | OUR: 0611000953PP | | | 555,628.15 | PACKAGE LISTING | |
| 06 OCT | | | 555,628.15 **** *Balance* **** | | | CLOSING LEDGER BALANCE | |
| 06 OCT | USD | OUR: 0310071985WC | | | .00 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC | |
| 07 OCT | USD | OUR: 0711000961PP | | | 14,634.66 | PACKAGE LISTING | |
| 07 OCT | | | 14,634.66 **** *Balance* **** | | | CLOSING LEDGER BALANCE | |

FT CODE:

| USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT | US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
|---|---|---|---|
| USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT | US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS.

**JPMorganChase**

Statement of Accoun[...]

In US Dollar

TS

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE  MA  02140

| | Account No: | 601-831985 |
|---|---|---|
| | Statement Start Date: | 01 OCT 2003 |
| | Statement End Date: | 31 OCT 2003 |
| | Statement Code: | 000-USA-12 |
| | Statement No: | 010    131 |
| | | Page  2  of  3 |

| Date | | Reference | Amount | | Description |
|---|---|---|---|---|---|
| 08OCT | USD | OUR: 031008198SWC | | 3,128.50 | CDS FUNDING |
| | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | ACCOUNT ACTIVITY AT JPMC |
| 08OCT | | | 3,128.50 | | PACKAGE LISTING |
| 08OCT | USD | OUR: 081100103PP | **** Balance **** | 1,200.00 | CLOSING LEDGER BALANCE |
| 10OCT | USD | OUR: 031010198SWC | | | CDS FUNDING |
| | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | ACCOUNT ACTIVITY AT JPMC |
| 10OCT | | | 1,200.00 | | PACKAGE LISTING |
| 10OCT | USD | OUR: 101100942PP | **** Balance **** | 12,612.37 | CLOSING LEDGER BALANCE |
| 14OCT | USD | OUR: 031014198SWC | | | CDS FUNDING |
| | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | ACCOUNT ACTIVITY AT JPMC |
| 14OCT | | | 12,612.37 | | PACKAGE LISTING |
| 14OCT | USD | OUR: 141100099PP | **** Balance **** | 1,423.94 | CLOSING LEDGER BALANCE |
| 15OCT | USD | OUR: 031015198SWC | | | CDS FUNDING |
| | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | ACCOUNT ACTIVITY AT JPMC |
| 15OCT | | | 1,423.94 | | PACKAGE LISTING |
| 15OCT | USD | OUR: 151100097PP | **** Balance **** | 28,302.44 | CLOSING LEDGER BALANCE |
| 16OCT | USD | OUR: 031016198SWC | | | CDS FUNDING |
| | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | ACCOUNT ACTIVITY AT JPMC |
| 16OCT | | | 28,302.44 | | PACKAGE LISTING |
| 16OCT | USD | OUR: 161100121PP | **** Balance **** | 14,081.51 | CLOSING LEDGER BALANCE |
| 17OCT | USD | OUR: 031017198SWC | | | CDS FUNDING |
| | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | ACCOUNT ACTIVITY AT JPMC |
| 17OCT | | | 14,081.51 | | PACKAGE LISTING |
| 17OCT | USD | OUR: 171100083PP | **** Balance **** | 652,566.76 | CLOSING LEDGER BALANCE |
| 20OCT | USD | OUR: 031020198SWC | | | CDS FUNDING |
| | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | ACCOUNT ACTIVITY AT JPMC |
| 20OCT | | | 652,566.76 | | PACKAGE LISTING |
| 20OCT | USD | OUR: 201100132PP | **** Balance **** | 2.43 | CLOSING LEDGER BALANCE |
| 21OCT | USD | OUR: 031021198SWC | | | CDS FUNDING |
| | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | ACCOUNT ACTIVITY AT JPMC |

01 1R22' 4/02

# JPMorganChase

## Statement of Account

In US Dollar

TS

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE MA 02140

Account No: 601-831985
Statement Start Date: 01 OCT 2003
Statement End Date: 31 OCT 2003
Statement Code: 000-USA-12
Statement No: 010    131
Page 3 of 3

| Date | | | | Reference | Debit | Credit Balance | Description |
|---|---|---|---|---|---|---|---|
| 21OCT | | | USD | OUR: 2111000980PP | 2.43 | | PACKAGE LISTING |
| 21OCT | | | | | | | CLOSING LEDGER BALANCE |
| 22OCT | | | USD | OUR: 0310221985WC | **** Balance **** | 4,165.64 | CDS FUNDING |
| | | | | | | | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC |
| 22OCT | | | USD | OUR: 2221000980PP | 4,165.64 | | PACKAGE LISTING |
| 22OCT | | | | | | | CLOSING LEDGER BALANCE |
| 24OCT | | | USD | OUR: 0310241985WC | **** Balance **** | 10,578.24 | CDS FUNDING |
| | | | | | | | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC |
| 24OCT | | | USD | OUR: 2441000972PP | 10,578.24 | | PACKAGE LISTING |
| 27OCT | | | | | | | CLOSING LEDGER BALANCE |
| 27OCT | | | USD | OUR: 0310271985WC | **** Balance **** | 150.00 | CDS FUNDING |
| | | | | | | | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC |
| 27OCT | | | USD | OUR: 2711000997PP | 150.00 | | PACKAGE LISTING |
| 28OCT | | | | | | | CLOSING LEDGER BALANCE |
| 28OCT | | | USD | OUR: 0310281985WC | **** Balance **** | 49,748.73 | CDS FUNDING |
| | | | | | | | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC |
| 28OCT | | | USD | OUR: 2811000954PP | 49,748.73 | | PACKAGE LISTING |
| 29OCT | | | | | | | CLOSING LEDGER BALANCE |
| 29OCT | | | USD | OUR: 0310291985WC | **** Balance **** | 2,880.29 | CDS FUNDING |
| | | | | | | | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC |
| 29OCT | | | USD | OUR: 2911000979PP | 2,880.29 | | PACKAGE LISTING |
| 30OCT | | | | | | | CLOSING LEDGER BALANCE |
| 30OCT | | | USD | OUR: 0310301985WC | **** Balance **** | 144,464.92 | CDS FUNDING |
| | | | | | | | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC |
| 30OCT | | | USD | OUR: 3011000936PP | 144,464.92 | | PACKAGE LISTING |
| 30OCT | | | | | | | CLOSING LEDGER BALANCE |
| 31OCT | | | USD | OUR: 0310311985WC | **** Balance **** | 559.69 | CDS FUNDING |
| | | | | | | | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC |
| 31OCT | | | USD | OUR: 3111000913PP | 559.69 | | PACKAGE LISTING |
| 31OCT | | | | | | .00 | CLOSING LEDGER BALANCE |

10/02/03          PGH=ARP004C                    ARP DAILY STOP DROP REPORT                                    PAGE  159

BANK 010   CLERK 131   ACCOUNT NO.  0601831985    REMEDIUM GROUP, INC.

| SERIAL NUMBER | AMOUNT | TRAN DATE | TRAN CODE | SEQ NO. | EXPLANATION | ISS DATE | ---------- ON FILE DATA ----------  PD DATE | BATCH/SEQ | AMOUNT | CODES |
|---|---|---|---|---|---|---|---|---|---|---|
| 3952 | 1,728.63 | 10-01-02 | | | STOP DROPPED | | | | | |

TOTAL NUMBER OF ITEMS                    TOTAL DOLLAR AMOUNT OF ITEMS

ACCOUNT NUMBER

0601831985                                          1                                          1,728.63

CRF92005-31

BANK NO.   010  CLERK NO.  131

ACCOUNT NO.  0601851985

THE CHASE MANHATTAN BANK, N.A.
REMEDIUM GROUP, INC.
PAID CHECK RECONCILIATION REPORT

PAGE  1
DATE: 11/03/03

AS OF
10/31/03

| CHECK NO. | AMOUNT | CD DATE | REFERENCE | CHECK NO. | AMOUNT | CD DATE | REFERENCE | CHECK NO. | AMOUNT | CD DATE | REFERENCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 00004936 | 3,126.50 | 051008 | 34730919 | 00005103 | 248.83 | 051029 | 33350184 | | | | |
| 00004939 | 295.00 | 051014 | 34724885 | 00005104 | 266.36 | 051030 | 34791079 | | | | |
| 00005035 | 500.00 | 051003 | 34913834 | 00005105 | 555.00 | 051051 | 35512667 | | | | |
| 00005036 | 94.20 | 051014 | 33979221 | 00005106 | 24.69 | 051051 | 32813506 | | | | |
| 00005040 | 60.00 | 051014 | 35316876 | 00005107 | 1,205.25 | 051028 | 34976520 | | | | |
| 00005043 | 88.34 | 051006 | 35363111 | 00005108 | 120,402.25 | 051030 | 31737152 | | | | |
| 00005044 | 13,317.02 | 051001 | 34845762 | 00005109 | 860.70 | 051029 | 33532253 | | | | |
| 00005045 | 495.00 | 051002 | 8723831 | 00005110 | 99.75 | 051029 | 34609800 | | | | |
| 00005046 | 209.90 | 051002 | 8726687 | 00005111 | 106.14 | 051028 | 8806356 | | | | |
| 00005047 | 2,607.08 | 051002 | 8661466 | 00005113 | 18,109.50 | 051028 | 34982016 | | | | |
| 00005048 | 1,216.79 | 051015 | 31944273 | 00005114 | 131.07 | 051030 | 31764304 | | | | |
| 00005049 | 49,853.26 | 051006 | 32755619 | 00005117 | 6,189.48 | 051028 | 34016624 | | | | |
| 00005050 | 99.75 | 051003 | 34054594 | 00005119 | 9,469.73 | 051030 | 31769410 | | | | |
| 00005051 | 500.00 | 051002 | 33086821 | 00005120 | 135.56 | 051029 | 33136004 | | | | |
| 00005052 | 2.40 | 051003 | 31515508 | | | | | | | | |
| 00005053 | 5,686.55 | 051006 | 8468751 | | | | | | | | |
| 00005054 | 14,634.66 | 051007 | 33639224 | | | | | | | | |
| 00005056 | 500,000.00 | 051006 | 33027670 | | | | | | | | |
| 00005060 | 207.15 | 051015 | 8787913 | | | | | | | | |
| 00005061 | 424.04 | 051017 | 8698657 | | | | | | | | |
| 00005062 | 832.00 | 051017 | 8692142 | | | | | | | | |
| 00005064 | 2,711.89 | 051017 | 33226082 | | | | | | | | |
| 00005065 | 12.80 | 051014 | 8443063 | | | | | | | | |
| 00005067 | 12,147.12 | 051014 | 32057584 | | | | | | | | |
| 00005068 | 1,200.00 | 051010 | 8141567 | | | | | | | | |
| 00005069 | 266.36 | 051016 | 34962923 | | | | | | | | |
| 00005070 | 17,025.46 | 051016 | 31243276 | | | | | | | | |
| 00005071 | 2.3- | 051021 | 32552011 | | | | | | | | |
| 00005072 | 3.25- | 051014 | 9774439 | | | | | | | | |
| 00005074 | 9,460.62 | 051016 | 35558545 | | | | | | | | |
| 00005075 | 1,550.00 | 051016 | 33199499 | | | | | | | | |
| 00005076 | 4,165.04 | 051022 | 34599552 | | | | | | | | |
| 00005078 | 150.00 | 051027 | 8553594 | | | | | | | | |
| 00005079 | 883.85 | 051020 | 31655565 | | | | | | | | |
| 00005080 | 8,709.24 | 051030 | 103905693 | | | | | | | | |
| 00005081 | 1,310.37 | 051017 | 86784603 | | | | | | | | |
| 00005082 | 95.97 | 051017 | 8689923 | | | | | | | | |
| 00005084 | 651,682.93 | 051020 | 97700854 | | | | | | | | |
| 00005086 | 10,578.24 | 051024 | 35913569 | | | | | | | | |
| 00005088 | 1,304.50 | 051029 | 34689565 | | | | | | | | |
| 00005089 | 307.87 | 051030 | 8594274 | | | | | | | | |
| 00005090 | 4,016.50 | 051028 | 32735647 | | | | | | | | |
| 00005091 | 11.15 | 051030 | 31726525 | | | | | | | | |
| 00005093 | 652.92 | 051030 | 35688050 | | | | | | | | |
| 00005096 | 45.80 | 051028 | 16606053 | | | | | | | | |
| 00005097 | 200.00 | 051029 | 31261742 | | | | | | | | |
| 00005098 | 12,973.57 | 051030 | 32575815 | | | | | | | | |
| 00005100 | 250.00 | 051030 | 35042981 | | | | | | | | |
| 00005101 | 20,078.06 | 051028 | 8612487 | | | | | | | | |
| 00005102 | 30.95 | 051029 | 51353835 | | | | | | | | |



**citigroup⌡**

```
******AUTO**MIXED AADC 006 1901.00          R7
Illin..Ill..II.II...II.IlI...IlI..II.III...I.III..II.I.III
```

**DAREX PR**
DAREX PUERTO RICO INC
C/O W.R. GRACE & CO.
ATTN: PAUL MILLIKEN
62 WHITTEMORE AVE
CAMBRIDGE, MA                02140

Account Number: 0/300153/011

Statement Period

Sep 27, 2003 - Oct 27, 2003

| CORPORATE ACCOUNT AS OF October 27, 2003 | 4704 REGULAR STATEMENT |
|---|---|

## ACCOUNT SUMMARY

| OPENING BALANCE | | 5,162,187.11 |
|---|---|---|
| 63 | DEBITS | 329,435.03 |
| | 60 CHECKS | 325,443.79 |
| | 3 NON-CHECKS | 3,991.24 |
| 15 | CREDITS | 746,627.99 |
| | 14 DEPOSITS | 743,627.99 |
| | 1 NON-DEPOSITS | 3,000.00 |
| **CLOSING LEDGER** | | **5,579,380.07** |

## DEPOSIT LIST

| Deposit No. | Date | Amount | Deposit No. | Date | Amount |
|---|---|---|---|---|---|
| | 09-29 | 168.25 | | 09-29 | 8,712.33 |
| | 09-30 | 79,376.08 | | 10-03 | 4,186.50 |
| | 10-06 | 9,001.96 | | 10-08 | 5,553.24 |
| | 10-08 | 49,734.49 | | 10-15 | 101,211.77 |
| | 10-17 | 13,494.44 | | 10-20 | 90,117.15 |
| | 10-20 | 112,963.12 | | 10-24 | 696.00 |
| | 10-24 | 258,690.16 | | 10-27 | 9,722.50 |

## CHECKS PAID

| Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|
| 16562 | 10-02 | 716.50 | 16570 | 09-30 | 546.00 |
| 16572 | 10-06 | 2,221.00 | 16577 | 09-30 | 68.00 |
| 16581 | 10-06 | 3,000.00 | 16581 | 10-27 | 3,000.00 |
| 16582 | 09-29 | 283.31 | 16583 | 10-03 | 149.00 |
| 16584 | 09-30 | 60.00 | 16585 | 10-06 | 300.00 |
| 16587 | 09-30 | 246.14 | 16588 | 10-03 | 2,323.20 |
| 16590 | 10-06 | 125.00 | 16591 | 10-08 | 90.00 |
| 16592 | 10-01 | 15,724.50 | 16593 | 10-17 | 78.00 |
| 16594 | 10-06 | 428.42 | 16595 | 10-07 | 235.24 |
| 16596 | 10-10 | 65.00 | 16598 | 10-14 | 7,681.44 |
| 16599 | 10-08 | 1,748.00 | 16600 | 10-09 | 6,260.97 |
| 16601 | 10-08 | 7,348.35 | 16602 | 10-08 | 20,580.49 |
| 16603 | 10-08 | 11,973.13 | 16605 | 10-10 | 33,817.72 |

ANY ERROR OR OMISSION ON THIS STATEMENT MUST BE NOTIFIED IN WRITING TO THE ATTENTION OF CITISERVICE UNIT, PO BOX 70301, SAN JUAN, PR 00936-8301; OR CONTACT CITISERVICE AT (787) 771-2800 WITHIN THIRTY (30) DAYS FROM MAILING DATE. YOU ALSO CAN SEND A MESSAGE USING OUR ELECTRONIC MAIL MESSENGER: citiservice.pr@citicorp.com. FAILURE TO DO SO WILL SIGNIFY THAT THE STATEMENT IS CORRECT.

**DAREX PR**

DAREX PUERTO RICO INC

**Account Number: 0/300153/011**

**Statement Period**

**Sep 27, 2003 - Oct 27, 2003**

## CHECKS PAID

| Check | Date | Amount | Check | Date | Amount |
|-------|------|--------|-------|------|--------|
| 16606 | 10-10 | 515.97 | 16607 | 10-16 | 100.50 |
| 16608 | 10-15 | 1,091.84 | 16610 | 10-16 | 695.00 |
| 16611 | 10-15 | 18.79 | 16612 | 10-14 | 6,000.00 |
| 16613 | 10-08 | 5,502.44 | 16614 | 10-09 | 185.97 |
| 16615 | 10-08 | 19,128.00 | 16616 | 10-16 | 51.75 |
| 16617 | 10-16 | 665.00 | 16618 | 10-17 | 291.60 |
| 16619 | 10-17 | 100.00 | 16620 | 10-23 | 50.00 |
| 16622 | 10-21 | 353.37 | 16623 | 10-21 | 7,525.50 |
| 16624 | 10-23 | 68.00 | 16626 | 10-21 | 10,044.00 |
| 16628 | 10-27 | 23,881.25 | 16629 | 10-22 | 2,622.00 |
| 16630 | 10-21 | 3,763.50 | 16631 | 10-22 | 33,557.49 |
| 16633 | 10-27 | 76,224.00 | 101373 | 09-30 | 1,018.87 |
| 101374 | 10-01 | 1,833.92 | 101375 | 10-03 | 1,036.41 |
| 101376 | 10-03 | 1,165.39 | 101377 | 10-14 | 1,018.87 |
| 101378 | 10-17 | 1,833.94 | 101379 | 10-10 | 1,006.40 |
| 101380 | 10-21 | 1,165.39 | 101381 | 10-27 | 1,018.87 |
| 101382 | 10-27 | 1,833.93 | 101383 | 10-27 | 1,006.42 |

## DESCRIPTIVE ITEMS

| Date | Description | Serial No | Debits | Credits | Balance |
|------|-------------|-----------|--------|---------|---------|
| 09-27 | OPENING BALANCE | | | | 5,162,187.11 |
| 09-29 | TOTAL CHECKS PAID | | 283.31 | | |
| 09-29 | TOTAL DEPOSITS | | | 8,880.58 | 5,170,784.38 |
| 09-30 | TOTAL CHECKS PAID | | 1,939.01 | | |
| 09-30 | TOTAL DEPOSITS | | | 79,376.08 | 5,248,221.45 |
| 10-01 | TOTAL CHECKS PAID | | 17,558.42 | | 5,230,663.03 |
| 10-02 | TOTAL CHECKS PAID | | 716.50 | | 5,229,946.53 |
| 10-03 | TOTAL CHECKS PAID | | 4,674.00 | | |
| 10-03 | TOTAL DEPOSITS | | | 4,186.50 | 5,229,459.03 |
| 10-06 | TOTAL CHECKS PAID | | 6,074.42 | | |
| 10-06 | TOTAL DEPOSITS | | | 9,001.96 | 5,232,386.57 |
| 10-07 | RETURNED CHECK OTHER ENDORSEMENT MISSING ACTION: WAIVE CHECK NO: 16581 00 BANK: B.POPULAR RETURNED TIMES: 1 | 1658100 | | 3,000.00 | |
| 10-07 | TOTAL CHECKS PAID | | 235.24 | | 5,235,151.33 |
| 10-08 | TOTAL CHECKS PAID | | 66,370.41 | | |
| 10-08 | TOTAL DEPOSITS | | | 55,287.73 | 5,224,068.65 |
| 10-09 | NAME: BNF CTS ENTRY DESC: PMT IMPND INDIVIDUAL ID: C3953-002441407 | | 1,857.76 | | |
| 10-09 | TOTAL CHECKS PAID | | 6,446.94 | | 5,215,763.95 |
| 10-10 | TOTAL CHECKS PAID | | 35,405.09 | | 5,180,358.86 |
| 10-14 | TOTAL CHECKS PAID | | 14,700.31 | | 5,165,658.55 |
| 10-15 | TOTAL CHECKS PAID | | 1,110.63 | | |



**Citibank, N.A. - Puerto Rico**
**Member FDIC**

DAREX PR
DAREX PUERTO RICO INC

Page    3  of  15

**Account Number: 0/300153/011**

Statement Period

Sep 27, 2003 - Oct 27, 2003

## DESCRIPTIVE ITEMS

| Date | Description | Serial No | Debits | Credits | Balance |
|------|-------------|-----------|--------|---------|---------|
| 10-15 | TOTAL DEPOSITS | | | 101,211.77 | 5,265,759.69 |
| 10-16 | TOTAL CHECKS PAID | | 1,512.25 | | 5,264,247.44 |
| 10-17 | TOTAL CHECKS PAID | | 2,303.54 | | |
| 10-17 | TOTAL DEPOSITS | | | 13,494.44 | 5,275,438.34 |
| 10-20 | TOTAL DEPOSITS | | | 203,080.27 | 5,478,518.61 |
| 10-21 | TOTAL CHECKS PAID | | 22,851.76 | | 5,455,666.85 |
| 10-22 | TOTAL CHECKS PAID | | 36,179.49 | | 5,419,487.36 |
| 10-23 | SERVICE CHARGE | | 275.72 | | |
| 10-23 | NAME: TAX SERVICE 702 ENTRY DESC: PMT IMPND INDIVIDUAL ID: C3953-002505321 | | 1,857.76 | | |
| 10-23 | TOTAL CHECKS PAID | | 118.00 | | 5,417,235.88 |
| 10-24 | TOTAL DEPOSITS | | | 259,386.16 | 5,676,622.04 |
| 10-27 | TOTAL CHECKS PAID | | 106,964.47 | | |
| 10-27 | TOTAL DEPOSITS | | | 9,722.50 | 5,579,380.07 |
| 10-27 | CLOSING BALANCE | | | | 5,579,380.07 |
| **Total Debits/Credits** | | | **329,435.03** | **746,627.99** | |

A member of citigroup

**DAREX PR**

DAREX PUERTO RICO INC

**Account Number:** 0/300153/011

**Statement Period**

**Sep 27, 2003 - Oct 27, 2003**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 16562 | 10/02/2003 | 716.50 |
| 16570 | 09/30/2003 | 546.00 |
| 16572 | 10/06/2003 | 2,221.00 |
| 16577 | 09/30/2003 | 68.00 |
| 16581 | 10/06/2003 | 3,000.00 |

A member of citigroup



**Citibank, N.A. - Puerto Rico**
**Member FDIC**

DAREX PR

DAREX PUERTO RICO INC

Account Number: 0/300153/011

**Statement Period**

**Sep 27, 2003 - Oct 27, 2003**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 16581 | 10/27/2003 | 3,000.00 |
| 16582 | 09/29/2003 | 283.31 |
| 16583 | 10/03/2003 | 149.00 |
| 16584 | 09/30/2003 | 60.00 |
| 16585 | 10/06/2003 | 300.00 |

A member of citigroupᴊ

**DAREX PR**

DAREX PUERTO RICO INC

**Account Number: 0/300153/011**

**Statement Period**

**Sep 27, 2003 - Oct 27, 2003**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 16587 | 10/01/2003 | 246.14 |
| 16588 | 10/03/2003 | 2,323.20 |
| 16590 | 10/06/2003 | 125.00 |
| 16591 | 10/08/2003 | 90.00 |
| 16592 | 10/02/2003 | 15,724.50 |

A member of citigroup



**Citibank, N.A. - Puerto Rico**
**Member FDIC**

DAREX PR

DAREX PUERTO RICO INC

Account Number: 0/300153/011

Statement Period

Sep 27, 2003 - Oct 27, 2003

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| 16593 | 10/17/2003 | 78.00 |
| 16593 | 10/17/2003 | 78.00 |
| 16594 | 10/06/2003 | 428.42 |
| 16594 | 10/06/2003 | 428.42 |
| 16595 | 10/07/2003 | 235.24 |
| 16595 | 10/07/2003 | 235.24 |
| 16596 | 10/10/2003 | 65.00 |
| 16596 | 10/10/2003 | 65.00 |
| 16598 | 10/15/2003 | 7,681.44 |
| 16598 | 10/15/2003 | 7,681.44 |

**DAREX PR**

DAREX PUERTO RICO INC

**Account Number: 0/300153/011**

**Statement Period**

**Sep 27, 2003 - Oct 27, 2003**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| 16599 | 10/08/2003 | 1,748.00 |
| 16600 | 10/10/2003 | 6,260.97 |
| 16601 | 10/09/2003 | 7,348.35 |
| 16602 | 10/09/2003 | 20,580.49 |
| 16603 | 10/09/2003 | 11,973.13 |



DAREX PR

DAREX PUERTO RICO INC

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 16605 | 10/14/2003 | 33,817.72 |
| 16606 | 10/10/2003 | 515.97 |
| 16607 | 10/16/2003 | 100.50 |
| 16608 | 10/15/2003 | 1,091.84 |
| 16610 | 10/16/2003 | 695.00 |

**DAREX PR**

DAREX PUERTO RICO INC

**Account Number: 0/300153/011**

**Statement Period**

**Sep 27, 2003 - Oct 27, 2003**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 16611 | 10/15/2003 | 18.79 |
| 16612 | 10/14/2003 | 6,000.00 |
| 16613 | 10/09/2003 | 5,502.44 |
| 16614 | 10/10/2003 | 185.97 |
| 16615 | 10/09/2003 | 19,128.00 |



Citibank, N.A. – Puerto Rico
Member FDIC

DAREX PR

DAREX PUERTO RICO INC

Account Number: 0/300153/011

Statement Period

Sep 27, 2003 - Oct 27, 2003

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



**DAREX PR**
DAREX PUERTO RICO INC

**Account Number: 0/300153/011**

**Statement Period**
Sep 27, 2003 - Oct 27, 2003

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 16622 | 10/21/2003 | 353.37 |
| 16622 | 10/21/2003 | 353.37 |
| 16623 | 10/22/2003 | 7,525.50 |
| 16623 | 10/22/2003 | 7,525.50 |
| 16624 | 10/23/2003 | 68.00 |
| 16624 | 10/23/2003 | 68.00 |
| 16626 | 10/22/2003 | 10,044.00 |
| 16626 | 10/22/2003 | 10,044.00 |
| 16628 | 10/28/2003 | 23,881.25 |
| 16628 | 10/28/2003 | 23,881.25 |



**Citibank, N.A. - Puerto Rico**
**Member FDIC**

DAREX PR

DAREX PUERTO RICO INC

**Account Number:** 0/300153/011

**Statement Period**
**Sep 27, 2003 - Oct 27, 2003**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 16629 | 10/22/2003 | 2,622.00 |
| 16629 | 10/22/2003 | 2,622.00 |
| 16630 | 10/22/2003 | 3,763.50 |
| 16630 | 10/22/2003 | 3,763.50 |
| 16631 | 10/22/2003 | 33,557.49 |
| 16631 | 10/22/2003 | 33,557.49 |
| 16633 | 10/27/2003 | 76,224.00 |
| 16633 | 10/27/2003 | 76,224.00 |
| 101373 | 09/30/2003 | 1,018.87 |
| 101373 | 09/30/2003 | 1,018.87 |

A member of citigroup

**DAREX PR**

DAREX PUERTO RICO INC

**Account Number: 0/300153/011**

**Statement Period**

**Sep 27, 2003 - Oct 27, 2003**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| 101374 | 10/01/2003 | 1,833.92 |



| 101375 | 10/03/2003 | 1,036.41 |



| 101376 | 10/03/2003 | 1,165.39 |



| 101377 | 10/14/2003 | 1,018.87 |



| 101378 | 10/17/2003 | 1,833.94 |

| 101374 | 10/01/2003 | 1,833.92 |

| 101375 | 10/03/2003 | 1,036.41 |

| 101376 | 10/03/2003 | 1,165.39 |

| 101377 | 10/14/2003 | 1,018.87 |

| 101378 | 10/17/2003 | 1,833.94 |

A member of citigroup.



**Citibank, N.A. - Puerto Rico**
**Member FDIC**

**DAREX PR**

DAREX PUERTO RICO INC

Account Number: 0/300153/011

Statement Period

Sep 27, 2003 - Oct 27, 2003

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

| | | |
|---|---|---|
| 101379 | 10/10/2003 | 1,006.40 |
| 101379 | 10/10/2003 | 1,006.40 |
| 101380 | 10/21/2003 | 1,165.39 |
| 101380 | 10/21/2003 | 1,165.39 |
| 101381 | 10/27/2003 | 1,018.87 |
| 101381 | 10/27/2003 | 1,018.87 |
| 101382 | 10/27/2003 | 1,833.93 |
| 101382 | 10/27/2003 | 1,833.93 |
| 101383 | 10/27/2003 | 1,006.42 |
| 101383 | 10/27/2003 | 1,006.42 |

# Federal Income Tax Returns

Form **1120X**
(Rev. April 1999)
Department of the Treasury
Internal Revenue Service

## Amended U.S. Corporation
## Income Tax Return

OMB No. 1545-0132

**For tax year ending**
▶ 12/31/2000
**(Enter month and year)**

| | |
|---|---|
| Please Type or Print | Name KOOTENAI DEVELOPMENT COMPANY |

**Employer identification number**
81-0495013

Number, street, and room or suite no. (If a P.O. box, see instructions.)
5400 BROKEN SOUND BLVD. NW, SUITE 300

City or town, state, and ZIP code
BOCA RATON, FL 33487

Telephone number (optional)
561-362-1320

Enter name and address used on original return (if same as above, write "Same.")
317 MINERAL AVENUE, P.O. BOX 695, LIBBY, MT 59923

Internal Revenue Service Center where original return was filed ▶ OGDEN, UT 84201-0012

## Fill in Applicable Items and Use Part II To Explain Any Changes

**Part I — Income and Deductions** (See instructions.)

| | (a) As originally reported or as previously adjusted | (b) Net change (increase or decrease — explain in Part II) | (c) Correct amount |
|---|---|---|---|
| 1 Total income (Form 1120 or 1120-A, line 11) | 22,968 | 0.00 | 22,968 |
| 2 Total deductions (total of lines 27 and 29c, Form 1120, or lines 23 and 25c, Form 1120-A) | 11,580 | 11,388.00 | 22,968 |
| 3 Taxable income. Subtract line 2 from line 1 | 11,388.00 | (11,388.00) | 0.00 |
| 4 Tax (Form 1120, line 31, or Form 1120-A, line 27) | 1,708 | (1,708.00) | |

**Payments and Credits** (See instructions.)

| | | |
|---|---|---|
| 5a Overpayment in prior year allowed as a credit | | |
| b Estimated tax payments | | |
| c Refund applied for on Form 4466 | | |
| d Subtract line 5c from the sum of lines 5a and 5b | | |
| e Tax deposited with Form 7004 | | |
| f Credit from Form 2439 | | |
| g Credit for Federal tax on fuels | | |
| 6 Tax deposited or paid with (or after) the filing of the original return | | 1,708 |
| 7 Add lines 5d through 6, column (c) | | 1,708.00 |
| 8 Overpayment, if any, as shown on original return or as later adjusted | | |
| 9 Subtract line 8 from line 7 | | 1,708.00 |

**Tax Due or Refund**

| | |
|---|---|
| 10 Tax due. Subtract line 9 from line 4, column (c). If paying by check, make it payable to the "United States Treasury" (see instructions) | 0.00 |
| 11 Refund. Subtract line 4, column (c), from line 9 ▶ | 1,708.00 |

**Please Sign Here**
Under penalties of perjury, I declare that I have filed an original return and that I have examined this amended return, including accompanying schedules and statements, and to the best of my knowledge and belief, this amended return is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer _[signed]_    Date 11/17/03    Title Vice President

**Paid Preparer's Use Only**

| Preparer's signature | Date | Check if self-employed ▶ ☐ | Preparer's social security no. |
|---|---|---|---|
| Firm's name (or yours if self-employed) and address | | EIN ▶ | ZIP code ▶ |

For Paperwork Reduction Act Notice, see instructions on page 4.
ISA
STF FED4298F.1

Form **1120X** (Rev. 4-99)

| Part II | **Explanation of Changes to Items in Part I** (Enter the line number from page 1 for the items you are changing, and give the reason for each change. Show any computation in detail. Attach additional sheets if necessary. Also, see **What To Attach** on page 3 of the instructions.) |

If the change is due to a net operating loss carryback, a capital loss carryback, or a general business credit carryback, see
**Carryback Claims** on page 3, and check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☒

**KOOTENAI DEVELOPMENT COMPANY**
**FEIN #81-0495013**
**NOL CARRYBACK**

| Year | Taxable Inc (Loss) | Carryback to 2000 | CARRYFWD |
|------|------|------|------|
| 2002 | (17,653) | 11,388 | (6,265) |

| Form **1120** | | U.S. Corporation Income Tax Return | | OMB No. 1545-0123 |
|---|---|---|---|---|
| Department of the Treasury Internal Revenue Service | | For calendar year 2002 or tax year beginning_____ ending _____ ▶ Instructions are separate. See Instructions for Paperwork Reduction Act Notice. | | **2002** |

| A Check if a: | | Use IRS label. Other- wise, print or type. | **Name** Kootenai Development Company | | **B** Employer identification number 81-0495013 |
|---|---|---|---|---|---|
| 1 | Consolidated return (attach Form 851) ☐ | | Number, street, and room or suite no. (If a P.O. box, see instructions.) 5400 Broken Sound Blvd. NW, Suite 300 | | **C** Date incorporated 08/24/1994 |
| 2 | Personal holding co. (attach Sch. PH) ☐ | | City or town, state, and ZIP code Boca Raton, FL 33437 | | **D** Total assets (see instructions) $ 1,666,422 |
| 3 | Personal service corp. (as defined in Regulations sec. 1.441-3(c) see instructions) ☐ | | | | |

E Check applicable boxes: (1) ☐ Initial return (2) ☐ Final return (3) ☐ Name change (4) ☐ Address change

| | | | | |
|---|---|---|---|---|
| I n c o m e | 1a | Gross receipts or sales | b Less returns and allowances | c Bal ▶ | **1c** | 0 |
| | 2 | Cost of goods sold (Schedule A, line 8) | **2** | 0 |
| | 3 | Gross profit. Subtract line 2 from line 1c | **3** | 0 |
| | 4 | Dividends (Schedule C, line 19) | **4** | 0 |
| | 5 | Interest | **5** | |
| | 6 | Gross rents | **6** | |
| | 7 | Gross royalties | **7** | |
| | 8 | Capital gain net income (attach Schedule D (Form 1120)) | **8** | 0 |
| | 9 | Net gain or (loss) from Form 4797, Part II, line 18 (attach Form 4797) | **9** | 0 |
| | 10 | Other income (see instructions - attach schedule) See. Stmt OTHINC | **10** | 6,220 |
| | 11 | Total income. Add lines 3 through 10 ▶ | **11** | 6,220 |

| | | | | |
|---|---|---|---|---|
| D e d u c t i o n s (See instructions for limitations on deductions) | 12 | Compensation of officers (Schedule E, line 4) | **12** | 0 |
| | 13 | Salaries and wages (less employment credits) | **13** | |
| | 14 | Repairs and maintenance | **14** | |
| | 15 | Bad debts | **15** | |
| | 16 | Rents | **16** | |
| | 17 | Taxes and licenses See. Stmt TAXES | **17** | 7,674 |
| | 18 | Interest | **18** | |
| | 19 | Charitable contributions (see instructions for 10% limitation) | **19** | |
| | 20 | Depreciation (attach Form 4562) | 20 | 0 | | |
| | 21 | Less depreciation claimed on Schedule A and elsewhere on return | 21a | | **21b** | 0 |
| | 22 | Depletion | **22** | |
| | 23 | Advertising | **23** | |
| | 24 | Pension, profit-sharing, etc., plans | **24** | |
| | 25 | Employee benefit programs | **25** | |
| | 26 | Other deductions (attach schedule) See. Stmt OTHDED | **26** | 16,199 |
| | 27 | Total deductions. Add lines 12 through 26 ▶ | **27** | 23,873 |
| | 28 | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | **28** | -17,653 |
| | 29 | Less: a Net operating loss (NOL) deduction (see instructions) | 29a | | | |
| | | b Special deductions (Schedule C, line 20) | 29b | | **29c** | 0 |

| | | | | |
|---|---|---|---|---|
| Tax and Payments | 30 | Taxable income. Subtract line 29c from line 28 | **30** | -17,653 |
| | 31 | Total tax (Schedule J, line 11) | **31** | NONE |
| | 32 | Payments: a 2001 overpayment credited to 2002 | 32a | | | |
| | | b 2002 estimated tax payments | 32b | | | |
| | | c Less 2002 refund applied for on Form 4466 | 32c ( ) | d Bal ▶ | 32d | |
| | | e Tax deposited with Form 7004 | 32e | | | |
| | | f Credit for tax paid on undistributed capital gains (attach Form 2439) | 32f | | | |
| | | g Credit for Federal tax on fuels (attach Form 4136). See instructions | 32g | | 32h | 0 |
| | 33 | Estimated tax penalty (see instructions). Check if Form 2220 is attached ▶ ☐ | **33** | |
| | 34 | Tax due. If line 32h is smaller than the total of lines 31 and 33, enter amount owed | **34** | NONE |
| | 35 | Overpayment. If line 32h is larger than the total of lines 31 and 33, enter amount overpaid | **35** | NONE |
| | 36 | Enter amount of line 35 you want: Credited to 2003 estimated tax ▶ NONE Refunded ▶ | **36** | NONE |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer _____ Date 3/11/03  Title VICE PRESIDENT

May the IRS discuss this return with the preparer shown below? (see instr.) ☐ Yes ☐ No

**Paid Preparer's Use Only**

| Preparer's signature | | Date | Check if self-employed ☐ | Preparer's SSN or PTIN |
|---|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP code | | | EIN | |
| | | | Phone no. | |

JXB  F 02/13/03

Form **1120** (2002)

## Schedule J    Tax Computation (see instructions)

| | | | | | |
|---|---|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (see sections 1561 and 1563). . . . . . . . . ▶ ☐ | | | | |

Important: Members of a controlled group, see instructions.

2 a  If the box on line 1 is checked, enter the corporation's share of the $50,000, $25,000, and $9,925,000 taxable income brackets (in that order):

(1) $ _____    (2) $ _____    (3) $ _____

b  Enter the corporation's share of:  (1) Additional 5% tax (not more than $11,750) . $ _____
  (2) Additional 3% tax (not more than $100,000) . $ _____

| | | | |
|---|---|---|---|
| 3 | Income tax. Check if a qualified personal service corporation under section 448(d)(2) (see instructions) . ▶ ☐ | 3 | NONE |
| 4 | Alternative minimum tax (attach Form 4626) . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | NONE |
| 5 | Add lines 3 and 4 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | NONE |
| 6 a | Foreign tax credit (attach Form 1118) . . . . . . . . . . . | 6a | |
| b | Possessions tax credit (attach Form 5735) . . . . . . . . . | 6b | |
| c | Check: ☐ Nonconventional source fuel credit ☐ QEV credit (attach Form 8834) | 6c | |
| d | General business credit. Check box(es) and indicate which forms are attached. ☐ Form 3800 ☐ Form(s) (specify) ▶ _____ | 6d | |
| e | Credit for prior year minimum tax (attach Form 8827) . . . . . | 6e | |
| f | Qualified zone academy bond credit (attach Form 8860) . . . . | 6f | |
| 7 | Total credits. Add lines 6a through 6f . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7 | 0 |
| 8 | Subtract line 7 from line 5 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8 | NONE |
| 9 | Personal holding company tax (attach Schedule PH (Form 1120)) . . . . . . . . . . . . . . . . . | 9 | |
| 10 | Other taxes. Check if from: ☐ Form 4255 ☐ Form 8611 ☐ Form 8697 ☐ Form 8866 ☐ Other (attach schedule) . . . . . . . . . . | 10 | NONE |
| 11 | Total tax. Add lines 8 through 10. Enter here and on line 31, page 1 | 11 | NONE |

## Schedule K    Other Information (see instructions)

| | | | Yes | No |
|---|---|---|---|---|
| 1 | Check method of accounting: a ☒ Cash  b ☐ Accrual  c ☐ Other (specify) ▶ _____ | | | |
| 2 | See the instructions and enter the: | | | |
| a | Business activity code no. ▶ 233110 | | | |
| b | Business activity ▶ LAND DEVELOPMENT | | | |
| c | Product or service ▶ REAL ESTATE | | | |
| 3 | At the end of the tax year, did the corporation own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).). . . . . . . . . . . . | | | X |

If "Yes," attach a schedule showing: (a) name and employer identification number (EIN), (b) percentage owned, and (c) taxable income (or loss) before NOL and special deductions of such corporation for the tax year ending with or within your tax year.

| | | Yes | No |
|---|---|---|---|
| 4 | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? . . . . . . . . . . . | | X |

If "Yes," enter name and EIN of the parent corporation ▶ _____

| | | Yes | No |
|---|---|---|---|
| 5 | At the end of the tax year, did any individual, partnership, corporation, estate, or trust own, directly or indirectly, 50% or more of the corporation's voting stock? (For rules of attribution, see section 267(c).) . . . . . . | X | |

If "Yes," attach a schedule showing name and identifying number. (Do not include any information already entered in 4 above.) Enter percentage owned ▶ 66.67

| | | Yes | No |
|---|---|---|---|
| 6 | During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? (See sections 301 and 316.). . . . . . | | X |

If "Yes," file Form 5452, Corporate Report of Nondividend Distributions.

If this is a consolidated return, answer here for the parent corporation and on Form 851, Affiliations Schedule, for each subsidiary.

| | | Yes | No |
|---|---|---|---|
| 7 | At any time during the tax year, did one foreign person own, directly or indirectly, at leas: 25% of (a) the total voting power of all classes of stock of the corporation entitled to vote or (b) the total value of all classes of stock of the corporation? . . . . . . . . . . . . . . . . . . . . . . | | X |

If "Yes," enter: (a) Percentage owned ▶ _____
and (b) Owner's country ▶ _____

c  The corporation may have to file Form 5472, Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter number of Forms 5472 attached ▶ _____

8  Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . ▶ ☐
If checked, the corporation may have to file Form 8281, Information Return for Publicly Offered Original Issue Discount Instruments.

9  Enter the amount of tax-exempt interest received or accrued during the tax year ▶ $ _____ NONE

10  Enter the number of shareholders at the end of the tax year (if 75 or fewer) ▶ 3

11  If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here . . . . . ▶ ☐
If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3)(i) or (ii) must be attached or the election will not be valid.

12  Enter the available NOL carryover from prior tax years (Do not reduce it by any deduction on line 29a.) ▶ $ _____

| | | Yes | No |
|---|---|---|---|
| 13 | Are the corporation's total receipts (line 1a plus lines 4 through 10 on page 1) for the tax year and its total assets at the end of the tax year less than $250,000? . . . . . . | | X |

If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2 on page 4. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year. ▶ $ _____

**Note:** If the corporation, at any time during the tax year, had assets or operated a business in a foreign country or U.S. possession, it may be required to attach Schedule N (Form 1120), Foreign Operations of U.S. Corporations, to this return. See Schedule N for details.

Kootenai Development Company

Page 1

Federal - 1120

EIN: 81-0495013

For Year Ended: 2002

**Form 1120 Pg.1 Line 10**
**Other income not included elsewhere**

Statement **OTHINC**

| Description | Amount |
|---|---|
| Miscellaneous Income | 6,220 |
| Total | 6,220 |

Kootenai Development Company

Page 1

Federal - 1120

EIN:  81-0495013

For Year Ended:  2002

**Form 1120 Pg.1 Line 17**
Taxes and licenses

Statement  **TAXES**

| Description | Amount |
| --- | --- |
| State taxes based on income | 50 |
| Taxes-Real and Personal Property | 7,624 |
| Total | 7,674 |

Kootenai Development Company                                    Page 1

Federal - 1120                                      EIN: 81-0495013

For Year Ended: 2002

Form 1120 Pg.1 Line 26
Other deductions not included elsewhere              Statement **OTHDED**

| Description | Amount |
|---|---|
| Professional Fees | 16,199 |
| Total | 16,199 |

Kootenai Development Company                    Page 1

Federal - 1120                    EIN: 81-0495013

For Year Ended:  2002

Form 1120 Pg. 3 Sch. K Line 5
Entities With 50% Owner

| Name of Corporation | Identification Number |
|---|---|
| W.R. GRACE & CO. - CONN | 13-5114230 |

Form **1120X**
(Rev. April 1999)
Department of the Treasury
Internal Revenue Service

## Amended U.S. Corporation
## Income Tax Return

OMB No. 1545-0132

For tax year ending
► 12/31/2000
(Enter month and year)

| | |
|---|---|
| **Name** KOOTENAI DEVELOPMENT COMPANY | **Employer identification number** 81-0495013 |
| **Number, street, and room or suite no. (If a P.O. box, see instructions.)** 5400 BROKEN SOUND BLVD. NW, SUITE 300 | |
| **City or town, state, and ZIP code** BOCA RATON, FL 33487 | **Telephone number (optional)** 561-362-1320 |

Enter name and address used on original return (if same as above, write "Same.")
317 MINERAL AVENUE, P.O. BOX 695, LIBBY, MT 59923

Internal Revenue Service Center where original return was filed ► OGDEN, UT 84201-0012

### Fill in Applicable Items and Use Part II To Explain Any Changes

**Part I** — Income and Deductions (See instructions.)

| | | (a) As originally reported or as previously adjusted | (b) Net change (increase or decrease — explain in Part II) | (c) Correct amount |
|---|---|---|---|---|
| 1 | Total income (Form 1120 or 1120-A, line 11) | 22,968 | 0 | 22,968 |
| 2 | Total deductions (total of lines 27 and 29c, Form 1120, or lines 23 and 25c, Form 1120-A) | 3,107 | 8,473 | 11,580 |
| 3 | Taxable income. Subtract line 2 from line 1 | 19,861 | (8,473) | 11,388 |
| 4 | Tax (Form 1120, line 31, or Form 1120-A, line 27) | 2,979 | (1,271) | 1,708 |

**Payments and Credits (See instructions.)**

| | | | |
|---|---|---|---|
| 5a | Overpayment in prior year allowed as a credit | | |
| b | Estimated tax payments | | |
| c | Refund applied for on Form 4466 | | |
| d | Subtract line 5c from the sum of lines 5a and 5b | | |
| e | Tax deposited with Form 7004 | | |
| f | Credit from Form 2439 | | |
| g | Credit for Federal tax on fuels | | |
| 6 | Tax deposited or paid with (or after) the filing of the original return | | 2,979 |
| 7 | Add lines 5d through 6, column (c) | | 2,979 |
| 8 | Overpayment, if any, as shown on original return or as later adjusted | | |
| 9 | Subtract line 8 from line 7 | | 2,979 |

**Tax Due or Refund**

| | | |
|---|---|---|
| 10 | Tax due. Subtract line 9 from line 4, column (c). If paying by check, make it payable to the "United States Treasury" (see instructions) ► | 0 |
| 11 | Refund. Subtract line 4, column (c), from line 9 ► | 1,271 |

**Please Sign Here**
Under penalties of perjury, I declare that I have filed an original return and that I have examined this amended return, including accompanying schedules and statements, and to the best of my knowledge and belief, this amended return is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer _Elyn Filon_   Date 11/11   Title VP Taxes

| Paid Preparer's Use Only | Preparer's signature | | Date | Check if self-employed ► ☐ | Preparer's social security no. |
|---|---|---|---|---|---|
| | Firm's name (or yours if self-employed) and address | | | EIN ► | ZIP code ► |

For Paperwork Reduction Act Notice, see instructions on page 4.
ISA
STF FED4298F.1

Form **1120X** (Rev. 4-99)

" BEFORE CARRYBACK "

| Part II | Explanation of Changes to Items in Part I (Enter the line number from page 1 for the items you are changing, and give the reason for each change. Show any computation in detail. Attach additional sheets if necessary. Also, see **What To Attach** on page 3 of the instructions.) |
|---|---|

If the change is due to a net operating loss carryback, a capital loss carryback, or a general business credit carryback, see
**Carryback Claims** on page 3, and check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☒

" Before Carryback "

# KOOTENAI DEVELOPMENT COMPANY
## FEIN #81-0495013
## NOL CARRYBACK

| Year | Taxable Inc (Loss) | Carryback to 2000 |
|------|--------------------|-------------------|
| 2001 | (8,473)            | 8,473             |

" Before Carryback "