# EXHIBIT A

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| W.R. Grace & Co., et al., | ) | Case No. 01-01139 (JKF) |
|  | ) | (Jointly Administered) |
|  | ) |  |
| Debtors. | ) | **Objection Deadline: October 29, 2003** |
|  | ) | **Hearing Date: TBD only if necessary** |

## SUMMARY OF THE VERIFIED APPLICATION OF LUKINS & ANNIS, P.S. FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS ZAI ADDITIONAL SPECIAL COUNSEL FOR THE INTERIM PERIOD FROM JULY 1, 2003 THROUGH JULY 31, 2003

Name of Applicant:                                      Lukins & Annis, P.S.

Authorized to Provide Professional Services to:        Zonolite Attic Insulation Claimants

Date of Appointment:                                   July 22, 2002

Period for which compensation and
Reimbursement is sought:                               July 1, 2003 through
                                                       July 31, 2003

Amount of Compensation sought as actual,
Reasonable, and necessary:                             $ 56,280.00

Amount of Expenses Reimbursement:                      $ 5,564.54

This is a: X monthly    _ interim    _ final application

Prior Application filed: Yes

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 11/15/02 | 7/21/02 – 9/30/02 | $37,691.00 | $3,422.38 | Approved | Approved |
| 12/05/02 | 10/1/02 – 10/31/02 | $24,143.00 | $728.96 | Approved | Approved |
| 02/10/03 | 11/1/02 – 11/30/02 | $32,033.00 | $629.26 | Approved | Approved |
| 02/27/03 | 12/1/02 – 12/31/02 | $32,330.00 | $1,262.74 | Approved | Approved |
| 04/09/03 | 01/1/03 – 01/31/03 | $41,977.00 | $2,033.90 | Approved | Approved |
| 05/06/03 | 02/1/03 – 02/28/03 | $22,950.00 | $3,192.89 | Approved | Approved |
| 06/02/03 | 03/1/03 – 03/31/03 | $40,463.00 | $7,696.91 | Approved | Approved |
| 07/21/03 | 04/1/03 – 04/30/03 | $35,032.00 | $3,697.08 | No Objections served on counsel | No Objections served on counsel |
| 07/31/03 | 05/1/03 – 05/31/03 | $30,578.00 | $2,063.15 | No Objections served on counsel | No Objections served on counsel |
| 08/15/03 | 06/1/03 – 06/30/03 | $40,623.00 | $1,480.01 | No Objections served on counsel | No Objections served on counsel |

This is the eleventh Lukins & Annis application for monthly interim compensation of services filed with the Bankruptcy Court in this Chapter 11 case.

The total expended for the preparation of this application is approximately 6 hours, and the corresponding estimated compensation *that will be requested in a future application* is approximately $565.00.

The Lukins & Annis attorneys who rendered professional services in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly Billing Rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Darrell W. Scott | Partner | 13 | Litigation | $370 | 98.1 | $36,297.00 |
| Kelly E. Konkright | Associate | 1 | Litigation | $120 | 10.0 | $792.00 |
| TOTALS | | | | | 108.1 | $37,089.00 |

The paraprofessionals who rendered professional service in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years in position | Department | Hourly Billing Rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Kristy L. Bergland | Paralegal | 23 | Litigation | $150 | 121.2 | $18,180.00 |
| Samantha Batorson | Legal Asst. | 10 | Litigation | $80 | 11.5 | $920.00 |
| Sarah R. Capelli | Legal Intern | 6 months | Litigation | $70 | 1.3 | $91.00 |
| TOTALS | | | | | 134.0 | $19,191.00 |

## Compensation by Project Category

| Category | Total Hours | Total Fees |
|---|---|---|
| 20-Travel–Non-working | 6.8 Hours | $    408.00 |
| 22-ZAI Science Trial | 235.3 Hours | $55,872.00 |
| TOTALS | 242.1 Hours | $56,280.00 |

### 23-ZAI Science Trial Expenses

| Description | Amount |
|---|---|
| Computer Assisted Legal Research | $    266.38 |
| Telephone Expense | $      64.41 |
| Telephone Expense – Outside | $    611.14 |
| Facsimile ($1.00 per page) | $      11.00 |
| Postage Expense | $      23.27 |
| Courier & Express Carriers | $  1,023.06 |
| In-House Duplicating / Printing ($.15 per page) | $  2,514.15 |
| Outside Duplicating / Printing (color photocopies) | $      12.75 |
| Lodging | |
| Transportation | |
| Air Travel Expense | $      57.50 |
| Taxi Expense | |
| Mileage Expense | $    110.88 |
| Travel Meals | $      10.00 |
| Parking | |
| General Expense | |
| Expert Services | $    860.00 |
| Books/Videos | |
| Other (Explain): Deposition Transcript | |
| **Total:** | $  5,564.54 |

Dated:   October 9, 2003

ELZUFON AUSTIN REARDON
TARLOV & MONDELL, P.A.

*/s/ William D. Sullivan*
William D. Sullivan (Bar No. 2820)
Charles J. Brown, III (Bar No. 3368)
300 Delaware Avenue, Suite 1700
P.O. Box 1630
Wilmington, DE  19899
Phone: (302) 428-3181
FAX: (302) 777-7244

**-and-**

Darrell W. Scott, Esq..
Lukins & Annis, P.S.
717 W. Sprague Avenue, Suite 1600
Spokane, WA 99201
Phone: (509) 455-9555
FAX: (509) 747-2323

Additional Special Counsel for ZAI
Claimants

## VERIFICATION

STATE OF WASHINGTON    )
                                )
COUNTY OF SPOKANE       )

Darrell W. Scott, after being duly sworn according to law, deposes and says:

a)    I am counsel with the applicant law firm Lukins & Annis, P.S. and have been admitted to appear before this Court.

b)    I have personally performed many of the legal services rendered by Lukins & Annis, P.S. and am thoroughly familiar with the other work performed on behalf of the ZAI Claimants by the lawyers and paraprofessionals of Lukins & Annis, P.S.

c)    I have reviewed the foregoing application and the facts set forth therein are true and correct to the best of my knowledge, information and belief. Moreover, I have reviewed Del.Bankr.LR 2016-2 and the 'Amended Administrative Order Under 11 U.S.C. §§ 105(a) and 331 Establishing Revised Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Official Committee Members', signed April 17, 2002, and submit that the Application substantially complies with such Rule and Order.

DARRELL W. SCOTT, ESQ.

SWORN AND SUBSCRIBED
Before me this _8_ day of _Oct_, 2003.

Notary Public for Washington
Residing at Spokane
My Commission Expires: _9/10/06_



IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W.R. Grace & Co., et al., | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline: October 29, 2003** |
| | ) | **Hearing Date: TBD only if necessary** |

## FEE DETAIL OF THE VERIFIED APPLICATION OF LUKINS & ANNIS, P.S. FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS ZAI ADDITIONAL SPECIAL COUNSEL FOR THE INTERIM PERIOD FROM JULY 1, 2003 THROUGH JULY 31, 2003

# TIME REPORT

## Lukins & Annis, P.S.

### Time Period 07/01/2003 - 07/31/2003

## CATEGORY 20: TRAVEL-Non-Working

| Date | Timekeeper | Description | Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|---|
| 07/10/03 | KEK | Travel to and from Libby, Montana for investigative work (billed at half rate). | 6.80 | $ | 60.00 | $ | 408.00 |
| | | SUBTOTAL | 6.80 | | | $ | 408.00 |

## CATEGORY 22: ZAI SCIENCE TRIAL

| Date | Timekeeper | Description | Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|---|
| 07/01/03 | DWS | Complete initial draft of Summary Judgment brief (3.1); review additional exhibit supplied by paralegal for potential inclusion (1.1); review additional legal authority regarding COL questions and applicability of discovery rule to CPA claims (2.0). | 6.20 | $ | 370.00 | $ | 2,294.00 |
| 07/01/03 | KLB | Review documents for key exhibits to use in Consumer Protection briefing/factual section relating to issue that Zonolite contains/releases asbestos (2.5); continue review of Grace expert depositions and deposition of Hamilton for references that Zonolite contains/releases asbestos and marketing strategies of WR Grace (4.0); Revise exhibit relating to State Analysis of Private Rights of Action under Consumer Protection laws (.5). | 7.00 | $ | 150.00 | $ | 1,050.00 |
| 07/01/03 | SAB | Prepare Fee and Cost Application for April. | 0.50 | $ | 80.00 | $ | 40.00 |
| 07/02/03 | DWS | Review and revise Summary Judgment briefing (5.5); review and revise comprehensive analysis of applicable state CPA statutes (2.1); draft and revise Motion regarding Summary Judgment (.5); meeting with paralegal regarding service issues and preparation of supporting materials (.5). | 8.60 | $ | 370.00 | $ | 3,182.00 |
| 07/02/03 | KLB | Shepardize cases in summary judgment brief (.7); cite check and revisions to summary judgment brief (2.0); revisions to | 10.70 | $ | 150.00 | $ | 1,605.00 |

| Date | Timekeeper | Description | Hours | Hourly Rate | Total |
|------|-----------|-------------|-------|-------------|-------|
| | | illustrative exhibits (3.5); preparation of exhibit showing production figures and legend (1.0); insert references from brief regarding Grace practices into illustrative exhibit (.5); work on exhibits to summary judgment brief (3.0). | | | |
| 07/03/03 | DWS | Final revisions and review for signature brief supporting Summary Judgment (3.0); final revisions to multiple appendices to Motion (2.2); final revisions and review for signature Motion regarding Summary Judgment (.4); review final compilation of supporting materials and affidavit regarding same (.4); meeting with staff regarding service issues and filing issues (.4). | 6.40 | $ 370.00 | $ 2,368.00 |
| 07/03/03 | KLB | Revisions to Appendices to Brief (1.5); final review and revisions to summary judgment brief (2.0); prepare Table of Contents to Brief Appendices (.7); prepare Declaration of Darrell W. Scott in support of summary judgment Memorandum (1.3); prepare exhibit showing product packaging regarding 100% vermiculite marketing (.5); supervision of compilation of summary judgment documents for filing and service (1.0). | 7.00 | $ 150.00 | $ 1,050.00 |
| 07/07/03 | DWS | Review Summary Judgment brief regarding property damage claims claim administration issues (.5); meeting with paralegal regarding service and filing issues regarding all Summary Judgment motion pleadings (.4); phone call to co-counsel regarding filing and service issues (.2); follow-up with paralegal regarding filing and service matters (.2); review motions regarding modification to Special Counsel budgets (.1); review and correct monthly fee and cost statements for submission (.3); draft letter regarding ZAI property contamination claims (.3). | 2.00 | $ 370.00 | $ 740.00 |
| 07/07/03 | KLB | Preparation of exhibits and pleadings for service on interested parties. | 2.50 | $ 150.00 | $ 375.00 |
| 07/07/03 | KLB | Email from Ralph Busch; organization of consumer protection research. | 1.00 | $ 150.00 | $ 150.00 |

| Date | Timekeeper | Description | Hours | Hourly Rate | Total |
|------|-----------|-------------|-------|-------------|-------|
| 07/08/03 | DWS | Review Daubert briefing regarding Dr. Lee testimony (.4); follow-up with local counsel and staff regarding service issues (.4); meeting with litigation team regarding case assignments (.3). | 1.10 | $ 370.00 | $ 407.00 |
| 07/08/03 | KLB | Draft letter to Court (.1); revisions to partial summary judgment brief to include table of contents and authorities (1.5); review of Bureau of Mines information regarding production statistics (.5): office conference regarding service and filing issues (.4); Meeting with partner regarding upcoming briefing and preparation for science trial (.5). | 3.00 | $ 150.00 | $ 450.00 |
| 07/08/03 | SAB | Continue to prepare Fee and Cost Application for April. | 0.50 | $ 80.00 | $ 40.00 |
| 07/09/03 | DWS | Phone call to co-counsel regarding briefing issues. | 0.20 | $ 370.00 | $ 74.00 |
| 07/09/03 | KLB | Additional legal research on claimant state laws regarding damages to real property and consumer protection laws (2.0); legal research regarding harm (2.0). | 4.00 | $ 150.00 | $ 600.00 |
| 07/10/03 | DWS | Study Grace motion briefing and exhibits regarding exclusion of evidence (1.1); study Grace motion briefing and exhibits regarding Summary Judgment (1.4); phone call to co-counsel regarding same (.2); meeting with paralegal regarding research tasks (.3). | 3.00 | $ 370.00 | $ 1,110.00 |
| 07/10/03 | KEK | Investigative work in Libby, Montana. | 2.70 | $ 120.00 | $ 324.00 |
| 07/10/03 | KLB | Legal research regarding causation (1.0); research regarding injury to property (1.2); research regarding relevancy (1.3); work on compilation of claimant state summary regarding damages under consumer protection laws (1.0). | 4.50 | $ 150.00 | $ 675.00 |
| 07/10/03 | SAB | Review and revise Fee and Cost Application for April. | 1.00 | $ 80.00 | $ 80.00 |
| 07/11/03 | DWS | Legal research regarding authority cited in Grace brief in support of summary judgment (2.2); review and revise responses to fee auditor regarding costs items (.3); phone call | 2.90 | $ 370.00 | $ 1,073.00 |

| Date | Timekeeper | Description | Hours | Hourly Rate | | Total |
|------|-----------|-------------|-------|-------------|---|-------|
| | | from co-counsel regarding responsive briefing issues (.4). | | | | |
| 07/11/03 | KEK | Draft investigation memo regarding Libby investigations. | 0.50 | $ 120.00 | $ | 60.00 |
| 07/14/03 | DWS | Outline research responsibilities regarding response to Motion in Limine (.3); meeting with paralegal regarding research tasks (.3). | 0.60 | $ 370.00 | $ | 222.00 |
| 07/14/03 | KLB | Review of August and September 2002 transcripts regarding scope of science trial relating to risk of harm standard (1.5); meet with partner regarding additional legal research needed (.3); review and shepardize economic loss key case law (1.8); review Rule 402 and begin research regarding standards for relevancy (1.0); review Grace memorandum regarding Kilpatrick (.4); review and shepardize Restatement 904 (.5). | 5.50 | $ 150.00 | $ | 825.00 |
| 07/15/03 | DWS | Draft outline of responsive brief and conduct preliminary research regarding response to Motion in Limine regarding Kilpatrick (3.4); work regarding response to fee auditor's inquiry (.2); phone conference with ZAI counsel regarding case status (.1). | 3.70 | $ 370.00 | $ | 1,369.00 |
| 07/15/03 | KLB | Prepare summary regarding scope of ZAI Science Trial regarding risk of harm from transcripts, Orders, and Grace's representations regarding same (1.4); legal research of claimant states' positions relating to economic loss and position regarding East River Steamship decision (4.0); begin summary with excerpts from key claimant state decisions relating to economic loss issues (.6). | 6.00 | $ 150.00 | $ | 900.00 |
| 07/15/03 | SAB | Review and revise Fee and Cost Application for April. | 1.00 | $ 80.00 | $ | 80.00 |
| 07/16/03 | DWS | Phone call from co-counsel regarding mediation issues (.2); study research materials supplied regarding pending Grace motions (2.1). | 2.30 | $ 370.00 | $ | 851.00 |
| 07/16/03 | KLB | Legal research regarding claimant states' position on economic loss and East River Steamship, including preparation of analysis | 5.50 | $ 150.00 | $ | 825.00 |

| Date | Timekeeper | Description | Hours | Hourly Rate | | Total |
|------|-----------|-------------|-------|------|------|-------|
| | | and summary of same. | | | | |
| 07/16/03 | SAB | Review and revise Fee and Cost Application for April. | 1.00 | $ | 80.00 | $ 80.00 |
| 07/17/03 | DWS | Work regarding preparation of final fee and cost application (.3); study legal memorandum and case law appendicees regarding responsive briefing to Grace Motion in Limine (2.3). | 2.60 | $ | 370.00 | $ 962.00 |
| 07/17/03 | KLB | Meet with partner regarding additional research (.2); review Barbanti transcript regarding Grace attorney argument regarding damages (.8); begin review of April and May 2002 transcripts for testimony regarding causation (1.0). | 2.00 | $ | 150.00 | $ 300.00 |
| 07/17/03 | SAB | Finalize Fee and Cost Application for April. | 2.00 | $ | 80.00 | $ 160.00 |
| 07/18/03 | DWS | Phone call to and from co-counsel regarding mediation issues (.2); final review for signature of monthly fee and cost petitions (April) (.2); review and audit pro formas regarding May fee and costs petitions (.3); continued legal research regarding response to Grace Motion in Limine (3.9); phone call to consultant regarding ZAI claim issue (.2). | 4.80 | $ | 370.00 | $ 1,776.00 |
| 07/18/03 | KLB | Review of hearing transcripts regarding scope of Science Trial and risk of harm/causation discussions (2.0); continue research relating to damages for decrease property values in consumer protection context (2.5); begin legal research regarding Evidence rule 401 and 402 and standards of relevancy (1.0); pull case law regarding asbestos removal cases (.5). | 6.00 | $ | 150.00 | $ 900.00 |
| 07/18/03 | SAB | Prepare Fee and Cost Application for May. | 2.00 | $ | 80.00 | $ 160.00 |
| 07/21/03 | DWS | Phone conference with expert regarding causation issues (.1); research regarding Grace's Motion to Exclude Testimony of Dr. Kilpatrick (4.1); work on draft of responsive brief (1.4); examine exhibit materials for inclusion in responsive brief (1.3). | 6.90 | $ | 370.00 | $ 2,553.00 |
| 07/21/03 | KLB | Legal research in claimant states relating to consumer protection laws and property damages. | 5.50 | $ | 150.00 | $ 825.00 |

| Date | Timekeeper | Description | Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|---|
| 07/21/03 | SAB | Review and revise Fee and Cost Application for May. | 1.00 | $ | 80.00 | $ | 80.00 |
| 07/22/03 | DWS | Legal research regarding damages in CPA claims (1.2); legal research regarding relevancy and materiality standards (.7); phone call to expert regarding response to Grace's Motion in Limine (.4); work on draft of responsive brief (1.1); legal research regarding present vs. future claims issues and accrual of property damage claims (2.2). | 5.60 | $ | 370.00 | $ | 2,072.00 |
| 07/22/03 | KLB | Review digests of case law relating to Evidence Rules 401 and 402 and relevant evidence and prepare summary regarding same (4.0); continue legal research regarding damages to real property, include diminution of property damage (2.0); review Am Jur. articles on damages to real property (1.5). | 7.50 | $ | 150.00 | $ | 1,125.00 |
| 07/22/03 | SAB | Finalize Fee and Cost Application for May. | 2.00 | $ | 80.00 | $ | 160.00 |
| 07/23/03 | DWS | Review legal memorandum and research regarding compensable CPA claims and causation issues (3.2); review legal memorandum and research regarding environmental contamination claims in preparation for response to Grace Motion in Limine (3.7); research regarding public announcements regarding ZAI risk (2.2). | 9.10 | $ | 370.00 | $ | 3,367.00 |
| 07/23/03 | KLB | Review Washington case law and preparation of summary relating to real property damages allowable under Washington law (4.0); continue legal research regarding consumer protection cases relating specifically to property damages (1.5). | 5.50 | $ | 150.00 | $ | 825.00 |
| 07/23/03 | SRC | Visit to Gonzaga Law Library to copy law review articles. | 1.30 | $ | 70.00 | $ | 91.00 |
| 07/24/03 | DWS | Study memorandum and legal research regarding loss of use and diminished property values as compensable harm (3.1); continued work drafting memorandum opposing Grace Motion in Limine (3.3); review memorandum and legal research regarding relevancy standards (.4); research regarding ZAI claimant state law economic loss issues as related to Kilpatrick testimony | 8.60 | $ | 370.00 | $ | 3,182.00 |

| Date | Timekeeper | Description | Hours | Hourly Rate | Total |
|------|-----------|-------------|-------|-------------|-------|
| | | (1.1); work on fee and costs submittal issues (.2); phone conference with expert regarding ZAI claim (.5). | | | |
| 07/24/03 | KLB | Internet research regarding public agency advisories relating to minimizing/avoiding exposure to Asbestos (2.5); review case law and legal research relating to property damages issues for response to Summary Judgment Grace brief (3.0). | 5.50 | $ 150.00 | $ 825.00 |
| 07/25/03 | DWS | Study memorandum and legal research regarding causation of property detriment cases in preparation of response to Motion in Limine. | 2.40 | $ 370.00 | $ 888.00 |
| 07/25/03 | KLB | Continue legal research regarding consumer protection actions relating to property damage (3.5); review law review articles relating to asbestos property damage (1.5); research and prepare summary of general definitions relating to causation and damages (1.0). | 6.00 | $ 150.00 | $ 900.00 |
| 07/28/03 | DWS | Attend Omnibus hearing regarding Motion for additional fees and costs (.5); meeting with paralegal regarding research pertinent to responsive motion (.3); prepare task assignments for litigation team (.2); work on draft of Response to Motion to Strike Kilpatrick testimony (2.0); review Grace Objections to Barbanti and Busch claims based on duplication (.2); research regarding potential need for response (.3). | 3.50 | $ 370.00 | $ 1,295.00 |
| 07/28/03 | KLB | Review and summarize key topics of numerous cases and law reviews relating to asbestos contamination and allowable damages (6.5); office conference regarding review of Proof of Claim objections for ZAI claimants (.5); review transcripts regarding science trial excerpts for brief (.5). | 7.50 | $ 150.00 | $ 1,125.00 |
| 07/29/03 | DWS | Work on responsive brief regarding Grace Motion in Limine regarding expert opinions and conduct additional legal research regarding same (5.5); work on fee and costs petition (.2); phone call to Rob Turkewitz regarding consolidation issues (.3). | 6.00 | $ 370.00 | $ 2,220.00 |

| Date | Timekeeper | Description | Hours | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| 07/29/03 | KLB | Review homeowner depositions for excerpts for briefing regarding purchasing of a home with Zonolite (1.0); prepare summary of Montana case law regarding general real property damage (1.5); further legal research regarding application of consumer protection laws to property damages (2.0). | 4.50 | $ 150.00 | $ | 675.00 |
| 07/30/03 | DWS | Phone call from Rob Turkewitz regarding mediation and briefing (.4); complete work on initial draft of responsive brief regarding Motion to Exclude Kilpatrick testimony (3.7); continued legal research regarding summary judgment matters (2.7). | 6.80 | $ 370.00 | $ | 2,516.00 |
| 07/30/03 | KLB | Review and revise Responsive Brief to Grace's Motion in Limine to Exclude evidence, including cite check and checking of quotes (5.0); review additional agency advisories for inclusion in brief (1.5); additional legal research on property damages issues for briefing (2.0). | 8.50 | $ 150.00 | $ | 1,275.00 |
| 07/30/03 | SAB | Prepare Fee and Cost Application for June. | 0.50 | $ 80.00 | $ | 40.00 |
| 07/31/03 | DWS | Review and revise responsive brief regarding Motion to Consolidate (.8); phone call to co-counsel regarding mediation issues and briefing issues (.3); phone call from co-counsel regarding consolidation briefing issues (.2); phone call from John Kilpatrick regarding briefing issues (.1); phone conference with John Kilpatrick regarding response to Motion to Exclude Testimony (.3); continued legal research regarding case law applicable to responsive brief (3.1). | 4.80 | $ 370.00 | $ | 1,776.00 |
| 07/31/03 | KLB | Additional legal research regarding nuisance laws (1.0); review and revise Responsive Brief to Grace's Motion in Limine to Exclude Evidence(2.5); revise Declaration of Homeowner Wiens and office conference with associate regarding same (.5); review homeowner depositions for excerpts to include in Brief (1.8); telephone conference and provide packaging information to co-counsel (.2). | 6.00 | $ 150.00 | $ | 900.00 |

|  | SUBTOTAL | 235.30 | | | $ | 55,872.00 |
|---|---|---|---|---|---|---|
| **TIME TOTAL:** | | 242.10 | | | $ | 56,280.00 |

# COST REPORT

## Lukins & Annis, P.S.

### Time Period 07/01/2003 - 07/31/2003

| DATE | DESCRIPTION | CHARGE | |
|------|-------------|--------|--|
| 07/01/03 | Long Distance Charges | $ | 1.35 |
| 07/01/03 | Long Distance Charges | $ | 2.02 |
| 07/01/03 | Photocopies | $ | 16.65 |
| 07/01/03 | Photocopies | $ | 39.00 |
| 07/02/03 | Photocopies | $ | 54.00 |
| 07/02/03 | Photocopies | $ | 11.70 |
| 07/02/03 | Photocopies | $ | 144.15 |
| 07/02/03 | Photocopies | $ | 6.15 |
| 07/02/03 | Photocopies | $ | 9.45 |
| 07/02/03 | Photocopies | $ | 17.10 |
| 07/02/03 | Photocopies | $ | 33.60 |
| 07/02/03 | Photocopies | $ | 1.20 |
| 07/02/03 | Photocopies | $ | 16.65 |
| 07/03/03 | Long Distance Charges | $ | 0.67 |
| 07/03/03 | Long Distance Charges | $ | 0.67 |
| 07/03/03 | Long Distance Charges | $ | 0.67 |
| 07/03/03 | Photocopies | $ | 79.80 |
| 07/03/03 | Photocopies | $ | 50.40 |
| 07/03/03 | Photocopies | $ | 5.25 |
| 07/03/03 | Photocopies | $ | 42.00 |
| 07/03/03 | Photocopies | $ | 1.50 |
| 07/03/03 | Photocopies | $ | 2.40 |

| DATE | DESCRIPTION | CHARGE |
|------|-------------|--------|
| 07/03/03 | Photocopies | $ 10.80 |
| 07/03/03 | Photocopies | $ 2.40 |
| 07/03/03 | Photocopies | $ 20.10 |
| 07/03/03 | Photocopies | $ 3.60 |
| 07/03/03 | Photocopies | $ 9.90 |
| 07/03/03 | Photocopies | $ 22.80 |
| 07/07/03 | Long Distance Charges | $ 1.35 |
| 07/07/03 | Long Distance Charges | $ 1.35 |
| 07/07/03 | Long Distance Charges | $ 1.35 |
| 07/07/03 | Long Distance Charges | $ 1.35 |
| 07/07/03 | Long Distance Charges | $ 0.67 |
| 07/07/03 | Long Distance Charges | $ 1.35 |
| 07/07/03 | Photocopies | $ 51.75 |
| 07/07/03 | Photocopies | $ 83.70 |
| 07/07/03 | Photocopies | $ 429.30 |
| 07/07/03 | Photocopies | $ 333.45 |
| 07/07/03 | Photocopies | $ 3.00 |
| 07/07/03 | Photocopies | $ 17.25 |
| 07/08/03 | Long Distance Charges | $ 0.67 |
| 07/08/03 | Long Distance Charges | $ 1.35 |
| 07/08/03 | Long Distance Charges | $ 8.79 |
| 07/08/03 | Long Distance Charges | $ 1.35 |
| 07/08/03 | Photocopies | $ 48.75 |
| 07/08/03 | Photocopies | $ 85.05 |

| DATE | DESCRIPTION | CHARGE | |
|---|---|---|---|
| 07/08/03 | Photocopies | $ | 3.30 |
| 07/08/03 | Photocopies | $ | 201.30 |
| 07/08/03 | Photocopies | $ | 1.80 |
| 07/09/03 | Long Distance Charges | $ | 1.35 |
| 07/09/03 | Long Distance Charges | $ | 4.73 |
| 07/09/03 | Photocopies | $ | 0.45 |
| 07/10/03 | Photocopies | $ | 0.15 |
| 07/10/03 | Photocopies | $ | 226.65 |
| 07/10/03 | Photocopies | $ | 0.15 |
| 07/10/03 | Photocopies | $ | 1.20 |
| 07/10/03 | Long Distance Charges | $ | 0.67 |
| 07/10/03 | Long Distance Charges | $ | 1.35 |
| 07/10/03 | Mileage - Kelly E. Konkright roundtrip to Libby, Montana for investigative work | $ | 110.88 |
| 07/10/03 | Meals - Kelly E. Konkright in Libby, Montana for investigative work | $ | 10.00 |
| 07/11/03 | Photocopies | $ | 1.35 |
| 07/11/03 | Photocopies | $ | 0.30 |
| 07/11/03 | Photocopies | $ | 1.50 |
| 07/11/03 | Long Distance Charges | $ | 1.35 |
| 07/14/03 | Photocopies | $ | 1.20 |
| 07/14/03 | Long Distance Charges | $ | 1.35 |
| 07/14/03 | Color Photocopies | $ | 12.75 |
| 07/15/03 | Photocopies | $ | 0.60 |
| 07/15/03 | Photocopies | $ | 50.85 |

| DATE | DESCRIPTION | CHARGE | |
|---|---|---|---|
| 07/15/03 | Photocopies | $ | 2.40 |
| 07/15/03 | Photocopies | $ | 0.30 |
| 07/15/03 | Long Distance Charges | $ | 2.02 |
| 07/16/03 | Photocopies | $ | 101.25 |
| 07/16/03 | Photocopies | $ | 3.30 |
| 07/16/03 | Photocopies | $ | 0.30 |
| 07/16/03 | Photocopies | $ | 6.30 |
| 07/16/03 | Photocopies | $ | 12.60 |
| 07/16/03 | Photocopies | $ | 1.20 |
| 07/16/03 | Photocopies | $ | 1.20 |
| 07/16/03 | Photocopies | $ | 20.55 |
| 07/16/03 | Photocopies | $ | 3.60 |
| 07/17/03 | Expert Fees - - Lab/Cor, Inc. | $ | 860.00 |
| 07/17/03 | Photocopies | $ | 0.90 |
| 07/17/03 | Long Distance Charges | $ | 1.35 |
| 07/18/03 | Postage | $ | 7.90 |
| 07/18/03 | Postage | $ | 2.12 |
| 07/18/03 | Long Distance Charges | $ | 0.67 |
| 07/18/03 | Photocopies | $ | 0.45 |
| 07/18/03 | Photocopies | $ | 0.15 |
| 07/18/03 | Photocopies | $ | 0.15 |
| 07/21/03 | Photocopies | $ | 0.45 |
| 07/21/03 | Long Distance Charges | $ | 0.67 |
| 07/22/03 | Photocopies | $ | 0.30 |

| DATE | DESCRIPTION | CHARGE | |
|------|-------------|--------|--|
| 07/22/03 | Photocopies | $ | 2.40 |
| 07/22/03 | Photocopies | $ | 0.30 |
| 07/22/03 | Photocopies | $ | 1.80 |
| 07/22/03 | Photocopies | $ | 0.45 |
| 07/22/03 | Long Distance Charges | $ | 3.49 |
| 07/22/03 | Plane Fare - Travel Agent Fee for 7/22/03 scheduled hearing (hearing was canceled) | $ | 25.00 |
| 07/22/03 | Plane Fare - Non-refundable portion of plane ticket for 7/22/03 scheduled hearing (hearing was canceled) | $ | 32.50 |
| 07/22/03 | Legal Research - - The Social Law Library Boston, MA | $ | 223.50 |
| 07/23/03 | Photocopies | $ | 4.20 |
| 07/23/03 | Photocopies | $ | 0.45 |
| 07/23/03 | Photocopies | $ | 35.70 |
| 07/23/03 | Photocopies | $ | 10.80 |
| 07/23/03 | Photocopies | $ | 1.95 |
| 07/23/03 | Photocopies | $ | 1.05 |
| 07/23/03 | Photocopies | $ | 5.10 |
| 07/24/03 | Telecopier Service (11 pages) (07/24/03 is posting date) | $ | 11.00 |
| 07/24/03 | Courier Service | $ | 5.00 |
| 07/24/03 | Legal Research - - University of Colorado Law Library | $ | 31.50 |
| 07/24/03 | Photocopies | $ | 11.55 |
| 07/24/03 | Photocopies | $ | 37.20 |
| 07/24/03 | Photocopies | $ | 3.00 |
| 07/25/03 | Federal Express Postage | $ | 30.59 |

| DATE | DESCRIPTION | CHARGE |
|------|-------------|--------|
| 07/25/03 | Federal Express Postage | $ 30.59 |
| 07/25/03 | Federal Express Postage | $ 28.08 |
| 07/25/03 | Federal Express Postage | $ 30.59 |
| 07/25/03 | Federal Express Postage | $ 29.97 |
| 07/25/03 | Federal Express Postage | $ 30.45 |
| 07/25/03 | Federal Express Postage | $ 30.45 |
| 07/25/03 | Federal Express Postage | $ 30.45 |
| 07/25/03 | Federal Express Postage | $ 30.45 |
| 07/25/03 | Federal Express Postage | $ 30.45 |
| 07/25/03 | Federal Express Postage | $ 26.90 |
| 07/25/03 | Federal Express Postage | $ 30.45 |
| 07/25/03 | Federal Express Postage | $ 29.83 |
| 07/25/03 | Federal Express Postage | $ 30.45 |
| 07/25/03 | Federal Express Postage | $ 30.45 |
| 07/25/03 | Federal Express Postage | $ 30.45 |
| 07/25/03 | Federal Express Postage | $ 30.45 |
| 07/25/03 | Federal Express Postage | $ 30.45 |
| 07/25/03 | Federal Express Postage | $ 20.23 |
| 07/25/03 | Federal Express Postage | $ 20.23 |
| 07/25/03 | Federal Express Postage | $ 22.94 |
| 07/25/03 | Federal Express Postage | $ 22.94 |
| 07/25/03 | Federal Express Postage | $ 17.52 |
| 07/25/03 | Federal Express Postage | $ 20.23 |
| 07/25/03 | Federal Express Postage | $ 20.23 |

| DATE | DESCRIPTION | CHARGE | |
|------|-------------|--------|---|
| 07/25/03 | Federal Express Postage | $ | 20.23 |
| 07/25/03 | Federal Express Postage | $ | 20.23 |
| 07/25/03 | Federal Express Postage | $ | 20.23 |
| 07/25/03 | Federal Express Postage | $ | 20.23 |
| 07/25/03 | Federal Express Postage | $ | 20.23 |
| 07/25/03 | Federal Express Postage | $ | 26.90 |
| 07/25/03 | Federal Express Postage | $ | 19.82 |
| 07/25/03 | Federal Express Postage | $ | 22.94 |
| 07/25/03 | Federal Express Postage | $ | 20.23 |
| 07/25/03 | Federal Express Postage | $ | 19.82 |
| 07/25/03 | Federal Express Postage | $ | 20.23 |
| 07/25/03 | Federal Express Postage | $ | 20.23 |
| 07/25/03 | Federal Express Postage | $ | 20.23 |
| 07/25/03 | Federal Express Postage | $ | 20.23 |
| 07/25/03 | Federal Express Postage | $ | 20.23 |
| 07/25/03 | Federal Express Postage | $ | 20.23 |
| 07/25/03 | Postage | $ | 13.25 |
| 07/25/03 | Photocopies | $ | 7.80 |
| 07/25/03 | Photocopies | $ | 4.80 |
| 07/25/03 | Photocopies | $ | 8.55 |
| 07/25/03 | Photocopies | $ | 2.40 |
| 07/25/03 | Photocopies | $ | 2.40 |
| 07/25/03 | Photocopies | $ | 2.85 |
| 07/25/03 | Photocopies | $ | 14.40 |

| DATE | DESCRIPTION | CHARGE |
|------|-------------|--------|
| 07/28/03 | Conference Call 5/13/03 (posted 7/28/03) | $ 186.82 |
| 07/28/03 | Conference Call 5/20/03 (posted 7/28/03) | $ 143.51 |
| 07/28/03 | Conference Call 5/23/03 (posted 7/28/03) | $ 50.50 |
| 07/28/03 | Conference Call 5/27/03 (posted 7/28/03) | $ 15.71 |
| 07/28/03 | Conference Call 6/03/03 (posted 7/28/03) | $ 166.23 |
| 07/28/03 | Conference Call 6/10/03 (posted 7/28/03) | $ 48.37 |
| 07/28/03 | Long Distance Charges | $ 1.35 |
| 07/29/03 | Photocopies | $ 45.15 |
| 07/29/03 | Photocopies | $ 0.15 |
| 07/29/03 | Photocopies | $ 0.45 |
| 07/29/03 | Photocopies | $ 0.30 |
| 07/29/03 | Photocopies | $ 0.45 |
| 07/29/03 | Long Distance Charges | $ 1.35 |
| 07/29/03 | Long Distance Charges | $ 0.67 |
| 07/30/03 | Photocopies | $ 0.60 |
| 07/30/03 | Photocopies | $ 2.40 |
| 07/31/03 | Photocopies | $ 0.90 |
| 07/31/03 | Photocopies | $ 2.55 |
| 07/31/03 | Photocopies | $ 3.00 |
| 07/31/03 | Long Distance Charges | $ 10.14 |
| 07/31/03 | Long Distance Charges | $ 2.22 |
| 07/31/03 | Long Distance Charges | $ 2.70 |
| 07/31/03 | Long Distance Charges | $ 2.02 |
| 07/31/03 | Westlaw/Computer Research | $ 11.38 |

| **DATE** | **DESCRIPTION** | **CHARGE** |
|---|---|---|
| | Total | $    5,564.54 |

## CERTIFICATE OF SERVICE

I, William D. Sullivan, Esquire, hereby certify that on October 9, 2003 service of the foregoing:

- **Verified Application of Lukins & Annis, P.S. for Compensation for Services and Reimbursement of Expenses as ZAI Additional Special Counsel for the Interim Period from July 1, 2003 through July 31, 2003**

was made upon the attached Service List via hand delivery and first class mail.

Dated: Wilmington, Delaware
     October 9, 2003

                                         */s/ William D. Sullivan*
                                         William D. Sullivan

## SERVICE LIST

Laura Davis Jones, Esquire
David Carickoff, Esquire
Pachulski, Stang, Ziehl, Young & Jones
919 North Market Street, 16th Floor
Wilmington, DE 19899-8705

Hamid R. Rafatjoo, Esquire
Pachulski, Stang, Ziehl, Young & Jones
10100 Santa Monica Boulevard
Los Angeles, CA 90067-4100

David M. Bernick, Esquire
James Kapp, III, Esquire
Kirkland & Ellis
200 East Randolph Drive
Chicago, IL 60601

David B. Seigel
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD   21044

Michael R. Lastowski, Esquire
Duane Morris & Heckscher LLP
1100 North Market Street, Suite 1200
Wilmington, DE 19801-1246

Lewis Kruger, Esquire
Stroock & Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038-4982

William S. Katchen, Esquire
Duane, Morris & Heckscher LLP
One Riverfront Plaza, 2nd Floor
Newark, NJ 07102

J. Douglas Bacon, Esquire
Latham & Watkins
Sears Tower, Suite 5800
Chicago, IL 60606

Steven M. Yoder, Esquire
The Bayard Firm
222 Delaware Avenue, Suite 900
P.O. Box 25130
Wilmington, DE 19899

Michael B. Joseph, Esquire
Ferry & Joseph, P.A.
824 Market Street, Suite 904
P.O. Box 1351
Wilmington, DE 19899

Scott L. Baena, Esquire
Bilzin Sumberg Dunn Baena
  Price & Axelrod, LLP
First Union Financial Center
200 South Biscayne Boulevard, Suite 2500
Miami, FL 33131

Matthew G. Zaleski, III, Esquire
Campbell & Levine
800 King Street, Suite 300
Wilmington, DE 19801

Elihu Inselbuch, Esquire
Rita Tobin, Esquire
Caplin & Drysdale, Chartered
399 Park Avenue, 27th Floor
New York, NY 10022

Teresa K.D. Currier, Esquire
Klett, Rooney, Lieber & Schorling
1000 West Street, Suite 1410
Wilmington, DE 19801

Frank J. Perch, Esquire
Office of the United States Trustee
844 King Street, Room 2313
Lockbox 35
Wilmington, DE 19801

James J. Restivo, Jr., Esquire
Reed Smith LLP
435 Sixth Avenue
Pittsburgh, PA 15219-1886

Warren H. Smith
Warren H. Smith and Associates
900 Jackson Street
120 Founders Square
Dallas, TX 75202

Peter Van N. Lockwood, Esquire
Julie W. Davis, Esquire
Trevor W. Swett, III, Esquire
Nathan D. Finch, Esquire
Caplin & Drysdale, Chartered
One Thomas Circle, N.W.
Washington, DC 20005

Philip Bentley, Esquire
Kramer Levin Naftalis & Frankel LLP
919 Third Avenue
New York, NY 10022

Mark D. Collins, Esquire
Deborah E. Spivack, Esquire
Richards, Layton & Finger, P.A.
One Rodney Square
P.O. Box 551
Wilmington, DE 19899

William J.A. Sparks, Esquire
W.R. Grace & Company
919 N. Market, Suite 460
Wilmington, DE 19899

# EXHIBIT B

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| W.R. Grace & Co., et al., | ) | Case No. 01-01139 (JKF) |
|  | ) | (Jointly Administered) |
|  | ) |  |
| Debtors. | ) | Objection Deadline: December 29, 2003 |
|  | ) | Hearing Date: TBD only if necessary |

## SUMMARY OF THE VERIFIED APPLICATION OF LUKINS & ANNIS, P.S. FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS ZAI ADDITIONAL SPECIAL COUNSEL FOR THE INTERIM PERIOD FROM AUGUST 1, 2003 THROUGH AUGUST 30, 2003

Name of Applicant:                                                    **Lukins & Annis, P.S.**

Authorized to Provide Professional Services to:     **Zonolite Attic Insulation Claimants**

Date of Appointment:                                              **July 22, 2002**

Period for which compensation and
Reimbursement is sought:                                      **August 1, 2003 through**
**August 30, 2003**

Amount of Compensation sought as actual,
Reasonable, and necessary:                                    **$37,790.00**

Amount of Expenses Reimbursement:                     **$ 3,851.92**

This is a:  X monthly  _ interim  _ final application

Prior Application filed: Yes

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 11/15/02 | 7/21/02 – 9/30/02 | $37,691.00 | $3,422.38 | No Objections served on counsel | No Objections served on counsel |
| 12/05/02 | 10/1/02 – 10/31/02 | $24,143.00 | $728.96 | No Objections served on counsel | No Objections served on counsel |
| 02/10/03 | 11/1/02 – 11/30/02 | $32,033.00 | $629.26 | No Objections served on counsel | No Objections served on counsel |
| 02/27/03 | 12/1/02 – 12/31/02 | $32,330.00 | $1,262.74 | No Objections served on counsel | No Objections served on counsel |
| 04/09/03 | 01/1/03 – 01/31/03 | $41,977.00 | $2,033.90 | No Objections served on counsel | No Objections served on counsel |
| 05/06/03 | 02/1/03 – 02/28/03 | $22,950.00 | $3,192.89 | No Objections served on counsel | No Objections served on counsel |
| 06/02/03 | 03/1/03 – 03/31/03 | $40,463.00 | $7,696.91 | No Objections served on counsel | No Objections served on counsel |
| 07/21/03 | 04/1/03 – 04/30/03 | $35,032.00 | $3,697.08 | No Objections served on counsel | No Objections served on counsel |
| 07/31/03 | 05/1/03 – 05/31/03 | $30,578.00 | $2,063.15 | No Objections served on counsel | No Objections served on counsel |
| 08/15/03 | 06/1/03 – 06/30/03 | $40,623.00 | $1,480.01 | No Objections served on counsel | No Objections served on counsel |
| 10/9/03 | 07/1/03 – 07/31/03 | $56,280.00 | $5,564.54 | No Objections served on counsel | No Objections served on counsel |

This is the twelfth Lukins & Annis application for monthly interim compensation of services filed with the Bankruptcy Court in this Chapter 11 case.

The total expended for the preparation of this application is approximately 6 hours, and the corresponding estimated compensation *that will be requested in a future application* is approximately $565.00.

The Lukins & Annis attorneys who rendered professional services in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly Billing Rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Darrell W. Scott | Partner | 13 | Litigation | $370 | 62.6 | $23,162.00 |
| Kelly E. Konkright | Associate | 1 | Litigation | $120 | 8.8 | $648.00 |
| TOTALS | | | | | 71.4 | $23,810.00 |

The paraprofessionals who rendered professional service in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years in position | Department | Hourly Billing Rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Kristy L. Bergland | Paralegal | 23 | Litigation | $150 | 93.2 | $13,980.00 |
| TOTALS | | | | | 93.2 | $13,980.00 |

## Compensation by Project Category

| Category | Total Hours | Total Fees | |
|---|---|---|---|
| 20-Travel-Non-working | 6.8 Hours | | $ 408.00 |
| 22-ZAI Science Trial | 157.8 Hours | | $37,382.00 |
| TOTALS | 164.6 Hours | | $37,790.00 |

### 23-ZAI Science Trial Expenses

| Description | Amount | |
|---|---|---|
| Computer Assisted Legal Research | $ | 36.82 |
| Telephone Expense | $ | 34.62 |
| Telephone Expense – Outside | $ | 62.66 |
| Facsimile ($1.00 per page) | $ | 11.00 |
| Postage Expense | $ | 323.10 |
| Courier & Express Carriers | $ | 170.64 |
| In-House Duplicating / Printing ($.15 per page) | $ | 2,315.10 |
| Outside Duplicating / Printing (color photocopies) | $ | 787.10 |
| Lodging | | |
| Transportation | | |
| Air Travel Expense | | |
| Taxi Expense | | |
| Mileage Expense | $ | 110.88 |
| Travel Meals | | |
| Parking | | |
| General Expense | | |
| Expert Services | | |
| Books/Videos | | |
| Other (Explain): | | |
| Total: | $ | 3,851.92 |

Dated: December 8, 2003

ELZUFON AUSTIN REARDON
TARLOV & MONDELL, P.A.

/s/ William D. Sullivan
William D. Sullivan (Bar No. 2820)
Charlie Brown, III (Bar No. 3368)
300 Delaware Avenue, Suite 1700
P.O. Box 1630
Wilmington, DE 19899
Phone: (302) 428-3181
FAX: (302) 777-7244

Delaware Counsel for ZAI Claimants

and

Darrell W. Scott, Esq.
Lukins & Annis, P.S.
717 W. Sprague Avenue, Suite 1600
Spokane, WA 99201
Phone: (509) 455-9555
FAX: (509) 747-2323

Special Counsel for ZAI Claimants

## VERIFICATION

STATE OF WASHINGTON     )
                                   )
COUNTY OF SPOKANE        )

Darrell W. Scott, after being duly sworn according to law, deposes and says:

a)     I am counsel with the applicant law firm Lukins & Annis, P.S. and have been admitted to appear before this Court.

b)     I have personally performed many of the legal services rendered by Lukins & Annis, P.S. and am thoroughly familiar with the other work performed on behalf of the ZAI Claimants by the lawyers and paraprofessionals of Lukins & Annis, P.S.

c)     I have reviewed the foregoing application and the facts set forth therein are true and correct to the best of my knowledge, information and belief. Moreover, I have reviewed Del.Bankr.LR 2016-2 and the 'Amended Administrative Order Under 11 U.S.C. §§ 105(a) and 331 Establishing Revised Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Official Committee Members', signed April 17, 2002, and submit that the Application substantially complies with such Rule and Order.

_____
DARRELL W. SCOTT, ESQ.

SWORN AND SUBSCRIBED
Before me this 25 day of Nov. , 2003.

_____
Notary Public for Washington
Residing at Spokane
My Commission Expires: 9/10/06



## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| W.R. Grace & Co., et al., | ) | Case No. 01-01139 (JKF) |
|  | ) | (Jointly Administered) |
|  | ) |  |
| Debtors. | ) | **Objection Deadline: December 29, 2003** |
|  | ) | **Hearing Date: TBD only if necessary** |

## FEE DETAIL OF THE VERIFIED APPLICATION OF LUKINS & ANNIS, P.S. FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS ZAI ADDITIONAL SPECIAL COUNSEL FOR THE INTERIM PERIOD FROM AUGUST 1, 2003 THROUGH AUGUST 30, 2003

## TIME REPORT

### Lukins & Annis, P.S.
Time Period 08/01/2003 - 08/30/2003

### CATEGORY 20: TRAVEL-Non-Working

| Date | Timekeeper | Description | Hours | Hourly Rate | Total |
|------|-----------|-------------|-------|-------------|-------|
| 08/14/03 | KEK | Travel to and from Libby, Montana for investigative work (billed at half rate). | 6.80 | $ 60.00 | $ 408.00 |
| | | **SUBTOTAL** | **6.80** | | **$ 408.00** |

### CATEGORY 22: ZAI SCIENCE TRIAL

| Date | Timekeeper | Description | Hours | Hourly Rate | Total |
|------|-----------|-------------|-------|-------------|-------|
| 08/01/03 | KLB | Meet with partner regarding additions needed to Responsive Brief to Grace's Motion in Limine (.5); shepardize (.2); review and insert additional advisories as attachments to Responsive Brief (2.0); insert references in Responsive Brief to Grace internal memoranda relating to Grace's knowledge (1.0); Additional legal research relating to property damage contamination and economic loss rule (.8); review and revise Responsive Memorandum (1.0); begin compilation of exhibits and instructions regarding index to same (1.0). | 6.50 | $ 150.00 | $ 975.00 |
| 08/04/03 | KLB | Continue work on compilation of attachments to accompany Responsive Brief. | 1.50 | $ 150.00 | $ 225.00 |
| 08/05/03 | KLB | Work on compilation of attachments to accompany brief and index to same (2.8); telephone call from co-counsel with changes to Responsive Brief to Motion in Limine (.7); telephone calls to and from partner regarding changes to brief (.3); telephone call to expert regarding additions to brief (.2); redline revisions to brief (1.0). | 5.00 | $ 150.00 | $ 750.00 |
| 08/06/03 | KLB | Complete compilation of exhibits to be attached to responsive brief to Motion in Limine (1.5); review letter from expert Kilpatrick (.4); additional revisions to Responsive Brief (1.3). | 3.20 | $ 150.00 | $ 480.00 |
| 08/07/03 | KLB | Review and finalize Declaration of Expert John Kilpatrick (1.5); telephone call to John | 6.00 | $ 150.00 | $ 900.00 |

| Date | Timekeeper | Description | Hours | Hourly Rate | Total |
|------|-----------|-------------|-------|-------------|-------|
| | | Kilpatrick (.2); review local court rules (.3); review and revise index to Responsive Brief Appendix (1.0); Final review, revisions and finalization of Responsive Brief to Grace's Motion in Limine (3.0). | | | |
| 08/08/03 | KLB | Review Opposition Brief by W.R. Grace regarding Consumer Protection summary judgment (.9); pull case law cited by Grace (.8); office conference regarding service and filing of response to Motion in limine (.3). | 2.00 | $ 150.00 | $ 300.00 |
| 08/11/03 | DWS | Study Grace Response regarding Motion for Partial Summary Judgment (1.0); study Grace Response regarding Claimants' Motion in Limine (.9); study Grace Response regarding Claimants' Motion for Summary Judgment (.8); work on Response as to Grace Motion for Summary Judgment (.4); review affidavits and supporting materials submitted in connection with Grace's multiple responses (1.5); begin legal research regarding legal authority cited in Grace Response regarding Motion for Partial Summary Judgment (1.0). | 5.60 | $ 370.00 | $ 2,072.00 |
| 08/12/03 | DWS | Review and revise petition regarding June fees and costs (.3); continued research on legal authority cited in Grace's Response to Motion for Partial Summary Judgment and counter authority (3.5); follow-up legal research pertinent to Grace responsive arguments (2.4); prepare initial outline of reply arguments (.5); review and respond to communications from co-counsel (.1). | 6.80 | $ 370.00 | $ 2,516.00 |
| 08/12/03 | KLB | Meet with partner on research needed for Reply Brief (.5); review Hamilton deposition and prepare excerpts of key testimony (2.0); review Grace advertisements (.5); Shepardize Urman case cited by Grace and pull case law citing same and preparation of summary (2.0); review homeowner deposition and pull excerpts relating to impact of ZAI (1.5). | 6.50 | $ 150.00 | $ 975.00 |
| 08/13/03 | DWS | Review deposition excerpts from multiple depositions pertinent to Reply regarding Motion for Partial Summary Judgment (2.2); study legal memorandum and authority regarding Urman | 8.00 | $ 370.00 | $ 2,960.00 |

| Date | Timekeeper | Description | Hours | Hourly Rate | Total |
|------|-----------|-------------|-------|-------------|-------|
| | | opinion and toxicity in CPA context (2.2); work regarding identification of supporting materials regarding false representations (.6); prepare initial rough draft of reply brief (3.0). | | | |
| 08/13/03 | KLB | Review depositions and prepare excerpts of homeowner testimony for inclusion in reply brief relating to impact of asbestos (3.0); legal research regarding capacity to deceive (1.0); review Expert Reports of Hatfield and Ewing regarding quotes to include in Reply Brief (1.0); review of homeowner disturbance reports (1.0); search for news articles on investigations into Grace for possible inclusion in brief (.5); review advertisements and packaging regarding 100% vermiculite representations (1.0); work on photographic exemplars (.5); research regarding material fact (.5). | 8.50 | $ 150.00 | $ 1,275.00 |
| 08/14/03 | DWS | Phone call from Rob Turkewitz regarding briefing issues (.5); work on draft Reply brief regarding Plaintiffs' Motion for Partial Summary Judgment (5.9); analyze and select supporting materials and appendices (3.3). | 9.70 | $ 370.00 | $ 3,589.00 |
| 08/14/03 | KEK | Investigative work in Libby, Montana. | 1.70 | $ 120.00 | $ 204.00 |
| 08/14/03 | KLB | Legal research regarding case law to cite in Reply Brief (3.5); review of homeowner depositions for excerpts to include in footnoted material and appendices to Reply Brief (3.0); review and revise Reply Brief to Grace's Opposition to CPS partial summary judgment motion, including inserting citations to the record and case law (6.0). | 12.50 | $ 150.00 | $ 1,875.00 |
| 08/15/03 | DWS | Meeting with paralegal regarding final preparation of supporting materials and additions/changes to reply brief (.5); phone call to and from co-counsel regarding briefing issues (.3); review draft of Reply brief regarding Plaintiffs' Motion for Partial Summary Judgment (.2) communicate with opposing counsel regarding same (.2); work on selection of brief exhibits and appendices (.9); study additional legal memoranda and case law pertaining to Summary Judgment briefing (1.7); | 7.70 | $ 370.00 | $ 2,849.00 |

| Date | Timekeeper | Description | Hours | Hourly Rate | Total |
|------|-----------|-------------|-------|-------------|-------|
| | | additional work on draft of Reply brief regarding Summary Judgment (3.9). | | | |
| 08/15/03 | KLB | Revisions to photographic exemplars to be included in Reply Brief Appendix (1.2); work on compilation of documents for appendix (2.5); prepare Index to Appendix (.3); review and revise Reply Brief, including materials cited in footnotes (5.0). | 9.00 | $ 150.00 | $ 1,350.00 |
| 08/16/03 | KLB | Review homeowner Clarke Russ Deposition for additional quotes to include in Reply Brief (.6); review EPA Statement (.5); review and revise Reply Brief (.9). | 2.00 | $ 150.00 | $ 300.00 |
| 08/18/03 | DWS | Phone call from co-counsel regarding briefing issues (.3); final revisions to Reply brief regarding Partial Summary Judgment Motion (3.3); final work regarding exhibits to reply brief (.4). | 4.00 | $ 370.00 | $ 1,480.00 |
| 08/18/03 | KLB | Final review of Reply Brief to Motion for Partial Summary Judgment re: CPA Claims and check footnote cites and references and finalization of same (3.5); Revise Index to Appendix (.2); office conference regarding changes to Brief Appendix (.1); review communications to local counsel regarding same (.2); work on service of Reply Brief (.5). | 4.50 | $ 150.00 | $ 675.00 |
| 08/19/03 | DWS | Review Grace Reply regarding Motion to Strike Kilpatrick (.5); review Grace Reply regarding Grace Motion for Summary Judgment (.5); review Grace Reply regarding EPA briefing regarding cross motions for Summary Judgment (.5); prepare follow-up task assignments for litigation team regarding reply briefs (.4). | 1.90 | $ 370.00 | $ 703.00 |
| 08/19/03 | KLB | Review Reply by W.R. Grace to Motion for Summary Judgment and Motion in Limine to Exclude Evidence. | 0.80 | $ 150.00 | $ 120.00 |
| 08/19/03 | KLB | Legal research regarding stare decisis (1.5); pull OSHA standards for inclusion in timeline (.7). | 2.20 | $ 150.00 | $ 330.00 |
| 08/19/03 | KLB | Telephone call from Ralph Busch for update on case (.4); continue to organize exhibits, documents, and legal research on Zonolite | 1.00 | $ 150.00 | $ 150.00 |

| Date | Timekeeper | Description | Hours | Hourly Rate | Total |
|------|-----------|-------------|-------|-------------|-------|
| | | issues (.6). | | | |
| 08/20/03 | DWS | Review Reply regarding Motion to Strike Lee material and supporting documents (.5); review Reply regarding Motion for Summary Judgment (.5); trial preparation regarding key case law (2.3); study supporting materials regarding Grace Motion for Summary Judgment (1.0). | 4.30 | $ 370.00 | $ 1,591.00 |
| 08/20/03 | DWS | Trial preparation regarding Science Trial. | 2.50 | $ 370.00 | $ 925.00 |
| 08/20/03 | KLB | Meet with partner regarding preparation for Science Trial (.5); meet with legal assistant regarding input of expert reliance material information into database (.5); design database to summarize articles and information referenced by Expert Kilpatrick, including reliance materials (1.5); Prepare summary of case law cited in Motion in Limine to Exclude Evidence in preparation of Science Trial (2.5); Begin compilation and summary of case law cited in Motion for Partial Summary Judgment re Consumer Protection (1.0). | 6.00 | $ 150.00 | $ 900.00 |
| 08/21/03 | KLB | Begin review of case law and preparation of summary of cases cited in briefing relating to Motion for Partial Summary Judgment re Consumer Protection (2.0); telephone call from co-counsel paralegal regarding information obtained from the Bureau of Mines relating to Zonolite production and calculations regarding same (.7); review and fax production chart and exemplar from Bureau of Mines Vermiculite pages to co-counsel (.3). | 3.00 | $ 150.00 | $ 450.00 |
| 08/22/03 | KLB | Continue work on summary of case law from briefing (1.0); work on preparation of exhibit for use at science trial incorporating quotes from homeowners cited in briefing and begin review of depositions for additional quotes (4.0); work on exhibit relating to information from government agencies regarding Zonolite (1.0). | 6.00 | $ 150.00 | $ 900.00 |
| 08/23/03 | KLB | Continue review of homeowner depositions for excerpts to include in chart for use at Science Trial hearing. | 2.00 | $ 150.00 | $ 300.00 |
| 08/24/03 | KLB | Continue review of homeowner depositions for | 3.00 | $ 150.00 | $ 450.00 |

| Date | Timekeeper | Description | Hours | Hourly Rate | Total |
|------|-----------|-------------|-------|-------------|-------|
| | | excerpts to include in chart for use at Science Trial hearing (2.5); begin dictation of chart (.5). | | | |
| 08/25/03 | DWS | Phone call from John Kilpatrick (.1); phone call to John Kilpatrick regarding testimony (.1); phone call to co-counsel regarding same (.1); phone call from co-counsel regarding video deposition issues (.5); legal research regarding video affidavit issues and admissibility of proof questions (.8); phone call to and from Ed Westbrook regarding trial scheduling issues (.1). | 1.70 | $ 370.00 | $ 629.00 |
| 08/25/03 | KEK | Memorandum regarding investigative work in Libby, Montana. | 0.30 | $ 120.00 | $ 36.00 |
| 08/25/03 | KLB | Continue review of homeowner depositions for excerpts to include in chart for use at Science Trial hearing (.5); complete dictation of same (1.5). | 2.00 | $ 150.00 | $ 300.00 |
| 08/26/03 | DWS | Work regarding travel and housing logistics for science trial. | 0.30 | $ 370.00 | $ 111.00 |
| 08/27/03 | DWS | Phone call to Allan McGarvey regarding conflict issues (.1); phone call to and from co-counsel regarding hearing preparations (.2); phone call to John Kilpatrick regarding hearing (.1); phone call to Ralph Busch regarding hearing (.3); study volume 1 and 2 of exhibit materials regarding Grace Summary Judgment Motion in preparation for hearing (2.2). | 2.90 | $ 370.00 | $ 1,073.00 |
| 08/28/03 | DWS | Preparation for oral argument at Science Trial hearing (prepare key case law). | 3.50 | $ 370.00 | $ 1,295.00 |
| 08/29/03 | DWS | Preparation for hearing on cross motions (continued review of defendants' exhibit materials) (3.0); review updated exhibits regarding consumer protection damages (.7). | 3.70 | $ 370.00 | $ 1,369.00 |
| | | **SUBTOTAL** | 157.80 | | $ 37,382.00 |
| | | **TIME TOTAL:** | 164.60 | | $ 37,790.00 |

# COST REPORT
## Lukins & Annis, P.S.
Time Period 08/01/2003 - 08/30/2003

| DATE | DESCRIPTION | CHARGE | |
|------|-------------|--------|--|
| 08/01/03 | Federal Express Postage | $ | 30.45 |
| 08/01/03 | Federal Express Postage | $ | 30.45 |
| 08/01/03 | Federal Express Postage | $ | 23.57 |
| 08/01/03 | Federal Express Postage | $ | 23.57 |
| 08/01/03 | Federal Express Postage | $ | 13.76 |
| 08/01/03 | Photocopies | $ | 1.20 |
| 08/01/03 | Photocopies | $ | 14.55 |
| 08/01/03 | Photocopies | $ | 0.90 |
| 08/01/03 | Long Distance Charges | $ | 5.41 |
| 08/01/03 | Long Distance Charges | $ | 0.63 |
| 08/04/03 | Photocopies | $ | 1.50 |
| 08/04/03 | Long Distance Charges | $ | 0.32 |
| 08/05/03 | Photocopies | $ | 0.30 |
| 08/05/03 | Long Distance Charges | $ | 0.63 |
| 08/05/03 | Long Distance Charges | $ | 0.32 |
| 08/05/03 | Long Distance Charges | $ | 0.63 |
| 08/05/03 | Long Distance Charges | $ | 0.63 |
| 08/06/03 | Photocopies | $ | 54.60 |
| 08/06/03 | Photocopies | $ | 1.95 |
| 08/06/03 | Photocopies | $ | 0.45 |
| 08/06/03 | Photocopies | $ | 814.20 |
| 08/06/03 | Photocopies | $ | 23.85 |

| DATE | DESCRIPTION | CHARGE |
|------|-------------|--------|
| 08/06/03 | Photocopies | $ 15.45 |
| 08/06/03 | Photocopies | $ 18.00 |
| 08/06/03 | Long Distance Charges | $ 0.95 |
| 08/06/03 | Long Distance Charges | $ 0.63 |
| 08/06/03 | Long Distance Charges | $ 0.32 |
| 08/06/03 | Long Distance Charges | $ 0.63 |
| 08/07/03 | Photocopies | $ 2.55 |
| 08/07/03 | Photocopies | $ 1.50 |
| 08/07/03 | Photocopies | $ 0.60 |
| 08/07/03 | Photocopies | $ 22.65 |
| 08/07/03 | Photocopies | $ 9.00 |
| 08/07/03 | Photocopies | $ 13.50 |
| 08/07/03 | Photocopies | $ 0.15 |
| 08/07/03 | Photocopies | $ 81.30 |
| 08/07/03 | Long Distance Charges | $ 1.35 |
| 08/07/03 | Long Distance Charges | $ 0.32 |
| 08/08/03 | Long Distance Charges | $ 1.35 |
| 08/08/03 | Photocopies | $ 8.40 |
| 08/08/03 | Photocopies | $ 2.70 |
| 08/08/03 | Photocopies | $ 4.80 |
| 08/08/03 | Photocopies | $ 5.55 |
| 08/11/03 | Photocopies | $ 26.40 |
| 08/11/03 | Photocopies | $ 21.00 |
| 08/11/03 | Photocopies | $ 29.10 |

| DATE | DESCRIPTION | CHARGE | |
|------|-------------|--------|---|
| 08/11/03 | Photocopies | $ | 0.15 |
| 08/12/03 | Postage | $ | 167.94 |
| 08/12/03 | Photocopies | $ | 6.75 |
| 08/12/03 | Photocopies | $ | 2.10 |
| 08/12/03 | Photocopies | $ | 57.30 |
| 08/12/03 | Photocopies | $ | 79.35 |
| 08/12/03 | Photocopies | $ | 19.80 |
| 08/12/03 | Photocopies | $ | 0.15 |
| 08/12/03 | Long Distance Charges | $ | 2.70 |
| 08/13/03 | Photocopies | $ | 3.30 |
| 08/14/03 | Photocopies | $ | 0.30 |
| 08/14/03 | Photocopies | $ | 3.00 |
| 08/14/03 | Photocopies | $ | 110.25 |
| 08/22/03 | Mileage - Kelly E. Konkright roundtrip to Libby, Montana for investigative work | $ | 110.88 |
| 08/15/03 | Long Distance Charges | $ | 1.35 |
| 08/15/03 | Photocopies | $ | 51.00 |
| 08/15/03 | Photocopies | $ | 35.70 |
| 08/15/03 | Photocopies | $ | 100.80 |
| 08/15/03 | Photocopies | $ | 57.30 |
| 08/15/03 | Photocopies | $ | 88.35 |
| 08/15/03 | Photocopies | $ | 23.25 |
| 08/15/03 | Photocopies | $ | 37.35 |
| 08/15/03 | Photocopies | $ | 12.90 |
| 08/15/03 | Photocopies | $ | 9.30 |

| DATE | DESCRIPTION | CHARGE |
|------|-------------|--------|
| 08/15/03 | Photocopies | $ 6.60 |
| 08/15/03 | Photocopies | $ 4.50 |
| 08/15/03 | Photocopies | $ 85.50 |
| 08/15/03 | Photocopies | $ 0.15 |
| 08/18/03 | Photocopies | $ 9.30 |
| 08/18/03 | Photocopies | $ 19.20 |
| 08/18/03 | Photocopies | $ 83.70 |
| 08/18/03 | Photocopies | $ 9.00 |
| 08/18/03 | Long Distance Charges | $ 1.35 |
| 08/19/03 | Photocopies | $ 42.30 |
| 08/19/03 | Photocopies | $ 1.50 |
| 08/19/03 | Photocopies | $ 1.20 |
| 08/19/03 | Photocopies | $ 1.50 |
| 08/19/03 | Photocopies | $ 8.25 |
| 08/19/03 | Photocopies | $ 0.30 |
| 08/19/03 | Long Distance Charges | $ 1.35 |
| 08/20/03 | Photocopies | $ 14.55 |
| 08/20/03 | Photocopies | $ 0.15 |
| 08/20/03 | Photocopies | $ 30.60 |
| 08/21/03 | Color Photocopies | $ 45.90 |
| 08/21/03 | Color Photocopies | $ 481.95 |
| 08/21/03 | Photocopies | $ 4.35 |
| 08/21/03 | Long Distance Charges | $ 0.67 |
| 08/22/03 | Federal Express Postage | $ 36.34 |

| DATE | DESCRIPTION | CHARGE |
|------|-------------|--------|
| 08/22/03 | Federal Express Postage | $ 12.50 |
| 08/22/03 | Long Distance Charges | $ 2.02 |
| 08/22/03 | Photocopies | $ 0.30 |
| 08/22/03 | Photocopies | $ 71.85 |
| 08/25/03 | Postage | $ 68.15 |
| 08/25/03 | Postage | $ 61.64 |
| 08/25/03 | Photocopies | $ 4.80 |
| 08/25/03 | Photocopies | $ 0.30 |
| 08/25/03 | Long Distance Charges | $ 0.32 |
| 08/25/03 | Long Distance Charges | $ 0.67 |
| 08/25/03 | Long Distance Charges | $ 0.67 |
| 08/25/03 | Long Distance Charges | $ 0.67 |
| 08/25/03 | Long Distance Charges | $ 1.35 |
| 08/26/03 | Conference Call 6/17/03 (posted 08/26/03) | $ 19.97 |
| 08/26/03 | Conference Call 6/24/03 (posted 08/26/03) | $ 42.69 |
| 08/26/03 | Photocopies | $ 0.60 |
| 08/26/03 | Long Distance Charges | $ 4.06 |
| 08/27/03 | Photocopies | $ 0.60 |
| 08/27/03 | Long Distance Charges | $ 1.35 |
| 08/27/03 | Long Distance Charges | $ 0.67 |
| 08/27/03 | Long Distance Charges | $ 0.63 |
| 08/28/03 | Telecopier Service (11 pages) (08/28/03 is posting date) | $ 11.00 |
| 08/28/03 | Postage | $ 5.85 |

| DATE | DESCRIPTION | CHARGE |
|------|-------------|--------|
| 08/28/03 | Photocopies | $ 2.10 |
| 08/28/03 | Long Distance Charges | $ 0.67 |
| 08/29/03 | Color Photocopies | $ 29.75 |
| 08/29/03 | Color Photocopies | $ 229.50 |
| 08/29/03 | Postage | $ 19.52 |
| 08/29/03 | Photocopies | $ 37.35 |
| 08/31/03 | Westlaw/Computer Research | $ 36.82 |
| | **Total** | **$ 3,851.92** |

## CERTIFICATE OF SERVICE

I, William D. Sullivan, Esquire, hereby certify that on December 8, 2003, service of the foregoing *Verified Application of Lukins & Annis, P.S. for Compensation for Services and Reimbursement of Expenses as ZAI Additional Special Counsel for the Interim Period from August 1, 2003 through August 30, 2003* was made upon the attached Service List via hand delivery or first class mail.

I certify the foregoing to be true and correct under the penalty of perjury.

Dated: December 8, 2003
    Wilmington, Delaware

                                 */s/ William D. Sullivan*
                                 William D. Sullivan

## SERVICE LIST

Laura Davis Jones, Esquire
David Carickoff, Esquire
Pachulski, Stang, Ziehl, Young & Jones
919 North Market Street, 16th Floor
Wilmington, DE 19899-8705

Hamid R. Rafatjoo, Esquire
Pachulski, Stang, Ziehl, Young & Jones
10100 Santa Monica Boulevard
Los Angeles, CA 90067-4100

David M. Bernick, Esquire
James Kapp, III, Esquire
Kirkland & Ellis
200 East Randolph Drive
Chicago, IL 60601

David B. Seigel
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD 21044

Michael R. Lastowski, Esquire
Duane Morris & Heckscher LLP
1100 North Market Street, Suite 1200
Wilmington, DE 19801-1246

Lewis Kruger, Esquire
Stroock & Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038-4982

William S. Katchen, Esquire
Duane, Morris & Heckscher LLP
One Riverfront Plaza, 2nd Floor
Newark, NJ 07102

J. Douglas Bacon, Esquire
Latham & Watkins
Sears Tower, Suite 5800
Chicago, IL 60606

Steven M. Yoder, Esquire
The Bayard Firm
222 Delaware Avenue, Suite 900
P.O. Box 25130
Wilmington, DE 19899

Michael B. Joseph, Esquire
Ferry & Joseph, P.A.
824 Market Street, Suite 904
P.O. Box 1351
Wilmington, DE 19899

Scott L. Baena, Esquire
Bilzin Sumberg Dunn Baena
  Price & Axelrod, LLP
First Union Financial Center
200 South Biscayne Boulevard, Suite 2500
Miami, FL 33131

Matthew G. Zaleski, III, Esquire
Campbell & Levine
800 King Street, Suite 300
Wilmington, DE 19801

Elihu Inselbuch, Esquire
Rita Tobin, Esquire
Caplin & Drysdale, Chartered
399 Park Avenue, 27th Floor
New York, NY 10022

Peter Van N. Lockwood, Esquire
Julie W. Davis, Esquire
Trevor W. Swett, III, Esquire
Nathan D. Finch, Esquire
Caplin & Drysdale, Chartered
One Thomas Circle, N.W.
Washington, DC 20005

Teresa K.D. Currier, Esquire
Klett, Rooney, Lieber & Schorling
1000 West Street, Suite 1410
Wilmington, DE 19801

Philip Bentley, Esquire
Kramer Levin Naftalis & Frankel LLP
919 Third Avenue
New York, NY 10022

Frank J. Perch, Esquire
Office of the United States Trustee
844 King Street, Room 2313
Lockbox 35
Wilmington, DE 19801

Mark D. Collins, Esquire
Deborah E. Spivack, Esquire
Richards, Layton & Finger, P.A.
One Rodney Square
P.O. Box 551
Wilmington, DE 19899

James J. Restivo, Jr., Esquire
Reed Smith LLP
435 Sixth Avenue
Pittsburgh, PA 15219-1886

William J.A. Sparks, Esquire
W.R. Grace & Company
919 N. Market, Suite 460
Wilmington, DE 19899

Warren H. Smith
Warren H. Smith and Associates
900 Jackson Street
120 Founders Square
Dallas, TX 75202

# EXHIBIT C

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W.R. Grace & Co., et al., | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline: January 12, 2004** |
| | ) | **Hearing Date:  TBD only if necessary** |

### SUMMARY OF THE VERIFIED APPLICATION OF LUKINS & ANNIS, P.S. FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS ZAI ADDITIONAL SPECIAL COUNSEL FOR THE INTERIM PERIOD FROM SEPTEMBER 1, 2003 THROUGH SEPTEMBER 30, 2003

Name of Applicant:                                    Lukins & Annis, P.S.

Authorized to Provide Professional Services to:    Zonolite Attic Insulation Claimants

Date of Appointment:                                  July 22, 2002

Period for which compensation and
Reimbursement is sought:                             September 1, 2003 through
                                                      September 31, 2003

Amount of Compensation sought as actual,
Reasonable, and necessary:                           $28,605.00

Amount of Expenses Reimbursement:                    $ 2,501.11

This is a:  X monthly    _ interim    _ final application

Prior Application filed: Yes

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 11/15/02 | 7/21/02 – 9/30/02 | $37,691.00 | $3,422.38 | No Objections served on counsel | No Objections served on counsel |
| 12/05/02 | 10/1/02 – 10/31/02 | $24,143.00 | $728.96 | No Objections served on counsel | No Objections served on counsel |
| 02/10/03 | 11/1/02 – 11/30/02 | $32,033.00 | $629.26 | No Objections served on counsel | No Objections served on counsel |
| 02/27/03 | 12/1/02 – 12/31/02 | $32,330.00 | $1,262.74 | No Objections served on counsel | No Objections served on counsel |
| 04/09/03 | 01/1/03 – 01/31/03 | $41,977.00 | $2,033.90 | No Objections served on counsel | No Objections served on counsel |
| 05/06/03 | 02/1/03 – 02/28/03 | $22,950.00 | $3,192.89 | No Objections served on counsel | No Objections served on counsel |
| 06/02/03 | 03/1/03 – 03/31/03 | $40,463.00 | $7,696.91 | No Objections served on counsel | No Objections served on counsel |
| 07/21/03 | 04/1/03 – 04/30/03 | $35,032.00 | $3,697.08 | No Objections served on counsel | No Objections served on counsel |
| 07/31/03 | 05/1/03 – 05/31/03 | $30,578.00 | $2,063.15 | No Objections served on counsel | No Objections served on counsel |
| 08/15/03 | 06/1/03 – 06/30/03 | $40,623.00 | $1,480.01 | No Objections served on counsel | No Objections served on counsel |
| 10/9/03 | 07/1/03 – 07/31/03 | $56,280.00 | $5,564.54 | No Objections served on counsel | No Objections served on counsel |
| 12/8/03 | 08/1/03 – 08/30/03 | $37,790.00 | $3,851.92 | Objections due December 29, 2003 | Objections due December 29, 2003 |

This is the thirteenth Lukins & Annis application for monthly interim compensation of services filed with the Bankruptcy Court in this Chapter 11 case.

The total expended for the preparation of this application is approximately 6 hours, and the corresponding estimated compensation *that will be requested in a future application* is approximately $565.00.

The Lukins & Annis attorneys who rendered professional services in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly Billing Rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Darrell W. Scott | Partner | 13 | Litigation | $370 | 63.5 | $19,980.00 |
| TOTALS | | | | | 63.5 | $19,980.00 |

The paraprofessionals who rendered professional service in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years in position | Department | Hourly Billing Rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Kristy L. Bergland | Paralegal | 23 | Litigation | $150 | 57.5 | $8,625.00 |
| TOTALS | | | | | 57.5 | $8,625.00 |

## Compensation by Project Category

| Category | Total Hours | Total Fees |
|---|---|---|
| 20-Travel–Non-working | 19.0 Hours | $ 3,515.00 |
| 22-ZAI Science Trial | 102.0 Hours | $25,090.00 |
| TOTALS | 121.0 Hours | $28,605.00 |

## 23-ZAI Science Trial Expenses

| Description | Amount |
|---|---|
| Computer Assisted Legal Research | |
| Telephone Expense | $ 66.15 |
| Telephone Expense – Outside | $ 104.64 |
| Facsimile ($1.00 per page) | $ 127.00 |
| Postage Expense | $ 32.89 |
| Courier & Express Carriers | $ 360.60 |
| In-House Duplicating / Printing ($.15 per page) | $ 261.30 |
| Outside Duplicating / Printing | |
| Lodging | $ 370.40 |
| Transportation | |
| Air Travel Expense | $ 963.50 |
| Taxi Expense | $ 40.00 |
| Mileage Expense | $ 110.88 |
| Travel Meals | $ 28.75 |
| Parking | $ 17.00 |
| General Expense | |
| Expert Services | |
| Books/Videos | $ 18.00 |
| Other (Explain): | |
| Total: | $ 2,501.11 |

Dated: December 23, 2003

ELZUFON AUSTIN REARDON
TARLOV & MONDELL

*/s/ William D. Sullivan*
William D. Sullivan (Bar No. 2820)
Charles J. Brown, III (Bar No. 3368)
300 Delaware Avenue, Suite 1700
P.O. Box 1630
Wilmington, DE  19899
Phone: (302) 428-3181
FAX: (302) 777-7244

-and-

Darrell W. Scott, Esq.
Lukins & Annis, P.S.
717 W. Sprague Avenue, Suite 1600
Spokane, WA 99201
Phone: (509) 455-9555
FAX: (509) 747-2323

ADDITIONAL SPECIAL COUNSEL
FOR ZAI CLAIMANTS

## VERIFICATION

STATE OF WASHINGTON        )
                                              )
COUNTY OF SPOKANE           )

Darrell W. Scott, after being duly sworn according to law, deposes and says:

a)        I am counsel with the applicant law firm Lukins & Annis, P.S. and have been admitted to appear before this Court.

b)        I have personally performed many of the legal services rendered by Lukins & Annis, P.S. and am thoroughly familiar with the other work performed on behalf of the ZAI Claimants by the lawyers and paraprofessionals of Lukins & Annis, P.S.

c)        I have reviewed the foregoing application and the facts set forth therein are true and correct to the best of my knowledge, information and belief. Moreover, I have reviewed Del.Bankr.LR 2016-2 and the 'Amended Administrative Order Under 11 U.S.C. §§ 105(a) and 331 Establishing Revised Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Official Committee Members', signed April 17, 2002, and submit that the Application substantially complies with such Rule and Order.

DARRELL W. SCOTT, ESQ.

SWORN AND SUBSCRIBED
Before me this 23rd day of December 2003.

Michele C. O'Brien
Notary Public for Washington
Residing at Spokane
My Commission Expires:    3/23/05



## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W.R. Grace & Co., et al., | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline: January 12, 2004** |
| | ) | **Hearing Date:  TBD only if necessary** |

## FEE DETAIL OF THE VERIFIED APPLICATION OF LUKINS & ANNIS, P.S. FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS ZAI ADDITIONAL SPECIAL COUNSEL FOR THE INTERIM PERIOD FROM SEPTEMBER 1, 2003 THROUGH SEPTEMBER 30, 2003

## TIME REPORT
Lukins & Annis, P.S.
Time Period 09/01/2003 - 09/31/2003

### CATEGORY 20: TRAVEL-Non-Working

| Date | Timekeeper | Description | Hours | Hourly Rate | Total |
|---|---|---|---|---|---|
| 09/04/03 | DWS | Travel to Washington, D.C. for mediation discussions (billed at half rate). | 6.00 | $ 185.00 | $ 1,110.00 |
| 09/05/03 | DWS | Return to Spokane from Washington, D.C. mediation discussions (billed at half rate). | 7.00 | $ 185.00 | $ 1,295.00 |
| 09/11/03 | DWS | Travel to Libby, Montana for EPA meeting (3.0); return to Spokane from EPA meeting (3.0) (billed at half rate). | 6.00 | $ 185.00 | $ 1,110.00 |
| | | **SUBTOTAL** | **19.00** | | **$ 3,515.00** |

### CATEGORY 22: ZAI SCIENCE TRIAL

| Date | Timekeeper | Description | Hours | Hourly Rate | Total |
|---|---|---|---|---|---|
| 09/02/03 | DWS | Phone call to and from co-counsel regarding mediation (.3); phone call to and from California claimant regarding California claims (.3); meeting with paralegal regarding mediation and Science Trial hearing preparation issues (.5); preparation for mediation through comparative analysis of property damage bankruptcy plan provisions (1.2); phone conference with ZAI counsel regarding Science Trial hearing and mediation issues (.7); meeting with paralegal regarding preparation of illustrative exhibits for hearing (.5); review and revise illustrative hearing exhibits (.5); meeting with paralegal regarding same (.3). | 4.30 | $ 370.00 | $ 1,591.00 |
| 09/02/03 | KLB | Strategy meeting with partner regarding preparation for mediation and science trial (1.0); Internet search regarding EPA recent order (.5); Prepare illustrative chart for science trial regarding EPA advice (1.0); telephone call from paralegal at co-counsel's office regarding remediation cost (.3); review law review article and draft chart regarding positions of various states relating to aversion (1.0); review definitions of harm cited in briefing for illustrative chart (.7); work on summary of | 5.50 | $ 150.00 | $ 825.00 |

| Date | Timekeeper | Description | Hours | Hourly Rate | Total |
|------|------------|-------------|-------|-------------|-------|
| | | documents relied on by expert (.5); instructions regarding illustrative exhibits providing homeowner testimony for use at science trial (.5). | | | |
| 09/03/03 | DWS | Meeting with paralegal regarding preparations for mediation and video affidavits (.3); prepare mediation materials and factual research regarding mediation issues in preparation for conference (2.2); review updated data regarding ZAI sales and distribution issues (.8); review comparative study of property damage plans of reorganization in preparation for mediation discussions (.7). | 4.00 | $ 370.00 | $ 1,480.00 |
| 09/03/03 | KLB | Telephone call from co-counsel regarding recorded testimony for science trial (.2); telephone call from paralegal at co-counsel's office regarding remediation cost (.3); review deposition testimony and documentation regarding remediation and compilation of summary showing remediation cost (2.3); prepare spreadsheet of all data regarding Vermiculite production (1.5); review and finalize draft illustrative exhibits (1.0); revisions to illustrative exhibit on EPA warning (.2); prepare illustrative map reflecting state positions (.8); Internet research regarding status of proceedings in other asbestos bankruptcies (.7). | 7.00 | $ 150.00 | $ 1,050.00 |
| 09/04/03 | DWS | Preparation for mediation discussions. | 4.00 | $ 370.00 | $ 1,480.00 |
| 09/04/03 | KLB | Work on chart summarizing case law cited in Briefing relating to Consumer Protection claims in preparation for science trial (2.0); Telephone call from paralegal from co-counsel's office regarding remediation and fax backup documentation (.3); Internet research regarding status and documents available in other asbestos bankruptcies (.5); work on compilation of summaries based on information on Vermiculite production (1.0); compilation of summary of reference materials cited by expert (.7); Internet search for data relating to historical asbestos information (.5). | 5.00 | $ 150.00 | $ 750.00 |
| 09/05/03 | DWS | Meeting regarding mediation with McGovern and opposing counsel. | 4.00 | $ 370.00 | $ 1,480.00 |
| 09/05/03 | KLB | Prepare report from database regarding material | 4.50 | $ 150.00 | $ 675.00 |

| Date | Timekeeper | Description | Hours | Hourly Rate | Total |
|------|-----------|-------------|-------|-------------|-------|
| | | cited by Expert Kilpatrick (1.0); prepare illustrative chart regarding Ramifications of EPA Warning Do Not Disturb (2.0); call from partner regarding meeting with mediator (.2); review article regarding asbestos perspectives (.3); Prepare illustrative chart regarding definitions in law of "harm" (.8); review ATSDR recent Q&A regarding Libby and Zonolite (.2). | | | |
| 09/08/03 DWS | | Work regarding cost accounting and petition (.4); meeting with paralegal regarding mediation projects (.5); meeting with associate regarding ZAI removal issues (.4); phone call to EPA regarding meeting (.3); phone conference with removal expert regarding removal issues (.5); phone conference with expert regarding housing development and renovation issues (.6); outline protocol for analysis of ZAI database (.5); phone call to co-counsel regarding continuance of hearing and related issues (.2); research regarding future claims issues relating to ZAI claims (1.1). | 4.50 | $ 370.00 | $ 1,665.00 |
| 09/08/03 KLB | | Strategy meeting with partner regarding preparation of damages materials per mediator request and research (1.0); review Libby EPA website for information on remediation and upcoming meeting (.3); internet research for information on housing statistics for use in preparation of damages materials and begin download of applicable information (2.0); review USG claim form (.2); internet research regarding asbestos removal companies (.5); begin search of nationwide asbestos approved removal companies and state regulations regarding same (1.0). | 5.00 | $ 150.00 | $ 750.00 |
| 09/09/03 DWS | | Phone call from expert regarding housing survey analysis (.2); prepare memorandum regarding same (.1); review and revise questionnaire regarding survey of ZAI claims (.5). | 0.80 | $ 370.00 | $ 296.00 |
| 09/09/03 KLB | | Prepare report from database of homeowners who have Zonolite and instructions regarding additional information needed on assessed value of homes (.5); Internet research regarding statistical information available on housing data and construction/renovation activities (1.0); begin review of 2001 American Housing | 3.50 | $ 150.00 | $ 525.00 |

| Date | Timekeeper | Description | Hours | Hourly Rate | Total |
|------|-----------|-------------|-------|-------------|-------|
| | | Survey (1.5); begin legal research on channeling injunctions and bankrutpcy class issues (.5). | | | |
| 09/10/03 | DWS | Phone call to EPA regarding remediation issues (.2); prepare task assignments for litigation team (.3); review initial materials regarding ZAI home classifications (.6); phone call from EPA regarding remediation questions (.3); followup phone call from EPA (.1); review and study selected ZAI production records (2.7). | 4.20 | $ 370.00 | $ 1,554.00 |
| 09/10/03 | KLB | Review newly added information on various state websites regarding handling of vermiculite (1.0); begin preparation of summary of relevant information contained in the American Housing Survey (2.0). | 3.00 | $ 150.00 | $ 450.00 |
| 09/11/03 | DWS | Meeting with EPA. | 2.00 | $ 370.00 | $ 740.00 |
| 09/12/03 | DWS | Review analysis of housing stock data (.4); phone conference with co-counsel regarding settlement issues (.3); examine additional exhibits pertinent to programmatic remedies (.8). | 1.50 | $ 370.00 | $ 555.00 |
| 09/12/03 | KLB | Finalize memo regarding compilation of selected data from 2002 American Housing Survey (1.2); and email same to counsel (.2). | 1.40 | $ 150.00 | $ 210.00 |
| 09/15/03 | DWS | Review selected exhibits regarding ZAI sales, installation, housing stocks, demolition, and regional distribution. | 3.30 | $ 370.00 | $ 1,221.00 |
| 09/15/03 | KLB | Review California news article on Zonolite (.2); instructions regarding responding to calls from homeowners with Zonolite (.3); revisions to materials to send to homeowners requesting information on ZAI (.2). | 0.70 | $ 150.00 | $ 105.00 |
| 09/15/03 | KLB | Research for agreements and/or approval orders on recent contamination settlement (.4); Internet research regarding Order issued by Judge Molloy against Grace (.3); legal research regarding Bankruptcy issues: channeling injunctions and handling of futures claims (1.3). | 2.00 | $ 150.00 | $ 300.00 |
| 09/16/03 | DWS | Draft case status letter to clients (.4); phone call from ZAI counsel regarding case status (.3); review additional damages documentation | 1.50 | $ 370.00 | $ 555.00 |

| Date | Timekeeper | Description | Hours | Hourly Rate | Total |
|------|-----------|-------------|-------|-------------|-------|
| | | regarding costs of ZAI abatement (.8). | | | |
| 09/16/03 | KLB | Telephone call from co-counsel regarding companies performing testing in area (.3); supervision of responding to calls from homeowners (.7); update to and review of database information relevant to assessing damages (3.0). | 4.00 | $ 150.00 | $ 600.00 |
| 09/17/03 | DWS | Legal research regarding channeling injunction issues regarding potential resolution of ZAI claims (2.0); legal research regarding future claims issues related to ZAI (2.3). | 4.30 | $ 370.00 | $ 1,591.00 |
| 09/17/03 | KLB | Continue review of homeowner information in database for use regarding damages assessment (2.0); memo to Darrell W. Scott regarding ZAI homeowner responses in database by state count (.6). | 2.60 | $ 150.00 | $ 390.00 |
| 09/18/03 | DWS | Phone call from expert regarding Science Trial issues (.3); work on damage analysis for ZAI abatement claims (1.2); meeting with paralegal regarding same (.3); study housing stock and repair analysis by consulting expert (.7); phone call to expert regarding housing analysis (.2); phone conference with experts regarding global settlement questions (.8). | 3.50 | $ 370.00 | $ 1,295.00 |
| 09/18/03 | KLB | Review of and update to database to include information relevant to damage assessment on year built and square footage(2.5); run database report for homeowners providing detailed damage information (.5). | 3.00 | $ 150.00 | $ 450.00 |
| 09/18/03 | KLB | Begin work on illustrative analyses of damages and distribution calculations. | 1.00 | $ 150.00 | $ 150.00 |
| 09/19/03 | DWS | Phone call from ZAI counsel regarding science trial status and negotiation issues (.4); meeting with paralegal regarding damages/abatement/housing stock analyses (.5); work regarding fee and costs accounting issues (.2); study additional damages and distribution analyses (.5); phone call from and to expert witness regarding science trial status issues (.2). | 1.80 | $ 370.00 | $ 666.00 |
| 09/19/03 | KLB | Prepare damages and distribution illustrative analyses. | 4.70 | $ 150.00 | $ 705.00 |

| Date | Timekeeper | Description | Hours | Hourly Rate | | Total | |
|------|-----------|-------------|-------|-------------|---|-------|---|
| 09/22/03 | KLB | Supervision of responses to calls from ZAI homeowners and updates to database regarding damages. | 0.50 | $ | 150.00 | $ | 75.00 |
| 09/23/03 | DWS | Review legal research regarding potential futures rep issues as applied ZAI damages. | 0.40 | $ | 370.00 | $ | 148.00 |
| 09/23/03 | KLB | Office conference with partner regarding status update to ZAI homeowners relating to science trial issues. | 0.30 | $ | 150.00 | $ | 45.00 |
| 09/24/03 | DWS | Phone call to co-counsel regarding status of additional discovery. | 0.20 | $ | 370.00 | $ | 74.00 |
| 09/26/03 | KLB | Review of and revisions to homeowner database regarding assessments of ZAI information provided by homeowners (1.3); prepare database ZAI report for initial homeowners to contact for complete assessment information (.7). | 2.00 | $ | 150.00 | $ | 300.00 |
| 09/29/03 | DWS | Review fee and costs report materials regarding monthly fee request. | 0.20 | $ | 370.00 | $ | 74.00 |
| 09/29/03 | KLB | Updates to ZAI homeowner database regarding assessment information for science trial. | 1.50 | $ | 150.00 | $ | 225.00 |
| 09/30/03 | KLB | Office conference regarding assessment letter to go to ZAI homeowners. | 0.30 | $ | 150.00 | $ | 45.00 |
| | | **SUBTOTAL** | **102.00** | | | **$** | **25,090.00** |
| | | **TIME TOTAL:** | **121.00** | | | **$** | **28,605.00** |

# COST REPORT

Lukins & Annis, P.S.

Time Period 09/01/2003 - 09/31/2003

| <u>DATE</u> | <u>DESCRIPTION</u> | CHARGE | |
|------|------|------|------|
| 09/02/03 | Photocopies | $ | 0.30 |
| 09/02/03 | Photocopies | $ | 11.70 |
| 09/02/03 | Photocopies | $ | 3.00 |
| 09/02/03 | Long Distance Charges | $ | 1.92 |
| 09/02/03 | Long Distance Charges | $ | 0.64 |
| 09/02/03 | Long Distance Charges | $ | 1.92 |
| 09/03/03 | Photocopies | $ | 2.25 |
| 09/03/03 | Photocopies | $ | 0.75 |
| 09/03/03 | Long Distance Charges | $ | 3.84 |
| 09/03/03 | Long Distance Charges | $ | 0.64 |
| 09/03/03 | Long Distance Charges | $ | 2.55 |
| 09/03/03 | Long Distance Charges | $ | 0.64 |
| 09/04/03 | Photocopies | $ | 9.75 |
| 09/04/03 | Photocopies | $ | 0.90 |
| 09/04/03 | Photocopies | $ | 1.20 |
| 09/04/03 | Photocopies | $ | 1.50 |
| 09/04/03 | Photocopies | $ | 0.60 |
| 09/04/03 | Long Distance Charges | $ | 0.64 |
| 09/04/03 | Long Distance Charges | $ | 1.92 |
| 09/04/03 | Long Distance Charges | $ | 1.28 |
| 09/04/03 | Long Distance Charges | $ | 0.64 |
| 09/04/03 | Long Distance Charges | $ | 3.19 |
| 09/04/03 | Long Distance Charges | $ | 0.64 |

| DATE | DESCRIPTION | CHARGE | |
|------|-------------|--------|---|
| 09/04/03 | Long Distance Charges | $ | 1.28 |
| 09/04/03 | Long Distance Charges | $ | 5.75 |
| 09/05/03 | Federal Express Postage | $ | 57.44 |
| 09/05/03 | Federal Express Postage | $ | 25.56 |
| 09/05/03 | Federal Express Postage | $ | 24.94 |
| 09/05/03 | Federal Express Postage | $ | 25.56 |
| 09/05/03 | Federal Express Postage | $ | 25.56 |
| 09/05/03 | Federal Express Postage | $ | 25.56 |
| 09/05/03 | Long Distance Charges | $ | 0.64 |
| 09/05/03 | Long Distance Charges | $ | 0.64 |
| 09/05/03 | Photocopies | $ | 2.70 |
| 09/05/03 | Plane Fare - Darrell W. Scott to Washington DC for 9/5/03 meeting with McGovern and Grace Counsel | $ | 886.50 |
| 09/05/03 | Plane Fare - Travel Agent Fee for Darrell W. Scott for 9/5/03 meeting with McGovern and Grace Counsel | $ | 25.00 |
| 09/05/03 | Lodging - Darrell W. Scott at Crowne Plaza for 9/5/03 meeting with McGovern and Grace Counsel | $ | 370.40 |
| 09/05/03 | Meals - Darrell W. Scott for 9/5/03 meeting with McGovern and Grace Counsel in Washington D.C. | $ | 5.41 |
| 09/05/03 | Meals - Darrell W. Scott for 9/5/03 meeting with McGovern and Grace Counsel in Washington D.C. | $ | 4.02 |
| 09/05/03 | Meals - Darrell W. Scott for 9/5/03 meeting with McGovern and Grace Counsel in Washington D.C. | $ | 4.51 |
| 09/05/03 | Cab Fare - Darrell W. Scott from airport for 9/5/03 meeting with McGovern and | $ | 20.00 |

| DATE | DESCRIPTION | CHARGE | |
|------|-------------|--------|--|
| | Grace Counsel in Washington D.C. | | |
| 09/05/03 | Cab Fare - Darrell W. Scott to airport for 9/5/03 meeting with McGovern and Grace Counsel in Washington D.C. | $ | 20.00 |
| 09/05/03 | Parking - Darrell W. Scott at Spokane airport for 9/5/03 meeting with McGovern and Grace Counsel in Washington D.C. | $ | 17.00 |
| 09/08/03 | Photocopies | $ | 0.15 |
| 09/08/03 | Photocopies | $ | 10.50 |
| 09/08/03 | Photocopies | $ | 37.95 |
| 09/08/03 | Long Distance Charges | $ | 10.23 |
| 09/08/03 | Long Distance Charges | $ | 3.84 |
| 09/08/03 | Long Distance Charges | $ | 4.20 |
| 09/09/03 | Federal Express Postage | $ | 30.59 |
| 09/09/03 | Federal Express Postage | $ | 70.64 |
| 09/09/03 | Federal Express Postage | $ | 30.59 |
| 09/09/03 | Federal Express Postage | $ | 12.50 |
| 09/09/03 | Federal Express Postage | $ | 12.50 |
| 09/09/03 | Photocopies | $ | 29.25 |
| 09/09/03 | Long Distance Charges | $ | 0.90 |
| 09/10/03 | Photocopies | $ | 0.15 |
| 09/10/03 | Photocopies | $ | 1.80 |
| 09/10/03 | Long Distance Charges | $ | 0.64 |
| 09/11/03 | Photocopies | $ | 1.35 |
| 09/11/03 | Photocopies | $ | 1.35 |
| 09/11/03 | Long Distance Charges | $ | 0.64 |
| 09/11/03 | Mileage - Darrell W. Scott roundtrip to Libby | $ | 110.88 |

| **DATE** | **DESCRIPTION** | **CHARGE** | |
|---|---|---|---|
| | for EPA meeting | | |
| 09/11/03 | Meals - Darrell W. Scott in Libby, MT for EPA meeting | $ | 14.81 |
| 09/12/03 | Photocopies | $ | 73.65 |
| 09/12/03 | Photocopies | $ | 0.15 |
| 09/12/03 | Photocopies | $ | 3.90 |
| 09/15/03 | Photocopies | $ | 0.15 |
| 09/15/03 | Photocopies | $ | 6.00 |
| 09/15/03 | Photocopies | $ | 6.60 |
| 09/15/03 | Photocopies | $ | 3.00 |
| 09/15/03 | Photocopies | $ | 36.15 |
| 09/15/03 | Photocopies | $ | 0.15 |
| 09/16/03 | Photocopies | $ | 0.15 |
| 09/16/03 | Photocopies | $ | 1.35 |
| 09/16/03 | Photocopics | $ | 0.60 |
| 09/16/03 | Photocopies | $ | 0.30 |
| 09/16/03 | Photocopies | $ | 0.75 |
| 09/17/03 | Photocopies | $ | 0.30 |
| 09/17/03 | Photocopies | $ | 1.35 |
| 09/17/03 | Photocopies | $ | 0.15 |
| 09/17/03 | Photocopies | $ | 0.45 |
| 09/17/03 | Photocopics | $ | 3.00 |
| 09/17/03 | Long Distance Charges | $ | 1.28 |
| 09/17/03 | Long Distance Charges | $ | 0.64 |
| 09/18/03 | Postage | $ | 4.75 |

| DATE | DESCRIPTION | CHARGE | |
|------|-------------|--------|---|
| 09/18/03 | Postage | $ | 16.55 |
| 09/18/03 | Postage | $ | 4.40 |
| 09/18/03 | Postage | $ | 2.44 |
| 09/18/03 | Postage | $ | 4.75 |
| 09/18/03 | Photocopies | $ | 3.75 |
| 09/18/03 | Long Distance Charges | $ | 0.30 |
| 09/18/03 | Long Distance Charges | $ | 7.68 |
| 09/18/03 | Long Distance Charges | $ | 0.64 |
| 09/19/03 | Telecopier Service (20 pages) (09/19/03 is posting date) | $ | 20.00 |
| 09/19/03 | Telecopier Service (16 pages) (09/19/03 is posting date) | $ | 16.00 |
| 09/19/03 | Telecopier Service (47 pages) (09/19/03 is posting date) | $ | 47.00 |
| 09/19/03 | Telecopier Service (14 pages) (09/19/03 is posting date) | $ | 14.00 |
| 09/19/03 | Telecopier Service (20 pages) (09/19/03 is posting date) | $ | 20.00 |
| 09/19/03 | Telecopier Service (10 pages) (09/19/03 is posting date) | $ | 10.00 |
| 09/19/03 | Courier Service | $ | 5.00 |
| 09/19/03 | Photocopies | $ | 1.95 |
| 09/24/03 | Long Distance Charges | $ | 0.64 |
| 09/24/03 | Long Distance Charges | $ | 5.75 |
| 09/26/03 | Federal Express Postage | $ | 14.16 |
| 09/29/03 | Conference Call 7/1/03 (posted 9/29/03) | $ | 5.79 |
| 09/29/03 | Conference Call 7/8/03 (posted 9/29/03) | $ | 63.94 |
| 09/29/03 | Conference Call 7/15/03 (posted 9/29/03) | $ | 20.48 |

| DATE | DESCRIPTION | CHARGE | |
|------|-------------|--------|--|
| 09/29/03 | Conference Call 7/22/03 (posted 9/29/03) | $ | 7.92 |
| 09/29/03 | Conference Call 7/29/03 (posted 9/29/03) | $ | 6.51 |
| 09/30/03 | Photocopies | $ | 0.30 |
| 09/30/03 | Plane Fare - Darrell W. Scott non-refundable portion of airline ticket for 9/16-9/17 hearings which were postponed | $ | 52.00 |
| 09/30/03 | Publication | $ | 18.00 |
| | **Total** | $ | **2,501.11** |

## CERTIFICATE OF SERVICE

I, William D. Sullivan, Esquire, hereby certify that on December 23, 2003, service of the foregoing *Verified Application of Lukins & Annis, P.S. for Compensation for Services and Reimbursement of Expenses as ZAI Additional Special Counsel for the Interim Period from September 1, 2003 through September 31, 2003* was made upon the attached Service List via hand delivery or first class mail.

I certify the foregoing to be true and correct under the penalty of perjury.

Dated: December 23, 2003
    Wilmington, Delaware                      */s/ William D. Sullivan*
                                            William D. Sullivan

## SERVICE LIST

Laura Davis Jones, Esquire
David Carickoff, Esquire
Pachulski, Stang, Ziehl, Young & Jones
919 North Market Street, 16th Floor
Wilmington, DE 19899-8705

Hamid R. Rafatjoo, Esquire
Pachulski, Stang, Ziehl, Young & Jones
10100 Santa Monica Boulevard
Los Angeles, CA 90067-4100

David M. Bernick, Esquire
James Kapp, III, Esquire
Kirkland & Ellis
200 East Randolph Drive
Chicago, IL 60601

David B. Seigel
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD 21044

Michael R. Lastowski, Esquire
Duane Morris & Heckscher LLP
1100 North Market Street, Suite 1200
Wilmington, DE 19801-1246

Lewis Kruger, Esquire
Stroock & Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038-4982

William S. Katchen, Esquire
Duane, Morris & Heckscher LLP
One Riverfront Plaza, 2nd Floor
Newark, NJ 07102

J. Douglas Bacon, Esquire
Latham & Watkins
Sears Tower, Suite 5800
Chicago, IL 60606

Steven M. Yoder, Esquire
The Bayard Firm
222 Delaware Avenue, Suite 900
P.O. Box 25130
Wilmington, DE 19899

Michael B. Joseph, Esquire
Ferry & Joseph, P.A.
824 Market Street, Suite 904
P.O. Box 1351
Wilmington, DE 19899

Scott L. Baena, Esquire
Bilzin Sumberg Dunn Baena
  Price & Axelrod, LLP
First Union Financial Center
200 South Biscayne Boulevard, Suite 2500
Miami, FL 33131

Matthew G. Zaleski, III, Esquire
Campbell & Levine
800 King Street, Suite 300
Wilmington, DE 19801

Elihu Inselbuch, Esquire
Rita Tobin, Esquire
Caplin & Drysdale, Chartered
399 Park Avenue, 27th Floor
New York, NY  10022

Teresa K.D. Currier, Esquire
Klett, Rooney, Lieber & Schorling
1000 West Street, Suite 1410
Wilmington, DE  19801

Frank J. Perch, Esquire
Office of the United States Trustee
844 King Street, Room 2313
Lockbox 35
Wilmington, DE  19801

James J. Restivo, Jr., Esquire
Reed Smith LLP
435 Sixth Avenue
Pittsburgh, PA  15219-1886

Warren H. Smith
Warren H. Smith and Associates
900 Jackson Street
120 Founders Square
Dallas, TX 75202

Peter Van N. Lockwood, Esquire
Julie W. Davis, Esquire
Trevor W. Swett, III, Esquire
Nathan D. Finch, Esquire
Caplin & Drysdale, Chartered
One Thomas Circle, N.W.
Washington, DC  20005

Philip Bentley, Esquire
Kramer Levin Naftalis & Frankel LLP
919 Third Avenue
New York, NY  10022

Mark D. Collins, Esquire
Deborah E. Spivack, Esquire
Richards, Layton & Finger, P.A.
One Rodney Square
P.O. Box 551
Wilmington, DE  19899

William J.A. Sparks, Esquire
W.R. Grace & Company
919 N. Market, Suite 460
Wilmington, DE  19899