# EXHIBIT W

DREIER.V1

1

```
 1              UNITED STATES DISTRICT COURT
                   DISTRICT OF DELAWARE
 2

 3
       IN RE:  ARMSTRONG WORLD        CHAPTER 11
 4     INDUSTRIES, INC., et al.,      Case Nos. 00-4471
                                                00-4469
 5          Debtors.                            00-4470
       ---------------------------
 6     IN RE:  W.R. GRACE & CO.,      CHAPTER 11
       et al.,                        Case No. 01-1139
 7                                    through 01-1200
            Debtors.
 8     ---------------------------
       IN RE:  FEDERAL-MOGUL          CHAPTER 11
 9     GLOBAL, INC., T & N            Case Nos. 01-10578,
       LIMITED, et al.,                         et al
10
            Debtors.
11     ---------------------------
       IN RE:  USG CORPORATION,       CHAPTER 11
12     a Delaware Corporation,        Case Nos. 01-2094
       et al.,                        through  01-2104
13
            Debtors.
14     ---------------------------
       IN RE:  OWENS CORNING,         CHAPTER 11
15     et al.,                        Case Nos. 00-3837
                                      through 00-3854
16          Debtors.
       ---------------------------
17

18              TRANSCRIPT of the deposition testimony
       of WILLIAM A. DREIER, taken by and before
19     JACQUELINE KASHMER, a Certified Shorthand
       Reporter and Notary Public of the State of New
20     Jersey, at the Martin Luther King, Jr., Federal
       Building and U.S. Courthouse, 50 Walnut Street,
21     Newark, New Jersey, on Tuesday, January 6, 2004,
       commencing at 9:10 a.m.
22

23
                JACQUELINE KASHMER, C.S.R., C.R.R.
24                       P. O. Box 12
                   Pittstown, New Jersey 08867
25                      (908) 996-6800
```

2

DREIER.V1

 9    that an objection for one is an objection for all
10    of us.
11    A.    Yes.
12          Q.    Indeed, that's the purpose of your
13    conflict check, wasn't it?
14    A.    Correct.
15          Q.    Now, you've mentioned that there's
16    another paragraph in Exhibit 1 that delegates a
17    certain role to you.  Is that the third ordering
18    paragraph that says --
19    A.    I believe the fourth.
20          Q.    -- that says William A.  Dreier,
21    Esq., is hereby appointed special master in the
22    matter of In Re W. R. Grace & Company?
23    A.    Correct.
24          Q.    And what was your understanding of
25    the nature of that delegation of authority?

&#9633;

                                                    23
                    Dreier - Direct - Orseck

 1    A.    That there were particular matters in the
 2    W. R. Grace matter, particularly the Sealed Air
 3    fraudulent transfer claims, that were going to
 4    require substantial management and discovery
 5    master and I was to perform that function.  There
 6    were other functions along the way that were
 7    included in that, reviewing some orders of Judge
 8    Fitzgerald, advising the Court on decisions in
 9    that area, but I was to concentrate a lot of my
10    time on that matter and actually, I would say 90

DREIER.V1

11  percent, 95 percent of the time I put into this I
12  think was involved with the W. R. Grace matter.
13          Q.     With respect to that delegation to
14  you of authority to serve as a special master,
15  was it your understanding that you were required
16  to be neutral and conflict-free as well?
17  A.     Correct.
18               MR. ABRAMS:   Objection.
19          Q.     Between the time that Judge Wolin
20  and you had the initial discussion which he
21  raised the possibility of your serving as an
22  adviser and the time that you accepted the
23  appointment, did you discuss the prospect of that
24  appointment with anyone else?
25  A.     I'm sure I discussed it at home.   I was

24

Dreier - Direct - Orseck

1  happy to have something else to fill my time,
2  most probably discussed it with some of my
3  partners and told them that this looked like a
4  matter that I would be spending a good deal of
5  time on over the next year or so and at the
6  meetings we had of the group of advisers, I am
7  sure I mentioned it to one or other of the
8  advisers that I was happy to have this
9  assignment, but I don't get the gist of your
10  question when you say as to someone else.
11          Q.     Well, before accepting the
12  appointment -- let me put it differently.   Before

DREIER.V1

13      this December 28 order, did you discuss the
14      appointment with either Mr. Gross or Mr. Hamlin
15      or Mr. Keefe or Professor McGovern?
16      A.      I don't think so.  When you say date of
17      the order, as I said before, the order came late.
18      I remember we sat in Judge Wolin's chambers at
19      one of the meetings and he turned to me and said,
20      Bill, you'll do the W. R. Grace matter, Jack,
21      you'll do this, and he went around and he
22      parceled it out, and I'm sure at that meeting or
23      thereafter among ourselves I might have said to
24      them that I have the W. R. Grace matter and that
25      I was glad to get it and --

[]

25
Dreier - Direct - Orseck

1          Q.      Let me modify my question.
2      A.      But it definitely was all before the date
3      of this order.  That's why the order came late.
4          Q.      I understand.  Let me modify my
5      question slightly.  Between the time that you had
6      your first conversation with Judge Wolin and the
7      time that you accepted the appointment, first of
8      all, did you communicate at some point to him
9      that you would -- that your conflict had cleared
10      and that you would accept the appointment?
11      A.      Probably.  I did not look over the
12      correspondence that I gave you.  It most probably
13      was in a letter form, although it may have been
14      just picking up the phone and saying everything
                            Page 23

DREIER.V1

15    is clear, I'll be happy to take it.

16         Q.    Do you have a specific recollection

17    of telling Judge Wolin that you had conducted a

18    conflict check and that it had been clear?

19    A.    No, I don't.  Again, just as recall from

20    over two years ago, it would have been my

21    practice to let someone know that it was clear.

22    I may have talked to Evans.  I don't -- probably

23    but I'm not sure.

24         Q.    Judge Wolin knew that you were

25    planning to conduct a conflict check after your

☐

26

Dreier - Direct - Orseck

1    first conversation.  Is that correct?

2              MS. BROWDY:  Objection, foundation.

3              MR. ABRAMS:  Objection.

4    A.    Again, to the best of my recollection, and

5    it's going back, I think there was -- it was

6    discussed that I was going to and that it was

7    cleared, but I would not stake my life on it.

8         Q.    Between the time that you had your

9    first conversation and the time that you accepted

10    the appointment, did you discuss the potential

11    appointment with any of the four individuals who

12    later came to be appointed advisers?

13    A.    I don't think so.  There's a possibility,

14    again, on the time that if I ran into Judd or

15    David or Jack, I may have said, or even Francis,

16    once in a while I would see him, I know I had

DREIER.V1

21      Q.    If I can direct your attention to

22    the third line in the second page -- by the way,

23    feel free to look it over more thoroughly if you

24    like?

25    A.    That's all right.

⬚

                                                        29
                        Dreier - Direct - Orseck

1              Q.    On the top of the second page it

2    says "it appearing that the advisers are

3    functioning in a manner in all respects similar

4    to examiners as provided for in the Bankruptcy

5    Code, 11 U.S.C. Sections 1104 and 1106".

6                    First of all, do you recall

7    receiving this order on or around March 19 of

8    2002?

9    A.    Vaguely.

10             Q.    Do you recall the language that

11    I've just directed your attention to?

12    A.    No.

13             Q.    Do you have any understanding of

14    what is meant by -- well, let me withdraw that.

15    You've been serving as an adviser now for two

16    years or so.  Is that correct?

17    A.    You say serving.  We're appointed for that

18    period, as you saw from my notes and my

19    affidavit.  The advising portion was all up front

20    and we haven't had a meeting in quite a while,

21    nor have we been called upon to actually serve as

22    an adviser, at least as a group for a long time,

DREIER.V1
 7   our -- after getting together initially, I

 8   believe, we met with several counsel.  In fact,

 9   one of them I think the courtroom was pretty well

10   filled and we had a chance to sit in on the

11   meeting, ask a few questions.

12          Q.    I want to understand, when you say

13   your first meeting you met alone, who were the

14   people who met?

15   A.    If I may refer to my notes.

16          Q.    Sure.

17   A.    Well, I see on the first meeting I didn't

18   write down those present, but it would have been

19   the advisers.

20          Q.    All right.  We'll get to those.

21   A.    Okay.

22          MR. ABRAMS:  Could we just put on

23   the record please the exhibit, the document which

24   you're --

25   A.    WAD 0001.


                                                    38
                    Dreier - Direct - Orseck

 1          Q.    Let's mark that as Exhibit 4.

 2   A.    I have a copy of it.

 3          Q.    Okay.

 4          (Exhibit Dreier 4 is marked for

 5          Identification.)

 6   A.    For those present, I have the originals of

 7   the documents here if any of you are interested

 8   in seeing them, only because a couple of places I

DREIER.V1
9    think the copy ran off the side of the page

10   because it was not square in the copier, but I

11   have it somewhere in my briefcase.

12          Q.    Judge Dreier, in paragraph little

13   "i" on the third page of your affidavit, it says

14   that there were four meetings; January 7, 2002

15   and then January 18, February 27, and May 17.  Do

16   you see that?

17   A.    Correct. In looking at this now and seeing

18   the date of the Judge's order, which is dated

19   2001, the initial meeting may have preceded this.

20   I took the dates from my billing records.

21          It is possible that there was a

22   fifth earlier meeting that was this

23   organizational meeting because it just doesn't

24   seem right that it would have followed the order

25   when the Judge didn't make the designation

☐

39
Dreier - Direct - Orseck

1    contained in the order until after that initial

2    meeting, so, most probably the undated initial

3    page in Dreier 4 WAD0001 is a record of that

4    initial meeting prior to the -- in fact, I think

5    it probably is prior to that, because the next

6    page, even the page after May, relate to the

7    January 7, I'm not sure of dates and that, I'll

8    start all the way through here.

9          I just0, I took the dates for my

10   affidavit from my billing records when it said

DREIER.V1
Dreier - Direct - Orseck

1   listening to the last conference in the Gross

2   deposition was that pursuant to the December 20

3   order that he entered, submissions by counsel

4   would be cloaked with confidentiality and would

5   not be revealed to that end.

6           MR. FINCH:  That was only with

7   respect to --

8           MR. ABRAMS:  Judge, just a moment.

9   To that end I don't believe the Judge was asked

10  to rule with respect to an objection as to any

11  submission by counsel.  I think we need to

12  address that to the Court now.

13          MR. ORSECK:  well, I think I have a

14  better way for the time being.  Here's my

15  proposal.  If you'll turn to page four, on page

16  four it appears to be, and I think perhaps Judge

17  Dreier could confirm. the beginning of notes on a

18  new meeting for beginning January 18, at which

19  none of the parties appears to me, and based on

20  time records that I've seen, to have been in

21  attendance.

22          It may be that on the preceding

23  pages Mr. Bernick and Mr. Inselbuch were there

24  and I have a guess as to the date of that

25  meeting, but because of the lateness of the hour

&#x23;

66
Dreier - Direct - Orseck

1   and because Judge Dreier is here, what if we

DREIER.V1

⬜

Dreier - Direct - Orseck

1    educate you as to the state of asbestos

2    litigation?

3    A.    Yes, although we all had a pretty good

4    idea of the state of asbestos litigation.  We

5    don't view these cases or we didn't view these

6    cases through the eyes of the experienced

7    litigators possibly with the exception of David,

8    either judges or with Francis an academic, and

9    therefore, just it was to give us more of a

10   practical look at this, and Judge Wolin thought

11   this was good.  He invited these people who he

12   respected and they spoke to us.

13          Q.    So, their purpose was to give you

14   the perspective of plaintiffs' and litigants'

15   side lawyers in the asbestos litigation?

16   A.    And defendants' and litigants' side.

17          Q.    Where did this meeting take place?

18   A.    This took place here in the courthouse.

19          Q.    All right.  Why don't you read the

20   notes?

21   A.    Okay.  Is there a problem?

22          Q.    Well, I guess if you can recall,

23   were all of the people whose names are listed

24   across the top of the page at the entire meeting

25   or was there a point at which Mr. Parnell and Mr.

⬜

DREIER.V1

9   bankruptcy case that is known as G-1 Holdings?

10  A.    Vaguely.  There was an opinion in the G-1

11  case that was circulated to all of us.  I think

12  it's in the pile that I gave, but other than

13  that, I don't have -- was that the brake drum

14  case.

15        Q.    I'm going in a different direction?

16  A.    I'm not sure.  I don't remember which one

17  it is.

18        Q.    Are you aware that at some point

19  Judge Hamlin was appointed as the representative

20  for the future demand holders in the G-1

21  bankruptcy?

22  A.    I knew at the time that Judge Hamlin was

23  appointed as a futures representative in some

24  case.  I didn't know which one.  I have read in

25  the paper, newspapers that is, that this is a

                                          86
Dreier - Direct - Orseck

1   problem that has been raised here.  Other than

2   that, I did not know what he had been appointed

3   to other than that there had been some case where

4   he had been a futures rep and I don't think it

5   was raised at any time in any of the meetings

6   that I was at other than the very first meeting.

7              Then it was said that Judge Hamlin

8   had been the futures rep in a case.

9        Q.    All right.  You say you knew at the

10  time that Judge Hamlin was a futures rep in the
                    Page 80

# EXHIBIT X

RIKER, DANZIG, SCHERER,
HYLAND & PERRETTI LLP
Co-Attorneys for the Debtor
Headquarters Plaza
One Speedwell Avenue
Morristown, New Jersey 07962
(973) 538-0800
Dennis J. O'Grady (DJO 7430)

WEIL, GOTSHAL & MANGES LLP
Co-Attorneys for the Debtor
767 Fifth Avenue
New York, New York 10153
(212) 310-8000
Martin J. Bienenstock, Esq. (MJB 3001)
Brian S. Rosen, Esq. (BSR 0571)
Kathryn L. Turner, Esq. (KLT 8555)



UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

|  |  |
|---|---|
| In re:<br><br>G-I HOLDINGS INC.,<br>(f/k/a GAF Corporation)<br><br>Debtor. | Chapter 11<br><br>Case No. 01-30135 (RG) |

**ORDER APPOINTING LEGAL REPRESENTATIVE OF PRESENT
AND FUTURE HOLDERS OF ASBESTOS-RELATED
DEMANDS IN G-I'S CHAPTER 11 CASE**

Upon consideration of the application dated May 29, 2001 (the

"Application"), of G-I Holdings Inc. ("G-I" or the "Debtor") for an order appointing a

legal representative for present and future holders (collectively, the "Demand Holders")

of asbestos related demands (the "Asbestos Demands Representative"); and the Response

and Partial Objection filed by the statutory committee of asbestos claimants (the

"Committee") and the Reply thereto, and the Court having entered an order on September

*603*

*3*

6, 2001 authorizing and approving the appointment of an Asbestos Demand

Representative in the G-I chapter 11 case; and upon the proceedings had before the Court

and good and sufficient cause appearing therefor; it is hereby

ORDERED that _C. Judson Hamlin_ is appointed the

Asbestos Demand Representative in the G-I Holdings Inc., chapter 11 case; and it is

further

ORDERED that the Asbestos Demands Representative is empowered and

has standing as a party in interest to be heard on every matter relevant to the interests of

Demand Holders in G-I's chapter 11 case, including but not limited to, adversary

proceedings, contested matters, and matters involving section 524(g); and it is further

ORDERED that this order is without prejudice to the Court's power, sua

sponte, or on request, to expend or contract the powers of the Asbestos Demands

Representative and to appoint additional representatives; and it is further

ORDERED that this Order is without prejudice to the position of any party

in interest with respect to the proper role and duties of the Asbestos Demand

Representative in any particular proceeding or matter other than standing to be heard; and

it is further

ORDERED that the Asbestos Demands Representative shall be

compensated in accordance with the same laws and procedures applicable under

Bankruptcy Code sections 330 and 331, and any requests to retain professionals shall be

considered on a case by case basis.

Dated: Newark, New Jersey
      October/_Q_, 2001

_____
Chief Judge Rosemary Gambardella

# EXHIBIT Y

*ɔ /4/*

UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| IN RE: ARMSTRONG WORLD | : | Chapter 11 |
| INDUSTRIES, INC., et al., | : | Case Nos. 00-4471, 00-4469, |
| | | 00-4470 |
| Debtors. | : | |

------------------------

| | | |
|---|---|---|
| IN RE: W.R. GRACE & CO., | : | Chapter 11 |
| et al., | : | Case Nos. 01-1139 through |
| | : | 0-1200 |
| Debtors. | : | |

------------------------

| | | |
|---|---|---|
| IN RE: FEDERAL-MOGUL | : | Chapter 11 |
| GLOBAL, INC., T&N | : | Case Nos. 01-10578, et al.[1] |
| LIMITED, et al., | : | |
| | : | |
| Debtors. | : | |

------------------------

| | | |
|---|---|---|
| IN RE: USG CORPORATION, | : | Chapter 11 |
| a Delaware Corporation, | : | Case Nos. 01-2094 through |
| et al., | : | 01 2104 |
| | : | |
| Debtors. | : | |

------------------------

| | | |
|---|---|---|
| IN RE: OWENS CORNING, | : | Chapter 11 |
| et al., | : | Case Nos. 00-3837 through |
| | : | 00-3854 |
| Debtors. | : | |

**ORDER 1) PARTIALLY WITHDRAWING THE REFERENCE AND 2) GOVERNING
APPLICATIONS FOR THE ALLOWANCE OF FEES AND EXPENSES TO COURT
APPOINTED ADVISORS**

This matter being opened upon the Court's own motion pursuant

to the authority granted in 11 U.S.C. § 105(a) and the Court's

inherent power; and the Court, pursuant to its Order of December

28, 2001, having appointed certain persons as Court Appointed

Advisors ("Advisors") and in that Order and in subsequent Orders

_____

[1]See attached list.

certain of these Advisors having been designated Special Masters to hear and report on matters specifically delegated to them by the Court as set forth in those Orders; and it appearing that the Advisors are functioning in a manner in all respects similar to examiners as provided for in the Bankruptcy Code, 11 U.S.C. §§ 1104, 1106; and the Bankruptcy Code and Rules providing for the compensation of examiners, officers and professional persons pursuant to 11 U.S.C. §§ 330, 331; and the Advisors, by virtue of their direct appointment by the Court, occupying a unique position in the above-captioned cases not shared by other persons employed in these cases; and the Court having determined that the continued employment of the Advisors in their various capacities is necessary for the efficient administration of these very large mass-tort chapter 11 cases and in the best interests of the creditors, equity holders and the estates in bankruptcy and that the debts of the estates as specified in 11 U.S.C. § 1104(c)(2) exceed $5,000,000; and for good cause shown

IT IS this ) 9th day of March 2002

ORDERED that pursuant to 28 U.S.C. § 157 and the Order of this Court issued December 10, 2001, the reference of these cases to the Bankruptcy Court, Judge Randall J. Newsome and Judge Judith K. Fitzgerald presiding, is hereby withdrawn with respect to any application for an allowance of fees filed by any of the Advisors, and it is further

2

ORDERED that the Advisors may make application for the allowance of their fees and expenses from the debtors' estates directly to this Court in the first instance, requesting that such applications be reviewed and approved by the Court pursuant to the substantive standards set forth in 11 U.S.C. § 330, and it is further

ORDERED that any application for the allowance of fees and expenses shall set forth how the applicant believes the fees and expenses should be allocated between the debtors, and it is further

ORDERED that, although by its terms local bankruptcy rule 2016-2 does not apply to applications for the allowance of fees and expenses by the Advisors, local rule 2016-2(d) governing information requirements relating to compensation requests is hereby incorporated by reference and made applicable to applications by the Advisors pursuant to this Order, and it is further

ORDERED that the Advisors may make interim applications for the allowance of fees and expenses pursuant to 11 U.S.C. § 331, on a monthly basis, and it is further

ORDERED that an application for the allowance of fees and expenses pursuant to this Order shall not set forth a hearing date for the application and no hearing will be held unless written objection is filed with the Court no later than ten days

3

after service upon the objecting party of the fee application, and it is further

ORDERED that no Administrative Order or other Order in any of the above-captioned cases governing applications for the allowance of fees and expenses to professionals shall apply to an application by any of the Court Appointed Advisors pursuant to this Order except as provided below with respect to service, and it is further

ORDERED that any application made pursuant to this Order shall be served on the same parties and in the same manner as provided by applicable rule as superseded or modified by any Administrative Order of the Bankruptcy Court governing applications for the allowance of fees and expenses to professionals for which the reference has not been withdrawn, and it is further

ORDERED that this Order shall not limit the Court's ability, upon adequate notice, to charge fees and expenses of the Advisors upon parties besides the debtors on the grounds of equity, rule of procedure, or other law.

ALFRED M. WOLIN, U.S.D.J.

4

IN RE: FEDERAL-MOGUL GLOBAL, INC.
Case Numbers

| | | | |
|---|---|---|---|
| 01-10578 | 01-10643 | 01-10700 | 01-10750 |
| 01-10580 | 01-10644 | 01-10701 | 01-10751 |
| 01-10582 | 01-10646 | 01-10702 | 01-10752 |
| 01-10585 | 01-10647 | 01-10703 | 01-10753 |
| 01-10586 | 01-10649 | 01-10704 | 01-10754 |
| 01-10587 | 01-10650 | 01-10705 | 01-10755 |
| 01-10589 | 01-10651 | 01-10706 | 01-10756 |
| 01-10591 | 01-10652 | 01-10707 | 01-10757 |
| 01-10593 | 01-10653 | 01-10708 | 01-10758 |
| 01-10594 | 01-10654 | 01-10710 | 01-10759 |
| 01-10596 | 01-10655 | 01-10711 | 01-10760 |
| 01-10598 | 01-10656 | 01-10712 | 01-10761 |
| 01-10599 | 01-10657 | 01-10713 | 01-10762 |
| 01-10600 | 01-10658 | 01-10714 | 01-10763 |
| 01-10601 | 01-10659 | 01-10715 | 01-10764 |
| 01-10603 | 01-10660 | 01-10716 | 01-10765 |
| 01-10604 | 01-10661 | 01-10717 | 01-10766 |
| 01-10605 | 01-10662 | 01-10718 | 01-10767 |
| 01-10606 | 01-10664 | 01-10719 | 01-10768 |
| 01-10608 | 01-10665 | 01-10721 | 01-10769 |
| 01-10610 | 01-10666 | 01-10722 | 01-10770 |
| 01-10611 | 01-10668 | 01-10723 | 01-10771 |
| 01-10613 | 01-10669 | 01-01724 | 01-10772 |
| 01-10614 | 01-10672 | 01-10726 | 01-10773 |
| 01-10615 | 01-10673 | 01-10727 | 01-10774 |
| 01-10617 | 01-10675 | 01-10728 | |
| 01-10618 | 01-10682 | 01-10729 | |
| 01-10619 | 01-10683 | 01-10730 | |
| 01-10620 | 01-10684 | 01-10731 | |
| 01-10621 | 01-10685 | 01-10732 | |
| 01-10622 | 01-10686 | 01-10733 | |
| 01-10623 | 01-10687 | 01-10734 | |
| 01-10625 | 01-10688 | 01-10736 | |
| 01-10626 | 01-10689 | 01-10737 | |
| 01-10627 | 01-10690 | 01-10739 | |
| 01-10629 | 01-10691 | 01-10741 | |
| 01-10630 | 01-10692 | 01-10742 | |
| 01-10632 | 01-10693 | 01-10743 | |
| 01-10633 | 01-10694 | 01-10744 | |
| 01-10634 | 01-10695 | 01-10745 | |
| 01-10637 | 01-10696 | 01-10746 | |
| 01-10638 | 01-10697 | 01-10747 | |
| 01-10640 | 01-10698 | 01-10748 | |
| 01-10641 | 01-10699 | 01-10749 | |

# EXHIBIT Z

**BUDD LARNER GROSS ROSENBAUM GREENBERG & SADE, P.C.**
150 John F. Kennedy Parkway CN 1000
Short Hills, N.J. 07078-0999
(973) 379-4800  Fax (973) 379-7734
Tax ID:  22-2321266

April 19, 2002

Bill Number  48069
File Number 008507-00001

General Asbestos Bankruptcy Committee
c/o Honorable Alfred M. Wolin
United States District Court
Martin Luther King Jr. Federal
Building and Courthouse
Room 4069
50 Walnut Street
P.O. Box 999
Newark, NJ 07101

**FOR PROFESSIONAL SERVICES**

Re: General Asbestos (PA & Delaware Bankruptcy)

**LEGAL SERVICES**

Through February 28, 2002

| | | | |
|---|---|---|---|
| 12/27/01 | DRG | Meeting with Judge Wolin and F. McGovern | 3.00 Hrs |
| 12/31/01 | DRG | Meeting and telephone call re: agenda | 1.20 Hrs |
| 01/03/02 | DRG | Telephone conference re: agenda | 1.60 Hrs |
| 01/04/02 | DRG | Meeting at USDC re: special masters | 10.00 Hrs |
| 01/07/02 | DRG | Meeting at USDC re: special masters | 4.00 Hrs |
| 01/08/02 | DRG | Telephone conference with (Name Withheld); conference with J. Keefe | 1.80 Hrs |
| 01/09/02 | DRG | Review of documents; telephone conference F. McGovern re: N.Y.C. case | 4.20 Hrs |
| 01/10/02 | WRC | Meet with D. Gross re: case background | 2.00 Hrs |
| 01/10/02 | WRC | Meet with D. Novack re: asbestos background material | 0.50 Hrs |
| 01/11/02 | WRC | Telephone call to Judge Wolin's Clerk re: orders; research Order No. 31 from In re: Silicone Breast Implants litigation | 0.40 Hrs |
| 01/11/02 | WRC | Review notes from meeting with D. Gross | 0.20 Hrs |
| 01/11/02 | WRC | Research Supreme Court cases re: ADA | 0.30 Hrs |
| 01/11/02 | WRC | Review file from D. Gross re: class actions | 0.50 Hrs |

E ← 75

General Asbestos Bankruptcy Committee

Re: General Asbestos (PA & Delaware Bankruptcy)

| | | | |
|---|---|---|---|
| 01/14/02 | DRG | Meeting re: 706 panel; telephone calls to (Name Withheld) re: same | 1.80 Hrs |
| 01/14/02 | SML | Conference with W. Chelnik re: court orders and related calendar matters | 0.20 Hrs |
| 01/14/02 | WRC | Meet with D. Gross re: orders issued by Judge Wolin; telephone call to G. Hanson re: same; research orders on line; review same and prepare outline of due dates | 2.50 Hrs |
| 01/14/02 | WRC | Meet with D. Gross re: correspondence; review file for same | 0.60 Hrs |
| 01/14/02 | WRC | Review asbestos materials | 1.50 Hrs |
| 01/14/02 | WRC | Meet with S. Longo re: calendar | 0.10 Hrs |
| 01/15/02 | DRG | Meeting at USDC with Judge Wolin | 3.00 Hrs |
| 01/15/02 | WRC | Telephone call to Judge Wolin's Clerk re: correspondence; review file for same | 0.60 Hrs |
| 01/15/02 | WRC | Meet with D. Gross re: calendar and in-office meeting scheduled for January 18th | 0.40 Hrs |
| 01/15/02 | WRC | Review asbestos materials | 1.00 Hrs |
| 01/16/02 | WRC | Meet with K. Daniels re: calendar; review correspondence from K. Daniels re: same | 0.30 Hrs |
| 01/16/02 | WRC | Research re: debtor's information | 0.60 Hrs |
| 01/16/02 | KRD | Meetings with IT Department re: electronic calendar | 0.40 Hrs |
| 01/17/02 | WRC | Review Supreme Court cases re: class actions and research articles re: 706 panels | 4.50 Hrs |
| 01/17/02 | WRC | Research article requested by Judge Wolin | 0.20 Hrs |
| 01/18/02 | DRG | Preparation for and meeting at Short Hills with J. Keefe, C. Hamlin, W. Dreier and F. McGovern (management committee) and Judge Wolin | 7.50 Hrs |
| 01/18/02 | WRC | In-office conference re: case strategy | 5.00 Hrs |
| 01/18/02 | WRC | Review orders and correspondence | 0.30 Hrs |
| 01/21/02 | DRG | Review of all submissions by various parties | 2.50 Hrs |
| 01/22/02 | DRG | Review materials; telephone calls with (Name Withheld) | 1.00 Hrs |
| 01/23/02 | WRC | Telephone call to Judge Wolin's clerk; review file | 0.20 Hrs |
| 01/23/02 | WRC | Review meeting notes from January 18, 2002 and prepare memorandum | 5.00 Hrs |
| 01/23/02 | WRC | Meet with K. Daniels re: calendar | 0.30 Hrs |
| 01/24/02 | WRC | Review correspondence from K. Daniels; meet with K. Daniels re: calendar | 0.20 Hrs |
| 01/24/02 | WRC | Research Third Circuit case requested by D. Gross | 0.50 Hrs |
| 01/24/02 | WRC | Review and revise memorandum to D. Gross | 0.30 Hrs |
| 01/24/02 | KRD | Update calendar | 0.40 Hrs |

E — 70

General Asbestos Bankruptcy Committee

Re: General Asbestos (PA & Delaware Bankruptcy)

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 01/25/02 | WRC | Telephone call to Judge Wolin's clerk | 0.20 Hrs |
| 01/26/02 | DRG | Conference at USDC re: procedures | 3.00 Hrs |
| 01/28/02 | DRG | Meeting with (Name Withheld) and F. McGovern re: insurance issues, telephone conference re: same | 3.00 Hrs |
| 01/28/02 | WRC | Review and revise calendar entries | 0.70 Hrs |
| 01/28/02 | WRC | Review and file correspondence and order from Judge Wolin | 0.20 Hrs |
| 01/29/02 | DRG | Meeting at Short Hills with (Name Withheld) and at USDC with Judge Wolin (Name Withheld) and management committee | 5.10 Hrs |
| 01/29/02 | DRG | Telephone conferences with (Name Withheld), J. Keefe and C. Hamlin | 0.80 Hrs |
| 01/29/02 | SML | Review calendar re: pending proceedings | 0.10 Hrs |
| 01/30/02 | DRG | Preparation for and meeting at Judge Wolin's Chambers | 7.00 Hrs |
| 01/30/02 | KM | Confer with W. Chelnik and D. Gross concerning upcoming events | 0.30 Hrs |
| 01/30/02 | WRC | Meet with D. Gross and K. Marchetti re: case status | 0.80 Hrs |
| 01/31/02 | DRG | Telephone conversation with Judge Wolin; telephone conversations with (Name Withheld) re: February meetings | 0.80 Hrs |
| 01/31/02 | SML | Review court documents re: pending proceedings; conference with W. Chelnik re: same | 0.30 Hrs |
| 01/31/02 | WRC | Telephone call to Judge Wolin's clerk re: February 8th hearing; review file for related documents; research briefs re: motion to transfer | 0.80 Hrs |
| 02/05/02 | SML | Obtain overview of pending motions before Judge Wolin relating to friction defendants | 0.80 Hrs |
| 02/05/02 | WRC | Research filings in Federal-Mogul Global, Inc. re: hearing set for February 8th | 0.70 Hrs |
| 02/06/02 | WRC | Research and prepare filings for S. Longo re: hearing on motions to transfer | 2.50 Hrs |
| 02/07/02 | DRG | Meeting with management committee | 2.10 Hrs |
| 02/07/02 | SML | Review motion papers re: transfer of friction claims and requested Daubert hearing | 3.20 Hrs |
| 02/07/02 | WRC | Research filings from Pennsylvania District Court | 0.30 Hrs |
| 02/08/02 | SML | Attend oral argument on friction defendants' motion to transfer claims to bankruptcy court in Wilmington, Delaware | 10.20 Hrs |
| 02/11/02 | DRG | Preparation for and meeting with Judge Wolin (Name Withheld) and F. McGovern at USDC | 4.50 Hrs |

E - 7.

General Asbestos Bankruptcy Committee

Re: General Asbestos (PA & Delaware Bankruptcy)

| Date | Init. | Description | Time |
|------|-------|-------------|------|
| 02/11/02 | WRC | Meet with S. Longo re: February 8th hearing in Delaware; meet with D. Gross re: same | 0.20 Hrs |
| 02/12/02 | DRG | Conference re appeal and Judge Wolin's Order | 1.00 Hrs |
| 02/13/02 | DRG | In-office conference with (Name Withheld) re: hearing before Judge Wolin on 2/14 re: compensation; telephone conference re: appeal and Judge Wolin's order | 1.50 Hrs |
| 02/14/02 | DRG | Meeting at Judge Wolin's Chambers with (Name Withheld); discussion with F. McGovern re: individual bankruptcies; telephone conference with (Name Withheld); meeting at Short Hills with (Name Withheld) re: insurance issues | 8.80 Hrs |
| 02/15/02 | WRC | Review message from C. McCarthy; prepare and distribute documents to management committee | 0.50 Hrs |
| 02/19/02 | DRG | Telephone conference with Judge Wolin and (Name Withheld) | 2.50 Hrs |
| 02/19/02 | WRC | Review correspondence from G. Hanson and Judge Wolin's opinion re: motion to transfer; prepare memorandum to S. Longo and D. Gross re: same | 0.50 Hrs |
| 02/20/02 | DRG | Telephone conference with Judge Wolin, F. McGovern, (Names Withheld) | 1.50 Hrs |
| 02/21/02 | DRG | Meeting with Judge Wolin | 3.50 Hrs |
| 02/22/02 | DRG | Telephone calls to F. McGovern, (Names Withheld) | 2.10 Hrs |
| 02/22/02 | SML | Conferences with D. Deeney re: file organization | 0.20 Hrs |
| 02/22/02 | WRC | Meet with D. Deeney re: consolidation Order; review file | 0.50 Hrs |
| 02/22/02 | DRD | Review documents, pleadings, correspondence regarding general information, conference with W. Chelnik regarding asbestos documents; prepare and organize files, correspondence and pleading boards | 4.00 Hrs |
| 02/25/02 | WRC | Review articles re: asbestos litigation | 1.00 Hrs |
| 02/27/02 | DRG | Meeting at Judge Wolin's Chambers with management Committee and (Name Withheld) re: Federal Mogul (Travel at 1/2 time) | 6.20 Hrs |
| 02/27/02 | WRC | Attend meeting with management committee re: case strategy (Travel at 1/2 time) | 6.00 Hrs |
| 02/28/02 | DRG | Telephone calls re: bankruptcy; review cases; telephone calls with (Name Withheld) and F. McGovern | 2.80 Hrs |
| 02/28/02 | WRC | Review correspondence and orders from G. Hanson | 0.10 Hrs |

TOTAL LEGAL SERVICES          $54,285.00

E - 76

General Asbestos Bankruptcy Committee

Re: General Asbestos (PA & Delaware Bankruptcy)

**LEGAL SERVICES SUMMARY**

| | | | |
|---|---|---|---|
| Gross, David R. | 97.80 Hrs | 450/hr | $44,010.00 |
| Marchetti, Kathleen C. | 0.30 Hrs | 300/hr | $90.00 |
| Longo, Sonya M. | 15.00 Hrs | 225/hr | $3,375.00 |
| Chelnik, Whitney R. | 43.00 Hrs | 150/hr | $6,450.00 |
| Deeney, Donna R. | 4.00 Hrs | 75/hr | $300.00 |
| Daniels, Kevin R. | 0.80 Hrs | 75/hr | $60.00 |
| | 160.90 Hrs | | $54,285.00 |

**DISBURSEMENTS**

Through February 28, 2002

| | |
|---|---|
| Telephone | $2.00 |
| Federal Express | $27.59 |
| Parking/Tolls | $111.00 |
| Mileage | $17.36 |
| Photocopies-Inoffice | $500.50 |
| Online Services-Westlaw | $485.67 |
| Telecopies | $65.00 |
| Travel | $206.00 |
| Meals | $171.21 |
| Long Distance Telephone Charges | $3.62 |
| **TOTAL DISBURSEMENTS** | $1,589.95 |
| **TOTAL THIS BILL** | $55,874.95 |

E - 7

**D. R. Gross & Associates, LLC**
55 Madison Avenue, Suite 400
Morristown, NJ 07960
973-285-3355  FAX 973-285-3356

December 1, 2002
Bill Number:01
File No. 8507-1

General Asbestos Bankruptcy Committee
C/o Honorable Alfred M. Wolin
United States District Court
Martin Luther King Jr. Federal
  Building & Courthouse, Room 4069
50 Walnut Street
Newark, New Jersey 07101

**FOR PROFESSIONAL SERVICES RENDERED**

Re: General Asbestos (PA & Delaware Bankruptcy)

**LEGAL SERVICES RENDERED**

Through November 8, 2002

| Date | | Description | Hours |
|---|---|---|---|
| 09/03/02 | DRG | Meeting with Judge Wolin re Grace/Sealed Air | 5.2 Hrs |
| 09/04/02 | DRG | Telephone conferences with [REDACTED] and [REDACTED] | 1.8 Hrs |
| 09/06/02 | WRC | Telephone Conference with Evans Wohlforth re: fee applications; conference with David Gross re: same | 0.3 Hrs |
| 09/09/02 | DRG | Meeting with Judge Wolin, [REDACTED] and Evans Wohlforth | 4.8 Hrs |
| 09/10/02 | DRG | Telephone conferences re: Liberty, Armstrong and Sealed Air | 3.4 Hrs |
| 09/11/02 | DRG | Telephone conferences re: Liberty, Armstrong and | |

F - 2

| | | | |
|---|---|---|---|
| | | Sealed Air | 3.4 Hrs |
| 09/11/02 | DRG | Telephone conferences with Francis McGovern and Evans Wohlforth re: Sealed Air and Owens Corning meeting | 2.1 Hrs |
| 09/12/02 | DRG | Telephone conference with Francis McGovern and Judge Wolin re: Grace/Sealed Air | 1.8 Hrs |
| 09/13/02 | DRG | Review documents re: Sealed Air/Grace and Federal Mogul | 2.6 Hrs |
| 09/13/02 | WRC | Conference with David Gross re: bill; conference with Diane Souza re: updated bill and payment from first fee application; telephone conferences with Evans Wohlforth re: second fee Application | .50 Hrs |
| 09/15/02 | DRG | Telephone conferences with [REDACTED] and [REDACTED] re: Sealed Air | 1.80 Hrs |
| 09/17/02 | DRG | Sealed Air meeting in NYC re: settlement discussions with [REDACTED] | 4.20 Hrs |
| 09/17/02 | WRC | Review bills re: February – August; revise same; prepare correspondence to Budd Larner detailing revisions to be made | 1.50 Hrs |
| 09/18/02 | WRC | Conference with David Gross re: meal charges; telephone conferences with Pat Mundrick re: revisions | .50 Hrs |
| 09/18/02 | DRG | Appearance at United States District Court before Judge Wolin re: Sealed Air motion and meeting | 5.40 Hrs |
| 09/19/02 | DRG | Telephone conference with [REDACTED] | .40 Hrs |
| 09/19/02 | DRG | Telephone conferences with Francis McGovern and Judge Wolin re: Liberty | 1.50 Hrs |
| 09/21/02 | DRG | Telephone calls re: Armstrong and Sealed Air | 1.80 Hrs |
| 09/22/02 | DRG | Telephone calls re: Sealed Air | 1.30 Hrs |
| 09/25/02 | DRG | Meeting with Francis McGovern, Judge Wolin, plaintiff and defense attorneys re: | |

|  |  |  |  |
|---|---|---|---|
|  |  | Halliburton | 4.00 Hrs |
| 09/26/02 | DRG | Meeting with Judge Wolin and Francis McGovern at United States District Court | 4.00 Hrs |
| 09/27/02 | DRG | Telephone conference with Court, Francis McGovern and counsel for Sealed Air | 1.50 Hrs |
| 10/01/02 | DRG | Conference call with Court | 5.20Hrs |
| 10/02/02 | DRG | Review PPG correspondence – Mt. McKinley; telephone Conference with Francis McGovern and Judge Wolin re: Gen Re | 2.50Hrs |
| 10/03/02 | WRC | Meet with Suzanna Loncer from Norris McLaughlin re: Preparation of second fee application; review filings and procedure of first fee application | .70Hrs |
| 10/03/02 | DRG | Meeting with Judge Wolin and Francis McGovern re: Sealed Air/Grace; review documents to Court by parties | 3.80Hrs |
| 10/07/02 | DRG | Preparation and appearance before Judge Wolin | 4.80Hrs |
| 10/08/02 | DRG | Review documents; telephone conference with Francis McGovern | 3.80Hrs |
| 10/09/02 | DRG | Review documents; telephone conference with Judge Wolin and Francis McGovern | 2.00Hrs |
| 10/10/02 | DRG | Telephone conference re: insurance | 1.00Hrs |
| 10/15/02 | DRG | Telephone conferences with [redacted] re: insurance issues | 2.10Hrs |
| 10/17/02 | DRG | Appearance before Judge Wolin; meeting with Judge Wolin and insurance representatives | 1.60Hrs |
| 10/18/02 | DRG | Telephone conferences with Judge Wolin and Francis McGovern | 2.00Hrs |
| 10/21/02 | DRG | Meeting with Judge Wolin [redacted] | 5.00Hrs |
| 10/23/02 | DRG | Telephone conferences re: various settlements | 2.20Hrs |
| 10/23/02 | WRC | Draft first fee application for D.R. Gross & Associates; review previous applications; |  |

| | | | |
|---|---|---|---|
| | | research forms from Delaware Court site; review local rules | 2.00Hrs |
| 10/24/02 | WRC | Prepare proposed Orders and revise application; review and revise bill; telephone conference with Suzanna Loncar re: same; revise application re: fees and time period | 3.40Hrs |
| 10/25/02 | WRC | Various telephone conferences with all debtors re: payment of fees; prepare correspondence re: same | 2.30Hrs |
| 10/28/02 | DRG | Telephone conferences re: various bankruptcy matters | 1.80Hrs |
| 10/28/02 | WRC | Various telephone conferences re: USG payment of fee applications; calls to Suzanna Loncar re: same; telephone calls re: Armstrong payments | .90Hrs |
| 10/29/02 | DRG | Telephone conferences with Francis McGovern | 1.00Hrs |
| 10/30/02 | DRG | Telephone conferences with Francis McGovern re: Sealed Air/Grace and Armstrong | 1.80Hrs |
| 10/30/02 | WRC | Telephone call from Suzanna Loncar re: payments; calls to J. Keefe re: same | .30Hrs |
| 11/04/02 | WRC | Prepare second application re: Dreier; review materials from Norris McLaughlin re: bills and service lists; telephone conferences re: same; review D.R. Gross & Associates' application | 5.20Hrs |
| 11/04/02 | DRG | Telephone conferences with insurance representatives and plaintiffs' counsel re: Grace and Armstrong | 2.80Hrs |
| 11/04/02 | WRC | Revise first fee application re: D.R. Gross & Associates | .50Hrs |
| 11/05/02 | DRG | Various telephone calls and meeting re: insurance issues | 3.40Hrs |
| 11/05/02 | WRC | Review and revise bills re: Dreier, Hamlin, Keefe & Budd Larner; prepare second application re: Hamlin & Keefe; review updated research re: | |

|            |     | service lists; telephone calls re: revised bills | 7.80Hrs |
|------------|-----|--------------------------------------------------|---------|
| 11/07/02   | DRG | Review documents re: Grace; review correspondence to Court from various parties | 2.00Hrs |
| 11/07/02   | WRC | Telephone calls re: revised billings | .40Hrs |

TOTAL LEGAL SERVICES        $49,118.00

**LEGAL SERVICES SUMMARY**

| | | | |
|---|---|---|---|
| Gross, David R. | 99.80 Hrs | 450/hr | $44,910.00 |
| Chelnik, Whitney R. | 26.30 Hrs | 160/hr | $ 4,208.00 |
| | 126.10 Hrs | | $49,118.00 |

**DISBURSEMENTS**

Through November 8, 2002

| | | |
|---|---|---|
| Long Distance Telephone Calls | $ | 12.37 |
| Parking | $ | 61.85 |
| Meals | $ | 162.58 |

TOTAL DISBURSEMENTS  $   236.80

TOTAL THIS BILL      $49,354.80

{00275349.DOC}                    5

F - 28

**BUDD LARNER ROSENBAUM GREENBERG & SADE, P.C.**
150 John F. Kennedy Parkway CN 1000
Short Hills, N.J. 07078-0999
(973) 379-4800   Fax (973) 379-7734
Tax ID: 22-2321266

October 31, 2002

Bill Number  56179
File Number 008507-00001

General Asbestos Bankruptcy Committee
c/o Honorable Alfred M. Wolin
United States District Court
Martin Luther King Jr. Federal
Building and Courthouse
Room 4069
50 Walnut Street
P.O. Box 999
Newark, NJ 07101

**FOR PROFESSIONAL SERVICES**

Re: General Asbestos (PA & Delaware Bankruptcy)

**LEGAL SERVICES**

Through August 31, 2002

Case Administration

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 03/01/02 | DRG | Review Federal Mogul material; interoffice conference with S. Longo [G101] | 2.50 Hrs |
| 03/02/02 | DRG | Receipt and review correspondence; telephone conversation with F. McGovern [G101] | 1.10 Hrs |
| 03/04/02 | SML | Review calendar re: pending matters [G101] | 0.10 Hrs |
| 03/05/02 | WRC | Telephone calls from D. Gross; telephone call to J. Barbee re: March 15th meeting; prepare correspondence to J. Barbee re: March 15th meeting; telephone calls to W. Dreier, J. Keefe, C. Hamlin and F. McGovern re: scheduling of March 14th meeting; telephone calls to G. Hanson re: March 14th meeting; prepare memorandum to D. Gross re: scheduling of meetings on March 14th and 15th [G101] | 3.00 Hrs |
| 03/06/02 | DRG | Telephone calls to F. McGovern, Judge Wolin and experts re: statistics [G101] | 0.50 Hrs |

General Asbestos Bankruptcy Committee

Re: General Asbestos (PA & Delaware Bankruptcy)

| | | | |
|---|---|---|---|
| 03/06/02 | WRC | Telephone calls with F. McGovern, W. Dreier, C. Hamlin, J. Keefe and G. Hanson re: possible meeting of the management committee [G101] | 0.70 Hrs |
| 03/07/02 | WRC | Review correspondence and prepare memorandum to D. Gross re: same; telephone calls with F. McGovern, E. Wohlforth; meet with D. Gross re: Federal Mogul meeting [G101] | 0.40 Hrs |
| 03/08/02 | DRG | Conference with (Name Withheld) and F. McGovern [G101] | 2.60 Hrs |
| 03/08/02 | DRD | Update files with opinions from Judge Wolin and notes regarding Federal Mogul [G101] | 0.30 Hrs |
| 03/11/02 | DRG | Meeting in New York City with (Name Withheld) and representative from (Name Withheld) re: insurance issues [G101] | 3.00 Hrs |
| 03/13/02 | WRC | Telephone calls with C. Hamlin and G. Hanson re: management committee meeting [G101] | 0.20 Hrs |
| 03/13/02 | WRC | Review article re: asbestos lawsuits [G101] | 0.50 Hrs |
| 03/14/02 | DRG | Breakfast meeting with Francis McGovern;  meeting with Judge Wolin, et al. [G101] | 8.00 Hrs |
| 03/14/02 | DRG | Dinner meeting with F. McGovern et al. re: Federal Mogul [G101] | 3.80 Hrs |
| 03/14/02 | JJS | Preparation for meetings with Federal Mogul representatives [G101] | 2.10 Hrs |
| 03/15/02 | DRG | Meeting at Short Hills office re: Federal Mogul with (Names Withheld) [G101] | 6.00 Hrs |
| 03/15/02 | JJS | Preparation for attendance at meeting with Federal Mogul representatives; preparatory meeting with D. Gross re: same [G101] | 5.90 Hrs |
| 03/15/02 | WRC | Attend meeting re: Federal Mogul bankruptcy and insurance issues [G101] | 3.00 Hrs |
| 03/17/02 | DRG | Telephone conference with (Names Withheld) re: Federal Mogul [G101] | 1.10 Hrs |
| 03/18/02 | DRG | Teleconference; meeting with (Name Withheld) [G101] | 4.50 Hrs |
| 03/18/02 | WRC | Telephone call to F. McGovern re: possible meeting dates [G101] | 0.20 Hrs |
| 03/19/02 | WRC | Review memorandum and article from J. Schiavone re: California insurance decision; research case referred to in article; prepare memorandum to D. Gross and J. Schiavone re: same [G101] | 1.00 Hrs |
| 03/22/02 | DRG | Conference call on Federal Mogul with (Name Withheld) [G101] | 1.00 Hrs |

I - 3

General Asbestos Bankruptcy Committee

Re: General Asbestos (PA & Delaware Bankruptcy)

| | | | |
|---|---|---|---|
| 03/22/02 | JJS | Teleconference with (Name Withheld); follow-up teleconference with David Gross; review of cases [G101] | 1.10 Hrs |
| 03/22/02 | DRD | Review documents and prepare files for D. Gross [G101] | 0.80 Hrs |
| 03/25/02 | WRC | Review e-mail correspondence from G. Hanson re: recent orders; review orders [G101] | 0.20 Hrs |
| 03/26/02 | SML | Review file re: pending proceedings [G101] | 0.10 Hrs |
| 03/28/02 | DRD | Conference with W. Chelnik regarding fee application and research for service list; research Pacer for service list; conference with S. Longo regarding research results [G101] | 5.00 Hrs |
| 03/29/02 | DRG | Telephone conference with (Name Withheld) and F. McGovern re: insurance [G101] | 2.20 Hrs |
| 04/01/02 | DRG | Telephone call on documents from (Name Withheld) re: insurance companies; preparation for meeting [G101] | 2.60 Hrs |
| 04/01/02 | SML | Review Liberty Mutual's position re: interest in Armstrong World Industries bankruptcy proceeding [G101] | 1.30 Hrs |
| 04/01/02 | KRD | Review and organize incoming mail for attorney review [G101] | 0.20 Hrs |
| 04/04/02 | DRG | Dinner meeting with Judge Wolin, F. McGovern and (Name Withheld) [G101] | 3.00 Hrs |
| 04/05/02 | DRG | Meeting at Judge Wolin's Chambers (Names Withheld) and F. McGovern [G101] | 6.20 Hrs |
| 04/05/02 | WRC | Review correspondence from G. Hanson re: order appointing W. Dreier; review same [G101] | 0.20 Hrs |
| 04/05/02 | WRC | Telephone call from D. Gross re: April 26 meeting [G101] | 0.10 Hrs |
| 04/08/02 | WRC | Telephone calls with offices of C. Hamlin, W. Dreier, J. Keefe and F. McGovern re: scheduling meeting for April 26, 2002; call to G. Hanson to confirm time and date; draft memorandum to D. Gross re: same [G101] | 0.40 Hrs |
| 04/09/02 | DRG | Meeting with (Name Withheld) and others re: bankruptcies [G101] | 3.50 Hrs |
| 04/09/02 | SML | Conference with W. Chelnik re: proposed revisions to bill [G101] | 0.10 Hrs |
| 04/09/02 | WRC | Telephone calls with C. Hamlin's office re: scheduling meeting for April 26th; telephone calls to F. McGovern and J. Bridgers re: same; meet with C. McCarthy re: same; telephone call from G. Hanson re: Judge Wolin's availability [G101] | 1.00 Hrs |
| 04/10/02 | DRG | Meeting with (Name Withheld) and others re: bankruptcies [G101] | 3.50 Hrs |

I - 2

General Asbestos Bankruptcy Committee

Re: General Asbestos (PA & Delaware Bankruptcy)

| | | | |
|---|---|---|---|
| 04/11/02 | SML | Review and revise firm's time entries and associated expenses during March 2002; review and revise draft application of W. Dreier in support of fee application and accompanying proposed service list; conference with W. Chelnik re: draft materials [G101] | 1.10 Hrs |
| 04/11/02 | WRC | Review correspondence re: insurance matters; meet with C. McCarthy re: same [G101] | 0.10 Hrs |
| 04/11/02 | WRC | Telephone call to F. McGovern re: fee application and April 26 meeting; telephone call to J. Bridgers re: fee application and time sheets for F. McGovern [G101] | 0.30 Hrs |
| 04/11/02 | WRC | Telephone call from D. Gross re: April 26 meeting at Judge Wolin's chambers [G101] | 0.10 Hrs |
| 04/12/02 | DRG | Telephone conference with Judge Wolin and (Name Withheld); review material re: insurance issues [G101] | 2.00 Hrs |
| 04/12/02 | WRC | Telephone call from D. Gross re: April 26 meeting; telephone calls to W. Dreier, J. Hamlin and F. McGovern re: alternative dates for meeting [G101] | 0.30 Hrs |
| 04/15/02 | DRG | Dinner meeting with Judge Wolin [G101] | 3.20 Hrs |
| 04/15/02 | DRG | Telephone conference with (Name Withheld) and Judge Wolin [G101] | 1.20 Hrs |
| 04/15/02 | WRC | Conference with D. Gross re: rescheduling of meeting; telephone calls to J. Keefe's office; draft memorandum to D. Gross re: J. Keefe's availability [G101] | 0.30 Hrs |
| 04/16/02 | DRD | Conference with W. Chelnik regarding counsel list [G101] | 0.30 Hrs |
| 04/17/02 | WRC | Conference with D. Gross re: available dates for management committee meeting; review memorandum to D. Gross re: same; telephone calls with W. Dreier, J. Keefe, and C. Hamlin's office; draft memorandum to D. Gross re: availability [G101] | 0.30 Hrs |
| 04/18/02 | DRG | Dinner with "A" Team and (Name Withheld) [G101] | 2.50 Hrs |
| 04/18/02 | WRC | Telephone call from C. Hamlin's office re: availability [G101] | 0.10 Hrs |
| 04/18/02 | DRD | Conference with W. Chelnik requesting Order from Judge Wolin appointing special master; document retrieval [G101] | 0.40 Hrs |
| 04/22/02 | DRG | Teleconference with Management Committee. [G101] · | 2.50 Hrs |
| 04/22/02 | WRC | Conference with D. Gross re: available dates; telephone calls to Judge Wolin and management committee re: May 28 meeting [G101] | 0.30 Hrs |

I - 2

General Asbestos Bankruptcy Committee

Re: General Asbestos (PA & Delaware Bankruptcy)

| Date | Atty | Description | Hours |
|---|---|---|---|
| 04/23/02 | DRG | Telephone conference with Judge Wolin and F. McGovern [G101] | 1.00 Hrs |
| 04/23/02 | WRC | Conferences with D. Gross re: management committee meetings; prepare correspondence to management committee re: same; telephone calls to J. Bridgers re: F. McGovern's availability [G101] | 0.50 Hrs |
| 04/24/02 | DRG | Meeting in Hartford with CEO's [G101] | 5.50 Hrs |
| 04/24/02 | DRG | Travel to and from Connecticut (at 1/2 time) [G101] | 1.50 Hrs |
| 04/25/02 | DRG | Telephone conference with F. McGovern, (Name Withheld) and CEO's [G101] | 2.10 Hrs |
| 04/27/02 | DRG | Conference and meeting with F. McGovern re: general strategy and various bankruptcies [G101] | 4.60 Hrs |
| 04/29/02 | DRG | Telephone call re: scheduling [G101] | 1.20 Hrs |
| 04/30/02 | DRG | Telephone calls and conferences with CEO's of Hartford, Travelers and Liberty Mutual [G101] | 4.60 Hrs |
| 04/30/02 | WRC | Conference with D. Gross re: research; conduct and prepare research re: [Name Withheld] and involvement of [Name Withheld] [G101] | 0.80 Hrs |
| 05/02/02 | DRG | Telephone calls re: insurance issues [G101] | 4.20 Hrs |
| 05/03/02 | DRG | Telephone calls, review bankruptcy rules - referenced case [G101] | 2.40 Hrs |
| 05/06/02 | DRG | Meeting with (Name Withheld) [G101] | 1.50 Hrs |
| 05/07/02 | DRG | Attend meeting with General Counsel of Travelers, Hartford, Liberty and CNA [G101] | 5.00 Hrs |
| 05/07/02 | DRG | Prepare for meeting re: same [G101] | 1.00 Hrs |
| 05/07/02 | DRG | Travel to and from meeting (at 1/2 time) [G101] | 1.00 Hrs |
| 05/07/02 | WRC | Attend meeting with [Names Withheld] re: insurance issues [G101] | 3.50 Hrs |
| 05/07/02 | WRC | Travel to and from meeting at 1/2 time [G101] | 0.70 Hrs |
| 05/07/02 | WRC | Prepare correspondence to J. Keefe, C. Hamlin and W. Dreier re: insurance memorandum [G101] | 0.20 Hrs |
| 05/08/02 | DRG | Re: telephone calls with Judge Wolin, F. McGovern, Travelers and Hartford [G101] | 1.50 Hrs |
| 05/08/02 | SML | Conference with D. Deenay re: docketing of the applications [G101] | 0.20 Hrs |
| 05/09/02 | DRD | Organize documents [G101] | 0.30 Hrs |
| 05/10/02 | WRC | Telephone call from D. Trafelette's office re: mailing address [G101] | 0.10 Hrs |
| 05/14/02 | DRG | Meeting with Judge Wolin; telephone conference with Liberty Mutual General Counsel [G101] | 8.00 Hrs |

General Asbestos Bankruptcy Committee

Re: General Asbestos (PA & Delaware Bankruptcy)

| Date | Initials | Description | Hours |
|---|---|---|---|
| 05/14/02 | SML | Conferences with W. Chelnik re: certification of no objection, electronic filing and pro hac vice application [G101] | 0.20 Hrs |
| 05/15/02 | DRG | Telephone conferences with Judge Wolin and F. McGovern re: matters - Armstrong [G101] | 2.60 Hrs |
| 05/15/02 | SML | Conference with W. Chelnik re: electronic filing [G101] | 0.10 Hrs |
| 05/16/02 | DRG | Telephone conferences with David Cain, Judge Wolin and Evans Wohlforth [G101] | 1.50 Hrs |
| 05/17/02 | DRG | Meeting with Judge Wolin and "A" team and meeting with lawyers from Armstrong [G101] | 7.00 Hrs |
| 05/17/02 | DRD | Organize documents in preparation of 2nd. fee application; call from M. Davis regarding e filing [G101] | 0.80 Hrs |
| 05/20/02 | SML | Conference with D. Deeney and W. Chelnik re: service of certifications of no objection and review draft correspondence [G101] | 0.10 Hrs |
| 05/21/02 | DRG | Telephone conference re: Federal Mogul/Armstrong [G101] | 2.20 Hrs |
| 05/22/02 | DRG | Dinner meeting with Judge Wolin, (Name Withheld) re: McGovern [G101] | 3.40 Hrs |
| 05/28/02 | DRG | Conference calls with McGovern, (Names Withheld) re: Liberty Mutual [G101] | 4.40 Hrs |
| 05/29/02 | DRG | Meeting with Judge Wolin re: Armstrong matter at U.S.D.C. in Newark [G101] | 4.20 Hrs |
| 05/29/02 | SML | Review article re: Judge Wolin [G101] | 0.20 Hrs |
| 05/29/02 | WRC | Review article re: Judge Wolin; prepare memorandum to file and D. Gross re: same [G101] | 0.20 Hrs |
| 05/29/02 | DRD | Review Delaware District website for our certificates of no objection; call to M. Davis regarding same [G101] | 1.50 Hrs |
| 05/30/02 | DRG | Telephone calls re: Liberty Mutual counsel (Ace) [G101] | 3.50 Hrs |
| 05/30/02 | DRD | Conference with W. Chelnik regarding letter objection regarding fees for F. McGovern [G101] | 0.40 Hrs |
| 05/31/02 | DRG | Conference call with Francis McGovern, (Name Withheld) re: Liberty Mutual [G101] | 1.30 Hrs |
| 06/12/02 | DRG | Telephone conferences with Liberty Mutual, (Name Withheld) Judge Wolin and Francis McGovern re: Armstrong [G101] | 6.40 Hrs |
| 06/12/02 | DRG | Telephone calls with (Name Withheld) re: Federal Mogul [G101] | 0.50 Hrs |
| 06/12/02 | DRD | Call to Delaware Bankruptcy Court regarding electronic filing; call from Delaware Bankruptcy Court; conference with W. Chelnik regarding electronic filing [G101] | 0.60 Hrs |
| 06/13/02 | DRD | Review docket for objections; organize file [G101] | 1.50 Hrs |

I - 24

General Asbestos Bankruptcy Committee

Re: General Asbestos (PA & Delaware Bankruptcy)

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 06/14/02 | DRD | Review dockets for certificates of no objection [G101] | 2.00 Hrs |
| 06/17/02 | SML | Conference with W. Chelnik re: matter status [G101] | 0.10 Hrs |
| 06/17/02 | DRD | Status conference with S. Longo regarding pending matters [G101] | 0.60 Hrs |
| 06/18/02 | DRG | Telephone calls re: Liberty and (Name Withheld) re: London Insurance Market [G101] | 2.80 Hrs |
| 06/19/02 | DRG | Dinner meeting with Judge Wolin, Francis McGovern, (Name Withheld) re: Honeywell [G101] | 4.30 Hrs |
| 06/20/02 | DRG | Prepare for and appear at Bankruptcy Court before Judge Gambardella; meeting with Kevin Irwin [G101] | 5.20 Hrs |
| 06/20/02 | DRG | Telephone conferences with (Names Withheld) and Judge Wolin's chambers [G101] | 1.80 Hrs |
| 06/21/02 | DRG | Telephone conferences with Francis McGovern and Liberty re: meeting [G101] | 1.50 Hrs |
| 06/24/02 | WRC | Review correspondence from G. Hanson re: interim orders; review orders; prepare correspondence to D. Deeney [G101] | 0.20 Hrs |
| 06/26/02 | DRG | Meeting with Federal Mogul; conference call with (Name Withheld) [G101] | 6.20 Hrs |
| 06/26/02 | WRC | Conferences with D. Gross re: scheduled conferences; attend meeting with D. Gross and Federal Mogul representatives re: Federal Mogul [G101] | 2.20 Hrs |
| 06/28/02 | DRG | Preparation and appearance at meeting in NYC at Hartford offices [G101] | 4.00 Hrs |
| 06/28/02 | DRG | Travel to and from meeting (at 1/2 time) [G101] | 1.00 Hrs |
| 06/28/02 | WRC | Attend conferences with various insurers re: insurance issues [G101] | 4.00 Hrs |
| 06/28/02 | WRC | Travel to and from New York City at 1/2 time [G101] | 1.00 Hrs |
| 07/01/02 | DRG | Preparation and appearance in Washington for meeting with General Counsel, (Names Withheld) Francis McGovern and attorneys from Choate Hall and Akin Gump [G101] | 11.00 Hrs |
| 07/02/02 | DRG | Telephone conferences re: Liberty [G101] | 2.10 Hrs |
| 07/02/02 | DRG | Review e-mails [G101] | 2.60 Hrs |
| 07/02/02 | DRG | Telephone conferences with Francis and Judge Wolin re: Armstrong [G101] | 1.50 Hrs |
| 07/08/02 | SML | Conference with W. Chelnik re: matter status [G101] | 0.10 Hrs |
| 07/10/02 | DRG | Telephone conference re: London matter [G101] | 1.80 Hrs |
| 07/11/02 | DRG | Meeting in New York City with Doris Polk - Owens Corning, Judge Wolin, Francis McGovern and counsel [G101] | 7.30 Hrs |
| 07/12/02 | DRG | Telephone conferences with Liberty, Akin Gump re D/J action; telephone conference with (Names Withheld) re: same [G101] | 2.10 Hrs |

I - 25

General Asbestos Bankruptcy Committee

Re: General Asbestos (PA & Delaware Bankruptcy)

| | | | |
|---|---|---|---|
| 07/15/02 | DRG | Review materials re: Armstrong; telephone calls re: Owens Corning; lengthy telephone conference - Owens Corning [G101] | 3.80 Hrs |
| 07/16/02 | DRG | Telephone conferences with Francis McGovern and Judge Wolin [G101] | 1.40 Hrs |
| 07/18/02 | DRG | Review file re: Liberty Mutual [G101] | 1.10 Hrs |
| 07/19/02 | DRG | Review file re: Liberty Mutual [G101] | 1.40 Hrs |
| 07/22/02 | DRG | Telephone calls re: Liberty Mutual; telephone calls re: Armstrong [G101] | 2.60 Hrs |
| 07/22/02 | DRD | Review PACER for signed orders [G101] | 1.50 Hrs |
| 07/25/02 | DRG | Meeting with Judge Wolin [G101] | 1.40 Hrs |
| 08/14/02 | DRG | Telephone conference with Francis McGovern re: Grace/Mogul [G101] | 0.20 Hrs |
| 08/21/02 | DRG | Meeting with Francis McGovern, (Name Withheld) and Judge Wolin [G101] | 4.00 Hrs |
| 08/26/02 | DRG | Conference with Judge Wolin [G101] | 3.00 Hrs |
| 08/26/02 | DRG | Meeting with (Name Withheld); conference re: strategy - asbestos ligation [G101] | 3.60 Hrs |
| | | Case Administration Totals | 281.60 HRS |

$110,526.50

Fee/Employment Applications

| | | | |
|---|---|---|---|
| 03/05/02 | SML | Conference with W. Chelnik re: fee application; review proposed documents re: same for law clerk [G104] | 0.20 Hrs |
| 03/05/02 | WRC | Telephone call to E. Wohlforth re: joint fee applications; review and prepare documents for E. Wohlforth re: fee application; meet with S. Longo re: fee application [G104] | 1.50 Hrs |
| 03/06/02 | SML | Telephone conference with law clerk re: proposed application; conference with W. Chelnik re: proposed application re: reimbursement of consultants [G104] | 0.20 Hrs |
| 03/06/02 | WRC | Telephone calls from E. Wohlforth re: fee applications; review correspondence from E. Wohlforth; meet with S. Longo re: same [G104] | 0.30 Hrs |
| 03/08/02 | SML | Review draft fee application documents from law clerk; conference with D. Gross re: same and telephone conferences with law clerk re: same [G104] | 0.60 Hrs |
| 03/08/02 | WRC | Meet with S. Longo re: fee application; telephone calls to F. McGovern, J. Keefe and W. Dreier re: fee applications [G104] | 0.50 Hrs |
| 03/10/02 | SML | Review draft bill in support of fee application and revise same [G104] | 0.20 Hrs |
| 03/11/02 | SML | Telephone conference with law clerk re: fee application materials; conference with W. Chelnik re: same [G104] | 0.30 Hrs |

I - 35

General Asbestos Bankruptcy Committee

Re: General Asbestos (PA & Delaware Bankruptcy)

| Date | | Description | Hours |
|---|---|---|---|
| 03/15/02 | SML | Review bill of J. Keefe and conference with W. Chelnik re: fee applications [G104] | 0.20 Hrs |
| 03/15/02 | WRC | Telephone call to F. McGovern re: fee application; review correspondence from J. Keefe re: time sheets and fee applications; meet with S. Longo re: same [G104] | 0.50 Hrs |
| 03/25/02 | WRC | Review correspondence from E. Wohlforth re: fee applications; telephone call from J. Bridges re: fee application and F. McGovern's time sheets [G104] | 0.30 Hrs |
| 03/26/02 | WRC | Meet with S. Longo re: fee applications; telephone call to J. Bridgers re: fee application for F. McGovern [G104] | 0.30 Hrs |
| 03/27/02 | SML | Review correspondence from J. Wolin re: fee application; conferences with W. Chelnik re: same; review various draft bills [G104] | 1.00 Hrs |
| 03/27/02 | WRC | Meetings with D. Gross and S. Longo re: fee applications; review Judge Wolin's Order and correspondence from E. Wohlforth; research and review local bankruptcy rules; conferences with S. Longo re: service lists; telephone call from J. Bridgers re: F. McGovern's time sheets; telephone call to W. Dreier re: time sheets; review Judge Wolin's Order for reimbursement of Special Masters; review correspondence from W. Dreier and time sheets [G104] | 3.50 Hrs |
| 03/28/02 | SML | Conference with D. Deeney re: service list for fee application [G104] | 0.20 Hrs |
| 03/28/02 | WRC | Review and revise time sheet entries in preparation for fee applications; review draft of interim application and proposed order; meet with D. Gross and S. Longo re: time entries; review order re: compensation; research local bankruptcy rules [G104] | 2.50 Hrs |
| 03/29/02 | WRC | Review second draft of time sheets and continue to revise entries [G104] | 0.30 Hrs |
| 04/02/02 | WRC | Telephone call from J. Bridgers re: F. McGovern's time sheets and fee application [G104] | 0.10 Hrs |
| 04/07/02 | WRC | Review time sheets and prepare draft fee application re: W. Dreier [G104] | 1.00 Hrs |
| 04/08/02 | SML | Conferences with W. Chelnik re: fee application [G104] | 0.20 Hrs |
| 04/08/02 | WRC | Review time sheets and prepare draft fee application re: W. Dreier; meet with D. Deeney re: same [G104] | 1.70 Hrs |
| 04/08/02 | WRC | Conference with S. Longo re: fee applications [G104] | 0.10 Hrs |
| 04/08/02 | DRD | Conference with W. Chelnik regarding fee application [G104] | 0.30 Hrs |

General Asbestos Bankruptcy Committee

Re: General Asbestos (PA & Delaware Bankruptcy)

| | | | |
|---|---|---|---|
| 04/09/02 | WRC | Meet with C. McCarthy and S. Longo re: time sheets; review drafts with accounting department [G104] | 1.00 Hrs |
| 04/10/02 | WRC | Telephone calls to F. McGovern and J. Bridgers re: time sheets and April 26 meeting [G104] | 0.20 Hrs |
| 04/11/02 | WRC | Meet with S. Longo re: fee application for W. Dreier and D. Gross, service list; conferences with accounting department re: billing codes and revisions to time sheets; research Delaware bankruptcy court local rules re: allowable expenses [G104] | 0.50 Hrs |
| 04/16/02 | WRC | Telephone call from W. Dreier's office re: April time sheets [G104] | 0.10 Hrs |
| 04/16/02 | WRC | Review D. Deeney's research re: service list; conduct on-line research re: service list including attorneys in all five bankruptcies; conference with D. Deeney re: same [G104] | 1.70 Hrs |
| 04/17/02 | WRC | Revising fee application re: W. Dreier [G104] | 0.80 Hrs |
| 04/18/02 | WRC | Prepare fee applications re: J. Keefe, C. Hamlin and F. McGovern; conference with D. Deeney re: service list and review of fee applications; review and prepare exhibits re: fee applications; conference with D. Gross re: same; review time sheets re: Budd Larner; conferences with accounting department [G104] | 5.00 Hrs |
| 04/19/02 | WRC | Conferences with accounting department re: billing codes and revised bills; prepare memorandum re: same to be distributed to all; prepare fee application re: D. Gross; revise fee application re: F. McGovern; continue researching service lists and review attorney lists [G104] | 2.50 Hrs |
| 04/19/02 | DRD | Conference with W. Chelnik regarding fee applications and service list [G104] | 0.20 Hrs |
| 04/22/02 | SML | Review memorandum re: billing procedures; conference with W. Chelnik re: draft fee application [G104] | 0.20 Hrs |
| 04/22/02 | WRC | Review correspondence from [Name Withheld] re: billing statement; conference with S. Longo and D. Gross re: same; revise fee application re: D. Gross to reflect additional billing statement [G104] | 1.00 Hrs |
| 04/23/02 | SML | Review draft fee applications on behalf of Budd Larner, C. Judson Hamlin, F. McGovern and J. Keefe; review revised fee application of W. Dreier; conferences with W. Chelnik re: same [G104] | 1.50 Hrs |
| 04/23/02 | WRC | Telephone call from S. Longo re: time sheets [G104] | 0.10 Hrs |
| 04/23/02 | WRC | Conference with S. Longo re: revisions to fee applications and service lists; revise fee applications re: all members of management committee [G104] | 5.50 Hrs |

I - 28

General Asbestos Bankruptcy Committee

Re: General Asbestos (PA & Delaware Bankruptcy)

| Date | Init | Description | Hours |
|---|---|---|---|
| 04/24/02 | SML | Conference with W. Chelnik re: fee application; supplement first fee applications [G104] | 0.50 Hrs |
| 04/24/02 | WRC | Conference with S. Longo re: revised fee applications and expert consultant fee [G104] | 0.20 Hrs |
| 04/24/02 | WRC | Review revisions made by S. Longo; revise all applications to reflect same; telephone calls from J. Bridgers re: F. McGovern's time sheets [G104] | 0.80 Hrs |
| 04/25/02 | SML | Review and revise fee application of Budd Larner through February 2002 [G104] | 0.60 Hrs |
| 04/25/02 | WRC | Conference with S. Longo re: revisions; revise fee application re: Budd Larner; prepare exhibits for all applications, prepare correspondence to W. Dreier, C. Hamlin and J. Keefe re: execution of applications and filing [G104] | 2.50 Hrs |
| 04/25/02 | WRC | Research re: service list; prepare draft of lists re: all five bankruptcies [G104] | 1.20 Hrs |
| 04/26/02 | WRC | Review time sheets re: F. McGovern; telephone call re: W. Dreier's time sheets; revise and prepare final copies of fee application re: Budd Larner and D. Gross; prepare memorandum to F. McGovern re: execution of fee application [G104] | 1.30 Hrs |
| 04/26/02 | WRC | Revise service lists for all five bankruptcies re: additional parties [G104] | 1.00 Hrs |
| 04/29/02 | WRC | Conduct on-line research re: service lists; prepare and revise service lists re: all five bankruptcies [G104] | 3.80 Hrs |
| 04/30/02 | WRC | Conference with D. Gross re: F. McGovern's fee application [G104] | 0.10 Hrs |
| 05/01/02 | SML | Conferences with W. Chelnik re: service of fee application; review proposed counsel list and draft correspondence to clerk re: filing fee applications [G104] | 1.30 Hrs |
| 05/01/02 | WRC | Prepare certification of service and cover letters for all applications; conferences with S. Longo and D. Deeney re: filing of applications; telephone call to Bankruptcy Court clerk re: filing procedures; review Delaware local rules re: filing procedures; revise service lists [G104] | 4.30 Hrs |
| 05/01/02 | DRD | Conference with W. Chelnik regarding fee applications; review service list; review documents and orders; sign certificate of service; assist with cover letter to clerk; review rules regarding service; assist with document organization; coordinate for multiple service; conference with S. Longo regarding service list and documents [G104] | 3.50 Hrs |

I - 2.

General Asbestos Bankruptcy Committee

Re: General Asbestos (PA & Delaware Bankruptcy)

| | | | |
|---|---|---|---|
| 05/02/02 | SML | Conferences with D. Deeney and W. Chelnik re: fee applications and local court rules for service of same; review and revise affidavits of service and notices of applications for fees [G104] | 1.00 Hrs |
| 05/02/02 | WRC | Telephone conference with (Name Withheld) and E. Wohlforth re: Delaware fee applications and local rules; prepare affidavits and notices of filing re: fee applications; telephone conferences with Clerk's office at Delaware Bankruptcy Court re: local rules; finalize service lists; conferences with D. Deeney and S. Longo re: filing of applications [G104] | 8.00 Hrs |
| 05/02/02 | DRD | Conference with W. Chelnik regarding fee applications; service of same; calls to clerk; review rules; finalize documents; review service list; review affidavit of service; begin to organize documents for service [G104] | 6.00 Hrs |
| 05/03/02 | SML | Conference with W. Chelnik re: fee applications; review notices and correspondence to clerk re: filing same [G104] | 0.40 Hrs |
| 05/03/02 | WRC | Prepare packages for delivery to all counsel on service list; finalize all papers and scan applications for electronic filing; telephone call from Clerk's office at Delaware Bankruptcy court; conferences with D. Deeney and S. Longo re: filing of applications; revise letter to clerk re: applications and Judge Wolin's Order; prepare diskettes for electronic filing re: all fee applications [G104] | 8.00 Hrs |
| 05/03/02 | DRD | Conference with W. Chelnik regarding applications; service list; affidavit of service and documents; finalize affidavit of service; prepare documents for service list; organize and prepare for mailing [G104] | 8.00 Hrs |
| 05/06/02 | DRD | Review documents [G104] | 0.20 Hrs |
| 05/08/02 | DRD | Research bankruptcy website regarding filed fee applications; conference with S. Longo regarding objections date [G104] | 0.70 Hrs |
| 05/10/02 | SML | Prepare memorandum to W. Chelnik re: fee applications [G104] | 0.10 Hrs |
| 05/13/02 | WRC | Telephone call to D. Trafelet's office re: change of address; prepare memorandum and conference with D. Deeney re: same [G104] | 0.30 Hrs |
| 05/13/02 | WRC | Conduct research on Court website re: filed fee applications, objections and electronic filing; review docket re: certificates of no objections; telephone call to clerk's office re: same [G104] | 1.40 Hrs |

I - 3?

General Asbestos Bankruptcy Committee

Re: General Asbestos (PA & Delaware Bankruptcy)

| | | | |
|---|---|---|---|
| 05/13/02 | DRD | Conference with W. Chelnik regarding status of filing for fee applications; service list updates [G104] | 0.30 Hrs |
| 05/14/02 | WRC | Conference with S. Longo re: electronic filing; telephone calls from Delaware Bankruptcy Court clerk's office, prepare memorandum to S. Longo re: same; prepare firm registration re: electronic filing; conferences with D. Deeney re: same [G104] | 2.30 Hrs |
| 05/14/02 | DRD | Conference with W. Chelnik regarding electronic filing; status of 2nd fee application; filing certificate of no objection [G104] | 0.60 Hrs |
| 05/15/02 | WRC | Telephone calls from clerk's office at Delaware Bankruptcy Court re: J. Keefe's fee application [G104] | 0.20 Hrs |
| 05/15/02 | DRD | Conference with W. Chelnik regarding status of documents posted [G104] | 0.40 Hrs |
| 05/16/02 | SML | Review memorandum re: special master fee application's docket number; review proposed certifications of no objection [G104] | 0.40 Hrs |
| 05/16/02 | WRC | Conferences with D. Deeney re: fee applications, electronic docket and certificates of no objection; telephone calls with (Name Withheld) re: certification of no objections, review docket re: same; prepare certifications of no objection re: all five applications; conference with S. Longo re: same [G104] | 2.50 Hrs |
| 05/16/02 | DRD | Review District of Delaware website for 1st. fee applications, objections and docket numbers; call to M. Davis regarding documents on system; conference with W. Chelnik regarding documents; draft memo to all involved regarding docket numbers [G104] | 1.90 Hrs |
| 05/17/02 | WRC | Telephone call from C. Schweiger at Federal Mogul re: fee application; conference with D. Deeney re: same [G104] | 0.20 Hrs |
| 05/17/02 | WRC | Conference with C. Hamlin, J. Keefe, F. McGovern and W. Dreier re: certification of no objection and time sheets [G104] | 0.20 Hrs |
| 05/20/02 | WRC | Conferences with D. Deeney re: certification of no objection and service lists; draft cover letter; review on line docket listing; prepare and mail certifications and affidavits [G104] | 4.00 Hrs |
| 05/29/02 | WRC | Draft correspondence to D. Deeney re: electronic registration and certifications of no objection; review correspondence from D. Deeney re: same [G104] | 0.20 Hrs |

I - 31

General Asbestos Bankruptcy Committee

Re: General Asbestos (PA & Delaware Bankruptcy)

| Date | | Description | Hours |
|---|---|---|---|
| 05/30/02 | SML | Conference with W. Chelnik re: Armstrong's comments to fee application of S. McGovern [G104] | 0.70 Hrs |
| 05/30/02 | WRC | Telephone conference with F. McGovern re: time sheets and fee application; review local bankruptcy rules and fee applications; prepare correspondence re: same; conference with S. Longo re: same [G104] | 0.70 Hrs |
| 05/31/02 | SML | Review correspondence re: electronic filing [G104] | 0.10 Hrs |
| 06/11/02 | WRC | Conference with D. Deeney re: Delaware electronic filing [G104] | 0.20 Hrs |
| 06/11/02 | DRD | Conference with W. Chelnik regarding fee applications; electronic filing; status of payment [G104] | 0.60 Hrs |
| 06/17/02 | WRC | Conference with S. Longo re: fee applications [G104] | 0.10 Hrs |
| 06/24/02 | DRD | Review orders regarding compensation for 1st. fee application [G104] | 0.20 Hrs |
| 06/28/02 | WRC | Conference with F. McGovern re: fee application and correspondence to Judge Wolin; review correspondence from Armstrong re: 1st. fee application [G104] | 1.00 Hrs |
| 06/28/02 | DRD | Conference with W. Chelnik regarding inquiry of F. McGovern's 1st fee application for travel; review letter from M. Griffinger [G104] | 1.00 Hrs |
| 07/01/02 | DRD | Call from W. Chelnik regarding inquiry to F. McGovern's travel expenses; review letter to Judge Wolin; revise/review 1st fee application; conference with W. Chelnik regarding amounts [G104] | 2.50 Hrs |
| 07/02/02 | DRD | Call from W. Sparks regarding 1st fee application; review documents; draft note to W. Chelnik; call to Judge Wolin's chambers regarding Orders [G104] | 1.00 Hrs |
| 07/09/02 | WRC | Telephone conferences with K. Schwinger re: Federal Mogul payments; telephone calls to court appointed advisors re: payment information; prepare correspondence to J. Port re: W.R. Grace; prepare multiple correspondence to K. Schwinger re: Federal Mogul; conferences with accounting department re: payment information [G104] | 1.00 Hrs |
| 07/09/02 | WRC | Telephone conference with F. McGovern re: correspondence to Judge Wolin; review fee application and revise correspondence re: amounts due; prepare correspondence to F. McGovern re: same [G104] | 1.00 Hrs |
| 07/09/02 | DRD | Conference with W. Chelnik regarding orders [G104] | 0.20 Hrs |
| 07/10/02 | WRC | Telephone conference with C. Hamlin's office re: payments; conferences with Accounting department re: payment forms [G104] | 0.30 Hrs |

I - 3

General Asbestos Bankruptcy Committee

Re: General Asbestos (PA & Delaware Bankruptcy)

| Date | | Description | Hours |
|---|---|---|---|
| 07/10/02 | DRD | Conference with W. Chelnik regarding Orders; review PACER for orders online; update file [G104] | 1.00 Hrs |
| 07/16/02 | WRC | Review correspondence from K. Schweniger re: Orders and Delaware on-line docket; prepare correspondence re: same [G104] | 0.20 Hrs |
| 07/23/02 | WRC | Review e-mail correspondences from D. Deeney re: PACER website and Orders [G104] | 0.20 Hrs |
| 08/05/02 | WRC | Review correspondence from K. Schweninger re: Dreier Order and Federal Mogul payments; prepare correspondence to K. Schweninger re: same [G104] | 0.20 Hrs |

|  | | |
|---|---|---|
| Fee/Employment Applications Totals | 116.90 HRS | $16,132.50 |
| TOTAL LEGAL SERVICES | | $126,659.00 |

**LEGAL SERVICES SUMMARY**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Gross, David R. | 226.50 Hrs | 450/hr | $101,925.00 |
| Schiavone, Joseph J. | 9.10 Hrs | 290/hr | $2,639.00 |
| Longo, Sonya M. | 13.60 Hrs | 225/hr | $3,060.00 |
| Chelnik, Whitney R. | 104.50 Hrs | 150/hr | $15,675.00 |
| Deeney, Donna R. | 44.60 Hrs | 75/hr | $3,345.00 |
| Daniels, Kevin R. | 0.20 Hrs | 75/hr | $15.00 |
|  | 398.50 Hrs | | $126,659.00 |

**DISBURSEMENTS**

Through August 31, 2002

| | |
|---|---|
| Postage | $171.92 |
| Messenger Service | $94.80 |
| Federal Express | $178.17 |
| Parking/Tolls | $168.00 |
| Mileage | $17.05 |
| Photocopies-Inoffice | $8,504.75 |
| Taxi Service | $124.30 |
| Hotels/Lodging | $1,624.66 |
| Train Fare | $35.00 |

I - 3.

General Asbestos Bankruptcy Committee

Re: General Asbestos (PA & Delaware Bankruptcy)

**DISBURSEMENTS**

Through August 31, 2002

| | |
|---|---|
| Online Services-Pacer | $7.07 |
| Telecopies | $100.00 |
| Long Distance Telephone Charges | $18.22 |
| TOTAL DISBURSEMENTS | $9,043.94 |
| TOTAL THIS BILL | $135,702.94 |

**PREVIOUS BILLS OUTSTANDING**

| | | |
|---|---|---|
| 48069 | 04/19/02 | 33,524.97 |

TOTAL DUE   $169,227.91

I - 34

General Asbestos Bankruptcy Committee

### Task Billing Summary Page

Re: General Asbestos (PA & Delaware Bankruptcy)
File Number 008507-00001

|  | | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Case Administration | | | 110,526 | 110,526 |
| Fee/Employment Applications | | | 16,132 | 16,132 |
| | Subtotals | | 126,659 | 126,659 |
| | Totals | | 126,659 | 126,659 |

I - 35

*Exhibit C*

**SAIBER SCHLESINGER SATZ & GOLDSTEIN, LLC**
One Gateway Center
13th Floor
Newark, New Jersey 07102-5311
Fed Tax ID 22-1800684

March 31, 2003

Bill Number  86627
File Number  08195-000001

General Asbestos Bankruptcy Committee
United States Bankruptcy Court
Martin Luther King Jr. Federal Building &
Courthouse
Room 4069
50 Walnut Street
Newark, NJ 07102
Attn: Honorable Alfred M. Wolin

Re: In re: General Asbestos Bankruptcy Committee

**FOR PROFESSIONAL SERVICES**

Thru March 31, 2003

| Date | Atty | Description | Time |
|------|------|-------------|------|
| 11/11/02 | WRC | Review correspondence from S. Loncar re: status of fee applications and service list; draft replies re: same | 0.40 Hrs |
| 11/14/02 | WRC | Telephone conferences with S. Lancar re: fee applications | 0.30 Hrs |
| 11/15/02 | WRC | Telephone conference with S. Loncar re: McGovern and service list | 0.20 Hrs |
| 11/18/02 | DRG | Review file re: insurance matter | 2.40 Hrs |
| 11/18/02 | DRG | Review T/D/P re: Armstrong | 2.60 Hrs |
| 11/19/02 | DRG | Meetings with Judge Wolin, McGovern, Drier; meeting at Weitz & Luxenberg re: Federal Mogul | 11.00 Hrs |
| 11/20/02 | DRG | Telephone conferences with Francis McGovern re: Federal Mogul | 1.30 Hrs |
| 11/21/02 | DRG | Meeting re: Owens Corning | 6.20 Hrs |
| 11/21/02 | WRC | Continue preparation of fee applications re: Hamilin and Keefe | 0.60 Hrs |

J – 1

General Asbestos Bankruptcy Committee

Re: In re: General Asbestos Bankruptcy Committee

| Date | Atty | Description | Time |
|------|------|-------------|------|
| 12/02/02 | DRG | Telephone conference with Judge Wolin and F. McGovern re: asbestos program | 2.50 Hrs |
| 12/02/02 | WRC | Review and revise bill; various telephone conferences with S. Loncar re: fee applications; prepare e-mail correspondence re: same | 0.30 Hrs |
| 12/02/02 | WRC | Review revised bill re: D. R. Gross & Associates; prepare 1st fee application, cover sheets, notice and proposed Order re: same | 1.40 Hrs |
| 12/03/02 | DRG | Review file re: Federal Mogul | 1.40 Hrs |
| 12/03/02 | WRC | various telephone conferences with S. Loncar re: fee applications and filing procedures; telephone conference with E. Wohlforth re: filing procedures; revise fee applications re: Hamlin, Keefe and Gross; review and revise bill re: D. R. Gross & Associates; review research re: service list and revise same | 3.60 Hrs |
| 12/04/02 | WRC | review correspondence from S. Loncar; telephone call to same; telephone call to J. Keefe re: fee application; review bill re: F. McGovern and prepare fee application re: same; exchange various correspondences with S. Loncar re: quarterly filings; telephone calls to F. McGovern; telephone calls to document service; review service list and conference with D. Souza re: same; review and finalize all fee applications | 5.40 Hrs |
| 12/05/02 | WRC | review and finalize fee applications, notice and cover sheets re: Hamlin, Dreier, Gross and Keefe; prepare correspondence to clerk re: filing of same; telephone conference with S. Loncar re: same; review service list; file applications with clerk and serve on counsel list; prepare certificate of service; various telephone conferences with document service | 5.20 Hrs |
| 12/09/02 | DRG | Meeting with Deanne Seemer re: Federal Mogul | 4.00 Hrs |
| 12/09/02 | WRC | telephone call from F. McGovern; review and revise fee application re: F. McGovern; prepare correspondence to F. McGovern re: same | 0.60 Hrs |
| 12/11/02 | WRC | telephone call to Budd Lamer re: final bill | 0.10 Hrs |
| 12/11/02 | WRC | telephone conference with Delaware clerk re: filings; review PACER re: docket search; prepare correspondence to S. Loncar re: same | 0.50 Hrs |

J — 15

General Asbestos Bankruptcy Committee

Re: In re: General Asbestos Bankruptcy Committee

| Date | Atty | Description | Time |
|------|------|-------------|------|
| 12/12/02 | DRG | Meeting at Caplin Drysdale (Insulbuch, McGovern, Seemer, et al) re: Federal Mogul | 5.00 Hrs |
| 12/13/02 | DRG | Meeting with Judge Wolin and Francis McGovern re: Federal Mogul | 2.00 Hrs |
| 12/16/02 | WRC | conference with D. Souza re: November billing entries; review and revise redactions | 0.20 Hrs |
| 12/17/02 | DRG | Telephone conference with Hamlin re: Federal Mogul | 1.40 Hrs |
| 12/18/02 | DRG | Meeting with Armstrong, Liberty Mutual re: Federal Mogul | 3.40 Hrs |
| 12/18/02 | WRC | telephone conference with S. Loncar re: certificates of no objection; review file and prepare correspondence re: same | 0.40 Hrs |
| 12/19/02 | DRG | Meeting with Judge Wolin and F. McGovern re: Federal Mogul; attend status conference in open Court; further luncheon meetings with Judge Wolin, F. McGovern and E. Wohlforth | 5.20 Hrs |
| 12/19/02 | DRG | Dinner meeting with Judge Wolin, Judge Fitzpatrick and Francis McGovern re: Owens Corning and Federal Mogul | 4.20 Hrs |
| 12/20/02 | DRG | Status conference call with Francis McGovern and Court re: Owens Corning meeting; | 2.00 Hrs |
| 12/20/02 | DRG | Telephone calls to Seemer and Macker re: Federal Mogul | 0.70 Hrs |
| 12/20/02 | DRG | Status conference call with Francis McGovern and Court re: Owens Corning meeting; | 2.00 Hrs |
| 12/20/02 | WRC | telephone conference with U.S. Trustee's office re: fee application of D. Gross; conference with D. Souza re: same; review bill re: redactions and time entries; various correspondences with S. Loncar re: same | 0.40 Hrs |
| 12/23/02 | WRC | telephone conference with E. Wohlforth re: signed Orders awarding compensation and amending D. Gross application; various telephone conferences with S. Loncar re: certifications of no objection and proposed orders; review various correspondences re: same; review file re: first certificates of no objection | 1.10 Hrs |
| 12/27/02 | DRG | Conference re: Armstrong and Liberty | 2.00 Hrs |
| 12/27/02 | DRG | Telephone conference with Macker re: Federal Mogul | 1.00 Hrs |
| 12/29/02 | DRG | Telephone conference with Macker re: Federal Mogul | 1.00 Hrs |
| 12/30/02 | WRC | amend order re: D. Gross fee; prepare correspondence to Judge Wolin re: same; telephone conference re: same | 0.90 Hrs |
| 12/31/02 | WRC | telephone call from Judge Wolin's chambers re: proposed Order; review certificates of no objection and prepare same for D. Gross; telephone conference with J. Keefe re: certificate of no objection; telephone | 0.60 Hrs |

J - 19

General Asbestos Bankruptcy Committee

Re: In re: General Asbestos Bankruptcy Committee

| Date | Atty | Description | Time |
|------|------|-------------|------|
| | | conference with D. Gross re: same | |
| 01/02/03 | WRC | review correspondence from J. Keefe re: certificate of no objection; prepare correspondence re: filing and service on counsel list | 0.30 Hrs |
| 01/02/03 | WRC | various telephone conferences with K. Schweniger of Federal Mogul re: Keefe's payment; review application of J. Keefe; conferences with D. White re: same; telephone call to Court re: same | 0.70 Hrs |
| 01/02/03 | WRC | review Budd Larner Second Fee Application | 0.10 Hrs |
| 01/02/03 | DMW | review of Interim Fee Application of J. Keefe re: distribution of fees | 1.40 Hrs |
| 01/03/03 | DRG | Telephone conference with Macker re: Federal Mogul | 1.00 Hrs |
| 01/06/03 | DRG | Telephone conference with Macker re: Federal Mogul | 3.20 Hrs |
| 01/06/03 | WRC | telephone conference with S. Loncar re: payments; prepare various correspondences to S. Loncar re: same; telephone calls with J. Keefe re: same | 0.40 Hrs |
| 01/07/03 | DRG | Attend meeting with D. Seemer re: Federal Mogul; preparation for same | 4.10 Hrs |
| 01/07/03 | DRG | Attend meeting with Liberty re: Armstrong; preparation for same | 4.00 Hrs |
| 01/07/03 | WRC | conference with D. Gross re: payments | 0.10 Hrs |
| 01/07/03 | WRC | telephone conferences with E. Wohlforth and J. Keefe re: additional payment; prepare memorandum to file re: same | 0.20 Hrs |
| 01/07/03 | WRC | telephone conference with K. Schweniger re: Federal Mogul payments; review first fee application of D. R. Gross & Associates and amended Order; prepare memorandum to file re: same | 0.20 Hrs |
| 01/14/03 | WRC | review correspondence from S. Longo re: unredacted bill | 0.10 Hrs |
| 01/21/03 | WRC | telephone call from Bankruptcy Court re: filings; review file re: same | 0.20 Hrs |
| 01/23/03 | DRG | Meeting with Judge Wolin re: overall Asbestos Program | 3.50 Hrs |
| 01/24/03 | DRG | Telephone conference; review plan re: Owens Corning | 2.80 Hrs |
| 01/24/03 | DRG | Telephone conferences with Bederson & Company re representation of Future's representative re: Owens Corning, et al | 2.60 Hrs |
| 01/27/03 | DRG | Telephone conference re: Federal Mogul et al. | 2.00 Hrs |
| 01/28/03 | DRG | Meeting here with Deanne Seemer re: Federal Mogul | 2.50 Hrs |
| 01/30/03 | DRG | Meeting with Francis McGovern and Judge Wolin re: Federal Mogul and Owens Corning | 7.50 Hrs |
| 01/30/03 | DRG | Meeting at Honeywell re: Federal Mogul/Bendix | 4.00 Hrs |
| 01/31/03 | DRG | Meeting at Honeywell with Francis McGovern re: Federal Mogul | 4.00 Hrs |

J

General Asbestos Bankruptcy Committee

Re: In re: General Asbestos Bankruptcy Committee

| Date | Atty | Description | Time |
|------|------|-------------|------|
| 02/04/03 | DRG | Conference with Judge Wolin and Francis McGovern re: asbestos issues | 2.10 Hrs |
| 02/04/03 | WRC | review correspondence from C. Hamlin re: December/January billing | 0.10 Hrs |
| 02/10/03 | WRC | telephone conference with E. Wohlforth re: BL's fee application and certificate of no objection | 0.20 Hrs |
| 02/10/03 | WRC | prepare correspondence to S. Loncar re: Hamlin fee application | 0.10 Hrs |
| 02/11/03 | DRG | Telephone conferences with Judge Wolin and E. Wohlforth re meeting with W. R. Grace | 1.60 Hrs |
| 02/11/03 | WRC | telephone conference with B. Jeffords re: specificity of billing entries; prepare memorandum to Advisors re: same; conference with D. Gross re: redaction and specificity of bills | 0.40 Hrs |
| 02/11/03 | WRC | review file re: Budd Larner Second Fee Application and Certificate of No Objection; conference with D. Gross re: same | 0.20 Hrs |
| 02/12/03 | DRG | Review insurance issue; telephone conference with D. Cain/Hartford re: same | 1.40 Hrs |
| 02/19/03 | DRG | Telephone call from General Counsel, Federal Mogul re progress plan; meeting with Judge Wolin re USG, et al | 1.10 Hrs |
| 02/19/03 | DRG | Meeting with Judge Wolin re USG, et al | 3.10 Hrs |
| 02/20/03 | WRC | review and revise bill re: December and January to clarify entries | 0.30 Hrs |
| 02/27/03 | DRG | Meeting with Judge Wolin; telephone conference with Francis McGovern re Federal Mogul | 2.30 Hrs |
| 03/04/03 | DRG | Telephone conference with Deanne Seamer, Judge Wolin and Francis McGovern re: Federal Mogul | 3.60 Hrs |
| 03/10/03 | DRG | Meeting with Judge Wolin re: all bankruptcy matters | 2.10 Hrs |
| 03/18/03 | DRG | Telephone conferences with Court and Francis McGovern re various bankruptcy matters | 2.10 Hrs |
| 03/21/03 | DRG | Telephone conference with Judge Wolin and Francis McGovern re: overall asbestos program | 1.00 Hrs |
| 03/27/03 | DRG | Conference call with Judge Wolin | 2.60 Hrs |
| 03/28/03 | WRC | receipt and review of correspondence from C. Hamlin re: apparent holdbacks and missing payments | 0.10 Hrs |

TOTAL FOR PROFESSIONAL SERVICES          $60,829.00

J ~ 2

General Asbestos Bankruptcy Committee

Re: In re: General Asbestos Bankruptcy Committee

## LEGAL SERVICES SUMMARY

| | | | |
|---|---|---|---|
| David R. Gross | 125.50 Hrs | 450/hr | $56,475.00 |
| Whitney R. Chelnik | 25.90 Hrs | 160/hr | $4,144.00 |
| David M. White | 1.40 Hrs | 150/hr | $210.00 |
| | 152.80 Hrs | | $60,829.00 |

## DISBURSEMENTS

Thru March 31, 2003

| | |
|---|---|
| Federal Express | $185.71 |
| meals | $630.98 |
| misc. fees and disbursements | $208.82 |
| messenger service | $36.00 |
| outside duplicating service | $1,264.37 |
| photocopying | $1,162.50 |
| postage | $173.80 |
| telephone and fax charges | $45.77 |
| travel | $76.95 |
| TOTAL DISBURSEMENTS | $3,784.90 |
| TOTAL THIS BILL | $64,613.90 |

Payments received after the date of this invoice will not be reflected until the next invoice.

J — ...