# EXHIBIT FF

BUDD LARNER GROSS ROSENBAUM GREENBERG & SADE, P.C.
150 John F. Kennedy Parkway CN 1000
Short Hills, N.J. 07078-0999
(973) 379-4800  Fax (973) 379-7734
Tax ID: 22-2321266

February 15, 2002

Bill Number  45163
File Number 008506-00001

Purcell, Ries, Shannon, Mulcahy & O'Neill
1 Pluckemin Way
Bedminster, NJ 07921

## FOR PROFESSIONAL SERVICES

Re: G-I Holdings, Inc. (GAF Bankruptcy)

## LEGAL SERVICES

Through January 31, 2002

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 12/18/01 | SML | Conference with D. Gross re: matter background; review documents re: matter background | 0.60 Hrs |
| 12/20/01 | SML | Attend meeting with Judge Wolin re: bankruptcy issues in related asbestos litigation | 1.00 Hrs |
| 12/20/01 | SML | Travel to Newark re: Judge Wolin meeting (billed at half time) | 1.00 Hrs |
| 12/21/01 | DRG | Telephone conversation with Kevin Irwin | 2.50 Hrs |
| 12/21/01 | SML | Telephone conference with D. Austin, co-counsel re: pleadings | 0.20 Hrs |
| 12/21/01 | SML | Prepare memorandum re: meeting with Judge Wolin | 0.50 Hrs |
| 12/28/01 | SML | Review order withdrawing reference re: allocation of responsibility | 0.20 Hrs |
| 12/31/01 | DRG | Telephone conference with K. Irwin and C.J. Hamlin | 2.80 Hrs |
| 01/02/02 | SML | Telephone conferences with D. Austin and C.J. Hamlin re: applications for employment and accompanying documents | 0.50 Hrs |
| 01/02/02 | SML | Review applications of C.J. Hamlin and accompanying verifications of D. Gross and K. Irwin in support of authorization for employment; review proposed form of order and accompanying correspondence | 1.50 Hrs |
| 01/02/02 | SML | Review various correspondence re: proposed revisions to application materials | 0.60 Hrs |
| 01/02/02 | SML | Review schedules of creditors and accompanying counsel lists re: disclosures for employment | 0.80 Hrs |
| 01/02/02 | SML | Prepare correspondence re: draft application materials | 0.60 Hrs |
| 01/02/02 | SML | Conference with D. Gross re: matter status | 0.60 Hrs |

*Exhibit: "B"*

Purcell, Ries, Shannon, Mulcahy & O'Neill

Re: G-I Holdings, Inc. (GAF Bankruptcy)

| | | | |
|---|---|---|---|
| 01/02/02 | SML | Review bankruptcy rules re: disclosure of current and past representation | 0.60 Hrs |
| 01/02/02 | SML | Prepare memoranda re: potential conflicts and reporting requirements to court | 0.80 Hrs |
| 01/02/02 | SML | Review draft application and accompanying orders to admit bankruptcy counsel pro hac vice | 0.50 Hrs |
| 01/02/02 | SML | Review draft application and accompanying Order to admit bankruptcy counsel pro hac vice | 0.50 Hrs |
| 01/03/02 | SML | Conferences with D. Gross re: conflicts and disclosure investigation for employment application; telephone conference with E. Bond re: same | 0.50 Hrs |
| 01/03/02 | SML | Review memoranda re: representations by firm; review correspondence from D. Austin re: admission pro hac vice; review correspondence from M. Scheier re: applications for employment; compare various listings of interested parties | 0.80 Hrs |
| 01/04/02 | DRG | Receipt and review correspondence and List of Professionals from the Keating firm | 0.70 Hrs |
| 01/04/02 | DRG | Telephone calls | 0.90 Hrs |
| 01/04/02 | SML | Review docket sheet and court file re: applications for employment, appointment of legal representative and related order | 3.60 Hrs |
| 01/04/02 | SML | Telephone conference with M Schwartz and D. Austin re: matter status; compare lists of attorneys representing various parties; prepare memoranda to shareholders re: same; review various replies thereto | 1.20 Hrs |
| 01/06/02 | SML | Review application for employment of environmental counsel of GI Holdings; review application of SAC to admit counsel pro hac vice | 1.00 Hrs |
| 01/06/02 | SML | Review court docket re: five consolidated asbestos bankruptcy cases pending in the District of Delaware re: application of D. Gross for employment as bankruptcy counsel; review requirements for admission pro hac vice and review draft application K. Irwin for same; prepare various correspondence to M. Scheier and D. Austin re: proposed revision to application to admit pro hac vice, admission requirements and timeliness of applications to admit pro hac vice | 1.80 Hrs |
| 01/06/02 | SML | Review Asbestos Claims Committee's objection to application to extend the exclusive periods | 0.30 Hrs |

Purcell, Ries, Shannon, Mulcahy & O'Neill

Re: G-I Holdings, Inc. (GAF Bankruptcy)

| | | | |
|---|---|---|---|
| 01/07/02 | DRG | Conflict review; receipt and review correspondence | 1.60 Hrs |
| 01/07/02 | DRG | Interoffice conference with S. Longo | 0.50 Hrs |
| 01/07/02 | SML | Conferences with various shareholders re: representation of participating parties; prepare correspondence to M. Scheier re: pro hac vice admission; review reply of D. Austin thereto | 0.70 Hrs |
| 01/07/02 | SML | Prepare affidavit and verified statement of D. Gross in support of employment application | 3.50 Hrs |
| 01/07/02 | SML | Telephone conference with E. Bond, D. Austin and K. Irwin re: retention of Bederson, employment applications, service of same and pro hac vice admissions | 1.00 Hrs |
| 01/07/02 | SML | Review correspondence and accompanying verified statement of E. Bond | 1.00 Hrs |
| 01/07/02 | SML | Prepare applications of C. Judson Hamlin re: employment of Budd Larner and Bederson | 1.00 Hrs |
| 01/07/02 | SML | Prepare draft order authorizing employment of bankruptcy counsel | 0.30 Hrs |
| 01/07/02 | SML | Review correspondence from E. Bond and draft employment application; review correspondence re: retention of bankruptcy counsel; prepare various correspondence to C. Judson Hamlin re: proposed employment applications: prepare correspondence to D. Austin re: pro hac vice admission | 0.80 Hrs |
| 01/07/02 | SML | Prepare memorandum to shareholder re: disclosures and potential conflict | 0.30 Hrs |
| 01/08/02 | DRG | Receipt and review correspondence; telephone conference; interoffice conference with S. Longo | 1.50 Hrs |
| 01/08/02 | SML | Review various correspondence re: potential conflicts of interest and conferences re: same; review various correspondence from M. Scheier re: employment applications, applications to admit pro hac vice and notices of appearances; revise order authorizing appointment of bankruptcy counsel and prepare correspondence to M. Scheier re: same; review various correspondence re: draft notice of appearance, timing for filing of same and counsel lists; prepare reply thereto | 1.50 Hrs |
| 01/08/02 | SML | Review various correspondence from C. J. Hamlin re: employment application for Budd Larner | 0.30 Hrs |
| 01/08/02 | SML | Prepare orders authorizing appointment for Bederson and Budd Larner; review rules re: notification requirements; telephone conference with M. Scheier re: matter status | 1.60 Hrs |
| 01/08/02 | SML | Finalize affidavit of D. Gross in support of application employment | 0.50 Hrs |

Purcell, Ries, Shannon, Mulcahy & O'Neill

Re: G-I Holdings, Inc. (GAF Bankruptcy)

| | | | |
|---|---|---|---|
| 01/08/02 | SML | Review additional comments re: proposed form of order authorizing employment of bankruptcy counsel; review court docket re: certification of service requirements; prepare various correspondence transmitting applications to authorize employment; prepare certifications of services for same; telephone conference with bankruptcy counsel re: web page; conference with D. gross re: matter status; prepare correspondence to bankruptcy counsel attaching submitted orders | 2.10 Hrs |
| 01/08/02 | SML | Prepare notice of motion to admit pro hac vice, proposed form of order, supporting affidavit of S. Longo and proposed affidavit for various bankruptcy counsel; prepare correspondence to D. Austin re: draft application to admit pro hac vice | 1.40 Hrs |
| 01/09/02 | DRG | Conflict review; telephone calls | 1.50 Hrs |
| 01/09/02 | DRG | Meeting with K. Irwin | 2.00 Hrs |
| 01/09/02 | SML | Review various correspondence re: employment applications, applications to admit to pro hac vice and meeting; prepare reply re: obtaining pleadings and related actions pending in the Southern District of New York | 0.90 Hrs |
| 01/09/02 | SML | Prepare retainer agreement | 0.90 Hrs |
| 01/09/02 | SML | Telephone conference with D. Austin re: application to appear pro hac vice; finalize notice of motion, proposed form of order and affidavit of S. Longo in support of motion to admit pro hac vice; prepare certification of service and correspondence to clerk re: pro hac vice application | 0.90 Hrs |
| 01/09/02 | SML | Telephone conference with E. Bond re: meeting; attend meeting with K. Irwin and D. Gross re: debtor's application to extend exclusivity and related issues | 0.90 Hrs |
| 01/10/02 | DRG | Preparation for and meeting at Short Hills with C. Judson Hamlin, Ed Bond, K. Irwin, M. Scheler and M. Schwartz | 5.20 Hrs |
| 01/10/02 | KM | Meeting with D. Gross concerning nature of matter | 0.50 Hrs |
| 01/10/02 | KM | Retrieve materials for D. Gross concerning statute of limitations | 1.00 Hrs |
| 01/10/02 | SML | Finalize certification of service and correspondence to clerk re: application to admit pro hac vice | 0.30 Hrs |
| 01/10/02 | SML | Attend various meetings with D. Novack, M. Scheler, K. Irwin, C. Judson Hamlin, E. Bond and M. Schwartz re: factual background, bankruptcy proceeding background, related fraudulent transfer actions and litigation strategy | 6.50 Hrs |
| 01/10/02 | SML | Research re: availability of pleadings in related SDNY actions on-line | 0.30 Hrs |

Purcell, Ries, Shannon, Mulcahy & O'Neill

Re: G-I Holdings, Inc. (GAF Bankruptcy)

| | | | |
|---|---|---|---|
| 01/10/02 | SML | Conference with W. Chelnik re: matter background and retrieval of pleadings | 0.30 Hrs |
| 01/10/02 | WRC | Meet with D. Gross re: case background | 0.20 Hrs |
| 01/10/02 | WRC | Meet with S. Longo re: research assignments | 0.20 Hrs |
| 01/11/02 | SML | Review correspondence enclosing pro hac vice application; review affidavit of bankruptcy counsel in support of same; review notice of appearance of bankruptcy counsel and review draft supporting materials for pro hac vice application | 0.30 Hrs |
| 01/11/02 | SML | Review meeting notes | 0.30 Hrs |
| 01/11/02 | SML | Telephone conference with bankruptcy counsel re: identification of K. Marchetti for case web site | 0.10 Hrs |
| 01/11/02 | SML | Review order submitted re: employment of bankruptcy counsel; prepare revised order re: employment of bankruptcy counsel and prepare correspondence to clerk re: filing same; prepare correspondence to bankruptcy counsel re: revised order | 0.50 Hrs |
| 01/11/02 | SML | Review various correspondence re: expected bar date | 0.20 Hrs |
| 01/11/02 | SML | Review memorandum from W. Chelnik re: document service for obtaining court files in related Southern District proceedings; prepare various correspondence to M. Scheier re: same; review various replies thereto and re: imaging documents in instant action | 0.70 Hrs |
| 01/11/02 | SML | Review correspondence from D. Austin re: order on establishing billing practices; prepare reply thereto | 0.20 Hrs |
| 01/11/02 | SML | Conference with W. Chelnik re: order establishing employment procedures, efforts to obtain pleadings in related Southern District actions and document review re: facts in support of fraudulent conveyance actions | 0.40 Hrs |
| 01/11/02 | WRC | Research filings in G-Holdings v. Paniagua | 1.70 Hrs |
| 01/11/02 | WRC | Research related filings in Southern District of New York; telephone call to Clerk's office re: filings; telephone call to Washington Document Service re: document retrieval; prepare memo to S. Longo re: pricing and procedures; meet with S. Longo re: document retrieval | 1.70 Hrs |
| 01/11/02 | WRC | Meet with K. Daniels to discuss document scanning; telephone calls re: providers re: document scanning and imaging | 1.10 Hrs |
| 01/11/02 | WRC | Review file re: order for reimbursement; telephone call with Clerk's office re: reimbursement order | 0.50 Hrs |

Purcell, Ries, Shannon, Mulcahy & O'Neill

Re: G-I Holdings, Inc. (GAF Bankruptcy)

| | | | |
|---|---|---|---|
| 01/11/02 | LEW | Obtain docket sheet from related action in the Southern District of New York for W. Chelnik | 0.30 Hrs |
| 01/14/02 | DRG | Telephone calls to K. Irwin and C.J. Hamlin re: Weinberg case | 1.50 Hrs |
| 01/14/02 | KM | Review calendar and documents on-line | 0.30 Hrs |
| 01/14/02 | KM | Conference with D. Gross concerning status | 0.20 Hrs |
| 01/14/02 | SML | Conferences with W. Chelnik re: document imaging costs and matter background in related actions in Southern District of New York | 0.50 Hrs |
| 01/14/02 | SML | Conference with D. Gross re: deadlines and related tasks | 0.20 Hrs |
| 01/14/02 | SML | Review court docket sheet of litigation pending in Southern District of New York | 0.10 Hrs |
| 01/14/02 | SML | Review pleadings in adversary proceeding of G-I vs. Paniagua; prepare memorandum to file re: same | 1.20 Hrs |
| 01/14/02 | SML | Telephone conference with bankruptcy counsel re: access to database and joint calendar; review calendar re: pending proceedings | 0.30 Hrs |
| 01/14/02 | SML | Review correspondence from M. Schwartz re: attorney's fees application cover sheet | 0.10 Hrs |
| 01/14/02 | SML | Telephone conferences with M. Scheier and K. Irwin re: task assignments | 0.20 Hrs |
| 01/14/02 | SML | Review agenda of professional joint meeting, overview of debtors corporate transactions and related litigation | 0.30 Hrs |
| 01/14/02 | WRC | Telephone calls with document service re: scanning; draft memo to S. Longo re: document scanning; meet with S. Longo re: same | 1.00 Hrs |
| 01/14/02 | WRC | Telephone calls with document service re: status of document retrieval | 0.20 Hrs |
| 01/15/02 | DRG | Receipt and review correspondence; telephone conversation with Martin Bienenstock | 2.30 Hrs |
| 01/15/02 | SML | Conference with W. Chelnik re: research on standard intervention in Southern District civil litigation and actions pending in bankruptcy court | 0.60 Hrs |
| 01/15/02 | SML | Review various correspondence re: task list and documents in bankruptcy pleadings; review various task lists; review counsel contact list | 0.50 Hrs |
| 01/15/02 | SML | Review results of conflicts searches from various shareholders re: required disclosures in employment application | 0.10 Hrs |

Purcell, Ries, Shannon, Mulcahy & O'Neill

Re: G-I Holdings, Inc. (GAF Bankruptcy)

| | | | |
|---|---|---|---|
| 01/15/02 | WRC | Telephone call to Washington Document Service; review filings from Southern District of New York | 0.60 Hrs |
| 01/15/02 | WRC | Telephone call to Clerk at Southern District re: status of cases; meet with S. Longo to discuss same | 0.20 Hrs |
| 01/15/02 | WRC | Meet with S. Longo re: research | 0.30 Hrs |
| 01/15/02 | WRC | Telephone calls re: document scanning; meet with S. Longo to discuss same | 0.50 Hrs |
| 01/16/02 | DRG | Telephone conversation with Martin Bienenstock and Kevin Irwin; review documents USDC, Southern District; telephone conversation with C. Judson Hamlin | 1.40 Hrs |
| 01/16/02 | SML | Telephone conference with M. Scheler and conference with W. Chelnik re: documents from Southern District actions and stay of related Southern District proceedings | 0.40 Hrs |
| 01/16/02 | SML | Review debtor's objection to appoint Keating as bankruptcy counsel; telephone conferences with K. Irwin and E. Bond re: same; conference with D. Gross re: same | 0.40 Hrs |
| 01/16/02 | SML | Review Order staying fraudulent conveyance proceedings pending in SDNY; review draft correspondence to M. Scheler re: documents in related SDNY actions; prepare memorandum to file re: stay of said litigation | 0.70 Hrs |
| 01/16/02 | SML | Review Order re: employment compensation procedures in bankruptcy action; prepare various correspondence re: same; review reply of D. Austin re: same | 0.40 Hrs |
| 01/16/02 | WRC | Conference with S. Longo re: research under New Jersey law for order on-line | 0.50 Hrs |
| 01/16/02 | WRC | Research Rule 24 intervention | 1.30 Hrs |
| 01/16/02 | WRC | Review retrieved filings from Southern District and prepare files of same; prepare letter to M. Scheler; meet with S. Longo re: same | 1.00 Hrs |
| 01/16/02 | WRC | Prepare memorandum re: research on intervention under New Jersey law | 1.90 Hrs |
| 01/16/02 | KRD | Review and organize documents for case organization | 0.50 Hrs |
| 01/17/02 | SML | Conference with W. Chelnik re: Intervention research | 0.20 Hrs |
| 01/18/02 | DRG | Telephone conversation with K. Irwin, C. Judson Hamlin and Ed Bond | 1.50 Hrs |
| 01/18/02 | SML | Telephone conferences with M. Scheler re: matter status | 0.10 Hrs |
| 01/18/02 | SML | Conference with K. Daniels and E. Haythorn re: matter background | 0.20 Hrs |
| 01/19/02 | SML | Review memorandum from W. Chelnik re: research re: intervention as of right and permissive intervention in New Jersey District Court proceedings | 0.20 Hrs |

Purcell, Ries, Shannon, Mulcahy & O'Neill

Re: G-I Holdings, Inc. (GAF Bankruptcy)

| | | | |
|---|---|---|---|
| 01/21/02 | SML | Review Order authorizing employment of Budd Larner and Bederson & Company; prepare correspondence re: serving same | 0.40 Hrs |
| 01/21/02 | SML | Review calendar re: pending proceedings; telephone conference with bankruptcy counsel re: same and order authorizing employment | 0.30 Hrs |
| 01/21/02 | SML | Conference with W. Chelnik re: research assignment | 0.20 Hrs |
| 01/21/02 | SML | Review correspondence from M. Scheier re: pleadings from M. Schwartz re: GAF and IPS subsidiary; review various correspondence from K. Irwin re: employment application, pending proposed meeting and pending hearings; conference with D. Gross re: matter status | 0.40 Hrs |
| 01/21/02 | SML | Review correspondence from C. Judson Hamlin; prepare reply thereto; telephone conference with counsel for Asbestos Committee re: adjournment of motion re: employee benefits of IPS; prepare correspondence re: adjournment of motion | 0.50 Hrs |
| 01/21/02 | WRC | Research timeliness of Rule 24 Intervention motions in New Jersey and in bankruptcy court, prepare memorandum re: intervention; meet with S. Longo to discuss research | 4.60 Hrs |
| 01/22/02 | DRG | Receive and review correspondence; interoffice conference with S. Longo; telephone calls | 1.50 Hrs |
| 01/22/02 | SML | Telephone conferences with M. Schwartz re: notice of appearance on behalf of Bederson | 0.20 Hrs |
| 01/22/02 | SML | Prepare notice of appearance for Bederson and accompanying correspondence to M. Schwartz | 0.50 Hrs |
| 01/22/02 | SML | Review correspondence from debtor's counsel re: court conference call | 0.10 Hrs |
| 01/22/02 | SML | Telephone conferences with E. Bond, M. Scheier and D. Gross re: joint counsel conference call prior to court telephonic conference call | 0.60 Hrs |
| 01/22/02 | SML | Review correspondence from M. Scheier re: Stewart docket sheet; review Stewart docket sheet and prepare reply correspondence | 0.10 Hrs |
| 01/22/02 | SML | Conference with W. Chelnik re: supplemental research on intervention in fraudulent transfer actions within the District of New Jersey | 0.10 Hrs |
| 01/22/02 | SML | Prepare notice of appearance and accompanying correspondence to Clerk on behalf of Budd Larner | 0.60 Hrs |
| 01/22/02 | SML | Telephone conferences re: adjournment of court conference call re: objection to employment of Keating firm | 0.30 Hrs |

Purcell, Ries, Shannon, Mulcahy & O'Neill

| | | | |
|---|---|---|---|
| 01/22/02 | WRC | Research Rule 24 Intervention in fraudulent transfer cases in the context of bankruptcy and assertion of additional claims by intervening parties | 2.50 Hrs |
| 01/23/02 | DRG | Telephone conference with counsel and C. Judson Hamlin re: objections to counsel and strategy | 1.50 Hrs |
| 01/23/02 | SML | Telephone conferences with M. Scheier re: matter status | 0.10 Hrs |
| 01/23/02 | SML | Review correspondence re: reschedule court conference call | 0.10 Hrs |
| 01/23/02 | SML | Telephone conference with B. Brown re: filed application for employment of Keating firm | 0.10 Hrs |
| 01/23/02 | SML | Review correspondence from M. Scheier re: documents from bankruptcy proceeding | 0.10 Hrs |
| 01/23/02 | SML | Conference with W. Chelnik re: related research on entire controversy doctrine | 0.10 Hrs |
| 01/23/02 | SML | Review various correspondence re: conference call among joint counsel | 0.10 Hrs |
| 01/23/02 | SML | Review correspondence from D. Austin re: New Jersey ethics; prepare reply thereto | 0.20 Hrs |
| 01/23/02 | WRC | Research assertion of additional claims by intervening parties under Rule 24 | 1.30 Hrs |
| 01/24/02 | DRG | Receipt and review correspondence; interoffice conference with S. Longo | 1.50 Hrs |
| 01/24/02 | SML | Prepare correspondence to K. Irwin re: filed documents | 0.20 Hrs |
| 01/24/02 | SML | Prepare correspondence to court re: filed application on behalf of Budd Larner and the Keating firm | 0.40 Hrs |
| 01/24/02 | SML | Review documents re: RICO action and telephone conference with A. Behm re: same | 0.40 Hrs |
| 01/24/02 | SML | Review court decision re: Committee's order to show cause to consolidate BMCA with GI bankruptcy petition and review research memorandum re: intervention rules | 2.00 Hrs |
| 01/24/02 | SML | Review debtor's objection to the employment of the Keating firm and debtor's withdrawal of its motion concerning ISP employee benefit plan | 0.50 Hrs |
| 01/24/02 | SML | Telephone conference with C. Judson Hamlin, D. Gross, K. Irwin, M. Scheier, E. Bond and M. Schwartz re: matter status | 0.80 Hrs |
| 01/24/02 | SML | Prepare memorandum to W. Chelnik re: RICO action | 0.10 Hrs |
| 01/24/02 | WRC | Supplement memorandum on Rule 24 intervention re: research on additional claims and parties | 3.00 Hrs |
| 01/25/02 | DRG | Receipt and review correspondence re: objections to counsel | 0.50 Hrs |

Purcell, Ries, Shannon, Mulcahy & O'Neill

Re: G-I Holdings, Inc. (GAF Bankruptcy)

| Date | Init. | Description | Hours |
|---|---|---|---|
| 01/25/02 | SML | Review correspondence from debtor to court withdrawing motion related to ISP employee benefits | 0.10 Hrs |
| 01/25/02 | SML | Telephone conference with court re: briefing schedule for debtor's objection for employment of Keating firm; telephone conference with K. Irwin re: same; conference with D. Gross re: matter status | 0.70 Hrs |
| 01/25/02 | SML | Review correspondence from A. Behm and obtain overview of accompanying documents; conference with W. Chelnik re: research assignment and related RICO action | 1.40 Hrs |
| 01/25/02 | WRC | Review correspondence from S. Longo; research and review Southern District docket listing; telephone call to Washington Document Service re: status of document retrieval; meet with S. Longo | 2.20 Hrs |
| 01/27/02 | SML | Review debtor's interrogatories to the Keating firm | 0.10 Hrs |
| 01/27/02 | SML | Review selected portions of article re: asbestos health risks from Ground Zero | 0.30 Hrs |
| 01/27/02 | WRC | Review pleadings from G-I Holdings v. Baron & Budd | 2.00 Hrs |
| 01/28/02 | KM | Review materials concerning background of GAF transactions and litigation | 0.50 Hrs |
| 01/28/02 | SML | Prepare correspondence to Clerk re: notice of appearance on behalf of Bederson | 0.20 Hrs |
| 01/28/02 | SML | Review correspondence and proposed scheduling order re: objection to the attention of the Keating firm | 0.10 Hrs |
| 01/28/02 | SML | Prepare correspondence to K. Irwin re: notice of appearance on behalf of Budd Larner | 0.10 Hrs |
| 01/28/02 | SML | Review authority of Legal Representative under Section 524(g) and pleadings in the Stewart and Nettles fraudulent conveyance actions review correspondence from A. Behm re: supplemental document; conference with K. Marchetti re: matter status; prepare memorandum summarizing pleadings in Stewart and Nettles | 3.90 Hrs |
| 01/28/02 | WRC | Review and prepare memorandum re: pleadings from G-I Holdings v. Baron & Budd | 6.30 Hrs |
| 01/28/02 | LEW | Retrieve docket sheet from Southern District of New York action for W. Chelnik | 0.30 Hrs |
| 01/29/02 | DRG | Receive and review action correspondence re: objections; telephone calls to C. Judson Hamlin | 0.60 Hrs |
| 01/29/02 | SML | Conference with W. Chelnik re: RICO action on behalf of GI Holdings | 0.50 Hrs |
| 01/29/02 | SML | Review documents in Nettles and cited case law; finalize memorandum summarizing pleadings | 1.80 Hrs |
| 01/29/02 | SML | Review debtor's supplemental interrogatories re: retention of Keating firm | 0.10 Hrs |

Purcell, Ries, Shannon, Mulcahy & O'Neill

Re: G-I Holdings, Inc. (GAF Bankruptcy)

| | | | |
|---|---|---|---|
| 01/29/02 | SML | Review memoranda from W. Chelnik summarizing amended complaint and defendant's motion to dismiss first amended complaint pursuant to R. 12(b)(6)in Asbestos Committee v Heyman | 0.80 Hrs |
| 01/29/02 | WRC | Meet with S. Longo; telephone calls to Washington Document Service re: document retrieval; review and prepare memorandum re: pleadings from G-I Holdings v. Baron & Budd | 8.30 Hrs |
| 01/30/02 | DRG | Conference call; interoffice conference with S. Longo | 1.80 Hrs |
| 01/30/02 | KM | Confer with D. Gross concerning upcoming events | 0.30 Hrs |
| 01/30/02 | SML | Review complaint in Committee of Asbestos Claimants v. Heyman; review documents re: same; conference with W. Chelnik re: research on intervention under New York law and obtaining additional pleadings in Committee of Asbestos Claimants v. Heyman | 1.30 Hrs |
| 01/30/02 | SML | Review 11th order awarding compensation to counsel for debtor; review GI's operating report for December 2001 | 0.30 Hrs |
| 01/30/02 | SML | Obtain overview of pending New Jersey litigation; prepare memorandum re: research on intervention under New Jersey law | 4.20 Hrs |
| 01/30/02 | SML | Conference D. Gross re: matter status; telephone conference with K. Irwin and D. Gross re: response to objection to retention of Keating firm | 0.50 Hrs |
| 01/30/02 | WRC | Review and prepare memorandum re: pleadings from G-I Holdings v. Baron & Budd; meet with S. Longo | 2.50 Hrs |
| 01/30/02 | WRC | Telephone call from Washington Document service; review filings retrieved from Southern District; meet with S. Longo; prepare memorandum to file re: missing filings; review correspondence from Washington Document Service; meet with K. Daniels re: matter status | 2.00 Hrs |
| 01/30/02 | WRC | Review memorandum from S. Longo | 0.10 Hrs |
| 01/30/02 | WRC | Research Rule 24 intervention in New York and New Jersey; meet with S. Longo to discuss research | 4.30 Hrs |
| 01/30/02 | WRC | Meet with D. Gross and K. Marchetti re: case status | 0.20 Hrs |
| 01/31/02 | DRG | Conference call with K. Irwin, M. Scheier, C. Judson Hamlin, Ed Bond, Matt Schwartz, etc.; interoffice conference with S. Longo and K. Marchetti | 1.20 Hrs |
| 01/31/02 | KM | Review proposed reply of C. Judson Hamlin to debtor's objection to his retention | 0.50 Hrs |
| 01/31/02 | KM | Attend conference call with C. Judson Hamlin and D. Gross | 0.30 Hrs |

Purcell, Ries, Shannon, Mulcahy & O'Neill

Re: G-I Holdings, Inc. (GAF Bankruptcy)

| | | | |
|---|---|---|---|
| 01/31/02 | SML | Research and related telephone conferences re: matter status of state court action on behalf of CCR pending against Heyman; prepare memorandum to D. Gross re: review of related New York litigation; conference with W. Chelnik re: obtaining continuing pleadings in the Asbestos Committee v. Heyman | 1.40 Hrs |
| 01/31/02 | SML | Review correspondence from counsel for debtor with additional questions re: retention of Keating firm | 0.10 Hrs |
| 01/31/02 | SML | Review memoranda from W. Chelnik re: plaintiff's opposition to defendant's motion to dismiss and defendant's reply thereto in G-I Holdings v. Baron and Budd, related RICO action | 0.30 Hrs |
| 01/31/02 | SML | Review relevant case law re: additional claims and parties by intervenor; prepare memoranda re: research on additional claims and/or parties by intervenor under New Jersey law | 2.10 Hrs |
| 01/31/02 | SML | Review draft correspondence to debtor's counsel re: interrogatories posed to the Legal Representative; telephone conference with C. Judson Hamlin and K. Irwin re: affidavit of Hamlin | 1.50 Hrs |
| 01/31/02 | SML | Conference call with D. Gross, K. Irwin, C. Judson Hamlin and E. Bond re: response papers to objection to employment of Keating firm | 0.50 Hrs |
| 01/31/02 | WRC | Research Rule 24 intervention in New York and prepare memorandum; meet with S. Longo | 4.00 Hrs |
| 01/31/02 | WRC | Research Individual Practice Rules of Judge Sweet | 0.40 Hrs |
| 01/31/02 | WRC | Review and prepare memorandum re: pleadings from G-I Holdings v. Baron & Budd | 2.50 Hrs |
| 01/31/02 | WRC | Meet with S. Longo re: CCR v. Heyman; research docket listing in New York state courts | 0.20 Hrs |

|  | TOTAL LEGAL SERVICES | $49,621.00 |
|---|---|---|

**LEGAL SERVICES SUMMARY**

| | | | |
|---|---|---|---|
| Gross, David R. | 34.50 Hrs | 450/hr | $15,525.00 |
| Marchetti, Kathleen C. | 3.60 Hrs | 300/hr | $1,080.00 |
| Longo, Sonya M. | 87.80 Hrs | 250/hr | $21,950.00 |
| Chelnik, Whitney R. | 59.30 Hrs | 185/hr | $10,970.50 |
| Wilson, Lydia E. | 0.60 Hrs | 80/hr | $48.00 |

Purcell, Ries, Shannon, Mulcahy & O'Neill

Re: G-I Holdings, Inc. (GAF Bankruptcy)

**LEGAL SERVICES SUMMARY**

| | | | |
|---|---|---|---|
| Daniels, Kevin R. | 0.50 Hrs | 95/hr | $47.50 |
| | 186.30 Hrs | | $49,621.00 |

**DISBURSEMENTS**

Through January 31, 2002

| | |
|---|---|
| Postage | $34.20 |
| Messenger Service | $33.50 |
| Federal Express | $120.54 |
| Parking/Tolls | $8.00 |
| Mileage | $13.95 |
| Photocopies-Inoffice | $3,877.20 |
| Taxi Service | $60.95 |
| Online Services-Westlaw | $324.10 |
| Online Services-Choicepoint | $1,348.05 |
| Telecopies | $48.66 |
| Photocopies-Outside | $1,318.75 |

| | |
|---|---|
| TOTAL DISBURSEMENTS | $7,187.90 |
| TOTAL THIS BILL | $56,808.90 |

G-I Holdings, Inc

Re: G-I Holdings, Inc. (GAF Bankruptcy)

| | | | |
|---|---|---|---|
| 05/29/02 | SML | Review correspondence from C. Judson Hamlin [G101] | 0.10 Hrs |
| 05/29/02 | SML | Telephone conference with M. Scheier re: various matters; review pending issues [G101] | 0.50 Hrs |
| 05/30/02 | DRG | Telephone calls re: scheduling and meeting in Chicago [G101] | 1.30 Hrs |
| 05/30/02 | SML | Review certification of no objection to debtor's counsel's fee application and order awarding fees to debtor's expert [G101] | 0.20 Hrs |
| 05/30/02 | DRD | Conference with S. Longo regarding motion filed for docket 01-30135; and update for docket 01-3085; research for online documents [G101] | 1.00 Hrs |
| 05/31/02 | SML | Finalize application to retain Dr. Wyant; review and reply to various correspondence from M. Scheier re: same; prepare correspondence to court re: filing same; review file; conferences with K. Daniels and D. Deeney re: filing; conference with D. Gross re: matter status; telephone conference with T. Wyant re: employment application; review consent order and accompanying correspondence re: fee reduction in RICO action; review and reply to correspondence from M. Scheier re: documents from G-I [G101] | 2.10 Hrs |
| 05/31/02 | SML | Review various correspondence re: resolution of motion on leasing agreement [G101] | 0.20 Hrs |
| 05/31/02 | DRD | Conference with S. Longo regarding initial application to represent G-I; review file; conference with S. Longo regarding reorganization of file; conference with K. Daniels regarding list of matters [G101] | 0.50 Hrs |

|  |  |  |
|---|---|---|
| Case Administration Totals | 46.30 HRS | $13,435.50 |

Fee/Employment Applications

| | | | |
|---|---|---|---|
| 05/02/02 | SML | Prepare correspondence to debtor's counsel re: payment for Bederson & Company [G104] | 0.20 Hrs |
| 05/03/02 | SML | Review correspondence from C. Judson Hamlin and accompanying invoice for services for April 2002; review correspondence from M. Scheier to debtor's counsel re: outstanding payment [G104] | 0.30 Hrs |
| 05/06/02 | SML | Prepare correspondence to co-counsel, accountant and client re: fee applications; review various replies thereto [G104] | 0.30 Hrs |
| 05/06/02 | SML | Prepare fourth fee application of C. Judson Hamlin and correspondence to C. Judson Hamlin re: same [G104] | 0.60 Hrs |

**BUDD LARNER GROSS ROSENBAUM GREENBERG & SADE, P.C.**
150 John F. Kennedy Parkway CN 1000
Short Hills, N.J. 07078-0999
(973) 379-4800   Fax (973) 379-7734
Tax ID: 22-2321266

July 11, 2002

Bill Number  51674
File Number 008506-00001

G-I Holdings, Inc
1361 Alps Road
Wayne, NJ 07470

**FOR PROFESSIONAL SERVICES**

Re: G-I Holdings, Inc. (GAF Bankruptcy)

**LEGAL SERVICES**

Through June 30, 2002

Case Administration

| Date | Init | Description | Hours |
|---|---|---|---|
| 06/01/02 | YMS | Review, segregate and organize the pleadings and correspondences chronologically in the Bankruptcy matter [G101] | 3.70 Hrs |
| 06/01/02 | KRD | Review, segregate and organize the pleadings and correspondences chronologically in the Bankruptcy matter [G101] | 4.20 Hrs |
| 06/02/02 | DRD | Review files and organize Baron and Budd and general bankruptcy; update filing [G101] | 6.30 Hrs |
| 06/03/02 | DRG | Meetings in Chicago re: Future's representatives and attendance at seminar [G101] | 8.00 Hrs |
| 06/03/02 | SML | Conference re: expert needs [G101] | 0.20 Hrs |
| 06/03/02 | DRD | Conference with S. Longo regarding filing [G101] | 0.40 Hrs |
| 06/04/02 | DRG | Meetings in Chicago with Plaintiffs' Committee re: Future's representatives [G101] | 2.00 Hrs |
| 06/04/02 | DRG | Meetings in Chicago re: Future's representatives and attendance at seminar [G101] | 6.00 Hrs |
| 06/04/02 | SML | Telephone conference with co-counsel re: discovery [G101] | 0.20 Hrs |
| 06/04/02 | SML | Telephone conference with M. Hall re: service list [G101] | 0.10 Hrs |
| 06/04/02 | SML | Review various correspondence, proof of claim, request for notices and notice of adoption of Corpus Christi Gasket [G101] | 0.30 Hrs |

SAIBER SCHLESINGER SATZ & GOLDSTEIN, LLC
One Gateway Center
13th Floor
Newark, New Jersey 07102-5311
Fed Tax ID 22-1800684

March 31, 2003

Bill Number  86617
File Number 08194-000001

G-I Holdings, Inc.
1361 Alps Road
Wayne, NJ 07470
Attn: Richard Weinberg, Esq.


Re: In re: G-I Holdings, Inc.


**FOR PROFESSIONAL SERVICES**

Thru March 31, 2003

| Date | Atty | Description | Time |
|------|------|-------------|------|
| | | **Case Administration** | |
| 03/02/03 | DRG | Preparation for and attendance at meeting in NYC with C. Judson Hamlin and all Future's representatives and lawyers | 7.00 Hrs |
| 03/04/03 | DRG | Review motions | 1.60 Hrs |
| 03/04/03 | WRC | review briefs re: motion to stay estimation proceeding; various interoffice conferences with D. Gross and R. Saporita; telephone calls to court | 0.30 Hrs |
| 03/05/03 | RDS | prepare memorandum re: hearing regarding discovery stay order | 1.60 Hrs |
| 03/05/03 | WRC | conference with D. Gross re: 3/4 hearing; telephone conference with R. Saporita re: same | 0.10 Hrs |
| 03/06/03 | RDS | prepare memo re: hearing regarding discovery stay | 3.40 Hrs |
| 03/06/03 | DRG | Review of e-mails and various submissions to the court; discussion of appearance in court; discussions with Future's representatives and counsel | 2.50 Hrs |
| 03/06/03 | WRC | review memorandum from M.Scheler re: estimation hearing; prepare correspondence to R. Saporita re: same | 0.30 Hrs |
| 03/06/03 | WRC | review correspondence from M. Scheler re: hearing | 0.10 Hrs |
| 03/10/03 | WRC | review debtor's filing re: ordinary course professionals | 0.40 Hrs |
| 03/12/03 | WRC | review memorandum from E. Bond re: analysis of G-I and BMCA operational reports for 2002 | 0.40 Hrs |

Page 1

G-I Holdings, Inc.

Re: In re: G-I Holdings, Inc.

| Date | Atty | Description | Time |
|------|------|-------------|------|
| 03/17/03 | WRC | review and respond to various correspondences re: conference call | 0.20 Hrs |
| 03/18/03 | DRG | Telephone conference with client and co-counsel | 1.20 Hrs |
| 03/18/03 | WRC | review recent filings re: new adversary complaints | 0.10 Hrs |
| 03/18/03 | WRC | draft correspondence to M. Scheler re: conference call and hearing dates | 0.10 Hrs |
| 03/19/03 | WRC | review  correspondence from M. Scheler re: upcoming dates and conferences | 0.10 Hrs |
| 03/19/03 | WRC | review correspondence from K. Irwin and T. Swett re: meeting with S. Heyman | 0.20 Hrs |
| 03/20/03 | WRC | conference with D. Gross re: SDNY cases and preparation for district court hearings; review file and correspondence re: same; telephone conference with J. DiSomma re: pro hac vice motions | 0.60 Hrs |
| 03/21/03 | DRG | Review motions and briefs | 1.00 Hrs |
| 03/21/03 | WRC | review operating reports filed by debtor | 0.30 Hrs |
| 03/24/03 | DRG | Discussions with co-counsel and client re bonus applications, appeals, preparation for argument | 1.50 Hrs |
| 03/25/03 | DRG | Conference with client at Paul, Weiss re Futures representatives | 6.00 Hrs |
| 03/25/03 | WRC | review article re: ISP and S. Heyman; prepare correspondence to counsel re: same | 0.20 Hrs |
| 03/26/03 | DRG | Telephone conference with court | 2.10 Hrs |
| 03/27/03 | WRC | review correspondence re: various hearing dates; update and revise calendar re: same | 0.20 Hrs |
| 03/27/03 | WRC | review notices of appearance; update and revise service list re: same | 0.20 Hrs |
| | | Case Administration Totals | 31.70 Hrs   11,508.00 |

Fee/Employment Applications

| Date | Atty | Description | Time |
|------|------|-------------|------|
| 03/03/03 | WRC | conference with R. Saporita re: certificates of no objection; review and revise same | 0.30 Hrs |
| 03/04/03 | WRC | review correspondence from C. Hamlin re: February bill and missing orders; various telephone calls to court; conference with R. Saporita re: same; review memorandum from R. Saporita re: same and prepare correspondence to C. Hamlin | 0.40 Hrs |
| 03/04/03 | WRC | prepare for and electronically file certificates of no objection re: 1st and 2nd SSSG applications; telephone conferences with court re: electronic filing database; prepare correspondence to clerk re: filing of same; service on counsel | 1.90 Hrs |

G-I Holdings, Inc.

Re: In re: G-I Holdings, Inc.

| Date | Atty | Description | Time |
|------|------|-------------|------|
| 05/06/03 | DRG | Review of e-mails; telephone conferences with counsel; letter to Court | 1.30 Hrs |
| 05/09/03 | CLF | review correspondence from M. Scheler to R. Miller re: discovery requests | 0.10 Hrs |
| 05/09/03 | WRC | review correspondence from M. Scheler to R. Miller re: discovery requests | 0.10 Hrs |
| 05/12/03 | DRG | Review Opinion; telephone conference re RICO; review documents | 3.60 Hrs |
| 05/12/03 | WRC | various interoffice conferences with D. Gross re: calendar and upcoming hearings; review file re: preparation for same | 0.40 Hrs |
| 05/12/03 | WRC | attendance and participation in conference call with B. Goldstein, D. Gross, C. Hamlin and K. Irwin re: case strategy; review notes re: same | 0.70 Hrs |
| 05/13/03 | DRG | Conference call re: Legislative update | 1.50 Hrs |
| 05/14/03 | DRG | Conference call re Legislative update | 1.50 Hrs |
| 05/14/03 | WRC | review correspondence re: FTI and BONY depositions; update calendar re: same | 0.10 Hrs |
| 05/16/03 | WRC | review various correspondences from K. Irwin, C. Hamlin and M. Scheier re: Judge Bassler's decision | 0.20 Hrs |
| 05/19/03 | WRC | interoffice conference with D. Gross re: status of BMCA and estimation matters, upcoming conference call and hearing dates | 0.30 Hrs |
| 05/19/03 | WRC | Attendance and participation in conference call with co-counsel re: estimation issues, BMCA matter, refinancing stipulation and June 3rd conference; review various materials in preparation for same; prepare memorandum to D. Souza re: in-office conference; telephone conference with E. Bond's office re: same | 1.20 Hrs |
| 05/19/03 | WRC | receipt and review of Judge Bassler's opinion and order re: withdrawal of estimation and BMCA matters; conference with D. Gross and D. Fichera re: same | 1.20 Hrs |
| 05/20/03 | DRG | Telephone conference re motions pending | 2.80 Hrs |
| 05/20/03 | WRC | review correspondence from debtor re: discovery schedule; prepare memorandum to file re: same | 0.20 Hrs |
| 05/20/03 | WRC | receipt and review of correspondence from M. Scheler and C. Hamlin re: draft letter to K. Turner; conferences with D. Gross | 0.30 Hrs |
| 05/20/03 | WRC | review article re: insurance update on asbestos litigation; prepare memorandum to D. Gross and J. Gianninoto re: same | 0.60 Hrs |
| 05/20/03 | WRC | conference with C. Fichera re: review of ISP materials | 0.10 Hrs |

SAIBER SCHLESINGER SATZ & GOLDSTEIN, LLC
One Gateway Center
13th Floor
Newark, New Jersey 07102-5311
Fed Tax ID 22-1800684

June 30, 2003

Bill Number 88346
File Number 08194-000001

G-I Holdings, Inc.
1361 Alps Road
Wayne, NJ 07470
Attn: Richard Weinberg, Esq.

Re: In re: G-I Holdings, Inc.

## FOR PROFESSIONAL SERVICES

Thru June 30, 2003

| Date | Atty | Description | Time |
|------|------|-------------|------|
| Case Administration | | | |
| 06/01/03 | DRG | Conference call re Legislation/Future's Representatives | 2.00 Hrs |
| 06/02/03 | CLF | receipt, review and analyze motion to extend time within which to file Chapter 11 plan and solicit acceptance | 1.90 Hrs |
| 06/02/03 | WRC | receipt and review of debtor's application to extend exclusivity; review correspondence from M. Scheier re: same | 0.60 Hrs |
| 06/02/03 | WRC | conduct research re: associated cases; prepare memorandum re: case organization and summary of adversary proceedings; review complaints re: various adversary proceedings | 0.80 Hrs |
| 06/03/03 | DRG | Meeting with client and counsel | 4.60 Hrs |
| 06/03/03 | WRC | Attendance and participation at conference with D. Donnellon, K. Irwin, D. Gross, E. Bond and T. Wyant re: strategy; review file in preparation for same | 4.30 Hrs |
| 06/05/03 | DRG | Telephone conferences with Kevin Irwin and C. Judson Hamlin | 2.60 Hrs |

G-I Holdings, Inc.

Re: In re: G-I Holdings, Inc.

| Date | Atty | Description | Time |
|------|------|-------------|------|
| 06/05/03 | WRC | continue research re: case background and related proceedings; revise memorandum re: same | 0.80 Hrs |
| 06/06/03 | DRG | Review correspondence and various motion papers | 2.10 Hrs |
| 06/09/03 | CLF | receipt and review of various correspondences and electronic filings from counsel | 0.60 Hrs |
| 06/10/03 | DRG | Review e-mails; attend to scheduling conference with clients and co-counsel | 2.00 Hrs |
| 06/10/03 | CLF | receipt and review of article re: Legal Representative's Role in Litigation | 1.00 Hrs |
| 06/10/03 | CLF | review and analyze memo from K. Irwin re: exclusivity and estimation | 0.70 Hrs |
| 06/10/03 | WRC | receipt and review of memorandum from K. Irwin re: exclusivity and estimation | 0.30 Hrs |
| 06/10/03 | WRC | receipt and review of article re: Legal Representative's role in litigation; conduct additional research re: same; prepare memorandum to C. Hamlin, K. Irwin, and D. Gross re: same | 1.20 Hrs |
| 06/10/03 | WRC | receipt and review of correspondence from C. Hamlin re: exclusivity and future's reps.meetings | 0.20 Hrs |
| 06/10/03 | WRC | review consent order entered by court re: extending time to file pleadings | 0.20 Hrs |
| 06/10/03 | WRC | various telephone calls to C. Fichera re: adversary proceeding hearings on June 11 | 0.20 Hrs |
| 06/11/03 | DRG | Review e-mails, review motion papers, review briefs, attend to scheduling conference with clients and co-counsel | 3.00 Hrs |
| 06/12/03 | DRG | Review brief | 1.00 Hrs |
| 06/12/03 | CLF | conference with W. Chelnik re: file maintenance and docket review | 0.20 Hrs |
| 06/12/03 | WRC | telephone conference with D. Gross re: RICO action and confidentiality issues | 0.30 Hrs |
| 06/12/03 | WRC | Receipt of filing re: debtor's motion to compel discovery; review same | 0.40 Hrs |
| 06/13/03 | DRG | Attend to scheduling conference call with clients and co-counsel; review e-mails | 1.50 Hrs |
| 06/13/03 | WRC | receipt and review of email correspondences re: conference call and RICO issues | 0.20 Hrs |
| 06/13/03 | WRC | Telephone conference with Michael Scheier re: trustee hearing | 0.30 Hrs |

G-I Holdings, Inc.

Re: In re: G-I Holdings, Inc.

| Date | Atty | Description | Time |
|------|------|-------------|------|
| 06/14/03 | DRG | Review of testimony and documents re: Asbestos Bill; discussion with Future's Representatives | 4.20 Hrs |
| 06/16/03 | WRC | Attend hearing re appeal of denial of motion for trustee; review materials in preparation for same; conference with M. Scheier re status and outcome. | 4.40 Hrs |
| 06/18/03 | CLF | conference with W. Chelnik and N. Washington re: case management | 0.30 Hrs |
| 06/18/03 | CLF | review docket filings and print complete copy of docket for related matters | 0.60 Hrs |
| 06/18/03 | WRC | Receipt and review of proofs of claim | 0.10 Hrs |
| 06/18/03 | WRC | Review docket re: associated cases for Nancy Washington | 1.00 Hrs |
| 06/18/03 | WRC | Receipt and review of e-mail correspondence from M. Schwartz re: payments to Bederson; review file and memorandum re: same; prepare response | 0.30 Hrs |
| 06/18/03 | WRC | Telephone conference with David Gross re: case status and assignments | 0.30 Hrs |
| 06/19/03 | WRC | review file re: compiling documents for N. Washington; review Judge Gambardella's Order granting motion to seek intervention; review memorandum re: billing procedures; conferences with A. Peterson and D. Souza re: preparation of same | 0.80 Hrs |
| 06/19/03 | WRC | prepare memorandum to N. Washington re: materials for review and case background | 0.10 Hrs |
| 06/20/03 | DRG | Review re Legislation, etc. | 1.20 Hrs |
| 06/20/03 | CLF | receipt and review of correspondence from J. Kress re: motion to dismiss and amend; | 0.10 Hrs |
| 06/20/03 | WRC | receipt and review of Order authorizing debtor to assume and assign environmental agreements | 0.20 Hrs |
| 06/20/03 | WRC | receipt and review of correspondence from Riker Danzig re: hearing dates on debtor's motion to compel discovery; update calendar re: same | 0.10 Hrs |
| 06/20/03 | WRC | receipt and review of correspondence from J. Kress re: motion to dismiss and amend; update calendar re: same | 0.10 Hrs |
| 06/20/03 | WRC | interoffice conference with D. Gross re: strategy and preparation for upcoming hearings | 0.30 Hrs |
| 06/20/03 | WRC | prepare memorandum to D. Gross and N. Washington re: upcoming hearing dates and calendar | 0.30 Hrs |
| 06/20/03 | WRC | interoffice conference with D. Gross re: preparation for meeting and background of case | 0.80 Hrs |
| 06/20/03 | WRC | conduct research re: status and history of main case and all related proceedings; review files re: same; review docket re: same; prepare materials for meeting | 3.00 Hrs |

Purcell, Ries, Shannon, Mulcahy & O'Neill, Esqs.
Crossroads Business Center
One Pluckemin Way        P O Box 754
Bedminster, NJ 07921-0754
(908) 658-3800

April 1, 2002

Billed through 03/30/02

Client #        0950-14348-004 CJH

CASE NAME:    G-1 HOLDINGS
OUR TAX I.D.: 22-2017766

Balance forward as of bill number 002 dated 03/11/02          $36,035.43
A/R Adjustments made since last bill                          $ 2,243.13  CI
                                                              -------------
Net balance forward                                           $33,792.30

FOR PROFESSIONAL SERVICES RENDERED

| Date | | Description | Hours |
|---|---|---|---|
| 03/04/02 | CJH | E-mail exchange with M. Scheier re: discussion of J. Gambardella's ruling of 3/1/02 re: Executive Bonus | .50 hrs |
| 03/04/02 | CJH | E-mail exchange with K. Irwin re: **REDACTED** | .50 hrs |
| 03/04/02 | CJH | Review of orders forwarded by Riker Danzig re: confidentiality order forwarded by Lowenstein Sandler re: fees and expenses | .30 hrs |
| 03/07/02 | CJH | Review of correspondence from Riker Danzig regarding orders for 13th fee application | .20 hrs |
| 03/07/02 | CJH | Exchange of e-mail with S. Longo regarding status of limitation issues in Fraudulent conveyance action and status of Baron motion to dismiss amended complaint by debtor in the USDC for SDNY | .50 hrs |
| 03/08/02 | CJH | Review of S. Longo memorandum re: status of limitations issues in fraudulent conveyance action | .50 hrs |
| 03/09/02 | CJH | Review of memorandum and attached exhibits from Bederson and Company re: financial history of corporate transactions leading to G-1 holding formation a split off of other related entities | 1.50 hrs |
| 03/11/02 | CJH | Attendance at conference with K. Irwin, M. Scheier, and D. Gross in preparation for meeting with asbestos claimant's committee, re: various issues | 1.50 hrs |
| 03/11/02 | CJH | Attendance at conference at CAPLIN DRYSDALE in NYC with asbestos claimants committee on respective positions on outstanding issues | 3.20 hrs |

Client #         0950-14348-004 CJH

| Date | | Description | Hours |
|---|---|---|---|
| 03/11/02 | CJH | Travel to and from NYC at 1/2 time | 2.00 hrs |
| 03/12/02 | CJH | Review of Riker Danzig correspondence re: SKADDEN ARPS fee application; Review of Budd Larner filing on non-objection and proposed order | .20 hrs |
| 03/14/02 | CJH | Receipt and review of pleadings and briefs on motions pending in Babcock & Wilcox Bankruptcy regarding motion to initiate claims estimation procedure | 3.00 hrs |
| 03/14/02 | CJH | Review of correspondence from Riker Danzig and Budd Larner re: fees and compensation | .20 hrs |
| 03/14/02 | CJH | Review of defendant's brief to dismiss 2nd Amended Complaint of plaintiff in G-1 Holdings v. Baron & Budd et al. | 1.50 hrs |
| 03/15/02 | CJH | Review of pleadings and briefs in support of and in opposition to Samuel Heyman's motion to dismiss plaintiff's complaint in Official Committee v. Heyman | 2.00 hrs |
| 03/20/02 | CJH | Review of correspondence forwarded by Riker Danzig 1.  3/18/02 notice of non objection to 12th interim fee application 2.  3/19/02 letter enclosing order approving 13th interim fee application of Riker Danzig 3.  Multiple, notices, applications and motion to approve settlement with heirs of Perry Fasey | ... .60 hrs |
| 03/21/02 | CJH | E-mail exchange with M. Scheier and K. Irwin re: recent developments in RICO action and attempts to schedule meeting | .70 hrs |
| 03/22/02 | CJH | Review of order granting fee application forwarded by Lowenstein Sandler and Budd Larner | .20 hrs |
| 03/26/02 | CJH | Exchange of e-mails re: scheduling of meetings with debtors and asbestos claimant committee on 4/8/02; Phone call with S. Longo re: same | .70 hrs |
| 03/27/02 | CJH | Meeting in New Brunswick, NJ with REDACTED for informational purpose regarding REDACTED | 1.00 hrs |
| 03/27/02 | CJH | Travel to and from New Brunswick, NJ billed at 1/2 time | 1.00 hrs |
| 03/27/02 | CJH | Review of pertinent submissions made in companion bankruptcy matter concerning estimation protocols in UNR, B&W and Johns Manville | 2.00 hrs |
| 03/28/02 | CJH | Exchange of e-mail with K. Irwin and D. Gross regarding conference agenda for conference call | .20 hrs |
| 03/28/02 | CJH | Review of Irwin analysis of issues presented by Asbestos Claimants counsel and specific issues implicated and to be decided upon for future claims representative | .30 hrs |
| 03/28/02 | CJH | Conference call with K. Irwin, D. Gross regarding meeting with debtors' counsel scheduled for 4/8/02 and other issues | .50 hrs |

BILLING SUMMARY

Client #          0950-14348-004 CJH                                    PAGE  3

        C. JUDSON HAMLIN   CJH   COUNSEL    3.00 hrs  225 /hr    675.00
        C. JUDSON HAMLIN   CJH   COUNSEL   21.80 hrs  450 /hr   9,810.00
                                                                --------------
        TOTAL FEES                         24.80 hrs          $10,485.00


                                                                --------------
        TOTAL CHARGES FOR THIS BILL                           $10,485.00

        UNPAID BALANCE                                        $33,792.30
                                                                --------------
        TOTAL BALANCE                                         $44,277.30

Purcell, Ries, Shannon, Mulcahy & O'Neill, Esqs.
Crossroads Business Center
One Pluckemin Way     P. O Box 754
Bedminster, NJ 07921-0754
(908) 658-3800

July 2, 2002

Billed through 06/30/02

Client #          0950-14348-008 CJH

CASE NAME:   G-1 HOLDINGS
OUR TAX I.D.: 22-2017766

Balance forward as of bill number 006 dated 06/05/02           $48,921.10
Payments received since last bill (last payment 06/21/02)      $18,622.20
                                                               -----------
Net balance forward                                            $30,298.90

FOR PROFESSIONAL SERVICES RENDERED

| Date | | Description | Hours |
|------|------|-------------|-------|
| 06/06/02 | CJH | Telephone conference with D. Gross re: future representatives meeting held in Chicago, IL on 06/03/02. | .30 hrs |
| 06/06/02 | CJH | Review of documents received from Riker, Danzig; 1) order regarding 13th fee application of Gordon Cahill; 2) 6th fee application of McKee Nelson; 3) orders on Associates Leasing applications; 4) scheduling letter re: BMCA summary judgment motion; 5) order approving Riker Danzig 15th fee application; and 6) application of Chambers Associates 7th fee application. | 1.00 hrs |
| 06/06/02 | CJH | Review of filing for approval of retention of T. Wyant as estimation consultant. | .30 hrs |
| 06/06/02 | CJH | Review of order approving Lowenstein Sandler and motion by asbestos claimant committee for partial withdrawal of reference of claims and application for estimation proceeding. | 1.00 hrs |
| 06/06/02 | CJH | Review of debtors brief in opposition to future claims representative application to intervene in fraudulent conveyance action, research thereon. | 3.00 hrs |
| 06/07/02 | JW | Review and update summation database re: statistical consultant information. | .70 hrs |
| 06/07/02 | JW | Update case index with same. | .20 hrs |
| 06/10/02 | CJH | Exchange of e-mails with S. Longo re: G-1 payment of approved 2nd and 3rd interim fees. | .50 hrs |
| 06/10/02 | CJH | Telephone conference with K. Irwin re: future representative meetings and preparation for Intervention motion to be heard by Judge Gambardella on 06/12/02. | .50 hrs |

Purcell, Ries, Shannon, Mulcahy & O'Neill, Esqs.
Crossroads Business Center
One Pluckemin Way    P O Box 754
Bedminster, NJ 07921-0754
(908) 658-3800

August 6, 2002

Billed through 07/31/02

Client #    0950-14348-009 CJH

CASE NAME:    G-1 HOLDINGS
OUR TAX I.D.: 22-2017766

Balance forward as of bill number 008 dated 07/02/02.    $42,440.84

FOR PROFESSIONAL SERVICES RENDERED

| Date | | Description | Hours |
|------|------|-------------|-------|
| 07/03/02 | JW | Review, index and update summation database re: pleadings P-2 | .50 hrs |
| 07/05/02 | CJH | Exchange of telephone calls and e-mails with K. Irwin regarding recent filings and pending matters | .50 hrs |
| 07/08/02 | CJH | Review of supplemental brief filed by G-1 in opposition to future claim representative to intervene in avoidance action | 1.00 hrs |
| 07/09/02 | CJH | Review of correspondence forwarded by RIKER DANZIG re: rescheduling of IRS matter, McCARTER ENGLISH correspondence re: debtor payment of defense costs; KEATING correspondence re: K. TURNER possible meeting and brief filing | .50 hrs |
| 07/09/02 | CJH | Review of KEATING correspondence with Judge GAMBARDELLA and draft of brief on claim resolution as well as response to debtors reply brief | 2.50 hrs |
| 07/10/02 | CJH | Review of RIKER DANZIG filing on behalf of debt INITIAL DISCLOSURES AND STATEMENT OF UNDISPUTED MATERIAL FACTS | .50 hrs |
| 07/11/02 | CJH | Exchange of e-mails with K. Scheier and S. Longo re: multiple issues on pending motions and court conference scheduled for July 15 | .50 hrs |
| 07/12/02 | CJH | Exchange of e-mail with S. LONGO and M. SCHEIER re: filing of briefs | .20 hrs |
| 07/12/02 | CJH | Review and correction of 6th interim fee application | .20 hrs |
| 07/12/02 | CJH | Review of 17th Fee Application of WEIL GOTSHAL | .40 hrs |
| 07/15/02 | CJH | Review of correspondence from M. SCHEIER to D. O'GRADY | .10 hrs |
| 07/15/02 | CJH | Final review of Future Claims Representative Brief in support of motion to withdraw reference of claims estimation procedure | .50 hrs |

Client #          0950-14348-009 CJH

| Date | | Description | Hours |
|---|---|---|---|
| 07/16/02 | CJH | Exchange of e-mail with S. LONGO and M. SCHEIER re: results of status conference with J. GAMBARDELLA and resulting brief scheduling | .50 hrs |
| 07/16/02 | CJH | Review of G-1 brief in opposition to committee motion for partial withdrawal of estimation proceedings | 1.00 hrs |
| 07/18/02 | CJH | Review of correspondence from D. DONNELLON of Keating office to multiple recipients | .20 hrs |
| 07/18/02 | CJH | Review of CITICAPITAL CORP. application on Section .503 allowance and supporting paper | .30 hrs |
| 07/18/02 | CJH | Review of certificates of no objection and orders awarding fees to McKEE, NELSON, RIKER DANZIG, and CAHILL GORDON | .30 hrs |
| 07/18/02 | CJH | Review of 17th application of WEIL GOTSHAL | .30 hrs |
| 07/18/02 | CJH | Review of Plaintiff/Counter defendant statement of undisputed Material Facts as forwarded by RIKER DANZIG | .40 hrs |
| 07/18/02 | CJH | Review of fee applications for KROLL ASSOCIATES, FRIEDMAN WANG, CAHILL GORDON, SKADDEN ARPS, and CHAMBERS ASSOCIATES | .50 hrs |
| 07/18/02 | CJH | Review of Motion and brief by Asbestos claimants committee to stay G-1 application for estimation proceedings and setting of Bar dates | 1.50 hrs |
| 07/18/02 | CJH | Review 18th fee application of WEIL GOTSHAL and RIKER DANZIG | .30 hrs |
| 07/18/02 | CJH | Review of debtors memorandum of law in opposition to IRS application for withdrawal of reference | .50 hrs |
| 07/19/02 | JW | Complete review and organization of documents for database entry | .40 hrs |
| 07/19/02 | JW | Review, index and update summation database re: pleadings P-1 | 1.30 hrs |
| 07/19/02 | JW | Review, index and update summation database re: pleadings P-2 | .30 hrs |
| 07/19/02 | JW | Review, index and update summation database re: investigation information | .40 hrs |
| 07/19/02 | JW | Review, index and update summation database re: other asbestos actions | .30 hrs |
| 07/19/02 | JW | Update case index re: pleadings, professionals, investigation files | .80 hrs |
| 07/22/02 | JW | Review, index and update summation database re: pleadings P-2 | .20 hrs |
| 07/22/02 | JW | Review, index and update summation database re: Investigation/Research information | .10 hrs |
| 07/23/02 | CJH | Review of late filed operating reports for debtor from November 2001, Jan., Feb., and May 2002 | .60 hrs |
| 07/23/02 | JW | Review, index and update summation database re: pleadings P-2 (Fee applications) | .20 hrs |
| 07/25/02 | CJH | Review of Certificates of no objection and fee applications forwarded by RIKER DANZIG | .50 hrs |
| 07/25/02 | CJH | Exchange of e-mails with M. Scheier, K. Irwin and receipt of information necessary for estimation process by WYANT | .50 hrs |
| 07/29/02 | CJH | Exchange of e-mails with M. Scheier re: prospective meeting with debtor and status of estimation proceeding | .50 hrs |

PAGE   3

Client #        0950-14348-009 CJH

07/31/02 CJH   Telephone call with K. Irwin re: meeting with
               debtors for 8/1/02 and future representatives
               meeting on 8/2/02.                                    .30 hrs
07/31/02 CJH   Review of correspondence from RIKER, DANZIG and
               LOWENSTEIN SANDLER                                    .20 hrs


DISBURSEMENTS

06/05/02   Messenger service to Short Hills                          20.70
06/10/02   Messenger service to Short Hills.                         20.70
                                                                   ----------
           Total disbursements for this matter             $        41.40

BILLING SUMMARY

           C. JUDSON HAMLIN  CJH  COUNSEL  15.30 hrs  450 /hr  6,885.00
           JOANNE WILDGEN   JW (PARALEGAL)  4.50 hrs   95 /hr    427.50
                                                             ----------
           TOTAL FEES                      19.80 hrs        $ 7,312.50

           Messenger service to                                 41.40
                                                             ----------
           TOTAL DISBURSEMENTS                             $     41.40
                                                             ----------
           TOTAL CHARGES FOR THIS BILL                     $ 7,353.90

           UNPAID BALANCE                                  $42,440.84
                                                             ----------
           TOTAL BALANCE  .                                $49,794.74

Purcell, Ries, Shannon, Mulcahy & O'Neill, Esqs.
Crossroads Business Center
One Pluckemin Way      P O Box 754
Bedminster, NJ 07921-0754
(908) 658-3800

September 5, 2002

Billed through 08/31/02

Client #          0950-14348-013 CJH

CASE NAME:    G-1 HOLDINGS
OUR TAX I.D.: 22-2017766

Balance forward as of bill number 009 dated 08/06/02          $49,794.74

FOR PROFESSIONAL SERVICES RENDERED

| | | |
|---|---|---|
| 08/01/02 CJH | Meeting at Weil, Gotshal in NYC with debtor, Future claimant representative and counsel | 1.50 hrs |
| 08/01/02 CJH | Follow up conference with D. Gross, S. Longo, M. Scheier and K. Irwin | 1.50 hrs |
| 08/01/02 CJH | Travel to and from NYC at half time | 2.00 hrs |
| 08/02/02 CJH | Meeting in NYC at PAUL, WEISS, RIFKIND with future Representatives of 5 other Chapter XI asbestosis bankruptcies re: common issues and alternatives; with K. Irwin | 4.00 hrs |
| 08/02/02 CJH | Travel to and from NYC at half time rate | 2.00 hrs |
| 08/05/02 CJH | Exchange of e-mails with K. IRWIN and M. SCHEIER re: debtors motion to amend complaint in BMCA | .40 hrs |
| 08/05/02 CJH | Telephone conference with K. IRWIN regarding debtors motion and proposed response thereto | .50 hrs |
| 08/06/02 CJH | Exchange of e-mail with M. SCHEIER and S. LONGO re: accounting tasks to be completed by BEDERSON | .50 hrs |
| 08/07/02 CJH | Review of correspondence and telephone conference with S. LONGO and K. IRWIN re: debtors intention to grant severance package for employee | .40 hrs |
| 08/07/02 CJH | Review of draft brief to be filed in our motion to withdraw reference regarding BMCA motion | 1.00 hrs |
| 08/07/02 CJH | Review of Notice of Motion and supporting brief filed by debtor to dismiss class parties; Telephone conference with K. IRWIN re: position of future claims rep. | .80 hrs |
| 08/07/02 CJH | Review of Motion and supporting papers and pleadings re: debtor's motion on file first amended complaint | 1.00 hrs |
| 08/07/02 CJH | Review of asbestos claimants committee reply to debtors objection to withdrawal reference motion on estimation issues, with attachments | 1.00 hrs |
| 08/08/02 CJH | Review of plaintiff and counter defendant's motion to join future demands respresentative as additional defendant | .50 hrs |

Client #          0950-14348-016 CJH

| | |
|---|---|
| 10/14/02 CJH | Review of Asbestos Committee's objection to debtors proposed form of order of dismissal; Leave to file amended complaint; Service on legal representative |
| | .20 hrs |
| 10/14/02 CJH | Review of Response to debtors motion for scheduling order filed by LOWENSTEIN SANDLER |
| | .50 hrs |
| 10/15/02 CJH | Telephone conference with K. IRWIN re: multiple issues |
| | .50 hrs |
| 10/15/02 CJH | Review and approval of proposed alternative case management order submitted to J. GAMBARDELLA |
| | .30 hrs |
| 10/15/02 CJH | Telephone conference with other legal Representatives of futures claimants in five other Chapter 11 asbestos matters concerning common issues |
| | 1.00 hrs |
| 10/16/02 CJH | Review of Asbestos Claimant's committee response to debtors first reorganization proposal |
| | .20 hrs |
| 10/16/02 CJH | Review of RIKER DANZIG application to employ KPMG as accountants, with supporting papers |
| | .50 hrs |
| 10/16/02 CJH | Review of RIKER DANZIG correspondence re: fee application of CHAMBERS ASSOC. and KROLL ASSOC. |
| | .40 hrs |
| 10/16/02 CJH | Exchange of e-mail with K. IRWIN re: settlement discussion issues |
| | .50 hrs |
| 10/17/02 CJH | Review of LR objection to form of Order re: leave to file Amended Complaint |
| | .20 hrs |
| 10/17/02 CJH | Exchange of e-mails with K. IRWIN and M. SCHEIER arranging meetings for 10/25/02 |
| | .20 hrs |
| 10/17/02 CJH | Review of one and one half inch of fee applications by SKADDEN ARPS, FRIEDMAN WANG, CAHILL GORDON and RIKER DANZIG |
| | .50 hrs |
| 10/17/02 CJH | Review of debtors response to Committee's objection to form of Order |
| | .20 hrs |
| 10/18/02 CJH | Review of debtors response to asbestos claimants opposition scheduling order |
| | .30 hrs |
| 10/22/02 CJH | Telephone calls with K. Irwin and D. Gross re: multiple issues. |
| | .30 hrs |
| 10/25/02 CJH | Meeting with K. Irwin, M. Scheier, D. Gross, E. Bond, T. Wyant at FRSMD re: multiple issues. |
| | 6.00 hrs |
| 10/28/02 CJH | Review of August debtor's statement |
| | .30 hrs |
| 10/28/02 CJH | Review of RIKER DANZIG correspondence re: fee applications of RIKER DANZIG, CAHILL GORDON and SKADDEN ARPS |
| | .20 hrs |
| 10/28/02 CJH | Meeting in NYC with K. IRWIN, D. GROSS and Claimant's committee |
| | 2.00 hrs |
| 10/28/02 CJH | Travel to and from NYC for meeting at 1/2 time |
| | 2.00 hrs |
| 10/29/02 CJH | Review memorandum and decisional law on appointment of Trustee with Chapter 11 matters |
| | 1.50 hrs |
| 10/29/02 CJH | Review of plaintiff's first amended complaint for Declaratory Judgment naming legal representative as a party; Consult with M. SCHEIER on response |
| | 1.00 hrs |
| 10/29/02 CJH | Review of September operating report of debtor and McKee fee application |
| | .50 hrs |
| 10/29/02 CJH | Telephone conference with D. GROSS, K. IRWIN and M. SCHEIER re: response to settlement proposals and action to be taken on anticipated motions |
| | .40 hrs |

Purcell, Ries, Shannon, Mulcahy & O'Neill, Esqs.
Crossroads Business Center
One Pluckemin Way       P O Box 754
Bedminster, NJ 07921-0754
(908) 658-3800

December 13, 2002

Billed through 11/30/02

Client #        0950-14348-017 CJH

CASE NAME:    G-1 HOLDINGS
OUR TAX I.D.: 22-2017766

Balance forward as of bill number 016 dated 11/01/02            $76,014.81

FOR PROFESSIONAL SERVICES RENDERED

| | | | |
|---|---|---|---|
| 11/04/02 | CJH | Exchange of e-mails with M. Scheier and W. Chelnik re: multiple issues | .50 hrs |
| 11/04/02 | CJH | Review of correspondence forwarded by RIKER DANZIG re: fee orders for FRIEDMAN WANG, KROLL ASSOCIATES, McKEE NELSON and CHAMBERS ASSOCIATES | .50 hrs |
| 11/05/02 | CJH | Review of proposed motion by Asbestos claimant's committee re: appointment of Trustee | 1.50 hrs |
| 11/05/02 | CJH | Review of 1st draft of Legal Representative response to terms previously forwarded by debtor for discussion of possible plan | .50 hrs |
| 11/06/02 | CJH | Exchange of e-mails with W. CHELNIK, M. SCHEIER and D. HENSLEY on multiple issues | .60 hrs |
| 11/06/02 | CJH | Review of correspondence from RIKER DANZIG fee applications and orders of WEIL GOTSHAL and CAHILL GORDON | .30 hrs |
| 11/08/02 | CJH | Telephone conference with future claimant representatives re: common issues | .80 hrs |
| 11/08/02 | CJH | Review of Motion and supporting papers filed by judgment creditors to vacate automatic stay as to specifically named pending appeals in the New Jersey and Pennsylvania court system | .60 hrs |
| 11/11/02 | CJH | Receipt of e-mail and FAX from RIKER DANZIG re: brief previously filed | .30 hrs |
| 11/11/02 | CJH | Telephone conference with D. GROSS and K. IRWIN re: motions pending and to be filed with The Bankruptcy Court | .60 hrs |
| 11/11/02 | CJH | Review of final draft of Legal Representative motion on CYBERGENICS issue and comments thereon | 1.50 hrs |
| 11/11/02 | CJH | Review of debtors reply brief to objection by asbestos claimants committee to G-1 application to liquidate claims | 1.50 hrs |
| 11/12/02 | CJH | Exchange of e-mails with K. IRWIN re: Armstrong TDP | .30 hrs |

PAGE  2

Client #          0950-14348-021 CJH

| Date | By | Description | Hours |
|------|----|-----------|-------|
| 02/06/03 | LC | Index Pleadings for P-1, update summation and integrate into file. | 1.00 hrs |
| 02/10/03 | CJH | Exchange of e-mails with K. Irwin re: TDPs entered in other asbestos bankruptcy matters and prospective legislation. | .60 hrs |
| 02/10/03 | CJH | Receipt of notice of appearance by R.F. Bergmann. | .10 hrs |
| 02/10/03 | CJH | Receipt of fee order for Skadden Arps and Sedgwick Detert. | .20 hrs |
| 02/10/03 | CJH | Review of debtors December 2002 operating report. | .60 hrs |
| 02/10/03 | CJH | Review of Asbestos Claimants Committee Application for stay of discovery. | 1.00 hrs |
| 02/10/03 | CJH | Receipt of multiple certifications of no objection to fee application. | .30 hrs |
| 02/10/03 | LC | Identification, analysis and index documents for database entry (July, August 2002); prepare preliminary Discovery index D-1 (0.4); prepare preliminary index for Lowenstein Sandler, co-counsel for OCAC, correspondence, expert, etc. (0.5) | 2.50 hrs |
| 02/10/03 | LC | Update Summation database with P1 Pleadings and P3 Pleadings (G-1 v. Baron & Budd) and integrate into file. | 1.50 hrs |
| 02/10/03 | LC | Identify, analyze and index documents for database entry for P5 Pleadings (OCAC v. BMC) and update Summation database. | .50 hrs |
| 02/10/03 | LC | Identify, analyze and index documents for P11 (G-1 v. Ruddles A. Bennett, Jr.) | .50 hrs |
| 02/11/03 | LC | Continue indentification, analysis and index documents for P11; prepare preliminary index for P11 Pleadings; (0.5) update Summation for P11 Pleadings and integrate into file (0.9). | 1.50 hrs |
| 02/11/03 | LC | Identification, analysis and index documents for database entry (Sept. 2002) | 1.40 hrs |
| 02/11/03 | LC | Update Summation database for P1 Pleadings and integrate into file. | .80 hrs |
| 02/11/03 | CJH | Exchange of e-mail with K. Irwin re: appellate filing on Trustee issue. | .50 hrs |
| 02/11/03 | CJH | Telephone conference with all other future claimant representatives regarding effect of pending legislation on pending bankruptcy matters. | 1.20 hrs |
| 02/12/03 | CJH | Review of applications, certifications of no objection and orders. | .30 hrs |
| 02/12/03 | CJH | Review of debtors applications to dismiss claims against ARPC and Jepssonne and Remottdent matter | .50 hrs |
| 02/12/03 | CJH | Review of debtor and claiment committee correspondence regarding bonus issues, discussion w/ K. Irwin re: our position on same. | .70 hrs |
| 02/13/03 | CJH | Review of multiple fee applications. | .30 hrs |
| 02/13/03 | CJH | Review of debtors dismissal motions re: ACI and Armstrong Insdstel | .40 hrs |
| 02/13/03 | CJH | Review of debtors response to IRS supplemental response by debtor prior objections. | .50 hrs |
| 02/13/03 | | Identify, analyze and index documents for database entry for September and October 2002. Integrate appropriate documents, investigation and fee applications and into file. | 1.50 hrs |

Client #          0250-14349-021 CJH

| | | |
|---|---|---|
| 02/25/03 LC | Prepare preliminary index for A11 (proposed Federal Legislation) and integrate documents into file (.5); identify, analyze and index documents for correspondence and pleadings 11/02 (1.0); reintegrate correspondence documents into file (.5) | 2.00 hrs |
| 02/25/03 LC | Identify, analyze and index pleading documents for summation database. | 1.00 hrs |
| 02/25/03 CJH | Telephone conference with counsel and legal representatives of future claimants regarding pending Asbestos litigation. | .50 hrs |
| 02/26/03 LC | Continue to identify, analyze and index pleading and correspondence documents for summation update. | .80 hrs |
| 02/26/03 LC | Update summation and integrate documents into index. | 1.00 hrs |
| 02/26/03 LC | Identify, analyze and index pleadings and correspondence documents for November 2002 for summation update (.5); integrate correspondence into index (.5); update summation and integrate pleadings into index (.5); and update case index summary. | 1.80 hrs |
| 02/27/03 CJH | Review of debtors application to dismiss G-1 v. ACI and G-1 v. Ray, Quinney & Nebecker. | .50 hrs |

DISBURSEMENTS

| | | |
|---|---|---|
| 01/13/03 | Federal Express from C. J. Hamlin to Whitney R. Chelnik, Esq. | 11.37 |
| 02/03/03 | Federal Express from C. J. Hamlin to Whitney Chelnik, Esq. | 11.48 |
| 02/10/03 | Messenger service to Newark to pick-up documents for C. J. Hamlin | 27.60 |

Total disbursements for this matter                          $    50.45

BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| C. JUDSON HAMLIN  CJH  COUNSEL | 16.20 hrs | 450 /hr | 7,290.00 | |
| LYNN CITRINO | 43.40 hrs | 95 /hr | 4,123.00 | |
| JOANNE WILDGEN   JW (PARALEGAL) | 1.00 hrs | 95 /hr | 95.00 | |
| TOTAL FEES | 60.60 hrs | | $11,508.00 | |
| Federal Express | | | 22.85 | |
| Messenger service to | | | 27.60 | |
| TOTAL DISBURSEMENTS | | | $    50.45 | |
| TOTAL CHARGES FOR THIS BILL | | | $11,558.45 | |
| | | | 144,224.23 | |
| TOTAL BALANCE | | | $55,782.68 | |

Purcell, Ries, Shannon, Mulcahy & O'Neill, Esqs.
Crossroads Business Center
One Pluckemin Way       P O Box 754
Bedminster, NJ 07921-0754
(908) 658-3800

April 3, 2003

Billed through 03/31/03

Client #       0950-14348-022 CJH

CASE NAME:     G-1 HOLDINGS
OUR TAX I.D.: 22-2017766

| | | |
|---|---|---|
| Balance forward as of bill number 021 dated 03/03/03 | | $55,782.68 |
| Payments received since last bill (last payment 03/31/03) | | $26,821.96 |
| | | ---------- |
| Net balance forward | | $28,960.72 |

FOR PROFESSIONAL SERVICES RENDERED

| | | |
|---|---|---|
| 03/02/03 CJH | Meeting in New York with K. Irwin and D. Gross and all Future Claimant Representatives re: proposed TDPs and pending litigation regarding future asbestos claims. | 4.00 hrs |
| 03/02/03 CJH | Travel to and from New York City at 1/2 time. | 2.00 hrs |
| 03/03/03 CJH | Exchange of e-mails with counsel re: scheduling issues. | .20 hrs |
| 03/04/03 LC | Identify, analyze and index pleading and correspondence documents for December 2002 for summation update (.6); integrate correspondence into index (.4) | 1.10 hrs |
| 03/04/03 LC | Identify, analyze and index pleadings and correspondence documents for January 2003 for summation update (.5); integrate correspondence into index. | 1.00 hrs |
| 03/04/03 LC | Update summation for pleadings for January 2003 and integrate documents into index. | 1.00 hrs |
| 03/04/03 CJH | Review of Judge Wolin's decision in USG as it may effect estimation issues pending in G-1. Confer with D. Gross on issue. | 1.00 hrs |
| 03/04/03 CJH | Review of claimant committee reply to debtors objection to committee application for stay of estimation or discovery. | 1.50 hrs |
| 03/04/03 CJH | Review of objection of G-1 and BMCA to claimant committee attempt to deny bonuses. | .50 hrs |
| 03/06/03 CJH | Review testimony and comments before U.S. Senate on proposed asbestos litigation and evaluate possible effect on G-1 and function of FR. | 2.00 hrs |
| 03/06/03 CJH | Exchange of e-mails with M.Schier and K. Irwin re: results of March 3, 2003 argument and issues posed by pending legislation. | .50 hrs |

Client #          0950-14348-022 CJH

| | | |
|---|---|---|
| 03/07/03 CJH | Telephone conference with other Future Representatives regarding pending litigation. | .20 hrs |
| 03/07/03 LC | Document retrieval for A11 (proposed federal legislation).  Prepare index for senate testimony and reintegrate into index. | .50 hrs |
| 03/07/03 LC | Identify, analyze and index documents for summation update for February 2003 and integrate correspondence into index. | 1.00 hrs |
| 03/07/03 LC | Index pleadings (.5); update summation with P1 pleadings and integrate documents into index (1.0); update case index (.3). | 1.80 hrs |
| 03/10/03 CJH | Review of BMCA January 2003 operating report. | .30 hrs |
| 03/14/03 CJH | Review of multiple fee applications by debtors counsel and experts. | .50 hrs |
| 03/17/03 CJH | Review of correspondence from Riker Danzig re: retention of DeWitt Denney, from Saiber Schlesinger Bederson fee application and McKee Nelson fee application. | .40 hrs |
| 03/17/03 LC | Indentify, analyze and index documents for summation update (.4); integrate correspondence documents into index (.2); identify, analyze and index documents for summation update for documemtns in A7 (Riker Danzig) (.7); establish correspondence and pleadings indexes, update summation for A7 and integrate into indexes (.8) | 2.10 hrs |
| 03/17/03 LC | Identify, analyze and index documents for summation update for documents in A1 (general file) and integrate documents into index. | .60 hrs |
| 03/18/03 CJH | Review of Bederson request to debtor for further information and BMCA 4th Quarter and 2002 operating results. | .50 hrs |
| 03/18/03 CJH | Exchange of e-mail with M.Scheier re: pending conference call with J. Gambardella. | .30 hrs |
| 03/18/03 CJH | Review of information regarding 10 motions for dismissal by debtor. | .20 hrs |
| 03/19/03 CJH | Review of fee application forwarded by Riker Danzig for Friedman Wang and Cahill Gordon | .30 hrs |
| 03/19/03 CJH | Telephone conference with K. Irwin, M Scheier and D. Gross re: issues to be raised with Judge Bassler and posture re: settlement conference with debtor. | .50 hrs |
| 03/19/03 LC | Identify, analyze and index documents for summation update (.8); update summation for P11 (G-1 v. R.A. Bennett) (.7) | 1.50 hrs |
| 03/20/03 LC | Continue to update summation for P11 (.8); integrate documents into index (.3); update case index (.3) | 1.40 hrs |
| 03/20/03 CJH | Review of proposed loan committment by Citibank to BMCA for #375,000,000.  Revolving credit line. | 1.00 hrs |
| 03/20/03 CJH | Exchange of e-mail with K. Irwin re: multiple issues. | .20 hrs |
| 03/24/03 CJH | Exchange of e-mail with K. Irwin re: multiple issues; follow up telephone call with D. Gross. | .50 hrs |
| 03/24/03 LC | Integrate correspondence into indexes (.4); update Summation for P-1 Pleadings (.9) | 1.30 hrs |

Client #          0950-14348-022 CJH

| | | | |
|---|---|---|---|
| 03/25/03 CJH | Review of multiple fee applications, certifications and orders. | | .30 hrs |
| 03/25/03 CJH | Exchange of e-mails with M. Schier re: proposed change of ISP/BMCA contract and review of K. Turner report | | .50 hrs |
| 03/25/03 CJH | Review of G-1 monthly operating report for February 2003. | | .50 hrs |
| 03/25/03 CJH | Meeting in NYC with K. Irwin and D. Gross re: debtor proposed settlement conference. | | 1.00 hrs |
| 03/25/03 CJH | Meeting in NYC with all other Future Reps re: status of TDPs and ongoing discussions with various ACC's | | 3.00 hrs |
| 03/25/03 CJH | Travel to and from NYC at 1/2 time | | 2.00 hrs |
| 03/25/03 LC | Continue to update summation for P4, P5 and P1 pleadings (.7); integrate documents into indexes (.3). | | 1.00 hrs |
| 03/27/03 CJH | Review of correspondence forwarded by Riker Danzig re: 1. McKee Welson fee application, 2. USA motion regarding IRS claim, and 3. coordination of discovery on accounting issues. | | .50 hrs |
| 03/27/03 LC | Identify, analyze and index documents for summation update (.7); integrate correspondence into indexes (.3); update summation A7 (Riker Danzig) (.3) | | 1.30 hrs |
| 03/28/03 CJH | Exchange of e-mails with K. Irwin and E. Bond re: possible meeting as to refinance of BMCA in debtedness. | | .50 hrs |
| 03/31/03 LC | Review, revise and edit entire index A5 (Bederson) and update summation database (.5); reintegrate documents into index (.4) | | .90 hrs |

DISBURSEMENTS

| | | |
|---|---|---|
| 02/11/03 | Federal Express from C. J. Hamlin to Christina L. Fischera, Esq. | 11.48 |
| 03/03/03 | Federal Express Vhitney Chelnik from C. J. Hamlin | 11.54 |
| 03/07/03 | Federal Express from C. J. Hamlin to Whitney R. Chelnik, Esq. | 9.41 |
| | | ---------- |
| | Total disbursements for this matter | $    32.43 |

BILLING SUMMARY

| | | | | | |
|---|---|---|---|---|---|
| C. JUDSON HAMLIN | CJH | COUNSEL | 24.90 hrs | 450 /hr | 10,305.00 |
| LYNN CITRINO | | | 16.50 hrs | 95 /hr | 1,567.50 |
| | | | | | ---------- |
| TOTAL FEES | | | 41.40 hrs | | $11,872.50 |

Client #          0950-14348-026 CJH

| Date | | Description | Hours |
|---|---|---|---|
| 05/07/03 | CJH | Review of fee applications of Weil, Gotshal. | .30 hrs |
| 05/07/03 | CJH | Review of debtors motion to file amended complaint in G-1 v. Scott Taylor. | .30 hrs |
| 05/07/03 | LC | Identify, analyze and index documents for summation update; integrate correspondence into indexes. | .90 hrs |
| 05/08/03 | LC | Update summation for pl pleadings (.7); integrate documents into indexes (.3) | 1.00 hrs |
| 05/09/03 | CJH | Receipt of J. Gambardella's order fixing time and stipulation regarding modification of preliminary injunction. | .20 hrs |
| 05/09/03 | CJH | Review of J. Gambardella's opinion on LR motion to intervene in avoidance action, involving Heyman and ISP. Analysis and legal research. | 1.50 hrs |
| 05/09/03 | CJH | Exchange of e-mail with M. Sheier re: Gambardella's opinion. | .30 hrs |
| 05/12/03 | CJH | Review of Riker Danzig correspondence regarding status of 28 adisary proceeding involving debtor. | .20 hrs |
| 05/12/03 | CJH | Telephone conference with K. Irwin, M. Scheier & D. Gross re: issues raised by J. Gambardella order to intervene in ISP avoidance action. | .70 hrs |
| 05/12/03 | CJH | Telephone conference with future representatives in 5 other asbestos bankruptcy matters regarding possible settlement structures and status of pending legislation. | 1.30 hrs |
| 05/13/03 | CJH | Telephone conference with D. Gross re: multiple issues. | .20 hrs |
| 05/14/03 | CJH | Review of correspondence from Riker Danzig regarding multiple fee applications, certifications and orders filed by Weil Gotshal, McKee Nelson, Freedman, Wang, Cahell Gordon and Skadden Arps. | .50 hrs |
| 05/14/03 | CJH | Review of debtors brief in US motion to compel discovery and enlargement of discovery schedule. | .50 hrs |
| 05/14/03 | CJH | Telephone conference with all other future representatives re: status of pending legislation, effect on future claims and proper action by FR's | 1.00 hrs |
| 05/15/03 | LC | Identify, analyze and index documents for summation update (.6); integrate correspondence into indexes (.3) | .90 hrs |
| 05/15/03 | CJH | Exchange of e-mails with K. Irwin re: refinance issue and BONY objections and estimation proceeding. | .50 hrs |
| 05/16/03 | CJH | Exchange of e-mail with M. Scheier re: Judge Bassler's 05/13/03 ruling on withdrawal motions. Review of filed briefs in the above to evaluate procedural alternatives. | 1.00 hrs |
| 05/16/03 | CJH | Review of Riker Danzig correspondence re: fee applications of Cahill Gordon and Krole Associates. | .20 hrs |
| 05/19/03 | CJH | Exchange of e-mails with K. Irwin re: conference following Judge Bassler's opinion and scheduling of meeting with T. Wyant. | .50 hrs |

Client #          0950-14348-026 CJH

| Date | Atty | Description | Hours |
|---|---|---|---|
| 05/19/03 | CJH | Review and analysis of Judge Bassler's opinion of May 13, 2003 | 1.50 hrs |
| 05/19/03 | CJH | Review of fee applications, orders and certifications for Friedman Wang & Saiber. | .30 hrs |
| 05/19/03 | CJH | Telephone conference with K. Irwin, D. Gross, M. Scheier and D. Donellon re: multiple issues. | .70 hrs |
| 05/19/03 | LC | Identify, analyze and index documents for summation update (.4); integrate correspondence into indexes (.3); update summation for A7 (Riker) pleadings (.3); update summation for P1 (Pleadings) (.2) | 1.20 hrs |
| 05/20/03 | CJH | Review of proposed draft of letter inquiry re: funds advanced in companion litigation by debtor in SDNY. | .50 hrs |
| 05/20/03 | CJH | Review of draft pleadings to intervene in Official Committee v. Heyman and comments thereto | .70 hrs |
| 05/20/03 | LC | Identify, analyze and index documents for summation update (.5); update summation for P1 (Pleadings) (.5); update case index (.3) | 1.30 hrs |
| 05/21/03 | CJH | Review of summaries of proposed legislation to be introduced in the U.S. Congress as may effect Future Representatives positions in pending and future bankruptcies. | 1.00 hrs |
| 05/21/03 | CJH | Telephone conference with Professor McGovern and other Future Reps appointed by the bankruptcy courts regarding status of litigation introduced by US Sen. Hatch and possible effect on Future Reps position in G-1 | 1.00 hrs |
| 05/22/03 | CJH | Exchange of e-mails with K. Irwin regarding multiple issues including BMCA withdrawal, refinance and hearing for 05/23/03, status of pending caldendar issues. | 1.00 hrs |
| 05/23/03 | CJH | Review of Hensley memo re: discovery issues to be pursued in BMCA litigation. Evaluation of alternatives. E-mail to Hensley. | .40 hrs |
| 05/23/03 | CJH | Review G-1 and ACI monthly operating reports for April 2003. | .50 hrs |
| 05/23/03 | CJH | Review of BMCA 10K and 8K filing | .50 hrs |
| 05/23/03 | CJH | Review and approval of final draft of intervention motion to be filed in ISP transaction. | .50 hrs |
| 05/23/03 | CJH | Review of Riker Danzig, 28th fee application. | .20 hrs |
| 05/27/03 | CJH | Review of debtors application and briefs in response to USA motion for summary judgment. | .50 hrs |
| 05/27/03 | CJH | Review of Future Representatives group evaluation of Senator Hatch legislation and questions posed for Future Reps. | 1.00 hrs |
| 05/27/03 | CJH | Exchange of e-mails with K. Irwin re: multiple issues. | .50 hrs |
| 05/27/03 | CJH | Telephone conference call with all future representatives regarding posture of group on pending legislation. | .30 hrs |
| 05/27/03 | LC | Identify, analyze and index documents for summation update (.6); integrate all correspondence into indexes (.4) | 1.00 hrs |

Client #          0950-14348-026 CJH

| | | |
|---|---|---|
| 05/28/03 CJH | Review of supplemental memo re: Senate 1125. | .50 hrs |
| 05/28/03 CJH | Exchange of e-mail with K. Irwin re: multiple issues and scheduled meeting of all future representatives on June 1, 2003. | .50 hrs |
| 05/28/03 CJH | Review of proposed confidentiality order in fraudulent conveyance action in SDNY. | .50 hrs |
| 05/28/03 CJH | Review of applications, certifications and proposed fee orders for McKee Nelson, Bederson and Keating. | .20 hrs |
| 05/28/03 LC | Identify, analyze and index all pleadings for summation update (.4); update summation for P1 (pleadings) (.4); update summation for P11 (Ruddles) (.3); integrate pleadings into indexes (.3) | 1.40 hrs |
| 05/30/03 CJH | Review and analysis of 3rd Circuit opinion in Cybergenics and its effect re: G-1 litigation. | 1.50 hrs |
| 05/30/03 CJH | Exchange of e-mails with M. Scheier and K. Irwin on pending matters. | .20 hrs |
| 05/30/03 CJH | Telephone conference with K. Irwin in preparation for meeting with FR re: impact of pending legislation and possible impact on G-1. | .50 hrs |

DISBURSEMENTS

| | | |
|---|---|---|
| 04/30/03 | Federal Express From C. J. Hamlin to Whitney Chelnik. | 11.65 |
| 05/07/03 | Federal Express from C. J. Hamlin to Whitney R. Chelnik, Esq. | 9.45 |
| | | ---------- |
| | Total disbursements for this matter | $   21.10 |

BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| C. JUDSON HAMLIN   CJH   COUNSEL | 32.10 hrs | 450 /hr | 14,445.00 |
| LYNN CITRINO | 8.80 hrs | 95 /hr | 836.00 |
| | | | ---------- |
| TOTAL FEES | 40.90 hrs | | $15,281.00 |
| Federal Express | | | 21.10 |
| | | | ---------- |
| TOTAL DISBURSEMENTS | | | $   21.10 |
| | | | ---------- |
| TOTAL CHARGES FOR THIS BILL | | | $15,302.10 |
| UNPAID BALANCE | | | $51,261.19 |
| | | | ---------- |
| TOTAL BALANCE | | | $66,563.29 |

Purcell, Ries, Shannon, Mulcahy & O'Neill, Esqs.
Crossroads Business Center
One Pluckemin Way      P O Box 754
Bedminster, NJ 07921-0754
(908) 658-3800

July 8, 2003

Billed through 06/30/03

Client #      0950-14348-027 CJH


CASE NAME:   G-1 HOLDINGS
OUR TAX I.D.: 22-2017766

Balance forward as of bill number 026 dated 06/03/03          $66,563.29

FOR PROFESSIONAL SERVICES RENDERED

| | | | |
|---|---|---|---|
| 06/01/03 | CJH | Meeting in Philadelphia with all Future Representatives re: impact of pending legislation as it may effect G-1 and possible plan negotiation. | 5.00 hrs |
| 06/01/03 | CJH | Travel to and from Philadelphia at 1/2 time | 2.00 hrs |
| 06/02/03 | LC | Retrieve all signed orders re: compensation (.5); prepare memo regarding same (.3); telephone conference with Whitney Chelnik (.2) | 1.00 hrs |
| 06/03/03 | CJH | Meeting in Newark with K. Irwin, D. Gross, D. Donellon, E. Bond, W. Chelnik and T. Wyant re: estimation and value issues and status of legislation and its possible effect on G-1 | 3.00 hrs |
| 06/03/03 | CJH | Travel to and from Newark at 1/2 time. | 2.00 hrs |
| 06/04/03 | CJH | Review and approval of pleadings filed in partial objection to BMCA refinance. | .80 hrs |
| 06/04/03 | CJH | Receipt of Bankruptcy Court bridge order and review of debtors motion to extend exclusivity period. | 1.00 hrs |
| 06/04/03 | CJH | Review of asbestos claimants supplemental filing to modify injunction re: refinance of BMCA with attachments. | 1.20 hrs |
| 06/04/03 | CJH | Review of Weil Gotshal fee application. | .20 hrs |
| 06/04/03 | CJH | Final review and approval of pleading in Motion to intervene re: Committee v Heyman in SDNY | .70 hrs |
| 06/04/03 | LC | Identify, analyze and index documents for Summation update. | .90 hrs |
| 06/04/03 | LC | Integrate correspondence into indexes | .30 hrs |
| 06/04/03 | LC | Update Summation for P-1 re: pleadings | .60 hrs |
| 06/04/03 | LC | Integrate pleadings into indexes | .30 hrs |
| 06/05/03 | CJH | Exchange of e-mail with D. Hensley re: status of discovery in BMCA matter and consideration of jury trial issue. | .50 hrs |

Client #          0950-14348-027 CJH

| | | |
|---|---|---|
| 06/05/03 CJH | Receipt of orders of J. Bassler re: pro hac admission. | .10 hrs |
| 06/09/03 CJH | Review of correspondence received from Riker Danzig re: 06/09/03 court agenda and certificates and orders re: Cahill Gordan fees. | .30 hrs |
| 06/09/03 CJH | Exchange of e-mail with K. Irwin re: request for information regarding RICO action. | .30 hrs |
| 06/09/03 CJH | Review of debtors response to objection filed to refinance. | .50 hrs |
| 06/09/03 CJH | Review of testimony of E. Green on S-1125 and questions posed by Senator Leahy and Senator Spector.  Response to E. Green as to how such questions might effect future claimants in B-1. | 1.00 hrs |
| 06/10/03 CJH | Exchange of e-mail with K. Irwin re: estimation motions and other issues. | .50 hrs |
| 06/10/03 CJH | Review of fee submissions by Cahill Gordan, Friedman Wang, Riker Danzig and Skadden Arps. | .30 hrs |
| 06/11/03 CJH | Telephone conference with all Future Representatives on response to questions on S-1125 by Leahy and Spector. | 1.00 hrs |
| 06/13/03 CJH | Exchange of e-mail with W. Chelnik re: multiple issues. | .20 hrs |
| 06/16/03 CJH | Review of BCD news report of Future Claims Representative to intervene in fraudulent transfer action. | .20 hrs |
| 06/16/03 CJH | Review of BMCA April 2003 reporting package. | .50 hrs |
| 06/16/03 CJH | Review evaluation and recommendations regarding issues raised in testimony before Hatch committee of Baucus, Biggs, Crapo, DeWine, Dunbat, Hagel, Hartwig, Murray, Parker, Peterson, Phillips, Tribe, Waxman, and Welch. | 2.00 hrs |
| 06/16/03 LC | Identify, analyze and index documents for Summation update | .50 hrs |
| 06/16/03 CJH | Exchange of e-mail with M. Schier re: multiple issues. | .50 hrs |
| 06/16/03 CJH | Telephone conference with D. Gross re: pending matters and intervention motion. | .20 hrs |
| 06/17/03 CJH | Review of Debtors motion and brief to compel Asbestos claimant's committee to respond to discovery request. | 1.00 hrs |
| 06/17/03 CJH | Review of fee application, certifications and order from Riker Danzig, Skadden ARPs, McKee Nelson and Cahill Gordon. | .50 hrs |
| 06/17/03 LC | Continue to identify, analyze and index documents for summation update (.6); integrate all correspondence into indexes (.4); update summation for P1 (pleadings) (.5); prepare index for discovery (.3) | 1.80 hrs |
| 06/18/03 CJH | Exchange of e-mail with D. Hensley re: ongoing discovery, BMCA action before Judge Bassler. | .50 hrs |
| 06/18/03 CJH | Review of Lowenstein Sandler letter regarding committee position and recommendations regarding discovery. | .30 hrs |
| 06/18/03 CJH | Review of Asbestos Committee position advanced in Committee v. Heyman in light of 3rd Circuit opinion in Cybergenics. | .50 hrs |

Client #          0950-14348-028 CJH

| | | |
|---|---|---|
| 07/08/03 CJH | Conference with counsel pior to Case Management Conference and subsequent thereto re: next procedural applications and task assignments. | 2.00 hrs |
| 07/08/03 CJH | Travel to and from USDC courthouse in Newark at 1/2 time. | 2.00 hrs |
| 07/08/03 LC | Update summation for A-7 (Riker Danzig) pleadings and integrate documents into indexes. | 1.30 hrs |
| 07/11/03 CJH | Review of e-mails from other Future Representative's regarding effect of S1125 amendments as reflecting on Future Representative position and application to pending trusts and possible G-1 plan. | .50 hrs |
| 07/11/03 CJH | Telephone conference with K. Irwin re: multiple issues. | .50 hrs |
| 07/14/03 LC | Indentify, analyze and index documents for summation update (.5); integrate correspondence into indexes (.3); update summation F-1 (pleadings) (.9) | 1.70 hrs |
| 07/15/03 CJH | Review of debtors reply brief in support of motion to compel asbestos claimants committee to respond to debtor's discovery demands. | 1.00 hrs |
| 07/15/03 CJH | Review of Riker Danzig correspondence fee application and orders Chamber Associates and Riker Danzig. | .30 hrs |
| 07/15/03 CJH | Review of Riker notice re: reschedule of motions by the court. | .20 hrs |
| 07/15/03 CJH | Review of draft memorandum to be submitted in support of the LR motion to dismiss on G-1 v. Bennett et al. | 1.00 hrs |
| 07/16/03 CJH | Review of copies of 55 cover letters summons and complaints filed by debtor in associated matters forwarded by Riker Danzig. | .50 hrs |
| 07/16/03 CJH | Meeting at Saiber office in Newark, NJ with D. Gross, E. Bond, K. Irwin and D. Hensley re: multiple issues. | 2.00 hrs |
| 07/16/03 CJH | Travel to and from Newark at 1/2 time. | 2.00 hrs |
| 07/22/03 LC | Identify, analyze and index documents for summation update. | .70 hrs |
| 07/23/03 CJH | Review of Kress letter to Gambardella re: scheduling in Taylor, Benton and Motley matters. | .20 hrs |
| 07/23/03 CJH | Review of fee applications, certifications and orders for Skadden, Arps, Friedman Wang, McKee Nelson, Cahill Gordon, Kroll Associates | .50 hrs |
| 07/23/03 CJH | Note of Riker Danzig letter re: briefing and scheduling of motion on enclosing motion. | .10 hrs |
| 07/23/03 CJH | Review of Weil Gotshal fee application, certifications and orders. | .30 hrs |
| 07/23/03 CJH | E-mail exchange with D. Hensley re: multiple issues 1) 12(c) motion in BMCA 2) discovery protocols for remaining depositions and 3) Weinberg deposition summary. | .50 hrs |
| 07/23/03 CJH | Review of 215 page deposition of Weinberg taken on July 18, 2003 | 2.00 hrs |
| 07/23/03 CJH | Review and approval of final draft of future representatives brief for Dismissal on pleadings in G-1 v. Bennett; et al. | 1.00 hrs |

Client #          0950-14348-029 CJH

| Date | | Description | Hours |
|---|---|---|---|
| 08/11/03 | CJH | Review of Bienenstock application for admission 3rd CCA. | .20 hrs |
| 08/11/03 | CJH | Review of orders received in G-1 v. Simmons and In Re: G-1 and In Re: ACI. | .20 hrs |
| 08/15/03 | CJH | Exchange of e-mails with D. Hensen re: depositions. | .30 hrs |
| 08/15/03 | CJH | Review of debtors 2nd Quarter operating results. | .50 hrs |
| 08/18/03 | CJH | Review of correspondence from Riker Danzig re: including in G-1 v. ACI and informal reply by debtor. | .20 hrs |
| 08/18/03 | CJH | Review of Heyman brief in opposition to Future Representative's motion to intervene in fraudulent conveyance action in SDNY. | 1.00 hrs |
| 08/18/03 | CJH | Exchange of e-mails with counsel regarding schedule changes. | .20 hrs |
| 08/18/03 | CJH | Review of Asbestos Claimants brief in support of Future Representative's motion to intervene. | .50 hrs |
| 08/21/03 | CJH | Review of multiple fee applications by debtors counsel and Future Representatives vendors. | .30 hrs |
| 08/26/03 | CJH | Review of Riker correspondence to the court re: debtor's motion to extend exclusively and motions to compel discovery. | .20 hrs |
| 08/26/03 | CJH | Review of fee applications and certifications of Skadden Arps and Bederson. | .20 hrs |
| 08/26/03 | CJH | Review of debtors brief in reply to opposition to application to extend exclusivity. | 1.20 hrs |
| 08/26/03 | LC | Identify, analyze and index documents for summation update (.7); integrate correspondence into indexes (.3); update summation for A-7 (Riker Pleadings) (.5) | 1.50 hrs |
| 08/27/03 | CJH | Meeting with all other future representatives at Weiss office regarding status of negotiation and possible resolution of TDP in other pending asbestos bankruptcies and analysis of impact on possible G-1 negotiations.  Follow-up of status of S 1125 and possible effect on G-1. | 3.00 hrs |
| 08/27/03 | LC | Continue to update summation for A-7 (Riker Pleadings) (.5); integrate A-7 into indexes (.3); update summation for P-11 (Ruddles) (.3); integrate P-11 into indexes (.3) | 1.40 hrs |
| 08/28/03 | CJH | Review of multiple fee applications, certifications and orders filed by Weil Gotshal, Skadden Arps, Cahill Gordon, Riker Danzig and Kroll Associates. | .30 hrs |
| 08/28/03 | CJH | Review of proposals to arrange meeting with debtor's counsel re: pending USDC, NY litigation by debtor. | .10 hrs |
| 08/28/03 | CJH | Review of required disclosure by McKee Nelson. | .20 hrs |
| 08/28/03 | LC | Review documents and update database for invoices and signed Orders (.4); update summation for P-1 (pleadings) (.5); integrate document into indexes (.3) | 1.20 hrs |
| 08/29/03 | CJH | Review of draft brief to be filed in reply to debtors opposition to Future Representative's motion to intervene in Asbestos Claimants Committee v. Heyman. | 1.50 hrs |