IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (PJW) |
| | ) | Jointly Administered |
| Debtors. | ) | |
| | ) | **Objection Date: February 16, 2004, at 4:00 p.m.** |
| | | **Hearing Date: Scheduled if Necessary (Negative Notice)** |

### THIRTY-THIRD MONTHLY APPLICATION OF PACHULSKI, STANG, ZIEHL, YOUNG, JONES & WEINTRAUB P.C. FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE DEBTORS FOR THE PERIOD FROM DECEMBER 1, 2003 THROUGH DECEMBER 31, 2003

Name of Applicant:   Pachulski, Stang, Ziehl, Young, Jones & Weintraub P.C. ("PSZYJ&W").

Authorized to Provide Professional Services to:  The above-captioned debtors and debtors-in-possession.

Date of Retention:  May 3, 2001.

Period for which Compensation and Reimbursement is Sought:  December 1, 2003 through December 31, 2003.

Amount of Compensation Sought as Actual, Reasonable and Necessary:  $22,073.00.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

DOCS_DE:87221.1

<u>Amount of Expense Reimbursement Sought as Actual, Reasonable, and Necessary</u>: $19,772.62.

This is a:    xx monthly          _ interim          _ final application.

The total time expended for preparation of this fee application is approximately 2 hours and the corresponding compensation requested is approximately $800.00.[2]

Prior Applications Filed:

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/10/01 | 04/02/01-04/30/01 | $62,472.75 | $23,277.13 | $62,472.75 | $23,277.13 |
| 08/09/01 | 05/01/01-05/31/01 | $29,929.00 | $15,670.64 | $29,929.00 | $15,670.64 |
| 09/07/01 | 06/01/01-06/30/01 | $30,195.50 | $37,763.45 | $30,195.50 | $37,763.45 |
| 09/11/01 | 07/01/01-07/31/01 | $17,040.50 | $20,323.76 | $17,040.50 | $20,323.76 |
| 10/31/01 | 08/01/01-08/31/01 | $ 9,407.50 | $20,486.61 | $ 9,407.50 | $20,486.61 |
| 11/13/01 | 09/01/01-09/30/01 | $13,158.00 | $10,035.46 | $13,158.00 | $10,035.46 |
| 11/27/01 | 10/01/01-10/31/01 | $13,420.75 | $ 8,922.92 | $13,420.75 | $ 8,922.92 |
| 01/22/02 | 11/01/01-11/30/01 | $39,991.50 | $22,398.11 | $39,991.50 | $22,398.11 |
| 01/30/02 | 12/01/01 –12/31/01 | $35,017.00 | $13,575.07 | $35,017.00 | $13,575.07 |
| 04/02/02 | 01/01/02 –01/31/02 | $48,356.50 | $38,671.08 | $48,356.50 | $38,671.08 |
| 05/30/02 | 02/02/02 –02/28/02 | $46,611.50 | $25,627.01 | $46,611.50 | $25,627.01 |
| 06/06/02 | 03/01/02 –03/31/02 | $44,145.00 | $29,280.21 | $44,145.00 | $29,280.21 |
| 06/28/02 | 04/01/02 –04/30/02 | $49,562.00 | $25,475.46 | $49,562.00 | $25,475.46 |
| 07/12/02 | 05/01/02 –05/31/02 | $42,495.50 | $21,543.54. | $42,495.50 | $21,543.54 |

---

[2] The actual number of hours expended preparing this Application and the corresponding compensation requested will be set forth in PSZYJ&W's subsequent fee applications.

DOCS_DE:87221.1

| 08/13/02 | 06/01/02 – 06/30/02 | $32,819.00 | $29,869.61 | $32,819.00 | $29,869.61 |
|----------|---------------------|------------|------------|------------|------------|
| 10/01/02 | 07/01/02 – 07/31/02 | $22,630.00 | $17,187.01 | $22,630.00 | $17,187.01 |
| 10/30/02 | 08/01/02 – 08/31/02 | $34,536.00 | $45,540.43 | $34,536.00 | $45,540.43 |
| 11/14/02 | 09/01/02 – 09/30/02 | $32,858.50 | $33,313.79 | $32,858.50 | $33,313.79 |
| 12/30/02 | 10/01/02 – 10/31/02 | $19,370.50 | $24,488.86 | $19,370.50 | $24,488.86 |
| 01/21/03 | 11/01/02 – 11/30/02 | $25,948.50 | $31,181.03 | $25,948.50 | $31,181.03 |
| 01/30/03 | 12/01/02 – 12/31/02 | $16,407.00 | $14,016.95 | $16,407.00 | $14,016.95 |
| 03/18/03 | 01/01/03 – 01/31/03 | $25,984.50 | $19,035.00 | $25,984.50 | $19,035.00 |
| 04/23/05 | 02/01/03 – 02/28/03 | $18,094.50 | $23,616.14 | $18,094.50 | $23,616.14 |
| 06/17/03 | 03/01/03 – 03/31/03 | $15,853.00 | $15,586.33 | $15,853.00 | $15,586.33 |
| 07/21/03 | 04/01/03 – 04/30/03 | $12,134.00 | $17,776.64 | $12,134.00 | $17,776.64 |
| 08/13/03 | 05/01/03 – 05/31/03 | $13,234.50 | $16,624.15 | $13,234.50 | $16,624.15 |
| 09/02/03 | 06/01/03 – 06/30/03 | $11,1137.00 | $14,033.07 | $11,137.00 | $14,033.07 |
| 09/29/03 | 07/01/03 – 07/31/03 | $18,546.50 | $18,663.30 | $18,546.50 | $18,663.30 |
| 10/24/03 | 08/01/03 – 08/31/03 | $20,376.00 | $43,075.91 | $20,376.00 | $43,075.91 |
| 10/30/03 | 09/01/03 – 09/30/03 | $24,433.50 | $19,744.93 | $24,433.50 | $19,744.93 |
| 12/03/03 | 10/01/03 – 10/31/03 | $22,988.00 | $30,531.15 | $22,988.00 | $30,531.15 |
| 12/29/03 | 11/01/03 – 11/30/03 | $20,729.50 | $33,211.18 | $20,729.50 | $33,211.18 |

| Name of Professional Individual | Position of the Applicant, Number of years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed[3] | Total Compensation |
|---|---|---|---|---|
| Laura Davis Jones | Shareholder 2000; Joined Firm 2000; Member of DE Bar since 1986 | $560.00 | .40 | $    224.00 |
| Scotta E. McFarland | Of Counsel 2000; Member of DE Bar since 2002; Member of CA Bar since 1993 | $415.00 | .60 | $    249.00 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $375.00 | 5.10 | $ 1,912.50 |
| David W. Carickhoff, Jr. | Associate 2000; Member of DE Bar since 1998 | $300.00 | 39.60 | $11,880.00 |
|  |  | $150.00 | 6.00 | $    900.00 |
| Laurie A. Gilbert | Paralegal since 2001 | $135.00 | .80 | $    108.00 |
| Patricia E. Cuniff | Paralegal since 1998 | $130.00 | 46.70 | $ 6,071.00 |
| Camille E. Ennis | Paralegal since 1997 | $120.00 | .70 | $      84.00 |
| Sheryle L. Pitman | Case Management Assistant 2001 | $  65.00 | 2.30 | $    149.50 |
| Christina M. Shaeffer | Case Management Assistant 2001 | $  55.00 | 9.00 | $    495.00 |

Total Fees:        $22,073.00
Total Hours:            111.20
Blended Rate:   $    198.50

---

[3] Some professional time that was spent during the Interim Period may be reflected in a subsequent application and some professional time that was spent during the previous Interim Period may be reflected in this Application.

DOCS_DE:87221.1

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Case Administration | 31.90 | $3,421.50 |
| Claim Analysis (Non-Asbestos) | 3.90 | $ 949.00 |
| Employment Application/Others | .40 | $ 52.00 |
| Fee Application/Applicant | 9.90 | $3,099.50 |
| Fee Applications/Others | 19.40 | $3,485.50 |
| Hearings | 6.90 | $ 897.00 |
| Litigation (Non-Bankruptcy) | 32.80 | $9,268.50 |
| Non-Working Travel | 6.00 | $ 900.00 |

## EXPENSE SUMMARY

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Air Fare | | $ 688.50 |
| Facsimile ($1.00/page) | | $1,076.00 |
| Reproduction ($.15 per page) | | $6,926.40 |
| Express Mail | DHL/Federal Express | $ 823.31 |
| Hotel Expense | Renaissance | $ 280.93 |
| Postage | | $2,506.14 |
| Working Meals | Cavanaugh's | $ 159.71 |
| Travel Expense | Tani | $ 57.00 |
| Outside Reproduction Services | DLS | $4,559.64 |
| Legal Research | Pacer | $ 880.81 |
| Delivery/Courier Services | Parcels | $1,805.18 |

---

[4] PSZYJ&W may use one or more service providers. The service providers identified herein below are the primary service providers for the categories described.

DOCS_DE:87221.1

Dated: __1/26__, 2004

        PACHULSKI, STANG, ZIEHL, YOUNG, JONES &
        WEINTRAUB P.C.


        Laura Davis Jones (Bar No. 2436)
        Hamid R. Rafatjoo (California Bar No. 181564)
        David W. Carickhoff Jr. (Bar No. 3715)
        919 North Market Street, 16th Floor
        P.O. Box 8705
        Wilmington, DE 19899-8705 (Courier 19801)
        Telephone: (302) 652-4100
        Facsimile: (302) 652-4400

        Co-counsel for Debtors and Debtors in Possession

DOCS_DE:87221.1

## VERIFICATION

STATE OF DELAWARE          :
                                              :
COUNTY OF NEW CASTLE   :

David W. Carickhoff, Jr., after being duly sworn according to law, deposes and says:

a)       I am an associate with the applicant law firm Pachulski, Stang, Ziehl, Young,

Jones & Weintraub P.C., and have been admitted to appear before this Court.

b)       I have personally performed many of the legal services rendered by Pachulski,

Stang, Ziehl, Young, Jones & Weintraub P.C. as counsel to the Debtors and am thoroughly

familiar with the other work performed on behalf of the Debtors by the lawyers and

paraprofessionals of PSZYJ&W.

c)       I have reviewed the foregoing Application and the facts set forth therein are true

and correct to the best of my knowledge, information and belief.  Moreover, I have reviewed

Del.Bankr.LR 2016-2 and the 'Amended Administrative Order Under 11 U.S.C. §§105(a) and

331 Establishing Revised Procedures for Interim Compensation and Reimbursement of

Expenses for Professionals and Official Committee Members', signed April 17, 2002, and

submit that the Application substantially complies with such Rule and Order.

David W. Carickhoff, Jr.

SWORN AND SUBSCRIBED
before me this 26th day of January, 2004.


Notary Public
My Commission Expires: 02/11/04

-1-

# PACHULSKI, STANG, ZIEHL, YOUNG, JONES & WEINTRAUB P.C.

10100  Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

December 31, 2003

Invoice Number  **59294**     **91100   00001**      **SEM**

David B. Siegel, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia , MD 21044

| | |
|---|---:|
| Balance forward as of last invoice, dated:   November 30, 2003 | $232,191.66 |
| Payments received since last invoice, last payment received --   January 5, 2004 | $105,970.84 |
| Net balance forward | $126,220.82 |

Re:   W.R. Grace and Co.

---

**Statement of Professional Services Rendered Through**        **12/31/2003**

**CASE ADMINISTRATION [B110]**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| 12/01/03 | PEC | Review docket for updates | 0.20 | 130.00 | $26.00 |
| 12/01/03 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 130.00 | $39.00 |
| 12/01/03 | PEC | Update critical dates memo | 0.80 | 130.00 | $104.00 |
| 12/02/03 | CMS | Maintain Document Control. | 0.30 | 55.00 | $16.50 |
| 12/02/03 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 130.00 | $39.00 |
| 12/02/03 | PEC | Update critical date memo | 0.80 | 130.00 | $104.00 |
| 12/03/03 | CMS | Prepare Hearing Notebook. | 3.10 | 55.00 | $170.50 |
| 12/03/03 | DWC | Email court re: dial-in information for December hearing. | 0.20 | 300.00 | $60.00 |
| 12/03/03 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 130.00 | $39.00 |
| 12/03/03 | PEC | Update critical dates memo | 0.80 | 130.00 | $104.00 |
| 12/03/03 | PEC | Review docket for updates | 0.20 | 130.00 | $26.00 |
| 12/03/03 | PEC | Discuss Agenda with David Carickhoff | 0.20 | 130.00 | $26.00 |
| 12/03/03 | PEC | Return calls to various creditors regarding case status | 0.40 | 130.00 | $52.00 |
| 12/04/03 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 130.00 | $39.00 |
| 12/04/03 | PEC | Update critical dates memo | 0.50 | 130.00 | $65.00 |
| 12/04/03 | PEC | Revise and review 12/15 Notice of Agenda | 0.50 | 130.00 | $65.00 |
| 12/05/03 | CMS | Prepare Hearing Notebook. | 2.70 | 55.00 | $148.50 |
| 12/05/03 | PEC | Update critical dates memo | 0.80 | 130.00 | $104.00 |
| 12/05/03 | PEC | Review docket for updates | 0.30 | 130.00 | $39.00 |
| 12/05/03 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 130.00 | $39.00 |
| 12/08/03 | PEC | Update critical dates memo | 0.80 | 130.00 | $104.00 |
| 12/08/03 | PEC | Review docket | 0.30 | 130.00 | $39.00 |
| 12/08/03 | PEC | Update critical dates | 0.80 | 130.00 | $104.00 |
| 12/08/03 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 130.00 | $39.00 |

**Invoice number  59294**       91100    00001                                    **Page  2**

| Date | Staff | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/09/03 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 130.00 | $39.00 |
| 12/09/03 | PEC | Update critical dates memo | 1.30 | 130.00 | $169.00 |
| 12/10/03 | CMS | Maintain Document Control. | 0.40 | 55.00 | $22.00 |
| 12/11/03 | CMS | Prepare Hearing Notebook. | 2.10 | 55.00 | $115.50 |
| 12/11/03 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 130.00 | $39.00 |
| 12/11/03 | PEC | Review docket | 0.20 | 130.00 | $26.00 |
| 12/11/03 | PEC | Update critical dates | 0.80 | 130.00 | $104.00 |
| 12/12/03 | CMS | Prepare Hearing Notebook. | 0.40 | 55.00 | $22.00 |
| 12/12/03 | PEC | Update critical dates memo | 0.80 | 130.00 | $104.00 |
| 12/12/03 | PEC | Review docket | 0.20 | 130.00 | $26.00 |
| 12/12/03 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 130.00 | $39.00 |
| 12/15/03 | SLP | Maintain document control. | 2.30 | 65.00 | $149.50 |
| 12/15/03 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.20 | 130.00 | $26.00 |
| 12/15/03 | PEC | Update Critical Dates Memo | 1.10 | 130.00 | $143.00 |
| 12/15/03 | PEC | Review Docket | 0.30 | 130.00 | $39.00 |
| 12/15/03 | PEC | Return calls to various parties regarding case status | 0.40 | 130.00 | $52.00 |
| 12/16/03 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 130.00 | $26.00 |
| 12/16/03 | PEC | Update Critical Dates Memo | 0.30 | 130.00 | $39.00 |
| 12/16/03 | PEC | Review Docket | 0.20 | 130.00 | $26.00 |
| 12/17/03 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 130.00 | $39.00 |
| 12/17/03 | PEC | Update Critical Dates Memo | 0.60 | 130.00 | $78.00 |
| 12/17/03 | PEC | Review Docket | 0.20 | 130.00 | $26.00 |
| 12/18/03 | PEC | Review daily correspondence and pleadings and forward To the appropriate parties | 0.30 | 130.00 | $39.00 |
| 12/18/03 | PEC | Update Critical Dates | 0.80 | 130.00 | $104.00 |
| 12/18/03 | PEC | Respond to request of Tiffany Wood and Kirkland & Ellis regarding service of various documents in the Chikarian Adversary Case | 0.40 | 130.00 | $52.00 |
| 12/18/03 | PEC | Review Docket | 0.20 | 130.00 | $26.00 |
| 12/18/03 | PEC | Return calls to various parties regarding case status | 0.80 | 130.00 | $104.00 |
| 12/23/03 | CEE | Review incoming pleadings and correspondence. Distribute to attorneys | 0.10 | 120.00 | $12.00 |
| 12/24/03 | CEE | Review incoming pleadings and correspondence. Distribute to attorneys | 0.10 | 120.00 | $12.00 |
| 12/29/03 | DWC | Review November Monthly Operating Report. | 0.40 | 300.00 | $120.00 |
| 12/30/03 | CEE | Review incoming pleadings and correspondence. Distribute to attorneys | 0.10 | 120.00 | $12.00 |

|  |  | **Task Code Total** | **31.90** |  | **$3,421.50** |

### WRG CLAIM ANALYSIS NONASBESTOS

| Date | Staff | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/09/03 | DWC | Review and execute certificate of no objection re: 9th claim settlement notice. | 0.20 | 300.00 | $60.00 |
| 12/09/03 | PEC | Draft Certificate of No Objection regarding Debtor's Ninth Claim Settlement and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 130.00 | $104.00 |
| 12/09/03 | DWC | Review and respond to Royal's email re: amending agenda and reply to objections (.3); review reply (.5). | 0.80 | 300.00 | $240.00 |
| 12/09/03 | DWC | Call with Beverly Morris re: proof of claim. | 0.20 | 300.00 | $60.00 |
| 12/11/03 | PEC | Return calls to various parties requesting to appear telephonically at the December 15th hearing | 0.50 | 130.00 | $65.00 |
| 12/18/03 | DWC | Call with Tim Hoddock, counsel for Grave Bros. | 0.20 | 300.00 | $60.00 |
| 12/22/03 | DWC | Review and revise motion for limited waiver of local rule | 1.20 | 300.00 | $360.00 |

**Invoice number  59294**      91100    00001      **Page    3**

3007-1; draft related documents.

| | | | | | |
|---|---|---|---|---|---|
| | **Task Code Total** | | **3.90** | | **$949.00** |

**WRG- EMPLOY. APP. , OTHERS**

| 12/17/03 | PEC | Serve [Signed] (Corrected) Order Authorizing Debtor's to retain State Street Bank (.2) Draft Affidavit of Service and prepare for filing (.2) | 0.40 | 130.00 | $52.00 |
|---|---|---|---|---|---|
| | **Task Code Total** | | **0.40** | | **$52.00** |

**WRG-FEE APPS., APPLICANT**

| 12/01/03 | WLR | Review correspondence from  MaryRitchie Johnson (2x) regarding October 2003 fee application. | 0.20 | 375.00 | $75.00 |
|---|---|---|---|---|---|
| 12/01/03 | WLR | Review correspondence from Liliana Gardiazabal regarding October 2003 fee application. | 0.10 | 375.00 | $37.50 |
| 12/01/03 | WLR | Re-draft fee application regarding re-selected bill regarding October 2003 fee application. | 0.40 | 375.00 | $150.00 |
| 12/01/03 | WLR | Correspondence to Liliana Gardiazabal regarding October 2003 fee application. | 0.20 | 375.00 | $75.00 |
| 12/01/03 | LAG | Email and telephone conferences regarding issues and timing of fee application. | 0.20 | 135.00 | $27.00 |
| 12/01/03 | LAG | Review administrative order, allowed fees, and scheduling regarding status of interim fee application. | 0.20 | 135.00 | $27.00 |
| 12/02/03 | WLR | Review and revise October 2003 fee application. | 0.30 | 375.00 | $112.50 |
| 12/02/03 | WLR | Correspondence to Liliana Gardiazabal regarding October 2003 fee application. | 0.20 | 375.00 | $75.00 |
| 12/02/03 | WLR | Review correspondence from Liliana Gardiazabal regarding October 2003 fee application. | 0.10 | 375.00 | $37.50 |
| 12/03/03 | WLR | Review correspondence from Ira D. Kharasch regarding fee application status. | 0.10 | 375.00 | $37.50 |
| 12/03/03 | PEC | Prepare Pachulski, Stang, Ziehl, Young, Jones & Weintraub October Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 130.00 | $65.00 |
| 12/03/03 | DWC | Review PSZYJW October fee application. | 0.30 | 300.00 | $90.00 |
| 12/03/03 | LDJ | Review and finalize interim fee application (October 2003) | 0.20 | 560.00 | $112.00 |
| 12/04/03 | DWC | Draft certifications of counsel re: fee auditor's chart of compensation categorized and proposed omnibus interim fee order and emails re: same. | 1.50 | 300.00 | $450.00 |
| 12/07/03 | WLR | Draft November 2003 fee application. | 0.30 | 375.00 | $112.50 |
| 12/07/03 | WLR | Draft December 2003 fee application. | 0.30 | 375.00 | $112.50 |
| 12/07/03 | WLR | Draft 11th quarterly fee application (October 1, 2003 to December 31, 2003). | 0.40 | 375.00 | $150.00 |
| 12/09/03 | WLR | Correspondence to Liliana Gardiazabal regarding November 2003 fee application. | 0.10 | 375.00 | $37.50 |
| 12/10/03 | WLR | Review correspondence from Liliana Gardiazabal regarding November 2003 fee application. | 0.10 | 375.00 | $37.50 |
| 12/11/03 | WLR | Prepare November 2003 fee application. | 0.70 | 375.00 | $262.50 |
| 12/11/03 | WLR | Correspondence to Liliana Gardiazabal regarding November 2003 fee application. | 0.20 | 375.00 | $75.00 |
| 12/11/03 | LAG | Email and telephone conferences regarding issues and timing of fee application. | 0.20 | 135.00 | $27.00 |
| 12/11/03 | LAG | Review administrative order, allowed fees, and scheduling regarding status of interim fee application. | 0.20 | 135.00 | $27.00 |
| 12/12/03 | WLR | Review correspondence from Liliana Gardiazabal regarding November 2003 fee application. | 0.10 | 375.00 | $37.50 |
| 12/12/03 | WLR | Prepare November 2003 fee application. | 0.40 | 375.00 | $150.00 |

**Invoice number  59294**     91100   00001                              **Page   4**

| Date | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/13/03 | WLR | Review November 2003 fee application. | 0.20 | 375.00 | $75.00 |
| 12/15/03 | WLR | Review and revise November 2003 fee application. | 0.30 | 375.00 | $112.50 |
| 12/15/03 | WLR | Correspondence to MaryRitchie Johnson regarding November 2003 fee application. | 0.20 | 375.00 | $75.00 |
| 12/15/03 | WLR | Update fee application status memo. | 0.10 | 375.00 | $37.50 |
| 12/17/03 | PEC | Draft Certificate of No Objection regarding Pachulski Stang Ziehl Young Jones and Weintraub October Monthly Fee Application and Certificate of Service | 0.40 | 130.00 | $52.00 |
| 12/29/03 | DWC | Review and execute CNO for PSZYJW October fees. | 0.20 | 300.00 | $60.00 |
| 12/29/03 | DWC | Review PSZYJW November fee application. | 0.30 | 300.00 | $90.00 |
| 12/29/03 | CEE | Prepare Certificate of No Objection and Service list for 31st Fee Application of Pachulski, Stang, Ziehl, Young, Jones & Weintraub P.C. for Electronic filing and Service (.2). Electronically file and Serve (.2) | 0.40 | 120.00 | $48.00 |
| 12/29/03 | LDJ | Review and finalize interim fee application (Nov. 2003) | 0.20 | 560.00 | $112.00 |
| 12/31/03 | WLR | Review correspondence from Ira D. Kharasch regarding November 2003 fee application. | 0.10 | 375.00 | $37.50 |

**Task Code Total**                                         **9.90**                         **$3,099.50**

**WRG-FEE APPLICATIONS, OTHERS**

| Date | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/03/03 | SEM | Dealing with Reed Smith fees issue. | 0.10 | 415.00 | $41.50 |
| 12/01/03 | PEC | Draft Certificate of No Objection Re: Kirkland & Ellis September Monthly Fee Application (Case No. 02-2210) and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 130.00 | $104.00 |
| 12/01/03 | PEC | Draft Certificate of No Objection and Certificate of Service regarding Casner & Edwards August Monthly Fee Applications (.4); Prepare for filing and service (.4) | 0.80 | 130.00 | $104.00 |
| 12/01/03 | PEC | Draft Certificate of No Objection and Certificate of Service regarding Wallace King Marraro & Branson PLLC's September2003 Monthly Fee Application (.4); Prepare for filing and service (.4) | 0.80 | 130.00 | $104.00 |
| 12/01/03 | PEC | Draft Certificate of No Objection and Certificate of Service regarding Woodcock Washburn September Monthly Fee Application (.4); Prepare for filing and service (.4) | 0.80 | 130.00 | $104.00 |
| 12/01/03 | PEC | Draft Certificate of No Objection regarding Kirkland & Ellis September Monthly Fee Application (Case No. 01-1139) Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 130.00 | $104.00 |
| 12/01/03 | DWC | Review Certifications of No Objection re: Kirkland & Ellis September fees in Fresinius adversary and September fees in the main case; Casner & Edwards August fees; Woodcock's September fees; Wallace King's September fees. | 0.50 | 300.00 | $150.00 |
| 12/01/03 | DWC | Call re: S. Bossay re: exhibits for fee hearing in December. | 0.20 | 300.00 | $60.00 |
| 12/09/03 | PEC | Draft Certificate of No Objection Regarding Pitney Hardin August Monthly Fee Application and Certificate of Service (.4); Prepare for filing and Service (.4) | 0.80 | 130.00 | $104.00 |
| 12/09/03 | PEC | Draft Certificate of No Objection Regarding Casner & Edwards September Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 130.00 | $104.00 |
| 12/09/03 | DWC | Review and execute CNOs for Pitney Hardin August fee application and Casner & Edwards September fee application. | 0.30 | 300.00 | $90.00 |
| 12/12/03 | PEC | Prepare Carella Byrne November Monthly Fee Application for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 130.00 | $52.00 |

**Invoice number  59294**     91100   00001                                    **Page   5**

| Date | | Description | | | |
|---|---|---|---|---|---|
| 12/12/03 | PEC | Prepare Casner and Edwards October Monthly Fee Application for filing and service (.4); Draft Affidavit of service (.1) | 0.50 | 130.00 | $65.00 |
| 12/12/03 | PEC | Prepare Wallace King October Monthly Fee Application for filing and service (.3); Draft Affidavit of Service (.1) | 0.40 | 130.00 | $52.00 |
| 12/15/03 | PEC | Draft Notice of Tenth Quarterly Fee Application of Pitney Hardin Kip & Szuch LLP (.3); Draft Certificate of Service | 0.40 | 130.00 | $52.00 |
| 12/15/03 | PEC | Draft Notice of Tenth Quarterly Fee Application of Woodcock Washburn (.3); Draft Certificate of Service (.1) | 0.40 | 130.00 | $52.00 |
| 12/15/03 | PEC | Draft Notice of Tenth Quarterly Fee Application of Wallace King Marraro & Branson PLLC (.3) Draft Certificate of Service (.1) | 0.40 | 130.00 | $52.00 |
| 12/16/03 | PEC | Prepare Wallace King Marraro & Branson PLLC's Tenth Quarterly Fee Application for filing and service | 0.30 | 130.00 | $39.00 |
| 12/16/03 | PEC | Prepare Wallace King Marraro & Branson PLLC's Notice of Tenth Quarterly Fee Application for filing and service | 0.30 | 130.00 | $39.00 |
| 12/16/03 | PEC | Prepare Woodcock Washburn's Tenth Quarterly Fee Application for filing and service | 0.30 | 130.00 | $39.00 |
| 12/16/03 | PEC | Prepare Notice of Woodcock Washburn's Tenth Quarterly Fee Application for filing and service | 0.30 | 130.00 | $39.00 |
| 12/16/03 | PEC | Prepare Pitney Hardin Tenth Quarterly Fee Application for filing and service | 0.30 | 130.00 | $39.00 |
| 12/16/03 | PEC | Prepare Notice of Pitney Hardin Tenth Quarterly Fee Application for filing and service | 0.30 | 130.00 | $39.00 |
| 12/16/03 | PEC | Prepare Woodcock Washburn's October Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 130.00 | $65.00 |
| 12/16/03 | PEC | Draft Amended Notice of Quarterly Fee Application and Certificate of Service (.4); Prepare for filing and service (.2) | 0.60 | 130.00 | $78.00 |
| 12/16/03 | PEC | Draft Certificate of No Objection regarding Pitney Hardin Kipp & Szuch October monthly Operating Fee Application and Certificate of Service (.4); Prepare for filing and service (.2) | 0.60 | 130.00 | $78.00 |
| 12/16/03 | PEC | Draft Certificate of No Objection regarding Pitney Hardin Kipp & Szuch September Monthly Fee Application and Certificate of Service (.4) Prepare for filing and service (.2) | 0.60 | 130.00 | $78.00 |
| 12/16/03 | PEC | Draft Certificate of No Objection regarding Carella Byrne Bain Gilfillian Cecchi Stewart & Olstein October Monthly Fee Application (.3) Prepare for filing and service (.2) | 0.60 | 130.00 | $78.00 |
| 12/16/03 | DWC | Review amended notice of Carella's 10th quarterly fee application. | 0.20 | 300.00 | $60.00 |
| 12/16/03 | DWC | Review and respond to A. Muha call re: 9th quarterly fee order. | 0.10 | 300.00 | $30.00 |
| 12/16/03 | DWC | Review and execute certifications of no objection re: Pitney Hardin October fees and September fees and Carella Byrne October fees. | 0.40 | 300.00 | $120.00 |
| 12/16/03 | DWC | Review Wallace King 10th quarterly fee application (.3); Pitney Hardin quarterly fee application (.4); Woodcock quarterly fee application (.3). | 1.00 | 300.00 | $300.00 |
| 12/17/03 | PEC | Draft Certificate of No Objection regarding Kirkland & Ellis October Monthly Fee Application and Certificate of Service | 0.40 | 130.00 | $52.00 |
| 12/18/03 | PEC | Prepare Certificate of No Objection regarding Kirkland & Ellis October Fee Application for filing and service (Case No. 01-1139) | 0.30 | 130.00 | $39.00 |
| 12/18/03 | PEC | Prepare Certificate of No Objection regarding Kirkland & Ellis October Fee Application fro filing and service (Case No. 02-2210) | 0.30 | 130.00 | $39.00 |
| 12/18/03 | DWC | Address requested changes to 9th quarterly fee order; including calls and emails regarding same. | 1.20 | 300.00 | $360.00 |

**Invoice number  59294**     91100    00001                                        **Page  6**

| 12/18/03 | DWC | Review and execute Certificates of No Objection regarding Kirkland & Ellis fees for October in main case and in Sealed Air action. | 0.20 | 300.00 | $60.00 |
|---|---|---|---|---|---|
| 12/19/03 | DWC | Revise certification of counsel re: amended fee order. | 0.40 | 300.00 | $120.00 |
| 12/22/03 | DWC | Emails regarding amended order on 9th quarterly fee applications. | 0.30 | 300.00 | $90.00 |
| 12/29/03 | DWC | Review Kirkland & Ellis November fee application in main case and in Fresinius adversary. | 0.30 | 300.00 | $90.00 |
| 12/29/03 | DWC | Call with W. Sparks re: 9th Quarterly fee order and related issues. | 0.20 | 300.00 | $60.00 |
| 12/31/03 | DWC | Review Pitney Hardin November fee application. | 0.20 | 300.00 | $60.00 |

|  |  | **Task Code Total** | **19.40** |  | **$3,485.50** |
|---|---|---|---|---|---|

**HEARINGS**

| 12/03/03 | PEC | Revise and review Notice of Agenda for 12/15/03 hearing | 0.80 | 130.00 | $104.00 |
|---|---|---|---|---|---|
| 12/04/03 | PEC | Telephone call with Steve Bossay of Warren Smith and Associates regarding Exhibit for Project Category Summary for Ninth Quarter | 0.20 | 130.00 | $26.00 |
| 12/05/03 | PEC | Revise and review Notice of Agenda regarding 12/8 hearing | 1.10 | 130.00 | $143.00 |
| 12/05/03 | PEC | Review hearing binders for 12/15 | 1.00 | 130.00 | $130.00 |
| 12/05/03 | PEC | Return calls to various parties regarding appearing at the hearing telephonically | 0.50 | 130.00 | $65.00 |
| 12/08/03 | PEC | Draft Affidavit of Service regarding 12/15 Agenda (.1); Prepare service list for 12/15 hearing (.8) | 0.90 | 130.00 | $117.00 |
| 12/09/03 | PEC | Return calls to various parties requesting to appear telephonically at the 12/15 hearing | 0.80 | 130.00 | $104.00 |
| 12/11/03 | PEC | Draft Amended Notice of Agenda for 12/15/03 hearing | 0.50 | 130.00 | $65.00 |
| 12/11/03 | PEC | Revise Amended Notice of Agenda for 12/15 hearing and Certificate of Service | 0.20 | 130.00 | $26.00 |
| 12/11/03 | PEC | File and serve Amended Notice of Agenda | 0.40 | 130.00 | $52.00 |
| 12/11/03 | PEC | Forward dial in information various parties requesting to appear telephonically at the 12/15 hearing | 0.30 | 130.00 | $39.00 |
| 12/11/03 | PEC | Review supplement for judge Fitzgerald's 12/15 hearing binder | 0.20 | 130.00 | $26.00 |

|  |  | **Task Code Total** | **6.90** |  | **$897.00** |
|---|---|---|---|---|---|

**LITIGATION (NON-BANKRUPTCY]**

| 11/04/03 | SEM | Responding to inquiry regarding status of Gerard appeal. | 0.10 | 415.00 | $41.50 |
|---|---|---|---|---|---|
| 11/26/03 | SEM | Review and forward order of court re Acquisition Partners. | 0.10 | 415.00 | $41.50 |
| 12/01/03 | DWC | Emails and call with J. Baer re: Settlement Motion in Fresinius adversary. | 0.40 | 300.00 | $120.00 |
| 12/02/03 | DWC | Review 3rd Circuit orders re: petition for writ of mandamus (.3); research 3rd circuit rules on pleadings (.4); meet with P. Cuniff re: Debtors' response to petition for writ of mandamus (.2). | 0.90 | 300.00 | $270.00 |
| 12/02/03 | PEC | Telephone call to 3rd Circuit Clerk's office regarding procedures to file Answer to Writ of Mandamus | 0.20 | 130.00 | $26.00 |
| 12/02/03 | PEC | Prepare service list for Debtor's Response to D.K. Acquisition Writ of Mandamus | 0.40 | 130.00 | $52.00 |
| 12/02/03 | PEC | Review Orders from 3rd Circuit regarding Petition for Writ of Mandamus (.3); Review Rules and proceedings for 3rd Circuit for filing requirements (1.0) | 1.30 | 130.00 | $169.00 |
| 12/03/03 | DWC | Review Grace response to 3rd Circuit writ of mandamus pertition. | 2.40 | 300.00 | $720.00 |

**Invoice number  59294**     91100    00001                                                **Page  7**

| Date | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/03/03 | PEC | Prepare Debtors' Answer to D.K. Writ of Mandamus for service | 0.50 | 130.00 | $65.00 |
| 12/03/03 | DWC | Review final draft of Agenda for December hearing. | 0.40 | 300.00 | $120.00 |
| 12/03/03 | DWC | Review and respond to MD Casualty request re: Libby Claimants document requests. | 0.30 | 300.00 | $90.00 |
| 12/03/03 | DWC | Review PI committee response to mandamus petition. | 0.80 | 300.00 | $240.00 |
| 12/04/03 | DWC | Review and revise final draft of Agenda for December 15th hearing. | 0.40 | 300.00 | $120.00 |
| 12/05/03 | PEC | Prepare Debtor's Reply to Recent Response of the Libby Claimants with Respect to Debtors Motion to Expand the Preliminary Infection (.5); Draft Affidavit of Service (.2) | 0.70 | 130.00 | $91.00 |
| 12/05/03 | SEM | Filing reply in Gerard | 0.30 | 415.00 | $124.50 |
| 12/09/03 | DWC | Call with W. Sparks re: December 15th hearing. | 0.10 | 300.00 | $30.00 |
| 12/09/03 | DWC | Call with K. Mumford (Libby Claimants counsel). | 0.20 | 300.00 | $60.00 |
| 12/09/03 | DWC | Review final form of agenda filed on December 8, 2003. | 0.30 | 300.00 | $90.00 |
| 12/09/03 | DWC | Call with counsel for Maryland Casualty re: December 15th hearing. | 0.20 | 300.00 | $60.00 |
| 12/10/03 | DWC | Review memos re: recent pleadings. | 0.40 | 300.00 | $120.00 |
| 12/11/03 | DWC | Review Unofficial Asbestos Committee's answer to writ of mandamus petition; call with J. Baer re: 3rd Circuit hearing. | 0.60 | 300.00 | $180.00 |
| 12/11/03 | DWC | Review and finalize amended agenda (.4); meet with P. Cuniff re: same (.2); call with J. Baer re: same (.2). | 0.80 | 300.00 | $240.00 |
| 12/11/03 | DWC | Review and respond to R Baker call re: December 15th hearing. | 0.20 | 300.00 | $60.00 |
| 12/11/03 | DWC | Review and resond to emails re: Grace motion for protective order re: libby Claimants requests. | 0.20 | 300.00 | $60.00 |
| 12/11/03 | DWC | Call with D. Bernick re: recusal hearing. | 0.10 | 300.00 | $30.00 |
| 12/11/03 | DWC | Review and respond to emails re: December 15th hearing and email R. Bello re: same. | 0.50 | 300.00 | $150.00 |
| 12/12/03 | DWC | Prepare for December 15th hearing. | 0.60 | 300.00 | $180.00 |
| 12/14/03 | DWC | Prepare for hearing. | 2.00 | 300.00 | $600.00 |
| 12/15/03 | DWC | Prepare for and attend hearing. | 7.00 | 300.00 | $2,100.00 |
| 12/16/03 | DWC | Meet with P. Cuniff re: results of December 15th hearing. | 0.20 | 300.00 | $60.00 |
| 12/17/03 | PEC | Draft Withdrawal of Debtor's Response and Objection to Libby Claimants' Second Request for Production of Documents and Motion for Protective Order (.2); Draft Certificate of Service (.1) | 0.30 | 130.00 | $39.00 |
| 12/18/03 | DWC | Review and execute notice of withdrawal regarding motion for protective order. | 0.20 | 300.00 | $60.00 |
| 12/18/03 | DWC | Respond to call regarding Exxon Mobile briefing. | 0.20 | 300.00 | $60.00 |
| 12/18/03 | PEC | Prepare Notice of Withdrawal of Debtors' Response and Objection to Libby Claimants' Second Request for production of documents | 0.30 | 130.00 | $39.00 |
| 12/19/03 | DWC | Review Judge Wolin order regarding status conference and emails regarding same. | 0.20 | 300.00 | $60.00 |
| 12/22/03 | DWC | Call with S. Blatnick regarding filings for today. | 0.30 | 300.00 | $90.00 |
| 12/22/03 | DWC | Review and revise motion to approve settlement regarding Massachusetts tax refund; draft related documents. | 1.00 | 300.00 | $300.00 |
| 12/22/03 | DWC | Review and revise motion for authority to amend credit agreement with Advanced Refining Technologies; draft related documents. | 1.20 | 300.00 | $360.00 |
| 12/22/03 | DWC | Review Certification of Counsel on preliminary injunction regarding Montana Vermiculite. | 0.40 | 300.00 | $120.00 |
| 12/22/03 | DWC | Review and revise motion for authority to restructure foreign subsidiaries; draft related documents. | 1.20 | 300.00 | $360.00 |
| 12/22/03 | DWC | Review and revise motion to find Gerard counsel in contempt; email L. Jones regarding same. | 2.40 | 300.00 | $720.00 |
| 12/23/03 | DWC | Review 3rd Circuit order re: Maryland Casualty appeal. | 0.20 | 300.00 | $60.00 |
| 12/23/03 | DWC | Email to Court re: agreed stay of Montana vermiculite action; revise certification of counsel re: same. | 0.50 | 300.00 | $150.00 |

**Invoice number  59294**    91100    00001                          **Page  8**

| | | | | | |
|---|---|---|---|---|---|
| 12/29/03 | DWC | Review J. Wolin December 23rd proceeding memo, discovery order and transcript re: recusal issues of December 23rd. | 1.80 | 300.00 | $540.00 |

| | | |
|---|---|---|
| **Task Code Total** | **32.80** | **$9,268.50** |

**NON-WORKING TRAVEL**

| | | | | | |
|---|---|---|---|---|---|
| 12/14/03 | DWC | Travel from Philadelphia to Pittsburgh for hearing (Billed at 1/2 normal rate) | 3.00 | 150.00 | $450.00 |
| 12/15/03 | DWC | Travel from Pittsburgh to Philadelphia (Billed at 1/2 normal rate) | 3.00 | 150.00 | $450.00 |

| | | |
|---|---|---|
| **Task Code Total** | **6.00** | **$900.00** |

| | | |
|---|---|---|
| **Total professional services:** | **111.20** | **$22,073.00** |

**Costs Advanced:**

| | | | |
|---|---|---|---|
| 10/27/2003 | BM | Business Meal---Cavanaugh's Lunch for Client. [E111] | $98.00 |
| 11/07/2003 | PAC | 91100 - 00001 PACER charges for 20031107 | $114.52 |
| 11/10/2003 | RE | (F3 CORR 1190 @0.15 PER PG) | $178.50 |
| 11/12/2003 | RE | (F3 EQU 77 @0.15 PER PG) | $11.55 |
| 11/12/2003 | RE | (F3 CORR 58 @0.15 PER PG) | $8.70 |
| 11/13/2003 | RE | (F3 EQU 69 @0.15 PER PG) | $10.35 |
| 11/14/2003 | PAC | 91100 - 00001 PACER charges for 20031114 | $440.16 |
| 11/14/2003 | RE | (F3 EQU 48 @0.15 PER PG) | $7.20 |
| 11/17/2003 | BM | Business Meal---Cavanaugh's Lunch for 5 [E111] | $55.00 |
| 11/19/2003 | FE | Federal Express [E108] | $9.07 |
| 11/21/2003 | PAC | 91100 - 00001 PACER charges for 20031121 | $167.86 |
| 11/25/2003 | FE | Federal Express [E108] | $14.97 |
| 11/25/2003 | PAC | 91100 - 00001 PACER charges for 20031125 | $84.21 |
| 11/26/2003 | PAC | 91100 - 00001 PACER charges for 20031126 | $74.06 |
| 12/01/2003 | FX | Fax Transmittal---(WLR) [E104] | $11.00 |
| 12/01/2003 | OR | Outside Reproduction Expense---Digital Legal Services,LLC. [E102] | $21.12 |
| 12/01/2003 | OR | Outside Reproduction Expense---Digital Legal Services,LLC. [E102] | $192.00 |
| 12/01/2003 | PO | Postage---Digital Legal Services,LLC. [E108] | $8.30 |
| 12/01/2003 | RE | Reproduction Expense---(WLR) [E101] | $6.00 |
| 12/01/2003 | RE | Reproduction Expense---(WLR) [E101] | $1.65 |
| 12/01/2003 | RE | (F5 DOC 40 @0.15 PER PG) | $6.00 |
| 12/02/2003 | DC | TriState | $45.00 |
| 12/02/2003 | DC | TriState | $15.00 |
| 12/02/2003 | DC | TriState | $54.00 |
| 12/02/2003 | DC | Parcels | $130.00 |
| 12/02/2003 | DH | DHL | $20.68 |
| 12/02/2003 | DH | DHL | $20.68 |
| 12/02/2003 | DH | DHL | $32.69 |
| 12/02/2003 | FX | Fax Transmittal---(WLR) [E104] | $3.00 |
| 12/02/2003 | PO | Postage | $13.70 |
| 12/02/2003 | RE | Reproduction Expense---(WLR) [E101] | $0.45 |
| 12/02/2003 | RE | Reproduction Expense---(WLR) [E101] | $4.80 |
| 12/02/2003 | RE | Reproduction Expense---(WLR) [E101] | $4.20 |
| 12/02/2003 | RE | (F0 EQU 2928 @0.15 PER PG) | $439.20 |
| 12/02/2003 | RE | (F5 CORR 127 @0.15 PER PG) | $19.05 |
| 12/02/2003 | RE | (F6 CORR 1 @0.15 PER PG) | $0.15 |
| 12/03/2003 | DC | TriState | $6.50 |
| 12/03/2003 | DC | TriState | $279.00 |
| 12/03/2003 | DC | TriState | $15.00 |

| | | | |
|---|---|---|---|
| 12/03/2003 | DH | DHL | $11.28 |
| 12/03/2003 | DH | DHL | $11.28 |
| 12/03/2003 | DH | DHL | $11.28 |
| 12/03/2003 | DH | DHL | $11.28 |
| 12/03/2003 | DH | DHL | $11.28 |
| 12/03/2003 | DH | DHL | $11.28 |
| 12/03/2003 | DH | DHL | $21.28 |
| 12/03/2003 | DH | DHL | $11.28 |
| 12/03/2003 | DH | DHL | $11.28 |
| 12/03/2003 | DH | DHL | $11.28 |
| 12/03/2003 | DH | DHL | $11.28 |
| 12/03/2003 | DH | DHL | $11.28 |
| 12/03/2003 | DH | DHL | $11.28 |
| 12/03/2003 | DH | DHL | $11.28 |
| 12/03/2003 | DH | DHL | $11.28 |
| 12/03/2003 | DH | DHL | $11.28 |
| 12/03/2003 | DH | DHL | $11.28 |
| 12/03/2003 | DH | DHL | $11.28 |
| 12/03/2003 | DH | DHL | $11.28 |
| 12/03/2003 | DH | DHL | $11.28 |
| 12/03/2003 | DH | DHL | $11.28 |
| 12/03/2003 | DH | DHL | $11.28 |
| 12/03/2003 | DH | DHL | $11.28 |
| 12/03/2003 | DH | DHL | $11.28 |
| 12/03/2003 | DH | DHL | $11.28 |
| 12/03/2003 | DH | DHL | $21.28 |
| 12/03/2003 | DH | DHL | $10.23 |
| 12/03/2003 | DH | DHL | $10.23 |
| 12/03/2003 | DH | DHL | $11.28 |
| 12/03/2003 | PO | Postage | $27.30 |
| 12/03/2003 | PO | Postage | $3.85 |
| 12/03/2003 | PO | Postage | $77.33 |
| 12/03/2003 | RE | (F4 CORR 856 @0.15 PER PG) | $128.40 |
| 12/03/2003 | RE | (F6 AGR 3 @0.15 PER PG) | $0.45 |
| 12/03/2003 | RE | (F5 CORR 25 @0.15 PER PG) | $3.75 |
| 12/03/2003 | RE | (F5 CORR 338 @0.15 PER PG) | $50.70 |
| 12/03/2003 | RE | (F4 AGR 21 @0.15 PER PG) | $3.15 |
| 12/03/2003 | RE | (F6 AGR 67 @0.15 PER PG) | $10.05 |
| 12/03/2003 | RE | (F6 DOC 30 @0.15 PER PG) | $4.50 |
| 12/03/2003 | RE | (F4 AGR 240 @0.15 PER PG) | $36.00 |
| 12/04/2003 | DH | DHL | $6.98 |
| 12/04/2003 | FX | Fax Transmittal---(WLR) [E104] | $6.00 |
| 12/04/2003 | RE | (F8 CORR 467 @0.15 PER PG) | $70.05 |
| 12/04/2003 | RE | Reproduction Expense---(WLR) [E101] | $5.40 |
| 12/04/2003 | RE | Reproduction Expense---(WLR) [E101] | $0.90 |
| 12/05/2003 | DC | TriState | $270.00 |
| 12/05/2003 | DC | TriState | $23.18 |
| 12/05/2003 | DC | TriState | $15.00 |
| 12/05/2003 | PO | Postage | $611.90 |
| 12/05/2003 | RE | (F6 CORR 30 @0.15 PER PG) | $4.50 |
| 12/05/2003 | RE | (F8 CORR 24 @0.15 PER PG) | $3.60 |
| 12/05/2003 | RE | (F5 AGR 108 @0.15 PER PG) | $16.20 |
| 12/05/2003 | RE | (F5 AGR 10 @0.15 PER PG) | $1.50 |
| 12/05/2003 | RE | (F5 CORR 44 @0.15 PER PG) | $6.60 |
| 12/05/2003 | RE | (F6 AGR 120 @0.15 PER PG) | $18.00 |
| 12/05/2003 | RE | (F5 AGR 74 @0.15 PER PG) | $11.10 |
| 12/05/2003 | RE | (F5 CORR 2 @0.15 PER PG) | $0.30 |
| 12/05/2003 | RE | (F6 AGR 66 @0.15 PER PG) | $9.90 |
| 12/05/2003 | RE | (F5 CORR 11 @0.15 PER PG) | $1.65 |

**Invoice number 59294**    91100    00001    **Page 10**

| | | | |
|---|---|---|---|
| 12/05/2003 | RE | (F5 CORR 58 @0.15 PER PG) | $8.70 |
| 12/05/2003 | RE | (F4 AGR 15847 @0.15 PER PG) | $2,377.05 |
| 12/06/2003 | DC | TriState | $153.00 |
| 12/08/2003 | FX | (G6 CORR 3 @1.00 PER PG) | $3.00 |
| 12/08/2003 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/08/2003 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/08/2003 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/08/2003 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/08/2003 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/08/2003 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/08/2003 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/08/2003 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/08/2003 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/08/2003 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/08/2003 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/08/2003 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/08/2003 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/08/2003 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/08/2003 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/08/2003 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/08/2003 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/08/2003 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/08/2003 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/08/2003 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/08/2003 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/08/2003 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/08/2003 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/08/2003 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/08/2003 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/08/2003 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/08/2003 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/08/2003 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/08/2003 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/08/2003 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/08/2003 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/08/2003 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/08/2003 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/08/2003 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/08/2003 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/08/2003 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/08/2003 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/08/2003 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/08/2003 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/08/2003 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/08/2003 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/08/2003 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/08/2003 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/08/2003 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/08/2003 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/08/2003 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/08/2003 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/08/2003 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/08/2003 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/08/2003 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 12/08/2003 | RE | (F6 AGR 64 @0.15 PER PG) | $9.60 |
| 12/08/2003 | RE | (F7 CORR 2117 @0.15 PER PG) | $317.55 |
| 12/08/2003 | RE | (F7 CORR 407 @0.15 PER PG) | $61.05 |
| 12/08/2003 | RE | (F7 CORR 442 @0.15 PER PG) | $66.30 |

**Invoice number  59294**       91100    00001                                    **Page   11**

| 12/09/2003 | DC | TriState | $15.00 |
|---|---|---|---|
| 12/09/2003 | DH | DHL | $22.47 |
| 12/09/2003 | DH | DHL | $11.78 |
| 12/09/2003 | PO | Postage | $19.80 |
| 12/09/2003 | RE | (F6 AGR 1 @0.15 PER PG) | $0.15 |
| 12/09/2003 | RE | (F7 DOC 16 @0.15 PER PG) | $2.40 |
| 12/09/2003 | RE | (F7 DOC 14 @0.15 PER PG) | $2.10 |
| 12/09/2003 | RE | (F7 AGR 2 @0.15 PER PG) | $0.30 |
| 12/09/2003 | RE | (F8 AGR 1 @0.15 PER PG) | $0.15 |
| 12/10/2003 | FE | Federal Express [E108] | $81.80 |
| 12/10/2003 | RE | (F7 CORR 407 @0.15 PER PG) | $61.05 |
| 12/10/2003 | RE | (F8 CORR 36 @0.15 PER PG) | $5.40 |
| 12/10/2003 | RE | (F5 CORR 2 @0.15 PER PG) | $0.30 |
| 12/10/2003 | RE | (F7 CORR 105 @0.15 PER PG) | $15.75 |
| 12/10/2003 | RE | (F2 CORR 1783 @0.15 PER PG) | $267.45 |
| 12/10/2003 | RE | Reproduction Expense---(WLR) [E101] | $3.60 |
| 12/11/2003 | AF | Air Fare---Flight from Philadelphia to Pitts, and back.(DWC) [E110] | $688.50 |
| 12/11/2003 | DH | DHL | $16.64 |
| 12/11/2003 | DH | DHL | $13.01 |
| 12/11/2003 | DH | DHL | $8.57 |
| 12/11/2003 | FX | (G2 CORR 15 @1.00 PER PG) | $15.00 |
| 12/11/2003 | FX | (G2 CORR 15 @1.00 PER PG) | $15.00 |
| 12/11/2003 | FX | (G2 CORR 15 @1.00 PER PG) | $15.00 |
| 12/11/2003 | FX | (G2 CORR 15 @1.00 PER PG) | $15.00 |
| 12/11/2003 | FX | (G2 CORR 15 @1.00 PER PG) | $15.00 |
| 12/11/2003 | FX | (G2 CORR 15 @1.00 PER PG) | $15.00 |
| 12/11/2003 | FX | (G2 CORR 15 @1.00 PER PG) | $15.00 |
| 12/11/2003 | FX | (G2 CORR 15 @1.00 PER PG) | $15.00 |
| 12/11/2003 | FX | (G2 CORR 15 @1.00 PER PG) | $15.00 |
| 12/11/2003 | FX | (G2 CORR 15 @1.00 PER PG) | $15.00 |
| 12/11/2003 | FX | (G2 CORR 15 @1.00 PER PG) | $15.00 |
| 12/11/2003 | FX | (G2 CORR 15 @1.00 PER PG) | $15.00 |
| 12/11/2003 | FX | (G2 CORR 15 @1.00 PER PG) | $15.00 |
| 12/11/2003 | FX | (G2 CORR 15 @1.00 PER PG) | $15.00 |
| 12/11/2003 | FX | (G2 CORR 15 @1.00 PER PG) | $15.00 |
| 12/11/2003 | FX | (G2 CORR 15 @1.00 PER PG) | $15.00 |
| 12/11/2003 | FX | (G2 CORR 15 @1.00 PER PG) | $15.00 |
| 12/11/2003 | FX | (G2 CORR 15 @1.00 PER PG) | $15.00 |
| 12/11/2003 | FX | (G2 CORR 15 @1.00 PER PG) | $15.00 |
| 12/11/2003 | FX | (G2 CORR 15 @1.00 PER PG) | $15.00 |
| 12/11/2003 | RE | (F8 AGR 2 @0.15 PER PG) | $0.30 |
| 12/11/2003 | RE | (F5 CORR 47 @0.15 PER PG) | $7.05 |
| 12/11/2003 | RE | (F5 CORR 46 @0.15 PER PG) | $6.90 |
| 12/11/2003 | RE | (F4 CORR 9 @0.15 PER PG) | $1.35 |
| 12/11/2003 | RE | (F6 AGR 2 @0.15 PER PG) | $0.30 |
| 12/11/2003 | RE | (F6 AGR 1 @0.15 PER PG) | $0.15 |
| 12/11/2003 | RE | (F6 AGR 90 @0.15 PER PG) | $13.50 |
| 12/11/2003 | RE | (F5 CORR 116 @0.15 PER PG) | $17.40 |
| 12/11/2003 | RE | (F6 DOC 20 @0.15 PER PG) | $3.00 |
| 12/12/2003 | DC | TriState | $15.00 |
| 12/12/2003 | RE | Reproduction Expense---(WLR) [E101] | $2.40 |
| 12/12/2003 | RE | (F6 AGR 4 @0.15 PER PG) | $0.60 |
| 12/12/2003 | RE | (F6 AGR 1 @0.15 PER PG) | $0.15 |
| 12/12/2003 | RE | (F5 CORR 17 @0.15 PER PG) | $2.55 |
| 12/12/2003 | RE | (F2 AGR 255 @0.15 PER PG) | $38.25 |
| 12/13/2003 | RE | Reproduction Expense---(WLR) [E101] | $0.90 |
| 12/14/2003 | RE | (F2 CORR 512 @0.15 PER PG) | $76.80 |
| 12/14/2003 | TE | Travel Expense---Taxi from Airport to Hotel.(DWC) [E110] | $42.00 |

**Invoice number  59294**    91100    00001                                **Page  12**

| | | | |
|---|---|---|---:|
| 12/15/2003 | BM | Business Meal---Villa Pizza.(DWC) [E111] | $6.71 |
| 12/15/2003 | HT | Hotel Expense---1 night stay at the Renaissanc.(DWC) [E110] | $280.93 |
| 12/15/2003 | RE | (F5 CORR 26 @0.15 PER PG) | $3.90 |
| 12/15/2003 | RE | (F6 AGR 3 @0.15 PER PG) | $0.45 |
| 12/15/2003 | RE | (F6 AGR 8 @0.15 PER PG) | $1.20 |
| 12/15/2003 | RE | (F5 AGR 1 @0.15 PER PG) | $0.15 |
| 12/15/2003 | RE | (F6 AGR 1 @0.15 PER PG) | $0.15 |
| 12/15/2003 | RE | (F6 AGR 1 @0.15 PER PG) | $0.15 |
| 12/15/2003 | TE | Travel Expense---Taxi from Hotel to Reed Smith.(DWC) [E110] | $5.00 |
| 12/15/2003 | TE | Travel Expense---Tips for car service's from and to Airport.(DWC) [E110] | $10.00 |
| 12/16/2003 | DC | TriState | $15.00 |
| 12/16/2003 | DH | DHL | $9.47 |
| 12/16/2003 | DH | DHL | $14.21 |
| 12/16/2003 | DH | DHL | $16.64 |
| 12/16/2003 | OR | Outside Reproduction Expense---Digital Legal Services,LLC. [E102] | $25.20 |
| 12/16/2003 | PO | Postage---Digital Legal Services,LLC. [E108] | $6.64 |
| 12/16/2003 | PO | Postage | $7.15 |
| 12/16/2003 | PO | Postage | $20.55 |
| 12/16/2003 | PO | Postage | $33.25 |
| 12/16/2003 | PO | Postage | $222.60 |
| 12/16/2003 | RE | (F4 CORR 497 @0.15 PER PG) | $74.55 |
| 12/16/2003 | RE | (F6 DOC 16 @0.15 PER PG) | $2.40 |
| 12/16/2003 | RE | (F8 AGR 13 @0.15 PER PG) | $1.95 |
| 12/16/2003 | RE | (F8 DOC 85 @0.15 PER PG) | $12.75 |
| 12/16/2003 | RE | (F6 AGR 30 @0.15 PER PG) | $4.50 |
| 12/16/2003 | RE | (F6 AGR 2 @0.15 PER PG) | $0.30 |
| 12/16/2003 | RE | (F6 AGR 8 @0.15 PER PG) | $1.20 |
| 12/16/2003 | RE | (F6 AGR 9 @0.15 PER PG) | $1.35 |
| 12/16/2003 | RE | (F7 CORR 27 @0.15 PER PG) | $4.05 |
| 12/16/2003 | RE | (F4 CORR 40 @0.15 PER PG) | $6.00 |
| 12/16/2003 | RE | (F7 CORR 7756 @0.15 PER PG) | $1,163.40 |
| 12/16/2003 | RE | (F6 DOC 66 @0.15 PER PG) | $9.90 |
| 12/16/2003 | RE | (F4 CORR 1920 @0.15 PER PG) | $288.00 |
| 12/16/2003 | RE | (F7 DOC 82 @0.15 PER PG) | $12.30 |
| 12/16/2003 | RE | (F7 DOC 141 @0.15 PER PG) | $21.15 |
| 12/17/2003 | OR | Outside Reproduction Expense---Digital Legal Services,LLC. [E102] | $86.04 |
| 12/17/2003 | OR | Outside Reproduction Expense---Digital Legal Services,LLC. [E102] | $86.04 |
| 12/17/2003 | PO | Postage---Digital Legal Services,LLC. [E108] | $124.80 |
| 12/17/2003 | PO | Postage---Digital Legal Services,LLC. [E108] | $124.80 |
| 12/17/2003 | RE | (F7 AGR 27 @0.15 PER PG) | $4.05 |
| 12/17/2003 | RE | (F7 CORR 438 @0.15 PER PG) | $65.70 |
| 12/17/2003 | RE | (F6 AGR 24 @0.15 PER PG) | $3.60 |
| 12/17/2003 | RE | (F7 CORR 412 @0.15 PER PG) | $61.80 |
| 12/17/2003 | RE | (F7 CORR 1327 @0.15 PER PG) | $199.05 |
| 12/17/2003 | RE | (F5 CORR 7 @0.15 PER PG) | $1.05 |
| 12/18/2003 | DC | TriState | $153.00 |
| 12/18/2003 | DH | DHL | $17.84 |
| 12/18/2003 | DH | DHL | $11.00 |
| 12/18/2003 | DH | DHL | $23.58 |
| 12/18/2003 | PO | Postage | $0.69 |
| 12/18/2003 | PO | Postage | $5.40 |
| 12/18/2003 | PO | Postage | $7.20 |
| 12/18/2003 | RE | (F2 CORR 577 @0.15 PER PG) | $86.55 |
| 12/18/2003 | RE | (F6 AGR 32 @0.15 PER PG) | $4.80 |
| 12/18/2003 | RE | (F6 DOC 40 @0.15 PER PG) | $6.00 |

**Invoice number  59294**      91100    00001                                        **Page   13**

| | | | |
|---|---|---|---|
| 12/18/2003 | RE | (F6 AGR 14 @0.15 PER PG) | $2.10 |
| 12/18/2003 | RE | (F2 CORR 63 @0.15 PER PG) | $9.45 |
| 12/18/2003 | RE | (F4 AGR 76 @0.15 PER PG) | $11.40 |
| 12/18/2003 | RE | (F2 CORR 6 @0.15 PER PG) | $0.90 |
| 12/19/2003 | DH | DHL | $11.80 |
| 12/19/2003 | DH | DHL | $7.06 |
| 12/19/2003 | DH | DHL | $7.90 |
| 12/19/2003 | FX | (G2 CORR 5 @1.00 PER PG) | $5.00 |
| 12/19/2003 | FX | (G2 CORR 5 @1.00 PER PG) | $5.00 |
| 12/19/2003 | OR | Outside Reproduction Expense---Digital Legal Services,LLC. [E102] | $430.20 |
| 12/19/2003 | PO | Postage---Digital Legal Services,LLC. [E108] | $220.48 |
| 12/19/2003 | RE | (F6 AGR 1 @0.15 PER PG) | $0.15 |
| 12/19/2003 | RE | (F6 AGR 149 @0.15 PER PG) | $22.35 |
| 12/19/2003 | RE | (F6 AGR 26 @0.15 PER PG) | $3.90 |
| 12/19/2003 | RE | (F7 DOC 36 @0.15 PER PG) | $5.40 |
| 12/20/2003 | DC | TriState | $279.00 |
| 12/21/2003 | RE | (F2 CORR 462 @0.15 PER PG) | $69.30 |
| 12/21/2003 | RE | (F2 CORR 107 @0.15 PER PG) | $16.05 |
| 12/22/2003 | DC | TriState | $162.00 |
| 12/22/2003 | DC | TriState | $153.00 |
| 12/22/2003 | DH | DHL | $13.01 |
| 12/22/2003 | DH | DHL | $8.57 |
| 12/22/2003 | DH | DHL | $15.42 |
| 12/22/2003 | OR | Outside Reproduction Expense---Digital Legal Services,LLC. [E102] | $3,719.04 |
| 12/22/2003 | PO | Postage---Digital Legal Services,LLC. [E108] | $943.60 |
| 12/22/2003 | RE | (F6 AGR 149 @0.15 PER PG) | $22.35 |
| 12/22/2003 | RE | (F5 DOC 265 @0.15 PER PG) | $39.75 |
| 12/23/2003 | DC | Parcels | $7.50 |
| 12/23/2003 | DH | DHL | $20.25 |
| 12/23/2003 | DH | DHL | $28.14 |
| 12/23/2003 | DH | DHL | $11.78 |
| 12/23/2003 | RE | (F8 AGR 8 @0.15 PER PG) | $1.20 |
| 12/23/2003 | RE | (F5 CORR 2 @0.15 PER PG) | $0.30 |
| 12/23/2003 | RE | (F6 AGR 8 @0.15 PER PG) | $1.20 |
| 12/23/2003 | RE | (F2 CORR 41 @0.15 PER PG) | $6.15 |
| 12/23/2003 | RE | (F2 CORR 225 @0.15 PER PG) | $33.75 |
| 12/23/2003 | RE | (F6 AGR 60 @0.15 PER PG) | $9.00 |
| 12/24/2003 | RE | (F2 CORR 645 @0.15 PER PG) | $96.75 |
| 12/29/2003 | PO | Postage | $19.60 |
| 12/29/2003 | PO | Postage | $7.20 |
| 12/29/2003 | RE | (F6 CORR 10 @0.15 PER PG) | $1.50 |
| 12/29/2003 | RE | (F2 CORR 61 @0.15 PER PG) | $9.15 |
| 12/29/2003 | RE | (F6 DOC 85 @0.15 PER PG) | $12.75 |
| 12/29/2003 | RE | (F7 DOC 85 @0.15 PER PG) | $12.75 |
| 12/29/2003 | RE | (F7 DOC 97 @0.15 PER PG) | $14.55 |
| 12/31/2003 | RE | (F7 CORR 74 @0.15 PER PG) | $11.10 |
| 12/31/2003 | RE | (F4 AGR 105 @0.15 PER PG) | $15.75 |

**Total Expenses:**                                                                **$19,772.62**


## *Summary:*

| | |
|---|---|
| Total professional services | $22,073.00 |
| Total expenses | $19,772.62 |

| | | | |
|---|---|---|---|
| Net current charges | | | $41,845.62 |
| Net balance forward | | | $126,220.82 |
| **Total balance now due** | | | $168,066.44 |

## Billing Summary

| | | | | |
|---|---|---|---|---|
| CEE | Ennis, Camille E. | 0.70 | $120.00 | $84.00 |
| CMS | Shaeffer, Christina M. | 9.00 | $55.00 | $495.00 |
| DWC | Carickhoff, David W | 6.00 | $150.00 | $900.00 |
| DWC | Carickhoff, David W | 39.60 | $300.00 | $11,880.00 |
| LAG | Gilbert, Laurie A. | 0.80 | $135.00 | $108.00 |
| LDJ | Jones, Laura Davis | 0.40 | $560.00 | $224.00 |
| PEC | Cuniff, Patricia E. | 46.70 | $130.00 | $6,071.00 |
| SEM | McFarland, Scotta E. | 0.60 | $415.00 | $249.00 |
| SLP | Pitman, L. Sheryle | 2.30 | $65.00 | $149.50 |
| WLR | Ramseyer, William L. | 5.10 | $375.00 | $1,912.50 |
| | | 111.20 | | $22,073.00 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| CA | CASE ADMINISTRATION [B110] | 31.90 | $3,421.50 |
| CR02 | WRG CLAIM ANALYSIS NONASBESTOS | 3.90 | $949.00 |
| EA01 | WRG- EMPLOY. APP. , OTHERS | 0.40 | $52.00 |
| FA | WRG-FEE APPS., APPLICANT | 9.90 | $3,099.50 |
| FA01 | WRG-FEE APPLICATIONS, OTHERS | 19.40 | $3,485.50 |
| HR | HEARINGS | 6.90 | $897.00 |
| LN | LITIGATION (NON-BANKRUPTCY] | 32.80 | $9,268.50 |
| NT | NON-WORKING TRAVEL | 6.00 | $900.00 |
| | | 111.20 | $22,073.00 |

## Expense Code Summary

| | |
|---|---|
| Air Fare [E110] | $688.50 |
| Working Meals] [E1 | $159.71 |
| Delivery/Courier Service | $1,805.18 |
| DHL- Worldwide Express | $726.47 |
| Federal Express [E108] | $105.84 |
| Fax Transmittal. [E104] | $1,076.00 |
| Hotel Expense [E110] | $280.93 |
| Outside Reproduction Expense | $4,559.64 |
| Pacer - Court Research | $880.81 |
| Postage [E108] | $2,506.14 |
| Reproduction Expense. [E101] | $6,926.40 |

**Invoice number  59294**      91100   00001                                    **Page  15**

    Travel Expense [E110]                                                        $57.00

                                                               $19,772.62