# EXHIBIT "C"

# DUANE MORRIS

FIRM/AFFILIATE OFFICES

NEW YORK
LONDON
CHICAGO
HOUSTON
PHILADELPHIA
SAN DIEGO
SAN FRANCISCO
BOSTON
WASHINGTON, DC
ATLANTA
MIAMI
NEWARK
ALLENTOWN
WILMINGTON
CHERRY HILL
HARRISBURG
BANGOR
PRINCETON
PALM BEACH
WESTCHESTER

September 16, 2003

THOMAS F. MAHER
MANAGING DIRECTOR
JP MORGAN CHASE & CO.
380 MADISON AVENUE
NEW YORK, NY 10017

W.R. GRACE & CO.

File# K0248-00001          Invoice# 958485                     IRS# 23-1392502

FOR PROFESSIONAL SERVICES RECORDED
THROUGH 07/31/2003 IN CONNECTION
WITH THE ABOVE-CAPTIONED MATTER.

| | | | | | | |
|---|---|---|---|---|---|---|
| MR LASTOWSKI | PARTNER | 13.80 | hrs. at | $445.00 | /hr. = | $6,141.00 |
| WS KATCHEN | PARTNER | 13.70 | hrs. at | $510.00 | /hr. = | $6,987.00 |
| DM SPEERS | PARALEGAL | 1.60 | hrs. at | $165.00 | /hr. = | $264.00 |
| CB FOX | PARALEGAL | 2.00 | hrs. at | $145.00 | /hr. = | $290.00 |
| SA CABAN | PARALEGAL | 4.40 | hrs. at | $145.00 | /hr. = | $638.00 |
| R LAGRAVENIS | PARALEGAL | 3.20 | hrs. at | $145.00 | /hr. = | $464.00 |
| | | | | | | $14,784.00 |

DISBURSEMENTS
| | |
|---|---|
| DOCUMENT RETRIEVAL | 17.82 |
| MESSENGER SERVICE | 5.00 |
| POSTAGE | 14.11 |
| PRINTING & DUPLICATING | 22.65 |
| PRINTING & DUPLICATING - INTERNAL | 1.65 |
| TELEPHONE | 26.66 |
| TOTAL DISBURSEMENTS | $87.89 |

BALANCE DUE THIS INVOICE                                    $14,871.89

PREVIOUS BALANCE                                           $46,692.41

TOTAL BALANCE DUE                                          $61,564.30

DUANE MORRIS LLP

Duane Morris
September 16, 2003
Page 2

File # K0248-00001                                                    INVOICE # 958485
    W.R. GRACE & CO.

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|---|---|---|---|---|---|
| 7/31/2003 | 002 | MR LASTOWSKI | REVIEW CERTIFICATION OF COUNSEL RE: ORDER AUTHORIZING, BUT NOT REQUIRING, PAYMENTS INTO DEFINED BENEFIT PLAN | 0.20 | $89.00 |
| 7/31/2003 | 002 | MR LASTOWSKI | REVIEW DEBTOR'S REPORT OF ASSET SALES (4/1/03 TO 6/30/03) | 0.10 | $44.50 |
| | | | Code Total | 0.30 | $133.50 |

Duane Morris
September 16, 2003
Page 3

File # K0248-00001                                              INVOICE #  958485
    W.R. GRACE & CO.

| | | | | | |
|---|---|---|---|---|---|
| 7/11/2003 003 | MR LASTOWSKI | REVIEW MAY 2003 MONTHLY OPERATING REPORTS | 0.90 | $400.50 |
| 7/14/2003 003 | MR LASTOWSKI | REVIEW STIPULATION RESOLVING SUMMIT VENTURES DISPUTE (RELATING TO EXECUTORY CONTRACT) | 0.20 | $89.00 |
| 7/23/2003 003 | MR LASTOWSKI | REVIEW FTI CONSULTING'S ANALYSIS OF THE DEBTOR'S MAY 2003 OPERATIONS | 0.40 | $178.00 |
| | | Code Total | 1.50 | $667.50 |

Duane Morris
September 16, 2003
Page 4

File # K0248-00001                                           INVOICE # 958485
    W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 7/1/2003 | 004 | DM SPEERS | REVIEWING 7/1/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 7/2/2003 | 004 | DM SPEERS | REVIEWING 7/2/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 7/7/2003 | 004 | SA CABAN | REVIEW INCOMING MAIL FROM M. LASTOWSKI AND SORT FOR MAINTENANCE OF INTEROFFICE PLEADINGS. | 0.20 | $29.00 |
| 7/8/2003 | 004 | DM SPEERS | REVIEWING 7/8/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 7/8/2003 | 004 | DM SPEERS | REVIEWING 7/7/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 7/8/2003 | 004 | SA CABAN | OBTAIN, REVIEW, AND FORWARD UPDATED DOCKETS TO COUNSEL. | 0.10 | $14.50 |
| 7/9/2003 | 004 | DM SPEERS | REVIEWING 7/9/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 7/10/2003 | 004 | DM SPEERS | REVIEWING 7/10/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $33.00 |
| 7/10/2003 | 004 | R LAGRAVENIS | REVIEW, SORT, ORGANIZE, AND FILE PLEADINGS, CORRESPONDENCE, AND CASE RELATED MATERIALS. | 0.90 | $130.50 |
| 7/14/2003 | 004 | SA CABAN | OBTAIN, REVIEW AND FORWARD UPDATED DOCKET TO COUNSEL. | 0.10 | $14.50 |
| 7/16/2003 | 004 | DM SPEERS | REVIEWING 7/16/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 7/17/2003 | 004 | DM SPEERS | REVIEWING 7/17/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 7/18/2003 | 004 | R LAGRAVENIS | REVIEW, SORT, ORGANIZE, AND INDEX CORRESPONDENCE, PLEADINGS, AND CASE RELATED MATERIALS. | 0.90 | $130.50 |
| 7/21/2003 | 004 | DM SPEERS | REVIEWING 7/21/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |

Duane Morris
September 16, 2003
Page 5

File # K0248-00001                                          INVOICE # 958485
     W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 7/21/2003 | 004 | SA CABAN | OBTAIN, REVIEW, AND FORWARD UPDATED DOCKET TO COUNSEL. | 0.10 | $14.50 |
| 7/22/2003 | 004 | DM SPEERS | REVIEWING 7/22/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $33.00 |
| 7/23/2003 | 004 | DM SPEERS | REVIEWING 7/23/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 7/23/2003 | 004 | R LAGRAVENIS | REVIEW, SORT, ORGANIZE, AND INDEX CORRESPONDENCE, PLEADINGS, AND CASE MATERIALS. | 0.50 | $72.50 |
| 7/24/2003 | 004 | DM SPEERS | REVIEWING 7/24/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 7/25/2003 | 004 | R LAGRAVENIS | REVIEW, SORT, ORGANIZE, AND INDEX CORRESPONDENCE, PLEADINGS, AND CASE RELATED MATERIALS. | 0.90 | $130.50 |
| 7/28/2003 | 004 | SA CABAN | OBTAIN, REVIEW AND FORWARD DAILY UPDATED DOCKET TO COUNSEL. | 0.10 | $14.50 |
| 7/30/2003 | 004 | DM SPEERS | REVIEWING 7/30/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 7/31/2003 | 004 | DM SPEERS | REVIEWING 7/31/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| | | | Code Total | 5.40 | $815.00 |

Duane Morris
September 16, 2003
Page 6

File # K0248-00001                                                INVOICE # 958485
    W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 7/1/2003 | 005 | WS KATCHEN | REVIEW STROOCK MEMO TO COMMITTEE DATED JUNE 30, 2003 RE: ZAI LITIGATION. | 0.10 | $51.00 |
| 7/8/2003 | 005 | WS KATCHEN | REVIEW ZAI MOTION TO EXCLUDE OPINION. | 0.70 | $357.00 |
| 7/8/2003 | 005 | WS KATCHEN | REVIEW SUMMARY JUDGMENT PAPERS ON ZAI LITIGATION. | 2.40 | $1,224.00 |
| 7/9/2003 | 005 | WS KATCHEN | ADDITIONAL WORK ON ZAI CLAIMS MOTION. | 1.00 | $510.00 |
| 7/10/2003 | 005 | WS KATCHEN | REVIEW STROOCK MEMO TO COMMITTEE RE: PENSION SHORTFALL FUNDING ISSUES. | 0.30 | $153.00 |
| 7/10/2003 | 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH A. KRIEGER. | 0.10 | $51.00 |
| 7/10/2003 | 005 | WS KATCHEN | REVIEW FTI MEMO ON Z ACQUISITION. | 0.20 | $102.00 |
| 7/10/2003 | 005 | WS KATCHEN | REVIEW HECHANGER INVESTMENT CASE 298 F3D 219 (3 CIR.). | 0.30 | $153.00 |
| 7/10/2003 | 005 | WS KATCHEN | REVIEW DEBTOR'S MOTION (I) IN LIMINE; (II) FOR SUMMARY JUDGMENT; (III) EXHIBITS; (IV) MEMO OPINION BARBANTI V. W. R. GRACE; (V) ANDERSON REPORT; AND (VI) ANDERSON DEPOSITION. | 2.50 | $1,275.00 |
| 7/10/2003 | 005 | WS KATCHEN | REVIEW STROOCK MEMO TO COMMITTEE ON MOTION OF SUMMIT VENTURES, LLC. | 0.20 | $102.00 |
| 7/10/2003 | 005 | WS KATCHEN | PREPARE FOR COMMITTEE CONFERENCE CALL AND TELEPHONE CONFERENCE WITH L. KRUGER. | 0.50 | $255.00 |
| 7/10/2003 | 005 | WS KATCHEN | UPDATE LEGISLATION STATUS. | 0.20 | $102.00 |
| 7/10/2003 | 005 | WS KATCHEN | CONFERENCE CALL WITH COMMITTEE. | 0.50 | $255.00 |
| 7/11/2003 | 005 | WS KATCHEN | E-MAIL TO A. KRIEGER. | 0.10 | $51.00 |
| 7/11/2003 | 005 | WS KATCHEN | REVIEW DEBTOR'S MOTION IN LIMINE. | 0.20 | $102.00 |
| 7/11/2003 | 005 | WS KATCHEN | ADDITIONAL RESEARCH ON FIENVILLE ISSUE RAISED RE: PBGC. | 0.70 | $357.00 |
| 7/14/2003 | 005 | WS KATCHEN | ADDITIONAL RESEARCH ON OBJECTION TO PENSION FUNDING (FRENVILLE ISSUE). | 0.80 | $408.00 |
| 7/14/2003 | 005 | WS KATCHEN | TWO (2) TELEPHONE CONFERENCES WITH A. KRIEGER RE: SECOND COMMITTEE CONFERENCE CALL. | 0.20 | $102.00 |
| 7/14/2003 | 005 | WS KATCHEN | REVIEW STROOCK E-MAIL TO COMMITTEE. | 0.10 | $51.00 |
| 7/14/2003 | 005 | WS KATCHEN | COMMITTEE CONFERENCE CALL ON PENSION FUNDING WITH EXPATRIATED FUNDS - ACCOUNTING TO FTI. | 0.30 | $153.00 |
| 7/15/2003 | 005 | WS KATCHEN | REVIEW E-MAIL TO COMMITTEE RE: STATUS OF OBJECTION RESOLUTION. | 0.10 | $51.00 |
| 7/15/2003 | 005 | WS KATCHEN | REPLY TO A. KRIEGER. | 0.10 | $51.00 |

Duane Morris
September 16, 2003
Page 7

File # K0248-00001                                    INVOICE # 958485
    W.R. GRACE & CO.

| | | | | | |
|---|---|---|---|---|---|
| 7/21/2003 005 | WS KATCHEN | REVIEW OBJECTION TO §362(D) MOTION BY COSRA (FALSE CLAIMS ACT ACTION). | 0.30 | $153.00 |
| 7/21/2003 005 | WS KATCHEN | REVIEW STIPULATION/ORDER RE: SUMMIT VENTURES, LLC MOTION. | 0.10 | $51.00 |
| 7/21/2003 005 | WS KATCHEN | REVIEW DEBTOR'S OBJECTION ON §362(D) MOTION BY RODRIGUEZ & NIEVES. | 0.10 | $51.00 |
| 7/24/2003 005 | WS KATCHEN | REVIEW MOTION TO EXPAND PRELIMINARY INJUNCTION TO MONTANA VERMICULETE CO. | 0.20 | $102.00 |
| 7/24/2003 005 | WS KATCHEN | REVIEW MOTION TO DEBTOR'S RE: EPA ADMIN. ORDER. | 0.20 | $102.00 |
| 7/24/2003 005 | WS KATCHEN | REVIEW DEBTOR'S §1121(D) MOTION. | 0.10 | $51.00 |
| 7/24/2003 005 | WS KATCHEN | REVIEW FINANCIAL REPORT (MAY 2003)/FTI POLICANO MANZO MEMO. | 0.40 | $204.00 |
| 7/28/2003 005 | WS KATCHEN | REVIEW D. SIEGEL DECLARATIONS RE: FIRST AND SECOND OMNIBUS CLAIMS OBJECTIONS. | 0.20 | $102.00 |
| 7/28/2003 005 | WS KATCHEN | REVIEW 126 F3D 811 (6 CIR. 1997) ON ERISA ADMIN. EXPENSE DENIED. | 0.40 | $204.00 |
| 7/28/2003 005 | WS KATCHEN | E-MAIL TO A. KRIEGER. | 0.10 | $51.00 |
| | | Code Total | 13.70 | $6,987.00 |

Duane Morris
September 16, 2003
Page 8

File # K0248-00001                                      INVOICE # 958485
    W.R. GRACE & CO.

| 7/22/2003 006 | MR LASTOWSKI | REVIEW DEBTOR'S FIRST OMNIBUS OBJECTION TO CLAIMS | 0.10 | $44.50 |
| 7/22/2003 006 | MR LASTOWSKI | REVIEW DEBTOR'SSECOND OMNIBUS OBJECTION TO CLAIMS | 0.10 | $44.50 |
| | | Code Total | 0.20 | $89.00 |

DUANE MORRIS LLP

Duane Morris
September 16, 2003
Page 9

File # K0248-00001                                    INVOICE # 958485
     W.R. GRACE & CO.

| | | | | | |
|---|---|---|---|---|---|
| 7/14/2003 | 012 | SA CABAN | PREPARE SECRETARIAL SERVICES REQUEST FORM FOR CONVERSION OF FEE AUDITOR REPORT ON DM 8TH INTERIM FROM WP TO WORD. | 0.20 | $29.00 |
| 7/14/2003 | 012 | SA CABAN | DISCUSS FEE AUDITOR REPORT FOR 8TH INTERIM APPLICATION W/ M. LASTOWSKI AND RESPOND TO S. BOSSAY. | 0.20 | $29.00 |
| 7/16/2003 | 012 | SA CABAN | TELEPHONE CALL TO J. PALO RE: FINAL BILLS FOR MAY 2003. | 0.10 | $14.50 |
| 7/16/2003 | 012 | SA CABAN | EMAIL TO J. PALO REQUESTING JUNE 2003 INVOICES. | 0.10 | $14.50 |
| 7/18/2003 | 012 | SA CABAN | PREPARE CERTIFICATE OF SERVICE FOR DM 16TH MONTHLY FEE APPLICATION. | 0.10 | $14.50 |
| 7/18/2003 | 012 | SA CABAN | PREPARE DM SIXTEENTH (MAY) MONTHLY FEE APPLICATION FOR REVIEW/APPROVAL BY M. LASTOWSKI. | 0.50 | $72.50 |
| 7/21/2003 | 012 | SA CABAN | REVISIONS/FINALIZE MONTHLY FEE APPLICATION FOR DM FOR MAY 2003. | 0.20 | $29.00 |
| 7/21/2003 | 012 | SA CABAN | CONVERT TO PDF FORMAT AND E-FILE 16TH MONTHLY FEE APPLICATION FOR DUANE MORRIS. | 0.20 | $29.00 |
| 7/21/2003 | 012 | SA CABAN | SERVE DM MAY 2003 FEE APPLICATION VIA EMAIL ON NOTICE PARTIES. | 0.10 | $14.50 |
| 7/21/2003 | 012 | SA CABAN | PREPARE DM 16TH MONTHLY FEE APPLICATION FOR MAIL SERVICE BY PARCELS FM. | 0.10 | $14.50 |
| 7/22/2003 | 012 | SA CABAN | CALENDAR OBJECTION DEADLINE FOR DM MAY 2003 FEE APPLICATION. | 0.10 | $14.50 |
| 7/22/2003 | 012 | SA CABAN | REVIEW CONFIRMATION OF SERVICE FOR DM MAY 2003 FEE APPLICATION. | 0.10 | $14.50 |
| 7/22/2003 | 012 | SA CABAN | FORWARD DETAILS OF MAY 2003 FEE APPLICATION IN TEXT FORMAT TO FEE AUDITOR PER ORDER. | 0.10 | $14.50 |
| 7/23/2003 | 012 | MR LASTOWSKI | REVIEW AND EXECUTE CNO FOR DUANE MORRIS EIGHTH QUARTERLY FEE APPLICATION | 0.10 | $44.50 |
| 7/23/2003 | 012 | SA CABAN | REVIEW DOCKET AND PREPARE CERTIFICATE OF NO OBJECTION TO DM 8TH QUARTERLY FEE APPLICATION. | 0.20 | $29.00 |
| 7/24/2003 | 012 | SA CABAN | CONVERT TO PDF FORMAT AND E-FILE CERTIFICATE OF NO OBJECTION TO DM 8TH QUARTERLY FEE APPLICATION. | 0.20 | $29.00 |
| 7/25/2003 | 012 | MR LASTOWSKI | REVIEW AND EXECUTE CAN (DUANE MORRIS 15TH INTERIM FEE APPLIATION) | 0.10 | $44.50 |

Duane Morris
September 16, 2003
Page 10

File # K0248-00001
    W.R. GRACE & CO.

INVOICE # 958485

| Date | | Timekeeper | Description | Hours | Amount |
|------|---|-----------|-------------|-------|--------|
| 7/25/2003 | 012 | MR LASTOWSKI | REVIEW AND EXECUTE CAN (DUANE MORRIS 16TH INTERIM FEE APPLIATION) | 0.10 | $44.50 |
| 7/25/2003 | 012 | SA CABAN | REVIEW DOCKET FOR OBJECTIONS AND PREPARE CERTIFICATE OF NO OBJECTION TO DM MARCH 2003 FEE APPLICATION. | 0.20 | $29.00 |
| 7/25/2003 | 012 | SA CABAN | REVIEW DOCKET FOR OBJECTIONS AND PREPARE CERTIFICATE OF NO OBJECTION TO DM APRIL 2003 FEE APPLICATION. | 0.20 | $29.00 |
| 7/28/2003 | 012 | SA CABAN | CONVERT TO PDF FORMAT AND E-FILE CERTIFICATE OF NO OBJECTION FOR DM MARCH 2003 FEE APPLICATION; FORWARD TO J. PORT FOR PAYMENT PROCESSING. | 0.20 | $29.00 |
| 7/28/2003 | 012 | SA CABAN | CONVERT TO PDF FORMAT AND E-FILE CERTIFICATE OF NO OBJECTION FOR DM APRIL 2003 FEE APPLICATION; FORWARD TO J. PORT FOR PAYMENT PROCESSING. | 0.20 | $29.00 |
| | | | Code Total | 3.60 | $612.00 |

DUANE MORRIS LLP

Duane Morris
September 16, 2003
Page 11

File # K0248-00001                                              INVOICE # 958485
    W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 7/1/2003 | 013 | CB FOX | EMAILS FROM/TO ALEXANDRA CASKADON AND PREPARATION AND EFILING OF MAY MONTHLY FEE APPLICATION FOR STROOCK & STROOCK | 1.00 | $145.00 |
| 7/2/2003 | 013 | CB FOX | EMAILS FROM/TO ALEXANDRA CASKADON AND PREPARATION AND EFILING OF MAY MONTHLY FEE APPLICATION FOR FTI POLICANO & MANZO | 1.00 | $145.00 |
| 7/9/2003 | 013 | MR LASTOWSKI | REVIEW FEE AUDITOR'S FINAL REPORT (EIGHT INTERIM PERIOD) OF FEE APPLICATION OF BILZIN SUMBERG; HOILMES ROBERTS AND OWENS; HAMILTON RABINOWITZ; FERRY JOSEPH & PEARCE; ELZUFON AUSTIN; WACHTELL LIPTON; LTERSIGNINI; KRAMER LEVIN; AND KLETT ROONEY | 0.30 | $133.50 |
| 7/9/2003 | 013 | SA CABAN | CALENDAR OBJECTION DEADLINE TO FTI 26TH MONTHLY FEE APPLICATION. | 0.10 | $14.50 |
| 7/10/2003 | 013 | MR LASTOWSKI | REVIEW FEE AUDITOR'S FINAL REPORT (EIGHT INTERIM PERIOD) OF FEE APPLICATION OF WOODCOCK WASHBURN; LEGAL ANALYSIS SYSTEMS, INC.; NELSON MULLINS; STEPTOE AND JOHNSON; AND CAMPBELL AND LEVINE | 0.30 | $133.50 |
| 7/14/2003 | 013 | MR LASTOWSKI | REVIEW FEE AUDITOR'S FINAL REPORT RE: EIGHTH INTERIM APPLICATION OF FTI POLICANO; REED SMIOTH LLP; AND PRICEWATERHOUSE COOPERS LLP | 0.20 | $89.00 |
| 7/21/2003 | 013 | MR LASTOWSKI | REVIEW FEE AUDITOR'S FINAL REPORT RE: EIGHTH INTERIM FEE APPLICATIONS | 0.40 | $178.00 |
| 7/23/2003 | 013 | MR LASTOWSKI | REVIEW AND EXECUTE CNO FOR FTI POLICANO TWENTY SIXTH INTERIM FEE APPLICATION | 0.10 | $44.50 |
| 7/23/2003 | 013 | SA CABAN | REVIEW DOCKET AND PREPARE CERTIFICATE OF NO OBJECTION TO FTI MAY 2003 FEE APPLICATION. | 0.20 | $29.00 |
| 7/24/2003 | 013 | SA CABAN | CONVERT TO PDF FORMAT AND E-FILE CERTIFICATE OF NO OBJECTION TO FTI 26TH MONTHLY FEE APPLICATION; FORWARD FOR PAYMENT. | 0.20 | $29.00 |
| | | | Code Total | 3.80 | $941.00 |

Duane Morris
September 16, 2003
Page 12

File # K0248-00001                                       INVOICE # 958485
    W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|------|---|------------|-------------|-------|--------|
| 7/21/2003 | 015 | MR LASTOWSKI | REVIEW JULY OMNIBUS AGENDA NOTICE3 | 0.20 | $89.00 |
| 7/25/2003 | 015 | MR LASTOWSKI | REVIEW 7/28/03 AGENDA NOTICE AND ITEMS IDENTIFIED THEREON | 0.50 | $222.50 |
| 7/28/2003 | 015 | MR LASTOWSKI | REVIEW DOCKET ITEMS FOR 7/28/03 HEARING | 0.90 | $400.50 |
| 7/28/2003 | 015 | MR LASTOWSKI | RATTEND 7/28/03 HEARING | 0.90 | $400.50 |
| 7/28/2003 | 015 | MR LASTOWSKI | MEMO TO KEN PASQUALE AND A. KRIEGER RE: 7/28/03 OMNIBUS HEARING | 0.30 | $133.50 |
| 7/29/2003 | 015 | MR LASTOWSKI | TELEPHONE CALL TO AND E-MAIL TO AND FROM K. PASQUALE RE: OMNIBUS HEARING | 0.10 | $44.50 |
| | | | Code Total | 2.90 | $1,290.50 |

Duane Morris
September 16, 2003
Page 13

File # K0248-00001
    W.R. GRACE & CO.

INVOICE # 958485

| | | | | |
|---|---|---|---|---|
| 7/8/2003 016 | MR LASTOWSKI | REVIEW ZAI PLAINTIFFS MOTION FOR SUMMARY JUDGMENT | 2.10 | $934.50 |
| 7/8/2003 016 | MR LASTOWSKI | REVIEW W.R. GRACE'S MOTION FOR SUMMARY JUDGMENT | 2.80 | $1,246.00 |
| 7/8/2003 016 | MR LASTOWSKI | REVIEW ZAI PLAINTIFFFS MOTION TO EXCLUDE R.J. LEE'S OPINION TESTIMONY | 0.90 | $400.50 |
| 7/9/2003 016 | MR LASTOWSKI | REVIEW ZONOLITE PLAINTIFFS' CORRECTED MOTION FOR SUMMARY JUDGMENT | 0.70 | $311.50 |
| 7/22/2003 016 | MR LASTOWSKI | REVIEW DEBTOR'S MOTION TO EXPAND THE CHAKARIAN INJUNCTION TO INCLUDE THE MONTANA VERMICULITE COMPANY | 0.10 | $44.50 |
| 7/22/2003 016 | MR LASTOWSKI | REVIEW DEBTOR'S MOTION FOR AUTHORITY TO ENTER INTO ADMINISTRATIVE ORDER WITH THE EPA | 0.20 | $89.00 |
| | | Code Total | 6.80 | $3,026.00 |

Duane Morris
September 16, 2003
Page 14

File # K0248-00001                                      INVOICE # 958485
   W.R. GRACE & CO.


| 7/22/2003 | 017 | MR LASTOWSKI | REVIEW DEBTOR'S FIFTH MOTION TO EXTEND EXCLUSIVITY | 0.10 | $44.50 |
|---|---|---|---|---|---|
| | | | Code Total | 0.10 | $44.50 |

Duane Morris
September 16, 2003
Page 15

File # K0248-00001                                        INVOICE #  958485
    W.R. GRACE & CO.

| | | | | | |
|---|---|---|---|---|---|
| 7/14/2003 | 018 | MR LASTOWSKI | REVIEW DEBTORS' OBJECTION TO COSTA AND THORNBURGH MOTIONS FOR RELIEF FROM STAY | 0.20 | $89.00 |
| 7/14/2003 | 018 | MR LASTOWSKI | REVIEW DEBTORS' OBJECTION TO RODRIGUEZ AND NIEVSES MOTION FOR RELIEF FROM THE STAY | 0.20 | $89.00 |
| | | | Code Total | 0.40 | $178.00 |

Duane Morris
September 16, 2003
Page 16

File # K0248-00001
    W.R. GRACE & CO.

INVOICE # 958485

|  | TOTAL SERVICES | 38.70 | $14,784.00 |
|---|---|---|---|

Duane Morris
September 16, 2003
Page 17

File # K0248-00001
   W.R. GRACE & CO.

INVOICE # 958485

| DATE | DISBURSEMENTS | | AMOUNT |
|------|---------------|------|--------|
| 7/31/2003 | TELEPHONE | | 26.66 |
| | | Total: | $26.66 |
| 7/31/2003 | POSTAGE | | 14.11 |
| | | Total: | $14.11 |
| 7/31/2003 | MESSENGER SERVICE | | 5.00 |
| | | Total: | $5.00 |
| 7/31/2003 | PRINTING & DUPLICATING - INTERNAL | | 1.65 |
| | | Total: | $1.65 |
| 7/31/2003 | DOCUMENT RETRIEVAL | | 12.50 |
| 7/31/2003 | DOCUMENT RETRIEVAL | | 5.32 |
| | | Total: | $17.82 |
| 7/31/2003 | PRINTING & DUPLICATING | | 22.65 |
| | | Total: | $22.65 |
| | TOTAL DISBURSEMENTS | | $87.89 |

# DUANE MORRIS

FIRM/AFFILIATE OFFICES

NEW YORK
LONDON
CHICAGO
HOUSTON
PHILADELPHIA
SAN DIEGO
SAN FRANCISCO
BOSTON
WASHINGTON, DC
ATLANTA
MIAMI
NEWARK
ALLENTOWN
WILMINGTON
CHERRY HILL
HARRISBURG
BANGOR
PRINCETON
PALM BEACH
WESTCHESTER

September 16, 2003

THOMAS F. MAHER
MANAGING DIRECTOR
JP MORGAN CHASE & CO.
380 MADISON AVENUE
NEW YORK, NY 10017

W.R. GRACE & CO.

File# K0248-00001        Invoice# 958479                    IRS# 23-1392502

FOR PROFESSIONAL SERVICES RECORDED
THROUGH 08/31/2003 IN CONNECTION
WITH THE ABOVE-CAPTIONED MATTER.

| | | | | | | |
|---|---|---|---|---|---|---|
| MR LASTOWSKI | PARTNER | 13.70 | hrs. at | $445.00 | /hr. = | $6,096.50 |
| RW RILEY | PARTNER | 2.70 | hrs. at | $350.00 | /hr. = | $945.00 |
| WS KATCHEN | PARTNER | 5.00 | hrs. at | $510.00 | /hr. = | $2,550.00 |
| DM SPEERS | PARALEGAL | 2.10 | hrs. at | $165.00 | /hr. = | $346.50 |
| SA CABAN | PARALEGAL | 4.10 | hrs. at | $145.00 | /hr. = | $594.50 |
| R LAGRAVENIS | PARALEGAL | 1.30 | hrs. at | $145.00 | /hr. = | $188.50 |
| K SHANNON | PARALEGAL | 0.30 | hrs. at | $130.00 | /hr. = | $39.00 |

$10,760.00

DISBURSEMENTS
PRINTING & DUPLICATING                                   1.50
TOTAL DISBURSEMENTS

$1.50

BALANCE DUE THIS INVOICE                                      $10,761.50

PREVIOUS BALANCE                                             $27,482.71

TOTAL BALANCE DUE                                            $38,244.21

Duane Morris
September 16, 2003
Page 2

File # K0248-00001                                    INVOICE #  958479
        W.R. GRACE & CO.

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|------------|---|-------|-------|
| 8/4/2003 | 003 | MR LASTOWSKI | REVIEW JUNE 2003 MONTHLY OPERATING REPORTS | 0.80 | $356.00 |
| 8/11/2003 | 003 | MR LASTOWSKI | REVIEW FTI ANALYSIS OF THE DEBTOR'S JUNE 2003 MONTHLY OPERATING RESULTS | 0.40 | $178.00 |
| | | | Code Total | 1.20 | $534.00 |

Duane Morris
September 16, 2003
Page 3

File # K0248-00001                                    INVOICE # 958479
    W.R. GRACE & CO.

| 8/1/2003 004 | DM SPEERS | REVIEWING 8/1/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.30 | $49.50 |
| 8/4/2003 004 | DM SPEERS | REVIEWING 8/4/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 8/4/2003 004 | SA CABAN | OBTAIN, REVIEW AND FORWARD UPDATED DOCKETS TO COUNSEL. | 0.10 | $14.50 |
| 8/5/2003 004 | DM SPEERS | REVIEWING 8/5/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 8/6/2003 004 | DM SPEERS | REVIEWING 8/6/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 8/7/2003 004 | DM SPEERS | REVIEWING 8/7/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 8/8/2003 004 | DM SPEERS | REVIEWING 8/8/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 8/11/2003 004 | DM SPEERS | REVIEWING 8/11/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 8/12/2003 004 | DM SPEERS | REVIEWING 8/12/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 8/12/2003 004 | SA CABAN | OBTAIN, REVIEW AND FORWARD UPDATED DOCKETS TO COUNSEL. | 0.10 | $14.50 |
| 8/13/2003 004 | DM SPEERS | REVIEWING 8/13/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 8/14/2003 004 | DM SPEERS | REVIEWING 8/14/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 8/14/2003 004 | SA CABAN | RETRIEVE 2002 SERVICE LIST FROM R. STEWART AND PREPARE REQUEST FORM FOR SECRETARIAL SERVICES FOR LABELS. | 0.20 | $29.00 |

Duane Morris
September 16, 2003
Page 4

File # K0248-00001                                      INVOICE # 958479
      W.R. GRACE & CO.

| Date | | Name | Description | | |
|---|---|---|---|---|---|
| 8/15/2003 | 004 | DM SPEERS | REVIEWING 8/15/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 8/18/2003 | 004 | DM SPEERS | REVIEWING 8/18/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 8/18/2003 | 004 | SA CABAN | OBTAIN, REVIEW AND FORWARD UPDATED DOCKET TO COUNSEL. | 0.10 | $14.50 |
| 8/19/2003 | 004 | DM SPEERS | REVIEWING 8/19/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 8/21/2003 | 004 | DM SPEERS | REVIEWING 8/21/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $33.00 |
| 8/22/2003 | 004 | DM SPEERS | REVIEWING 8/22/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 8/22/2003 | 004 | R LAGRAVENIS | REVIEW, SORT, ORGANIZE, AND INDEX LEGAL RESEARCH, CORRESPONDENCE, PLEADINGS, AGREEMENTS, DEPOSITIONS AND MEMORANDA. | 0.40 | $58.00 |
| 8/25/2003 | 004 | DM SPEERS | REVIEWING 8/25/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 8/25/2003 | 004 | SA CABAN | OBTAIN, REVIEW AND FORWARD UPDATED DOCKET TO COUNSEL. | 0.10 | $14.50 |
| 8/26/2003 | 004 | DM SPEERS | REVIEWING 8/26/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 8/27/2003 | 004 | DM SPEERS | REVIEWING 8/27/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 8/27/2003 | 004 | R LAGRAVENIS | REVIEW, SORT, INDEX, AND FILE CORRESPONDENCE, PLEADINGS, AND CASE RELATED MATERIALS. | 0.90 | $130.50 |
| 8/28/2003 | 004 | RW RILEY | REVIEWING DOCKET AND RECENT MOTIONS AND PLEADINGS | 0.40 | $140.00 |
| | | | Code Total | 4.40 | $762.00 |

Duane Morris
September 16, 2003
Page 5

File # K0248-00001
   W.R. GRACE & CO.

INVOICE # 958479

| Date | | Timekeeper | Description | Hours | Amount |
|------|---|-----------|-------------|-------|--------|
| 8/1/2003 | 005 | WS KATCHEN | REVIEW STROOCK MEMO ON SETTLEMENT. | 0.10 | $51.00 |
| 8/4/2003 | 005 | WS KATCHEN | REVIEW ORDER RETAINING DELOITE & TOUCHE. | 0.10 | $51.00 |
| 8/4/2003 | 005 | WS KATCHEN | REVIEW ORDER ON DEFINED BENEFIT PLAN. | 0.10 | $51.00 |
| 8/5/2003 | 005 | WS KATCHEN | REVIEW STROOCK MEMO TO COMMITTEE. | 0.20 | $102.00 |
| 8/14/2003 | 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH L. KRUGER. | 0.20 | $102.00 |
| 8/15/2003 | 005 | WS KATCHEN | VARIOUS TELEPHONE CONFERENCES AND DRAFT LETTER. | 0.40 | $204.00 |
| 8/19/2003 | 005 | WS KATCHEN | REVIEW COMMITTEE MEMO FROM STROOCK. | 0.20 | $102.00 |
| 8/19/2003 | 005 | WS KATCHEN | REVIEW SECOND MEMO RE: ZAI. | 0.50 | $255.00 |
| 8/20/2003 | 005 | WS KATCHEN | REVIEW COMMITTEE'S OBJECTION. | 0.20 | $102.00 |
| 8/20/2003 | 005 | WS KATCHEN | E-MAIL TO A. KRIEGER. | 0.10 | $51.00 |
| 8/20/2003 | 005 | WS KATCHEN | CONFERENCE WITH E. BOND RE: FUTURES' REP. | 0.70 | $357.00 |
| 8/20/2003 | 005 | WS KATCHEN | E-MAIL L. KRUGER. | 0.10 | $51.00 |
| 8/20/2003 | 005 | WS KATCHEN | REVIEW DEBTOR'S MOTION AND REPLY TO ASBESTOS COMMITTEE'S OBJECTION ON §1121(D) MOTION. | 0.10 | $51.00 |
| 8/21/2003 | 005 | WS KATCHEN | REPLY TO L. KRUGER E-MAIL ON FUTURES' REP. | 0.10 | $51.00 |
| 8/21/2003 | 005 | WS KATCHEN | PREPARE FOR CONFERENCE CALL WITH L. KRUGER ON O/S ISSUES. | 0.80 | $408.00 |
| 8/22/2003 | 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH L. KRUGER RE: STATUS. | 0.20 | $102.00 |
| 8/27/2003 | 005 | WS KATCHEN | PREPARE AND E-MAIL CONFIDENTIAL MEMO TO L. KRUGER RE: POTENTIAL AVOIDANCE OF SETTLEMENTS. | 0.30 | $153.00 |
| 8/27/2003 | 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH ASSISTANT UST. | 0.10 | $51.00 |
| 8/28/2003 | 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH A. KRIEGER. | 0.30 | $153.00 |
| 8/28/2003 | 005 | WS KATCHEN | REVIEW E-MAIL AND REPLY TO E-MAIL. | 0.10 | $51.00 |
| 8/28/2003 | 005 | WS KATCHEN | REVIEW ARTICLE ON EPA CLEAN UP ORDER $33MM. | 0.10 | $51.00 |
| | | | Code Total | 5.00 | $2,550.00 |

Duane Morris
September 16, 2003
Page 6

File # K0248-00001                                          INVOICE # 958479
    W.R. GRACE & CO.

| 8/19/2003 010 | MR LASTOWSKI | REVIEW DEBTOR'S MOTION FOR AUTHORITY TO RETAIN STATE STREET BANK | 0.60 | $267.00 |
|---|---|---|---|---|
| | | Code Total | 0.60 | $267.00 |

Duane Morris
September 16, 2003
Page 7

File # K0248-00001                                         INVOICE # 958479
     W.R. GRACE & CO.

| | | | | | |
|---|---|---|---|---|---|
| 8/29/2003 | 012 | SA CABAN | REVIEW STATUS OF FEE APPLICATIONS AND SEND EMAIL TO J. PALO REQUESTING MONTHLY INVOICES. | 0.20 | $29.00 |
| 8/30/2003 | 012 | SA CABAN | REVIEW STATUS OF FEE APPLICATIONS; SEND EMAIL TO J. PALO REQUESTING INVOICES FOR PREPARATION OF MONTHLY/QUARTERLY FEE APPLICATIONS. | 0.50 | $72.50 |
| | | | Code Total | 0.70 | $101.50 |

Duane Morris
September 16, 2003
Page 8

File # K0248-00001                                           INVOICE # 958479
       W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 8/5/2003 | 013 | MR LASTOWSKI | REVIEW ORDER GRANTING SEVENTH INTERIM FEE APPLICATION | 0.20 | $89.00 |
| 8/5/2003 | 013 | SA CABAN | FORWARD CONFIRMATIONS OF FILING FOR FTI AND STROOCK JUNE 2003 FEE APPLICATIONS TO A. CASKADON. | 0.10 | $14.50 |
| 8/5/2003 | 013 | SA CABAN | REVIEW JUNE 2003 FEE APPLICATION OF STROOCK; SAVE TO SYSTEM AND E-FILE. | 0.20 | $29.00 |
| 8/5/2003 | 013 | SA CABAN | REVIEW JUNE 2003 FEE APPLICATION FOR FTI POLICANO; SAVE TO SYSTEM AND E-FILE. | 0.20 | $29.00 |
| 8/11/2003 | 013 | SA CABAN | REVIEW DOCKET AND RESPOND TO INQUIRY OF A. CASKADON RE: ORDER APPROVING INTERIM FEE APPLICATIONS FOR 7TH QUARTER. | 0.20 | $29.00 |
| 8/14/2003 | 013 | SA CABAN | REVIEW NOTICE OF QUARTERLY FEE APPLICATION FOR A. CASKADON FOR FTI AND RESPOND WITH APPROVAL OF SAME. | 0.10 | $14.50 |
| 8/14/2003 | 013 | SA CABAN | REQUEST UPDATED 2002 SERVICE LIST FOR SERVICE OF NOTICE OF 9TH QUARTERLY FEE APPLICATIONS. | 0.10 | $14.50 |
| 8/15/2003 | 013 | SA CABAN | REVIEW DOCKET FOR OBJECTIONS AND PREPARE CERTIFICATE OF NO OBJECTION TO STROOCK MAY 2003 FEE APPLICATION. | 0.20 | $29.00 |
| 8/15/2003 | 013 | SA CABAN | CONVERT TO PDF FORMAT AND E-FILE CERTIFICATE OF NO OBJECTION TO STROOCK MAY 2003 FEE APPLICATION. | 0.20 | $29.00 |
| 8/20/2003 | 013 | SA CABAN | CALENDAR OBJECTION DEADLINE FOR FTI 9TH QUARTERLY FEE APPLICATION. | 0.10 | $14.50 |
| 8/25/2003 | 013 | MR LASTOWSKI | REVIEW FEE AUDITOR'S REPORT RE: PACHULSKI STANG EIGHTH INTERIM FEE APPLICATION | 0.10 | $44.50 |
| 8/25/2003 | 013 | MR LASTOWSKI | REVIEW FEE AUDITOR'S NINTH INTERIM FEE REPORT | 0.10 | $44.50 |
| 8/28/2003 | 013 | SA CABAN | REVIEW DOCKET FOR RESPONSES AND PREPARE CERTIFICATE OF NO OBJECTION TO STROOCK JUNE 2003 FEE APPLICATION. | 0.20 | $29.00 |
| 8/28/2003 | 013 | SA CABAN | REVIEW DOCKET FOR RESPONSES AND PREPARE CERTIFICATE OF NO OBJECTION TO FTI JUNE 2003 FEE APPLICATION. | 0.20 | $29.00 |
| 8/28/2003 | 013 | SA CABAN | TELEPHONE CALL FROM A. CASKADON RE: STROOCK 9TH QUARTERLY FEE APPLICATION. | 0.10 | $14.50 |

Duane Morris
September 16, 2003
Page 9

File # K0248-00001                                          INVOICE # 958479
    W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 8/28/2003 013 | SA CABAN | CONVERT TO PDF FORMAT AND E-FILE CERTIFICATE OF NO OBJECTION TO STROOCK JUNE 2003 FEE APPLICATION; FORWARD TO J. PORT FOR PAYMENT PROCESSING. | 0.20 | $29.00 |
| 8/28/2003 013 | SA CABAN | CONVERT TO PDF FORMAT AND E-FILE CERTIFICATE OF NO OBJECTION TO FTI POLICANO JUNE 2003 FEE APPLICATION; FORWARD TO J. PORT FOR PAYMENT PROCESSING. | 0.20 | $29.00 |
| 8/29/2003 013 | SA CABAN | CONVERT TO PDF FORMAT AND E-FILE STROOCK 9TH QUARTERLY FEE APPLICATION; PREPARE NOTICE FOR SERVICE BY DLS. | 0.50 | $72.50 |
| | | Code Total | 3.20 | $584.00 |

Duane Morris
September 16, 2003
Page 10

File # K0248-00001
    W.R. GRACE & CO.

INVOICE # 958479

| Date | | Attorney | Description | Hours | Amount |
|---|---|---|---|---|---|
| 8/1/2003 | 015 | MR LASTOWSKI | REVIEW JULY 28, 2003 ORDERS | 0.40 | $178.00 |
| 8/4/2003 | 015 | MR LASTOWSKI | REVIEW ORDERS ENTERED ON 7/28/03 | 0.20 | $89.00 |
| 8/25/2003 | 015 | RW RILEY | PREPARATION AND ATTENDING OMNIBUS HEARING | 2.30 | $805.00 |
| | | | Code Total | 2.90 | $1,072.00 |

Duane Morris
September 16, 2003
Page 11

File # K0248-00001                                          INVOICE # 958479
    W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|------|--|------------|-------------|-------|--------|
| 8/8/2003 | 016 | MR LASTOWSKI | REVIEW GRACE'S OPPOSITION TO THE ZAI CLAIMANTS' MOTION FOR PARTIAL SUMMARY JUDGMENT | 1.10 | $489.50 |
| 8/11/2003 | 016 | MR LASTOWSKI | REVIEW GRACE OPPOSITION TO ZAI CLAIMANTS' MOTION FOR SUMMARY JUDGMENT | 0.90 | $400.50 |
| 8/11/2003 | 016 | MR LASTOWSKI | REVIEW GRACE OPPOSITION TO ZAI CLAIMANTS' MOTION TO EXCLUDE DR. LEE'S OPINION | 0.90 | $400.50 |
| 8/16/2003 | 016 | MR LASTOWSKI | REVIEW RESPONSE OF ZAI CLAIMANTS TO DEBTOR'S MOTION IN LIMINE | 1.60 | $712.00 |
| 8/19/2003 | 016 | MR LASTOWSKI | REVIEW REPLY OF W.R. GRACE & CO. TO THE ZAI CLAIMANTS' RESPONSE TO GRACE'S MOTION FOR SUMMARY JUDGMENT | 1.60 | $712.00 |
| 8/19/2003 | 016 | MR LASTOWSKI | REVIEW REPLY OF W.R. GRACE & CO. IN SUPPORT OF MOTION IN LIMINE TO EXCLUDE ANY EVIDENCE OF DAMAGES FROM THE ZAI SCIENCE TRIAL | 0.60 | $267.00 |
| 8/19/2003 | 016 | MR LASTOWSKI | REVIEW DEBTOR'S REPLY TO U.S. STATEMENT RE: DR. LEE'S OPINIONI | 0.10 | $44.50 |
| 8/20/2003 | 016 | MR LASTOWSKI | REVIEW ZAI CLAIMANT'S RESPONSE TO DEBTOR'S MOTION FOR SUMMARY JUDGMENT, TOGETHER WITH APPENDIX THERETO | 3.60 | $1,602.00 |
| | | | Code Total | 10.40 | $4,628.00 |

Duane Morris
September 16, 2003
Page 12

File # K0248-00001                                              INVOICE # 958479
    W.R. GRACE & CO.

| 8/6/2003 017 | MR LASTOWSKI | REVIEW EQUITY COMMITTEE STATEMENT IN SUPPORT OF EXTENSION OF EXCLUSIVITY | 0.20 | $89.00 |
| 8/11/2003 017 | MR LASTOWSKI | REVIEW GRACE MOTION TO EXTEND EXCLUSIVITY | 0.10 | $44.50 |
| 8/12/2003 017 | MR LASTOWSKI | REVIEW THE ASBESTOS PROPERTY DAMAGE COMMITTEE'S OBJECTION TO THE DEBTOR'S MOTION TO EXTEND EXCLUSIVITY | 0.20 | $89.00 |
| | | Code Total | 0.50 | $222.50 |

Duane Morris
September 16, 2003
Page 13

File # K0248-00001                                    INVOICE # 958479
    W.R. GRACE & CO.

| 8/20/2003 025 | K SHANNON | SEARCH LEXIS FOR OPINION. | 0.30 | $39.00 |
|---|---|---|---|---|
| | | Code Total | 0.30 | $39.00 |

Duane Morris
September 16, 2003
Page 14

File # K0248-00001                                              INVOICE # 958479
    W.R. GRACE & CO.

|  | TOTAL SERVICES | 29.20 | $10,760.00 |
|---|---|---|---|

Duane Morris
September 16, 2003
Page 15

File # K0248-00001
    W.R. GRACE & CO.

INVOICE # 958479

| DATE | DISBURSEMENTS | | AMOUNT |
|------|---------------|---|--------|
| 8/31/2003 | PRINTING & DUPLICATING | | 1.50 |
| | | Total: | $1.50 |
| | TOTAL DISBURSEMENTS | | $1.50 |

**DUANE MORRIS**

*FIRM/AFFILIATE OFFICES*

NEW YORK
LONDON
CHICAGO
HOUSTON
PHILADELPHIA
SAN FRANCISCO
BOSTON
WASHINGTON, DC
ATLANTA
MIAMI
NEWARK
ALLENTOWN
WILMINGTON
CHERRY HILL
HARRISBURG
BANGOR
PRINCETON
PALM BEACH
WESTCHESTER
SAN DIEGO
PITTSBURGH
DETROIT

October 13, 2003

THOMAS F. MAHER
MANAGING DIRECTOR
JP MORGAN CHASE & CO.
380 MADISON AVENUE
NEW YORK, NY 10017

W.R. GRACE & CO.

File# K0248-00001        Invoice# 964579                    IRS# 23-1392502

FOR PROFESSIONAL SERVICES RECORDED
THROUGH 09/30/2003 IN CONNECTION
WITH THE ABOVE-CAPTIONED MATTER.

| | | | | | |
|---|---|---|---|---|---|
| MR LASTOWSKI | PARTNER | 7.10 | hrs. at | $445.00 /hr. = | $3,159.50 |
| RW RILEY | PARTNER | 1.30 | hrs. at | $350.00 /hr. = | $455.00 |
| WS KATCHEN | PARTNER | 17.40 | hrs. at | $510.00 /hr. = | $8,874.00 |
| DM SPEERS | PARALEGAL | 1.80 | hrs. at | $165.00 /hr. = | $297.00 |
| SA CABAN | PARALEGAL | 10.90 | hrs. at | $145.00 /hr. = | $1,580.50 |
| R LAGRAVENIS | PARALEGAL | 0.90 | hrs. at | $145.00 /hr. = | $130.50 |
| | | | | | $14,496.50 |

| DISBURSEMENTS | | |
|---|---|---|
| DOCUMENT RETRIEVAL | 5.91 | |
| MEETING EXPENSE | 42.10 | |
| PRINTING & DUPLICATING | 128.70 | |
| TELECOPY | 85.50 | |
| TOTAL DISBURSEMENTS | | $262.21 |

BALANCE DUE THIS INVOICE                                    $14,758.71

PREVIOUS BALANCE                                          $45,196.35

TOTAL BALANCE DUE                                         $59,955.06

Duane Morris
October 13, 2003
Page 2

File # K0248-00001                                          INVOICE # 964579
  W.R. GRACE & CO.

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|--|-------|-------|
| 9/2/2003 | 003 | MR LASTOWSKI | REVIEW DEBTOR'S JULY MONTHLY OPERATING REPORT | 0.40 | $178.00 |
| 9/3/2003 | 003 | MR LASTOWSKI | REVIEW FTI'S ANALYSIS OF THE DEBTOR'S BUSINESS OPERATIONS | 0.40 | $178.00 |
| 9/16/2003 | 003 | MR LASTOWSKI | REVIEW DEBTOR'S MOTION FOR EXTENSION OF TIME TO ASSUME OR REJECT LEASES OF NON-RESIDENTIAL REAL PROPERTY | 0.10 | $44.50 |
| | | | Code Total | 0.90 | $400.50 |

Duane Morris
October 13, 2003
Page 3

File # K0248-00001
   W.R. GRACE & CO.

INVOICE # 964579

| Date | | Name | Description | Hours | Amount |
|------|--|------|-------------|-------|--------|
| 9/2/2003 | 004 | SA CABAN | OBTAIN, REVIEW AND FORWARD UPDATED DOCKET TO COUNSEL. | 0.10 | $14.50 |
| 9/3/2003 | 004 | DM SPEERS | REVIEWING 9/3/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 9/4/2003 | 004 | DM SPEERS | REVIEWING 9/4/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $33.00 |
| 9/10/2003 | 004 | DM SPEERS | REVIEWING 9/8/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 9/10/2003 | 004 | DM SPEERS | REVIEWING 9/10/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 9/11/2003 | 004 | DM SPEERS | REVIEWING 9/11/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 9/15/2003 | 004 | DM SPEERS | REVIEWING 9/15/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 9/15/2003 | 004 | SA CABAN | OBTAIN, REVIEW AND FORWARD UPDATED DOCKET TO COUNSEL. | 0.10 | $14.50 |
| 9/16/2003 | 004 | DM SPEERS | REVIEWING 9/16/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 9/17/2003 | 004 | DM SPEERS | REVIEWING 9/17/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 9/17/2003 | 004 | R LAGRAVENIS | REVIEW, SORT, INDEX, AND FILE CORRESPONDENCE, PLEADINGS, AND CASE MATERIALS. | 0.90 | $130.50 |
| 9/18/2003 | 004 | DM SPEERS | REVIEWING 9/18/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 9/22/2003 | 004 | DM SPEERS | REVIEWING 9/22/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 9/22/2003 | 004 | RW RILEY | REVIEWING AGENDA FOR 9/22/03 OMNIBUS HEARING | 0.20 | $70.00 |

Duane Morris
October 13, 2003
Page 4

File # K0248-00001                                                    INVOICE # 964579
        W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|------|---|------------|-------------|-------|--------|
| 9/23/2003 | 004 | DM SPEERS | REVIEWING 9/23/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 9/24/2003 | 004 | DM SPEERS | REVIEWING 9/24/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $33.00 |
| 9/25/2003 | 004 | DM SPEERS | REVIEWING 9/25/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 9/26/2003 | 004 | DM SPEERS | REVIEWING 9/26/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 9/29/2003 | 004 | DM SPEERS | REVIEWING 9/29/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 9/29/2003 | 004 | SA CABAN | OBTAIN, REVIEW AND FORWARD UPDATED DOCKET TO COUNSEL. | 0.10 | $14.50 |
| 9/30/2003 | 004 | DM SPEERS | REVIEWING 9/30/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| | | | Code Total | 3.20 | $541.00 |

Duane Morris
October 13, 2003
Page 5

File # K0248-00001                                    INVOICE # 964579
    W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|------|--|------------|-------------|-------|--------|
| 9/2/2003 | 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH TOM MAHER (JP MORGAN/CHASE) RE: UNOFFICIAL COMMITTEE. | 0.10 | $51.00 |
| 9/2/2003 | 005 | WS KATCHEN | REVIEW 9019 STATEMENTS BY WILLKIE FARR & GALLAGHER (UNOFFICIAL COMMITTEE). | 0.20 | $102.00 |
| 9/2/2003 | 005 | WS KATCHEN | DRAFT LETTER TO LEWIS KRUGER (STROOCK). | 0.10 | $51.00 |
| 9/5/2003 | 005 | WS KATCHEN | RESEARCH PROPERTY OF ESTATE ISSUE - PROCEEDS INSURANCE POLICY. | 1.20 | $612.00 |
| 9/5/2003 | 005 | WS KATCHEN | REVIEW E-MAIL TO COMMITTEE. | 0.10 | $51.00 |
| 9/5/2003 | 005 | WS KATCHEN | TWO (2) TELEPHONE CONFERENCES WITH A. KRIEGER. | 0.20 | $102.00 |
| 9/5/2003 | 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH A. KRIEGER. | 0.20 | $102.00 |
| 9/5/2003 | 005 | WS KATCHEN | PREPARE FOR COMMITTEE MEETING WITH DEBTOR, PLAN NEGOTIATIONS, AND REVIEW CONFIDENTIAL DOCUMENTS FURNISHED BY DEBTOR. | 1.20 | $612.00 |
| 9/8/2003 | 005 | WS KATCHEN | CONFERENCE CALL WITH DEBTOR AND THE COMMITTEE. | 0.70 | $357.00 |
| 9/8/2003 | 005 | WS KATCHEN | REVIEW COMMITTEE'S MEMOS (STOCK PLAN/NOL/OVERSEAS CASH). | 0.50 | $255.00 |
| 9/8/2003 | 005 | WS KATCHEN | CONFERENCE CALL WITH COMMITTEE. | 1.00 | $510.00 |
| 9/9/2003 | 005 | WS KATCHEN | TWO (2) TELEPHONE CONFERENCES WITH LEW KRUGER RE: PLAN ISSUES. | 0.30 | $153.00 |
| 9/9/2003 | 005 | WS KATCHEN | TWO (2) TELEPHONE CONFERENCES WITH LEW KRUGER. | 0.30 | $153.00 |
| 9/9/2003 | 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH TOM MAHER RE: PLAN. | 0.20 | $102.00 |
| 9/9/2003 | 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH ARLENE KRIEGER RE: SEPTEMBER 12, 2003 COMMITTEE CONFERENCE CALL. | 0.10 | $51.00 |
| 9/10/2003 | 005 | WS KATCHEN | REVIEW AMENDED SCHEDULING ORDER. | 0.10 | $51.00 |
| 9/12/2003 | 005 | WS KATCHEN | COMMITTEE CONFERENCE CALL. | 0.70 | $357.00 |
| 9/15/2003 | 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH ARLENE KRIEGER RE: STATUS OF MEETING WITH COMMITTEE. | 0.10 | $51.00 |
| 9/15/2003 | 005 | WS KATCHEN | PREPARE FOR MEETING WITH LEWIS KRUGER AND RESEARCH FOR STRATEGY - REDACTED. | 2.80 | $1,428.00 |
| 9/16/2003 | 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH LEWIS KRUGER RE: FUTURES' REP. | 0.10 | $51.00 |
| 9/16/2003 | 005 | WS KATCHEN | REPLY TO ARLENE KRIEGER'S E-MAIL. | 0.20 | $102.00 |
| 9/17/2003 | 005 | WS KATCHEN | TWO (2) TELEPHONE CONFERENCES WITH LEWIS KRUGER. | 0.30 | $153.00 |
| 9/17/2003 | 005 | WS KATCHEN | REPLY TO DENISE WILDES' E-MAIL. | 0.10 | $51.00 |

Duane Morris
October 13, 2003
Page 6

File # K0248-00001                                              INVOICE # 964579
    W.R. GRACE & CO.

| Date | | Name | Description | Hours | Amount |
|------|---|------|-------------|-------|--------|
| 9/18/2003 | 005 | WS KATCHEN | TWO (2) TELEPHONE CONFERENCES WITH DAVID GROSS RE: COMMITTEE ORDER. | 0.30 | $153.00 |
| 9/18/2003 | 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH LEWIS KRUGER AND DENISE WILDES RE: ORDER. | 0.20 | $102.00 |
| 9/18/2003 | 005 | WS KATCHEN | E-MAIL KEN PASQUALE ON §157(D). | 0.10 | $51.00 |
| 9/18/2003 | 005 | WS KATCHEN | REVIEW PROPOSED ACQUISITION MATERIALS "PROJECT GRALERAS". | 0.50 | $255.00 |
| 9/19/2003 | 005 | WS KATCHEN | E-MAIL KEN PASQUALE. | 0.10 | $51.00 |
| 9/19/2003 | 005 | WS KATCHEN | ADDITIONAL PREPARATION FOR SEPTEMBER 22, 2003 CONFERENCE WITH LEWIS KRUGER | 1.70 | $867.00 |
| 9/22/2003 | 005 | WS KATCHEN | MEETING WITH LEWIS KRUGER RE: CASE MANAGEMENT ISSUES. | 1.30 | $663.00 |
| 9/23/2003 | 005 | WS KATCHEN | REVIEW OPERATING REPORT (JULY). | 0.30 | $153.00 |
| 9/25/2003 | 005 | WS KATCHEN | REVIEW MOTION RE: FLORIDA TAX PAYMENT. | 0.20 | $102.00 |
| 9/29/2003 | 005 | WS KATCHEN | REVIEW SEPTEMBER 26, 2003 LETTER TO THE CLERK OF THE THIRD CIRCUIT FROM CAMPBELL & LEVINE RE: STATUS OF SEALED AIR SETTLEMENT. | 0.10 | $51.00 |
| | | | Code Total | 15.60 | $7,956.00 |

DUANE MORRIS LLP

Duane Morris
October 13, 2003
Page 7

File # K0248-00001                                      INVOICE # 964579
     W.R. GRACE & CO.

| Date | | Name | Description | Hours | Amount |
|---|---|---|---|---|---|
| 9/24/2003 | 006 | MR LASTOWSKI | REVIEW MOTION FOR AUTHORITY TO SETTLE CLAIMS OF THE KWELMB COMPANIES | 0.40 | $178.00 |
| 9/25/2003 | 006 | WS KATCHEN | REVIEW MOTION RE: SETTLEMENT KWELMB. | 0.20 | $102.00 |
| | | | Code Total | 0.60 | $280.00 |

Duane Morris
October 13, 2003
Page 8

File # K0248-00001                                      INVOICE # 964579
    W.R. GRACE & CO.

| 9/18/2003 007 | MR LASTOWSKI | REVIEW JUDGE WOLIN'S ORDER RE: WORKING COMMITTEES | 0.10 | $44.50 |
|---|---|---|---|---|
| | | Code Total | 0.10 | $44.50 |

Duane Morris
October 13, 2003
Page 9

File # K0248-00001
    W.R. GRACE & CO.

INVOICE # 964579

| Date | | Name | Description | | Amount |
|------|---|------|-------------|---|--------|
| 9/9/2003 | 010 | RW RILEY | REVIEWING AND REVISING OBJECTION TO DEBTOR'S RETENTION OF STATE STREET BANK AS INVESTMENT MANAGER | 1.10 | $385.00 |
| 9/9/2003 | 010 | SA CABAN | RETRIEVE OBJECTION TO STATE STREET BANK APPLICATION AND REVIEW; FORWARD TO R. RILEY FOR REVIEW. | 0.30 | $43.50 |
| 9/9/2003 | 010 | SA CABAN | REVIEW DOCKET AND RETRIEVE APPLICATION OF STATE STREET BANK FILED 8/18/03. | 0.20 | $29.00 |
| 9/9/2003 | 010 | SA CABAN | TELEPHONE CALL TO A. CASKADON RE: OBJECTION TO STATE STREET BANK RETENTION. | 0.10 | $14.50 |
| 9/9/2003 | 010 | SA CABAN | REVISE OBJECTION TO STATE STREET BANK, CONVERT TO PDF FORMAT AND E-FILE; FORWARD CONFIRMATION OF FILING TO A. CASKADON. | 0.50 | $72.50 |
| 9/10/2003 | 010 | SA CABAN | PREPARE CERTIFICATE OF SERVICE FOR OBJECTION TO STATE STREET BANK. | 0.10 | $14.50 |
| 9/10/2003 | 010 | SA CABAN | CONVERT TO PDF FORMAT AND E-FILE CERTIFICATE OF SERVICE FOR OBJECTION TO STATE STREET BANK. | 0.20 | $29.00 |
| 9/16/2003 | 010 | MR LASTOWSKI | REVIEW DEBTOR'S MOTION FOR LEAVE TO FILE A REPLY BRIEF IN SUPPORT OF THE REQUEST TO RETAIN STATE STREET BANK | 0.20 | $89.00 |
| 9/16/2003 | 010 | WS KATCHEN | REVIEW DEBTOR'S MOTION RE: STATE STREET. | 0.20 | $102.00 |
| 9/17/2003 | 010 | MR LASTOWSKI | REVIEW DEBTOR'S NOTICE OF FILING OF EXHIBIT A TO RESPONSE RE: RETENTION OF STATE STREET | 0.10 | $44.50 |
| 9/18/2003 | 010 | WS KATCHEN | REVIEW (1) MCGOWAN AFFIDAVIT IN OPPOSITION TO COMMITTEE ON STATE STREET BANK AND (2) COMMITTEE OBJECTION. | 0.20 | $102.00 |
| 9/24/2003 | 010 | MR LASTOWSKI | REVIEW REVIEW POTTER ANDERSON SUPPLEMENTAL RETENTION AFFIDAVIT | 0.10 | $44.50 |
| 9/24/2003 | 010 | MR LASTOWSKI | REVIEW MOTION FOR AUTHORITY TO RETAIN SARBAINS OXLEY ADVISORS | 0.30 | $133.50 |
| 9/25/2003 | 010 | WS KATCHEN | REVIEW MOTION TO RETAIN PROTIVIT, LLP. | 0.10 | $51.00 |
| 9/30/2003 | 010 | MR LASTOWSKI | REVIEW FEE AUDITOR'S REPORT FOR NINTH INTERIM PERIOD | 0.20 | $89.00 |
| | | | Code Total | 3.90 | $1,243.50 |

Duane Morris
October 13, 2003
Page 10

File # K0248-00001
   W.R. GRACE & CO.

INVOICE # 964579

| Date | | Name | Description | Hours | Amount |
|---|---|---|---|---|---|
| 9/5/2003 | 012 | SA CABAN | RETRIEVE INVOICES FOR JUNE, JULY AND AUGUST; COPY AND FORWARD TO W. KATCHEN AND M. LASTOWSKI FOR REVISIONS. | 0.30 | $43.50 |
| 9/9/2003 | 012 | WS KATCHEN | REVIEW FEE APPLICATION. | 0.50 | $255.00 |
| 9/16/2003 | 012 | SA CABAN | RESPOND TO INQUIRY OF S. BOSSAY RE: DM 9TH INTERIM FEE APPLICATION STATUS. | 0.10 | $14.50 |
| 9/16/2003 | 012 | SA CABAN | REVIEW AND FORWARD REVISIONS TO J. PALO FOR INVOICES ENDING 8/31/03. | 0.20 | $29.00 |
| 9/17/2003 | 012 | MR LASTOWSKI | REVIEW AND SIGN CERTIFICATE OF NO OBJECTION FOR DUANE MORRIS SIXTEENTH MONTHLY FEE APPLICATION | 0.10 | $44.50 |
| 9/17/2003 | 012 | MR LASTOWSKI | REVIEW AND SIGN DUANE MORRIS FEE APPLICATION FOR JUNE 2003 | 0.30 | $133.50 |
| 9/17/2003 | 012 | MR LASTOWSKI | REVIEW AND SIGN DUANE MORRIS FEE APPLICATION FOR JULY 2003 | 0.30 | $133.50 |
| 9/17/2003 | 012 | MR LASTOWSKI | REVIEW AND SIGN DUANE MORRIS FEE APPLICATION FOR AUGUST 2003 | 0.30 | $133.50 |
| 9/17/2003 | 012 | SA CABAN | PREPARE DM 17TH MONTHLY FEE APPLICATION FOR JUNE 2003 FOR REVIEW/APPROVAL BY M. LASTOWSKI. | 0.50 | $72.50 |
| 9/17/2003 | 012 | SA CABAN | PREPARE DM 18TH MONTHLY FEE APPLICATION FOR JULY 2003 FOR REVIEW/APPROVAL BY M. LASTOWSKI. | 0.50 | $72.50 |
| 9/17/2003 | 012 | SA CABAN | PREPARE DM 19TH MONTHLY FEE APPLICATION FOR AUGUST 2003 FOR REVIEW/APPROVAL BY M. LASTOWSKI. | 0.50 | $72.50 |
| 9/17/2003 | 012 | SA CABAN | CONVERT TO PDF FORMAT AND E-FILE CERTIFICATE OF NO OBJECTION TO DM 16TH MONTHLY FEE APPLICATION; FORWARD TO J. PORT FOR PAYMENT PROCESSING. | 0.20 | $29.00 |
| 9/18/2003 | 012 | SA CABAN | PREPARE CERTIFICATE OF SERVICE FOR JUNE 2003 FEE APPLICATION. | 0.10 | $14.50 |
| 9/18/2003 | 012 | SA CABAN | PREPARE CERTIFICATE OF SERVICE FOR JULY 2003 FEE APPLICATION. | 0.10 | $14.50 |
| 9/18/2003 | 012 | SA CABAN | PREPARE CERTIFICATE OF SERVICE FOR AUGUST 2003 FEE APPLICATION. | 0.10 | $14.50 |
| 9/18/2003 | 012 | SA CABAN | CONVERT TO PDF FORMAT AND E-FILE JUNE 2003 FEE APPLICATION; SERVE VIA EMAIL ON NOTICE PARTIES. | 0.30 | $43.50 |
| 9/18/2003 | 012 | SA CABAN | CONVERT TO PDF FORMAT AND E-FILE JULY 2003 FEE APPLICATION; SERVE VIA EMAIL ON NOTICE PARTIES. | 0.30 | $43.50 |

Duane Morris
October 13, 2003
Page 11

File # K0248-00001                                              INVOICE # 964579
    W.R. GRACE & CO.

| | | | | | |
|---|---|---|---|---|---|
| 9/18/2003 | 012 | SA CABAN | CONVERT TO PDF FORMAT AND E-FILE AUGUST 2003 FEE APPLICATION; SERVE VIA EMAIL ON NOTICE PARTIES. | 0.30 | $43.50 |
| 9/18/2003 | 012 | SA CABAN | PREPARE JUNE, JULY AND AUGUST 2003 FEE APPLICATIONS FOR SERVICE VIA HARD COPY ON TRUSTEE, COMPANY AND FEE AUDITOR. | 0.20 | $29.00 |
| 9/18/2003 | 012 | SA CABAN | PREPARE DRAFT NINTH QUARTERLY FEE APPLICATION FOR REVIEW/APPROVAL BY M. LASTOWSKI. | 2.80 | $406.00 |
| 9/18/2003 | 012 | SA CABAN | CONVERT TO PDF FORMAT AND E-FILE DM 9TH QUARTERLY FEE APPLICATION; SERVE VIA EMAIL ON NOTICE PARTIES AND HARD COPY ON TRUSTEE, FEE AUDITOR AND COMPANY. | 0.50 | $72.50 |
| | | | Code Total | 8.50 | $1,715.00 |

Duane Morris
October 13, 2003
Page 12

File # K0248-00001                                                INVOICE # 964579
    W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 9/3/2003 | 013 | SA CABAN | CONVERT TO PDF FORMAT AND E-FILE SUPPLEMENTAL CERTIFICATE OF SERVICE FOR STROOCK 9TH QUARTERLY FEE APPLICATION. | 0.20 | $29.00 |
| 9/3/2003 | 013 | SA CABAN | PREPARE SUPPLEMENTAL CERTIFICATE OF SERVICE FOR STROOCK 9TH QUARTERLY FEE APPLICATION. | 0.10 | $14.50 |
| 9/4/2003 | 013 | SA CABAN | REVIEW NOTICE OF MONTHLY FEE APPLICATION AND IDENTIFY REVISIONS TO A. CASKADON FOR STROOCK JULY FEE APPLICATION. | 0.10 | $14.50 |
| 9/4/2003 | 013 | SA CABAN | SAVE TO SYSTEM AND E-FILE STROOCK 28TH MONTHLY FEE APPLICATION FOR JULY 2003; FORWARD CONFIRMATION TO A. CASKADON. | 0.20 | $29.00 |
| 9/5/2003 | 013 | SA CABAN | CALENDAR OBJECTION DEADLINE FOR STROOCK 28TH MONTHLY FEE APPLICATION. | 0.10 | $14.50 |
| 9/5/2003 | 013 | SA CABAN | CALENDAR OBJECTION DEADLINE FOR STROOCK 9TH QUARTERLY FEE APPLICATION. | 0.10 | $14.50 |
| 9/8/2003 | 013 | SA CABAN | REVIEW NOTICE OF APPLICATION FOR FTI JULY 2003 FEE APPLICATION AND RESPOND TO A. CASKADON. | 0.10 | $14.50 |
| 9/8/2003 | 013 | SA CABAN | SAVE TO SYSTEM AND E-FILE FTI 28TH MONTHLY FEE APPLICATION FOR JULY 2003; FORWARD CONFIRMATION TO A. CASKADON. | 0.20 | $29.00 |
| 9/10/2003 | 013 | SA CABAN | CALENDAR OBJECTION DEADLINE FOR FTI 28TH MONTHLY FEE APPLICATION. | 0.10 | $14.50 |
| 9/10/2003 | 013 | SA CABAN | REVIEW DOCKET AND PREPARE CERTIFICATE OF NO OBJECTIONS TO FTI 9TH QUARTERLY FEE APPLICATION; TO R. RILEY FOR REVIEW/APPROVAL. | 0.30 | $43.50 |
| 9/30/2003 | 013 | SA CABAN | FORWARD CONFIRMATION OF FILING FOR STROOCK & FTI AUGUST 2003 FEE APPLICATIONS TO A. CASKADON. | 0.10 | $14.50 |
| 9/30/2003 | 013 | SA CABAN | REVIEW NOTICES OF APPLICATION FOR STROOCK AND FTI FOR AUGUST 2003; TELEPHONE CALL TO A. CASKADON WITH APPROVAL OF SAME. | 0.20 | $29.00 |
| 9/30/2003 | 013 | SA CABAN | SAVE TO SYSTEM AND E-FILE STROOCK 29TH MONTHLY FEE APPLICATION FOR AUGUST 2003. | 0.20 | $29.00 |

Duane Morris
October 13, 2003
Page 13

File # K0248-00001                                    INVOICE # 964579
    W.R. GRACE & CO.

| 9/30/2003 | 013 | SA CABAN | SAVE TO SYSTEM AND E-FILE FTI 29TH MONTHLY FEE APPLICATION FOR AUGUST 2003. | 0.20 | $29.00 |
|-----------|-----|----------|----------------------------------------------------------------------------|------|--------|
|           |     |          | Code Total                                                                 | 2.20 | $319.00 |

Duane Morris
October 13, 2003
Page 14

File # K0248-00001                                          INVOICE # 964579
    W.R. GRACE & CO.

| | | | | | |
|---|---|---|---|---|---|
| 9/22/2003 015 | MR LASTOWSKI | REVIEW AGENDA ITEMS FOR 9/22/03 OMNIBUS HEARING | | 1.10 | $489.50 |
| 9/22/2003 015 | MR LASTOWSKI | ATTEND OMNIBUS HEARING | | 1.20 | $534.00 |
| 9/22/2003 015 | MR LASTOWSKI | E-MAIL TO KEN PASQUALE RE: OMNIBUS HEARING | | 0.30 | $133.50 |
| | | | Code Total | 2.60 | $1,157.00 |

Duane Morris
October 13, 2003
Page 15

File # K0248-00001
    W.R. GRACE & CO.

INVOICE # 964579

| Date | | | Description | Hours | Amount |
|------|---|---|-------------|-------|--------|
| 9/24/2003 | 016 | MR LASTOWSKI | LETTER FROM ASBESTOS PERSONAL INJURY COMMITTEE RE: STATUS OF SETTLEMENTS | 0.10 | $44.50 |
| 9/30/2003 | 016 | MR LASTOWSKI | REVIEW DEBTOR'S MOTION TO MODIFY PRELIMINARY INJUNCTION TO PERMIT CERTAIN THIRD PARTY APPEALS AND RESPONSES TO SAME | 0.30 | $133.50 |
| | | | Code Total | 0.40 | $178.00 |

Duane Morris
October 13, 2003
Page 16

File # K0248-00001                                              INVOICE # 964579
     W.R. GRACE & CO.

| 9/16/2003 018 | MR LASTOWSKI | REVIEW DEBTOR'S MOTION FOR LEAVE TO FILE A REPLY BRIEF IN CONNECTION WITH MONTANA VERMICULITE COMPANY LITIGATION | 0.20 | $89.00 |
|---|---|---|---|---|
| | | Code Total | 0.20 | $89.00 |

Duane Morris
October 13, 2003
Page 17

File # K0248-00001                                           INVOICE # 964579
    W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 9/2/2003 019 | WS KATCHEN | REVIEW DRAFT MEMO TO COMMITTEE RE: TAX, PENSION ISSUES AND SCHEDULING MEETING. | 0.20 | $102.00 |
| 9/24/2003 019 | MR LASTOWSKI | REVIEW MOTION FOR APPROVAL OF STIPULATION SETTLING NEW YORK STATE TAX ISSUES | 0.40 | $178.00 |
| 9/24/2003 019 | MR LASTOWSKI | REVIEW MOTION FOR AUTHORITY TO PAY CERTAIN FLORIDA INTANGIBLE PROPERTY TAXES | 0.20 | $89.00 |
| | | Code Total | 0.80 | $369.00 |

Duane Morris
October 13, 2003
Page 18

File # K0248-00001                                    INVOICE # 964579
    W.R. GRACE & CO.

| 9/18/2003 023 | WS KATCHEN | REVIEW COMMITTEE MEMO ON ZAI. | 0.40 | $204.00 |
|---|---|---|---|---|
| | | Code Total | 0.40 | $204.00 |

Duane Morris
October 13, 2003
Page 19

File # K0248-00001
    W.R. GRACE & CO.

INVOICE # 964579

TOTAL SERVICES                39.40    $14,496.50

Duane Morris
October 13, 2003
Page 20

File # K0248-00001                                    INVOICE #  964579
    W.R. GRACE & CO.

| DATE | DISBURSEMENTS | | AMOUNT |
|------|---------------|--|--------|
| 9/30/2003 | MEETING EXPENSE | | 42.10 |
| | | Total: | $42.10 |
| 9/30/2003 | TELECOPY | | 85.50 |
| | | Total: | $85.50 |
| 9/30/2003 | DOCUMENT RETRIEVAL | | 5.91 |
| | | Total: | $5.91 |
| 9/30/2003 | PRINTING & DUPLICATING | | 128.70 |
| | | Total: | $128.70 |
| | | TOTAL DISBURSEMENTS | $262.21 |