TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 01 NOV 2003
Statement End Date: 14 NOV 2003
Statement Code: S00-USA-22
Statement No: 021
Page 4 of 13

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Description | Credit / Debit | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| 07NOV | | 07NOV | | USD YOUR: O/B BKAM IL CGO<br>OUR: 0146403311FF | ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0001601257 RFB=O/B WACHOVIA BK OBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO<br>IMAD: 1107E3QPAAIC001696<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO. CON -TREASURY<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0001601257 RFB=O/B BKAM IL CGO OBI<br>=MOWT BBI=/TIME/12.06 | 1,889,904.57 | | |
| 07NOV | | 07NOV | | USD YOUR: MAESTRO<br>OUR: 0181107311FF | MAD: 1107610FGY2C000484<br>FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0001601257 RFB=MAESTRO OBI=FUND-31<br>8-P 1-S 1 ML PREMIER FUND BBI=/TIME | 2,000,000.00 | | |
| 10NOV | | 10NOV | | USD YOUR: O/B BKAM IL CGO<br>OUR: 0325413314FF | MAD: 1107A1Q002BC000648<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO. CON -TREASURY<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0001601257 RFB=O/B BKAM IL CGO OBI<br>=MOWT BBI=/TIME/15:29 | 1,856,446.79 | | |
| 10NOV | | 10NOV | | USD YOUR: O/B WACHOVIA BK<br>OUR: 0118709314FF | MAD: 1110G1QFGY2C000821<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO. - CONN.<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0001601257 RFB=O/B WACHOVIA BK OBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO<br>IMAD: 1110E3QPAAIC001390 | 1,935,827.00 | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 01 NOV 2003
Statement End Date: 14 NOV 2003
Statement Code: S00-USA-22
Statement No: 021

Page 5 of 13

## CREDITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| 10NOV | | 10NOV | USD | YOUR: MAESTRO OUR: 0379514314FF | 4,500,000.00 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0001001257 RFB=MAESTRO OBI=FUND-31<br>8/P16=ML PREMIER FUND BBI=/TIME<br>/MAD: 1110A1QA0026C001475 | | |
| 12NOV | | 12NOV | USD | YOUR: O/B WACHOVIA BK OUR: 0199102316FF | 467,620.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA OF FLORIDA<br>/063000021<br>B/O: W R GRACE AND CO CONN<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND/COMPANY CAMBRIDGE MA 02140-/AC-0<br>0/01600257 RFB=0/B WACHOVIA BK BBI<br>=/TIME/11:57<br>/MAD: 1112F30CAAIC001200 | | |
| 12NOV | | 12NOV | USD | YOUR: O/B WACHOVIA BK OUR: 012830316FF | 2,079,132.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO. - CONN.<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0001600257 RFB=0/B WACHOVIA BK OBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO<br>IMAD: 1112E30FAAIC001131 | | |
| 12NOV | | 12NOV | USD | YOUR: O/B BKAM IL CGO OUR: 0118902316FF | 3,830,069.35 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO. CON -TREASURY<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0001600257 RFB=0/B BKAM IL CGO OBI<br>=MOWT BBI=/TIME/10:33<br>/MAD: 1112G1QFGY2C000555 | | |
| 13NOV | | 13NOV | USD | YOUR: 30559 OUR: 0558408317FF | 1,020.42 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA, NA<br>/053000196<br>B/O: GRACE COLLECTIONS INC | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 01 NOV 2003
Statement End Date: 14 NOV 2003
Statement Code: S00-USA-22
Statement No: 021
Page 6 of 13

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Date | Amount |
|---|---|---|---|---|---|---|---|
| CREDITS CONTINUED | | | | | | | |
| 13NOV | | | | USD YOUR: SWF OF 03/11/13 OUR: 4272600317JS | 176,200.65 | | |
| | | | | | COLUMBIA MD | | |
| | | | | | REF: CHASE NYC/CTR/BNF=W.R. GRACE A | | |
| | | | | | ND COMPANY CAMBRIDGE MA 02140-/AC-0 | | |
| | | | | | 0016001257,RFB=30559 OBI=CD INT TK | | |
| | | | | | T26911,B/A GCI CD BBI=/TIME/15:32 | | |
| | | | | | IMAD: 1113GLIB7O31C000798 | | |
| | | | | | BOOK TRANSFER CREDIT | | |
| | | | | | B/O THE ROYAL BANK OF SCOTLAND PLC | | |
| | | | | | LONDON,ENGLAND N1 8X-L | | |
| | | | | | ORG=ANDREW WEIR INS CO/DISTRIBUTIO | | |
| | | | | | ANDREW WEIR INS CO LTD | | |
| | | | | | REF: ASBESTOS RELATED CLAIM/CHGS/US | | |
| | | | | | DET,11/CHGS/USD38,00/OCMT/USD176305 | | |
| | | | | | 76,11/CHGS/USD38,00/OCMT/USD176305 | | |
| 13NOV | | | | USD YOUR: O/B WACHOVIA BK OUR: 0334701317FF | 2,236,041.00 | | |
| | | | | | FEDWIRE CREDIT | | |
| | | | | | VIA: WACHOVIA BANK BANK OF NC,NA | | |
| | | | | | /053000219 | | |
| | | | | | B/O: W R GRACE & CO. - CONN. | | |
| | | | | | COLUMBIA MD 21044-4098 | | |
| | | | | | REF: CHASE NYC/CTR/BNF=W.R. GRACE A | | |
| | | | | | ND COMPANY CAMBRIDGE MA 02140-/AC-0 | | |
| | | | | | 0016001257,RFB=O/B WACHOVIA BK OBI | | |
| | | | | | =FUNDS TRANSFER FROM DAVISON LOCKBO | | |
| | | | | | IMAD: 1113E3QPPAAIC002969 | | |
| 13NOV | | | | USD YOUR: O/B BKAM IL CGO OUR: 0328507317FF | 3,097,007.76 | | |
| | | | | | FEDWIRE CREDIT | | |
| | | | | | VIA: BANK OF AMERICA | | |
| | | | | | /071000039 | | |
| | | | | | B/O: W.R. GRACE & CO. CON -TREASURY | | |
| | | | | | COLUMBIA MD 21044-4098 | | |
| | | | | | REF: CHASE NYC/CTR/BNF=W.R. GRACE A | | |
| | | | | | ND COMPANY CAMBRIDGE MA 02140-/AC-0 | | |
| | | | | | 0016001257,RFB=O/B BKAM IL CGO OBI | | |
| | | | | | =HOWT BBI=/TIME/14:57 | | |
| | | | | | IMAD: 1113E3QFGY2C001948 | | |
| 14NOV | | | | USD YOUR: O/B BKAM IL CGO OUR: 0353303318FF | 8,979.67 | | |
| | | | | | FEDWIRE CREDIT | | |
| | | | | | VIA: BANK OF AMERICA | | |
| | | | | | /071000039 | | |
| | | | | | B/O: ADVANCED REFINING TECHNOLOGIES | | |
| | | | | | COLUMBIA MD 21044-4098 | | |
| | | | | | REF: CHASE NYC/CTR/BNF=W.R. GRACE A | | |
| | | | | | ND COMPANY CAMBRIDGE MA 02140-/AC-0 | | |
| | | | | | 0016001257,RFB=O/B BKAM IL CGO OBI | | |
| | | | | | =REF: INTEREST PAYMENT FROM ART LLC | | |
| | | | | | IMAD: 1114G1QFGY2C001226 | | |

JPMorganChase

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| | | Account No: | 016-001257 |
|---|---|---|---|
| | | Statement Start Date: | 01 NOV 2003 |
| | | Statement End Date: | 14 NOV 2003 |
| | | Statement Code: | S00-USA-22 |
| | | Statement No: | 021 |

Page 7 of 13

| Ledger Date | Adj Ledger Date | Value Date | F T. | References | Description | Credit / Debit | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 14NOV | | 14NOV | USD | YOUR: MAESTRO OUR: 0424503318FF | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4029 REF: CHASE NYC/CTR/BNF=W.R. GRACE A 0-CO/AC-0 NBF: COMPANY CAMBRIDGE MA 02140-/AC-0 001600127 RFB=MAESTRO OBI=FUND-31 8-P1=S1ML PREMIER FUND BBI=/TIME /IMAD: 1114A1Q002HC001753 | 300,000.00 | | |
| 14NOV | | 14NOV | USD | YOUR: O/B BKAM IL CGO OUR: 0257107318FF | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W R GRACE & CO. CON -TREASURY COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A 0-CO/AC-0 NBF: COMPANY CAMBRIDGE MA 02140-/AC-0 001600127 RFB=O/B BKAM IL CGO OBI =BNF BBI=/TIME/14:00 IMAD: 1114G1FGYZC001040 | 1,699,346.85 | | |
| 14NOV | | 14NOV | USD | YOUR: O/B WACHOVIA BK OUR: 0254314318FF | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A 0-CO/AC-0 NBF: COMPANY CAMBRIDGE MA 02140-/AC-0 001600127 RFB=O/B WACHOVIA BK OBI =FUNDS TRANSFER FROM DAVISON LOCKBO IMAD: 1114E3QPAAIC003079 | 2,018,123.00 | | |

**DEBITS**

| 03NOV | | 03NOV | USD | OUR: 0033469018XF | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238I963 | 340.56 | | |
| 03NOV | | 03NOV | USD | YOUR: NONREF OUR: 2501100307JO | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: ACDEUTNL2A DEUTSCHE BANK AG AMSTERDAM BEN: A & MINERALS LTD. SSN: 0267293 | 27,919.38 | | |
| 03NOV | | | USD | OUR: 0017250118XF | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003219670S | 46,420.87 | | |

JPMorganChase    Statement of Account

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE   MA   02140

Account No: 016-001257
Statement Start Date: 01 NOV 2003
Statement End Date: 14 NOV 2003
Statement Code: S00-USA-22
Statement No: 021
Page 8 of 13

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit/Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 03NOV | | 03NOV | USD | YOUR: NONREF<br>OUR: 2501000307J0 | 1,500,000.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R. GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS/TIME/16:52<br>/MAD: 1103B1QGC07C005121 | | |
| 03NOV | | 03NOV | USD | YOUR: NONREF<br>OUR: 2501200307J0 | 9,800,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>REF: FFC TO ACCOUNT 323735 NO WR G<br>RACE & CO - CONN ATTN:MERRILL GROU<br>(TRANSFER FUNDS)/TIME/16:52<br>/MAD: 1103B1QGC01C005268 | | |
| 04NOV | | 04NOV | USD | YOUR: NONREF<br>OUR: 2052440308J0 | 3,873.00 | FEDWIRE DEBIT<br>VIA: STANDARD CHART<br>/026002561<br>A/C: STANDARD CHARTERED BANK<br>ABA/12204178S<br>BEN: STANDARD CHARTERED BANK<br>CENTRAL HONG KONG<br>REF: INVOICE 500792/ACC/BEN-MANNING<br>SELVEGE & LEE AC/-44710844665/TIME<br>/MAD: 1104B1QGC05C004332 | | |
| 04NOV | | 04NOV | USD | OUR: 0015730114XF | 32,560.63 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003231967O5 | | |
| 04NOV | | 04NOV | USD | YOUR: NONREF<br>OUR: 0141300308J0 | 170,674.46 | FEDWIRE DEBIT<br>VIA: F121000358<br>/121000358<br>A/C: BANK AMERICA BUSINESS CREDIT,<br>ATTN: JOANN BASDEO 212-503-7642<br>REF: /TIME/09:12<br>/MAD: 1104B1QGC02C001015 | | |
| 04NOV | | 04NOV | USD | YOUR: NONREF<br>OUR: 0694400308J0 | 831,615.07 | FEDWIRE DEBIT<br>VIA: ALLFIRST BANK<br>/052000113<br>A/C: GRACE DAVISON<br>REF: HOURLY PAYROLL/TIME/11.39<br>/MAD: 1104B1QGC08C001835 | | |
| 04NOV | | 04NOV | USD | YOUR: NONREF<br>OUR: 2056700308J0 | 5,200,000.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN | | |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

TS

Account No: 016-001257
Statement Start Date: 01 NOV 2003
Statement End Date: 14 NOV 2003
Statement Code: S00-USA-22
Statement No: 021
Page 9 of 13

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Description | Credit / Debit | Closing Balances Date Amount |
|---|---|---|---|---|---|---|---|
| 05NOV | | | | USD OUR: 0031420114XF | REF: W.R. GRACE PAYMENT FOR CONTROLLED DISBURSEMENT ACCOUNTS/TIME/16:59 IMAD: 1104B1QGC01C004212 | 5,588.23 | |
| 05NOV | | | | USD OUR: 0016000114XF | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238B1963 | 28,383.96 | |
| 05NOV | | 05NOV | | USD YOUR: NONREF OUR: 2045000309J0 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003231967O5 FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323735 NO WR G RACE & CO. - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS)/TIME/16:08 IMAD: 1105B1QGC07C004189 | 1,300,000.00 | |
| 05NOV | | 05NOV | | USD YOUR: NONREF OUR: 2044900309J0 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLLED DISBURSEMENT ACCOUNTS/TIME/16:09 IMAD: 1105B1QGC05C004164 | 1,300,000.00 | |
| 06NOV | | | | USD YOUR: NONREF OUR: 1894300310J0 | BOOK TRANSFER DEBIT A/C: 0022430680 METROPOLITAN LIFE INSURANCE COMPANY REF: ATTN: W.R. GRACE & CO. NO. 913 TO EMPLOYEE GUL CONTRIBUTIONS 1003 | 1,968.84 | |
| 06NOV | | | | USD OUR: 0030950114XF | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238B1963 | 14,060.65 | |
| 06NOV | | | | USD OUR: 0015110114XF | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003231967O5 | 26,866.11 | |
| 06NOV | | 06NOV | | USD YOUR: NONREF OUR: 1894200310J0 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLLED DISBURSEMENT ACCOUNTS/TIME/16:46 IMAD: 1106B1QGC01C004134 | 6,400,000.00 | |
| 07NOV | | | | USD YOUR: NONREF OUR: 2046000311J0 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & CO. ATTN: FPRS | 989.18 | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 01 NOV 2003
Statement End Date: 14 NOV 2003
Statement Code: S00-USA-22
Statement No: 021

Page 10 of 13

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| 07NOV | | | | USD OUR: 0031800114XF | 1,720.00 | SSN: 0243221 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238B1963 | | |
| 07NOV | | | | USD OUR: 0015760114XF | 15,151.75 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003231967O5 | | |
| 07NOV | | 07NOV | | USD YOUR: NONREF OUR: 2045900311JO | 165,445.17 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & CO. ATTN: FPRS | | |
| 07NOV | | 07NOV | | USD YOUR: NONREF OUR: 2045800311JO | 600,000.00 | SSN: 0243209 FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS/TIME/16:15 IMAD: 1107B1QGC04C004099 | | |
| 07NOV | | 07NOV | | USD YOUR: NONREF OUR: 2046810311JO | 2,200,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323735 NO WR G RACE & CO. - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS)/TIME/16:15 IMAD: 1107B1QGC06C004080 | | |
| 07NOV | | 07NOV | | USD YOUR: NONREF OUR: 0957700311JO | 2,488,934.22 | FEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 A/C: GRACE DAVISON REF: SALARIED PAYROLL/TIME/12:19 IMAD: 1107B1QGC04C002352 | | |
| 10NOV | | | | USD OUR: 0031940114XF | 60.00 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238B1963 | | |
| 10NOV | | | | USD OUR: 0015980114XF | 54,898.53 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032319670S | | |
| 10NOV | | 10NOV | | USD YOUR: NONREF OUR: 2472900314JO | 100,000.00 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO COLUMBIA MD 21044-4098 | | |
| 10NOV | | 10NOV | | USD YOUR: NONREF OUR: 2473000314JO | 8,200,000.00 | REF: CHASE MEDICAL ACCT FUNDING FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 | | |

JPMorganChase

Statement of Account

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| | | | |
|---|---|---|---|
| Account No: | 016-001257 | | |
| Statement Start Date: | 01 NOV 2003 | | |
| Statement End Date: | 14 NOV 2003 | | |
| Statement Code: | S00-USA-22 | | |
| Statement No: | 021 | | |

Page 11 of 13

| Ledger Date | Adj. Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12NOV | | | | USD OUR: 003245011XF | 6,507.59 | A/C: W.R. GRACE & CO. - CONN<br>REF: W.R. GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS/TIME/16:46 | | |
| 12NOV | | | | USD YOUR: NONREF<br>OUR: 1339800316JO | 11,399.71 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003238I963<br>VIA: DEUTSCHE BANK TRUST CO AMERICA<br>/0103<br>CHIPS DEBIT<br>A/C: FPRS DEPOSITORY<br>REF: FFC TO PLAN 89994 W.R. GRACE &<br>CO. ATTN: FPRS WEEK ENDING 110603<br>SALARIED | | |
| 12NOV | | | | USD OUR: 001633011XF | 33,419.83 | PSN:033732I2<br>AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003232196705 | | |
| 12NOV | | | | USD YOUR: NONREF<br>OUR: 1339600316JO | 788,185.70 | FEDWIRE DEBIT<br>VIA: ALLFIRST BANK<br>/052000113<br>A/C: GRACE DAVISON<br>REF: HOURLY PAYROLL/TIME/11:41<br>IMAD: 1112B1QGC01C003078 | | |
| 12NOV | | | | USD YOUR: NONREF<br>OUR: 1339700316JO | 830,223.65 | FEDWIRE DEBIT<br>VIA: DBTCO AMERICAS NYC<br>/021001033<br>A/C: FPRS DEPOSITORY<br>REF: FFC TO PLAN 89994 W.R. GRACE &<br>CO. ATTN: FPRS WEEK ENDING 110603<br>SALARIED<br>IMAD: 1112B1QGC08C003218 | | |
| 12NOV | | | | USD YOUR: NONREF<br>OUR: 3246100316JO | 1,600,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>REF: FFC TO ACCOUNT 3323735 NO WR G<br>RACE & CO. - CONN ATTN:MERRILL GROU<br>P/(TRANSFER FUNDS)/TIME/17:17<br>IMAD: 1112B1QGC03C006461 | | |
| 12NOV | | | | USD YOUR: NONREF<br>OUR: 3246200316JO | 3,000,000.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R. GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS/TIME/17:16 | | |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN:DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 01 NOV 2003
Statement End Date: 14 NOV 2003
Statement Code: S00-USA-22
Statement No: 021

Page 12 of 13

| Ledger Date | Adj.Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| Ledger Date | Value Date | | References | Credit / Debit | Description |
|---|---|---|---|---|---|
| 13NOV | 13NOV | USD | YOUR: NONREF OUR: 2370900317J0 | 989.18 | IMAD: 1112B1QGC03C006460 CHIPS DEBIT VIA:DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY REF: FFC TO PLAN 8994 W.R. GRACE & CO. ATTN: FPRS WEEK ENDING 110703, 111003 HOURLY SSN: 0247950 |
| 13NOV | | USD OUR: 0032570114XF | | 1,413.71 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 000323881963 |
| 13NOV | | USD OUR: 0016150114XF | | 22,577.26 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 000323196705 |
| 13NOV | 13NOV | USD | YOUR: NONREF OUR: 2370800317J0 | 86,420.32 | CHIPS DEBIT VIA:COMMERZBANK AKTIENGESELLSCHAFT /0804 A/C:ACCBBADEHH HAMBURG 11 WEST GERMANY 20454 BEN: SASOL GERMANY GMBH REF: ATTN: KAREN JURGENS GRACE DAVI SON PAYING INV 30291677 SSN: 0247932 |
| 13NOV | 13NOV | USD | YOUR: NONREF OUR: 2371000317J0 | 159,285.65 | CHIPS DEBIT VIA:DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY REF: FFC TO PLAN 8994 W.R. GRACE & CO. ATTN: FPRS WEEK ENDING 110703, 111003 HOURLY SSN: 0247949 |
| 13NOV | 13NOV | USD | YOUR: NONREF OUR: 2370700317J0 | 600,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 332373S NO WR G RACE & CO. - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS)/TIME/16:41 IMAD: 1113B1QGC01C004596 |
| 13NOV | 13NOV | USD | YOUR: NONREF OUR: 2370600317J0 | 4,600,000.00 | FEDWIRE DEBIT VIA:WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS/TIME/16:40 |

JPMorganChase

Statement of Account

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| | | |
|---|---|---|
| Account No: | 016-001257 | |
| Statement Start Date: | 01 NOV 2003 | |
| Statement End Date: | 14 NOV 2003 | |
| Statement Code: | S00-USA-22 | |
| Statement No: | 021 | |
| | **Page 13 of 13** | |

| Ledger Date | Adj Ledger Date | Value Date | D/C | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | |
| 14NOV | | | USD OUR: 0034290114XF | | 5,129.39 | IMAD: 1113B1Q6C05C004680 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003523881963 | | |
| 14NOV | | | USD OUR: 0016450114XF | | 12,980.80 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003523196705 | | |
| 14NOV | | 14NOV | USD YOUR: ACH OF 03/11/14 OUR: 0012600318HP | | 13,329.00 | BOOK TRANSFER DEBIT A/C: CB/EFTS PRE-FUNDING CLEARING A TAMPA FL 33634- | | |
| 14NOV | | 14NOV | USD YOUR: NONREF OUR: 2403100318J0 | | 4,000,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS/TIME/17:17 IMAD: 1114B1Q6C07C004861 | | |

| **CHECKS** | |
|---|---|
| *No Activity* | |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No:           016-001257
Statement Start Date:  15 NOV 2003
Statement End Date:    28 NOV 2003
Statement Code:        S00-USA-22
Statement No:          022
                       Page 1 of 15

## ENCLOSURES

Credits
Debits
Checks

## TRANSACTIONS

| | |
|---|---|
| Total Credits | 26 77,031,822.81 |
| Total Debits (incl. checks) | 66 76,986,623.23 |
| Total Checks Paid | 0 0.00 |

## BALANCES

| | Opening (15 NOV 2003) | | Closing (28 NOV 2003) | |
|---|---|---|---|---|
| | Ledger | 270,351.92 | Ledger | 315,551.50 |

## Closing Balances

| Date | Amount |
|---|---|
| LEDGER BALANCES | |
| 17NOV | 230,478.15 |
| 18NOV | 254,934.76 |
| 19NOV | 249,341.84 |
| 20NOV | 299,775.94 |
| 21NOV | 279,105.97 |
| 24NOV | 249,243.30 |
| 25NOV | 159,890.08 |
| 26NOV | 207,594.68 |
| 28NOV | 315,551.50 |

TS

## CREDITS

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| 17NOV | | | | USD OUR: 3219937726TC | 13,329.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:OFFSET CO ENTRY DESCR:TAXEPAYMNTSE:CCD TRACE#:021000029937726 EED:031117 IND ID:9016001257 IND NAME:EFT FILE NAME: R318012 EPT/ACH CREATED OFFSET FOR ORIGIN#: 813432199   CO EFF DATE: 03/11/17 |
| 17NOV | | | | USD YOUR: 0/B WACHOVIA BK OUR: 0357313321FF | 3,069,494.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK OF NC,NA /05300219 B/O: W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0001600257 RFB=0/B WACHOVIA BK OBI =FUNDS TRANSFER FROM DAVISON LOCKBO IMAD: 1117E3QPAAIC003457 |
| 17NOV | | | | USD YOUR: 0/B BKAM IL CGO OUR: 0357708321FF | 3,981,649.18 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO. CON -TREASURY COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0001600257 RFB=0/B BKAM IL CG0 OBI =HQWT BBI=/TIME/14:39 |

FT CODE:     USD - SAME DAY FUNDS      US1 - ONE DAY FLOAT      US3 - THREE DAY FLOAT      US5 - FIVE DAY FLOAT
             USN - NEXT DAY FUNDS      US2 - TWO DAY FLOAT      US4 - FOUR DAY FLOAT       USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-
MERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS GOVERNING BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN
OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF SUCH ERROR OR IMPROPER CHARGE WITHIN 60 DAYS OF THE MAILING
OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO
DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

016-001257
15 NOV 2003
28 NOV 2003
S00-USA-22
022
Page 2 of 15

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

TS

## CREDITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F.T | References | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| 18NOV | | 18NOV | | USD YOUR: 000000000 OUR: 03B24D1322FF | 2,000,000.00 | TMAD: 11176IQFGY2C000715 FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN 7500 GRACE DR REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0016001257 RFB=000000000 BBI=/TIME /16:36 | | |
| 18NOV | | 18NOV | | USD YOUR: O/B WACHOVIA BK OUR: 0067614322FF | 2,864,899.00 | TMAD: 1118A1Q002HC001818 FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 COLUMBIA MD 21044-4098 B/O: W R GRACE & CO. - CONN. REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0016001257 RFB=O/B WACHOVIA BK OBI =FUNDS TRANSFER FROM DAVISON LOCKBO | | |
| 18NOV | | 18NOV | | USD YOUR: O/B BKAM IL CG0 OUR: 0197302322FF | 4,634,712.34 | TMAD: 1118E3QPAAIC000766 FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 COLUMBIA MD 21044-4098 B/O: W.R. GRACE & CO. CON -TREASURY REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0016001257 RFB=O/B BKAM IL CG0 OBI =HOWT BBI=/TIME/13:01 | | |
| 19NOV | | 19NOV | | USD YOUR: O/B WACHOVIA BK OUR: 0232902323FF | 870,154.00 | TMAD: 1118G1QFGY2C000545 FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 COLUMBIA MD 21044-4098 B/O: W R GRACE & CO. - CONN. REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0016001257 RFB=O/B WACHOVIA BK OBI =FUNDS TRANSFER FROM DAVISON LOCKBO | | |
| 19NOV | | 19NOV | | USD YOUR: MAESTRO OUR: 0317401323FF | 1,400,000.00 | TMAD: 1119E3QPAAIC002481 FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 | | |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| | | Account No: | 016-001257 |
| --- | --- | --- | --- |
| | | Statement Start Date: | 15 NOV 2003 |
| | | Statement End Date: | 28 NOV 2003 |
| | | Statement Code: | S00-USA-22 |
| | | Statement No: | 022 |
| | | | Page 3 of 15 |

TS

| Ledger Date | Adj Ledger Date | Value Date | F.T | References | Credit/Debit | Description | Date | Closing Balances Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |

## CREDITS CONTINUED

| 20NOV | | | | iOTC | 222,044.00 | B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4029 REF.:CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0016001257 RFB=MAESTRO OBI=FUND-31 P-1-S 1 ML PREMIER FUND BBI=/TIME /MAD: 1119A1Q02GC001472 ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC.DATE:OFFSET CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000027234050 EED:031120 IND ID:9016001257 IND NAME:EFT FILE NAME: R323042 ET/ACH CREATED OFFSET FOR ORIGIN#: /81343Z199 CO EFF DATE: 03/11/20 | | |
| 20NOV | | | | IOVIA BK '4FF | 306,687.33 | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC, NA /053000219 B/O: W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098 REF.:CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0016001257 RFB=0/B WACHOVIA BK OBI =FUNDS TRANSFER FROM DAVISON LOCKBO /MAD: 1120E3QPAAIC002194 | | |
| 20NOV | | | | IL CGO '4FF | 1,134,225.18 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO. CON -TREASURY COLUMBIA MD 21044-4098 REF.:CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0016001257 RFB=0/B BKAM IL CGO OBI =OWT BBI=/TIME/13:39 /MAD: 1120610FGV2C001433 | | |
| 20NOV | | | | '4FF | 6,000,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4029 REF.:CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0016001257 RFB=MAESTRO OBI=FUND-31 | | |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

TS

Account No: 016-001257
Statement Start Date: 15 NOV 2003
Statement End Date: 28 NOV 2003
Statement Code: S00-USA-22
Statement No: 022

Page 4 of 15

## CREDITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| 21NOV | | | | USD YOUR: 0/B BKAM IL CGD OUR: 0261807325FF | 1,081,073.67 | B:P I-S 1 ML PREMIER FUND BBI=/TIME /MAD: 1120A1Q002GC001437 FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO. CON -TREASURY COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0001601257 RFB=0/B BKAM IL CGO OBI =HOWT BBI=/TIME/14:32 | | |
| 21NOV | | | | USD YOUR: 0/B WACHOVIA BK OUR: 0257408325FF | 1,350,284.00 | /MAD: 1121G1QFGY2C001266 FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0016001257 RFB=0/B WACHOVIA BK OBI =FUNDS TRANSFER FROM DAVISON LOCKBO | | |
| 21NOV | | | | USD YOUR: 600832513130001 OUR: 3509800325FC | 12,841,471.67 | /MAD: 1121E3QPAAIC002854 CHIPS CREDIT VIA: BANK OF AMERICA N.A. /0959 B/O: GRACE COLLECTION INC. REF: NBNF=W.R. GRACE AND COMPANY CA MBRIDGE MA 02140-/AC-00001601257 O RG=/600832561137 GRACE COLLECTION I NC. OGB=BANK OF AMERICA NT AND SA L ONDON ENGLAND E1 8DE SSN: 0199414 | | |
| 24NOV | | | | USD YOUR: 0/B WACHOVIA BK OUR: 0151708328FF | 203,363.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0016001257 RFB=0/B WACHOVIA BK OBI =FUNDS TRANSFER FROM DAVISON LOCKBO | | |
| 24NOV | | | | USD YOUR: 0/B BKAM IL CGO OUR: 0119908328FF | 1,998,864.33 | /MAD: 1124E3QPAAIC001655 FEDWIRE CREDIT VIA: BANK OF AMERICA | | |

JPMorganChase

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No:            016-001257
Statement Start Date:  15 NOV 2003
Statement End Date:    28 NOV 2003
Statement Code:        S00-USA-22
Statement No:          022

| Ledger Date | Adj Ledger Date | Value Date | F | T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 24NOV | | 24NOV | | | USD YOUR: O/B WACHOVIA BK<br>OUR: 015281332BFF | 10,000,000.00 | /071000039<br>B/O: W.R. GRACE & CO. CON -TREASURY<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0016001257 RFB=O/B BKAM IL CGO OBI<br>=MQMT BBI=/TIME/11:19<br>IMAD: 1124G1QFG9ZC000259<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO. - CONN.<br>COLUMBIA MD 2104-4098 | | |
| 25NOV | | 25NOV | | | USD YOUR: O/B WACHOVIA BK<br>OUR: 017730832BFF | 1,481,560.00 | REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0016001257 RFB=O/B WACHOVIA BK OBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO<br>IMAD: 1124E3QPAAIC001652<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO. - CONN.<br>COLUMBIA MD 2104-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0016001257 RFB=O/B WACHOVIA BK OBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO<br>IMAD: 1125E3QPAAIC001975 | | |
| 25NOV | | 25NOV | | | USD YOUR: MAESTRO<br>OUR: 052310332BFF | 2,500,000.00 | VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0016001257 RFB=MAESTRO OBI=FUND-31<br>8/PF 1-5 1 ML PREMIER FUND BBI=/TIME<br>IMAD: 1125A1Q002DC001815 | | |
| 25NOV | | 25NOV | | | USD YOUR: O/B BKAM IL CGO<br>OUR: 016901332BFF | 3,224,475.41 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO. CON -TREASURY<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE   MA   02140

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

016-001257
15 NOV 2003
28 NOV 2003
S00-USA-22
022
Page 6 of 15

| Ledger Date | Adj Ledger Date | Value Date | F.T. | References | Credit/Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26NOV | | | USD | YOUR: O/B WACHOVIA BK<br>OUR: 0249809330FF | 964,054.00 | ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0001600201257/RFB=O/B BKAM IL CGO OBI<br>=HOWT BBI=/TIME/11:35<br>/MAD:112561QFGY2C000549<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO. - CONN.<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0001600201257 RFB=O/B WACHOVIA BK OBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO | | |
| 26NOV | | | USD | YOUR: O/B BKAM IL CGO<br>OUR: 0240414330FF | 3,256,769.87 | /MAD:112563QPAAIC003318<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO. CON -TREASURY<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0001600201257/RFB=O/B BKAM IL CGO OBI<br>=HOWT BBI=/TIME/13:01 | | |
| 26NOV | | | USD | YOUR: MAESTRO<br>OUR: 0326805330FF | 11,500,000.00 | /MAD:112661QFGY2C001066<br>FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0001600201257 RFB=MAESTRO OBI=FUND-31<br>8-P 1-S 1 ML PREMIER FUND BBI=/TIME | | |
| 28NOV | | | USD | OUR: 0039030114XF | 64,439.40 | /MAD:112641Q002HC001328<br>AUTOMATIC DOLLAR/FLOAT TRANSFER<br>FROM ACCOUNT 00032881963 | | |
| 28NOV | | | USD | YOUR: SWF OF 03/11/28<br>OUR: 5733600332JS | 68,273.43 | BOOK TRANSFER CREDIT<br>B/O: THE ROYAL BANK OF SCOTLAND PLC<br>LONDON ENGLAND N1 8X-L<br>ORG: ANDREW WEIR INS CO/DISTRIBUTIO<br>ANDREW WEIR INS CO LTD<br>REF: ASBESTOS RELATED CLAIM/CHGS/US<br>D68,65/CHGS/USD38,00/OCMT/USD68380,<br>08/ | | |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

Account No:          016-001257
Statement Start Date: 15 NOV 2003
Statement End Date:   28 NOV 2003
Statement Code:       S00-USA-22
Statement No:         022

Page 7 of 15

TS

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| **DEBITS** | | | | | | | | |
| 17NOV | | | | USD OUR: 0033360114XF | 445.02 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003523881963 | | |
| 17NOV | | | | USD OUR: 3210065727TC | 2,660.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID.901600125T DESC DATE:031117 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000020065727 EED:031117 IND ID.ME-0100086 IND NAME:STATE OF MICHIGAN | | |
| 17NOV | | | | USD OUR: 3210065728TC | 10,669.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID.901600125T DESC DATE:031117 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000020065728 EED:031117 IND ID.021080851 IND NAME:STATE OF N. CAROLINA | | |
| 17NOV | | | | USD OUR: 0016800114XF | 90,571.93 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003523196705 | | |
| 17NOV | | | | USD YOUR: NONREF OUR: 2289100321JO | 1,200,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS/TIME/16:08 MAD: 1117BIQGC05C004536 | | |
| 17NOV | | | | USD YOUR: NONREF OUR: 2289200321JO | 5,800,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323735 NO WR G RACE & CO. - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS)/TIME/16:08 MAD: 1117BIQGC08C004484 | | |
| 18NOV | | | | USD OUR: 0030750114XF | 4,818.16 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003523881963 | | |
| 18NOV | | | | USD OUR: 0015310114XF | 57,781.82 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003523196705 | | |
| 18NOV | | | | USD YOUR: NONREF OUR: 2151200322JO | 82,687.20 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: ACDEUTNL2A DEUTSCHE BANK AG AMSTERDAM BEN: A & MINERALS LTD. | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 15 NOV 2003
Statement End Date: 28 NOV 2003
Statement Code: S00-USA-22
Statement No: 022

Page 8 of 15

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 18NOV | | 18NOV | USD | YOUR: NONREF OUR: 0571600322J0 | 829,867.55 | SSN: 0247528 FEDWIRE DEBIT VIA: ALLFIRST BANK /05200013 A/C: GRACE DAVISON REF: HOURLY PAYROLL/TIME/11.19 TMAD: 1118B1QGC06C001709 | | |
| 18NOV | | 18NOV | USD | YOUR: NONREF OUR: 2151300322J0 | 8,500,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS/TIME/16:50 TMAD: 1118B1QGC03C004109 | | |
| | | | USD | OUR: 0031470116XF | 3,763.36 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238I963 | | |
| | | | USD | OUR: 0015630116XF | 27,073.38 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003231967O5 | | |
| 19NOV | | 19NOV | USD | YOUR: NONREF OUR: 2156700323J0 | 52,614.00 | CHIPS DEBIT VIA: BANK OF NEW YORK /0001 A/C: ACCRESCHZZ80A ZURICH SWITZERLAND CH 8070 BEN: DEGUSSA CONSTRUCTION CHEMICALS EUROPE REF: ATTN, CARMEN BARGES DELVO ROYA LTY PAYMENT FOR PERIOD 0F010103 TO | | |
| 19NOV | | 19NOV | USD | YOUR: ACH OF 03/11/19 OUR: 0042700323HP | 222,044.00 | SSN: 0260810 BOOK TRANSFER DEBIT A/C: CB/EFTS PRE-FUNDING CLEARING A TAMPA FL 33634-- | | |
| 19NOV | | 19NOV | USD | YOUR: NONREF OUR: 2099400323J0 | 900,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS/TIME/16:21 TMAD: 1119B1QGC01C004266 | | |
| 19NOV | | 19NOV | USD | YOUR: NONREF OUR: 2099500323J0 | 1,070,252.18 | FEDWIRE DEBIT VIA: BKAM IL CGO /071000039 A/C: W.R. GRACE & CO. - CONN IMAD: 1119B1QGC07C003993 | | |

Account No: 016-001257
Statement Start Date: 15 NOV 2003
Statement End Date: 28 NOV 2003
Statement Code: S00-USA-22
Statement No: 022
Page 9 of 15

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

TS

| Ledger Date | Adj Ledger Date | Value Date | F | T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

| | | | | | | | |
|---|---|---|---|---|

20NOV — USD OUR: 3247367627TC — 71.00
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:COMPANYID
ORIG ID:9016001257 DESC DATE:031120
CO ENTRY DESCR:TAXEPAYMNTSEC:CCD
TRACE#:021000027367627 EED:031120
IND ID:SU68SU 04883
IND NAME:STATE OF ALABAMA

20NOV — USD OUR: 3247367626TC — 293.00
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:COMPANYID
ORIG ID:9016001257 DESC DATE:031120
CO ENTRY DESCR:TAXEPAYMNTSEC:CCD
TRACE#:021000027367626 EED:031120
IND ID:SS68000 01727
IND NAME:STATE OF ALABAMA

20NOV — USD YOUR: NONREF OUR: 2105900324JO — 1,027.65
CHIPS DEBIT
VIA: DEUTSCHE BANK TRUST CO AMERICA
/0103
A/C: FPRS DEPOSITORY
REF: FFC'S TO PLAN 89994 W.R. GRACE &
CO. ATTN: FPRS WEEKENDING 111703 H
OURLY
SSN: 028326

20NOV — USD OUR: 3247367632TC — 1,427.00
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:COMPANYID
ORIG ID:9016001257 DESC DATE:031120
CO ENTRY DESCR:TAXEPAYMNTSEC:CCD
TRACE#:021000027367632 EED:031120
IND ID:057671
IND NAME:STATE OF KENTUCKY

20NOV — USD OUR: 3247367631TC — 2,994.00
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:COMPANYID
ORIG ID:9016001257 DESC DATE:031120
CO ENTRY DESCR:TAXEPAYMNTSEC:CCD
TRACE#:021000027367631 EED:031120
IND ID:00104860001
IND NAME:STATE OF INDIANA

20NOV — USD OUR: 3247367636TC — 3,465.00
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:COMPANYID
ORIG ID:9016001257 DESC DATE:031120
CO ENTRY DESCR:TAXEPAYMNTSEC:CCD
TRACE#:021000027367636 EED:031120
IND ID:113511I42309
IND NAME:STATE OF TEXAS

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No:           016-001257
Statement Start Date: 15 NOV 2003
Statement End Date:   28 NOV 2003
Statement Code:       S00-USA-22
Statement No:         022
Page 10 of 15

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Description | Credit / Debit | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | |
| 20NOV | | | | USD OUR: 3247367635TC | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:031120<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000027367635 EED:031120<br>IND ID:99528935<br>IND NAME:STATE OF PENNSYLVANIA | 4,927.00 | | |
| 20NOV | | | | USD OUR: 003381011X4XF | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00523881963 | 5,587.55 | | |
| 20NOV | | | | USD OUR: 3247367633TC | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:031120<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000027367633 EED:031120<br>IND ID:00929750<br>IND NAME:STATE OF MARYLAND | 6,239.00 | | |
| 20NOV | | | | USD OUR: 3247367638TC | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:031120<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000027367638 EED:031120<br>IND ID:40901381Q<br>IND NAME:STATE OF WASHINGTON | 6,910.00 | | |
| 20NOV | | | | USD OUR: 3247367634TC | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:031120<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000027367634 EED:031120<br>IND ID:B748206<br>IND NAME:STATE OF MINNESOTA | 10,451.00 | | |
| 20NOV | | | | USD OUR: 3247367630TC | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:031120<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000027367630 EED:031120<br>IND ID:C5188132<br>IND NAME:STATE OF ILLINOIS | 10,735.00 | | |
| 20NOV | | | | USD OUR: 3247367637TC | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:031120<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000027367637 EED:031120<br>IND ID:C66068<br>IND NAME:STATE OF UTAH | 13,416.00 | | |

JPMorganChase

TS

Account No: 016-001257
Statement Start Date: 15 NOV 2003
Statement End Date: 28 NOV 2003
Statement Code: S00-USA-22
Statement No: 022
Page 11 of 15

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | Reference | F T | Credit/Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 20NOV | | | USD OUR: 001670114XF | | 19,716.32 | AUTOMATIC DOLLAR/FLOAT TRANSFER | | |
| 20NOV | | | USD OUR: 3247367629TC | | 24,173.00 (A) | TO ACCOUNT 0003231 96705<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:901601257 DESC DATE:031120<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000002736 7629 EED:031120<br>IND ID:080002316<br>IND NAME:STATE OF FLORIDA | | |
| 20NOV | | | USD OUR: 3247367628TC | | 136,943.00 (A) | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:901601257 DESC DATE:031120<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000002736 7628 EED:031120<br>IND ID:98038849<br>IND NAME:STATE OF CALIFORNIA | | |
| 20NOV | | | USD YOUR: NONREF<br>OUR: 2105800324J0 | | 164,146.89 | CHIPS DEBIT<br>VIA: DEUTSCHE BANK TRUST CO AMERICA<br>/0103<br>A/C: FPRS DEPOSITORY<br>REF: FFC TO PLAN 89994 W.R. GRACE &<br>CO. ATTN: FPRS WEEKENDING 111703 H<br>OURLY<br>SSN: 0268321 | | |
| 20NOV | | | USD YOUR: NONREF<br>OUR: 2106000324J0 | | 7,200,000.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R. GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS/TIME/16:13<br>IMAD: 1120B1QGC08C004214 | | |
| 21NOV | | | USD OUR: 0031850114XF | | 20,053.13 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00032381963 | | |
| 21NOV | | | USD OUR: 0016210114XF | | 25,716.70 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003231 96705 | | |
| 21NOV | | | USD YOUR: NONREF<br>OUR: 1897900325J0 | | 27,310.23 | CHIPS DEBIT<br>VIA: DEUTSCHE BANK TRUST CO AMERICA<br>/0103<br>A/C: ACDEUTNL2A<br>DEUTSCHE BANK AG AMSTERDAM<br>BEN: A & MINERALS LTD.<br>SSN: 0256877 | | |
| 21NOV | | | USD YOUR: NONREF<br>OUR: 1898300325J0 | | 28,205.34 | FEDWIRE DEBIT<br>VIA: BANK ONE NA CHGO | | |

# Document Break



## 12345678901

1. Loose   Staple   Paper Clip   Binder Clip   Rubber Band   Folder

2. Loose   Staple   Paper Clip   Binder Clip   Rubber Band   Folder

3. Loose   Staple   Paper Clip   Binder Clip   Rubber Band   Folder

4. Loose   Staple   Paper Clip   Binder Clip   Rubber Band   Folder

5. Loose   Staple   Paper Clip   Binder Clip   Rubber Band   Folder

6. Loose   Staple   Paper Clip   Binder Clip   Rubber Band   Folder

7. Loose   Staple   Paper Clip   Binder Clip   Rubber Band   Folder

8. Loose   Staple   Paper Clip   Binder Clip   Rubber Band   Folder

9. Loose   Staple   Paper Clip   Binder Clip   Rubber Band   Folder

10. Loose   Staple   Paper Clip   Binder Clip   Rubber Band   Folder

TS



W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 15 NOV 2003
Statement End Date: 28 NOV 2003
Statement Code: S00-USA-22
Statement No: 022

Page 12 of 15

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | |
| 21NOV | | 21NOV | USD | YOUR: NONREF OUR: 189800032SJ0 | 367,259.60 | /07100013 A/C: ADN CONSULTING REF: PENSION ADMINISTRATION/TIME/15 :20 IMAD: 1121B1GGC07C003733 FEDWIRE DEBIT VIA: NORTHERN CHGO /07100152 A/C: W.R GRACE & CO. RETIREMENT PLA REF: ATTN: MR. BRUCE HENIKEN SUPPLE MENTAL PENSION PYMNT FOR THE MONTH OF DECEMBER 2003/TIME/15:20 IMAD: 1121B1GGC08C003782 | | |
| 21NOV | | 21NOV | USD | YOUR: NONREF OUR: 189810032SJ0 | 1,057,307.12 | FEDWIRE DEBIT VIA: BK NOVA SCOTIA NYC /02600252 A/C: THE BANK OF NOVA SCOTIA MISSISSAUGA, ONTARIO CANADA TRANSIT BEN: GRACE CANADA, INC. MONEY MOBILIZATION DIVISION REF: ATTN: PIERRE LEBOURDAIS IMAD: 1121B1GGC04C003693 | | |
| 21NOV | | 21NOV | USD | YOUR: NONREF OUR: 189840032SJ0 | 1,100,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS/TIME/15:19 IMAD: 1121B1GGC01C003720 | | |
| 21NOV | | 21NOV | USD | YOUR: NONREF OUR: 189820032SJ0 | 3,267,647.19 | FEDWIRE DEBIT VIA: BK NOVA SCOTIA NYC /02600252 A/C: THE BANK OF NOVA SCOTIA TRANSIT 24042 BEN: GRACE CANADA, INC. MONEY MOBILIZATION DIVISION REF: W.R GRACE - VALLEYFIELD SETTLE MENT ATTN: PIERRE LEBOURDAIS IMAD: 1121B1GGC08C003781 | | |
| 21NOV | | 21NOV | USD | YOUR: NONREF OUR: 189780032SJ0 | 9,400,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323735 NO WR G | | |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 15 NOV 2003
Statement End Date: 28 NOV 2003
Statement Code: S00-USA-22
Statement No: 022

Page 13 of 15

TS

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F | T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 24NOV | | | USD | | OUR: 0032310114XF | 610.71 | RACE & CO. - CONN ATTN:MERRILL GROU P/(TRANSFER FUNDS)/TIME/15:19 /IMAD: 1121B1QGC02C00377 | | |
| 24NOV | | | USD | | OUR: 0015790114XF | 51,179.49 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0052388196 3 | | |
| 24NOV | | | USD | | YOUR: NONREF OUR: 2615500328J0 | 1,000,000.00 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 0032319670 5 | | |
| 24NOV | | | USD | | YOUR: NONREF OUR: 1464100328J0 | 2,480,299.80 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W R GRACE & CO. - CONN REF: W R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS/TIME/16:46 /IMAD: 1124B1QGC01C004565 | | |
| 24NOV | | | USD | | YOUR: NONREF OUR: 2615400328J0 | 8,700,000.00 | FEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 A/C: GRACE DAVISON REF: SALARIED PAYROLL/TIME/13:04 /IMAD: 1124B1QGC05C002829 | | |
| 25NOV | | | USD | | OUR: 0015930114XF | 25,956.98 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 332373 5 NO WR G RACE & CO. - CONN ATTN:MERRILL GROU P/(TRANSFER FUNDS)/TIME/16:46 /IMAD: 1124B1QGC04C004529 | | |
| 25NOV | | | USD | | YOUR: NONREF OUR: 2024200329J0 | 37,452.22 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0032319670 5 CHIPS DEBIT VIA: CITIBANK /0008 A/C: SEGUREXPO DE COLOMBIA S.A. REF: POLIZA DE CUMPLIMIENTO W.R. GR ACE CONTRATO ECOPETROL VRM-013-2003 SSN: 021581 | | |
| 25NOV | | | USD | | OUR: 0032050114XF | 86,500.57 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0052388196 3 | | |
| 25NOV | | | USD | | YOUR: NONREF OUR: 2844400329J0 | 100,000.00 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO COLUMBIA MD 21044-4098 REF: CHASE MEDICAL ACCT FUNDING | | |

JPMorganChase

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 15 NOV 2003
Statement End Date: 28 NOV 2003
Statement Code: S00-USA-22
Statement No: 022

Page 14 of 15

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | |
| 25NOV | | 25NOV | USD | YOUR: NONREF OUR: 2015200329J0 | 209,217.71 | CHIPS DEBIT VIA: ABN AMRO BANK N V /0958 A/C: ECOPETROL REF: CONTRACT VRM-013-2003 IMPUESTO DE TIMBRE (STAMP TAX) SSN: 0215080 | | |
| 25NOV | | 25NOV | USD | YOUR: NONREF OUR: 1695100329J0 | 836,261.15 | FEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 A/C: GRACE DAVISON REF: HOURLY PAYROLL/TIME/14:22 IMAD: 1125B10GC01C003585 | | |
| 25NOV | | 25NOV | USD | YOUR: NONREF OUR: 2844500329J0 | 6,000,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLLED DISBURSEMENT ACCOUNTS/TIME/17:09 IMAD: 1125B10GC04C005563 | | |
| 26NOV | | 26NOV | USD | YOUR: NONREF OUR: 1797100330J0 | 12,170.96 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & CO. ATTN: FPRS WEEK ENDING 112103 HOURLY AND 112403 SALARIED SSN: 0214622 | | |
| 26NOV | | | USD | OUR: 0053330114XF | 14,072.45 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00323881963 | | |
| 26NOV | | 26NOV | USD | YOUR: NONREF OUR: 1797000330J0 | 16,662.95 | FEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 A/C: SPECTERA, INC. REF: NOVEMBER 2003 FEES/TIME/13:21 IMAD: 1126B10GC03C003433 | | |
| 26NOV | | 26NOV | USD | YOUR: NONREF OUR: 2315500330J0 | 24,332.09 | FEDWIRE DEBIT VIA: CENTIER WHITING /071902878 A/C: NATIONAL BOND AND TRUST REF: ATTN: CAROL HIGHSMITH IMAD: 1126B10GC08C004193 | | |
| 26NOV | | | USD | OUR: 0016610114XF | 39,439.70 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00323196705 | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 15 NOV 2003
Statement End Date: 28 NOV 2003
Statement Code: S00-USA-22
Statement No: 022

Page 15 of 15

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Description | Credit / Debit | Closing Balances Date Amount |
|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26NOV | | 26NOV | USD | YOUR: NONREF OUR: 1796900330J0 | FEDWIRE DEBIT VIA: BANK ONE NA CHGO /071000013 A/C: UNITED HEALTHCARE INSURANCE CO REF: NOVEMBER 2003 FEES/TIME/13:21 IMAD: 1126B1QGC03C003432 | 134,112.29 | |
| 26NOV | | 26NOV | USD | YOUR: NONREF OUR: 1796800330J0 | BOOK TRANSFER DEBIT A/C: 0022430680 METROPOLITAN LIFE INSURANCE COMPANY REF: ATTN: W.R. GRACE & CO. NO. 913 NOVEMBER 2003 ADMIN FEES | 332,190.38 | |
| 26NOV | | 26NOV | USD | YOUR: NONREF OUR: 1797200330J0 | FEDWIRE DEBIT VIA: DBTCO AMERICAS NYC /021001033 A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & CO. ATTN: FPRS WEEK ENDING 112103 HOURLY AND 112403 SALARIED IMAD: 1126B1QGC08C003385 | 1,000,138.45 | |
| 26NOV | | 26NOV | USD | YOUR: NONREF OUR: 2315200330J0 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS/TIME/15:28 IMAD: 1126B1QGC07C004919 | 14,100,000.00 | |
| 28NOV | | | USD | OUR: 001868011XF | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003231 96705 | 24,756.01 | |

**CHECKS**

*No Activity*



**Bankof America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

| Account Number | 8188203114 |
|---|---|
| 01 01 142 01 M0000 E# | 0 |
| Last Statement: | 10/31/2003 |
| This Statement: | 11/28/2003 |

Customer Service
1-800-262-2726

W.R. GRACE & CO. DIP
ATTN  CHARLES SEBESTYEN
62 WHITTEMORE AVE
CAMBRIDGE MA  02140

Page    1 of    4

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 11/01/2003 - 11/28/2003 | Statement Beginning Balance | 1,180,413.09 |
| Number of Deposits/Credits | 37 | Amount of Deposits/Credits | 44,588,243.38 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 20 | Amount of Other Debits | 43,343,872.33 |
| | | Statement Ending Balance | 2,424,784.14 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 11/03 | | 1,257,443.71✓ | Zero Balance Transfer | TRSF FR 8188903106 | 00722231089 |
| 11/03 | | 4,022,085.55✓ | Zero Balance Transfer | TRSF FR 8188703107 | 00722230798 |
| 11/03 | | 187,936.59✓ | Zero Balance Transfer | TRSF FR 8188903106 | 00722159729 |
| 11/04 | | 1,149,169.46✓ | Zero Balance Transfer | TRSF FR 8188703107 | 00722159483 |
| 11/05 | | 65,977.64✓ | Zero Balance Transfer | TRSF FR 8188903106 | 00722135960 |
| 11/05 | | 660,539.57✓ | Zero Balance Transfer | TRSF FR 8188703107 | 00722135718 |
| 11/06 | | 293,583.79✓ | Zero Balance Transfer | TRSF FR 8188903106 | 00722138772 |
| 11/06 | | 1,793,849.30✓ | Zero Balance Transfer | TRSF FR 8188703107 | 00722138514 |
| 11/07 | | 300,682.39✓ | Zero Balance Transfer | TRSF FR 8188903106 | 00722142008 |
| 11/07 | | 877,522.04✓ | Zero Balance Transfer | TRSF FR 8188703107 | 00722141756 |
| 11/10 | | 735,357.85✓ | Zero Balance Transfer | TRSF FR 8188903106 | 00722229726 |
| 11/10 | | 3,522,158.05✓ | Zero Balance Transfer | TRSF FR 8188703107 | 00722229487 |
| 11/12 | | 394,935.50✓ | Zero Balance Transfer | TRSF FR 8188903106 | 00722205536 |
| 11/12 | | 2,936,721.84✓ | Zero Balance Transfer | TRSF FR 8188703107 | 00722205265 |
| 11/13 | | 145,713.38✓ | Zero Balance Transfer | TRSF FR 8188903106 | 00722149599 |
| 11/13 | | 1,463,343.55✓ | Zero Balance Transfer | TRSF FR 8188703107 | 00722149352 |
| 11/14 | | 329,053.44✓ | Zero Balance Transfer | TRSF FR 8188903106 | 00722144067 |
| 11/14 | | 1,038,664.20✓ | Zero Balance Transfer | TRSF FR 8188703107 | 00722143799 |
| 11/17 | | 2,263,934.23✓ | Zero Balance Transfer | TRSF FR 8188903106 | 00722228678 |
| 11/17 | | 5,312,754.00✓ | Zero Balance Transfer | TRSF FR 8188703107 | 00722228408 |
| 11/18 | | 213,372.12✓ | Zero Balance Transfer | TRSF FR 8188903106 | 00722155941 |
| 11/18 | | 1,331,306.90✓ | Zero Balance Transfer | TRSF FR 8188703107 | 00722155706 |
| 11/19 | | 255,978.84✓ | Zero Balance Transfer | TRSF FR 8188903106 | 00722134695 |
| 11/19 | | 916,215.15✓ | Zero Balance Transfer | TRSF FR 8188703107 | 00722134454 |
| 11/19 | | 1,070,252.18✓ | WIRE TYPE:WIRE IN DATE: 111903 TIME:1519 CT | | 641200370055717 |
| | | | TRN:031119055717 FDREF/SEQ:2099500323JO/003993 | | |
| | | | ORIG:W.R. GRACE AND COMPANY ID:000016001257 | | |
| | | | SND BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:CA | | |
| | | | P OF 03/11/19 | | |
| 11/20 | | 102,902.36✓ | Zero Balance Transfer | TRSF FR 8188903106 | 00722137503 |
| 11/20 | | 886,865.51✓ | Zero Balance Transfer | TRSF FR 8188703107 | 00722137259 |
| 11/21 | | 529,592.60✓ | Zero Balance Transfer | TRSF FR 8188903106 | 00722141492 |
| 11/21 | | 696,746.14✓ | Zero Balance Transfer | TRSF FR 8188703107 | 00722141258 |
| 11/24 | | 489,125.93✓ | Zero Balance Transfer | TRSF FR 8188903106 | 00722230136 |
| 11/26 | | 3,753,115.05✓ | Zero Balance Transfer | TRSF FR 8188703107 | 00722229868 |
| 11/26 | | 236,411.78✓ | Zero Balance Transfer | TRSF FR 8188903106 | 00722164004 |
| 11/26 | | 2,507,182.36✓ | Zero Balance Transfer | TRSF FR 8188703107 | 00722163752 |
| 11/26 | | 741,935.32✓ | Zero Balance Transfer | TRSF FR 8188903106 | 00722139720 |
| 11/26 | | 1,348,772.95✓ | Zero Balance Transfer | TRSF FR 8188703107 | 00722139487 |

## Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number    8188203114
01 01 142 01 M0000 E#      0
Last Statement:   10/31/2003
This Statement:   11/28/2003

W.R. GRACE & CO. DIP

Customer Service
1-800-262-2726

Page      2 of      4

Bankruptcy Case Number:0101139

# ANALYZED CHECKING

## Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 11/28 | | 204,364.28 | Zero Balance Transfer | TRSF FR 8188903106 | 00722153775 |
| 11/28 | | 552,677.83 | Zero Balance Transfer | TRSF FR 8188703107 | 00722153507 |

## Withdrawals and Debits

### Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/03 | | 2,322,796.15 | WIRE TYPE:WIRE OUT DATE:110303 TIME:1032 CT TRN:031103023064 FDREF/SEQ:031103023064/000439 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370023064 |
| 11/04 | | 4,295,958.88 | WIRE TYPE:WIRE OUT DATE:110403 TIME:1015 CT TRN:031104017275 FDREF/SEQ:031104017275/000367 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370017275 |
| 11/05 | | 1,218,162.24 | WIRE TYPE:WIRE OUT DATE:110503 TIME:1321 CT TRN:031105039742 FDREF/SEQ:031105039742/000898 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370039742 |
| 11/06 | | 822,656.29 | WIRE TYPE:WIRE OUT DATE:110603 TIME:1302 CT TRN:031106038694 FDREF/SEQ:031106038694/001413 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370038694 |
| 11/07 | | 1,889,904.57 | WIRE TYPE:WIRE OUT DATE:110703 TIME:1104 CT TRN:031107025121 FDREF/SEQ:031107025121/000484 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370025121 |
| 11/10 | | 1,856,446.79 | WIRE TYPE:WIRE OUT DATE:111003 TIME:1427 CT TRN:031110049006 FDREF/SEQ:031110049006/000821 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370049006 |
| 11/12 | | 1,600.00 | Foreign Exchange Debit        FX DRAW DRFX802386 2784.00 SGD  a 1.74 ON 20031107 | 01790300161 |
| 11/12 | | 2,000.00 | Foreign Exchange Debit        FX DRAW DRFX802384 1748.56 EUR  a 1.1438 ON 20031107 | 01790300052 |
| 11/12 | | 2,000.00 | Foreign Exchange Debit        FX DRAW DRFX802385 3480.00 SGD  a 1.74 ON 20031107 | 01790300171 |
| 11/12 | | 3,830,069.35 | WIRE TYPE:WIRE OUT DATE:111203 TIME:0931 CT TRN:031112024762 FDREF/SEQ:031112024762/000555 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370024762 |
| 11/13 | | 3,097,007.76 | WIRE TYPE:WIRE OUT DATE:111303 TIME:1355 CT TRN:031113050512 FDREF/SEQ:031113050512/001948 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370050512 |

## Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number      8188203114
01 01 142 01 M0000 E#      0
Last Statement:   10/31/2003
This Statement:   11/28/2003

W.R. GRACE & CO. DIP

Customer Service
1-800-262-2726

Page      3 of   4

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/14 | | 1,699,346.85 | WIRE TYPE:WIRE OUT DATE:111403 TIME:1258 CT TRN:031114042961 FDREF/SEQ:031114042961/001040 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370042961 |
| 11/17 | | 3,981,649.18 | WIRE TYPE:WIRE OUT DATE:111703 TIME:1338 CT TRN:031117042977 FDREF/SEQ:031117042977/000715 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370042977 |
| 11/18 | | 4,634,712.34 | WIRE TYPE:WIRE OUT DATE:111803 TIME:1159 CT TRN:031118027201 FDREF/SEQ:031118027201/000545 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370027201 |
| 11/20 | | 1,134,225.18 | WIRE TYPE:WIRE OUT DATE:112003 TIME:1237 CT TRN:031120037306 FDREF/SEQ:031120037306/001433 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370037306 |
| 11/20 | | 2,994,153.47 | Foreign Exchange Debit        FX DRAW DRFX029760 2994153.47 USD   @ 0.0 ON 20031119 | 01790300043 |
| 11/21 | | 1,081,073.67 | WIRE TYPE:WIRE OUT DATE:112103 TIME:1330 CT TRN:031121046908 FDREF/SEQ:031121046908/001266 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370046908 |
| 11/24 | | 1,998,864.33 | WIRE TYPE:WIRE OUT DATE:112403 TIME:1017 CT TRN:031124017954 FDREF/SEQ:031124017954/000259 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370017954 |
| 11/25 | | 3,224,475.41 | WIRE TYPE:WIRE OUT DATE:112503 TIME:1033 CT TRN:031125023812 FDREF/SEQ:031125023812/000549 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370023812 |
| 11/26 | | 3,256,769.87 | WIRE TYPE:WIRE OUT DATE:112603 TIME:1159 CT TRN:031126040981 FDREF/SEQ:031126040981/001066 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370040981 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 10/31 | 1,180,413.09 | .00 | 11/14 | 1,317,202.06 | 101,599.65 |
| 11/03 | 4,137,146.20 | 116,995.81 | 11/17 | 4,912,241.11 | 98,586.96 |
| 11/04 | 1,178,293.37 | 166,695.04 | 11/18 | 1,822,207.79 | 197,099.95 |
| 11/05 | 686,648.34 | 10,357.96 | 11/19 | 4,064,653.96 | 3,061,681.07 |
| 11/06 | 1,951,425.14 | 45,004.85 | 11/20 | 926,043.18 | 43,446.53 |
| 11/08 | 1,239,725.00 | 35,029.69 | 11/21 | 1,071,308.25 | 15,000.93 |
| 11/10 | 3,640,794.11 | 289,443.56 | 11/24 | 3,314,684.90 | 170,379.79 |
| 11/12 | 3,136,782.10 | 1,964.65 | 11/25 | 2,833,803.63 | 683,037.00 |
| 11/13 | 1,648,831.27 | 79,311.18 | 11/26 | 1,667,742.03 | 138,498.72 |

**Bankof America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number    8188203114
01 01 142 01 M0000 E#       0
Last Statement:    10/31/2003
This Statement:    11/28/2003

W.R. GRACE & CO. DIP

Customer Service
1-800-262-2726

Page    4 of  4

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

**Daily Balances**

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|---------------|-------------------|------|----------------|-------------------|
| 11/28 | 2,424,784.14 | 1,542,992.23 | | | |



## Commercial Checking

**WACHOVIA**

| 01 | 2000000282172  001  130 | 0    0 | 54,853 |
|----|--------|-----|-----|

00022250 1 MB 0.309 02   MAAD 95

lllll..lll..lll.llll..lll.l.lll..lll.l
W R GRACE & COMPANY
ATTN: DARLENE PARLIN                    CB
62 WHITTEMORE AVENUE
CAMBRIDGE, MA 02140

---

# Commercial Checking                          11/01/2003 thru 11/28/2003

Account number:         2000000282172
Account holder(s):      W R GRACE & COMPANY
                        ATTN: DARLENE PARLIN

Taxpayer ID Number:     133461988

## Account Summary

| | |
|---|---|
| Opening balance 11/01 | $2,533,213.64 |
| Deposits and other credits | 74,805,657.90 + |
| Other withdrawals and service fees | 72,927,693.43 - |
| **Closing balance 11/28** | **$4,411,178.11** |

## Deposits and Other Credits

| Date | Amount | Description |
|------|--------|-------------|
| 11/03 | 1,500,000.00 | FUNDS TRANSFER  (ADVICE 031103052798) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 03/11/03  OBI=W.R GRACE PAYMENT FO REF=2501000307JO    11/03/03  04:52PM |
| 11/04 | 5,200,000.00 | FUNDS TRANSFER  (ADVICE 031104042510) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 03/11/04  OBI=W.R GRACE PAYMENT FO REF=2056700308JO    11/04/03  04:57PM |
| 11/05 | 1,300,000.00 | FUNDS TRANSFER  (ADVICE 031105039679) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 03/11/05  OBI=W.R GRACE PAYMENT FO REF=2044900309JO    11/05/03  04:08PM |
| 11/06 | 6,400,000.00 | FUNDS TRANSFER  (ADVICE 031106041365) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 03/11/06  OBI=W.R GRACE PAYMENT FO REF=1894200310JO    11/06/03  04:45PM |
| 11/07 | 600,000.00 | FUNDS TRANSFER  (ADVICE 031107040787) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 03/11/07  OBI=W.R GRACE PAYMENT FO REF=2045800311JO    11/07/03  04:15PM |
| 11/10 | 57.90 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900067554 WR GRACE & CO. |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

02       2000000282172  001  130              0      0      54,854

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 11/10 | 8,200,000.00 | FUNDS TRANSFER  (ADVICE 031110041784)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 03/11/10  OBI=W.R GRACE PAYMENT FO<br>REF=2473000314JO    11/10/03  04:45PM |
| 11/12 | 3,000,000.00 | FUNDS TRANSFER  (ADVICE 031112056849)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 03/11/12  OBI=W.R GRACE PAYMENT FO<br>REF=3246200316JO    11/12/03  05:16PM |
| 11/13 | 5,600.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005231 W.R. GRACE & CO |
| 11/13 | 4,600,000.00 | FUNDS TRANSFER  (ADVICE 031113044216)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 03/11/13  OBI=W.R GRACE PAYMENT FO<br>REF=2370600317JO    11/13/03  04:40PM |
| 11/14 | 4,000,000.00 | FUNDS TRANSFER  (ADVICE 031114048198)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 03/11/14  OBI=W.R GRACE PAYMENT FO<br>REF=2403100318JO    11/14/03  05:16PM |
| 11/17 | 1,200,000.00 | FUNDS TRANSFER  (ADVICE 031117042260)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 03/11/17  OBI=W.R GRACE PAYMENT FO<br>REF=2289100321JO    11/17/03  04:07PM |
| 11/18 | 8,500,000.00 | FUNDS TRANSFER  (ADVICE 031118041035)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 03/11/18  OBI=W.R GRACE PAYMENT FO<br>REF=2151300322JO    11/18/03  04:50PM |
| 11/19 | 900,000.00 | FUNDS TRANSFER  (ADVICE 031119039420)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 03/11/19  OBI=W.R GRACE PAYMENT FO<br>REF=2099400323JO    11/19/03  04:21PM |
| 11/20 | 7,200,000.00 | FUNDS TRANSFER  (ADVICE 031120039233)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 03/11/20  OBI=W.R GRACE PAYMENT FO<br>REF=2106000324JO    11/20/03  04:12PM |
| 11/21 | 1,100,000.00 | FUNDS TRANSFER  (ADVICE 031121038142)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 03/11/21  OBI=W.R GRACE PAYMENT FO<br>REF=1898400325JO    11/21/03  03:19PM |
| 11/24 | 1,000,000.00 | FUNDS TRANSFER  (ADVICE 031124043738)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 03/11/24  OBI=W.R GRACE PAYMENT FO<br>REF=2615500328JO    11/24/03  04:45PM |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

03        2000000282172   001   130            0      0      54,855

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/25 | 6,000,000.00 | FUNDS TRANSFER  (ADVICE 031125052674)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 03/11/25  OBI=W.R GRACE PAYMENT FO<br>REF=2844500329JO    11/25/03  05:09PM |
| 11/26 | 14,100,000.00 | FUNDS TRANSFER  (ADVICE 031126049473)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 03/11/26  OBI=W.R GRACE PAYMENT FO<br>REF=2315200330JO    11/26/03  03:28PM |

| Total | $74,805,657.90 |
|-------|----------------|

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 11/03 | 171.88 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005600 W R GRACE & CO |
| 11/03 | 10,915.27 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 11/03 | 59,372.26 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900067554 WR GRACE & CO. |
| 11/03 | 197,950.44 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 WR GRACE AND CO |
| 11/03 | 371,148.05 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 11/03 | 496,510.82 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 11/04 | 124.66 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005600 W R GRACE & CO |
| 11/04 | 4,289.29 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900003615 W R GRACE & CO- |
| 11/04 | 12,001.12 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900067554 WR GRACE & CO. |
| 11/04 | 344,653.98 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 11/04 | 502,352.20 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 WR GRACE AND CO |
| 11/04 | 856,517.22 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 11/05 | 601.64 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005600 W R GRACE & CO |
| 11/05 | 1,062.80 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900003615 W R GRACE & CO- |
| 11/05 | 7,292.28 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 11/05 | 14,733.89 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900065006 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

**WACHOVIA**    04    2000000282172  001  130        0    0      54,856

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/05 | 63,447.95 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 11/05 | 103,688.40 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 11/05 | 224,757.84 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/05 | 404,340.56 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/05 | 4,107,068.17 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 11/06 | 391.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 11/06 | 436.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 11/06 | 3,714.31 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 11/06 | 5,908.46 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 11/06 | 7,848.31 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 11/06 | 9,599.99 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 11/06 | 23,699.46 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 11/06 | 128,424.14 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 11/06 | 162,864.19 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 11/06 | 714,880.45 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/06 | 1,959,122.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/07 | 100.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 11/07 | 463.25 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 11/07 | 7,136.85 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 11/07 | 17,887.68 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 11/07 | 65,700.66 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 11/07 | 299,816.24 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/07 | 1,910,950.79 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

05      2000000282172  001  130         0    0     54,857

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|---|---|---|
| 11/07 | 2,175,788.59 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/10 | 75.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 11/10 | 5,579.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 11/10 | 50,831.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 11/10 | 167,746.06 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/10 | 208,336.18 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/10 | 294,213.60 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 11/10 | 336,092.41 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 11/10 | 775,039.66 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 11/12 | 65.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 11/12 | 218.23 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 11/12 | 494.42 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 11/12 | 2,959.25 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 11/12 | 5,290.68 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 11/12 | 118,131.96 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 11/12 | 118,207.31 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 11/12 | 643,837.22 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/12 | 656,198.28 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 11/12 | 1,712,424.68 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 11/12 | 2,571,635.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 11/12 | 2,743,706.10 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/13 | 118.29 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 11/13 | 1,448.61 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

WACHOVIA

| 06 | 2000000282172 | 001 | 130 | | 0 | 0 | 54,858 |

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/13 | 3,060.04 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003615 W R GRACE & CO- |
| 11/13 | 4,186.40 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 11/13 | 5,927.82 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 11/13 | 10,759.64 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 11/13 | 23,465.15 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005006 W R GRACE & CO |
| 11/13 | 111,188.01 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 WR GRACE AND CO |
| 11/13 | 136,300.97 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 11/13 | 250,327.31 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/13 | 947,318.08 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/14 | 519.41 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO |
| 11/14 | 891.27 | ZBA TRANSFER DEBIT TRANSFER TO 2079900065006 W R GRACE & CO |
| 11/14 | 7,547.48 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003615 W R GRACE & CO- |
| 11/14 | 13,424.82 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 11/14 | 27,682.56 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 11/14 | 179,313.41 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 WR GRACE AND CO |
| 11/14 | 799,946.77 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/14 | 1,073,521.58 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/14 | 3,381,451.62 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 11/17 | 373.00 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO |
| 11/17 | 1,241.75 | ZBA TRANSFER DEBIT TRANSFER TO 2079900065006 W R GRACE & CO |
| 11/17 | 2,142.23 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003615 W R GRACE & CO- |
| 11/17 | 17,054.76 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 11/17 | 64,476.67 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |

*Other Withdrawals and Service Fees continued on next page.*