

# Commercial Checking

07          2000000282172  001  130          0    0      54,859

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/17 | 113,212.44 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 11/17 | 300,337.17 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/17 | 2,688,065.46 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/18 | 93.60 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 11/18 | 3,153.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 11/18 | 11,916.88 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 11/18 | 23,885.73 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 11/18 | 172,527.30 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 11/18 | 530,713.66 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/18 | 719,900.04 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/19 | 81.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 11/19 | 1,903.42 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 11/19 | 13,103.21 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 11/19 | 18,010.61 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 11/19 | 63,387.47 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 11/19 | 113,802.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 11/19 | 621,811.95 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/19 | 2,473,672.62 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/19 | 5,219,651.85 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 11/20 | 388.44 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 11/20 | 1,155.18 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 11/20 | 1,604.62 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 11/20 | 3,738.92 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

08        2000000282172   001   130              0     0      54,860

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/20 | 3,969.98 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 11/20 | 9,354.23 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 11/20 | 18,764.98 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 11/20 | 60,569.87 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 11/20 | 66,255.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/20 | 141,751.79 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 11/20 | 317,041.57 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/21 | 100.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 11/21 | 123.14 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005006 W R GRACE & CO |
| 11/21 | 10,357.15 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 11/21 | 11,513.07 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 11/21 | 48,437.08 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 11/21 | 204,545.54 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/21 | 1,848,636.83 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/21 | 4,858,292.11 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 11/24 | 377.66 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 11/24 | 2,640.86 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 11/24 | 7,868.69 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 11/24 | 64,161.27 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 11/24 | 161,088.78 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 11/24 | 517,408.56 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/24 | 839,805.54 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/25 | 288.27 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*



## Commercial Checking

**WACHOVIA**

. 09        2000000282172  001  130           0      0       54,861

---

## Other Withdrawals and Service Fees   *continued*



| Date | Amount | Description |
|------|--------|-------------|
| 11/25 | 107,504.64 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 11/25 | 218,642.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/25 | 224,339.36 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 11/25 | 289,511.68 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 11/25 | 852,327.55 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 11/25 | 1,376,274.96 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/26 | 20.22 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 11/26 | 2,575.90 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 11/26 | 5,608.14 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 11/26 | 7,016.84 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 11/26 | 69,503.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 11/26 | 126,646.77 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 11/26 | 610,613.81 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 11/26 | 1,106,608.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/26 | 1,828,422.66 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 11/26 | 4,538,091.16 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/28 | 646.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 11/28 | 4,892.54 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 11/28 | 5,349.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 11/28 | 19,875.78 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 11/28 | 23,339.63 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 11/28 | 177,562.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

10       2000000282172  001   130            0      0     54,862

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/28 | 398,122.58 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/28 | 2,016,968.24 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 11/28 | 3,875,253.79 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |

| Total | $72,927,693.43 |
|-------|----------------|

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 11/03 | 2,897,144.92 | 11/12 | 3,044,455.50 | 11/20 | 8,672,542.17 |
| 11/04 | 6,377,206.45 | 11/13 | 6,155,955.18 | 11/21 | 2,790,537.25 |
| 11/05 | 2,750,212.92 | 11/14 | 4,671,656.26 | 11/24 | 2,197,185.89 |
| 11/06 | 6,133,323.77 | 11/17 | 2,684,752.78 | 11/25 | 5,128,296.93 |
| 11/07 | 2,255,479.71 | 11/18 | 9,722,562.57 | 11/26 | 10,953,190.02 |
| 11/10 | 8,617,624.38 | 11/19 | 2,097,137.55 | 11/28 | 4,411,178.11 |

# Commercial Checking

**WACHOVIA**

11        2000000282172  001  130           0      0      54,863

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | **Ck. No.** | **Amount** | **Ck. No.** | **Amount** |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | **Total** | |

**In Case of Errors or Questions About Your Electronic Transfers:** Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

---



**WACHOVIA**

WACHOVIA BANK N.A.
FULL RECONCILEMENT BALANCE SHEET

WR GRACE CAMBRIDGE          145              ACCOUNT NUMBER:2079900016741

62 WHITTEMORE AVE.
ATTN: DARLENE PARLIN
CAMBRIDGE          MA 02140
------------------------------------------------------------------------
        RECONCILEMENT OF DEBITS          CUTOFF DATE:11/30/03
------------------------------------------------------------------------
CHECKS PAID ON RECONCILIATION REPORTS        +          175,582.01
MISCELLANEOUS DEBITS                         +        5,201,860.58
CREDIT ADJUSTMENTS                           +                 .00
MISCELLANEOUS ADJUSTMENTS                   +/-                .00
DEBIT ADJUSTMENTS                            -                 .00
                                                 ==================
TOTAL DEBITS THIS RECONCILEMENT PERIOD       =        5,377,442.59
                                                 ==================
TOTAL DEBITS FROM BANK STATEMENT             =        5,377,442.59

------------------------------------------------------------------------
                    OUTSTANDING SETTLEMENT
------------------------------------------------------------------------
PREVIOUS OUTSTANDING BALANCE                          154,325.79
    STOPS REMOVED             +            .00
    O/S AMOUNT CHANGES       +/-           .00
    O/S DELETIONS             -       8,041.59 ✷
TOTAL ADJUSTMENTS TO PREVIOUS OUTSTANDING   +/-       -8,041.59

TOTAL ISSUES                                 +        279,329.50

CANCELLED ISSUES                             -              .00
STOPPED ISSUES                               -         1,320.81


    CHECKS PAID-NO-ISSUE        +            .00
    CHECKS PAID THIS PERIOD     -      175,582.01
    ISSUES RC'D FOR PREV PNI    -            .00

TOTAL PAID CHECKS MATCHED TO ISSUES          -       175,582.01
                                                 ==================
TOTAL OUTSTANDING THIS RECONCILEMENT PERIOD          248,710.88
                                                 ==================
TOTAL OUTSTANDING FROM RECONCILIATION REPORTS        248,710.88

            IF YOU HAVE ANY QUESTIONS, PLEASE CONTACT
        COMMERCIAL CUSTOMER SERVICE AT 1-800-222-3862.

TEAM NO.   040


✷ claws ck #5
    900xxx
    900xx7
    ( xxx
    { x11
    { 112
    ) 113



# Commercial Checking

WACHOVIA    01        2079900016741   005  109           0     0           8,190        ▬▬    ▬▬

                                                                                        ▬▬    ▬▬

Ill....il..il..ll.ll.llll....ll.ll
W R GRACE & CO - CONN
ATTN: DARLENE PARLIN                        CB   145
62 WHITTEMORE AVE
CAMBRIDGE MA 02140

---

# Commercial Checking                                      11/01/2003 thru 11/28/2003

Account number:          2079900016741
Account holder(s):       W R GRACE & CO - CONN

Taxpayer ID Number:      135114230

## Account Summary

| | |
|---|---|
| Opening balance 11/01 | $0.00 |
| Deposits and other credits | 5,377,442.59 + |
| Checks | 175,582.01 - |
| Other withdrawals and service fees | 5,201,860.58 - |
| **Closing balance 11/28** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 11/03 | 10,915.27 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/05 | 7,292.28 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/06 | 5,908.46 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/06 | 7,848.31 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/07 | 463.25 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/10 | 775,039.66 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/12 | 5,290.68 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/12 | 1,712,424.68 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/13 | 5,927.82 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/13 | 10,759.64 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/14 | 27,682.56 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/17 | 17,054.76 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/18 | 23,885.73 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

**WACHOVIA**  02        2079900016741   005   109              0      0              8,191

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|---|---|---|
| 11/19 | 18,010.61 | ZBA TRANSFER CREDIT |
|  |  | TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/20 | 9,354.23 | ZBA TRANSFER CREDIT |
|  |  | TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/20 | 18,764.98 | ZBA TRANSFER CREDIT |
|  |  | TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/21 | 11,513.07 | ZBA TRANSFER CREDIT |
|  |  | TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/24 | 2,640.86 | ZBA TRANSFER CREDIT |
|  |  | TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/25 | 852,327.55 | ZBA TRANSFER CREDIT |
|  |  | TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/26 | 2,575.90 | ZBA TRANSFER CREDIT |
|  |  | TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/26 | 1,828,422.66 | ZBA TRANSFER CREDIT |
|  |  | TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/28 | 23,339.63 | ZBA TRANSFER CREDIT |
|  |  | TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$5,377,442.59** | |

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 68350 | 42.56 | 11/03 | 68555 | 811.61 | 11/14 | 68577 | 1,588.71 | 11/14 |
| 68408* | 2,954.23 | 11/06 | 68556 | 51.91 | 11/13 | 68578 | 1,028.87 | 11/13 |
| 68414* | 1,289.52 | 11/03 | 68557 | 131.55 | 11/03 | 68579 | 1,548.25 | 11/17 |
| 68450* | 799.56 | 11/05 | 68558 | 275.26 | 11/12 | 68581* | 755.26 | 11/19 |
| 68451 | 660.89 | 11/14 | 68559 | 258.59 | 11/18 | 68582 | 1,736.65 | 11/17 |
| 68455* | 294.82 | 11/18 | 68560 | 172.22 | 11/14 | 68583 | 829.49 | 11/17 |
| 68461* | 615.51 | 11/05 | 68563* | 33.50 | 11/10 | 68584 | 1,275.47 | 11/14 |
| 68462 | 80.70 | 11/03 | 68564 | 164.27 | 11/07 | 68585 | 1,716.92 | 11/14 |
| 68464* | 811.61 | 11/14 | 68565 | 799.56 | 11/13 | 68586 | 789.30 | 11/13 |
| 68470* | 329.04 | 11/03 | 68566 | 811.61 | 11/14 | 68587 | 782.00 | 11/17 |
| 68479* | 1,491.11 | 11/28 | 68567 | 51.92 | 11/10 | 68588 | 895.77 | 11/17 |
| 68490* | 1,940.83 | 11/14 | 68568 | 150.38 | 11/10 | 68589 | 1,701.67 | 11/13 |
| 68502* | 2,058.94 | 11/12 | 68569 | 275.26 | 11/20 | 68590 | 1,940.82 | 11/14 |
| 68505* | 3,046.44 | 11/03 | 68570 | 229.61 | 11/18 | 68591 | 1,725.95 | 11/14 |
| 68510* | 2,954.23 | 11/06 | 68571 | 172.22 | 11/14 | 68592 | 1,079.49 | 11/17 |
| 68515* | 2,735.85 | 11/13 | 68572 | 298.98 | 11/07 | 68593 | 936.98 | 11/14 |
| 68516 | 1,289.52 | 11/03 | 68573 | 38.61 | 11/10 | 68594 | 901.79 | 11/18 |
| 68536* | 1,505.42 | 11/03 | 68574 | 58.37 | 11/13 | 68595 | 192.58 | 11/19 |
| 68553* | 3,200.52 | 11/03 | 68575 | 164.27 | 11/10 | 68596 | 1,323.12 | 11/1 |
| 68554 | 615.51 | 11/05 | 68576 | 1,437.67 | 11/10 | 68597 | 1,077.48 | 11/1 |

*Indicates a break in check number sequence*

*Checks continued on next page*



## Commercial Checking

WACHOVIA   04       2079900016741   005   109           0     0        8,193

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 11/05 | 556.81 | AUTOMATED DEBIT          TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 031105 CCD<br>MISC C4025-072554811 |
| 11/05 | 4,765.09 | AUTOMATED DEBIT          TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 031105 CCD<br>MISC C4025-102554814 |
| 11/06 | 7,848.31 | AUTOMATED DEBIT          PAYROLL<br>CO. ID.          031106 CCD<br>MISC SETTL NCVCERIDN |
| 11/10 | 94,240.62 | AUTOMATED DEBIT          TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 031110 CCD<br>MISC C4025-062573857 |
| 11/10 | 678,870.76 | AUTOMATED DEBIT          TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 031110 CCD<br>MISC C4025-052573856 |
| 11/12 | 404.92 | AUTOMATED DEBIT          TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 031112 CCD<br>MISC C4025-072575954 |
| 11/12 | 2,551.56 | AUTOMATED DEBIT          TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 031112 CCD<br>MISC C4025-102575957 |
| 11/12 | 1,712,424.68 | AUTOMATED DEBIT          PAYROLL<br>CO. ID.          031112 CCD<br>MISC SETTL NCVCERIDN |
| 11/13 | 5,927.82 | AUTOMATED DEBIT          PAYROLL<br>CO. ID.          031113 CCD<br>MISC SETTL NCVCERIDN |
| 11/19 | 344.49 | AUTOMATED DEBIT          TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 031119 CCD<br>MISC C4025-072615807 |
| 11/19 | 4,278.43 | AUTOMATED DEBIT          TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 031119 CCD<br>MISC C4025-102615810 |
| 11/20 | 9,354.23 | AUTOMATED DEBIT          PAYROLL<br>CO. ID.          031120 CCD<br>MISC SETTL NCVCERIDN |
| 11/25 | 533.85 | AUTOMATED DEBIT          TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 031125 CCD<br>MISC C4025-072642228 |
| 11/25 | 6,815.06 | AUTOMATED DEBIT          TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 031125 CCD<br>MISC C4025-102642231 |
| 11/25 | 93,914.28 | AUTOMATED DEBIT          TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 031125 CCD<br>MISC C4025-062642227 |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

WACHOVIA    03    2079900016741   005   109         0    0         8,192

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 68598 | 997.58 | 11/18 | 68630 | 1,933.13 | 11/18 | 68664 | 156.78 | 11/25 |
| 68599 | 1,612.06 | 11/21 | 68631 | 335.29 | 11/19 | 68665 | 447.15 | 11/26 |
| 68600 | 1,631.93 | 11/20 | 68632 | 1,234.81 | 11/14 | 68666 | 98.28 | 11/24 |
| 68601 | 2,108.20 | 11/19 | 68633 | 2,416.03 | 11/17 | 68667 | 99.43 | 11/24 |
| 68602 | 1,526.76 | 11/19 | 68634 | 1,685.36 | 11/14 | 68669* | 43.37 | 11/26 |
| 68603 | 1,325.83 | 11/24 | 68635 | 1,386.88 | 11/17 | 68670 | 76.12 | 11/25 |
| 68604 | 1,859.98 | 11/19 | 68636 | 1,198.24 | 11/18 | 68671 | 150.36 | 11/24 |
| 68605 | 3,046.43 | 11/20 | 68637 | 3,930.11 | 11/18 | 68673* | 172.21 | 11/26 |
| 68606 | 2,551.35 | 11/20 | 68638 | 2,784.29 | 11/20 | 68674 | 298.98 | 11/21 |
| 68607 | 1,183.57 | 11/18 | 68639 | 1,505.41 | 11/18 | 68675 | 33.50 | 11/26 |
| 68608 | 1,480.87 | 11/17 | 68640 | 700.75 | 11/14 | 68676 | 164.27 | 11/25 |
| 68609 | 1,583.30 | 11/21 | 68641 | 720.35 | 11/17 | 68678* | 1,028.85 | 11/26 |
| 68610 | 1,698.49 | 11/18 | 68642 | 1,187.75 | 11/20 | 68679 | 1,548.25 | 11/26 |
| 68611 | 402.24 | 11/21 | 68643 | 2,321.46 | 11/14 | 68681* | 818.22 | 11/26 |
| 68612 | 2,954.23 | 11/21 | 68644 | 907.50 | 11/17 | 68682 | 1,736.69 | 11/26 |
| 68613 | 1,195.47 | 11/20 | 68645 | 966.96 | 11/24 | 68690* | 789.29 | 11/2 |
| 68614 | 1,304.86 | 11/18 | 68646 | 1,990.77 | 11/14 | 68693* | 1,717.65 | 11/26 |
| 68615 | 1,829.21 | 11/20 | 68647 | 1,231.43 | 11/18 | 68736* | 280.75 | 11/26 |
| 68616 | 1,048.70 | 11/14 | 68648 | 2,695.03 | 11/28 | 68740* | 1,933.12 | 11/28 |
| 68617 | 2,622.36 | 11/13 | 68650* | 1,233.06 | 11/19 | 68748* | 1,392.87 | 11/28 |
| 68618 | 1,289.52 | 11/21 | 68651 | 4,229.79 | 11/20 | 68749 | 1,198.25 | 11/28 |
| 68619 | 1,023.66 | 11/13 | 68652 | 1,345.14 | 11/18 | 68753* | 700.74 | 11/28 |
| 68620 | 807.54 | 11/17 | 68653 | 1,835.42 | 11/19 | 68755* | 2,321.46 | 11/28 |
| 68621 | 1,115.14 | 11/18 | 68654 | 1,783.65 | 11/14 | 68756 | 895.92 | 11/28 |
| 68622 | 1,660.32 | 11/18 | 68655 | 3,200.52 | 11/21 | 68759* | 1,231.43 | 11/28 |
| 68623 | 926.36 | 11/17 | 68656 | 615.51 | 11/18 | 68769* | 615.51 | 11/28 |
| 68624 | 1,238.61 | 11/17 | 68657 | 53.13 | 11/19 | 68770 | 146.31 | 11/28 |
| 68625 | 1,090.94 | 11/19 | 68658 | 131.98 | 11/18 | 68779* | 298.97 | 11/28 |
| 68626 | 280.74 | 11/14 | 68659 | 235.06 | 11/14 | 68780 | 178.10 | 11/28 |
| 68627 | 1,440.91 | 11/19 | 68661* | 172.22 | 11/21 | 68782* | 148.96 | 11/28 |
| 68628 | 1,272.53 | 11/18 | 68662 | 298.97 | 11/17 | 900664* | 2,051.88 | 11/26 |
| 68629 | 1,468.46 | 11/19 | 68663 | 33.50 | 11/20 | Total | $175,582.01 | |

\* Indicates a break in check number sequence



# Commercial Checking

WACHOVIA   06        2079900016741  005  109              0    0              8,195

## Customer Service Information

**For questions about your statement**
**or billing errors, contact us at:**                    **Phone number**        **Address**

Business Checking, CheckCard & Loan Accounts        1-800-566-3862        WACHOVIA BANK, NATIONAL ASSOCIATION
Commercial Checking & Loan Accounts                 1-800-222-3862        NC8502
TDD   (For the Hearing Impaired)                     1-800-835-7721        P O BOX 563966
                                                                          CHARLOTTE NC 28262-3966

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | **Ck. No.** | **Amount** | **Ck. No.** | **Amount** |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | **Total** | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.



# Commercial Checking

| | 05 | 2079900016741 | 005 | 109 | 0 | 0 | 8,194 |
|---|----|---------------|-----|-----|---|---|-------|

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/25 | 750,667.19 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND CO. ID. 1411902914 031125 CCD MISC C4025-052642226 |
| 11/26 | 1,828,422.66 | AUTOMATED DEBIT                PAYROLL CO. ID.        031126 CCD MISC SETTL NCVCERIDN |
| **Total** | **$5,201,860.58** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 11/03 | 0.00 | 11/13 | 0.00 | 11/21 | 0.00 |
| 11/05 | 0.00 | 11/14 | 0.00 | 11/24 | 0.00 |
| 11/06 | 0.00 | 11/17 | 0.00 | 11/25 | 0.00 |
| 11/07 | 0.00 | 11/18 | 0.00 | 11/26 | 0.00 |
| 11/10 | 0.00 | 11/19 | 0.00 | 11/28 | 0.00 |
| 11/12 | 0.00 | 11/20 | 0.00 | | |

1,637,882.88



# Commercial Checking

WACHOVIA   01       2079900005600   005   108         18  184         10,232

Illuuhhulldulllluulld
W R GRACE & CO - CONN
GRACE CONSTRUCTION PRODUCTS         CB   153
ATTN: DARLENE PARLIN
62 WHITTEMORE AVE
CAMBRIDGE MA 02140

---

# Commercial Checking

**11/01/2003 thru 11/28/2003**

Account number:          2079900005600
Account holder(s):       W R GRACE & CO - CONN
                         GRACE CONSTRUCTION PRODUCTS

Taxpayer ID Number:      135114230

## Account Summary

| | |
|---|---|
| Opening balance 11/01 | $0.00 |
| Deposits and other credits | 4,754.99 + |
| Other withdrawals and service fees | 4,754.99 - |
| Closing balance 11/28 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 11/03 | 171.88 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/04 | 124.66 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/05 | 601.64 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/06 | 391.09 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/07 | 100.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/10 | 75.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/12 | 65.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/12 | 218.23 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/13 | 118.29 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/14 | 519.41 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/17 | 373.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/18 | 93.60 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/19 | 81.80 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, NATIONAL ASSOCIATION , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

WACHOVIA  02        2079900005600  005  108          18  184          10,233

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 11/20 | 388.44 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/21 | 100.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/24 | 377.66 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/25 | 288.27 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/26 | 20.22 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/28 | 646.80 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$4,754.99** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 11/03 | 171.88 | LIST OF DEBITS POSTED |
| 11/04 | 124.66 | LIST OF DEBITS POSTED |
| 11/05 | 601.64 | LIST OF DEBITS POSTED |
| 11/06 | 391.09 | LIST OF DEBITS POSTED |
| 11/07 | 100.00 | LIST OF DEBITS POSTED |
| 11/10 | 75.00 | LIST OF DEBITS POSTED |
| 11/12 | 65.00 | AUTOMATED DEBIT HARLAND CHECKS CHK ORDERS<br>CO. ID. 9500021140041112 PPD<br>MISC 058 03314029330 |
| 11/12 | 218.23 | LIST OF DEBITS POSTED |
| 11/13 | 118.29 | LIST OF DEBITS POSTED |
| 11/14 | 519.41 | LIST OF DEBITS POSTED |
| 11/17 | 373.00 | LIST OF DEBITS POSTED |
| 11/18 | 93.60 | LIST OF DEBITS POSTED |
| 11/19 | 81.80 | LIST OF DEBITS POSTED |
| 11/20 | 388.44 | LIST OF DEBITS POSTED |
| 11/21 | 100.00 | LIST OF DEBITS POSTED |
| 11/24 | 377.66 | LIST OF DEBITS POSTED |
| 11/25 | 288.27 | LIST OF DEBITS POSTED |
| 11/26 | 20.22 | LIST OF DEBITS POSTED |
| 11/28 | 646.80 | LIST OF DEBITS POSTED |
| **Total** | **$4,754.99** | |



# Commercial Checking

**WACHOVIA**  03          2079900004232  005  108          14  160          10,231

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**                        **Phone number**          **Address**

Business Checking, CheckCard & Loan Accounts          1-800-566-3862          WACHOVIA BANK, NATIONAL ASSOCIATION
Commercial Checking & Loan Accounts                   1-800-222-3862          NC8502
TDD   (For the Hearing Impaired)                      1-800-835-7721          P O BOX 563966
                                                                              CHARLOTTE NC 28262-3966

| To Balance Your Account | | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | **List Outstanding Checks and Withdrawals** | | | |
| | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

**In Case of Errors or Questions About Your Electronic Transfers:** Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number (if any).
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.



## Commercial Checking

**WACHOVIA**  03      2079900005600  005  108        18  184        10,234

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 11/03 | 0.00 | 11/12 | 0.00 | 11/20 | 0.00 |
| 11/04 | 0.00 | 11/13 | 0.00 | 11/21 | 0.00 |
| 11/05 | 0.00 | 11/14 | 0.00 | 11/24 | 0.00 |
| 11/06 | 0.00 | 11/17 | 0.00 | 11/25 | 0.00 |
| 11/07 | 0.00 | 11/18 | 0.00 | 11/26 | 0.00 |
| 11/10 | 0.00 | 11/19 | 0.00 | 11/28 | 0.00 |



## Commercial Checking

**WACHOVIA**   04        2079900005600   005   108            18   184            10,235

## Customer Service Information

For questions about your statement
or billing errors, contact us at:              **Phone number**       **Address**

Business Checking, CheckCard & Loan Accounts    1-800-566-3862      WACHOVIA BANK, NATIONAL ASSOCIATION
Commercial Checking & Loan Accounts             1-800-222-3862      NC8502
TDD   (For the Hearing Impaired)                1-800-835-7721      P O BOX 563966
                                                                    CHARLOTTE NC 28262-3966

## To Balance Your Account

| | | List Outstanding Checks and Withdrawals | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | | Ck. No. | Amount | Ck. No. | Amount |
| _____ 2. Write in the closing balance shown on the front of account statement. | | | | | |
| _____ 3. Write in any deposits you have made since the date of this statement. | | | | | |
| _____ | | | | | |
| _____ | | | | | |
| _____ 4. Add together amounts listed above in steps 2 and 3. | | | | | |
| _____ 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | | |
| _____ 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | | |
| | | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.



# Commercial Checking

| | | | | | | |
|---|---|---|---|---|---|---|
| 01 | 2079900065006 | 005 | 145 | 89 | 0 | 724 |

Ill..iI..IIIII..II..IIIIIIIIIIIII..IIIII
W R GRACE & CO - CONN
ATTN: DARLENE PARLIN                              CB
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

---

## Commercial Checking

**11/01/2003 thru 11/28/2003**

Account number:        2079900065006
Account holder(s):     W R GRACE & CO - CONN
                       ATTN: DARLENE PARLIN

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 11/01 | $0.00 |
| Deposits and other credits | 113,243.49 + |
| Checks | 113,243.49 - |
| **Closing balance 11/28** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 11/05 | 14,733.89 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/06 | 436.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/06 | 23,699.46 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/07 | 7,136.85 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/10 | 5,579.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/12 | 494.42 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/13 | 23,465.15 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/14 | 891.27 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/17 | 1,241.75 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/19 | 13,103.21 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/20 | 3,969.98 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/21 | 123.14 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |

Deposits and Other Credits continued on next page.

---



# Commercial Checking

02          2079900065006  005  145          89    0          725

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/24 | 7,868.69 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/26 | 5,608.14 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/28 | 4,892.54 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$113,243.49** | |

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 2277 | 679.00 | 11/05 | 2378 | 180.00 | 11/05 | 2409 | 120.00 | 11/20 |
| 2297* | 1,020.24 | 11/05 | 2379 | 14,344.73 | 11/06 | 2410 | 743.93 | 11/20 |
| 2304* | 210.00 | 11/05 | 2380 | 358.92 | 11/05 | 2411 | 872.16 | 11/19 |
| 2339* | 187.00 | 11/07 | 2381 | 4,080.00 | 11/07 | 2412 | 3,341.37 | 11/19 |
| 2343* | 190.00 | 11/07 | 2382 | 728.00 | 11/10 | 2413 | 16.00 | 11/20 |
| 2349* | 397.31 | 11/14 | 2383 | 3,948.00 | 11/10 | 2415* | 431.89 | 11/20 |
| 2350 | 436.00 | 11/06 | 2384 | 70.00 | 11/06 | 2416 | 131.16 | 11/20 |
| 2355* | 202.55 | 11/05 | 2385 | 76.42 | 11/12 | 2417 | 8,616.10 | 11/19 |
| 2356 | 1,218.19 | 11/06 | 2386 | 57.00 | 11/13 | 2418 | 56.14 | 11/21 |
| 2357 | 418.00 | 11/12 | 2387 | 331.17 | 11/13 | 2419 | 1,123.00 | 11/24 |
| 2358 | 621.83 | 11/06 | 2388 | 273.58 | 11/19 | 2420 | 5,872.67 | 11/24 |
| 2359 | 3,250.00 | 11/06 | 2389 | 105.00 | 11/17 | 2421 | 119.00 | 11/20 |
| 2360 | 156.00 | 11/07 | 2390 | 55.00 | 11/13 | 2422 | 21.70 | 11/26 |
| 2361 | 110.00 | 11/07 | 2391 | 43.00 | 11/14 | 2424* | 166.00 | 11/26 |
| 2362 | 79.48 | 11/05 | 2392 | 1,251.15 | 11/13 | 2427* | 25.00 | 11/26 |
| 2363 | 325.25 | 11/05 | 2393 | 3,341.00 | 11/13 | 2428 | 67.00 | 11/28 |
| 2364 | 6,224.71 | 11/05 | 2394 | 203.00 | 11/14 | 2429 | 4,200.00 | 11/28 |
| 2365 | 3,237.00 | 11/06 | 2395 | 684.37 | 11/13 | 2431* | 79.00 | 11/28 |
| 2366 | 266.00 | 11/07 | 2396 | 385.38 | 11/13 | 2433* | 292.38 | 11/26 |
| 2367 | 388.00 | 11/10 | 2397 | 1,808.08 | 11/13 | 2434 | 749.58 | 11/26 |
| 2368 | 2,749.88 | 11/05 | 2398 | 57.00 | 11/13 | 2436* | 328.52 | 11/24 |
| 2369 | 202.59 | 11/07 | 2399 | 1,061.50 | 11/13 | 2437 | 349.00 | 11/28 |
| 2370 | 1,491.65 | 11/07 | 2400 | 544.50 | 11/24 | 2438 | 197.54 | 11/28 |
| 2371 | 2,703.86 | 11/05 | 2401 | 2,111.46 | 11/13 | 2440* | 351.00 | 11/26 |
| 2372 | 1,136.75 | 11/17 | 2402 | 149.46 | 11/14 | 2441 | 1,841.46 | 11/26 |
| 2373 | 410.00 | 11/13 | 2403 | 2,009.23 | 11/13 | 2442 | 1,863.52 | 11/26 |
| 2374 | 289.99 | 11/07 | 2404 | 9,902.81 | 11/13 | 2443 | 123.50 | 11/26 |
| 2375 | 353.62 | 11/07 | 2405 | 98.50 | 11/14 | 2445* | 28.00 | 11/26 |
| 2376 | 957.71 | 11/06 | 2406 | 67.00 | 11/21 | 2446 | 146.00 | 11/26 |
| 2377 | 325.00 | 11/10 | 2408* | 2,408.00 | 11/20 | **Total** | **$113,243.49** | |

*\* Indicates a break in check number sequence*



# Commercial Checking

03          2079900065006   005   145          89      0          726

---

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 11/05 | 0.00 | 11/13 | 0.00 | 11/21 | 0.00 |
| 11/06 | 0.00 | 11/14 | 0.00 | 11/24 | 0.00 |
| 11/07 | 0.00 | 11/17 | 0.00 | 11/26 | 0.00 |
| 11/10 | 0.00 | 11/19 | 0.00 | 11/28 | 0.00 |
| 11/12 | 0.00 | 11/20 | 0.00 | | |

# Commercial Checking

**WACHOVIA**

04      2079900065006   005   145      89      0      727

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

### To Balance Your Account

1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below.

_____ 2. Write in the closing balance shown on the front of account statement.

_____ 3. Write in any deposits you have made since the date of this statement.

_____
_____
_____

4. Add together amounts listed above in steps 2 and 3.

5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here.

_____ 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above.

**List Outstanding Checks and Withdrawals**

| Ck. No. | Amount | Ck. No. | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | Total | |

---

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

---



**WACHOVIA**

WACHOVIA BANK N.A.
FULL RECONCILEMENT BALANCE SHEET

W R GRACE CO-CONN          146           ACCOUNT NUMBER:2079920005761
ATTN: DARLENE PARLIN
62 WHITTEMORE AVE

CAMBRIDGE              MA 02140

---

| RECONCILEMENT OF DEBITS | CUTOFF DATE:11/30/03 |
|---|---|

| | | |
|---|---|---:|
| CHECKS PAID ON RECONCILIATION REPORTS | + | 15,016,006.00 |
| MISCELLANEOUS DEBITS | + | 20,454,046.92 |
| CREDIT ADJUSTMENTS | + | .00 |
| MISCELLANEOUS ADJUSTMENTS | +/- | .00 |
| DEBIT ADJUSTMENTS | - | .00 |
| | | ================= |
| TOTAL DEBITS THIS RECONCILEMENT PERIOD | = | 35,470,052.92 |
| | | ================= |
| TOTAL DEBITS FROM BANK STATEMENT | = | 35,470,052.92 |

---

OUTSTANDING SETTLEMENT

---

| | | | |
|---|---|---|---:|
| PREVIOUS OUTSTANDING BALANCE | | | 6,672,253.37 |
| STOPS REMOVED | + | .00 | |
| O/S AMOUNT CHANGES | +/- | .00 | |
| O/S DELETIONS | - | 1,087.31 | |
| TOTAL ADJUSTMENTS TO PREVIOUS OUTSTANDING | +/- | | -1,087.31 |
| TOTAL ISSUES | + | | 14,662,482.72 |
| CANCELLED ISSUES | - | | 412,090.35 |
| STOPPED ISSUES | - | | 90,881.13 |
| CHECKS PAID-NO-ISSUE | + | .00 | |
| CHECKS PAID THIS PERIOD | - | 15,016,006.00 | |
| ISSUES RC'D FOR PREV PNI | - | .00 | |
| TOTAL PAID CHECKS MATCHED TO ISSUES | - | | 15,016,006.00 |
| | | | ================= |
| TOTAL OUTSTANDING THIS RECONCILEMENT PERIOD | | | 5,814,671.30 |
| | | | ================= |
| TOTAL OUTSTANDING FROM RECONCILIATION REPORTS | | | 5,814,671.30 |

IF YOU HAVE ANY QUESTIONS, PLEASE CONTACT
COMMERCIAL CUSTOMER SERVICE AT 1-800-222-3862.

TEAM NO.  040



## Commercial Checking

**WACHOVIA**  01        2079920005761   005  109        2355      0        9,202

Illumiluhilhulillumillil
H R GRACE AND CO
ATTN: DARLENE PARLIN                    CB    146
62 WHITTEMORE AVE
CAMBRIDGE MA 02140

---

## Commercial Checking

11/01/2003 thru 11/28/2003

Account number:          2079920005761
Account holder(s):       W R GRACE AND CO

Taxpayer ID Number:

## Account Summary

| | | |
|---|---|---|
| Opening balance 11/01 | $0.00 | |
| Deposits and other credits | 35,470,052.92 | + |
| Checks | 15,016,006.00 | - |
| Other withdrawals and service fees | 20,454,046.92 | - |
| Closing balance 11/28 | $0.00 | |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 11/03 | 371,148.05 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/03 | 496,510.82 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/04 | 3,420.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.      031104 CCD MISC SETTL CHOWCRTN |
| 11/04 | 344,653.98 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/04 | 856,517.22 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/05 | 224,757.84 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/05 | 404,340.56 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/06 | 714,880.45 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/06 | 1,959,122.75 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/07 | 299,816.24 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/07 | 2,175,788.59 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/10 | 167,746.06 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 0 | 208,336.18 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

WACHOVIA    02        2079920005761   005  109           2355       0           9,203

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/12 | 238.87 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.        031112 CCD MISC SETTL CHOWCRTN |
| 11/12 | 1,000.00 | ACCOUNT RESEARCH ADJUSTMENT, REQ 3316145117GA CREDIT FOR ADJUSTMENT MADE TWICE ON 8/18/03 AND 9/16/03 |
| 11/12 | 643,837.22 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/12 | 2,743,706.10 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/13 | 250,327.31 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/13 | 947,318.08 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/14 | 799,946.77 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/14 | 1,073,521.58 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/17 | 300,337.17 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/17 | 2,688,065.46 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/18 | 530,713.66 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/18 | 719,900.04 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/19 | 621,811.95 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/19 | 2,473,672.62 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/20 | 66,255.80 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/20 | 317,041.57 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/21 | 204,545.54 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/21 | 1,848,636.83 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/24 | 517,408.56 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/24 | 839,805.54 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/25 | 215.75 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.        031125 CCD MISC SETTL CHOWCRTN |
| 11/25 | 218,642.50 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

WACHOVIA    03        2079920005761   005  109        2355       0            9,204

## Deposits and Other Credits    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/25 | 1,376,274.96 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/26 | 1,106,608.32 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/26 | 4,538,091.16 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/28 | 398,122.58 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/28 | 2,016,968.24 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |

| Total | $35,470,052.92 |
|-------|----------------|

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 390646 | 40.00 | 11/12 | 397483* | 67.39 | 11/06 | 398137 | 17,757.00 | 11/10 |
| 391193* | 242.10 | 11/13 | 397538* | 1,037.50 | 11/18 | 398138 | 116,929.00 | 11/18 |
| 392115* | 850.00 | 11/24 | 397551* | 1,200.00 | 11/03 | 398139 | 26,733.00 | 11/05 |
| 392608* | 8,870.00 | 11/21 | 397552 | 3,884.00 | 11/06 | 398150* | 4,463.25 | 11/03 |
| 392615* | 202.96 | 11/04 | 397596* | 174.00 | 11/04 | 398168* | 139.00 | 11/04 |
| 393461* | 475.00 | 11/10 | 397599* | 4,917.56 | 11/05 | 398171* | 804.14 | 11/10 |
| 393831* | 1,223.00 | 11/06 | 397673* | 489.00 | 11/03 | 398186* | 200.00 | 11/03 |
| 394338* | 90.00 | 11/18 | 397674 | 965.00 | 11/10 | 398200* | 23.72 | 11/07 |
| 394933* | 5,928.36 | 11/13 | 397678* | 861.00 | 11/17 | 398205* | 448.00 | 11/04 |
| 394934 | 5,023.44 | 11/13 | 397679 | 1,025.00 | 11/26 | 398213* | 142.00 | 11/14 |
| 395032* | 1,056.00 | 11/26 | 397756* | 120.00 | 11/03 | 398231* | 1,306.00 | 11/06 |
| 395159* | 787.50 | 11/07 | 397813* | 119.50 | 11/03 | 398279* | 2,014.96 | 11/03 |
| 395599* | 34,244.00 | 11/13 | 397817* | 4,240.11 | 11/07 | 398284* | 2,244.90 | 11/03 |
| 395876* | 195.49 | 11/03 | 397867* | 152.00 | 11/06 | 398295* | 2,419.30 | 11/06 |
| 396594* | 28.73 | 11/03 | 397881* | 183.00 | 11/03 | 398299* | 9,020.00 | 11/10 |
| 396699* | 134.82 | 11/26 | 397884* | 2,920.00 | 11/05 | 398305* | 2,665.97 | 11/03 |
| 396925* | 1,175.00 | 11/18 | 397888* | 330.90 | 11/03 | 398306 | 2,368.00 | 11/13 |
| 397019* | 3,089.63 | 11/17 | 397910* | 172.79 | 11/04 | 398307 | 12,625.50 | 11/06 |
| 397049* | 184.00 | 11/04 | 397965* | 3,715.12 | 11/03 | 398308 | 9,585.00 | 11/07 |
| 397050 | 64.00 | 11/26 | 397987* | 1,835.00 | 11/05 | 398316* | 95.32 | 11/04 |
| 397155* | 160.00 | 11/06 | 398005* | 595.00 | 11/12 | 398317 | 63.13 | 11/06 |
| 397209* | 94.35 | 11/03 | 398027* | 1,000.00 | 11/03 | 398319* | 5,292.00 | 11/03 |
| 397243* | 220.00 | 11/03 | 398035* | 405.00 | 11/03 | 398341* | 111.38 | 11/03 |
| 397270* | 317.00 | 11/06 | 398049* | 5,474.30 | 11/10 | 398345* | 35.00 | 11/04 |
| 397307* | 190.35 | 11/24 | 398065* | 1,237.50 | 11/18 | 398355* | 776.12 | 11/03 |
| 397384* | 51.00 | 11/05 | 398104* | 24,014.00 | 11/12 | 398363* | 40.67 | 11/03 |
| 397390* | 131.25 | 11/05 | 398136* | 9,867.00 | 11/19 | 398369* | 157.25 | 11/05 |

*indicates a break in check number sequence

*Checks continued on next page*



# Commercial Checking

**WACHOVIA**  04      2079920005761   005   109        2355     0          9,205

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 398383* | 355.00 | 11/06 | 398592* | 158.00 | 11/03 | 398781* | 1,400.00 | 11/12 |
| 398388* | 132.53 | 11/03 | 398594* | 1,560.00 | 11/05 | 398785* | 949.08 | 11/07 |
| 398400* | 619.09 | 11/14 | 398595 | 66.40 | 11/03 | 398792* | 11.54 | 11/03 |
| 398402* | 572.86 | 11/06 | 398600* | 2,080.29 | 11/03 | 398793 | 435.95 | 11/13 |
| 398414* | 420.66 | 11/03 | 398601 | 110.00 | 11/17 | 398799* | 138.66 | 11/04 |
| 398425* | 4,500.00 | 11/12 | 398610* | 75.00 | 11/04 | 398800 | 400.71 | 11/04 |
| 398428* | 2,979.75 | 11/04 | 398611 | 207.43 | 11/03 | 398801 | 26,944.60 | 11/10 |
| 398435* | 200.95 | 11/03 | 398615* | 357.00 | 11/04 | 398811* | 34.62 | 11/03 |
| 398445* | 1,760.00 | 11/17 | 398619* | 1,296.88 | 11/04 | 398813* | 124.69 | 11/03 |
| 398450* | 2,366.00 | 11/06 | 398625* | 270.00 | 11/04 | 398814 | 416,300.00 | 11/14 |
| 398451 | 592.52 | 11/18 | 398640* | 368.62 | 11/06 | 398817* | 126.00 | 11/03 |
| 398452 | 75.00 | 11/14 | 398642* | 4,092.46 | 11/03 | 398822* | 50.00 | 11/03 |
| 398454* | 7,054.50 | 11/25 | 398644* | 61,459.24 | 11/03 | 398823 | 249.00 | 11/12 |
| 398456* | 62.70 | 11/03 | 398645 | 92.75 | 11/03 | 398824 | 5,000.00 | 11/13 |
| 398464* | 13,741.74 | 11/06 | 398676* | 381.20 | 11/13 | 398838* | 139.00 | 11/14 |
| 398470* | 1,300.00 | 11/13 | 398679* | 2,688.17 | 11/03 | 398853* | 8,109.00 | 1 |
| 398479* | 1,735.70 | 11/06 | 398680 | 9,528.08 | 11/03 | 398858* | 200.00 | 11/ |
| 398480 | 5,000.00 | 11/03 | 398688* | 160.00 | 11/03 | 398860* | 9,484.65 | 11/20 |
| 398486* | 5,100.00 | 11/19 | 398689 | 18,331.45 | 11/03 | 398861 | 50.00 | 11/17 |
| 398487 | 396.00 | 11/03 | 398691* | 8,240.00 | 11/06 | 398863* | 9,651.69 | 11/04 |
| 398488 | 2,153.59 | 11/04 | 398694* | 555.00 | 11/03 | 398864 | 1,200.00 | 11/18 |
| 398495* | 495.00 | 11/03 | 398702* | 5,175.88 | 11/06 | 398865 | 287.00 | 11/03 |
| 398499* | 10,930.92 | 11/03 | 398705* | 40.11 | 11/03 | 398876* | 530.00 | 11/26 |
| 398505* | 250.00 | 11/10 | 398706 | 16.86 | 11/03 | 398878* | 13.00 | 11/07 |
| 398518* | 350.00 | 11/03 | 398715* | 40.00 | 11/20 | 398879 | 35.00 | 11/06 |
| 398520* | 2,500.00 | 11/03 | 398717* | 525.52 | 11/14 | 398880 | 201.25 | 11/05 |
| 398539* | 453.61 | 11/03 | 398719* | 400.00 | 11/03 | 398882* | 90.00 | 11/14 |
| 398547* | 18,288.61 | 11/03 | 398723* | 2,544.45 | 11/03 | 398884* | 112.00 | 11/06 |
| 398554* | 2,414.30 | 11/03 | 398732* | 375.00 | 11/03 | 398886* | 377.00 | 11/10 |
| 398555 | 7,265.88 | 11/03 | 398735* | 2,685.00 | 11/04 | 398887 | 341.06 | 11/07 |
| 398556 | 5,071.17 | 11/03 | 398738* | 675.75 | 11/03 | 398888 | 3,660.00 | 11/03 |
| 398557 | 759.52 | 11/03 | 398740* | 1,455.28 | 11/03 | 398889 | 4,423.00 | 11/07 |
| 398558 | 39,392.46 | 11/03 | 398741 | 19,107.94 | 11/05 | 398890 | 507.00 | 11/13 |
| 398559 | 41,173.13 | 11/03 | 398745* | 168.00 | 11/17 | 398893* | 401.00 | 11/04 |
| 398560 | 1,196.80 | 11/05 | 398750* | 165.00 | 11/03 | 398897* | 363.00 | 11/03 |
| 398565* | 496.74 | 11/03 | 398754* | 1,862.40 | 11/03 | 398900* | 184.12 | 11/05 |
| 398568* | 3,282.00 | 11/04 | 398758* | 301.18 | 11/07 | 398901 | 84.00 | 11/10 |
| 398571* | 1,124.58 | 11/03 | 398761* | 11,000.00 | 11/03 | 398902 | 182.97 | 11/17 |
| 398574* | 717.88 | 11/10 | 398763* | 763.44 | 11/03 | 398904* | 78.54 | 11/12 |
| 398582* | 521.89 | 11/03 | 398764 | 30.00 | 11/03 | 398905 | 305.00 | 11/07 |
| 398584* | 3,066.38 | 11/06 | 398773* | 8,000.00 | 11/06 | 398907* | 520.00 | 11/ |
| 398586* | 13.05 | 11/04 | 398775* | 720.00 | 11/03 | 398910* | 199.95 | 11/ |

\* Indicates a break in check number sequence

*Checks continued on next page*

---



# Commercial Checking

WACHOVIA    05        2079920005761  005  109        2355      0              9,206

## Checks continued



| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 398916* | 706.34 | 11/10 | 399022 | 2,572.50 | 11/06 | 399065 | 200.00 | 11/06 |
| 398925* | 650.00 | 11/17 | 399023 | 1,123.09 | 11/07 | 399066 | 4,381.00 | 11/04 |
| 398926 | 182.50 | 11/20 | 399024 | 6,519.50 | 11/06 | 399067 | 456.00 | 11/04 |
| 398934* | 255.00 | 11/05 | 399025 | 2,434.92 | 11/06 | 399068 | 102.76 | 11/05 |
| 398937* | 446.25 | 11/03 | 399026 | 61.14 | 11/07 | 399069 | 635.64 | 11/04 |
| 398939* | 600.00 | 11/06 | 399027 | 6,459.84 | 11/06 | 399070 | 922.68 | 11/06 |
| 398940 | 100.00 | 11/03 | 399028 | 120.20 | 11/06 | 399071 | 5,107.77 | 11/07 |
| 398948* | 188.69 | 11/03 | 399029 | 3,021.05 | 11/06 | 399072 | 555.55 | 11/17 |
| 398953* | 138.60 | 11/03 | 399030 | 691.20 | 11/06 | 399073 | 28.35 | 11/06 |
| 398957* | 42.18 | 11/19 | 399031 | 29,554.83 | 11/06 | 399074 | 767.55 | 11/06 |
| 398970* | 14.10 | 11/04 | 399032 | 5,700.00 | 11/06 | 399075 | 1,361.00 | 11/13 |
| 398974* | 54,334.47 | 11/03 | 399033 | 9,342.58 | 11/04 | 399076 | 932.04 | 11/07 |
| 398987* | 6,930.00 | 11/06 | 399034 | 1,437.35 | 11/07 | 399077 | 170.12 | 11/06 |
| 398991* | 42,750.00 | 11/06 | 399035 | 31.26 | 11/07 | 399078 | 550.00 | 11/05 |
| 398993* | 3,298.34 | 11/05 | 399036 | 299.95 | 11/10 | 399079 | 8,098.25 | 11/06 |
| 398994 | 142.56 | 11/06 | 399037 | 65,909.92 | 11/13 | 399080 | 2,908.46 | 11/06 |
| 398995 | 407.05 | 11/06 | 399038 | 771.00 | 11/06 | 399081 | 294.34 | 11/06 |
| 398996 | 42.23 | 11/06 | 399039 | 816.96 | 11/06 | 399082 | 3,674.02 | 11/06 |
| 398997 | 585.96 | 11/07 | 399040 | 6,848.99 | 11/10 | 399083 | 1,339.63 | 11/07 |
| 398998 | 70.98 | 11/06 | 399041 | 3,504.38 | 11/06 | 399084 | 9,010.00 | 11/05 |
| 398999 | 1,106.56 | 11/06 | 399042 | 149.88 | 11/07 | 399085 | 2,538.00 | 11/06 |
| 399000 | 190.01 | 11/06 | 399043 | 339.00 | 11/06 | 399086 | 125.00 | 11/07 |
| 399001 | 122.93 | 11/07 | 399044 | 1,983.64 | 11/07 | 399087 | 567.50 | 11/05 |
| 399002 | 81,767.92 | 11/05 | 399045 | 34,819.54 | 11/06 | 399088 | 208.70 | 11/10 |
| 399003 | 686.31 | 11/06 | 399046 | 128.85 | 11/07 | 399089 | 194.67 | 11/05 |
| 399004 | 392.27 | 11/06 | 399047 | 123.25 | 11/14 | 399090 | 2,159.62 | 11/05 |
| 399005 | 1,260.81 | 11/06 | 399048 | 90.57 | 11/07 | 399091 | 91.15 | 11/24 |
| 399006 | 190.00 | 11/06 | 399049 | 13,195.90 | 11/04 | 399092 | 2,519.00 | 11/06 |
| 399007 | 33,475.17 | 11/05 | 399050 | 4,760.00 | 11/06 | 399093 | 2,052.11 | 11/05 |
| 399008 | 1,372.50 | 11/13 | 399051 | 119.00 | 11/06 | 399094 | 88.22 | 11/06 |
| 399009 | 133.18 | 11/06 | 399052 | 954.64 | 11/06 | 399095 | 7,487.00 | 11/13 |
| 399010 | 1,191.42 | 11/10 | 399053 | 3,188.65 | 11/06 | 399096 | 1,838.47 | 11/13 |
| 399011 | 10,480.16 | 11/06 | 399054 | 411.00 | 11/06 | 399097 | 14,022.69 | 11/06 |
| 399012 | 22,376.70 | 11/06 | 399055 | 415.33 | 11/04 | 399098 | 751.96 | 11/07 |
| 399013 | 58.14 | 11/07 | 399056 | 557.80 | 11/05 | 399099 | 123.45 | 11/05 |
| 399014 | 143.02 | 11/06 | 399057 | 35.00 | 11/10 | 399100 | 46,782.00 | 11/06 |
| 399015 | 194.69 | 11/07 | 399059* | 2,145.72 | 11/06 | 399101 | 3,375.00 | 11/05 |
| 399017* | 3,730.00 | 11/10 | 399060 | 318.32 | 11/04 | 399102 | 1,396.45 | 11/07 |
| 399018 | 1,439.77 | 11/05 | 399061 | 3,530.00 | 11/13 | 399103 | 5,887.48 | 11/06 |
| 399019 | 1,505.79 | 11/04 | 399062 | 254.81 | 11/10 | 399104 | 6,667.15 | 11/06 |
| 399020 | 2,944.70 | 11/04 | 399063 | 1,125.00 | 11/05 | 399105 | 1,584.14 | 11/12 |
| 399021 | 65.40 | 11/06 | 399064 | 2,730.52 | 11/06 | 399106 | 322.19 | 11/06 |

*Indicates a break in check number sequence*

Checks continued on next page



# Commercial Checking

WACHOVIA    06    2079920005761    005    109    2355    0    9,207

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 399107 | 240.00 | 11/14 | 399152 | 926.08 | 11/06 | 399196 | 35,000.00 | 11/28 |
| 399108 | 49,995.54 | 11/07 | 399153 | 15,222.60 | 11/04 | 399197 | 190.00 | 11/07 |
| 399110* | 16,766.31 | 11/06 | 399154 | 246.38 | 11/05 | 399198 | 750.92 | 11/05 |
| 399111 | 972.22 | 11/06 | 399155 | 100.00 | 11/21 | 399199 | 4,309.50 | 11/07 |
| 399113* | 83,486.60 | 11/06 | 399156 | 365.00 | 11/12 | 399200 | 1,057.04 | 11/10 |
| 399114 | 4,513.50 | 11/10 | 399157 | 102.96 | 11/10 | 399201 | 16,908.44 | 11/06 |
| 399115 | 725.00 | 11/05 | 399158 | 100.00 | 11/10 | 399202 | 264.68 | 11/06 |
| 399116 | 67.82 | 11/06 | 399159 | 341.76 | 11/06 | 399203 | 1,788.94 | 11/05 |
| 399117 | 11,520.00 | 11/05 | 399160 | 254.45 | 11/06 | 399204 | 4,466.44 | 11/04 |
| 399118 | 155.66 | 11/06 | 399161 | 71.05 | 11/12 | 399205 | 207.93 | 11/04 |
| 399119 | 3,658.35 | 11/12 | 399162 | 3,579.83 | 11/17 | 399206 | 249.52 | 11/04 |
| 399120 | 2,726.64 | 11/06 | 399163 | 29,260.00 | 11/05 | 399207 | 69.32 | 11/04 |
| 399121 | 174.95 | 11/06 | 399164 | 68,790.50 | 11/06 | 399208 | 813.26 | 11/04 |
| 399122 | 149.13 | 11/04 | 399165 | 63.25 | 11/06 | 399209 | 214.58 | 11/04 |
| 399123 | 4,440.75 | 11/06 | 399166 | 221,747.95 | 11/06 | 399210 | 19.69 | 11/06 |
| 399124 | 791.21 | 11/05 | 399167 | 508.00 | 11/05 | 399211 | 751.16 | 11/ |
| 399125 | 1,087.25 | 11/10 | 399168 | 746.04 | 11/06 | 399212 | 102.25 | 11/04 |
| 399126 | 14.83 | 11/06 | 399169 | 805.59 | 11/06 | 399213 | 23,344.36 | 11/06 |
| 399127 | 4,043.03 | 11/10 | 399170 | 408.00 | 11/04 | 399214 | 15.00 | 11/10 |
| 399128 | 964.48 | 11/06 | 399171 | 318.00 | 11/17 | 399215 | 3,700.22 | 11/06 |
| 399129 | 1,807.91 | 11/10 | 399172 | 83.62 | 11/14 | 399216 | 5.43 | 11/06 |
| 399130 | 395.61 | 11/07 | 399173 | 199.14 | 11/17 | 399217 | 26.71 | 11/06 |
| 399131 | 18,720.00 | 11/06 | 399174 | 1,345.28 | 11/07 | 399218 | 34.44 | 11/06 |
| 399132 | 1,258.79 | 11/05 | 399175 | 192.00 | 11/13 | 399219 | 341.93 | 11/06 |
| 399133 | 2,267.17 | 11/06 | 399176 | 48,333.00 | 11/05 | 399220 | 1,490.00 | 11/20 |
| 399134 | 236.27 | 11/07 | 399177 | 32.11 | 11/10 | 399221 | 11.77 | 11/06 |
| 399135 | 180.29 | 11/06 | 399178 | 619.27 | 11/06 | 399222 | 25.42 | 11/06 |
| 399136 | 2,184.00 | 11/10 | 399179 | 650.00 | 11/05 | 399223 | 2.61 | 11/06 |
| 399137 | 10.00 | 11/05 | 399180 | 1,312.60 | 11/06 | 399224 | 19.69 | 11/06 |
| 399138 | 50.27 | 11/07 | 399181 | 4,515.34 | 11/06 | 399225 | 57.24 | 11/13 |
| 399139 | 712.29 | 11/06 | 399182 | 159.15 | 11/25 | 399226 | 342.00 | 11/04 |
| 399141* | 21,257.87 | 11/05 | 399185* | 3,000.00 | 11/12 | 399227 | 1,078.10 | 11/12 |
| 399142 | 5,493.55 | 11/14 | 399186 | 431.13 | 11/10 | 399228 | 2,402.07 | 11/05 |
| 399143 | 61.85 | 11/07 | 399187 | 475.00 | 11/07 | 399229 | 1,355.30 | 11/07 |
| 399144 | 38.33 | 11/07 | 399188 | 1,933.90 | 11/12 | 399230 | 275.00 | 11/05 |
| 399145 | 84.50 | 11/06 | 399189 | 140.40 | 11/14 | 399231 | 19,850.57 | 11/12 |
| 399146 | 62.02 | 11/06 | 399190 | 20,727.60 | 11/13 | 399232 | 455.50 | 11/04 |
| 399147 | 118.56 | 11/06 | 399191 | 165.00 | 11/06 | 399233 | 135.00 | 11/24 |
| 399148 | 9.95 | 11/10 | 399192 | 375.72 | 11/06 | 399234 | 51.19 | 11/06 |
| 399149 | 43.09 | 11/06 | 399193 | 185.50 | 11/07 | 399235 | 2,037.49 | 11/06 |
| 399150 | 8.91 | 11/06 | 399194 | 4,493.70 | 11/06 | 399236 | 295.00 | 11/ |
| 399151 | 633.26 | 11/06 | 399195 | 1,741.29 | 11/10 | 399237 | 8,238.00 | 11/ |

* Indicates a break in check number sequence

Checks continued on next page

WACHOVIA BANK, NATIONAL ASSOCIATION    SAR MKTS INV PKG DIV MFG FRANCHISE



# Commercial Checking

07     2079920005761  005  109      2355   0        9,208

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 399238 | 306.46 | 11/06 | 399280 | 1,337.33 | 11/06 | 399322 | 1,665.86 | 11/18 |
| 399239 | 159.41 | 11/12 | 399281 | 7,855.50 | 11/04 | 399323 | 5,282.64 | 11/04 |
| 399240 | 6,132.76 | 11/24 | 399282 | 2,550.00 | 11/07 | 399324 | 8,278.16 | 11/07 |
| 399241 | 3,287.67 | 11/06 | 399283 | 5,832.00 | 11/06 | 399325 | 8,921.60 | 11/07 |
| 399242 | 87.97 | 11/12 | 399284 | 1,701.30 | 11/04 | 399326 | 4,911.64 | 11/06 |
| 399243 | 1,373.26 | 11/06 | 399285 | 55.65 | 11/07 | 399327 | 11,837.45 | 11/06 |
| 399244 | 745.00 | 11/06 | 399286 | 83,967.80 | 11/06 | 399328 | 224.34 | 11/13 |
| 399245 | 480.00 | 11/10 | 399287 | 798.63 | 11/12 | 399329 | 499.78 | 11/06 |
| 399246 | 2,868.00 | 11/06 | 399288 | 325.00 | 11/10 | 399330 | 828.00 | 11/05 |
| 399247 | 73.83 | 11/06 | 399289 | 1,353.15 | 11/04 | 399331 | 828.00 | 11/05 |
| 399248 | 158.00 | 11/06 | 399290 | 6,295.85 | 11/05 | 399332 | 2,106.00 | 11/12 |
| 399249 | 3,885.00 | 11/06 | 399291 | 336.29 | 11/10 | 399333 | 15,788.07 | 11/05 |
| 399250 | 1,063.12 | 11/06 | 399292 | 8,625.00 | 11/07 | 399334 | 184.00 | 11/05 |
| 399251 | 650.00 | 11/07 | 399293 | 2,793.18 | 11/06 | 399335 | 850.00 | 11/10 |
| 399252 | 91.84 | 11/05 | 399294 | 780.00 | 11/10 | 399336 | 3,350.00 | 11/06 |
| 399253 | 415.00 | 11/05 | 399295 | 3,007.51 | 11/06 | 399337 | 7,552.40 | 11/06 |
| 399254 | 1,904.50 | 11/06 | 399296 | 1,411.22 | 11/07 | 399338 | 776.41 | 11/06 |
| 399255 | 478.00 | 11/06 | 399297 | 60,928.04 | 11/06 | 399339 | 143.95 | 11/07 |
| 399256 | 248.50 | 11/05 | 399298 | 568.26 | 11/10 | 399340 | 24,602.14 | 11/06 |
| 399257 | 793.80 | 11/05 | 399299 | 118.36 | 11/06 | 399341 | 138.04 | 11/06 |
| 399258 | 48.38 | 11/12 | 399300 | 479.75 | 11/06 | 399342 | 5,045.00 | 11/05 |
| 399259 | 1,172.58 | 11/06 | 399301 | 397.50 | 11/04 | 399343 | 1,138.68 | 11/04 |
| 399260 | 371.15 | 11/06 | 399302 | 13,090.00 | 11/10 | 399344 | 9,757.48 | 11/06 |
| 399261 | 185.26 | 11/10 | 399303 | 1,300.00 | 11/07 | 399345 | 824.42 | 11/06 |
| 399262 | 77.46 | 11/10 | 399304 | 920.16 | 11/10 | 399346 | 498.00 | 11/17 |
| 399263 | 425.00 | 11/17 | 399305 | 134.00 | 11/10 | 399347 | 57.78 | 11/07 |
| 399264 | 695.36 | 11/06 | 399306 | 6,390.59 | 11/06 | 399348 | 4,456.19 | 11/04 |
| 399265 | 77.04 | 11/07 | 399307 | 689.34 | 11/06 | 399349 | 834.50 | 11/06 |
| 399266 | 2,542.00 | 11/06 | 399308 | 350.00 | 11/10 | 399351* | 9,000.00 | 11/06 |
| 399267 | 3,256.32 | 11/10 | 399309 | 2,896.07 | 11/07 | 399352 | 4,923.33 | 11/07 |
| 399268 | 1,497.00 | 11/10 | 399310 | 395.19 | 11/06 | 399353 | 718.00 | 11/07 |
| 399269 | 383.88 | 11/06 | 399311 | 58.90 | 11/07 | 399354 | 380.00 | 11/12 |
| 399270 | 6,977.38 | 11/06 | 399312 | 1,000.00 | 11/10 | 399355 | 2,325.00 | 11/06 |
| 399271 | 33.00 | 11/07 | 399313 | 559.18 | 11/06 | 399356 | 1,742.10 | 11/05 |
| 399272 | 9,056.22 | 11/04 | 399314 | 40.28 | 11/06 | 399357 | 560.00 | 11/05 |
| 399273 | 1,508.00 | 11/07 | 399315 | 266.37 | 11/06 | 399358 | 1,017.05 | 11/05 |
| 399274 | 50.00 | 11/10 | 399316 | 32,204.65 | 11/06 | 399359 | 1,630.80 | 11/07 |
| 399275 | 150.00 | 11/06 | 399317 | 61,508.16 | 11/06 | 399360 | 886.84 | 11/17 |
| 399276 | 4,262.08 | 11/13 | 399318 | 257.02 | 11/20 | 399361 | 634.25 | 11/04 |
| 399277 | 6,525.00 | 11/04 | 399319 | 1,938.47 | 11/06 | 399362 | 2,236.80 | 11/06 |
| 399278 | 132.00 | 11/10 | 399320 | 4,727.67 | 11/04 | 399363 | 383.40 | 11/07 |
| 399279 | 420.00 | 11/07 | 399321 | 2,660.70 | 11/07 | 399364 | 8,184.04 | 11/06 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

WACHOVIA    08        2079920005761   005   109        2355    0            9,209

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 399365 | 44,638.33 | 11/07 | 399410 | 168.00 | 11/07 | 399453 | 35.00 | 11/10 |
| 399366 | 88.22 | 11/10 | 399411 | 160.00 | 11/06 | 399455* | 40,726.19 | 11/04 |
| 399367 | 2,216.00 | 11/10 | 399412 | 116.00 | 11/06 | 399456 | 9,153.66 | 11/04 |
| 399368 | 452.30 | 11/06 | 399413 | 6,250.00 | 11/17 | 399457 | 603.00 | 11/03 |
| 399369 | 2,476.54 | 11/05 | 399414 | 48,233.98 | 11/20 | 399459* | 506,146.00 | 11/06 |
| 399370 | 3,500.00 | 11/06 | 399415 | 34,049.76 | 11/17 | 399466* | 26,684.39 | 11/03 |
| 399371 | 45,000.00 | 11/06 | 399416 | 72,435.36 | 11/17 | 399467 | 20,741.84 | 11/06 |
| 399372 | 156.06 | 11/07 | 399417 | 68.31 | 11/05 | 399468 | 27,434.49 | 11/07 |
| 399373 | 928.58 | 11/13 | 399418 | 100.00 | 11/05 | 399470* | 29,927.12 | 11/04 |
| 399374 | 300.00 | 11/07 | 399419 | 211.15 | 11/05 | 399471 | 14,171.50 | 11/10 |
| 399375 | 144.00 | 11/19 | 399420 | 150.00 | 11/05 | 399472 | 51,096.62 | 11/07 |
| 399376 | 2,195.00 | 11/06 | 399421 | 107.54 | 11/05 | 399474* | 25,466.60 | 11/05 |
| 399377 | 12,376.70 | 11/07 | 399422 | 63.92 | 11/05 | 399475 | 49,831.70 | 11/12 |
| 399379* | 1,707.73 | 11/06 | 399423 | 121.33 | 11/05 | 399476 | 15,748.90 | 11/04 |
| 399380 | 5,000.00 | 11/19 | 399424 | 4.61 | 11/05 | 399477 | 10,255.00 | 11/10 |
| 399381 | 16,799.40 | 11/06 | 399425 | 41.54 | 11/05 | 399479* | 10,551.72 | 1 |
| 399384* | 4,500.00 | 11/06 | 399426 | 33.72 | 11/05 | 399480 | 6,519.08 | 11/ |
| 399385 | 135.00 | 11/05 | 399427 | 63.92 | 11/05 | 399481 | 3,310.85 | 11/06 |
| 399386 | 85.00 | 11/05 | 399428 | 56.25 | 11/05 | 399482 | 79,847.98 | 11/04 |
| 399387 | 117.47 | 11/07 | 399429 | 68.68 | 11/05 | 399484* | 487.48 | 11/05 |
| 399388 | 73.50 | 11/05 | 399430 | 95.00 | 11/12 | 399485 | 49,816.07 | 11/12 |
| 399389 | 325.65 | 11/04 | 399431 | 139.00 | 11/14 | 399486 | 27,211.75 | 11/06 |
| 399390 | 29.08 | 11/04 | 399432 | 100.00 | 11/05 | 399487 | 1,548.40 | 11/06 |
| 399391 | 41.43 | 11/04 | 399433 | 4,000.00 | 11/10 | 399488 | 8,071.12 | 11/05 |
| 399392 | 96.44 | 11/04 | 399434 | 52.50 | 11/07 | 399489 | 25,790.40 | 11/04 |
| 399393 | 52.50 | 11/04 | 399435 | 210.00 | 11/07 | 399490 | 10,500.00 | 11/07 |
| 399394 | 63.00 | 11/04 | 399436 | 250.00 | 11/10 | 399491 | 10,884.74 | 11/06 |
| 399395 | 85.00 | 11/06 | 399437 | 127.16 | 11/06 | 399492 | 54.00 | 11/07 |
| 399396 | 111.30 | 11/05 | 399438 | 150.00 | 11/03 | 399493 | 500.00 | 11/06 |
| 399397 | 42.00 | 11/05 | 399439 | 28.96 | 11/03 | 399495* | 1,428.50 | 11/06 |
| 399398 | 10,426.67 | 11/21 | 399440 | 137.25 | 11/03 | 399496 | 644.00 | 11/12 |
| 399399 | 1,518.80 | 11/21 | 399441 | 50.00 | 11/03 | 399497 | 194.65 | 11/03 |
| 399400 | 35.00 | 11/04 | 399442 | 134.50 | 11/03 | 399498 | 2,889.00 | 11/20 |
| 399401 | 30.00 | 11/06 | 399443 | 175.00 | 11/03 | 399499 | 427.00 | 11/10 |
| 399402 | 45,936.72 | 11/14 | 399444 | 323.00 | 11/03 | 399500 | 88.00 | 11/14 |
| 399403 | 28,707.76 | 11/13 | 399445 | 126.54 | 11/03 | 399501 | 222.58 | 11/06 |
| 399404 | 36,319.52 | 11/17 | 399446 | 42.00 | 11/03 | 399502 | 1,218.00 | 11/07 |
| 399405 | 25.00 | 11/06 | 399448* | 92.31 | 11/07 | 399503 | 312.00 | 11/06 |
| 399406 | 31.25 | 11/06 | 399449 | 30.00 | 11/05 | 399504 | 150.00 | 11/07 |
| 399407 | 26,231.32 | 11/12 | 399450 | 160.60 | 11/12 | 399505 | 100.00 | 11/07 |
| 399408 | 126.00 | 11/07 | 399451 | 143.16 | 11/06 | 399506 | 3,163.00 | 11 |
| 399409 | 4,000.00 | 11/20 | 399452 | 169.58 | 11/07 | 399507 | 155.55 | 1 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

WACHOVIA   09         2079920005761   005   109         2355   0         9,210



## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 399508 | 4,271.00 | 11/05 | 399556 | 98.30 | 11/10 | 399602 | 122.13 | 11/14 |
| 399509 | 100.00 | 11/05 | 399557 | 147.71 | 11/07 | 399603 | 933.07 | 11/17 |
| 399510 | 60.00 | 11/05 | 399558 | 63.30 | 11/06 | 399604 | 65.58 | 11/13 |
| 399511 | 48.00 | 11/10 | 399559 | 27.39 | 11/06 | 399605 | 406.35 | 11/14 |
| 399512 | 72.00 | 11/17 | 399560 | 24.94 | 11/06 | 399606 | 1,076.37 | 11/12 |
| 399513 | 936.00 | 11/17 | 399561 | 25.01 | 11/06 | 399607 | 1,055.00 | 11/20 |
| 399514 | 5,822.00 | 11/07 | 399562 | 62.53 | 11/06 | 399608 | 9,626.48 | 11/13 |
| 399515 | 358.00 | 11/17 | 399563 | 60.76 | 11/10 | 399609 | 507.40 | 11/14 |
| 399516 | 46.00 | 11/12 | 399564 | 69.80 | 11/10 | 399610 | 1,683.88 | 11/12 |
| 399517 | 809.00 | 11/06 | 399565 | 531.18 | 11/06 | 399611 | 47.70 | 11/14 |
| 399518 | 1,020.00 | 11/06 | 399566 | 65.11 | 11/10 | 399612 | 49.87 | 11/14 |
| 399519 | 2,129.00 | 11/04 | 399567 | 1,154.64 | 11/10 | 399613 | 2,489.99 | 11/14 |
| 399520 | 160.72 | 11/06 | 399568 | 66.75 | 11/07 | 399614 | 269.59 | 11/14 |
| 399521 | 126.59 | 11/17 | 399569 | 2,598.82 | 11/06 | 399615 | 78.95 | 11/13 |
| 399523* | 266.61 | 11/14 | 399570 | 44.18 | 11/07 | 399616 | 23,088.09 | 11/13 |
| 399524 | 956.00 | 11/20 | 399571 | 529.83 | 11/10 | 399617 | 1,151.00 | 11/12 |
| 399525 | 69.00 | 11/07 | 399572 | 98.44 | 11/10 | 399618 | 2,186.50 | 11/21 |
| 399526 | 915.00 | 11/04 | 399573 | 182.28 | 11/05 | 399619 | 4,729.00 | 11/17 |
| 399527 | 22.00 | 11/10 | 399574 | 4,816.19 | 11/10 | 399620 | 16.47 | 11/17 |
| 399529* | 2,733.32 | 11/05 | 399575 | 6,312.89 | 11/10 | 399622* | 1,050.00 | 11/14 |
| 399530 | 160.50 | 11/06 | 399577* | 700.00 | 11/05 | 399624* | 178.69 | 11/12 |
| 399534* | 6,208.99 | 11/06 | 399579* | 412.50 | 11/14 | 399626* | 5,128.89 | 11/13 |
| 399536* | 59.31 | 11/06 | 399581* | 45.00 | 11/12 | 399627 | 595.00 | 11/13 |
| 399537 | 3,030.00 | 11/05 | 399583* | 4,226.90 | 11/14 | 399628 | 1,330.00 | 11/17 |
| 399538 | 58,412.98 | 11/06 | 399584 | 6,006.00 | 11/13 | 399629 | 85.50 | 11/13 |
| 399539 | 29.58 | 11/05 | 399585 | 1,686.00 | 11/13 | 399630 | 846.70 | 11/12 |
| 399540 | 6,514.03 | 11/12 | 399586 | 916.72 | 11/14 | 399631 | 1,083.00 | 11/13 |
| 399541 | 900.13 | 11/10 | 399587 | 714.97 | 11/13 | 399632 | 178.87 | 11/14 |
| 399542 | 55.70 | 11/05 | 399588 | 207.02 | 11/13 | 399633 | 761.78 | 11/13 |
| 399543 | 1,396.24 | 11/07 | 399589 | 50.87 | 11/14 | 399634 | 3.00 | 11/21 |
| 399544 | 256.73 | 11/06 | 399590 | 1,469.00 | 11/14 | 399635 | 198.56 | 11/13 |
| 399545 | 579.72 | 11/07 | 399591 | 29.22 | 11/12 | 399636 | 3,480.00 | 11/17 |
| 399546 | 59.95 | 11/06 | 399592 | 123.17 | 11/14 | 399637 | 1,727.05 | 11/14 |
| 399547 | 57.98 | 11/07 | 399593 | 37.68 | 11/13 | 399638 | 2,050.11 | 11/19 |
| 399548 | 108.36 | 11/06 | 399594 | 17,193.82 | 11/12 | 399639 | 8,558.65 | 11/14 |
| 399549 | 269.36 | 11/06 | 399595 | 9,671.56 | 11/12 | 399640 | 1,326.75 | 11/13 |
| 399550 | 222.67 | 11/06 | 399596 | 1,288.65 | 11/13 | 399641 | 832.27 | 11/12 |
| 399551 | 243.66 | 11/05 | 399597 | 406.97 | 11/14 | 399642 | 913.00 | 11/12 |
| 399552 | 42.66 | 11/12 | 399598 | 1,020.00 | 11/20 | 399643 | 3,866.69 | 11/12 |
| 399553 | 136.08 | 11/19 | 399599 | 313.81 | 11/12 | 399644 | 940.68 | 11/12 |
| 399554 | 28.02 | 11/06 | 399600 | 189.67 | 11/12 | 399646* | 8,192.36 | 11/14 |
| 399555 | 1,229.01 | 11/12 | 399601 | 3,205.50 | 11/12 | 399647 | 8,817.91 | 11/12 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

**WACHOVIA**   10        2079920005761  005  109          2355      0              9,211

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 399648 | 1,587.60 | 11/14 | 399690 | 397.24 | 11/14 | 399735 | 2,478.00 | 11/14 |
| 399649 | 6,747.15 | 11/14 | 399691 | 2,622.62 | 11/14 | 399736 | 500.00 | 11/24 |
| 399650 | 17,002.89 | 11/12 | 399692 | 1,020.00 | 11/13 | 399738* | 5,050.00 | 11/13 |
| 399651 | 7,793.00 | 11/13 | 399693 | 3,141.32 | 11/12 | 399739 | 142.10 | 11/13 |
| 399652 | 3,855.00 | 11/14 | 399694 | 64,246.50 | 11/13 | 399740 | 2,157.95 | 11/13 |
| 399653 | 3,437.05 | 11/17 | 399696* | 758.40 | 11/12 | 399741 | 172.00 | 11/17 |
| 399654 | 3,506.13 | 11/12 | 399697 | 250,249.56 | 11/14 | 399742 | 220.00 | 11/21 |
| 399655 | 261.14 | 11/12 | 399698 | 359.09 | 11/12 | 399743 | 250.00 | 11/24 |
| 399656 | 116.07 | 11/14 | 399699 | 180.00 | 11/13 | 399744 | 113.66 | 11/19 |
| 399657 | 111.00 | 11/17 | 399700 | 3,989.44 | 11/14 | 399745 | 224.45 | 11/12 |
| 399658 | 315.50 | 11/14 | 399701 | 2,131.25 | 11/12 | 399746 | 18,645.43 | 11/13 |
| 399659 | 13,402.32 | 11/14 | 399702 | 40.00 | 11/13 | 399747 | 37,224.00 | 11/14 |
| 399660 | 92.00 | 11/14 | 399703 | 31.80 | 11/14 | 399748 | 177.00 | 11/13 |
| 399661 | 50.09 | 11/12 | 399704 | 1,679.00 | 11/14 | 399749 | 300.00 | 11/17 |
| 399662 | 3,845.16 | 11/12 | 399705 | 478.90 | 11/13 | 399750 | 251.22 | 11/13 |
| 399663 | 189.16 | 11/10 | 399706 | 534.00 | 11/14 | 399751 | 62.56 | 11/ |
| 399664 | 128.38 | 11/12 | 399707 | 25.96 | 11/17 | 399752 | 1,000.00 | 11/13 |
| 399665 | 1,048.56 | 11/10 | 399708 | 208.27 | 11/12 | 399753 | 1,102.00 | 11/13 |
| 399666 | 57.21 | 11/20 | 399709 | 28,817.50 | 11/13 | 399754 | 247.85 | 11/12 |
| 399667 | 2,200.00 | 11/14 | 399710 | 636.25 | 11/14 | 399755 | 979.13 | 11/13 |
| 399668 | 125.30 | 11/13 | 399711 | 200.24 | 11/17 | 399756 | 799.09 | 11/13 |
| 399669 | 211.84 | 11/13 | 399712 | 60.12 | 11/13 | 399757 | 1,470.00 | 11/19 |
| 399670 | 4,215.41 | 11/12 | 399713 | 77.00 | 11/14 | 399758 | 270.40 | 11/12 |
| 399671 | 106.00 | 11/14 | 399714 | 344.98 | 11/19 | 399760* | 45.80 | 11/14 |
| 399672 | 13,935.76 | 11/13 | 399715 | 676.56 | 11/14 | 399761 | 84.11 | 11/14 |
| 399673 | 235.40 | 11/17 | 399716 | 14.83 | 11/14 | 399762 | 1,187.56 | 11/17 |
| 399674 | 2,102.16 | 11/12 | 399717 | 1,029.32 | 11/14 | 399763 | 576.19 | 11/14 |
| 399675 | 4,998.99 | 11/13 | 399718 | 458.47 | 11/13 | 399764 | 51.35 | 11/12 |
| 399676 | 440.39 | 11/14 | 399719 | 17.85 | 11/14 | 399765 | 2,845.84 | 11/12 |
| 399677 | 355.00 | 11/13 | 399720 | 127.40 | 11/12 | 399766 | 18.00 | 11/14 |
| 399678 | 435.32 | 11/12 | 399721 | 13,897.45 | 11/13 | 399767 | 265.00 | 11/14 |
| 399679 | 360.00 | 11/12 | 399722 | 6,240.00 | 11/12 | 399768 | 462.37 | 11/13 |
| 399680 | 71.86 | 11/28 | 399723 | 75.42 | 11/17 | 399769 | 109.80 | 11/12 |
| 399681 | 367.00 | 11/14 | 399724 | 1,129.40 | 11/18 | 399770 | 202.14 | 11/12 |
| 399682 | 500.00 | 11/12 | 399726* | 295.00 | 11/12 | 399771 | 1,353.64 | 11/25 |
| 399683 | 2.14 | 11/12 | 399728* | 2,289.20 | 11/13 | 399772 | 1,404.00 | 11/14 |
| 399684 | 2,952.32 | 11/13 | 399729 | 37.50 | 11/18 | 399773 | 500.00 | 11/12 |
| 399685 | 1,407.50 | 11/19 | 399730 | 1,474.16 | 11/17 | 399774 | 1,606.00 | 11/17 |
| 399686 | 590.03 | 11/21 | 399731 | 29.57 | 11/17 | 399775 | 1,341.80 | 11/19 |
| 399687 | 193.84 | 11/13 | 399732 | 431.00 | 11/12 | 399776 | 1,248.99 | 11/14 |
| 399688 | 99,772.21 | 11/12 | 399733 | 1,079.26 | 11/14 | 399777 | 1,025.00 | 11/ |
| 399689 | 2,052.11 | 11/12 | 399734 | 1,108.91 | 11/13 | 399778 | 475.00 | 11/ |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

WACHOVIA BANK, NATIONAL ASSOCIATION    CAP MKTS INV PKG DIV MFG FRANCHISE



# Commercial Checking

WACHOVIA    11        2079920005761  005  109        2355        0        9,212

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 399779 | 397.85 | 11/14 | 399821 | 4,000.00 | 11/18 | 399863 | 306.92 | 11/13 |
| 399780 | 530.00 | 11/13 | 399822 | 5,333.33 | 11/13 | 399864 | 325.00 | 11/12 |
| 399781 | 230.92 | 11/17 | 399823 | 452.41 | 11/14 | 399865 | 934.75 | 11/17 |
| 399782 | 2,540.92 | 11/12 | 399824 | 956.76 | 11/14 | 399866 | 3,333.25 | 11/14 |
| 399783 | 25.17 | 11/12 | 399825 | 11,799.40 | 11/17 | 399867 | 250.00 | 11/12 |
| 399784 | 19.40 | 11/12 | 399826 | 45.13 | 11/14 | 399868 | 65,439.71 | 11/13 |
| 399785 | 892.55 | 11/12 | 399827 | 123.00 | 11/17 | 399869 | 6,658.13 | 11/17 |
| 399786 | 776.53 | 11/12 | 399828 | 25.71 | 11/12 | 399870 | 216.80 | 11/17 |
| 399787 | 27.89 | 11/12 | 399829 | 1,146.43 | 11/12 | 399871 | 397.50 | 11/12 |
| 399788 | 192.13 | 11/12 | 399830 | 196.88 | 11/17 | 399872 | 207.26 | 11/17 |
| 399789 | 13,199.52 | 11/12 | 399831 | 247.50 | 11/12 | 399873 | 1,925.00 | 11/13 |
| 399790 | 585.00 | 11/12 | 399832 | 132.79 | 11/13 | 399874 | 126.30 | 11/14 |
| 399791 | 168.24 | 11/18 | 399833 | 1,769.97 | 11/17 | 399875 | 21,142.11 | 11/12 |
| 399792 | 2,388.15 | 11/12 | 399834 | 1,023.61 | 11/13 | 399876 | 37.98 | 11/12 |
| 399793 | 185.11 | 11/13 | 399835 | 64.66 | 11/14 | 399877 | 2,810.50 | 11/12 |
| 399794 | 4,309.50 | 11/12 | 399836 | 60.00 | 11/17 | 399878 | 58.00 | 11/14 |
| 399795 | 37.25 | 11/13 | 399837 | 165.84 | 11/14 | 399879 | 1,724.10 | 11/13 |
| 399796 | 128.00 | 11/14 | 399838 | 63.54 | 11/13 | 399880 | 1,553.60 | 11/14 |
| 399797 | 119.94 | 11/13 | 399839 | 12,500.00 | 11/18 | 399881 | 949.67 | 11/12 |
| 399798 | 236.14 | 11/14 | 399840 | 735.21 | 11/12 | 399882 | 55.65 | 11/13 |
| 399799 | 16,906.59 | 11/13 | 399841 | 2,680.24 | 11/14 | 399883 | 275.87 | 11/12 |
| 399800 | 345.49 | 11/13 | 399842 | 2,413.42 | 11/12 | 399884 | 780.98 | 11/13 |
| 399801 | 1,972.12 | 11/12 | 399843 | 435.00 | 11/17 | 399885 | 1,675.00 | 11/17 |
| 399802 | 10,019.93 | 11/13 | 399844 | 43.88 | 11/13 | 399886 | 176.70 | 11/14 |
| 399803 | 2.67 | 11/13 | 399845 | 1,009.00 | 11/18 | 399887 | 30,967.92 | 11/12 |
| 399804 | 823.00 | 11/14 | 399846 | 13.23 | 11/17 | 399888 | 3,042.22 | 11/13 |
| 399805 | 300.00 | 11/17 | 399847 | 133.75 | 11/13 | 399889 | 4,567.88 | 11/12 |
| 399806 | 1,169.00 | 11/13 | 399848 | 16,469.71 | 11/12 | 399890 | 3,379.50 | 11/20 |
| 399807 | 424.51 | 11/12 | 399849 | 1,573.86 | 11/21 | 399891 | 1,477.40 | 11/13 |
| 399808 | 188.76 | 11/14 | 399850 | 9,151.20 | 11/13 | 399892 | 245.15 | 11/12 |
| 399809 | 460.75 | 11/13 | 399851 | 160.00 | 11/17 | 399893 | 192.44 | 11/14 |
| 399810 | 11.50 | 11/13 | 399852 | 50.00 | 11/17 | 399894 | 4,319.04 | 11/17 |
| 399811 | 24.52 | 11/13 | 399853 | 360.00 | 11/12 | 399895 | 264.90 | 11/13 |
| 399812 | 7,844.10 | 11/13 | 399854 | 655.00 | 11/12 | 399896 | 116.78 | 11/12 |
| 399813 | 302.74 | 11/13 | 399855 | 34,975.63 | 11/12 | 399897 | 403.27 | 11/13 |
| 399814 | 1,960.00 | 11/12 | 399856 | 94.81 | 11/14 | 399898 | 875.00 | 11/12 |
| 399815 | 24.51 | 11/13 | 399857 | 850.00 | 11/12 | 399899 | 814.00 | 11/12 |
| 399816 | 1,470.00 | 11/14 | 399858 | 3,803.30 | 11/14 | 399900 | 834.50 | 11/12 |
| 399817 | 19,850.57 | 11/12 | 399859 | 3,099.21 | 11/13 | 399901 | 414.00 | 11/12 |
| 399818 | 10,557.50 | 11/20 | 399860 | 150.00 | 11/20 | 399902 | 1,998.33 | 11/14 |
| 399819 | 214.22 | 11/13 | 399861 | 36,199.38 | 11/14 | 399903 | 840.00 | 11/14 |
| 399820 | 7,900.00 | 11/19 | 399862 | 1,100.00 | 11/13 | 399904 | 88.37 | 11/13 |

* Indicates a break in check number sequence

*Checks continued on next page*



# Commercial Checking

**WACHOVIA**    12    2079920005761  005  109    2355    0    9,213

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 399905 | 3,458.45 | 11/12 | 399947 | 447.50 | 11/14 | 399997 | 52.50 | 11/12 |
| 399906 | 90.00 | 11/17 | 399948 | 130.00 | 11/12 | 399998 | 29.08 | 11/12 |
| 399907 | 67.39 | 11/20 | 399949 | 239.96 | 11/12 | 399999 | 31.50 | 11/12 |
| 399908 | 438.16 | 11/12 | 399950 | 6,300.00 | 11/12 | 400000 | 96.44 | 11/12 |
| 399909 | 361.00 | 11/12 | 399951 | 195.00 | 11/13 | 400001 | 110.00 | 11/17 |
| 399910 | 209.57 | 11/13 | 399952 | 500.00 | 11/14 | 400002 | 85.00 | 11/13 |
| 399911 | 136.13 | 11/13 | 399953 | 317.17 | 11/13 | 400003 | 42.00 | 11/14 |
| 399912 | 406.95 | 11/12 | 399954 | 756.69 | 11/17 | 400004 | 111.30 | 11/14 |
| 399913 | 1,448.20 | 11/17 | 399955 | 3,338.35 | 11/19 | 400005 | 116.25 | 11/14 |
| 399914 | 501.33 | 11/14 | 399956 | 367.98 | 11/13 | 400006 | 34.62 | 11/21 |
| 399915 | 371.18 | 11/12 | 399957 | 450.98 | 11/14 | 400007 | 40,660.83 | 11/19 |
| 399916 | 5,630.18 | 11/13 | 399958 | 45.00 | 11/14 | 400008 | 30.00 | 11/12 |
| 399917 | 1,335.75 | 11/13 | 399959 | 900.00 | 11/13 | 400009 | 18,775.86 | 11/18 |
| 399918 | 33,747.01 | 11/17 | 399960 | 742.03 | 11/12 | 400010 | 980.00 | 11/19 |
| 399919 | 260.75 | 11/12 | 399961 | 675.00 | 11/13 | 400011 | 186.00 | 11/18 |
| 399920 | 109.00 | 11/14 | 399963* | 1,933.00 | 11/19 | 400012 | 300.00 | 11 |
| 399921 | 77.76 | 11/13 | 399964 | 749.00 | 11/14 | 400013 | 150.00 | 11 |
| 399922 | 46.35 | 11/14 | 399965 | 74.32 | 11/13 | 400014 | 475.00 | 11/13 |
| 399923 | 744.00 | 11/13 | 399966 | 600.00 | 11/19 | 400015 | 215.00 | 11/14 |
| 399924 | 100.00 | 11/12 | 399967 | 300.00 | 11/19 | 400016 | 31.25 | 11/17 |
| 399925 | 1,072.05 | 11/12 | 399968 | 198.12 | 11/14 | 400017 | 25.00 | 11/17 |
| 399926 | 4,179.98 | 11/12 | 399969 | 364.84 | 11/19 | 400018 | 2,714.63 | 11/19 |
| 399927 | 552.57 | 11/12 | 399970 | 180.00 | 11/13 | 400019 | 126.00 | 11/13 |
| 399928 | 173.12 | 11/17 | 399971 | 63,356.33 | 11/25 | 400020 | 24,500.00 | 11/14 |
| 399929 | 50,000.00 | 11/14 | 399972 | 475.00 | 11/14 | 400021 | 306,756.00 | 11/13 |
| 399930 | 3,152.00 | 11/17 | 399974* | 667.35 | 11/17 | 400022 | 168.00 | 11/13 |
| 399931 | 1,114.91 | 11/12 | 399975 | 22.59 | 11/21 | 400023 | 116.00 | 11/12 |
| 399932 | 7,204.36 | 11/14 | 399976 | 29,614.00 | 11/24 | 400024 | 160.00 | 11/12 |
| 399933 | 89.46 | 11/17 | 399977 | 55,703.00 | 11/24 | 400025 | 1,436.40 | 11/20 |
| 399934 | 840.00 | 11/18 | 399978 | 15,169.00 | 11/24 | 400026 | 88.00 | 11/20 |
| 399935 | 307.20 | 11/14 | 399979 | 22,266.00 | 11/24 | 400028* | 100.00 | 11/13 |
| 399936 | 7,534.14 | 11/13 | 399981* | 10,819.00 | 11/24 | 400029 | 211.15 | 11/13 |
| 399937 | 4,800.00 | 11/13 | 399984* | 10,197.00 | 11/14 | 400030 | 68.31 | 11/13 |
| 399938 | 9,015.32 | 11/13 | 399986* | 11.54 | 11/14 | 400031 | 107.54 | 11/13 |
| 399939 | 3,786.25 | 11/12 | 399988* | 135.00 | 11/12 | 400032 | 150.00 | 11/13 |
| 399940 | 104.75 | 11/13 | 399989 | 85.00 | 11/12 | 400033 | 68.68 | 11/12 |
| 399941 | 4,737.02 | 11/12 | 399990 | 117.47 | 11/14 | 400034 | 121.33 | 11/12 |
| 399942 | 3,588.48 | 11/10 | 399991 | 3,090.96 | 11/13 | 400035 | 4.61 | 11/12 |
| 399943 | 2,299.10 | 11/14 | 399992 | 3,800.52 | 11/13 | 400036 | 41.54 | 11/12 |
| 399944 | 214.50 | 11/18 | 399993 | 265.12 | 11/13 | 400037 | 33.72 | 11/12 |
| 399945 | 1,225.00 | 11/18 | 399994 | 73.50 | 11/13 | 400038 | 63.92 | 11/12 |
| 399946 | 709.65 | 11/14 | 399996* | 41.43 | 11/12 | 400039 | 56.25 | 11 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---



# Commercial Checking

**WACHOVIA**   13        2079920005761   005  109        2355     0              9,214

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 400040 | 95.00 | 11/20 | 400089 | 412.81 | 11/14 | 400145 | 162.37 | 11/19 |
| 400041 | 139.00 | 11/14 | 400090 | 85.00 | 11/13 | 400146 | 175.00 | 11/20 |
| 400042 | 100.00 | 11/12 | 400092* | 822.22 | 11/25 | 400147 | 706.34 | 11/20 |
| 400043 | 1,435.00 | 11/12 | 400095* | 2,917.00 | 11/12 | 400148 | 180.00 | 11/21 |
| 400044 | 1,127.00 | 11/13 | 400096 | 824.00 | 11/17 | 400149 | 200.00 | 11/20 |
| 400046* | 127.16 | 11/14 | 400097 | 211.58 | 11/17 | 400150 | 5.00 | 11/18 |
| 400047 | 42.00 | 11/13 | 400099* | 1,300.00 | 11/13 | 400151 | 249.50 | 11/18 |
| 400048 | 175.00 | 11/13 | 400101* | 8,100.00 | 11/28 | 400152 | 86.00 | 11/18 |
| 400049 | 134.50 | 11/13 | 400103* | 47,521.40 | 11/14 | 400153 | 312.50 | 11/19 |
| 400050 | 126.54 | 11/13 | 400104 | 116.83 | 11/14 | 400154 | 92.09 | 11/18 |
| 400051 | 50.00 | 11/13 | 400105 | 27,868.82 | 11/12 | 400155 | 12.50 | 11/24 |
| 400052 | 150.00 | 11/13 | 400106 | 742.53 | 11/17 | 400156 | 472.50 | 11/18 |
| 400053 | 28.96 | 11/13 | 400107 | 65.16 | 11/14 | 400158* | 182.50 | 11/20 |
| 400054 | 137.25 | 11/13 | 400108 | 24.59 | 11/12 | 400159 | 450.00 | 11/18 |
| 400055 | 18.50 | 11/13 | 400109 | 1,236.07 | 11/13 | 400160 | 375.00 | 11/20 |
| 400056 | 92.31 | 11/17 | 400110 | 144.56 | 11/13 | 400162* | 250.00 | 11/20 |
| 400057 | 1,472.00 | 11/28 | 400111 | 2,517.72 | 11/13 | 400163 | 392.08 | 11/18 |
| 400058 | 1,386.00 | 11/28 | 400112 | 476.69 | 11/13 | 400164 | 152.50 | 11/19 |
| 400059 | 25,010.00 | 11/28 | 400113 | 275.74 | 11/17 | 400165 | 156.41 | 11/19 |
| 400060 | 30.00 | 11/12 | 400114 | 411.39 | 11/13 | 400166 | 255.00 | 11/28 |
| 400061 | 24.69 | 11/12 | 400115 | 384.03 | 11/18 | 400167 | 162.50 | 11/20 |
| 400062 | 160.68 | 11/20 | 400116 | 27.13 | 11/13 | 400168 | 125.00 | 11/24 |
| 400063 | 143.16 | 11/12 | 400119* | 10,989.57 | 11/13 | 400170* | 600.00 | 11/25 |
| 400065* | 3.00 | 11/14 | 400120 | 199.62 | 11/13 | 400171 | 100.00 | 11/25 |
| 400066 | 5,660.00 | 11/26 | 400121 | 275.85 | 11/13 | 400172 | 364.79 | 11/18 |
| 400067 | 1,731.85 | 11/21 | 400122 | 76.28 | 11/18 | 400173 | 197.06 | 11/19 |
| 400068 | 1,793.20 | 11/21 | 400123 | 85.71 | 11/13 | 400176* | 445.49 | 11/21 |
| 400070* | 2,000.00 | 11/14 | 400124 | 49.06 | 11/14 | 400178* | 637.50 | 11/20 |
| 400071 | 1,200.00 | 11/26 | 400125 | 40.08 | 11/13 | 400180* | 534.62 | 11/21 |
| 400073* | 34.62 | 11/21 | 400126 | 508.55 | 11/13 | 400181 | 577.27 | 11/21 |
| 400074 | 18.50 | 11/13 | 400127 | 753.50 | 11/17 | 400182 | 295.06 | 11/19 |
| 400077* | 5,477.63 | 11/21 | 400128 | 26.24 | 11/13 | 400183 | 117.84 | 11/25 |
| 400078 | 1,175.00 | 11/17 | 400129 | 400.00 | 11/14 | 400184 | 1,584.70 | 11/20 |
| 400079 | 3,183.25 | 11/17 | 400130 | 869.06 | 11/14 | 400185 | 29.76 | 11/21 |
| 400081* | 1,930.00 | 11/13 | 400131 | 114.94 | 11/13 | 400186 | 258.73 | 11/21 |
| 400082 | 302.06 | 11/12 | 400132 | 3,773.89 | 11/13 | 400187 | 186.38 | 11/24 |
| 400083 | 290.00 | 11/17 | 400134* | 537.50 | 11/12 | 400188 | 4,251.44 | 11/19 |
| 400084 | 375.00 | 11/17 | 400135 | 22,000.00 | 11/13 | 400189 | 817.21 | 11/19 |
| 400085 | 74.00 | 11/20 | 400136 | 25,256.81 | 11/14 | 400190 | 2,250.00 | 11/25 |
| 400086 | 372.00 | 11/14 | 400141* | 2,135.90 | 11/17 | 400191 | 2,414.37 | 11/19 |
| 400087 | 1,317.00 | 11/13 | 400142 | 1,238.74 | 11/17 | 400192 | 6,496.31 | 11/21 |
| 400088 | 2,634.00 | 11/14 | 400144* | 539.50 | 11/20 | 400193 | 112.10 | 11/24 |

*Indicates a break in check number sequence*

Checks continued on next page



# Commercial Checking

**WACHOVIA**  14    2079920005761  005  109      2355      0        9,215

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 400194 | 1,260.00 | 11/19 | 400240 | 4,800.00 | 11/20 | 400283 | 2,619.75 | 11/19 |
| 400195 | 2,249.09 | 11/20 | 400241 | 8,157.34 | 11/21 | 400284* | 1,612.21 | 11/20 |
| 400196 | 195.65 | 11/19 | 400242 | 4,106.69 | 11/19 | 400286* | 7,008.00 | 11/19 |
| 400197 | 750.00 | 11/20 | 400243 | 5,797.25 | 11/19 | 400287 | 6,200.00 | 11/19 |
| 400198 | 235.00 | 11/21 | 400244 | 337.50 | 11/19 | 400288 | 6,367.10 | 11/19 |
| 400199 | 3,965.99 | 11/21 | 400245 | 310.92 | 11/20 | 400289 | 608.00 | 11/19 |
| 400200 | 534.37 | 11/19 | 400246 | 169.55 | 11/19 | 400290 | 4,500.00 | 11/24 |
| 400201 | 59.66 | 11/20 | 400248* | 9,228.60 | 11/18 | 400291 | 3,140.92 | 11/20 |
| 400202 | 112.26 | 11/19 | 400249 | 13,446.77 | 11/19 | 400292 | 854.93 | 11/18 |
| 400203 | 3,120.50 | 11/21 | 400250 | 2,065.45 | 11/18 | 400293 | 19,196.78 | 11/18 |
| 400204 | 742.69 | 11/20 | 400251 | 1,744.93 | 11/19 | 400294 | 265.25 | 11/18 |
| 400205 | 807.12 | 11/21 | 400252 | 15,033.13 | 11/17 | 400295 | 28.40 | 11/18 |
| 400206 | 450.42 | 11/20 | 400253 | 448.54 | 11/24 | 400296 | 7,400.00 | 11/19 |
| 400207 | 2,200.00 | 11/18 | 400254 | 69.00 | 11/19 | 400297 | 4,660.00 | 11/20 |
| 400208 | 20.44 | 11/25 | 400255 | 564.00 | 11/19 | 400298 | 140.00 | 11/24 |
| 400209 | 515.98 | 11/19 | 400256 | 7,216.92 | 11/19 | 400299 | 2,150.00 | 11/ |
| 400210 | 1,656.14 | 11/19 | 400257 | 15.44 | 11/20 | 400300 | 5,149.95 | 11/ |
| 400211 | 56.55 | 11/19 | 400258 | 426.22 | 11/20 | 400301 | 2,312.19 | 11/19 |
| 400212 | 372.00 | 11/21 | 400259 | 1,976.40 | 11/20 | 400302 | 357.00 | 11/18 |
| 400214* | 274.25 | 11/20 | 400260 | 600.33 | 11/20 | 400303 | 15,984.00 | 11/18 |
| 400215 | 3,907.00 | 11/19 | 400261 | 5,508.30 | 11/20 | 400304 | 4,339.28 | 11/18 |
| 400217* | 159.60 | 11/21 | 400262 | 867.68 | 11/19 | 400305 | 8.50 | 11/18 |
| 400218 | 5,725.00 | 11/18 | 400263 | 1,114.63 | 11/20 | 400306 | 1,234.27 | 11/18 |
| 400219 | 2,063.14 | 11/18 | 400264 | 692.44 | 11/18 | 400307 | 344.50 | 11/19 |
| 400220 | 2,572.50 | 11/18 | 400265 | 87.97 | 11/18 | 400308 | 2,463.40 | 11/19 |
| 400221 | 3,168.00 | 11/21 | 400266 | 3,407.64 | 11/20 | 400309 | 2,073.50 | 11/18 |
| 400223* | 6,733.64 | 11/20 | 400267 | 783.20 | 11/18 | 400310 | 2,846.34 | 11/18 |
| 400224 | 1,027.62 | 11/19 | 400268 | 81.00 | 11/19 | 400311 | 703.85 | 11/20 |
| 400225 | 100.00 | 11/28 | 400269 | 615.00 | 11/20 | 400312 | 3,449.06 | 11/19 |
| 400226 | 385.00 | 11/24 | 400270 | 291.01 | 11/20 | 400313 | 771.88 | 11/20 |
| 400227 | 254.70 | 11/20 | 400271 | 411.59 | 11/24 | 400314 | 23,737.00 | 11/18 |
| 400229* | 1,980.41 | 11/19 | 400272 | 1,884.50 | 11/19 | 400315 | 148.84 | 11/21 |
| 400230 | 711.52 | 11/24 | 400273 | 966.53 | 11/19 | 400316 | 850.00 | 11/24 |
| 400231 | 3,186.00 | 11/20 | 400274 | 452.88 | 11/18 | 400317 | 9,481.00 | 11/18 |
| 400232 | 1,000.00 | 11/24 | 400275 | 465.00 | 11/19 | 400318 | 2,474.10 | 11/19 |
| 400233 | 66.82 | 11/20 | 400276 | 760.00 | 11/18 | 400319 | 305.58 | 11/18 |
| 400234 | 168.01 | 11/21 | 400277 | 3,197.30 | 11/18 | 400320 | 2,688.00 | 11/19 |
| 400235 | 6,605.01 | 11/19 | 400278 | 162.14 | 11/18 | 400321 | 2,223.32 | 11/20 |
| 400236 | 149.00 | 11/20 | 400279 | 28.89 | 11/19 | 400322 | 28,081.38 | 11/25 |
| 400237 | 12,670.22 | 11/18 | 400280 | 2,550.68 | 11/20 | 400323 | 235.94 | 11/19 |
| 400238 | 35,339.19 | 11/26 | 400281 | 1,118.13 | 11/18 | 400324 | 333.10 | 11/1 |
| 400239 | 2,210.50 | 11/19 | 400282 | 2,840.97 | 11/18 | 400325 | 832.87 | 11/ |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

WACHOVIA    15    2079920005761  005  109    2355    0    9,216

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 400326 | 1,334.76 | 11/25 | 400370 | 2,763.00 | 11/19 | 400422 | 766.76 | 11/20 |
| 400327 | 10,792.50 | 11/18 | 400371 | 1,658.68 | 11/18 | 400423 | 194.36 | 11/19 |
| 400328 | 173.24 | 11/21 | 400372 | 700.11 | 11/18 | 400424 | 1,547.33 | 11/18 |
| 400329 | 12,963.03 | 11/20 | 400373 | 740.00 | 11/19 | 400425 | 325.00 | 11/19 |
| 400330 | 3,308.45 | 11/20 | 400374 | 420.00 | 11/25 | 400426 | 75.78 | 11/19 |
| 400331 | 2,543.40 | 11/18 | 400375 | 158.30 | 11/20 | 400427 | 70.50 | 11/21 |
| 400332 | 17.51 | 11/18 | 400376 | 4,579.39 | 11/19 | 400428 | 2,412.57 | 11/19 |
| 400333 | 323.97 | 11/21 | 400378* | 974.57 | 11/19 | 400429 | 120.37 | 11/18 |
| 400334 | 7,094.64 | 11/19 | 400381* | 51.06 | 11/24 | 400430 | 26,301.41 | 11/25 |
| 400335 | 20,736.00 | 11/21 | 400383* | 25,056.00 | 11/24 | 400431 | 40.00 | 11/19 |
| 400336 | 1,392.60 | 11/20 | 400386* | 111.21 | 11/18 | 400433* | 31.27 | 11/21 |
| 400338* | 29.87 | 11/19 | 400387 | 380.86 | 11/21 | 400434 | 300.00 | 11/19 |
| 400339 | 20,879.99 | 11/18 | 400388 | 1,898.59 | 11/20 | 400435 | 61.13 | 11/20 |
| 400340 | 1,375.00 | 11/18 | 400389 | 115.20 | 11/19 | 400436 | 1,105.00 | 11/18 |
| 400341 | 20.00 | 11/19 | 400390 | 282.20 | 11/19 | 400437 | 2,475.00 | 11/20 |
| 400342 | 540.05 | 11/18 | 400391 | 183.65 | 11/19 | 400438 | 121.00 | 11/20 |
| 400343 | 2,585.00 | 11/17 | 400392 | 573.50 | 11/18 | 400439 | 46.17 | 11/18 |
| 400344 | 1,351.15 | 11/21 | 400394* | 130.37 | 11/18 | 400440 | 1,687.23 | 11/20 |
| 400346* | 21,333.56 | 11/18 | 400395 | 168.75 | 11/18 | 400441 | 1,159.58 | 11/18 |
| 400347 | 684.97 | 11/20 | 400396 | 2,934.75 | 11/20 | 400442 | 1,405.34 | 11/18 |
| 400348 | 493.37 | 11/20 | 400398* | 1,161.02 | 11/20 | 400443 | 442.00 | 11/19 |
| 400349 | 1,300.00 | 11/20 | 400399 | 126.00 | 11/26 | 400444 | 461.59 | 11/19 |
| 400350 | 132.00 | 11/18 | 400400 | 575.00 | 11/18 | 400445 | 306.08 | 11/19 |
| 400351 | 2,257.25 | 11/20 | 400401 | 5,055.00 | 11/19 | 400446 | 4,200.00 | 11/18 |
| 400352 | 5,375.70 | 11/19 | 400402 | 416.72 | 11/21 | 400447 | 2,250.00 | 11/19 |
| 400353 | 404.53 | 11/18 | 400403 | 4,597.73 | 11/19 | 400449* | 88.03 | 11/20 |
| 400354 | 166.40 | 11/19 | 400404 | 5,811.66 | 11/20 | 400450 | 1,494.00 | 11/20 |
| 400355 | 14,514.60 | 11/19 | 400405 | 106.07 | 11/20 | 400451 | 3,811.51 | 11/18 |
| 400356 | 812.00 | 11/18 | 400406 | 258.20 | 11/19 | 400452 | 825.60 | 11/18 |
| 400357 | 72.72 | 11/18 | 400408* | 88.24 | 11/21 | 400453 | 173.25 | 11/18 |
| 400358 | 643.12 | 11/24 | 400409 | 237.64 | 11/19 | 400454 | 21,688.76 | 11/18 |
| 400359 | 518.73 | 11/20 | 400410 | 37,768.50 | 11/28 | 400456* | 16.51 | 11/18 |
| 400360 | 21,328.63 | 11/19 | 400411 | 4,323.24 | 11/18 | 400457 | 1,216.96 | 11/24 |
| 400361 | 769.26 | 11/20 | 400412 | 101.00 | 11/19 | 400459* | 1,489.01 | 11/20 |
| 400362 | 52,956.80 | 11/19 | 400413 | 131.54 | 11/20 | 400460 | 32.00 | 11/26 |
| 400363 | 255.56 | 11/25 | 400414 | 360.00 | 11/25 | 400461 | 43,350.00 | 11/25 |
| 400364 | 55,000.00 | 11/24 | 400415 | 5,582.82 | 11/18 | 400462 | 118.90 | 11/19 |
| 400365 | 11.14 | 11/21 | 400416 | 7,500.00 | 11/24 | 400463 | 10,419.92 | 11/20 |
| 400366 | 986.50 | 11/20 | 400417 | 1,102.00 | 11/19 | 400464 | 4,750.00 | 11/18 |
| 400367 | 1,932.77 | 11/20 | 400419* | 81.00 | 11/18 | 400465 | 215.00 | 11/19 |
| 400368 | 477.65 | 11/18 | 400420 | 520.83 | 11/19 | 400466 | 625.57 | 11/18 |
| 400369 | 1,308.71 | 11/18 | 400421 | 1,341.44 | 11/19 | 400467 | 209.90 | 11/18 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---

WACHOVIA BANK. NATIONAL ASSOCIATION , CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

WACHOVIA    16    2079920005761  005  109    2355    0    9,217

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|-------:|------|--------|-------:|------|--------|-------:|------|
| 400468 | 10,119.91 | 11/24 | 400512 | 46,847.12 | 11/28 | 400556 | 522.00 | 11/19 |
| 400469 | 799.85 | 11/19 | 400513 | 12,265.52 | 11/24 | 400557 | 544.00 | 11/18 |
| 400470 | 121.00 | 11/19 | 400514 | 624.05 | 11/19 | 400558 | 7,097.05 | 11/20 |
| 400471 | 122.57 | 11/26 | 400515 | 600.00 | 11/19 | 400559 | 136.22 | 11/18 |
| 400472 | 2,886.50 | 11/18 | 400516 | 99.45 | 11/19 | 400560 | 123.82 | 11/21 |
| 400473 | 15.14 | 11/19 | 400517 | 450.00 | 11/19 | 400561 | 1,871.55 | 11/20 |
| 400474 | 2,219.67 | 11/20 | 400518 | 315.00 | 11/18 | 400562 | 676.48 | 11/18 |
| 400475 | 287.52 | 11/21 | 400519 | 725.88 | 11/24 | 400563 | 100.00 | 11/20 |
| 400476 | 60.00 | 11/18 | 400520 | 700.00 | 11/21 | 400564 | 6,000.00 | 11/19 |
| 400477 | 14,006.66 | 11/19 | 400521 | 158.00 | 11/19 | 400565 | 5,612.63 | 11/19 |
| 400478 | 8,380.27 | 11/19 | 400522 | 1,180.38 | 11/19 | 400566 | 5,130.25 | 11/19 |
| 400479 | 88.03 | 11/19 | 400523 | 1,443.30 | 11/19 | 400567 | 150.00 | 11/21 |
| 400480 | 22,828.38 | 11/21 | 400524 | 977.76 | 11/20 | 400568 | 259.20 | 11/19 |
| 400481 | 12,696.30 | 11/19 | 400525 | 1,662.76 | 11/18 | 400569 | 4,344.19 | 11/20 |
| 400482 | 21.32 | 11/19 | 400526 | 1,261.50 | 11/21 | 400570 | 404.90 | 11/21 |
| 400483 | 1,361.00 | 11/18 | 400527 | 1,264.35 | 11/18 | 400572* | 10,500.00 | 1 |
| 400484 | 200.00 | 11/20 | 400528 | 3,593.75 | 11/19 | 400573 | 112.20 | 11/ |
| 400485 | 106.89 | 11/19 | 400529 | 343.00 | 11/18 | 400574 | 336.74 | 11/18 |
| 400486 | 92.50 | 11/19 | 400530 | 462.83 | 11/21 | 400575 | 4,127.65 | 11/20 |
| 400488* | 680.00 | 11/20 | 400531 | 4,211.00 | 11/18 | 400576 | 8,337.34 | 11/19 |
| 400489 | 30.48 | 11/20 | 400532 | 149.00 | 11/20 | 400577 | 1,314.50 | 11/24 |
| 400490 | 45.40 | 11/19 | 400533 | 492.33 | 11/19 | 400578 | 2,841.00 | 11/20 |
| 400491 | 156.92 | 11/26 | 400534 | 173.39 | 11/19 | 400579 | 302.92 | 11/18 |
| 400492 | 36.59 | 11/24 | 400535 | 285.00 | 11/19 | 400580 | 2,040.00 | 11/20 |
| 400493 | 855.79 | 11/18 | 400536 | 3,505.00 | 11/18 | 400581 | 915.93 | 11/18 |
| 400494 | 371.58 | 11/25 | 400537 | 1,176.26 | 11/21 | 400582 | 21,076.00 | 11/18 |
| 400495 | 24.06 | 11/19 | 400538 | 1,237.07 | 11/19 | 400583 | 18,430.24 | 11/19 |
| 400496 | 708.48 | 11/25 | 400539 | 401.57 | 11/18 | 400584 | 1,680.00 | 11/20 |
| 400497 | 3,612.50 | 11/20 | 400540 | 103.86 | 11/21 | 400585 | 88.43 | 11/19 |
| 400498 | 8,039.45 | 11/20 | 400541 | 1,281.28 | 11/21 | 400588* | 630.65 | 11/19 |
| 400499 | 460.00 | 11/20 | 400542 | 769.91 | 11/20 | 400589 | 8.75 | 11/24 |
| 400500 | 562.98 | 11/20 | 400544* | 170.24 | 11/20 | 400590 | 26.60 | 11/19 |
| 400501 | 230.92 | 11/24 | 400545 | 629.65 | 11/24 | 400591 | 1,694.68 | 11/18 |
| 400502 | 19,850.57 | 11/19 | 400546 | 2,155.48 | 11/19 | 400592 | 952.39 | 11/19 |
| 400503 | 1,975.47 | 11/24 | 400547 | 7,039.76 | 11/21 | 400593 | 325.00 | 11/19 |
| 400504 | 574.29 | 11/24 | 400548 | 114.92 | 11/19 | 400594 | 648.00 | 11/20 |
| 400505 | 70.00 | 11/21 | 400549 | 65.40 | 11/20 | 400595 | 2,977.32 | 11/25 |
| 400506 | 1,001.00 | 11/20 | 400550 | 1,301.20 | 11/18 | 400596 | 9,526.30 | 11/18 |
| 400507 | 212.50 | 11/19 | 400551 | 390.56 | 11/20 | 400597 | 345.23 | 11/21 |
| 400509* | 806.00 | 11/18 | 400552 | 172.14 | 11/20 | 400598 | 250.00 | 11/18 |
| 400510 | 1,467.69 | 11/20 | 400553 | 146.07 | 11/24 | 400599 | 74.20 | 11/ |
| 400511 | 6,256.71 | 11/19 | 400555* | 4,006.12 | 11/19 | 400600 | 55,110.17 | 1 |

* Indicates a break in check number sequence

*Checks continued on next page*

---



# Commercial Checking

**WACHOVIA**   17        2079920005761   005   109        2355      0            9,218

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 400601 | 141.41 | 11/20 | 400647 | 12,668.48 | 11/20 | 400692* | 100.33 | 11/20 |
| 400602 | 1,390.00 | 11/20 | 400648 | 4,460.80 | 11/20 | 400693 | 261.95 | 11/18 |
| 400603 | 1,527.16 | 11/19 | 400650* | 6,450.00 | 11/19 | 400694 | 3,228.50 | 11/18 |
| 400604 | 1,141.70 | 11/21 | 400651 | 3,891.93 | 11/18 | 400695 | 1,915.79 | 11/19 |
| 400605 | 646.00 | 11/19 | 400652 | 566.37 | 11/20 | 400696 | 560.00 | 11/19 |
| 400606 | 9,430.00 | 11/21 | 400653 | 218.95 | 11/19 | 400697 | 8,500.00 | 11/20 |
| 400607 | 1,790.75 | 11/18 | 400654 | 828.00 | 11/18 | 400698 | 285.78 | 11/24 |
| 400608 | 25,438.65 | 11/25 | 400655 | 828.00 | 11/18 | 400699 | 5,725.61 | 11/18 |
| 400609 | 998.21 | 11/20 | 400657* | 3,500.00 | 11/26 | 400700 | 12,169.52 | 11/21 |
| 400610 | 82,060.00 | 11/26 | 400658 | 224.00 | 11/18 | 400701 | 1,146.36 | 11/19 |
| 400611 | 2,731.52 | 11/21 | 400659 | 3,350.00 | 11/18 | 400702 | 1,630.80 | 11/20 |
| 400612 | 1,950.00 | 11/20 | 400660 | 4,797.26 | 11/19 | 400703 | 95.40 | 11/21 |
| 400613 | 782.19 | 11/24 | 400661 | 8,402.84 | 11/21 | 400704 | 80.00 | 11/26 |
| 400615* | 5,945.52 | 11/20 | 400662 | 561.72 | 11/18 | 400705 | 456.36 | 11/20 |
| 400616 | 4,726.00 | 11/19 | 400663 | 4,602.60 | 11/24 | 400707* | 1,792.62 | 11/18 |
| 400617 | 21,142.11 | 11/19 | 400664 | 432.98 | 11/20 | 400708 | 1,750.00 | 11/18 |
| 400618 | 48.25 | 11/19 | 400665 | 126.72 | 11/24 | 400709 | 420.00 | 11/24 |
| 400619 | 157.50 | 11/20 | 400666 | 969.74 | 11/20 | 400710 | 53.88 | 11/24 |
| 400620 | 529.99 | 11/19 | 400667 | 11,080.00 | 11/18 | 400711 | 22,831.04 | 11/19 |
| 400621 | 84.32 | 11/21 | 400668 | 377.64 | 11/26 | 400712 | 20,537.61 | 11/18 |
| 400622 | 110.50 | 11/21 | 400669 | 1,099.95 | 11/24 | 400713 | 244.98 | 11/19 |
| 400623 | 13,543.78 | 11/21 | 400670 | 1,635.58 | 11/18 | 400714 | 283.69 | 11/19 |
| 400624 | 162.33 | 11/19 | 400671 | 913.00 | 11/24 | 400715 | 1,200.00 | 11/26 |
| 400625 | 300.00 | 11/24 | 400672 | 513.69 | 11/19 | 400716 | 5,664.00 | 11/18 |
| 400626 | 57.24 | 11/20 | 400673 | 9,222.10 | 11/20 | 400717 | 356.05 | 11/19 |
| 400627 | 2,028.51 | 11/24 | 400674 | 375.00 | 11/18 | 400718 | 3,360.00 | 11/28 |
| 400628 | 1,158.93 | 11/19 | 400675 | 54.60 | 11/20 | 400720* | 646.37 | 11/25 |
| 400629 | 94,495.44 | 11/24 | 400676 | 400.00 | 11/19 | 400722* | 252.81 | 11/19 |
| 400630 | 15,750.00 | 11/21 | 400677 | 2,753.97 | 11/19 | 400723 | 2,266.19 | 11/19 |
| 400631 | 83.14 | 11/19 | 400678 | 30.46 | 11/18 | 400724 | 1,396.88 | 11/19 |
| 400632 | 400.00 | 11/19 | 400679 | 40.00 | 11/20 | 400725 | 1,175.77 | 11/20 |
| 400634* | 1,935.74 | 11/28 | 400680 | 14,635.00 | 11/17 | 400726 | 1,745.78 | 11/19 |
| 400635 | 520.00 | 11/19 | 400681 | 277.54 | 11/19 | 400727 | 156.75 | 11/19 |
| 400636 | 4,207.79 | 11/17 | 400682 | 1,070.00 | 11/18 | 400728 | 2,491.98 | 11/24 |
| 400639* | 493.05 | 11/19 | 400683 | 405.00 | 11/24 | 400729 | 95.00 | 11/20 |
| 400640 | 2,411.56 | 11/19 | 400684 | 1,445.50 | 11/20 | 400730 | 247.50 | 11/21 |
| 400641 | 532.10 | 11/19 | 400685 | 236.15 | 11/19 | 400731 | 71.37 | 11/18 |
| 400642 | 3,917.57 | 11/20 | 400686 | 39,821.60 | 11/26 | 400732 | 120.35 | 11/20 |
| 400643 | 540.00 | 11/21 | 400687 | 150.63 | 11/24 | 400733 | 575.00 | 11/20 |
| 400644 | 178.00 | 11/20 | 400688 | 1,825.44 | 11/25 | 400734 | 6.00 | 11/25 |
| 400645 | 10,565.28 | 11/18 | 400689 | 63.00 | 11/26 | 400735 | 217.66 | 11/24 |
| 400646 | 3,270.43 | 11/18 | 400690 | 720.00 | 11/19 | 400736 | 110.00 | 11/24 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

WACHOVIA    18        2079920005761   005  109        2355       0           9,219

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 400737 | 584.00 | 11/24 | 400783 | 121.33 | 11/19 | 400835 | 689.00 | 11/28 |
| 400738 | 305.00 | 11/19 | 400784 | 4.61 | 11/19 | 400836 | 431.00 | 11/25 |
| 400739 | 3,257.75 | 11/19 | 400785 | 33.72 | 11/19 | 400837 | 200.00 | 11/24 |
| 400740 | 3,016.50 | 11/18 | 400786 | 68.68 | 11/19 | 400839* | 1,605.00 | 11/19 |
| 400741 | 3,576.00 | 11/24 | 400787 | 41.54 | 11/19 | 400841* | 11.54 | 11/21 |
| 400742 | 3,000.00 | 11/19 | 400788 | 63.92 | 11/19 | 400843* | 1,325.70 | 11/20 |
| 400743 | 3,297.00 | 11/28 | 400789 | 56.25 | 11/19 | 400844 | 39.00 | 11/18 |
| 400744 | 432.35 | 11/21 | 400790 | 95.00 | 11/21 | 400846* | 1,395.25 | 11/21 |
| 400746* | 650.00 | 11/24 | 400792* | 100.00 | 11/19 | 400847 | 16.94 | 11/19 |
| 400747 | 200.00 | 11/21 | 400793 | 5,425.00 | 11/24 | 400848 | 1,179.75 | 11/21 |
| 400748 | 325.00 | 11/18 | 400794 | 1,050.00 | 11/18 | 400849 | 218.44 | 11/20 |
| 400750* | 11.54 | 11/21 | 400795 | 565.00 | 11/17 | 400850 | 60.07 | 11/20 |
| 400751 | 23,802.92 | 11/19 | 400796 | 127.16 | 11/20 | 400851 | 766.84 | 11/25 |
| 400752 | 6,000.00 | 11/28 | 400797 | 150.00 | 11/19 | 400852 | 32.97 | 11/19 |
| 400753 | 135.00 | 11/19 | 400798 | 28.96 | 11/19 | 400853 | 274.58 | 11/19 |
| 400754 | 85.00 | 11/19 | 400799 | 137.25 | 11/19 | 400854 | 127.02 | 11/19 |
| 400755 | 117.47 | 11/24 | 400800 | 18.50 | 11/19 | 400855 | 576.82 | 11/19 |
| 400756 | 265.12 | 11/19 | 400801 | 134.50 | 11/19 | 400856 | 55.10 | 11/21 |
| 400757 | 73.50 | 11/19 | 400802 | 175.00 | 11/19 | 400857 | 107.22 | 11/19 |
| 400759* | 41.43 | 11/18 | 400803 | 42.00 | 11/19 | 400858 | 1,443.43 | 11/21 |
| 400760 | 63.00 | 11/18 | 400804 | 323.00 | 11/19 | 400860* | 592.37 | 11/21 |
| 400761 | 29.08 | 11/18 | 400805 | 50.00 | 11/19 | 400861 | 24.97 | 11/18 |
| 400762 | 31.50 | 11/18 | 400806 | 92.31 | 11/24 | 400862 | 135.80 | 11/24 |
| 400763 | 96.44 | 11/18 | 400807 | 30.00 | 11/19 | 400863 | 98.93 | 11/20 |
| 400764 | 52.50 | 11/18 | 400808 | 24.69 | 11/20 | 400864 | 179.93 | 11/19 |
| 400765 | 42.00 | 11/19 | 400809 | 172.27 | 11/20 | 400865 | 27.79 | 11/19 |
| 400766 | 111.30 | 11/19 | 400810 | 143.16 | 11/18 | 400866 | 786.39 | 11/19 |
| 400767 | 34.62 | 11/24 | 400815* | 491.05 | 11/19 | 400867 | 28.41 | 11/19 |
| 400768 | 30.00 | 11/18 | 400816 | 1,440.00 | 11/17 | 400868 | 156.67 | 11/19 |
| 400769 | 150.00 | 11/14 | 400817 | 1,069.00 | 11/18 | 400869 | 39.89 | 11/19 |
| 400771* | 31.25 | 11/28 | 400818 | 113.66 | 11/25 | 400870 | 338.86 | 11/19 |
| 400772 | 25.00 | 11/28 | 400819 | 1,216.00 | 11/19 | 400871 | 67.32 | 11/19 |
| 400773 | 126.00 | 11/24 | 400820 | 421.00 | 11/26 | 400872 | 50.29 | 11/19 |
| 400774 | 168.00 | 11/20 | 400821 | 259.00 | 11/21 | 400873 | 60.64 | 11/19 |
| 400775 | 116.00 | 11/21 | 400822 | 544.00 | 11/21 | 400874 | 59.09 | 11/20 |
| 400776 | 160.00 | 11/21 | 400824* | 1,029.00 | 11/18 | 400875 | 798.66 | 11/19 |
| 400777 | 50.00 | 11/19 | 400825 | 779.00 | 11/19 | 400876 | 246.34 | 11/24 |
| 400778 | 211.15 | 11/19 | 400830* | 224.00 | 11/28 | 400877 | 1,348.23 | 11/25 |
| 400779 | 107.54 | 11/20 | 400831 | 1,213.00 | 11/19 | 400878 | 115.22 | 11/24 |
| 400780 | 68.31 | 11/20 | 400832 | 1,187.60 | 11/21 | 400879 | 1,314.50 | 11/18 |
| 400781 | 100.00 | 11/19 | 400833 | 219.72 | 11/21 | 400880 | 4,420.00 | 11/ |
| 400782 | 150.00 | 11/19 | 400834 | 465.00 | 11/28 | 400881 | 119.33 | 11/ |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

NACHOVIA    19         2079920005761   005   109        2355      0           9,220

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 400883* | 1,450.00 | 11/25 | 400943 | 277.58 | 11/26 | 400998 | 590.62 | 11/25 |
| 400884 | 10,733.86 | 11/25 | 400945* | 2,850.60 | 11/25 | 400999 | 4,473.53 | 11/25 |
| 400885 | 3,780.50 | 11/24 | 400946 | 302.40 | 11/25 | 401000 | 644.84 | 11/25 |
| 400886 | 2,482.80 | 11/28 | 400947 | 1,544.40 | 11/26 | 401001 | 3,640.50 | 11/25 |
| 400887 | 515.32 | 11/21 | 400949* | 4,570.40 | 11/25 | 401002 | 124.63 | 11/28 |
| 400888 | 1,678.22 | 11/19 | 400950 | 1,036.70 | 11/26 | 401003 | 62.55 | 11/26 |
| 400889 | 148.12 | 11/19 | 400951 | 2,072.51 | 11/26 | 401004 | 3,613.72 | 11/26 |
| 400890 | 758.50 | 11/20 | 400952 | 11,848.42 | 11/26 | 401005 | 24.57 | 11/26 |
| 400891 | 1,187.97 | 11/24 | 400953 | 4,453.29 | 11/25 | 401006 | 164.16 | 11/25 |
| 400892 | 75.00 | 11/21 | 400954 | 3,272.50 | 11/26 | 401007 | 901.08 | 11/25 |
| 400893 | 181.50 | 11/20 | 400955 | 1,841.93 | 11/26 | 401008 | 930.32 | 11/25 |
| 400894 | 17,023.92 | 11/24 | 400956 | 1,126.00 | 11/28 | 401009 | 1,371.25 | 11/25 |
| 400895 | 4,028.63 | 11/20 | 400957 | 6,352.71 | 11/25 | 401010 | 1,581.34 | 11/25 |
| 400896 | 4,060.58 | 11/24 | 400958 | 564.33 | 11/28 | 401011 | 55.42 | 11/26 |
| 400897 | 30,848.77 | 11/24 | 400960* | 301.38 | 11/26 | 401012 | 1,234.38 | 11/28 |
| 400898 | 8,579.11 | 11/21 | 400961 | 4,259.32 | 11/25 | 401013 | 284.78 | 11/25 |
| 400899 | 2,519.38 | 11/20 | 400963* | 117.00 | 11/28 | 401014 | 49,857.00 | 11/25 |
| 400900 | 33,080.71 | 11/26 | 400966* | 21,911.00 | 11/26 | 401016* | 2,052.11 | 11/25 |
| 400902* | 201.60 | 11/19 | 400967 | 771.00 | 11/28 | 401020* | 3,514.30 | 11/25 |
| 400905* | 51.60 | 11/28 | 400968 | 3,567.57 | 11/26 | 401021 | 3,375.00 | 11/26 |
| 400909* | 77.00 | 11/28 | 400969 | 115.10 | 11/26 | 401022 | 3,952.25 | 11/25 |
| 400910 | 188.52 | 11/28 | 400971* | 710.07 | 11/26 | 401024* | 310.00 | 11/28 |
| 400911 | 119.04 | 11/28 | 400973* | 525.37 | 11/26 | 401026* | 15,631.86 | 11/25 |
| 400913* | 6,060.00 | 11/25 | 400974 | 453.20 | 11/28 | 401027 | 972.22 | 11/26 |
| 400914 | 5,231.06 | 11/25 | 400975 | 158.25 | 11/26 | 401028 | 23,056.04 | 11/25 |
| 400915 | 1,729.00 | 11/26 | 400978* | 953.28 | 11/26 | 401029 | 1,344.83 | 11/26 |
| 400917* | 14,000.00 | 11/26 | 400979 | 220.00 | 11/26 | 401031* | 2,496.10 | 11/25 |
| 400918 | 2,348.68 | 11/25 | 400980 | 1,125.00 | 11/25 | 401034* | 793.94 | 11/25 |
| 400919 | 6,890.24 | 11/26 | 400981 | 9,980.00 | 11/26 | 401035 | 10,883.14 | 11/28 |
| 400921* | 127.25 | 11/28 | 400982 | 1,007.28 | 11/26 | 401036 | 239.22 | 11/25 |
| 400922 | 9,100.65 | 11/28 | 400983 | 1,065.31 | 11/26 | 401037 | 15,995.00 | 11/25 |
| 400925* | 34,270.84 | 11/25 | 400984 | 767.85 | 11/26 | 401038 | 2,000.00 | 11/28 |
| 400926 | 8,447.00 | 11/25 | 400985 | 380.00 | 11/26 | 401040* | 10,785.33 | 11/26 |
| 400927 | 2,331.81 | 11/26 | 400987* | 88.44 | 11/25 | 401041 | 60.00 | 11/24 |
| 400932* | 384.11 | 11/25 | 400988 | 3,000.00 | 11/26 | 401043* | 816.00 | 11/28 |
| 400933 | 7,169.00 | 11/26 | 400990* | 420.28 | 11/28 | 401044 | 1,388.65 | 11/25 |
| 400934 | 873.21 | 11/28 | 400991 | 1,008.75 | 11/26 | 401045 | 3,959.00 | 11/26 |
| 400935 | 942.26 | 11/25 | 400993* | 174.45 | 11/26 | 401046 | 1,189.25 | 11/25 |
| 400936 | 3,496.03 | 11/26 | 400994 | 899.60 | 11/25 | 401047 | 150.00 | 11/26 |
| 400940* | 57.64 | 11/26 | 400995 | 103.50 | 11/28 | 401048 | 1,232.18 | 11/26 |
| 400941 | 2,661.10 | 11/25 | 400996 | 943.92 | 11/26 | 401049 | 112.31 | 11/25 |
| 400942 | 484.63 | 11/26 | 400997 | 2,337.29 | 11/26 | 401050 | 521.37 | 11/26 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---



# Commercial Checking

WACHOVIA  20        2079920005761  005  109        2355    0        9,221

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 401051 | 5,097.20 | 11/25 | 401104* | 121.34 | 11/25 | 401168 | 954.38 | 11/26 |
| 401052 | 27.17 | 11/26 | 401105 | 143.83 | 11/25 | 401169 | 200.00 | 11/28 |
| 401055* | 23,176.65 | 11/26 | 401106 | 25.42 | 11/25 | 401172* | 97.49 | 11/26 |
| 401057* | 558.82 | 11/26 | 401107 | 52.27 | 11/25 | 401173 | 293.36 | 11/25 |
| 401058 | 301.65 | 11/25 | 401108 | 49.39 | 11/25 | 401174 | 4,762.58 | 11/26 |
| 401059 | 5,495.66 | 11/28 | 401109 | 48.02 | 11/25 | 401175 | 11,176.00 | 11/25 |
| 401060 | 3.96 | 11/28 | 401110 | 48.02 | 11/25 | 401176 | 12,654.49 | 11/26 |
| 401061 | 643.15 | 11/28 | 401111 | 48.02 | 11/25 | 401178* | 2,841.95 | 11/25 |
| 401062 | 175.13 | 11/28 | 401112 | 48.02 | 11/25 | 401179 | 964.31 | 11/25 |
| 401063 | 6,736.40 | 11/26 | 401113 | 375.55 | 11/25 | 401180 | 550.00 | 11/26 |
| 401064 | 113.76 | 11/28 | 401115* | 380.00 | 11/26 | 401181 | 2,666.66 | 11/28 |
| 401065 | 98.45 | 11/25 | 401116 | 10,343.33 | 11/26 | 401183* | 1,000.00 | 11/28 |
| 401066 | 7,365.00 | 11/26 | 401117 | 10,129.19 | 11/25 | 401184 | 2,578.18 | 11/26 |
| 401067 | 341.20 | 11/28 | 401119* | 15.14 | 11/26 | 401185 | 55.38 | 11/26 |
| 401068 | 7,611.30 | 11/26 | 401120 | 4,309.50 | 11/25 | 401186 | 4,627.17 | 11/28 |
| 401069 | 1,018.29 | 11/25 | 401121 | 3,000.00 | 11/28 | 401187 | 367.20 | 1 |
| 401070 | 1,151.62 | 11/28 | 401122 | 66,777.34 | 11/25 | 401188 | 1,750.73 | 11 |
| 401071 | 46.66 | 11/25 | 401124* | 494.96 | 11/26 | 401189 | 300.00 | 11/25 |
| 401073* | 875.00 | 11/28 | 401126* | 275.94 | 11/26 | 401190 | 3,995.74 | 11/25 |
| 401074 | 6,510.16 | 11/28 | 401127 | 15,582.62 | 11/26 | 401191 | 2,760.00 | 11/25 |
| 401075 | 1,288.33 | 11/28 | 401129* | 600.47 | 11/26 | 401192 | 1,300.00 | 11/25 |
| 401078* | 17,934.00 | 11/25 | 401130 | 1,362.36 | 11/26 | 401193 | 9,048.00 | 11/25 |
| 401079 | 558.42 | 11/26 | 401131 | 53.30 | 11/26 | 401194 | 2,099.86 | 11/28 |
| 401080 | 6,800.00 | 11/26 | 401132 | 477.76 | 11/26 | 401195 | 122.92 | 11/26 |
| 401081 | 64.00 | 11/26 | 401133 | 241.30 | 11/26 | 401196 | 142,396.00 | 11/25 |
| 401082 | 970.00 | 11/26 | 401134 | 74.69 | 11/26 | 401197 | 2,508.90 | 11/28 |
| 401083 | 152.63 | 11/25 | 401135 | 36.42 | 11/26 | 401198 | 365.25 | 11/28 |
| 401084 | 1,102.00 | 11/28 | 401136 | 35.49 | 11/26 | 401199 | 749.56 | 11/26 |
| 401085 | 295.52 | 11/26 | 401137 | 1,385.44 | 11/25 | 401201* | 2,178.12 | 11/25 |
| 401086 | 7,901.74 | 11/25 | 401138 | 3,893.73 | 11/26 | 401202 | 1,058.40 | 11/28 |
| 401087 | 600.00 | 11/26 | 401147* | 602.00 | 11/26 | 401204* | 4,744.49 | 11/25 |
| 401088 | 35.67 | 11/28 | 401148 | 99.00 | 11/25 | 401205 | 286.20 | 11/28 |
| 401089 | 1,128.00 | 11/26 | 401150* | 2.82 | 11/28 | 401206 | 1,100.00 | 11/25 |
| 401091* | 158.43 | 11/26 | 401156* | 153.75 | 11/28 | 401207 | 426,849.05 | 11/26 |
| 401093* | 5,989.45 | 11/26 | 401157 | 19,850.57 | 11/26 | 401208 | 965.00 | 11/25 |
| 401094 | 607.35 | 11/25 | 401158 | 6,407.50 | 11/26 | 401209 | 11,400.00 | 11/26 |
| 401095 | 10,930.92 | 11/26 | 401159 | 920.71 | 11/28 | 401210 | 319.00 | 11/26 |
| 401096 | 226.31 | 11/26 | 401161* | 126.74 | 11/26 | 401211 | 58,680.00 | 11/26 |
| 401098* | 913.80 | 11/26 | 401164* | 67.50 | 11/26 | 401212 | 325.00 | 11/28 |
| 401099 | 22,086.54 | 11/25 | 401165 | 33.00 | 11/26 | 401213 | 9,447.00 | 11/25 |
| 401100 | 225.00 | 11/28 | 401166 | 3,455.50 | 11/28 | 401214 | 144.00 | 11/26 |
| 401101 | 594.00 | 11/25 | 401167 | 357.23 | 11/28 | 401215 | 1,488.46 | 11 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

WACHOVIA  21      2079920005761  005  109      2355    0      9,222

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 401216 | 414.01 | 11/26 | 401273 | 168.43 | 11/25 | 401396 | 71.00 | 11/26 |
| 401218* | 312.52 | 11/28 | 401275* | 3,056.00 | 11/26 | 401406* | 1,632.00 | 11/25 |
| 401220* | 98.27 | 11/28 | 401276 | 492.00 | 11/28 | 401407 | 43.91 | 11/26 |
| 401223* | 61,668.00 | 11/25 | 401277 | 3,599.16 | 11/25 | 401410* | 316.00 | 11/26 |
| 401224 | 10,551.00 | 11/28 | 401279* | 163.00 | 11/25 | 401415* | 48.00 | 11/28 |
| 401226* | 4,565.20 | 11/25 | 401280 | 1,165.22 | 11/25 | 401417* | 1,110.00 | 11/26 |
| 401228* | 95.00 | 11/28 | 401281 | 8,500.00 | 11/25 | 401418 | 1,207.00 | 11/26 |
| 401229 | 388.50 | 11/28 | 401282 | 1,743.00 | 11/28 | 401419 | 235.00 | 11/28 |
| 401230 | 5,282.64 | 11/25 | 401283 | 3,676.40 | 11/26 | 401420 | 160.00 | 11/28 |
| 401231 | 3,959.12 | 11/28 | 401284 | 71.86 | 11/26 | 401422* | 870.00 | 11/25 |
| 401233* | 8,672.36 | 11/28 | 401285 | 406.00 | 11/25 | 401423 | 189.00 | 11/28 |
| 401235* | 4,142.99 | 11/25 | 401286 | 2,691.56 | 11/28 | 401424 | 258.00 | 11/28 |
| 401237* | 19,840.67 | 11/28 | 401291* | 236.00 | 11/28 | 401426* | 3,367.00 | 11/28 |
| 401238 | 1.07 | 11/28 | 401292 | 456.75 | 11/26 | 401429* | 276.00 | 11/26 |
| 401239 | 9,303.39 | 11/25 | 401294* | 1,516.33 | 11/25 | 401430 | 183.47 | 11/28 |
| 401240 | 360.00 | 11/25 | 401296* | 334.00 | 11/28 | 401435* | 77.00 | 11/28 |
| 401241 | 152.64 | 11/25 | 401297 | 4,405.00 | 11/25 | 401438* | 527.00 | 11/25 |
| 401243* | 1,388.00 | 11/25 | 401306* | 2,831.00 | 11/28 | 401440* | 3,459,500.00 | 11/26 |
| 401244 | 61.54 | 11/28 | 401309* | 701.00 | 11/28 | 401441 | 657.00 | 11/26 |
| 401245 | 1,485.00 | 11/25 | 401312* | 4,726.00 | 11/26 | 401442 | 6,026.40 | 11/28 |
| 401247* | 742.50 | 11/25 | 401314* | 324.00 | 11/28 | 401446* | 402.37 | 11/26 |
| 401248 | 15.30 | 11/26 | 401316* | 6,579.00 | 11/26 | 401447 | 47.19 | 11/28 |
| 401250* | 134.90 | 11/26 | 401317 | 338,503.56 | 11/25 | 401448 | 184.82 | 11/26 |
| 401251 | 444.04 | 11/25 | 401318 | 1,481.00 | 11/28 | 401449 | 551.25 | 11/26 |
| 401252 | 41.68 | 11/28 | 401319 | 107.00 | 11/28 | 401450 | 1,798.22 | 11/28 |
| 401253 | 32.53 | 11/28 | 401321* | 285.00 | 11/25 | 401452* | 14,241.71 | 11/28 |
| 401254 | 10,966.20 | 11/28 | 401323* | 3,814.26 | 11/25 | 401453 | 66.15 | 11/26 |
| 401255 | 128.00 | 11/26 | 401324 | 31,246.74 | 11/25 | 401456* | 679.98 | 11/25 |
| 401256 | 35.73 | 11/26 | 401325 | 34,713.00 | 11/25 | 401457 | 2,396.92 | 11/28 |
| 401257 | 1,120.00 | 11/28 | 401326 | 30,774.99 | 11/25 | 401458 | 553.21 | 11/28 |
| 401258 | 2,685.00 | 11/26 | 401327 | 945.00 | 11/26 | 401459 | 5,179.57 | 11/28 |
| 401260* | 13,050.00 | 11/25 | 401341* | 575.72 | 11/26 | 401460 | 8.83 | 11/28 |
| 401261 | 220.05 | 11/25 | 401342 | 350.00 | 11/28 | 401462* | 543.36 | 11/28 |
| 401263* | 1,981.84 | 11/28 | 401349* | 6,790.72 | 11/28 | 401463 | 1,778.72 | 11/28 |
| 401264 | 1,840.00 | 11/28 | 401351* | 9,681.20 | 11/24 | 401464 | 28.41 | 11/25 |
| 401265 | 10,786.00 | 11/28 | 401353* | 12,119.01 | 11/28 | 401465 | 949.67 | 11/26 |
| 401266 | 1,000.00 | 11/25 | 401354 | 1,003.00 | 11/28 | 401466 | 71.61 | 11/28 |
| 401267 | 756.75 | 11/26 | 401356* | 126.00 | 11/28 | 401467 | 77.70 | 11/26 |
| 401268 | 422.00 | 11/28 | 401374* | 100.00 | 11/28 | 401468 | 858.72 | 11/28 |
| 401270* | 1,519.38 | 11/26 | 401390* | 500.00 | 11/28 | 401469 | 25.33 | 11/28 |
| 401271 | 4,626.85 | 11/26 | 401394* | 179.00 | 11/25 | 401470 | 21.88 | 11/26 |
| 401272 | 759.55 | 11/28 | 401395 | 6,900.00 | 11/24 | 401471 | 36.59 | 11/28 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

**WACHOVIA**  22      2079920005761  005  109        2355      0            9,223

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | | Number | Amount | Date |
|--------|--------|------|--------|--------|------|---|--------|--------|------|
| 401472 | 1,830.78 | 11/28 | 401475 | 8,631.95 | 11/25 | | **Total** | **$15,016,006.00** | |
| 401473 | 529.29 | 11/26 | 401481* | 29,172.35 | 11/26 | | | | |
| 401474 | 194.98 | 11/28 | 401493* | 47,961.72 | 11/28 | | | | |

\* Indicates a break in check number sequence

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 11/03 | 496,510.82 | AUTOMATED DEBIT        EDIPAYMENT<br>CO. ID.      031103 CCD<br>MISC SETTL NJSEDI |
| 11/04 | 859,937.22 | AUTOMATED DEBIT        EDIPAYMENT<br>CO. ID.      031104 CCD<br>MISC SETTL NJSEDI |
| 11/05 | 224,757.84 | AUTOMATED DEBIT        EDIPAYMENT<br>CO. ID.      031105 CCD<br>MISC SETTL NJSEDI |
| 11/06 | 714,880.45 | AUTOMATED DEBIT        EDIPAYMENT<br>CO. ID.      031106 CCD<br>MISC SETTL NJSEDI |
| 11/07 | 2,175,788.59 | AUTOMATED DEBIT        EDIPAYMENT<br>CO. ID.      031107 CCD<br>MISC SETTL NJSEDI |
| 11/10 | 208,336.18 | AUTOMATED DEBIT        EDIPAYMENT<br>CO. ID.      031110 CCD<br>MISC SETTL NJSEDI |
| 11/12 | 748,634.64 | AUTOMATED DEBIT        EDIPAYMENT<br>CO. ID.      031112 CCD<br>MISC SETTL NJSEDI |
| 11/12 | 1,996,310.33 | AUTOMATED DEBIT        EDIPAYMENT<br>CO. ID.      031112 CCD<br>MISC SETTL NJSEDI |
| 11/13 | 250,327.31 | AUTOMATED DEBIT        EDIPAYMENT<br>CO. ID.      031113 CCD<br>MISC SETTL NJSEDI |
| 11/14 | 799,829.94 | AUTOMATED DEBIT        EDIPAYMENT<br>CO. ID.      031114 CCD<br>MISC SETTL NJSEDI |
| 11/17 | 2,688,065.46 | AUTOMATED DEBIT        EDIPAYMENT<br>CO. ID.      031117 CCD<br>MISC SETTL NJSEDI |
| 11/18 | 719,862.54 | AUTOMATED DEBIT        EDIPAYMENT<br>CO. ID.      031118 CCD<br>MISC SETTL NJSEDI |
| 11/19 | 2,473,672.62 | AUTOMATED DEBIT        EDIPAYMENT<br>CO. ID.      031119 CCD<br>MISC SETTL NJSEDI |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

**WACHOVIA**   23          2079920005761  005  109          2355      0          9,224

---

## Other Withdrawals and Service Fees   *continued*



| Date | Amount | Description | |
|------|--------|-------------|---|
| 11/20 | 66,255.80 | AUTOMATED DEBIT<br>CO. ID.          031120 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 11/21 | 1,848,636.83 | AUTOMATED DEBIT<br>CO. ID.          031121 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 11/24 | 839,805.54 | AUTOMATED DEBIT<br>CO. ID.          031124 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 11/25 | 218,858.25 | AUTOMATED DEBIT<br>CO. ID.          031125 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 11/26 | 1,106,608.32 | AUTOMATED DEBIT<br>CO. ID.          031126 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 11/28 | 2,016,968.24 | AUTOMATED DEBIT<br>CO. ID.          031128 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |

**$20,454,046.92**

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 11/03 | 0.00 | 11/12 | 0.00 | 11/20 | 0.00 |
| 11/04 | 0.00 | 11/13 | 0.00 | 11/21 | 0.00 |
| 11/05 | 0.00 | 11/14 | 0.00 | 11/24 | 0.00 |
| 11/06 | 0.00 | 11/17 | 0.00 | 11/25 | 0.00 |
| 11/07 | 0.00 | 11/18 | 0.00 | 11/26 | 0.00 |
| 11/10 | 0.00 | 11/19 | 0.00 | 11/28 | 0.00 |

---



# Commercial Checking

WACHOVIA   24         2079920005761   005  109        2355      0             9,225

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

## To Balance Your Account

| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.



**WACHOVIA**

```
                        WACHOVIA BANK N.A.
                 FULL RECONCILEMENT BALANCE SHEET

WR GRACE CAMBRIDGE         150         ACCOUNT NUMBER:2079900067554
ATTN: DARLENE PARLIN
62 WITTEMORE AVE

CAMBRIDGE              MA 02140
-------------------------------------------------------------------
        RECONCILEMENT OF DEBITS         CUTOFF DATE:11/30/03
-------------------------------------------------------------------
CHECKS PAID ON RECONCILIATION REPORTS       +        384,517.40
MISCELLANEOUS DEBITS                         +        938,268.17
CREDIT ADJUSTMENTS                           +               .00
MISCELLANEOUS ADJUSTMENTS                   +/-              .00
DEBIT ADJUSTMENTS                            -               .00
                                                 =================
TOTAL DEBITS THIS RECONCILEMENT PERIOD       =      1,322,785.57
                                                 =================
TOTAL DEBITS FROM BANK STATEMENT             =      1,322,785.57

-------------------------------------------------------------------
                    OUTSTANDING SETTLEMENT
-------------------------------------------------------------------
PREVIOUS OUTSTANDING BALANCE                         109,331.38
  STOPS REMOVED          +            .00
  O/S AMOUNT CHANGES    +/-           .00
  O/S DELETIONS          -            .00
TOTAL ADJUSTMENTS TO PREVIOUS OUTSTANDING   +/-             .00

TOTAL ISSUES                                 +      373,908.37

CANCELLED ISSUES                             -          545.36
STOPPED ISSUES                               -             .00

   CHECKS PAID-NO-ISSUE     +         823.04
   CHECKS PAID THIS PERIOD  -     384,517.40
   ISSUES RC'D FOR PREV PNI -            .00

TOTAL PAID CHECKS MATCHED TO ISSUES          -      383,694.36
                                                 =================
TOTAL OUTSTANDING THIS RECONCILEMENT PERIOD          99,000.03
                                                 =================
TOTAL OUTSTANDING FROM RECONCILIATION REPORTS        99,000.03

            IF YOU HAVE ANY QUESTIONS, PLEASE CONTACT
         COMMERCIAL CUSTOMER SERVICE AT 1-800-222-3862.

TEAM NO.  040
```



# Commercial Checking

**WACHOVIA**   01        2079900067554   005  109          19     0          9,601        —— ——

                                                                                           —— ——

 Illuun.llu.lllu.llluuullll                                                                —— ——
WR GRACE & CO. CPD & DAREX
HOURLY PAYROLL ACCOUNT                        CB   150
62 WHITMORE AVE.
CAMBRIDGE MD 02140

---

# Commercial Checking                                         11/01/2003 thru 11/28/2003

Account number:        2079900067554
Account holder(s):     WR GRACE & CO. CPD & DAREX
                       HOURLY PAYROLL ACCOUNT

Taxpayer ID Number:    135114230

## Account Summary

| | | |
|---|---|---|
| Opening balance 11/01 | $0.00 | |
| Deposits and other credits | 1,322,785.57 + | |
| Other withdrawals and service fees | 1,322,785.57 - | |
| **Closing balance 11/28** | **$0.00** | |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 11/03 | 59,372.26 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/04 | 12,001.12 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/05 | 103,688.40 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/06 | 71.10 | AE ADJCASE# 0000280038001 TO REVERSE CHECK THAT POSTED IN ERROR ON 07/01/2003 — *Old ck# 6157250 (not ours)* |
| 11/06 | 9,599.99 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/06 | 128,424.14 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/07 | 17,887.68 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/10 | 100.00 | AUTOMATED CREDIT W.R. GRACE   REVERSAL *Part of ck# 32332* CO. ID.      031110 CCD MISC SETTL NCVCERIDN |
| 11/10 | 50,831.32 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/12 | 118,207.31 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/13 | 4,186.40 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/13 | 136,300.97 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/14 | 13,424.82 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, NATIONAL ASSOCIATION , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

**WACHOVIA**  02        2079900067554   005   109         19     0          9,602

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/17 | 64,476.67 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/18 | 11,916.88 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/19 | 113,802.09 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/20 | 1,155.18 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/20 | 141,751.79 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/21 | 10,357.15 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/24 | 64,161.27 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/25 | 107,504.64 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/26 | 25.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.        031126 CCD<br>MISC SETTL CHOFAXEDI |
| 11/26 | 7,016.84 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/26 | 126,646.77 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/28 | 19,875.78 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$1,322,785.57** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 11/03 | 59,372.26 | LIST OF DEBITS POSTED |
| 11/04 | 12,001.12 | LIST OF DEBITS POSTED |
| 11/05 | 1,448.15 | LIST OF DEBITS POSTED |
| 11/05 | 43,799.50 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND<br>CO. ID. 1411902914 031105 CCD<br>MISC C4025-082554812 |
| 11/05 | 58,440.75 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND<br>CO. ID. 1411902914 031105 CCD<br>MISC C4025-092554813 |
| 11/06 | 9,599.99 | LIST OF DEBITS POSTED |
| 11/06 | 126,495.24 | AUTOMATED DEBIT        PAYROLL<br>CO. ID.        031106 CCD<br>MISC SETTL NCVCERIDN |
| 11/07 | 17,887.68 | LIST OF DEBITS POSTED |
| 11/10 | 42.10 | LIST OF DEBITS POSTED |

*Other Withdrawals and Service Fees continued on next page.*



## Commercial Checking

**WACHOVIA**   03        2079900067554  005  109          19     0          9,603

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/10 | 57.90 | ZBA TRANSFER DEBIT TRANSFER TO 2000000282172 W R GRACE & COM |
| 11/10 | 50,831.32 | LIST OF DEBITS POSTED |
| 11/12 | 15,649.78 | LIST OF DEBITS POSTED |
| 11/12 | 42,532.47 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND CO. ID. 1411902914 031112 CCD MISC C4025-082575955 |
| 11/12 | 60,025.06 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND CO. ID. 1411902914 031112 CCD MISC C4025-092575956 |
| 11/13 | 4,186.40 | LIST OF DEBITS POSTED |
| 11/13 | 136,300.07 | AUTOMATED DEBIT          PAYROLL CO. ID.       031113 CCD MISC SETTL NCVCERIDN |
| 11/14 | 13,424.82 | LIST OF DEBITS POSTED |
| 11/17 | 64,476.67 | LIST OF DEBITS POSTED |
| 11/18 | 11,916.88 | LIST OF DEBITS POSTED |
| 11/19 | 7,814.52 | LIST OF DEBITS POSTED |
| 11/19 | 46,194.49 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND CO. ID. 1411902914 031119 CCD MISC C4025-082615808 |
| 11/19 | 59,793.08 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND CO. ID. 1411902914 031119 CCD MISC C4025-092615809 |
| 11/20 | 1,155.18 | LIST OF DEBITS POSTED |
| 11/20 | 141,751.79 | AUTOMATED DEBIT          PAYROLL CO. ID.       031120 CCD MISC SETTL NCVCERIDN |
| 11/21 | 10,357.15 | LIST OF DEBITS POSTED |
| 11/24 | 64,161.27 | LIST OF DEBITS POSTED |
| 11/25 | 13,299.49 | LIST OF DEBITS POSTED |
| 11/25 | 38,184.64 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND CO. ID. 1411902914 031125 CCD MISC C4025-082642229 |
| 11/25 | 56,020.51 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND CO. ID. 1411902914 031125 CCD MISC C4025-092642230 |
| 11/26 | 7,016.84 | LIST OF DEBITS POSTED |
| 11/26 | 126,671.77 | AUTOMATED DEBIT          PAYROLL CO. ID.       031126 CCD MISC SETTL NCVCERIDN |
| 11/28 | 19,875.78 | LIST OF DEBITS POSTED |
| **Total** | **$1,322,785.57** | |



404,990.50



## Commercial Checking

**WACHOVIA**  04    2079900067554  005  109          19    0          9,604

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 11/03 | 0.00 | 11/12 | 0.00 | 11/20 | 0.00 |
| 11/04 | 0.00 | 11/13 | 0.00 | 11/21 | 0.00 |
| 11/05 | 0.00 | 11/14 | 0.00 | 11/24 | 0.00 |
| 11/06 | 0.00 | 11/17 | 0.00 | 11/25 | 0.00 |
| 11/07 | 0.00 | 11/18 | 0.00 | 11/26 | 0.00 |
| 11/10 | 0.00 | 11/19 | 0.00 | 11/28 | 0.00 |



## Commercial Checking

**WACHOVIA**  05      2079900067554  005  109          19    0            9,605

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

### To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

---



# Commercial Checking

| 01 | 2018660825356  001  130 | 0 | 38 | 14,902 |

▬▬ ▬▬
▬▬ ▬▬

հ.հ.հ.ՍՈՈ...հ.հ.հ.հ.հ.ՈՈ.հ.հ.հ.հ.հ.հ
H R GRACE & CO-CONN
LOCKBOX 75147                              CB
ATTN: MOHAMMED KHAN
7500 GRACE DRIVE , BLDG 25
COLUMBIA, MD. 21044-4098

---

# Commercial Checking                              11/01/2003 thru 11/28/2003

Account number:        2018660825356
Account holder(s):     W R GRACE & CO-CONN
                       LOCKBOX 75147

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 11/01 | $1,177,308.92 |
| Deposits and other credits | 39,036,891.52 + |
| Other withdrawals and service fees | 36,971,914.33 - |
| Closing balance 11/28 | $3,242,286.11 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 11/03 | 607.20 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 031103 CTX<br>MISC 0006WR GRACE & COMPA |
| 11/03 | 3,280.00 | FUNDS TRANSFER (ADVICE 031103003452)<br>RCVD FROM  STANDARD CHARTERE/BANCO WESTLB DO<br>ORG=RHODIACO INDUSTRIAS QUIMICAS LTDA<br>RFB=01-103970     OBI=/INV/PROFORMA INVOIC<br>REF=031031035922    11/03/03 08:34AM |
| 11/03 | 3,280.00 | AUTOMATED CREDIT ARCHER DANIELS M EDI/EFTPMT<br>CO. ID. 9001307586 031103 CTX<br>MISC 0007162908 |
| 11/03 | 3,621.00 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 031103 CTX<br>MISC 0007WR GRACE & COMPA |
| 11/03 | 6,856.82 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 031103 CTX<br>MISC 0010WR GRACE & COMPA |
| 11/03 | 12,727.03 | FUNDS TRANSFER (ADVICE 031103001843)<br>RCVD FROM  WACHOVIA BANK NA /LLOYDS BANK LTD.<br>ORG=JOHNSON MATTHEY PLC<br>RFB=FT65150968341    OBI=INVOICE NO. 91846142<br>REF=0310294368000014 11/03/03 06:03AM |
| 11/03 | 887,056.30 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147   AM DEPOSIT |
| 11/03 | 977,567.49 | AUTOMATED CREDIT HESS              PAYMENTS<br>CO. ID. 9134540590 031103 CTX<br>MISC 0030W.R.GRACE & CO |
| 11/03 | 1,649,185.17 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147   PM DEPOSIT |

*Deposits and Other Credits continued on next page.*

---