

# Commercial Checking

**WACHOVIA**

| 02 | 2018660825356 | 001 | 130 | 0 | 38 | 14,903 |

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/04 | 12,103.31 | INTL FUNDS TRANSFER (ADVICE 031104002785)<br>RCVD FROM CITIBANK N.A.   /PROGUINAL, S.A.<br>RFB=LCK33080066600  OBI=IMP. 9850 FACT. 9180<br>AMT=    12103.31 CUR=USD RATE=<br>REF=LCK33080066600   11/04/03  07:11AM |
| 11/04 | 13,067.48 | FUNDS TRANSFER (ADVICE 031104006266)<br>RCVD FROM  JPMORGAN CHASE BA/JPMORGAN CHASE B<br>ORG=PROTRADE ASIA LTD<br>RFB=SWF OF 03/11/04  OBI=PAYMENT FOR UT8-3031<br>REF=1394100308FR    11/04/03  09:01AM |
| 11/04 | 15,247.28 | FUNDS TRANSFER (ADVICE 031104022484)<br>RCVD FROM HSBC BANK USA   /HSBC BANK BRASIL<br>ORG=KODAK BRASILEIRA COMERCIO E INDUSTR<br>RFB=308IS60882100000 OBI=/INV/91800614<br>REF=308IS60882100000 11/04/03  12:49PM |
| 11/04 | **44,382.43** | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 2001368265 031104 CTX<br>MISC 0007GRACE DAVISON |
| 11/04 | 109,027.53 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 11/04 | 111,367.00 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 2001368265 031104 CTX<br>MISC 0007GRACE DAVISON |
| 11/04 | 122,951.32 | AUTOMATED CREDIT PPG E033070501 EFT PAYMT<br>CO. ID. 9991000205 031104 CTX<br>MISC 0030WR GRACE & CO |
| 11/04 | 648,529.84 | AUTOMATED CREDIT AMOCO 6481      PO/REMIT<br>CO. ID. 1363353184 031104 CTX<br>MISC 0011W R GRACE & CO |
| 11/05 | 9,768.73 | FUNDS TRANSFER (ADVICE 031105002814)<br>RCVD FROM  STANDARD CHARTERE/STANDARD CHARTER<br>ORG=ENGELHARD ENVIRONMENTAL SYSTEM<br>RFB=171030144891-A  OBI=PYT OF INVOICE NO 81<br>REF=031105023906    11/05/03  08:10AM |
| 11/05 | 18,738.00 | FUNDS TRANSFER (ADVICE 031105013617)<br>RCVD FROM  WACHOVIA BANK NA /MALAYAN BANKING<br>ORG=JOHNSON MATTHEY SDN BHD<br>RFB=NILT0511221071  OBI=INV 91846134 GRACE A<br>REF=0311052385004189 11/05/03  10:46AM |
| 11/05 | 69,900.66 | FUNDS TRANSFER (ADVICE 031105034901)<br>RCVD FROM  BANK OF AMERICA N/REFINERIA DE PET<br>ORG=REFINERIA PETROLEOS CON-CON<br>RFB=I-9006846-1     OBI=IN PAYMENT OF INVOIC<br>REF=031105064577    11/05/03  03:13PM |
| 11/05 | 74,824.10 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 031105 CCD<br>MISC 00012505071773 |
| 11/05 | 267,907.20 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

03      2018660825356  001  130           0   38     14,904     ▬▬  ▬▬

**WACHOVIA**
                                                                              ▬

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/05 | 282,000.00 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 031105 CTX<br>MISC 0007GRACE DAVISON |
| 11/06 | 805.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 031106 CCD<br>MISC 1500049927 |
| 11/06 | 3,735.00 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 031106 CTX<br>MISC 0006WR GRACE & COMPA |
| 11/06 | 6,362.70 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 031106 CTX<br>MISC 0010WR GRACE & COMPA |
| 11/06 | 11,217.49 | AUTOMATED CREDIT EXXONMOBIL0052   EDI PAYMTS<br>CO. ID. 6135401570 031106 CTX<br>MISC 0009GRACE & CO - CONN |
| 11/06 | 47,865.00 | FUNDS TRANSFER  (ADVICE 031106001777)<br>RCVD FROM  WACHOVIA BANK NA /FIRST RAND BANK<br>ORG=OMG AUTOMOTIVE CATALYSTS SA PTY LTD<br>RFB=S900327912320045 OBI=INV 91861079 1078<br>REF=0311041469000337 11/06/03  06:08AM |
| 11/06 | 81,231.12 | AUTOMATED CREDIT AMOCO 6481       PO/REMIT<br>CO. ID. 1363353184 031106 CTX<br>MISC 0007W R GRACE & CO |
| 11/06 | 138,287.00 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 2001368265 031106 CTX<br>MISC 0007GRACE DAVISON |
| 11/06 | 172,531.72 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  AM DEPOSIT |
| 11/06 | 280,532.79 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 11/07 | 2,291.94 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 031107 CCD<br>MISC 00012505075792 |
| 11/07 | 9,000.00 | AUTOMATED CREDIT AMOCO 6481       PO/REMIT<br>CO. ID. 1363353184 031107 CTX<br>MISC 0007W R GRACE & CO |
| 11/07 | 16,758.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 031107 CCD<br>MISC 1500227977 |
| 11/07 | 17,107.99 | FUNDS TRANSFER  (ADVICE 031107000988)<br>RCVD FROM  BNP PARIBAS FMR B/BNP-PARIBAS SA (<br>ORG=DELPHI CATALYST FRANCE SAS<br>RFB=PAYA33092C014462 OBI=INVOICES 91839447/91<br>REF=PAYA33092C014462 11/07/03  03:38AM |
| 11/07 | 32,440.46 | AUTOMATED CREDIT CITGO            PAYMENTS<br>CO. ID. 3601867773 031107 CTX<br>MISC 0007W R GRACE & CO |
| 11/07 | 62,536.62 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

04      2018660825356  001  130           0    38      14,905

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 11/07 | 66,000.00 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 031107 CTX<br>MISC 0009GRACE & CO |
| 11/07 | 101,098.59 | AUTOMATED CREDIT NOVA CHEMICALS C EDI PMT<br>CO. ID. 9TORONTODB 031107 CTX<br>MISC 0008GRACE DAVISON |
| 11/07 | 104,922.82 | AUTOMATED CREDIT HESS        PAYMENTS<br>CO. ID. 9225050455 031107 CTX<br>MISC 0009W.R.GRACE & CO |
| 11/07 | 291,335.36 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE  BOX #075147  AM DEPOSIT |
| 11/10 | 310.00 | AUTOMATED CREDIT PPG  E033110286 EFT PAYMT<br>CO. ID. 9991000205 031110 CTX<br>MISC 0008WR GRACE & CO |
| 11/10 | 1,215.00 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 031110 CTX<br>MISC 0006WR GRACE & COMPA |
| 11/10 | 1,215.00 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 031110 CTX<br>MISC 0006WR GRACE & COMPA |
| 11/10 | 2,433.00 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 031110 CTX<br>MISC 0007WR GRACE & COMPA |
| 11/10 | 3,231.36 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 031110 CTX<br>MISC 0006WR GRACE & COMPA |
| 11/10 | 4,427.40 | FUNDS TRANSFER  (ADVICE 031110002032)<br>RCVD FROM  WACHOVIA BANK NA /BANCO BRADESCO S<br>ORG=UMICORE BRASIL LTDA<br>RFB=01530359538     OBI=INV 91847764<br>REF=0311070770001134 11/10/03  06:17AM |
| 11/10 | 7,547.96 | FUNDS TRANSFER  (ADVICE 031110026090)<br>RCVD FROM  DEUTSCHE BANK TRU//SHANGHAI COMM A<br>ORG=PROTRADE ASIA LTD<br>RFB=ASOUOR31102721AM OBI=FEES DEDUCTED $15.00<br>REF=1110123117005032 11/10/03  01:29PM |
| 11/10 | 17,806.65 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 031110 CTX<br>MISC 0009GRACE & CO |
| 11/10 | 50,170.62 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 031110 CTX<br>MISC 0009GRACE & CO |
| 11/10 | 54,311.12 | AUTOMATED CREDIT AMOCO 6481        PO/REMIT<br>CO. ID. 1363353184 031110 CTX<br>MISC 0007W R GRACE & CO |
| 11/10 | 85,183.03 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE  BOX #075147  PM DEPOSIT |
| 11/10 | 111,367.00 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 2001368265 031110 CTX<br>MISC 0007GRACE DAVISON |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

05        2018660825356  001  130          0    38      14,906          ___  ___

___

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/10 | 142,168.75 | FUNDS TRANSFER  (ADVICE 031110035367)<br>RCVD FROM  WACHOVIA BANK NA /BANCO BRADESCO S<br>ORG=POLIALDEN PETROQUIMICA S/A<br>RFB=07530302069    OBI=/INV/91778392 DTD JU<br>REF=0311100914006375 11/10/03  03:24PM |
| 11/10 | 158,019.66 | FUNDS TRANSFER  (ADVICE 031110034506)<br>RCVD FROM  HARRIS BANK INTL /BM TR 0011 107<br>ORG=IRVING OIL LIMITED<br>RFB=OP0011 44439    OBI=REF LOCKBOX 75147 IN<br>REF=0776865712031110 11/10/03  03:13PM |
| 11/10 | 2,396,449.60 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 11/12 | 705.60 | AUTOMATED CREDIT H. B. FULLER    EPOSPYMNTS<br>CO. ID. 3006159776 031112 CTX<br>MISC 0007WR GRACE |
| 11/12 | 1,924.56 | AUTOMATED CREDIT PPG  E033140454 EFT PAYMT<br>CO. ID. 9991000205 031112 CTX<br>MISC 0008WR GRACE & CO |
| 11/12 | 17,932.95 | AUTOMATED CREDIT EXXONMOBIL5701  EDI PAYMTS<br>CO. ID. 1752717190 031112 CTX<br>MISC 0009GRACE & CO |
| 11/12 | 22,121.68 | FUNDS TRANSFER  (ADVICE 031112003931)<br>RCVD FROM  WACHOVIA BANK NA /MALAYAN BANKING<br>ORG=JOHNSON MATTHEY SDN BHD<br>RFB=NILT1211066335  OBI=INV 91872165 9187216<br>REF=0311218160054704 11/12/03  07:09AM |
| 11/12 | 48,552.13 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 2001368265 031112 CTX<br>MISC 0007GRACE DAVISON |
| 11/12 | 123,606.41 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 11/12 | 128,992.50 | AUTOMATED CREDIT EXXONMOBIL0215  EDI PAYMTS<br>CO. ID. 7135401570 031112 CTX<br>MISC 0009GRACE & CO |
| 11/12 | 141,741.43 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 2001368265 031112 CTX<br>MISC 0007GRACE DAVISON |
| 11/12 | 256,145.67 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 11/12 | 324,453.36 | AUTOMATED CREDIT AMOCO 6481      PO/REMIT<br>CO. ID. 1363353184 031112 CTX<br>MISC 0009W R GRACE & CO |
| 11/12 | 703,478.69 | FUNDS TRANSFER  (ADVICE 031112038947)<br>RCVD FROM  ABN AMRO BANK N.V/ECPETRO S2 BARRA<br>ORG=ECPETRO S2 BARRANCA (GCB)<br>RFB=GCB REL 548    OBI=GCB INVOICE 91867707<br>REF=0958974254031112 11/12/03  01:57PM |
| 11/13 | 0.00 | AUTOMATED CREDIT EXXON ACCT PAYBL ACCTS PAY<br>CO. ID. 8135409005 031113 CTX<br>MISC 0007GRACE & CO |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

06     2018660825356  001  130           0   38     14,907

**WACHOVIA**

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/13 | 3,231.36 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 3006173082 031113 CTX<br>MISC 0006WR GRACE & COMPA |
| 11/13 | 5,773.68 | AUTOMATED CREDIT PPG E033160691 EFT PAYMT<br>CO. ID. 9991000205 031113 CTX<br>MISC 0008WR GRACE & CO |
| 11/13 | 7,243.75 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 3006173082 031113 CTX<br>MISC 0010WR GRACE & COMPA |
| 11/13 | 34,354.20 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 031113 CCD<br>MISC 00012505083303 |
| 11/13 | 104,980.41 | FUNDS TRANSFER (ADVICE 031113012448)<br>RCVD FROM BANK OF AMERICA N/REFINERIA DE PET .<br>ORG=REFINERIA PETROLEOS CON-CON<br>RFB=I-9006846-1     OBI=IN PAYMENT OF INVOIC<br>REF=031113032994    11/13/03  10:24AM |
| 11/13 | 125,312.24 | AUTOMATED CREDIT AMOCO 6481      PO/REMIT<br>CO. ID. 1363353184 031113 CTX<br>MISC 0008W R GRACE & CO |
| 11/13 | 215,838.91 | AUTOMATED CREDIT ARCO PROD PAY   PO/REMIT<br>CO. ID. 1230371610 031113 CCD<br>MISC 9349536 |
| 11/13 | 344,320.00 | AUTOMATED CREDIT ARCO PROD PAY   PO/REMIT<br>CO. ID. 1230371610 031113 CCD<br>MISC 9350979 |
| 11/13 | 356,350.29 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  AM DEPOSIT |
| 11/13 | 357,275.21 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 031113 CTX<br>MISC 0019GRACE & CO |
| 11/13 | 410,548.62 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 11/14 | 956.33 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 031114 CTX<br>MISC 0008GRACE & CO |
| 11/14 | 1,408.00 | FUNDS TRANSFER (ADVICE 031114006173)<br>RCVD FROM JPMORGAN CHASE BA/DEGUSSA BANK GMB<br>ORG=UMICORE AG CO KG<br>RFB=SWF OF 03/11/12 OBI=RG.1591869616 V.14.1<br>REF=2882700316FS    11/14/03  08:41AM |
| 11/14 | 1,598.45 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 3006173082 031114 CTX<br>MISC 0007WR GRACE & COMPA |
| 11/14 | 34,227.59 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 031114 CCD<br>MISC 00012505085857 |
| 11/14 | 64,603.03 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 031114 CTX<br>MISC 0008W R GRACE & CO |

*Deposits and Other Credits continued on next page.*

---

# Commercial Checking

WACHOVIA    07    2018660825356  001   130         0    38    14,908

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/14 | 153,889.39 | FUNDS TRANSFER (ADVICE 031114034449)<br>RCVD FROM HARRIS BANK INTL /BM TR 0011 86<br>ORG=IRVING OIL LTD<br>RFB=OP0011 44479   OBI=REF LOCKBOX 75147<br>REF=0776885961031114 11/14/03 02:20PM |
| 11/14 | 262,578.07 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 11/14 | 372,876.66 | AUTOMATED CREDIT SHELL OIL PRODUC PAYMENTS<br>CO. ID. 9306541101 031114 CCD<br>MISC 02012504538051 |
| 11/14 | 827,747.77 | FUNDS TRANSFER (ADVICE 031114008074)<br>RCVD FROM SUNOCO INC     /<br>ORG=<br>RFB=70051958     OBI=70052079,<br>REF=FS0331800174   11/14/03 09:13AM |
| 11/17 | 3,253.29 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 3006173082 031117 CTX<br>MISC 0007WR GRACE & COMPA |
| 11/17 | 4,412.86 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 3006173082 031117 CTX<br>MISC 0008WR GRACE & COMPA |
| 11/17 | 5,245.82 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 3006173082 031117 CTX<br>MISC 0009WR GRACE & COMPA |
| 11/17 | 12,237.08 | AUTOMATED CREDIT EXXONMOBIL0160 EDI PAYMTS<br>CO. ID. 1135401570 031117 CTX<br>MISC 0009E DAVISON |
| 11/17 | 37,076.76 | FUNDS TRANSFER (ADVICE 031117037791)<br>RCVD FROM JPMORGAN CHASE BA/00905 DB<br>ORG=COLGATE PALMOLIVE CANADA INC<br>RFB=SWF OF 03/11/17 OBI=<br>REF=0532200321JS   11/17/03 03:15PM |
| 11/17 | 38,401.00 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 031117 CCD<br>MISC 00012505088732 |
| 11/17 | 67,448.28 | FUNDS TRANSFER (ADVICE 031117002285)<br>RCVD FROM WACHOVIA BANK NA /DRESDNER BANK A.<br>ORG=DEUTSCHE BP AKTIENGESELLSCHAFT<br>RFB=T20A31114AH27   OBI=RG.1855269 V.09.10.0<br>REF=0311140430000957 11/17/03 08:41AM |
| 11/17 | 69,437.55 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 031117 CCD<br>MISC 00012505088768 |
| 11/17 | 94,691.12 | AUTOMATED CREDIT AMOCO 6481      PO/REMIT<br>CO. ID. 1363353184 031117 CTX<br>MISC 0007W R GRACE & CO |
| 11/17 | 122,474.26 | AUTOMATED CREDIT EXXONMOBIL0102 EDI PAYMTS<br>CO. ID. 7135409005 031117 CTX<br>MISC 0010GRACE & CO |

*Deposits and Other Credits continued on next page.*

# Commercial Checking

WACHOVIA

08        2018660825356   001   130            0    38        14,909

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/17 | 165,622.02 | AUTOMATED CREDIT CITGO        PAYMENTS<br>CO. ID. 3601867773 031117 CTX<br>MISC 0013W R GRACE & CO |
| 11/17 | 304,925.80 | AUTOMATED CREDIT EXXONMOBIL5701   EDI PAYMTS<br>CO. ID. 1752717190 031117 CTX<br>MISC 0010GRACE & CO |
| 11/17 | 632,435.70 | AUTOMATED CREDIT SUN COMPANY      FUNB EDI<br>CO. ID. 1231743283 031117 PPD<br>MISC FS0331800136 |
| 11/17 | 1,029,710.64 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147   AM DEPOSIT |
| 11/17 | 1,436,591.35 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147   PM DEPOSIT |
| 11/18 | 6,777.14 | FUNDS TRANSFER  (ADVICE 031118001046)<br>RCVD FROM  BANK OF AMERICA N/BANK OF AMERICA,<br>ORG=W.R. GRACE (THAILAND) LIMITED<br>RFB=6204322250300001 OBI=INV.NO.91800480,9182<br>REF=031118012122    11/18/03 08:03AM |
| 11/18 | 7,388.15 | FUNDS TRANSFER  (ADVICE 031118038927)<br>RCVD FROM  JPMORGAN CHASE BA/COLTEFINANCIERA<br>ORG=TECNOGLASS S A<br>RFB=TEBC OF 03/11/18 OBI=TRASLADO FONDOS<br>REF=0694500322FP    11/18/03 04:13PM |
| 11/18 | 32,044.73 | WHOLESALE LOCKBOX DEPOSIT .<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 11/18 | 32,432.79 | AUTOMATED CREDIT CITGO        PAYMENTS<br>CO. ID. 3601867773 031118 CTX<br>MISC 0007W R GRACE & CO |
| 11/18 | 92,783.11 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 2001368265 031118 CTX<br>MISC 0008GRACE DAVISON |
| 11/18 | 312,147.10 | AUTOMATED CREDIT HESS         PAYMENTS<br>CO. ID. 9134540590 031118 CTX<br>MISC 0015W.R.GRACE & CO |
| 11/18 | 991,506.62 | AUTOMATED CREDIT AMOCO 6481      PO/REMIT<br>CO. ID. 1363353184 031118 CTX<br>MISC 0009W R GRACE & CO |
| 11/19 | 8,852.80 | FUNDS TRANSFER  (ADVICE 031119005225)<br>RCVD FROM  JPMORGAN CHASE BA/DEGUSSA BANK GMB<br>ORG=UMICORE AG CO KG<br>RFB=SWF OF 03/11/17 OBI=RG.1591584406 V.16.1<br>REF=6566300321FS    11/19/03 08:40AM |
| 11/19 | 11,335.90 | AUTOMATED CREDIT EXXONMOBIL0052   EDI PAYMTS<br>CO. ID. 6135401570 031119 CTX<br>MISC 0009GRACE & CO - CONN |
| 11/19 | 69,175.35 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 031119 CCD<br>MISC 00012505097886 |
| 11/19 | 270,709.20 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

09      2018660825356  001  130              0   38    14,910    ▬▬  ▬▬

                                                                      ▬▬

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/19 | 276,046.58 | AUTOMATED CREDIT HESS          PAYMENTS<br>CO. ID. 9225050455 031119 CTX<br>MISC 0009W.R.GRACE & CO |
| 11/19 | 346,170.00 | AUTOMATED CREDIT CHEVRON USA     PO/REMIT<br>CO. ID. 3873296114 031119 CTX<br>MISC 0009W R GRACE & CO |
| 11/20 | 185.67 | INTL FUNDS TRANSFER (ADVICE 031120003238)<br>RCVD FROM CITIBANK N.A. /GCNBUEPO<br>RFB=G0033240614401 OBI=REF IMP INV OUR 1031<br>AMT=     185.67 CUR=USD RATE=<br>REF=G0033240614401  11/20/03 08:01AM |
| 11/20 | 7,044.55 | FUNDS TRANSFER (ADVICE 031120011468)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=JOHNSON MATTHEY PLC -GROUP TREASURY<br>RFB=CAP OF 03/11/20 OBI=JM CSD BELGIUM A209<br>REF=0548900324JO   11/20/03 10:21AM |
| 11/20 | 7,761.86 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 3006173082 031120 CTX<br>MISC 0010WR GRACE & COMPA |
| 11/20 | 23,870.26 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 031120 CTX<br>MISC 0009GRACE & CO |
| 11/20 | 32,192.74 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 031120 CTX<br>MISC 0007W R GRACE & CO |
| 11/20 | 51,939.64 | AUTOMATED CREDIT EXXONMOBIL0215  EDI PAYMTS<br>CO. ID. 7135401570 031120 CTX<br>MISC 0009GRACE & CO |
| 11/20 | 494,046.98 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE  BOX #075147  PM DEPOSIT |
| 11/21 | 6,560.00 | AUTOMATED CREDIT ARCHER DANIELS M EDI/EFTPMT<br>CO. ID. 9001307586 031121 CTX<br>MISC 0007162908 |
| 11/21 | 6,624.63 | INTL FUNDS TRANSFER (ADVICE 031121041362)<br>RCVD FROM CITIBANK N.A. /BANCOLOMBIA<br>RFB=S0733250E0F601 OBI=/INV/75147<br>AMT=     6624.63 CUR=USD RATE=<br>REF=S0733250E0F601  11/21/03 04:03PM |
| 11/21 | 9,474.88 | FUNDS TRANSFER (ADVICE 031121005369)<br>RCVD FROM WACHOVIA BANK NA /SHANGHAI COMMERC<br>ORG=PROTRADE ASIA LTD<br>RFB=NONE        OBI=PYMT FOR UT8030463 A<br>REF=0311210633003438 11/21/03 08:35AM |
| 11/21 | 15,225.00 | FUNDS TRANSFER (ADVICE 031121032104)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=DUPONT AIR PRODUCTS NANOMATERIALS<br>RFB=CAP OF 03/11/21 OBI=INVOICES<br>REF=1526600325JO   11/21/03 02:13PM |
| 11/21 | 64,415.02 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 031121 CTX<br>MISC 0008W R GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10 | 2018660825356 | 001 | 130 | | 0 | 38 | 14,911 |

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|---|---|---|
| 11/21 | 128,494.24 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 2001368265 031121 CTX<br>MISC 0007GRACE DAVISON |
| 11/21 | 286,632.00 | AUTOMATED CREDIT NOVA CHEMICALS C EDI PMT<br>CO. ID. 9TORONTODB 031121 CTX<br>MISC 0008GRACE DAVISON |
| 11/21 | 298,350.00 | AUTOMATED CREDIT EXXONMOBIL0215  EDI PAYMTS<br>CO. ID. 7135401570 031121 CTX<br>MISC 0011GRACE & CO |
| 11/21 | 884,105.41 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 11/24 | 795.97 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 031124 CTX<br>MISC 0006WR GRACE & COMPA |
| 11/24 | 2,046.00 | AUTOMATED CREDIT AFGD, INC     A/P<br>CO. ID. 2581105024 031124 CCD<br>MISC     05001864 |
| 11/24 | 3,222.08 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 031124 CTX<br>MISC 0007WR GRACE & COMPA |
| 11/24 | 4,095.58 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 031124 CTX<br>MISC 0008WR GRACE & COMPA |
| 11/24 | 6,216.00 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 031124 CTX<br>MISC 0006WR GRACE & COMPA |
| 11/24 | 34,729.26 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 031124 CCD<br>MISC 00012505105296 |
| 11/24 | 55,314.18 | INTL FUNDS TRANSFER (ADVICE 031124015364)<br>RCVD FROM  CITIBANK N.A.   /E G 3 S.A.<br>RFB=LCK33280204400  OBI=INVOICE NUMBER 91878<br>AMT=    55314.18 CUR=USD RATE=<br>REF=LCK33280204400  11/24/03  11:10AM |
| 11/24 | 70,806.15 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 031124 CTX<br>MISC 0009GRACE & CO |
| 11/24 | 111,367.00 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 2001368265 031124 CTX<br>MISC 0007GRACE DAVISON |
| 11/24 | 314,545.19 | FUNDS TRANSFER (ADVICE 031124038424)<br>RCVD FROM  HARRIS BANK INTL /BM TR 0011 90<br>ORG=IRVING OIL LTD<br>RFB=OP0011 44517    OBI=REF LOCKBOX 75147 IN<br>REF=0776920006031124 11/24/03  03:39PM |
| 11/24 | 429,939.09 | AUTOMATED CREDIT HESS              PAYMENTS<br>CO. ID. 9225050455 031124 CTX<br>MISC 0009W.R.GRACE & CO |
| 11/24 | 761,905.26 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  AM DEPOSIT |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

11    2018660825356  001  130          0    38    14,912

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/24 | 1,150,394.66 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 11/24 | 1,527,136.22 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 031124 CTX<br>MISO 0019GRACE & CO |
| 11/24 | 6,301,317.46 | FUNDS TRANSFER  (ADVICE 031124018011)<br>RCVD FROM  BANK OF AMERICA, /<br>ORG=ADVANCED REFINING TECHNOLOGIES LLC<br>RFB=031124017224    OBI=ART  LLC PYMT OF INV<br>REF=031124017224     11/24/03  11:41AM |
| 11/25 | 1,342.00 | FUNDS TRANSFER  (ADVICE 031125001451)<br>RCVD FROM  BNP PARIBAS FMR B/BNP-PARIBAS SA (<br>ORG=DELPHI CATALYST FRANCE SAS<br>RFB=PAYA33252C030688 OBI=INVOICE 91852368<br>REF=PAYA33252C030688 11/25/03  05:13AM |
| 11/25 | 2,165.60 | AUTOMATED CREDIT H. B. FULLER    EPOSPYMNTS<br>CO. ID. 3006159776 031125 CTX<br>MISC 0008WR GRACE |
| 11/25 | 2,927.43 | FUNDS TRANSFER  (ADVICE 031125051872)<br>RCVD FROM  WACHOVIA BANK NA /MONEX CASA DE BO<br>ORG=VALSPAR MEXICANA  SA DE CV<br>RFB=NONE          OBI=REF INVOICE 91874496<br>REF=0311251952007677  11/25/03  04:56PM |
| 11/25 | 4,734.62 | INTL FUNDS TRANSFER  (ADVICE 031125048340)<br>RCVD FROM  CITIBANK N.A.   /BANCO DE CREDITO<br>RFB=S0733290C53E01  OBI=INVOICE NO.91861080<br>AMT=      4734.62 CUR=USD RATE=<br>REF=S0733290C53E01   11/25/03  04:11PM |
| 11/25 | 67,359.16 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 11/25 | 75,724.50 | AUTOMATED CREDIT EXXONMOBIL0215  EDI PAYMTS<br>CO. ID. 7135401570 031125 CTX<br>MISC 0010GRACE & CO |
| 11/26 | 8,852.80 | FUNDS TRANSFER  (ADVICE 031126006265)<br>RCVD FROM  JPMORGAN CHASE BA/DEGUSSA BANK GMB<br>ORG=UMICORE AG CO KG<br>RFB=SWF OF 03/11/24 OBI=RG.1591874461 V.20.1<br>REF=5343100328FS     11/26/03  08:41AM |
| 11/26 | 23,825.17 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 031126 CTX<br>MISC 0009GRACE & CO |
| 11/26 | 34,512.51 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 031126 CCD<br>MISC 00012505110700 |
| 11/26 | 95,122.66 | FUNDS TRANSFER  (ADVICE 031126038538)<br>RCVD FROM  BANK OF NEW YORK /BBVA BANCOMER, S<br>ORG=WR GRACE HOLDINGS SA DE CV<br>RFB=FTS0311260991300 OBI=053100494<br>REF=FTS0311260991300  11/26/03  01:46PM |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

12      2018660825356  001  130          0   38      14,913

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 11/26 | 169,527.85 | AUTOMATED CREDIT EXXONMOBIL5701  EDI PAYMTS CO. ID. 1752717190 031126 CTX MISC 0009GRACE & CO |
| 11/26 | 391,237.74 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE   BOX #075147  PM DEPOSIT |
| 11/26 | 560,158.91 | AUTOMATED CREDIT ARCO PROD PAY   PO/REMIT CO. ID. 1230371610 031126 CCD MISC 9355824 |
| 11/28 | 2,046.00 | AUTOMATED CREDIT AFGD, INC     A/P CO. ID. 2581105024 031128 CCD MISC     05001864 |
| 11/28 | 3,778.54 | FUNDS TRANSFER  (ADVICE 031128004221) RCVD FROM  WACHOVIA BANK NA /SHANGHAI COMMERC ORG=PROTRADE ASIA LTD RFB=NONE       OBI=PYMT FOR UC8030499 A REF=0311273007003775 11/28/03  06:53AM |
| 11/28 | 8,640.66 | FUNDS TRANSFER  (ADVICE 031128003682) RCVD FROM  WACHOVIA BANK NA /DRESDNER BANK A. ORG=ADVANCED REFINING TECHNOLOGIE RFB=T44A31126AE46   OBI=10000964 REF=0311262363001740 11/28/03  06:27AM |
| 11/28 | 11,289.56 | AUTOMATED CREDIT EXXONMOBIL0052  EDI PAYMTS CO. ID. 6135401570 031128 CTX MISC 0009GRACE & CO - CONN |
| 11/28 | 14,844.60 | FUNDS TRANSFER  (ADVICE 031128030498) RCVD FROM  WACHOVIA BANK NA /BANCOLOMBIA CAYM ORG=COMPANIA PINTUCO,S.A. RFB=20031125163354   OBI=CANCELA FACTURA 9184 REF=0311280405010890 11/28/03  01:35PM |
| 11/28 | 19,930.00 | FUNDS TRANSFER  (ADVICE 031128004150) RCVD FROM  WACHOVIA BANK NA /NEDBANK (A DIVIS ORG=ENGELHARD (SA) (PTY) LTD RFB=OT01670311261092 OBI=/RFB/IMPORTS REF=0311272978003462 11/28/03  06:49AM |
| 11/28 | 24,891.30 | AUTOMATED CREDIT BUNGE NORTH AMER BUNGE-NA CO. ID. 1134977260 031128 CCD MISC |
| 11/28 | 34,196.12 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS CO. ID. 9836451101 031128 CCD MISC 00012505112886 |
| 11/28 | 37,350.00 | FUNDS TRANSFER  (ADVICE 031128002278) RCVD FROM  CITIBANK N.A.  /GCNBUEPO ORG=JOHNSON MATTHEY ARGENTINA SA RFB=G0033321430101  OBI=REF INV 91863962 OUR REF=G0033321430101   11/28/03  08:06AM |
| 11/28 | 57,446.40 | AUTOMATED CREDIT NOVA CHEMICALS C EDI PMT CO. ID. 9TORONTODB 031128 CTX MISC 0008GRACE DAVISON |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13 | 2018660825356  001  130 | | | 0 | 38 | 14,914 | |

## Deposits and Other Credits  continued

| Date | Amount | Description |
|---|---|---|
| 11/28 | 70,174.09 | FUNDS TRANSFER  (ADVICE 031128003302)<br>RCVD FROM  BANK OF AMERICA N/REFINERIA DE PET<br>ORG=REFINERIA PETROLEOS CON-CON<br>RFB=I-9006846-1     OBI=IN PAYMENT OF INVOIC<br>REF=031128008846    11/28/03  06:10AM |
| 11/28 | 146,543.15 | AUTOMATED CREDIT CITGO            PAYMENTS<br>CO. ID. 3601867773 031128 CTX<br>MISC 0013W R GRACE & CO |
| 11/28 | 165,752.31 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  AM DEPOSIT |
| 11/28 | 280,618.81 | FUNDS TRANSFER  (ADVICE 031128034557)<br>RCVD FROM  ABN AMRO BANK N.V/ECPETRO S2 BARRA<br>ORG=ECPETRO S2 BARRANCA (GCB)<br>RFB=GCB REL 555     OBI=GCB INVOICE 91879674<br>REF=0958239677031128 11/28/03  02:50PM |
| 11/28 | 352,291.20 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 031128 CCD<br>MISC 00012505112980 |
| 11/28 | 420,037.64 | AUTOMATED CREDIT EXXONMOBIL0160   EDI PAYMTS<br>CO. ID. 1135401570 031128 CTX<br>MISC 0011GRACE & CO |
| 11/28 | 1,096,803.63 | FUNDS TRANSFER  (ADVICE 031128036349)<br>RCVD FROM  UNION BANK OF CAL/BANCO INTERNACIO<br>ORG=PETROLEOS DEL PERU SA<br>RFB=G564369     OBI=CANCELACION DE FACTU<br>REF=031128086727    11/28/03  03:19PM |
| **Total** | **$39,036,891.52** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 11/03 | 2,962,755.00 | FUNDS TRANSFER  (ADVICE 031103021356)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          11/03/03  11:32AM |
| 11/04 | 2,336,339.00 | FUNDS TRANSFER  (ADVICE 031104015007)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          11/04/03  11:15AM |
| 11/05 | 873,856.00 | FUNDS TRANSFER  (ADVICE 031105030324)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          11/05/03  02:25PM |
| 11/06 | 623,532.00 | FUNDS TRANSFER  (ADVICE 031106028001)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          11/06/03  02:07PM |

*Other Withdrawals and Service Fees continued on next page.*

# Commercial Checking

**WACHOVIA**

14        2018660825356  001  130          0   38     14,915

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/07 | 795,814.00 | FUNDS TRANSFER  (ADVICE 031107020261)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=        11/07/03 12:09PM |
| 11/10 | 1,935,827.00 | FUNDS TRANSFER  (ADVICE 031110014801)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=        11/10/03 11:09AM |
| 11/12 | 2,079,132.00 | FUNDS TRANSFER  (ADVICE 031112018418)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=        11/12/03 10:37AM |
| 11/13 | 2,236,041.00 | FUNDS TRANSFER  (ADVICE 031113036306)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=        11/13/03 03:01PM |
| 11/14 | 2,018,123.00 | FUNDS TRANSFER  (ADVICE 031114032057)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=        11/14/03 01:55PM |
| 11/17 | 3,069,494.00 | FUNDS TRANSFER  (ADVICE 031117035193)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=        11/17/03 02:46PM |
| 11/18 | 2,864,899.00 | FUNDS TRANSFER  (ADVICE 031118009809)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=        11/18/03 10:02AM |
| 11/19 | 870,154.00 | FUNDS TRANSFER  (ADVICE 031119028464)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=        11/19/03 02:03PM |
| 11/20 | 306,687.33 | FUNDS TRANSFER  (ADVICE 031120026379)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=        11/20/03 01:32PM |
| 11/21 | 1,350,284.00 | FUNDS TRANSFER  (ADVICE 031121033534)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=        11/21/03 02:30PM |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

| 15 | 2018660825356 | 001 | 130 | | 0 | 38 | 14,916 |

**WACHOVIA**

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/24 | 203,363.00 | FUNDS TRANSFER (ADVICE 031124019877) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=        11/24/03 12:02PM |
| 11/24 | 10,000,000.00 | FUNDS TRANSFER (ADVICE 031124019799) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=        11/24/03 12:01PM |
| 11/25 | 1,481,560.00 | FUNDS TRANSFER (ADVICE 031125020535) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=        11/25/03 11:38AM |
| 11/26 | 964,054.00 | FUNDS TRANSFER (ADVICE 031126033722) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=        11/26/03 01:05PM |
| **Total** | **$36,971,914.33** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 11/03 | 1,758,734.93 | 11/12 | 1,165,620.54 | 11/20 | 583,710.87 |
| 11/04 | 499,072.12 | 11/13 | 894,808.21 | 11/21 | 933,308.05 |
| 11/05 | 348,354.81 | 11/14 | 596,570.50 | 11/24 | 1,503,775.15 |
| 11/06 | 467,390.63 | 11/17 | 1,551,040.03 | 11/25 | 176,468.46 |
| 11/07 | 375,068.41 | 11/18 | 161,220.67 | 11/26 | 495,652.10 |
| 11/10 | 1,475,097.56 | 11/19 | 273,356.50 | 11/28 | 3,242,286.11 |

---



# Commercial Checking

16        2018660825356   001  130         0   38      14,917

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD  (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

## To Balance Your Account

1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below.

_____ 2. Write in the closing balance shown on the front of account statement.

_____ 3. Write in any deposits you have made since the date of this statement.
_____
_____
_____

_____ 4. Add together amounts listed above in steps 2 and 3.

_____ 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here.

_____ 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above.

**List Outstanding Checks and Withdrawals**

| Ck. No. | Amount | Ck. No. | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.



# Commercial Checking

WACHOVIA  01          2079900005260  005  108          18  184          13,481          ▬  ▬

                                                                        ▬
ıllıllıllıllıılılıllıllılıl
WR GRACE AND CO
PAYABLES ACCOUNT                                CB   160                 ▬  ▬
ATTN: BILLIE GARDNER
7500 GRACE DR. BLDG. 25
COLUMBIA MD 21044

---

# Commercial Checking                                11/01/2003 thru 11/28/2003

Account number:          2079900005260
Account holder(s):       WR GRACE AND CO
                         PAYABLES ACCOUNT

Taxpayer ID Number:      135114230

## Account Summary

| | |
|---|---|
| Opening balance 11/01 | $0.00 |
| Deposits and other credits | 2,827,669.37 + |
| Other withdrawals and service fees | 2,827,669.37 - |
| **Closing balance 11/28** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 11/03 | 197,950.44 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/04 | 502,352.20 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/05 | 63,447.95 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/06 | 162,864.19 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/07 | 65,700.66 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/10 | 336,092.41 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/12 | 118,131.96 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/13 | 111,188.01 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/14 | 179,313.41 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/17 | 113,212.44 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/18 | 172,527.30 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/19 | 63,387.47 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/20 | 60,569.87 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

WACHOVIA   02        2079900005260   005   108        18   184        13,482

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/21 | 48,437.08 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/24 | 161,088.78 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/25 | 224,339.36 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/26 | 69,503.09 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/28 | 177,562.75 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$2,827,669.37** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 11/03 | 197,950.44 | LIST OF DEBITS POSTED |
| 11/04 | 502,352.20 | LIST OF DEBITS POSTED |
| 11/05 | 63,447.95 | LIST OF DEBITS POSTED |
| 11/06 | 162,864.19 | LIST OF DEBITS POSTED |
| 11/07 | 65,700.66 | LIST OF DEBITS POSTED |
| 11/10 | 336,092.41 | LIST OF DEBITS POSTED |
| 11/12 | 118,131.96 | LIST OF DEBITS POSTED |
| 11/13 | 111,188.01 | LIST OF DEBITS POSTED |
| 11/14 | 179,313.41 | LIST OF DEBITS POSTED |
| 11/17 | 113,212.44 | LIST OF DEBITS POSTED |
| 11/18 | 172,527.30 | LIST OF DEBITS POSTED |
| 11/19 | 63,387.47 | LIST OF DEBITS POSTED |
| 11/20 | 60,569.87 | LIST OF DEBITS POSTED |
| 11/21 | 48,437.08 | LIST OF DEBITS POSTED |
| 11/24 | 161,088.78 | LIST OF DEBITS POSTED |
| 11/25 | 224,339.36 | LIST OF DEBITS POSTED |
| 11/26 | 69,503.09 | LIST OF DEBITS POSTED |
| 11/28 | 177,562.75 | LIST OF DEBITS POSTED |
| **Total** | **$2,827,669.37** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 11/03 | 0.00 | 11/07 | 0.00 | 11/14 | 0.00 |
| 11/04 | 0.00 | 11/10 | 0.00 | 11/17 | 0.00 |
| 11/05 | 0.00 | 11/12 | 0.00 | 11/18 | 0.00 |
| 11/06 | 0.00 | 11/13 | 0.00 | 11/19 | 0.00 |

*Daily Balance Summary continued on next page*



# Commercial Checking

VACHOVIA   03        2079900005260   005   108         18   184         13,483

---

## Daily Balance Summary *continued*

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 11/20 | 0.00 | 11/24 | 0.00 | 11/26 | 0.00 |
| 11/21 | 0.00 | 11/25 | 0.00 | 11/28 | 0.00 |



# Commercial Checking

01      2079900005231  005  130          0  184      339

00000097 ************** SNGLP
lıhlılıılllıılılıhlılıl
W.R. GRACE & CO.
ATTN: BILL GARDNER                   CB   160
7500 GRACE DRIVE
COLUMBIA MD 21044

---

# Commercial Checking                          11/01/2003 thru 11/28/2003

Account number:        2079900005231
Account holder(s):     W.R. GRACE & CO.
                       ATTN: BILL GARDNER

Taxpayer ID Number:    135114230

## Account Summary

| | | |
|---|---|---|
| Opening balance 11/01 | $0.00 | |
| Deposits and other credits | 25,931,025.33 | + |
| Other withdrawals and service fees | 25,931,025.33 | - |
| **Closing balance 11/28** | **$0.00** | |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 11/05 | 540.81 | AUTOMATED CREDIT RETURN SETTLE    RETURN CO. ID.      031105 CCD MISC SETTL CHRETIRE |
| 11/05 | 4,107,068.17 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/07 | 1,910,950.79 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/12 | 30.44 | AUTOMATED CREDIT RETURN SETTLE    RETURN CO. ID.      031112 CCD MISC SETTL CHRETIRE |
| 11/12 | 2,571,635.75 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/13 | 5,600.00 | AUTOMATED CREDIT RETURN SETTLE    RETURN CO. ID.      031113 CCD MISC SETTL CHRETIRE |
| 11/14 | 550.00 | AUTOMATED CREDIT RETURN SETTLE    RETURN CO. ID.      031114 CCD MISC SETTL CHRETIRE |
| 11/14 | 3,381,451.62 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/19 | 5,219,651.85 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/21 | 4,858,292.11 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 11/28 | 3,875,253.79 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$25,931,025.33** | |

---



# Commercial Checking

| 02 | 2079900005231 | 005 | 130 | 0 | 184 | 340 |

.CHOVIA

## Other Withdrawals and Service Fees

| Date | Amount | Description | |
|------|--------|-------------|---|
| 11/05 | 4,107,608.98 | AUTOMATED DEBIT<br>CO. ID.        031105 CCD<br>MISC SETTL NJSEDI | DAVISONEFT |
| 11/07 | 1,910,950.79 | AUTOMATED DEBIT<br>CO. ID.        031107 CCD<br>MISC SETTL NJSEDI | DAVISONEFT |
| 11/12 | 2,571,666.19 | AUTOMATED DEBIT<br>CO. ID.        031112 CCD<br>MISC SETTL NJSEDI | DAVISONEFT |
| 11/13 | 5,600.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W R GRACE & COM | |
| 11/14 | 3,382,001.62 | AUTOMATED DEBIT<br>CO. ID.        031114 CCD<br>MISC SETTL NJSEDI | DAVISONEFT |
| 11/19 | 5,219,651.85 | AUTOMATED DEBIT<br>CO. ID.        031119 CCD<br>MISC SETTL NJSEDI | DAVISONEFT |
| 11/21 | 4,858,292.11 | AUTOMATED DEBIT<br>CO. ID.        031121 CCD<br>MISC SETTL NJSEDI | DAVISONEFT |
| 11/28 | 3,875,253.79 | AUTOMATED DEBIT<br>CO. ID.        031128 CCD<br>MISC SETTL NJSEDI | DAVISONEFT |
| **Total** | **$25,931,025.33** | | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 11/05 | 0.00 | 11/13 | 0.00 | 11/21 | 0.00 |
| 11/07 | 0.00 | 11/14 | 0.00 | 11/28 | 0.00 |
| 11/12 | 0.00 | 11/19 | 0.00 | | |

# Document Break



## 12345678901

1. Loose  Staple  Paper Clip  Binder Clip  Rubber Band  Folder

2. Loose  Staple  Paper Clip  Binder Clip  Rubber Band  Folder

3. Loose  Staple  Paper Clip  Binder Clip  Rubber Band  Folder

4. Loose  Staple  Paper Clip  Binder Clip  Rubber Band  Folder

5. Loose  Staple  Paper Clip  Binder Clip  Rubber Band  Folder

6. Loose  Staple  Paper Clip  Binder Clip  Rubber Band  Folder

7. Loose  Staple  Paper Clip  Binder Clip  Rubber Band  Folder

8. Loose  Staple  Paper Clip  Binder Clip  Rubber Band  Folder

9. Loose  Staple  Paper Clip  Binder Clip  Rubber Band  Folder

10. Loose  Staple  Paper Clip  Binder Clip  Rubber Band  Folder



# Commercial Checking

03        2079900005231  005  130              0  184        341

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| _____  2. Write in the closing balance shown on the front of account statement. | | | | |
| _____  3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ _____ _____ _____  4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| _____  6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | Total | | |

In Case of Errors or Questions About Your Electronic Transfers:  Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number (if any).
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

STATEMENT OF RECONCILEMENT
COVERSHEET

===================================================================

MANUFACTURERS AND TRADERS TRUST COMPANY
110 SOUTH PACA STREET
BALTIMORE        MD 21201

===================================================================

W R GRACE COMPANY INC                    ACCOUNT NUMBER: 16298631
DAVISON CHEMICAL DIVISION
5500 CHEMICAL DRIVE
BALTIMORE        MD 21226                 CUTOFF DATE:    11/30/03

===================================================================

**** RECONCILEMENT OF DEBITS ****

BALANCE FORWARD FROM PREVIOUS STATEMENT: 10/31/03        263,655.54

ADD TOTAL CREDITS, THIS STATEMENT PERIOD:             3,285,929.47

    CHECKS PAID ON RECONCILEMENT:        714,599.70

    MISCELLANEOUS DEBITS POSTED:       2,556,859.98

TOTAL DEBITS, THIS STATEMENT:                -        3,271,459.68


ADJUSTMENT TO RECONCILEMENT:                                  .00
ENDING RECONCILEMENT BALANCE:                =       278,125.33
                                                =================

CHECKING STATEMENT ENDING BALANCE:                   278,125.33
===================================================================

# M&I Bank

Manufacturers and Traders Trust Company

| | |
|---|---|
| **FOR INQUIRIES CALL:** | **CORPORATE BANKING** |
| | **(410) 244-4880** |

016 1175 06383M ERR 30A

| ACCOUNT TYPE |
|---|
| CORPORATE CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 16298631 | 11/01/03 - 11/30/03 |

W R GRACE & CO INC
DAVISON CHEMICAL DIVISION
CURTIS BAY HOURLY PAY/SHAROLYN PROPST
5500 CHEMICAL DR
BALTIMORE MD 21226-1604

| | |
|---|---|
| BEGINNING BALANCE | $263,655.84 |
| DEPOSITS & CREDITS | 3,285,929.47 |
| LESS CHECKS & DEBITS | 3,278,441.51 |
| | 1,018.17 |
| | $278,125.33 |

## ACCOUNT ACTIVITY

| DATE | TRANSACTION DESCRIPTION | | | DEPOSITS & CREDITS | CHECKS & DEBITS | BALANCE |
|---|---|---|---|---|---|---|
| 11/01 | BEGINNING BALANCE | | | | | $263,655.84 |
| 11/03 | 184 CHECK(S) PAID | | | | $97,785.19 | 165,870.35 |
| 11/04 | INCOMING FEDWIRE FUNDS TRANSFER | | | $851,615.07 | | |
| | W.R. GRACE AND COMPANY | | | | | |
| 11/04 | 30 CHECK(S) PAID | | | | 17,962.87 | 979,522.55 |
| 11/05 | OUTGOING FEDWIRE FUNDS TRANSFER | | | | 304,561.82 | |
| | CERIDIAN/STS FORMERLY CONTROL DATA | | | | | |
| 11/05 | 39 CHECK(S) PAID | | | | 22,141.67 | 652,819.06 |
| 11/06 | W.R. GRACE PAYROLL | E97 | 01 | | 347,664.12 | |
| 11/06 | 12 CHECK(S) PAID | | | | 10,501.62 | 294,653.32 |
| 11/07 | 50 CHECK(S) PAID | | | | 30,441.82 | 264,211.50 |
| 11/10 | SERVICE CHARGE | | | | 1,018.17 | |
| 11/10 | 172 CHECK(S) PAID | | | | 104,415.85 | 158,777.48 |
| 11/12 | INCOMING FEDWIRE FUNDS TRANSFER | | | 788,185.70 | | |
| | W.R. GRACE AND COMPANY | | | | | |
| 11/12 | 48 CHECK(S) PAID | | | | 25,536.82 | 921,426.36 |
| 11/13 | OUTGOING FEDWIRE FUNDS TRANSFER | | | | 289,136.98 | |
| | CERIDIAN/STS | | | | | |
| 11/13 | 51 CHECK(S) PAID | | | | 19,933.89 | 612,355.49 |
| 11/14 | W.R. GRACE PAYROLL | E97 | 01 | | 323,340.17 | |
| 11/14 | 13 CHECK(S) PAID | | | | 6,479.69 | 282,535.63 |
| 11/17 | 113 CHECK(S) PAID | | | | 63,892.72 | 218,642.91 |
| 11/18 | INCOMING FEDWIRE FUNDS TRANSFER | | | 829,867.55 | | |
| | W.R. GRACE AND COMPANY | | | | | |
| 11/18 | 105 CHECK(S) PAID | | | | 63,069.70 | 985,440.76 |
| 11/19 | OUTGOING FEDWIRE FUNDS TRANSFER | | | | 302,758.12 | |
| | CERIDIAN | | | | | |
| 11/19 | 46 CHECK(S) PAID | | | | 26,713.31 | 655,969.33 |
| 11/20 | W.R. GRACE PAYROLL | E97 | 01 | | 338,299.14 | |
| 11/20 | 20 CHECK(S) PAID | | | | 11,294.87 | 306,375.32 |
| 11/21 | 47 CHECK(S) PAID | | | | 29,284.35 | 277,090.97 |
| 11/24 | 171 CHECK(S) PAID | | | | 109,444.87 | 167,646.10 |
| 11/25 | INCOMING FEDWIRE FUNDS TRANSFER | | | 836,261.15 | | |

**PAGE  1 OF 2**

L018 (2/93)

# M&I Bank
Manufacturers and Traders Trust Company

FOR INQUIRIES CALL:   CORPORATE BANKING
(410) 244-4880

| ACCOUNT TYPE |
|---|
| CORPORATE CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 16296631 | 11/01/03 - 11/30/03 |

W R GRACE & CO INC
DAVISON CHEMICAL DIVISION

## ACCOUNT ACTIVITY

| DATE | TRANSACTION DESCRIPTION | | | DEPOSITS & CREDITS | CHECKS & DEBITS | BALANCE |
|---|---|---|---|---|---|---|
| | W.R. GRACE AND COMPANY | | | | | |
| 11/25 | 49 CHECK(S) PAID | | | | 30,586.02 | 973,321.23 |
| 11/26 | OUTGOING FEDWIRE FUNDS TRANSFER | | | | 304,741.05 | |
| | CERIDIAN STS FORMERLY CONTROL DATA | | | | | |
| 11/26 | 29 CHECK(S) PAID | | | | 18,449.08 | 650,131.10 |
| 11/28 | W.R. GRACE PAYROLL | E97 | 01 | | 345,340.41 | |
| 11/28 | 46 CHECK(S) PAID | | | | 26,665.36 | 278,125.33 |
| | NUMBER OF DEPOSITS/CHECKS PAID | | | 4 | 1,175 | |

EFFECTIVE JANUARY 1, 2004 THE FOLLOWING SERVICE FEES WILL CHANGE:
NON-SUFFICIENT FUNDS CHARGE $32.00
OUTGOING NON-REPETITIVE WIRE TRANSFER VIA INFOCUS $10.00
INCOMING/OUTGOING WIRE PHONE ADVICE $9.00
CALL BACK SERVICE FOR WIRES - PER MONTH $75.00
RETURNS MAKER REQUIRED - PER ITEM $0.05
PLACE STOP PAYMENTS ELECTRONICALLY WITH WEBINFOCUS OR WEB FIRST FACTS.  OUR
DISCOUNTED PRICE AS OF JANUARY 1 IS $9.50 PER STOP PAYMENT ORDER.

L019 (2/93)

MANUFACTURERS AND TRADERS TRUST COMPANY
25 S CHARLES ST BALTIMORE MD 21201

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 1 of 2
66/E00/0175/0 /52
0000000141309
11/30/2003

# SUNTRUST

## Account Statement

DAVISON SPECIALTY CHEMICAL COMPANY
PAYROLL ACCT
ATTENTION: BILL BRYANT
BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

Questions? Please call
1-800-786-8787

ENROLL IN VISA EXTRAS, OUR NEW FREE REWARDS PROGRAM FOR YOUR SUNTRUST BUSINESS
CHECK CARD AND SUNTRUST BUSINESS CREDIT CARD, AND EARN POINTS TOWARD DOZENS OF
GREAT BUSINESS REWARDS.  TO FIND OUT MORE INFORMATION AND TO ENROLL YOUR
CARD(S), VISIT WWW.SUNTRUST.COM/EXTRAS

| Account Summary | Account Type | Account Number | Statement Period | Taxpayer ID |
|---|---|---|---|---|
| | BUSINESS CHECKING | 0000000141309 | 11/01/2003 - 11/30/2003 | 52-0968234 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $45,272.59 | Average Balance | $45,272.59 |
| Deposits/Credits | $.00 | Average Collected Balance | $45,272.59 |
| Checks | $.00 | Number of Days in Statement Period | 30 |
| Withdrawals/Debits | $.00 | | |
| Ending Balance | $45,272.59 | | |

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 11/30 | 45,272.59 | 45,272.59 | | | |

223064

Member FDIC

Continued on next page

# Corporate Business Account Statement

 **PNC BANK**

For the period 11/01/2003 to 11/28/2003

W R GRACE & CO
DAVISON CHEMICAL DIVISION
ATTN BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

Account number: 40-0264-1360

Page 1 of 1

Number of enclosures: 0
Tax ID Number: 13-5114230

☎ For Client Services:
   Call 1-877-824-5001

🖥 Visit us at www.treasury.pncbank.com

✉ Write to: Client Services
   P.O. Box 1198
   Cincinnati , OH 45201

## Account Summary Information

### Balance Summary

| Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|
| 24,596.52 | 0.00 | 0.00 | 24,596.52 |

Enclosed is your new Business Checking Accounts and Related Charges brochure effective January 1, 2004. Please review the disclosure and retain it with your records. If you have any questions, please call us at 1-877-BUS-BNKG (1-877-287-2654).

## Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | 0.00 |
| National Lockbox | 0 | 0.00 |
| ACH Credits | 0 | 0.00 |
| Funds Transfers In | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Credits | 0 | 0.00 |
| Total | 0 | 0.00 |

## Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | 0.00 |
| Returned Items | 0 | 0.00 |
| ACH Debits | 0 | 0.00 |
| Funds Transfers Out | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Debits | 0 | 0.00 |
| Total | 0 | 0.00 |

## Ledger Balance

| Date | Ledger balance |
|---|---|
| 11/01 | 24,596.52 |


# HIBERNIA
*Where service matters.℠*

Direct inquiries to Customer Service
(337) 494-3354 or (800) 262-5689


W R GRACE CO
DAVISON CHEMICAL DIVISION
MR L BREAUX-PLANT CONTROLLER
PO BOX 3247
LAKE CHARLES LA  706023247


Page        1                      (      0)

## Account Summary - Completely Free Small Business Checking   101391210

| | | | |
|---|---|---|---|
| Previous balance | $10,000.00 | Statement cycle began | November 1, 2003 |
| + | 0 Credits/deposits | $0.00 | Statement cycle ended | November 30, 2003 |
| - | 0 Debits/checks | $0.00 | Number of days in cycle | 30 |
| - | Service charges | $0.00 | Minimum balance this cycle | $10,000.00 |
| + | Interest paid | $0.00 | Average collected balance | $10,000.00 |
| Ending balance | $10,000.00 | Interest paid YTD | $0.00 |

## Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 10/31 | $10,000.00 | | | | |

Member FDIC



# M&T Bank
Manufacturers and Traders Trust Company

FOR INQUIRIES CALL:  **CORPORATE BANKING**
(410) 244-4880

00   13 06383M M   021

| ACCOUNT TYPE |
| --- |
| CORPORATE CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| 16298657 | 11/01/03 - 11/30/03 |

W R GRACE COMPANY INC
DAVISON CHEMICAL DIV
BALT SALARIED PAYROLL/BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

| BEGINNING BALANCE | $278,129.05 |
| --- | --- |
| DEPOSITS & CREDITS | 9,712,291.16 |
| LESS CHECKS & DEBITS | 9,712,187.86 |
| LESS SERVICE CHARGE | 0.00 |
| ENDING BALANCE | $278,232.35 |

## ACCOUNT ACTIVITY

| DATE | TRANSACTION DESCRIPTION | DEPOSITS & CREDITS | CHECKS & DEBITS | BALANCE |
| --- | --- | --- | --- | --- |
| 11/01 | BEGINNING BALANCE | | | $278,129.05 |
| 11/05 | CHECK NUMBER     100461 | | $432.88 | 277,696.17 |
| 11/06 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | $347,664.12 | | |
| 11/06 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | | 347,664.12 | 277,696.17 |
| 11/07 | INCOMING FEDWIRE FUNDS TRANSFER | 2,488,934.22 | | |
| | W.R. GRACE AND COMPANY | | | 2,766,630.39 |
| 11/10 | CHECK NUMBER     5470 | | 662.59 | 2,765,967.80 |
| 11/12 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | 1,691,966.52 | | |
| 11/12 | CHECK NUMBER     5475 | | 896.41 | |
| 11/12 | W.R. GRACE PAYROLL     E96      01 | 1,691,966.52 | | |
| 11/12 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | | 1,691,966.52 | 1,073,104.87 |
| 11/13 | OUTGOING FEDWIRE FUNDS TRANSFER | | 791,104.33 | |
| | CERIDIAN/STS | | | 282,000.54 |
| 11/14 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | 323,340.17 | | |
| 11/14 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | | 323,340.17 | |
| 11/14 | CHECK NUMBER     5476 | | 916.87 | 281,083.67 |
| 11/17 | CHECK NUMBER     5477 | | 1,889.87 | |
| 11/17 | CHECK NUMBER     5478 | | 1,665.20 | |
| 11/17 | CHECK NUMBER     5473 | | 929.24 | |
| 11/17 | CHECK NUMBER     100463 | | 14.93 | 276,584.43 |
| 11/18 | CHECK NUMBER     5443 | | 5,000.00 | 271,584.43 |
| 11/20 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | 338,299.14 | | |
| 11/20 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | | 338,299.14 | 271,584.43 |
| 11/24 | INCOMING FEDWIRE FUNDS TRANSFER | 2,480,299.80 | | |
| | W.R. GRACE AND COMPANY | | | 2,751,884.23 |
| 11/25 | OUTGOING FEDWIRE FUNDS TRANSFER | | 773,703.56 | |
| | CERIDIAN/STS FORMERLY CONTROL DATA | | | 1,978,180.67 |
| 11/26 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | 1,696,446.78 | | |
| 11/26 | W.R. GRACE PAYROLL     E96      01 | | 1,696,446.78 | |
| 11/26 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | | 1,696,446.78 | |
| 11/26 | CHECK NUMBER     100464 | | 553.77 | |
| 11/26 | CHECK NUMBER     5474 | | 386.18 | 280,793.94 |
| 11/28 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | 345,340.41 | | |

PAGE   1 OF 2

# M&T Bank
Manufacturers and Traders Trust Company

FOR INQUIRIES CALL: **CORPORATE BANKING**
(410) 244-4880

| ACCOUNT TYPE |
|---|
| **CORPORATE CHECKING** |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 16298657 | 11/01/03 - 11/30/03 |

**W R GRACE COMPANY INC**
**DAVISON CHEMICAL DIV**

## ACCOUNT ACTIVITY

| DATE | TRANSACTION DESCRIPTION | DEPOSITS & CREDITS | CHECKS & DEBITS | BALANCE |
|---|---|---|---|---|
| 11/28 | DAVISON CHEMICAL PAYROLL -SETT-CERIDAN | | 345,340.41 | |
| 11/28 | CHECK NUMBER 5486 | | 1,665.19 | |
| 11/28 | CHECK NUMBER 5483 | | 896.40 | 278,232.35 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 8 | 13 | |

## CHECKS PAID

| CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 5443 | 11/18 | 5,000.00 | 5476 | 11/14 | 916.87 | 100461* | 11/05 | 432.88 |
| 5470* | 11/10 | 662.59 | 5477 | 11/17 | 1,889.87 | 100463* | 11/17 | 14.93 |
| 5473* | 11/17 | 929.24 | 5478 | 11/17 | 1,665.20 | 100464 | 11/26 | 553.77 |
| 5474 | 11/26 | 386.18 | 5483* | 11/28 | 896.40 | | | |
| 5475 | 11/12 | 896.41 | 5486* | 11/28 | 1,665.19 | | | |

\* - GAP IN CHECK SEQUENCE
R - CHECK RETURNED

NUMBER OF CHECKS PAID    13
AMOUNT OF CHECKS PAID    $ 15,909.53

---

EFFECTIVE JANUARY 1, 2004 THE FOLLOWING SERVICE FEES WILL CHANGE:
NON-SUFFICIENT FUNDS CHARGE $32.00
OUTGOING NON-REPETITIVE WIRE TRANSFER VIA INFOCU$ $10.00
INCOMING/OUTGOING WIRE PHONE ADVICE $9.00
CALL BACK SERVICE FOR WIRES - PER MONTH $75.00
RETURNS MAKER REQUIRED - PER ITEM $0.05
PLACE STOP PAYMENTS ELECTRONICALLY WITH WEBINFOCU$ OR WEB FIRST FACTS. OUR
DISCOUNTED PRICE AS OF JANUARY 1 IS $9.50 PER STOP PAYMENT ORDER.



# Commercial Checking

WACHOVIA

| 01 | 2040000016900 072 140 | 1 | 33 | 23,505 |

—— ——
——
——

ıl.ıl..ıllll...l.l.ıl.l.l.ıll...l.l.ıl.ıl.l.ıl.l
W R GRACE & CO - CONN
ATTN: BILLIE GARDNER          CB
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

---

## Commercial Checking                    11/01/2003 thru 11/28/2003

Account number:          2040000016900
Account holder(s):       W R GRACE & CO - CONN

Taxpayer ID Number:      135114230

## Account Summary

| | |
|---|---|
| Opening balance 11/01 | $40,347.59 |
| Deposits and other credits | 4,918.99 + |
| Other withdrawals and service fees | 4,918.39 - |
| **Closing balance 11/28** | **$40,348.19** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 11/21 | 4,918.99 | AUTOMATED CREDIT GRACE DAVISON   EDIPAYMENT CO. ID. 1135114230 031121 CTX MISC 0006PETTY CASH - WRC |
| **Total** | **$4,918.99** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 11/18 | 4,918.39 | CURRENCY COIN ORDER |
| **Total** | **$4,918.39** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 11/18 | 35,429.20 | 11/21 | 40,348.19 | | |

---

DE : W.R.GRACE & CO                              NO.DE TEL :                       12 ENE. 2004 12:27PM P2

**Banco de Crédito ≫BCP≫**

## ESTADO DE CUENTA CORRIENTE

DEL 01/11/2003 AL 30/11/2003
W.R. GRACE & CO. SUCURSAL DE LIMA
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27

| | CODIGO DE CUENTA | CODIGO DE CUENTA INTERBANCARIO (CCI) | MONEDA |
|---|---|---|---|
| | 193-1115122-0-53 | 002-193-001115122058-15 | SOLES |

PAGINA   1 DE   1

EJECUTIVO DE NEGOCIOS: VERA O. MARTIN
OFICINA : SUC SAN ISIDRO
TELEFONO: 442-8642 CELULAR
E-MAIL:

BOO     88888     (QQP*K3
669

**AVISOS**
IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.
ESTIMADO CLIENTE: FAVOR TOMAR NOTA QUE HEMOS MODIFICADO LA COMISION PARA DEPOSITO CON CHEQUE DE OTRO BANCO OTRA PLAZA (REFERENCIA EN
SU ESTADO: "CON CHEQUE OTRA PLAZA"). LA NUEVA COMISION A PARTIR DEL 10 DE NOVIEMBRE, ES DE 1% DEL MONTO DEL CHEQUE CON UN MINIMO DE
S/.15 O US$ 5 Y UN MAXIMO DE S/.300 O US$ 100.

(*) MED.AT:MEDIO DE ATENCION = VEN:VENTANILLA  CAJ:CAJEROS AUTOMATICOS  POS:PUNTO DE VENTA  TLC:TELECREDITO  INT:INTERNO
                                          BPT:BANCA POR TELEFONO  BPI:BANCA POR INTERNET

### RESUMEN DEL MES

| SALDO CONTABLE AL 01/11/2003 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 30/11/2003 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 34,971.03 | 0.00 | 47,964.90 | 51,000.00 | 19,855.79 | 0.00 | 0.00 | 12,080.22 | 40,329.90 |
| A | + B | + C | . D | - E | + F | . G | = H | |

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|
| 04-11 | | A 191 12003105 0 | TLC | | 111-008 | 010911 | 08:37 | TLC001 | 4401 | 1,879.24- | 33,091.79 |
| 07-11 | | PAGO VISA | INT | | 111-007 | 827776 | | | 4929 | 1,778.93- | 31,312.86 |
| 07-11 | | PAGO VISA | INT | | 111-007 | 827776 | | | 4929 | 1,881.52- | 29,431.34 |
| 10-11 | | A & T  00010255 | INT | | 000-000 | | 02:55 | | 4611 | 6,089.58- | 23,341.76 |
| 11-11 | | 200008910A NESTLE PERU | TLC | | 111-008 | 141140 | 12:37 | TLC052 | 2601 | 47,192.86 | 70,534.62 |
| 13-11 | | CHEQUE 00921233 | INT | | 191-000 | 810129 | | | 3901 | 50,000.00- | 20,534.62 |
| 18-11 | | EXTORNO 18-11-2003 | INT | | 193-001 | | 17:48 | | 2611 | 772.12 | 21,306.74 |
| 18-11 | | AT&T  00010255 | INT | | 000-000 | | 06:58 | | 4611 | 772.12- | 20,534.62 |
| 18-11 | | AT&T  00010255 | INT | | 000-000 | | 09:32 | | 4611 | 772.12- | 19,762.58 |
| 20-11 | | PORTES COMPR.PAGO | INT | | 193-000 | 849425 | | | 4937 | 3.50- | 19,759.08 |
| 21-11 | | CHEQUE 00921234 | INT | | 191-000 | 811393 | | | 3901 | 1,000.00- | 18,759.08 |
| 24-11 | | A 194 11893535 0 | TLC | | 111-008 | 190631 | 15:45 | TLC002 | 4401 | 696.89- | 18,062.11 |
| 24-11 | | A 191 10010406 0 | TLC | | 111-008 | 189642 | 15:42 | TLC004 | 4401 | 700.00- | 17,562.11 |
| 24-11 | | A 193 12629691 0 | TLC | | 111-008 | 188724 | 15:40 | TLC003 | 4401 | 844.59- | 16,717.52 |
| 24-11 | | A 193 12514620 0 | TLC | | 111-008 | 186123 | 15:34 | TLC003 | 4401 | 1,200.00- | 15,517.52 |
| 24-11 | | A 193 12410916 0 | TLC | | 111-008 | 187386 | 15:37 | TLC003 | 4401 | 2,608.50- | 12,909.02 |
| 28-11 | | PORTES CREDIBANK | INT | | 111-007 | 828282 | | | 4905 | 3.50- | 12,905.52 |
| 28-11 | | SEDAPAL 26438150 | INT | | 000-000 | | 04:57 | | 4611 | 116.50- | 12,789.02 |
| 28-11 | | LUZ SUR 0664566 | INT | | 000-000 | | 04:57 | | 4611 | 681.30- | 12,107.72 |
| 29-11 | | PORTE ESTADO CUENTA | INT | | 193-000 | 835123 | | | 4991 | 3.50- | 12,104.22 |
| 29-11 | | MANTENIMIENTO | INT | | | | | | 0101 | 24.00- | 12,080.22 |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES DEL PRESENTE MES

| TIPO DE OPERACION | | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|---|
| 1. TRANSACCIONES EN EFECTIVO, CHEQUES Y CARGOS MANUALES | 1009 1010 1018 2905 3001 3802 3011 3901 3902 4001 4002 4005 4006 4014 4015 | 12 | | |
| | TOTAL COMISION | | | |

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 00921233 | 50,000.00 | 00921234 | 1,000.00 | | | | |

2/9

N2210(08-02)

DE : W.R. GRACE & CO          NO. DE TEL :                    12 ENE. 2004 12:30PM P3

*Banco de Crédito* **»BCP»**

## ESTADO DE CUENTA CORRIENTE

DEL 01/11/2003 AL 30/11/2003
**W.R. GRACE & CO. SUCURSAL DE LIMA**
**BCP.SUC SAN ISIDRO CAS. N.118**
**SAN ISIDRO-LIMA**
**LIMA-27**
   800      88888      (QQF*K3
   670

| CODIGO DE CUENTA | CODIGO DE CUENTA INTERBANCARIO (CCI) | MONEDA |
|---|---|---|
| 193-1125963-1-72 | 002-193-001125963172-16 | DOLARES |

| PAGINA | 1 DE 1 |
|---|---|

EJECUTIVO DE NEGOCIO: VERA O. MARTIN
OFICINA: SUC SAN ISIDRO
TELEFONO: 442-864?:CELULAR
E-MAIL:

### AVISOS

**IMPORTANTE:**SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO. EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.

**ESTIMADO CLIENTE:** FAVOR TOMAR NOTA QUE HEMOS MODIFICADO LA COMISION PARA DEPOSITO CON CHEQUE DE OTRO BANCO OTRA PLAZA (REFERENCIA EN SU ESTADO): "COM CHEQUE OTRA PLAZA"). LA NUEVA COMISION A PARTIR DEL 10 DE NOVIEMBRE, ES DE 1% DEL MONTO DEL CHEQUE CON UN MINIMO DE S/.15 O US$ 5 Y UN MAXIMO DE S/.300 O US$ 100.

(*) MED.AT:MEDIO DE ATENCION = VEN:VENTANILLA  CAJ:CAJEROS AUTOMATICOS  POS:PUNTO DE VENTA  TLC:TELECREDITO  INT:INTERNO
                        BPT:BANCA POR TELEFONO  BPI:BANCA POR INTERNET

### RESUMEN DEL MES

| SALDO CONTABLE AL 01/11/2003 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 30/11/2003 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 263,636.03 | 0.00 | 62,004.77 | 0.00 | 1,061.85 | 0.00 | 0.00 | 324,578.95 | 210,007.88 |
| A | + | B | + | C | - | D | - | E | + | F | - | G | = | H | |

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. * | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04-11 | 03-11 | PORTES AUTOSOBRE | INT | | 193-000 | 821155 | | | 4981 | 1.08- | 263,636.03 |
| 04-11 | | LETRAS COBRANZA | INT | | 193-000 | 823950 | | | 2912 | 973.03 | 266,608.06 |
| 11-11 | | LETRAS COBRANZA | INT | | 193-000 | 823287 | | | 2912 | 1,857.81 | 266,465.87 |
| 12-11 | | LETRAS COBRANZA | INT | | 193-000 | 819179 | | | 2912 | 2,343.42 | 268,809.29 |
| 13-11 | | NEXTEL 43955 | INT | | 000-000 | | 03:59 | | 4611 | 793.35- | 268,015.94 |
| 19-11 | | LETRAS COBRANZA | INT | | 193-000 | 616287 | | | 2912 | 19,334.06 | 287,350.00 |
| 21-11 | | LETRAS COBRANZA | INT | | 193-000 | 821041 | | | 2912 | 224.36 | 287,574.36 |
| 24-11 | | ENTR.EFEC. 000162 | VEN | SUC MIRAFLORES | 194-000 | 000102 | 17:36 | E73922 | 1014 | 71.40 | 287,645.76 |
| 24-11 | | LETRAS COBRANZA | INT | | 193-000 | 818707 | | | 2912 | 25,188.47 | 312,834.23 |
| 25-11 | | AB.TR.EXT-ET270620 | VEN | SUC LIMA | 191-000 | 164045 | 16:40 | CICSDF | 2004 | 4,333.00 | 317,167.23 |
| 26-11 | | LETRAS COBRANZA | INT | | 193-000 | 819194 | | | 2912 | 5,132.11 | 322,299.34 |
| 26-11 | | A 192 1127858 1 | TLC | | 111-008 | 177886 | 15:16 | TLC002 | 4401 | 178.50- | 322,120.84 |
| 27-11 | | LETRAS COBRANZA | INT | | 193-000 | 817725 | | | 2912 | 2,547.21 | 324,667.95 |
| 27-11 | | TLC-NOV SM. | INT | | 000-000 | | 04:18 | | 4611 | 80.00- | 324,587.95 |
| 29-11 | | PORTE ESTADO CUENTA | INT | | 193-000 | 893801 | | | 4991 | 1.00- | 324,586.95 |
| 29-11 | | MANTENIMIENTO | INT | | | | | | 0101 | 8.00- | 324,578.95 |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES DEL PRESENTE MES

| | TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|---|
| 1. TRANSACCIONES EN EFECTIVO, CHEQUES Y CARGOS MANUALES | 1009 1010 1018 2903 3001 3002 3011 3901 3902 4001 4002 4005 4006 4014 4815 | 12 | | |
| | TOTAL COMISION | | | |

*3/9*

Impreso por Enriela S.A.

DE : W.R. GRACE & CO          NO. DE TEL :          12 ENE. 2004 12:33PM P4



**BankBoston**
BankBoston N.A. Sucursal del Perú
RUC: 20331266251

1  de 2

**ESTADO DE CUENTA**

Del   01 NOV 2003   al   28 NOV 2003

W.R. GRACE & CO. - CONN

AV. CONSTELACIÓN AUSTRAL 149
URB. LA CAMPINA

CHORRILLOS

D.O.I.: 20102001053

Cuenta N°   0154519
Moneda   SOLES
CCI N°   046-001-000000154519-43
Cliente N°   0015787

| FECHA OP. | FECHA VALOR | DESCRIPCIÓN | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| | | SALDO APERTURA | | | 20,571.44 |
| 03NOV03 | | COM CASH MGT PORTES OCTUB | 24.60 | | 20,546.84 |
| 05NOV03 | | PAGO CHEQUE 00000700 | 2,100.00 | | 18,446.84 |
| 06NOV03 | | PAGO CHEQUE 00000695 | 181.60 | | 18,265.24 |
| 06NOV03 | | PAGO CHEQUE 00000696 | 83.31 | | 18,181.93 |
| 06NOV03 | | PAGO CHEQUE 00000697 | 2,730.64 | | 15,451.29 |
| 06NOV03 | | PAGO CHEQUE 00000698 | 1,030.40 | | 14,420.89 |
| 06NOV03 | | COMPRA ME  BTS TC3.4770 | | 208,620.00 | 223,040.89 |
| 06NOV03 | | TRASF INT A D13031401600 | 65,935.00 | | 157,105.89 |
| 11NOV03 | | PAGO CHEQUE 00000707 | 43,077.00 | | 114,028.89 |
| 12NOV03 | | PAGO CHEQUE 00000701 | 9,705.00 | | 104,323.89 |
| 12NOV03 | | PAGO CHEQUE 00000702 | 4,976.00 | | 99,347.89 |
| 12NOV03 | | PAGO CHEQUE 00000705 | 18,504.00 | | 80,843.89 |
| 12NOV03 | | PAGO CHEQUE 00000703 | 3,151.00 | | 77,692.89 |
| 12NOV03 | | PAGO CHEQUE 00000706 | 3,120.00 | | 74,572.89 |
| 12NOV03 | | PAGO CHEQUE 00000704 | 711.00 | | 73,861.89 |
| 12NOV03 | 14NOV03 | DEP CH O/BCO | | 50,000.00 | 123,861.89 |
| 13NOV03 | | TRASF INT A D13335701600 | 20,743.00 | | 103,118.89 |
| 14NOV03 | | PAGO CHEQUE 00000709 | 3,290.00 | | 99,828.89 |
| 17NOV03 | | TRASF INT A D13506201500 | 54,787.00 | | 45,041.89 |
| 17NOV03 | 19NOV03 | DEP CH O/BCO | | 6,726.00 | 51,767.89 |
| 17NOV03 | | PAGO CHEQUE 00000708 | 480.00 | | 51,287.89 |
| 18NOV03 | | TRASF INT A D13568001000 | 40,374.00 | | 10,913.89 |
| 19NOV03 | | COMPRA ME  BTS TC3.4780 | | 86,950.00 | 97,863.89 |
| 20NOV03 | | PAGO CHEQUE 00000711 | 644.70 | | 97,219.19 |
| 20NOV03 | 24NOV03 | DEP CH O/BCO | | 1,000.00 | 98,219.19 |
| 21NOV03 | | DEB. VARIOS LUIS PALOMIN | 4,580.27 | | 93,638.92 |
| 21NOV03 | | DEB. VARIOS BRENDA VINCE | 1,820.72 | | 91,818.20 |
| 21NOV03 | | DEB. VARIOS EDUARDO POSA | 7,867.31 | | 83,950.89 |
| 21NOV03 | | DEB. VARIOS GUILLERMO ES | 460.00 | | 83,490.89 |
| 21NOV03 | | DEB. VARIOS GUSTAVO HERR | 1,965.11 | | 81,525.78 |
| 21NOV03 | | DEB. VARIOS HUMBERTO CAR | 6,686.37 | | 74,839.41 |
| 21NOV03 | | DEB. VARIOS IRIS MARTINE | 1,233.76 | | 73,605.65 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 20,571.44 | | | | | | |

En estas fiestas navideñas
caminemos juntos construyendo
un mañana de paz y esperanza.
Les desea BankBoston.

4/9

**Importante:**
Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo. En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

DE : W.R. GRACE & CO          NO. DE TEL :          12 ENE. 2004 12:35PM P5



**BankBoston**
BankBoston N.A. Sucursal del Perú
RUC: 20431285251

2      do 2

**ESTADO DE CUENTA**

W.R. GRACE & CO. - CONN
AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA
CHORRILLOS
D.O.I.: 20102001053

Del  01 NOV 2003 ____   al  28 NOV 2003

| | |
|---|---|
| Cuenta N° | 0154519 |
| Moneda | SOLES |
| CCI N° | 046-001-000000154519-43 |
| Cliente N° | 0015787 |

| FECHA OP. | FECHA VALOR | DESCRIPCIÓN | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| 21NOV03 | | DEB. VARIOS  ENRNESTO CHA | 460.00 | | 73,145.65 |
| 21NOV03 | | DEB. VARIOS  ANGEL HERNAN | 460.00 | | 72,685.65 |
| 21NOV03 | | CH DE GEREN  EPRISERVI S | 3,960.27 | | 68,725.38 |
| 21NOV03 | | CH DE GEREN  ESTUDIO COMB | 255.00 | | 68,470.38 |
| 21NOV03 | | CH DE GEREN  CIJ ADUANAS | 18,715.34 | | 49,755.04 |
| 25NOV03 | | TRASF INT A  D13831401500 | 1,913.00 | | 47,842.04 |
| 25NOV03 | | PAGO CHEQUE  00000712 | 1,800.00 | | 46,042.04 |
| 26NOV03 | | TRASF INT A  D13924801600 | 5,472.00 | | 40,570.04 |
| | | SALDO CIERRE | | | 40,570.04 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 20,571.44 | 35 | 333,297.40 | 5 | 353,296.00 | 40,570.04 | 70,515.14 |

En estas fiestas navideñas
caminemos juntos construyendo
un mañana de paz y esperanza.
Les desea BankBoston.

5/9

Importante!
Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo. En caso contrario sirvase acercarse a nuestras oficinas para atender sus observaciones

DE : W.R.GRACE & CO                    NO.DE TEL :                    12 ENE. 2004 12:37PM P6



**BankBoston**
BankBoston N.A. Sucursal del Perú
RUC: 20331285251

2   de 3

**ESTADO DE CUENTA**

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA

CHORRILLOS

D.O.I.: 20102001053

Del  01 NOV 2003      al  28 NOV 2003

| | |
|---|---|
| Cuenta N° | 0154424 |
| Moneda | DOLARES |
| CCI N° | 046-001-000000154424-46 |
| Cliente N° | 0015767 |

| FECHA OP. | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| 13NOV03 | 17NOV03 | DEP CH O/BCO | | 20,000.00 | 213,129.71 |
| 13NOV03 | | COM.COB/DESC PAGCC13/11/2 | 15.00 | | 213,114.71 |
| 13NOV03 | | COB LETRA/FA PAGCC13/11/2 | | 21,397.30 | 234,512.01 |
| 18NOV03 | | PAGO CHEQUE 00000344 | 1,438.52 | | 233,073.49 |
| 18NOV03 | 20NOV03 | DEP CH O/BCO | | 3,614.63 | 236,688.12 |
| 19NOV03 | | COMPRA ME  BTS TC3.4760 | 25,000.00 | | 211,688.12 |
| 21NOV03 | | CH DE GEREN  VINCES ARRIE | 3,928.43 | | 207,759.69 |
| 21NOV03 | | CH DE GEREN  HECTOR A COM | 499.84 | | 207,259.85 |
| 21NOV03 | | CH DE GEREN  DHL INTERNAT | 293.74 | | 206,966.11 |
| 21NOV03 | | CH DE GEREN  COTECNA INSP | 516.07 | | 206,450.04 |
| 21NOV03 | | CH DE GEREN  NETWORK SYST | 107.10 | | 206,342.94 |
| 21NOV03 | | CH DE GEREN  DIPROXER EIR | 536.93 | | 205,806.01 |
| 21NOV03 | | CH DE GEREN  CORPORACION | 285.60 | | 205,520.41 |
| 21NOV03 | | CH DE GEREN  ESTUDIO COMB | 861.32 | | 204,659.09 |
| 21NOV03 | | CH DE GEREN  CLI ADUANAS | 3,321.49 | | 201,337.60 |
| 21NOV03 | | CH DE GEREN  ADVISE  CON | 223.72 | | 201,113.88 |
| 21NOV03 | | CH DE GEREN  NETCORPERU S | 71.40 | | 201,042.48 |
| 21NOV03 | 25NOV03 | DEP CH O/BCO | | 15,000.00 | 216,042.48 |
| 21NOV03 | | COM.COB/DESC PAGCC21/11/2 | 10.00 | | 216,032.48 |
| 21NOV03 | | COB LETRA/FA PAGCC21/11/2 | | 22,824.01 | 238,856.49 |
| 24NOV03 | 26NOV03 | DEP CH O/BCO | | 714.00 | 239,570.49 |
| 24NOV03 | 26NOV03 | DEP CH O/BCO | | 19,947.08 | 259,517.57 |
| 24NOV03 | | COM.COB/DESC PAGCC24/11/2 | 15.00 | | 259,502.57 |
| 24NOV03 | | COB LETRA/FA PAGCC24/11/2 | | 44,748.03 | 304,250.60 |
| 25NOV03 | | PAGO CHEQUE 00000345 | 798.11 | | 303,452.49 |
| 25NOV03 | | PAGO CHEQUE 00000346 | 648.80 | | 302,803.69 |
| 25NOV03 | | PAGO CHEQUE 00000347 | 405.23 | | 302,396.46 |
| 25NOV03 | | PAGO CHEQUE 00000350 | 601.04 | | 301,797.42 |
| 25NOV03 | | COM.COB/DESC PAGCC25/11/2 | 10.00 | | 301,787.42 |
| 25NOV03 | | COB LETRA/FA PAGCC25/11/2 | | 6,584.59 | 308,372.01 |
| 26NOV03 | | PAGO CHEQUE 00000348 | 85.00 | | 308,287.01 |
| 26NOV03 | | PAGO CHEQUE 00000349 | 31.00 | | 308,256.01 |
| 26NOV03 | 28NOV03 | DEP CH O/BCO | | 13,726.52 | 321,982.53 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 523,678.78 | | | | | | |

En estas fiestas navideñas
caminemos juntos construyendo
un mañana de paz y esperanza.
Les desea BankBoston.

7/9

**Importante:**
Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo. En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones

DE : W.R.GRACE & CO        NO.DE TEL :        12 ENE. 2004 12:39PM P7



**BankBoston**
BankBoston N.A. Sucursal del Perú
RUC: 20331285251

1    de 3

**ESTADO DE CUENTA**

Del  01 NOV 2003   al  28 NOV 2003

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA

CHORRILLOS

D.O.I.:  20102001053

| | |
|---|---|
| Cuenta N° | 0154424 |
| Moneda | DOLARES |
| CCI N° | 046-001-000000154424-46 |
| Cliente N° | 0015787 |

| FECHA OP. | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| | | SALDO APERTURA | | | 523,678.78 |
| 03NOV03 | | COM.COB/DESC PAGCC03/11/2 | 5.00 | | 523,673.78 |
| 03NOV03 | | COB LETRA/FA PAGCC03/11/2 | | 15,104.00 | 538,777.78 |
| 03NOV03 | | COM CASH MGT MPAY | 28.50 | | 538,749.28 |
| 03NOV03 | | COM CASH MGT PORTES OCTUB | 24.50 | | 538,724.78 |
| 05NOV03 | | COM.COB/DESC PAGCC05/11/2 | 15.00 | | 538,709.78 |
| 05NOV03 | | COB LETRA/FA PAGCC05/11/2 | | 8,920.19 | 547,629.97 |
| 06NOV03 | | PAGO CHEQUE 00000342 | 17.85 | | 547,612.12 |
| 06NOV03 | | PAGO CHEQUE 00000341 | 957.77 | | 546,654.35 |
| 06NOV03 | | PAGO CHEQUE 00000340 | 65.92 | | 546,588.43 |
| 06NOV03 | | PAGO CHEQUE 00000343 | 40.00 | | 546,548.43 |
| 06NOV03 | | PAGO CHEQUE 00000339 | 500.00 | | 546,048.43 |
| 06NOV03 | | COMPRA ME  BTS TC3.4770 | 60,000.00 | | 486,048.43 |
| 06NOV03 | 10NOV03 | DEP CH O/BCO | | 249.90 | 486,298.33 |
| 06NOV03 | 10NOV03 | DEP CH O/BCO | | 20,057.41 | 506,355.74 |
| 06NOV03 | | COM.COB/DESC PAGCC06/11/2 | 15.00 | | 506,340.74 |
| 06NOV03 | | COB LETRA/FA PAGCC06/11/2 | | 17,903.47 | 524,244.21 |
| 10NOV03 | | VENTA DE ME  EUR TC1.155 | 276,785.22 | | 247,458.99 |
| 10NOV03 | | VENTA DE ME  GBP TC1.678 | 8,474.71 | | 238,984.28 |
| 10NOV03 | | TRANS EXTER  ST....015123 | 527.16 | | 238,457.12 |
| 10NOV03 | | TRANS EXTER  COMI..015123 | 35.00 | | 238,422.12 |
| 10NOV03 | | TRANS EXTER  ST....015124 | 13,063.50 | | 225,358.62 |
| 10NOV03 | | TRANS EXTER  COMI..015124 | 35.00 | | 225,323.62 |
| 10NOV03 | | TRANS EXTER  ST....015125 | 69,605.14 | | 155,718.48 |
| 10NOV03 | | TRANS EXTER  COMI..015125 | 35.00 | | 155,683.48 |
| 10NOV03 | | TRANS EXTER  ST....015126 | 2,080.26 | | 153,603.22 |
| 10NOV03 | | TRANS EXTER  COMI..015126 | 35.00 | | 153,568.22 |
| 11NOV03 | | COM.COB/DESC PAGCC11/11/2 | 20.00 | | 153,548.22 |
| 11NOV03 | | COB LETRA/FA PAGCC11/11/2 | | 20,208.52 | 173,756.74 |
| 11NOV03 | 13NOV03 | DEP CH O/BCO | | 2,490.08 | 176,246.82 |
| 11NOV03 | 13NOV03 | DEP CH O/BCO | | 714.00 | 176,960.82 |
| 12NOV03 | | COM.COB/DESC PAGCC12/11/2 | 5.00 | | 176,955.82 |
| 12NOV03 | | COB LETRA/FA PAGCC12/11/2 | | 16,173.89 | 193,129.71 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 523,678.78 | | | | | | |

En estas fiestas navideñas
caminemos juntos construyendo
un mañana de paz y esperanza.
Les desea BankBoston.

6/9

**Importante!**
Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo. En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

DE : W.R. GRACE & CO                NO. DE TEL :                12 ENE. 2004 12:42PM P8



**BankBoston**

BankBoston N.A. Sucursal del Perú
RUC: 20331285251

3    de 3

**ESTADO DE CUENTA**

Del  01 NOV 2003    al  28 NOV 2003

| | |
|---|---|
| W.R. GRACE & CO. - CONN | |
| AV. CONSTELACION AUSTRAL 149 URB. LA CAMPINA | |
| CHORRILLOS | |
| D.O.I.:  20102001053 | |

| | |
|---|---|
| Cuenta N° | 0154424 |
| Moneda | DOLARES |
| CCI N° | 046-001-000000154424-46 |
| Cliente N° | 0015787 |

| FECHA OP. | FECHA VALOR | DESCRIPCIÓN | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| 26NOV03 | 28NOV03 | DEP CH O/BCO | | 12,376.00 | 334,358.53 |
| 26NOV03 | 28NOV03 | DEP CH O/BCO | | 4,365.03 | 338,723.56 |
| 27NOV03 | | COM.COB/DESC PAG CC27/11/ | 20.00 | | 338,703.56 |
| 27NOV03 | | COB LETRA/FA PAG CC27/11/ | | 25,393.94 | 364,097.50 |
| 28NOV03 | 02DEC03 | DEP CH O/BCO | | 21,811.22 | 385,908.72 |
| 28NOV03 | | COM CASH MGT BOSTON MAIL | 20.00 | | 385,888.72 |
| | | SALDO CIERRE | | | 385,888.72 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 523,678.78 | 48 | 472,113.87 | 23 | 334,323.81 | 385,888.72 | 330,420.86 |

En estas fiestas navideñas
caminemos juntos construyendo
un mañana de paz y esperanza.
Les desea BankBoston.

8/g

**Importante:**
Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme e cuenta y aprobado el saldo. En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

FROM : WR GRACE LIBBY          FAX NO. : 4062933749          Dec. 04 2003 10:53AM P2



FIRST NATIONAL BANK OF MONTANA        002 01 00     PAGE:              1
504 MINERAL AVENUE                    DATE: 11/28/03  ACCOUNT:    1049097
LIBBY, MONTANA  59923                                DOCUMENTS:         1


TELEPHONE:406-293-0280


**FDIC**
FEDERAL DEPOSIT INSURANCE CORPORATION

                    KOOTENAI DEVELOPMENT COMPANY              30
                    PO BOX 695                                 0
                    LIBBY MT  59923-1055                        1


===========================================================================
     OUR TOLL FREE CUSTOMER SERVICE CENTER NUMBER 1-800-824-2692

===========================================================================
                        COMMERCIAL ACCOUNT 1049097
===========================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT ............................ | | | 10/31/03 | 22,866.41 |
| CHECK # 1198 | 5,498.74 | | 11/21/03 | 17,367.67 |
| SERVICE CHARGE | 5.00 | | 11/28/03 | 17,362.67 |
| BALANCE THIS STATEMENT ............................ | | | 11/28/03 | 17,362.67 |

        TOTAL CREDITS     (0)        .00  MINIMUM BALANCE            17,367.67
        TOTAL DEBITS      (2)   5,503.74  AVG AVAILABLE BALANCE      21,295.34
        TAX ID NUMBER       81-0495013   AVERAGE BALANCE            21,295.34

===========================================================================
                          YOUR CHECKS SEQUENCED
===========================================================================
DATE...CHECK #......AMOUNT DATE...CHECK #......AMOUNT DATE...CHECK #......AMOUNT

11/21    1198    5,498.74

           - - - ITEMIZATION OF SERVICE CHARGE PAID THIS PERIOD - - -

           TOTAL CHARGE FOR Maintenance Fee:              5.00

===========================================================================
                        CERTIFICATES OF DEPOSIT
===========================================================================

| CERTIFICATE NUMBER | INTEREST RATE | MATURITY DATE | NEXT INT DATE | NEXT INT AMOUNT | INTEREST PAID 2003 | CURRENT BALANCE |
|---|---|---|---|---|---|---|
| 115386 | 2.3500 | 02/22/04 | 02/21/04B | 80.32 | 117.12 | 6,780.27 |
| *TOTAL* | 2.3500 | | | | | 6,780.27 |

      (B) INTEREST WILL BE PAID BY COMPOUNDING


Notice: see reverse side for important information

Statement of Account

TS

REMEDIUM GROUP INC
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE    MA    02140

| | |
|---|---|
| Account No: | 323-883842 |
| Statement Start Date: | 01 NOV 2003 |
| Statement End Date: | 28 NOV 2003 |
| Statement Code: | 000-USA-22 |
| Statement No: | 011 |
| | Page 1 of 1 |

## ENCLOSURES

| | |
|---|---|
| Credits | |
| Debits | |
| Checks | |

## TRANSACTIONS

| | | | | |
|---|---|---|---|---|
| Total Credits | 1 | | | |
| Total Debits (incl. checks) | 1 | | | |
| Total Checks Paid | 0 | | | .00 |

## BALANCES

| Opening (01 NOV 2003) | | Closing (28 NOV 2003) | |
|---|---|---|---|
| Ledger | 207.25 | Ledger | .00 |
| | 207.25 | | |
| | 0.00 | | |

| Date | Closing Balances | Amount |
|---|---|---|
| 21NOV | LEDGER BALANCES | 0.00 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| | | | | | | |

## CREDITS
21NOV      24NOV  US1 DEP REF *              760              207.25  UN-ENCODED DEPOSIT
                                                                       DEPOSIT REFERENCE NUMBER  0000000760

USD OUR: 0010510114XF

## DEBITS
21NOV                                                          207.25  AUTOMATIC DOLLAR/FLOAT TRANSFER
                                                                       TO ACCOUNT 00323881963

USD OUR: 0010510114XF

## CHECKS

*No Activity*

| FT CODE: | USD - SAME DAY FUNDS<br>USN - NEXT DAY FUNDS | US1 - ONE DAY FLOAT<br>US2 - TWO DAY FLOAT | US3 - THREE DAY FLOAT<br>US4 - FOUR DAY FLOAT | US5 - FIVE DAY FLOAT<br>USM - MIXED FLOAT |
|---|---|---|---|---|

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS, KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.



# JPMorganChase

## Statement of Account

In US Dollars

ts

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE   MA   02140

Account No:           601-831985
Statement Start Date: 01 NOV 2003
Statement End Date:   28 NOV 2003
Statement Code:       000-USA-12
Statement No:         011    131
                      Page 1 of 3

| | | |
|---|---|---|
| Total Credits | 17 | 244,018.62 |
| Total Debits (incl. checks) | 56 | 244,018.62 |
| Total Checks Paid | 55 | 179,579.22 |

| | | Opening (01 NOV 2003) | Closing (28 NOV 2003) | Credits |
|---|---|---|---|---|
| | | Ledger | Ledger | Debits |
| | | .00 | .00 | Checks |

| Date | | | Opening (01 NOV 2003) Ledger | Closing (28 NOV 2003) Ledger | Description |
|---|---|---|---|---|---|
| 01 NOV | | | | 0.00 | OPENING LEDGER BALANCE |
| 03NOV | | | **** Balance **** | 340.56 | CDS FUNDING |
| | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | ACCOUNT ACTIVITY AT JPMC |
| 03NOV | USD | OUR: 0311031985WC | | | PACKAGE LISTING |
| 03NOV | USD | OUR: 0311001004PP | 340.56 | .00 | CLOSING LEDGER BALANCE |
| 05NOV | USD | OUR: 0311051985WC | **** Balance **** | 5,588.23 | CDS FUNDING |
| | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | ACCOUNT ACTIVITY AT JPMC |
| 05NOV | USD | OUR: 0511000984PP | | | PACKAGE LISTING |
| 05NOV | | | 5,588.23 | | CLOSING LEDGER BALANCE |
| 06NOV | USD | OUR: 0311061985WC | **** Balance **** | 14,060.65 | CDS FUNDING |
| | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | ACCOUNT ACTIVITY AT JPMC |
| 06NOV | USD | OUR: 0611000979PP | 14,060.65 | | PACKAGE LISTING |
| 07NOV | | | **** Balance **** | | CLOSING LEDGER BALANCE |
| 07NOV | USD | OUR: 0311071985WC | | 1,720.00 | CDS FUNDING |
| | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | ACCOUNT ACTIVITY AT JPMC |
| 07NOV | USD | OUR: 0711000957PP | 1,720.00 | | PACKAGE LISTING |
| 10NOV | | | **** Balance **** | 60.00 | CLOSING LEDGER BALANCE |
| 10NOV | USD | OUR: 0311101985WC | | | CDS FUNDING |
| | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | ACCOUNT ACTIVITY AT JPMC |
| 10NOV | USD | OUR: 1011000990PP | 60.00 | | PACKAGE LISTING |
| 10NOV | | | **** Balance **** | .00 | CLOSING LEDGER BALANCE |

FT CODE:    USD - SAME DAY FUNDS      US1 - ONE DAY FLOAT      US3 - THREE DAY FLOAT      US5 - FIVE DAY FLOAT
            USN - NEXT DAY FUNDS      US2 - TWO DAY FLOAT      US4 - FOUR DAY FLOAT       USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-
MERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR
IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING
OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS.

JPMorganChase

Statement of Account

In US Dollars

Account No: 801-331985
Statement Start Date: 01 NOV 2003
Statement End Date: 28 NOV 2003
Statement Code: 000-USA-12
Statement No: 011   131
Page 2 of 3

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE  MA  02140

Ts

| Date | | | | | Amount | Description |
|------|---|---|---|---|--------|-------------|
| 12NOV | USD | OUR: | 0311121985WC | | 6,507.59 | CDS FUNDING<br>MONEY TRANSFER CREDIT RECEIVED TO<br>FUND YOUR CONTROLLED DISBURSEMENT<br>ACCOUNT ACTIVITY AT JPMC |
| 12NOV | USD | OUR: | 1211001003PP | 6,507.59 | | PACKAGE LISTING |
| 12NOV | | | | **** Balance **** | | CLOSING LEDGER BALANCE |
| 13NOV | USD | OUR: | 0311131985WC | | 1,413.71 | CDS FUNDING<br>MONEY TRANSFER CREDIT RECEIVED TO<br>FUND YOUR CONTROLLED DISBURSEMENT<br>ACCOUNT ACTIVITY AT JPMC |
| 13NOV | USD | OUR: | 1311000992PP | 1,413.71 | | PACKAGE LISTING |
| 13NOV | | | | **** Balance **** | | CLOSING LEDGER BALANCE |
| 14NOV | USD | OUR: | 0311141985WC | | 5,129.39 | CDS FUNDING<br>MONEY TRANSFER CREDIT RECEIVED TO<br>FUND YOUR CONTROLLED DISBURSEMENT<br>ACCOUNT ACTIVITY AT JPMC |
| 14NOV | USD | OUR: | 1411000888PP | 5,129.39 | | PACKAGE LISTING |
| 17NOV | | | | **** Balance **** | | CLOSING LEDGER BALANCE |
| 17NOV | USD | OUR: | 0311171985WC | | 445.02 | CDS FUNDING<br>MONEY TRANSFER CREDIT RECEIVED TO<br>FUND YOUR CONTROLLED DISBURSEMENT<br>ACCOUNT ACTIVITY AT JPMC |
| 17NOV | USD | OUR: | 1711001009PP | 445.02 | | PACKAGE LISTING |
| 18NOV | | | | **** Balance **** | | CLOSING LEDGER BALANCE |
| 18NOV | USD | OUR: | 0311181985WC | | 4,818.16 | CDS FUNDING<br>MONEY TRANSFER CREDIT RECEIVED TO<br>FUND YOUR CONTROLLED DISBURSEMENT<br>ACCOUNT ACTIVITY AT JPMC |
| 18NOV | USD | OUR: | 1811000962PP | 4,818.16 | | PACKAGE LISTING |
| 19NOV | | | | **** Balance **** | | CLOSING LEDGER BALANCE |
| 19NOV | USD | OUR: | 0311191985WC | | 3,763.36 | CDS FUNDING<br>MONEY TRANSFER CREDIT RECEIVED TO<br>FUND YOUR CONTROLLED DISBURSEMENT<br>ACCOUNT ACTIVITY AT JPMC |
| 19NOV | USD | OUR: | 1911001000PP | 3,763.36 | | PACKAGE LISTING |
| 20NOV | | | | **** Balance **** | | CLOSING LEDGER BALANCE |
| 20NOV | USD | OUR: | 0311201985WC | | 5,587.55 | CDS FUNDING<br>MONEY TRANSFER CREDIT RECEIVED TO<br>FUND YOUR CONTROLLED DISBURSEMENT<br>ACCOUNT ACTIVITY AT JPMC |
| 20NOV | USD | OUR: | 2011000953PP | 5,587.55 | | PACKAGE LISTING |
| 21NOV | | | | **** Balance **** | | CLOSING LEDGER BALANCE |
| 21NOV | USD | OUR: | 0311211985WC | | 20,260.38 | CDS FUNDING<br>MONEY TRANSFER CREDIT RECEIVED TO<br>FUND YOUR CONTROLLED DISBURSEMENT<br>ACCOUNT ACTIVITY AT JPMC |

922' 4/02

# JPMorganChase

## Statement of Account

In US Dollars

TS

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE  MA  02140

Account No:           601-831985
Statement Start Date:  01 NOV 2003
Statement End Date:    28 NOV 2003
Statement Code:        000-USA-12
Statement No:          011    131
Page  3  of  3

| Date | | | | Amount | Balance |
|---|---|---|---|---|---|
| 21NOV | USD | OUR: | 211100093IPP | 20,260.38 | |
| 21NOV | USD | OUR: | 0311241985WC | | |
| 24NOV | | | | **** Balance **** | 610.71 |
| | | | | | PACKAGE LISTING |
| | | | | | CLOSING LEDGER BALANCE |
| | | | | .00 | CDS FUNDING |
| | | | | 610.71 | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC |
| 24NOV | USD | OUR: | 241100092PP | 610.71 | |
| 24NOV | USD | OUR: | 0311251985WC | | |
| 25NOV | | | | **** Balance **** | 86,500.57 |
| | | | | | PACKAGE LISTING |
| | | | | | CLOSING LEDGER BALANCE |
| | | | | .00 | CDS FUNDING |
| | | | | 86,500.57 | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC |
| 25NOV | USD | OUR: | 251100090BPP | 86,500.57 | |
| 25NOV | USD | OUR: | 0311261985WC | | |
| 26NOV | | | | **** Balance **** | 14,072.45 |
| | | | | | PACKAGE LISTING |
| | | | | | CLOSING LEDGER BALANCE |
| | | | | .00 | CDS FUNDING |
| | | | | 14,072.45 | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC |
| 28NOV | USD | YOUR: | 0000005168 112503 | | 73,140.29 |
| | | OUR: | 0052583330RI | | CHECK RETURNED |
| | | | | | CREDIT MEMO-CHECK RETURNED CHECK#: 0000005168 PAYEE, REMEDIUM GROUP REASON, S0 |
| 28NOV | | | | **** Balance **** | 73,140.29 |
| | | | | 14,072.45 | PACKAGE LISTING |
| | | | | | CLOSING LEDGER BALANCE |
| | | | | 8,700.89 | PACKAGE LISTING |
| | | | | 64,439.40 | DEBIT MEMORANDUM |
| 26NOV | USD | OUR: | 261100092PP | | MONEY TRANSFER DEBIT.    ADJUSTMENT TO ZERO OUT REMAINING POSITIVE BALANCE. |
| 26NOV | USD | OUR: | 281100101BPP | | |
| 26NOV | USD | OUR: | 0311281985WC | | |
| 28NOV | | | | **** Balance **** | .00 |
| | | | | | CLOSING LEDGER BALANCE |

O/11 O 19015

CRP92005-31

THE CHASE MANHATTAN BANK, N.A.
REMEDIUM GROUP, INC.
PAID CHECK RECONCILIATION REPORT

PAGE 1
DATE: 12/01/03

AS OF
11/30/03

BANK NO. 010   CLERK NO. 131

ACCOUNT NO. 0601831985

| CHECK NO. | AMOUNT | CD DATE | REFERENCE | CHECK NO. | AMOUNT | CD DATE | REFERENCE | CHECK NO. | AMOUNT | CD DATE | REFERENCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 00005066 | 295.00 | 031117 | 55569872 | 00005171 | 1,771.89 | 051128 | 8469009 | | | | |
| 00005092 | 149.75 | 031105 | 33271188 | 00005172 | 6,419.16 | 031125 | 31222818 | | | | |
| 00005094 | 120.00 | 031103 | 33264598 | 00005173 | 106.45 | 031125 | 9359663 | | | | |
| 00005095 | 295.00 | 031112 | 34533142 | 00005174 | 6,929.00 | 031128 | 8482804 | | | | |
| 00005099 | 20.56 | 031103 | 9698467 | 00005177 | 86.32 | 031126 | 31143462 | | | | |
| 00005112 | 1,240.00 | 031125 | 51731829 | | | | | | | | |
| 00005115 | 15,199.21 | 031106 | 9072548 | | | | | | | | |
| 00005116 | 60.00 | 031110 | 35804551 | | | | | | | | |
| 00005118 | 200.00 | 031103 | 52525708 | | | | | | | | |
| 00005122 | 1,720.00 | 031107 | 9562690 | | | | | | | | |
| 00005123 | 4,818.16 | 031118 | 16105384 | | | | | | | | |
| 00005124 | 3.55 | 031119 | 34076423 | | | | | | | | |
| 00005125 | 5,438.48 | 031105 | 32250513 | | | | | | | | |
| 00005126 | 861.44 | 031106 | 9132205 | | | | | | | | |
| 00005128 | 76.77 | 031114 | 9388939 | | | | | | | | |
| 00005129 | 2,005.76 | 031114 | 14679678 | | | | | | | | |
| 00005130 | 150.00 | 031114 | 9396471 | | | | | | | | |
| 00005131 | 28.38 | 031112 | 8408898 | | | | | | | | |
| 00005132 | 5,934.21 | 031112 | 31466032 | | | | | | | | |
| 00005133 | 24.02 | 031117 | 31192433 | | | | | | | | |
| 00005134 | 250.00 | 031114 | 35137754 | | | | | | | | |
| 00005135 | 1,100.00 | 031113 | 9075821 | | | | | | | | |
| 00005136 | 600.00 | 031124 | 51082361 | | | | | | | | |
| 00005137 | 2,590.00 | 031114 | 33245157 | | | | | | | | |
| 00005138 | 1,500.00 | 031120 | 34652985 | | | | | | | | |
| 00005139 | 56.86 | 031114 | 33857242 | | | | | | | | |
| 00005140 | 1,949.30 | 031120 | 31151550 | | | | | | | | |
| 00005141 | 313.71 | 031113 | 8763819 | | | | | | | | |
| 00005142 | 250.00 | 031112 | 9598262 | | | | | | | | |
| 00005143 | 126.00 | 031117 | 35569849 | | | | | | | | |
| 00005145 | 1,418.25 | 031120 | 35500170 | | | | | | | | |
| 00005146 | 2,438.40 | 031119 | 9733506 | | | | | | | | |
| 00005147 | 720.00 | 031120 | 32101367 | | | | | | | | |
| 00005148 | 20,050.55 | 031121 | 8283901 | | | | | | | | |
| 00005149 | 9.83 | 031121 | 20660393 | | | | | | | | |
| 00005150 | 169.81 | 031119 | 33946897 | | | | | | | | |
| 00005151 | 810.20 | 031119 | 34218908 | | | | | | | | |
| 00005152 | 31.86 | 031119 | 35251877 | | | | | | | | |
| 00005153 | 27.31 | 031119 | 33905753 | | | | | | | | |
| 00005154 | 146.67 | 031119 | 55263706 | | | | | | | | |
| 00005155 | 449.50 | 031126 | 31700998 | | | | | | | | |
| 00005156 | 200.00 | 031121 | 50560701 | | | | | | | | |
| 00005157 | 10.71 | 031124 | 11064652 | | | | | | | | |
| 00005158 | 135.56 | 031119 | 34928105 | | | | | | | | |
| 00005162 | 1,810.75 | 031125 | 8335911 | | | | | | | | |
| 00005164 | 12,973.57 | 031126 | 21976985 | | | | | | | | |
| 00005166 | 3,783.92 | 031125 | 51806816 | | | | | | | | |
| 00005167 | 89.22 | 031126 | 41956869 | | | | | | | | |
| 00005168 | 73,140.29 | 031125 | 31253975 | | | | | | | | |
| 00005169 | 478.86 | 031126 | 52060393 | | | | | | | | |

# citigroup 

**Citibank, N.A. - Puerto Rico**
**Member FDIC**

```
*******************SNGLP  38.00              R18
IIlllllllllllllllllllllllllllllllllllllllllllll
```

**DAREX PR**

DAREX PUERTO RICO INC
C/O  W.R. GRACE & CO.
ATTN: PAUL MILLIKEN
62 WHITTEMORE AVE
CAMBRIDGE, MA                    02140

**Account Number: 0/300153/011**

**Statement Period**

**Oct 28, 2003 - Nov 26, 2003**

| CORPORATE ACCOUNT   AS OF  November 26, 2003 | 4704 REGULAR STATEMENT |
|---|---|

## ACCOUNT SUMMARY

| | | |
|---|---|---|
| | OPENING BALANCE | 5,579,380.07 |
| 48 | DEBITS | 286,594.88 |
| | 40 CHECKS | 258,409.14 |
| | 8 NON-CHECKS | 28,185.74 |
| 14 | CREDITS | 497,894.48 |
| | 14 DEPOSITS | 497,894.48 |
| | 0 NON-DEPOSITS | 0.00 |
| | CLOSING LEDGER | 5,790,679.67 |

*handwritten:*
258,409.14
4,303.46
─────────
$ 252,105.68

## DEPOSIT LIST

| Deposit No. | Date | Amount | Deposit No. | Date | Amount |
|---|---|---|---|---|---|
| | 10-28 | 13,369.07 | | 11-03 | 3,407.93 |
| | 11-04 | 3,661.20 | | 11-06 | 87,156.21 |
| | 11-10 | 6,217.74 | | 11-10 | 36,286.30 |
| | 11-12 | 25,214.10 | | 11-17 | 6,714.46 |
| | 11-17 | 30,454.87 | | 11-17 | 101,880.05 |
| | 11-18 | 4,155.35 | | 11-18 | 41,248.79 |
| | 11-20 | 76,092.96 | | 11-24 | 62,035.45 |

## CHECKS PAID

| Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|
| 16589 | 11-04 | 10,744.00 | 16604 | 11-04 | 2,649.14 |
| 16609 | 11-06 | 537.20 | 16625 | 10-28 | 45.00 |
| 16635 | 10-28 | 2,434.91 | 16636 | 10-28 | 1,320.00 |
| 16637 | 11-06 | 7,996.56 | 16638 | 10-30 | 90,240.50 |
| 16641 | 10-29 | 11,571.00 | 16643 | 10-30 | 82.00 |
| 16645 | 11-03 | 235.24 | 16647 | 11-06 | 3,810.02 |
| 16648 | 11-06 | 3,947.33 | 16649 | 11-06 | 3,617.59 |
| 16650 | 11-06 | 30,237.35 | 16651 | 11-13 | 467.64 |
| 16652 | 11-12 | 541.00 | 16653 | 11-12 | 1,016.34 |
| 16654 | 11-12 | 44.83 | 16655 | 11-13 | 3,000.00 |
| 16656 | 11-06 | 27,514.40 | 16657 | 11-06 | 185.97 |
| 16658 | 11-06 | 11,773.50 | 16660 | 11-13 | 95.50 |
| 16663 | 11-13 | 889.12 | 16664 | 11-26 | 51.75 |

ANY ERROR OR OMISSION ON THIS STATEMENT MUST BE NOTIFIED IN WRITING TO THE ATTENTION OF CITISERVICE UNIT, PO BOX 70301, SAN JUAN, PR 00936-8301; OR CONTACT CITISERVICE AT (787) 771-2800 WITHIN THIRTY (30) DAYS FROM MAILING DATE. YOU  ALSO CAN SEND A MESSAGE USING OUR ELECTRONIC MAIL MESSENGER: citiservice.pr@citicorp.com. FAILURE TO DO SO WILL SIGNIFY THAT THE STATEMENT IS CORRECT.

A member of citigroup

**DAREX PR**
DAREX PUERTO RICO INC

Account Number: 0/300153/011
Statement Period
Oct 28, 2003 - Nov 26, 2003

## CHECKS PAID

| Check | Date | Amount | Check | Date | Amount |
|-------|------|--------|-------|------|--------|
| 16667 | 11-13 | 1,744.37 | 16668 | 11-26 | 1,600.00 |
| 16671 | 11-19 | 2,622.00 | 16673 | 11-25 | 250.00 |
| 16674 | 11-24 | 7,071.42 | 16675 | 11-19 | 11,766.00 |
| 16676 | 11-25 | 420.00 | 16677 | 11-18 | 1,540.00 |
| 16678 | 11-25 | 10,044.00 | 101384 | 10-30 | 1,165.38 |
| 101385 | 11-14 | 1,080.88 | 101386 | 11-21 | 1,833.93 |
| 101387 | 11-14 | 1,057.88 | 101388 | 11-24 | 1,165.39 |

= 5,139.0?

## DESCRIPTIVE ITEMS

= 6,303.46

| Date | Description | Serial No | Debits | Credits | Balance |
|------|-------------|-----------|--------|---------|---------|
| 10-28 | OPENING BALANCE | | | | 5,579,380.07 |
| 10-28 | TOTAL CHECKS PAID | | 3,799.91 | | |
| 10-28 | TOTAL DEPOSITS | | | 13,369.07 | 5,588,949.23 |
| 10-29 | TOTAL CHECKS PAID | | 11,571.00 | | 5,577,378.23 |
| 10-30 | CHARGE BACK ITEM NOT RE-DEPOSITED INSUFFICIENT FUNDS ACTION: DEBIT CHECK NO:   10628  00 BANK: FIRST FEDR RETURNED TIMES: 1 | | 4,155.35 | | |
| 10-30 | TOTAL CHECKS PAID | | 91,487.88 | | 5,481,735.00 |
| 11-03 | TOTAL CHECKS PAID | | 235.24 | | |
| 11-03 | TOTAL DEPOSITS | | | 3,407.93 | 5,484,907.69 |
| 11-04 | TOTAL CHECKS PAID | | 13,393.14 | | |
| 11-04 | TOTAL DEPOSITS | | | 3,661.20 | 5,475,175.75 |
| 11-06 | TOTAL CHECKS PAID | | 89,619.92 | | |
| 11-06 | TOTAL DEPOSITS | | | 87,156.21 | 5,472,712.04 |
| 11-10 | NAME: TAX SERVICE 702 ENTRY DESC: PMT IMPND INDIVIDUAL ID: C3953-002573853 | | 1,932.57 | | |
| 11-10 | TOTAL DEPOSITS | | | 42,504.04 | 5,513,283.51 |
| 11-12 | TOTAL CHECKS PAID | | 1,602.17 | | |
| 11-12 | TOTAL DEPOSITS | | | 25,214.10 | 5,536,895.44 |
| 11-13 | TOTAL CHECKS PAID | | 6,196.63 | | 5,530,698.81 |
| 11-14 | TOTAL CHECKS PAID | | 2,138.76 | | 5,528,560.05 |
| 11-17 | TOTAL DEPOSITS | | | 139,049.38 | 5,667,609.43 |
| 11-18 | TOTAL CHECKS PAID | | 1,540.00 | | |
| 11-18 | TOTAL DEPOSITS | | | 45,404.14 | 5,711,473.57 |
| 11-19 | TOTAL CHECKS PAID | | 14,388.00 | | 5,697,085.57 |
| 11-20 | CHARGE BACK ITEM NOT RE-DEPOSITED INSUFFICIENT FUNDS ACTION: DEBIT CHECK NO:   10976  00 BANK: FIRST FEDR RETURNED TIMES: 1 | | 4,959.77 | | |
| 11-20 | CHARGE BACK ITEM NOT RE-DEPOSITED INSUFFICIENT FUNDS ACTION: DEBIT CHECK NO:   10975  00 BANK: FIRST FEDR RETURNED TIMES: 1 | | 4,981.07 | | |
| 11-20 | CHARGE BACK ITEM NOT RE-DEPOSITED INSUFFICIENT FUNDS ACTION: DEBIT | | 4,989.26 | | |



**Citibank, N.A. - Puerto Rico**
**Member FDIC**

DAREX PR
DAREX PUERTO RICO INC

**Account Number: 0/300153/011**

**Statement Period**
**Oct 28, 2003 - Nov 26, 2003**

### DESCRIPTIVE ITEMS

| Date | Description | Serial No | Debits | Credits | Balance |
|------|-------------|-----------|--------|---------|---------|
| | CHECK NO:   10977  00 BANK: FIRST FEDR RETURNED TIMES: 1 | | | | |
| 11-20 | CHARGE BACK ITEM NOT RE-DEPOSITED INSUFFICIENT FUNDS ACTION: DEBIT CHECK NO:   10978  00 BANK: FIRST FEDR RETURNED TIMES: 1 | | 5,012.56 | | |
| 11-20 | TOTAL DEPOSITS | | | 76,092.96 | 5,753,235.87 |
| 11-21 | TOTAL CHECKS PAID | | 1,833.93 | | 5,751,401.94 |
| 11-24 | TOTAL CHECKS PAID | | 8,236.81 | | |
| 11-24 | TOTAL DEPOSITS | | | 62,035.45 | 5,805,200.58 |
| 11-25 | NAME: TAX SERVICE 702 ENTRY DESC: PMT IMPND INDIVIDUAL ID: C3953-002642216 | | 1,894.69 | | |
| 11-25 | TOTAL CHECKS PAID | | 10,714.00 | | 5,792,591.89 |
| 11-26 | SERVICE CHARGE | | 260.47 | | |
| 11-26 | TOTAL CHECKS PAID | | 1,651.75 | | 5,790,679.67 |
| 11-26 | CLOSING BALANCE | | | | 5,790,679.67 |
| **Total Debits/Credits** | | | **286,594.88** | **497,894.48** | |

Taxes = # 3,827,26

**DAREX PR**

DAREX PUERTO RICO INC

Account Number: 0/300153/011

Statement Period

Oct 28, 2003 - Nov 26, 2003

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| Check No. | Date | Amount |
|-----------|------|--------|
| 16589 | 11/04/2003 | 10,744.00 |
| 16604 | 11/04/2003 | 2,649.14 |
| 16609 | 11/06/2003 | 537.20 |
| 16625 | 10/28/2003 | 45.00 |
| 16635 | 10/29/2003 | 2,434.91 |

A member of citigroup

 **citigroup**

 **Citibank, N.A. - Puerto Rico**
**Member FDIC**



Page 5 of 11

DAREX PR
DAREX PUERTO RICO INC

**Account Number: 0/300153/011**

**Statement Period**
**Oct 28, 2003 - Nov 26, 2003**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

| Check | Date | Amount | | Check | Date | Amount |
|---|---|---|---|---|---|---|
| 16636 | 10/28/2003 | 1,320.00 | | 16636 | 10/28/2003 | 1,320.00 |
| 16637 | 11/06/2003 | 7,996.56 | | 16637 | 11/06/2003 | 7,996.56 |
| 16638 | 10/31/2003 | 90,240.50 | | 16638 | 10/31/2003 | 90,240.50 |
| 16641 | 10/30/2003 | 11,571.00 | | 16641 | 10/30/2003 | 11,571.00 |
| 16643 | 10/30/2003 | 82.00 | | 16643 | 10/30/2003 | 82.00 |

A member of citigroup

**DAREX PR**

DAREX PUERTO RICO INC

**Account Number: 0/300153/011**

**Statement Period**

**Oct 28, 2003 - Nov 26, 2003**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

| | | |
|---|---|---|
| PAY ***Two Hundred And Thirty Five Dollars And 24 Cents | | ***$235.24 |
| 16645 | 11/03/2003 | 235.24 |
| PAY ***Three Thousand Eight Hundred And Ten Dollars And 02 Cents | | ***$3,810.02 |
| 16647 | 11/06/2003 | 3,810.02 |
| PAY ***Three Thousand Nine Hundred And Forty Seven Dollars And 33 Cents | | ***$3,947.33 |
| 16648 | 11/07/2003 | 3,947.33 |
| PAY ***Three Thousand Six Hundred And Seventeen Dollars And 59 Cents | | ***$3,617.59 |
| 16649 | 11/06/2003 | 3,617.59 |
| PAY ***Thirty Thousand Two Hundred And Thirty Seven Dollars And 35 Cents | | ***$30,237.35 |
| 16650 | 11/06/2003 | 30,237.35 |



**Citibank, N.A. - Puerto Rico**
**Member FDIC**

DAREX PR

DAREX PUERTO RICO INC

**Account Number: 0/300153/011**

**Statement Period**

**Oct 28, 2003 - Nov 26, 2003**

*Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.*
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 16651 | 11/13/2003 | 467.64 |
| 16652 | 11/12/2003 | 541.00 |
| 16653 | 11/12/2003 | 1,016.34 |
| 16654 | 11/12/2003 | 44.83 |
| 16655 | 11/13/2003 | 3,000.00 |

A member of citigroup

DAREX PR
DAREX PUERTO RICO INC

**Account Number: 0/300153/011**

**Statement Period**

Oct 28, 2003 - Nov 26, 2003

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| 16656 | 11/06/2003 | 27,514.40 |
| 16657 | 11/07/2003 | 185.97 |
| 16658 | 11/07/2003 | 11,773.50 |
| 16660 | 11/13/2003 | 95.50 |
| 16663 | 11/13/2003 | 889.12 |

A member of citigroup



**DAREX PR**
DAREX PUERTO RICO INC

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 16664 | 11/26/2003 | 51.75 |
| 16667 | 11/13/2003 | 1,744.37 |
| 16668 | 11/26/2003 | 1,600.00 |
| 16671 | 11/19/2003 | 2,622.00 |
| 16673 | 11/25/2003 | 250.00 |

**DAREX PR**

DAREX PUERTO RICO INC

**Account Number: 0/300153/011**

**Statement Period**

Oct 28, 2003 - Nov 26, 2003

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 16674 | 11/24/2003 | 7,071.42 |
| 16675 | 11/20/2003 | 11,766.00 |
| 16676 | 11/25/2003 | 420.00 |
| 16677 | 11/18/2003 | 1,540.00 |
| 16678 | 11/25/2003 | 10,044.00 |

A member of citigroup



**Citibank, N.A. - Puerto Rico**
**Member FDIC**

DAREX PR

DAREX PUERTO RICO INC

**Account Number:** 0/300153/011

**Statement Period**

**Oct 28, 2003 - Nov 26, 2003**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

| | | |
|---|---|---|
| 101384 | 10/30/2003 | 1,165.38 |
| 101385 | 11/14/2003 | 1,080.88 |
| 101386 | 11/21/2003 | 1,833.93 |
| 101387 | 11/14/2003 | 1,057.88 |
| 101388 | 11/24/2003 | 1,165.39 |

| | | |
|---|---|---|
| 101384 | 10/30/2003 | 1,165.38 |
| 101385 | 11/14/2003 | 1,080.88 |
| 101386 | 11/21/2003 | 1,833.93 |
| 101387 | 11/14/2003 | 1,057.88 |
| 101388 | 11/24/2003 | 1,165.39 |

A member of citigroup