# EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Professional Activity Summary

Date Range: 7/1/2003 thru 7/31/2003

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Asbestos Claims** | | | |
| PRINCIPAL | | | |
| Julia Hasenzahl | $275.00 | 12.2 | $3,355.00 |
| MANAGER | | | |
| Myrtle John | $195.00 | 2.8 | $546.00 |
| SR_CONSULT_DATA | | | |
| Mike Grimmett | $175.00 | 9.2 | $1,610.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 22.9 | $4,809.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 42.1 | $6,315.00 |
| CONTRACTOR | | | |
| Diane George | $140.00 | 0.5 | $70.00 |
| | Total: | 89.7 | $16,705.00 |
| | | | |
| **Case Administration** | | | |
| PRINCIPAL | | | |
| Julia Hasenzahl | $275.00 | 6.2 | $1,705.00 |
| CAS | | | |
| James Myers | $65.00 | 0.4 | $26.00 |
| Yvette Hassman | $90.00 | 5.4 | $486.00 |
| MANAGER | | | |
| Myrtle John | $195.00 | 0.3 | $58.50 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 42.9 | $9,009.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 6.0 | $900.00 |
| CASE_SUPPORT | | | |
| Trina Carter. | $45.00 | 0.5 | $22.50 |
| Heather Walker | $65.00 | 0.1 | $6.50 |
| Lisa Ruppaner | $95.00 | 8.9 | $845.50 |
| CONTRACTOR | | | |
| Diane George | $140.00 | 0.7 | $98.00 |
| DEV | | | |
| Steven Heathcock | $150.00 | 0.1 | $15.00 |
| | Total: | 71.5 | $13,172.00 |

# Bankruptcy Management Corporation
## WR GRACE
### Professional Activity Summary
### Date Range: 7/1/2003 thru 7/31/2003

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Data Analysis** | | | |
| PRINCIPAL | | | |
| Julia Hasenzahl | $275.00 | 2.6 | $715.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 6.2 | $1,302.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 23.0 | $3,450.00 |
| SR_ANALYST | | | |
| Anna Wick | $110.00 | 4.6 | $506.00 |
| CONTRACTOR | | | |
| Diane George | $140.00 | 3.6 | $504.00 |
| DEV | | | |
| Leah Buley | $125.00 | 2.6 | $325.00 |
| TECH | | | |
| Trevor Allen | $175.00 | 0.3 | $52.50 |
| | Total: | 42.9 | $6,854.50 |
| **Fee Applications** | | | |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 1.2 | $252.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 40.0 | $8,400.00 |
| | Total: | 41.2 | $8,652.00 |
| **Non-Asbestos Claims** | | | |
| PRINCIPAL | | | |
| Julia Hasenzahl | $275.00 | 8.6 | $2,365.00 |
| SR_CONSULT_DATA | | | |
| Mike Grimmett | $175.00 | 24.6 | $4,305.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 81.9 | $17,199.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 106.3 | $15,945.00 |
| REC_TEAM | | | |
| Steffanie Cohen | $110.00 | 14.9 | $1,639.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 3.8 | $361.00 |
| CONTRACTOR | | | |
| Diane George | $140.00 | 3.9 | $546.00 |
| | Total: | 244.0 | $42,360.00 |
| **Travel-Non Working** | | | |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 34.0 | $2,550.00 |
| | Total: | 34.0 | $2,550.00 |
| | Grand Total: | 523.3 | $90,293.50 |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **July 2003** | | | | | | |
| **Asbestos Claims** | | | | | | |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 7/1/2003 | 0.9 | $247.50 | Prepare custom liability and variance reports (time split between asbestos/non-asbestos) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/1/2003 | 1.0 | $210.00 | Complete objection changes for property damage claims per Grace request (.9). Return change form to B Kasser (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/1/2003 | 0.2 | $42.00 | Discussion w/ M Grimmett re: personal injury claim appearing on property damage report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/2/2003 | 2.0 | $420.00 | Re-review asbestos claims filed by GAF Corp per R Finke for proper classification (1.2). Revise objections and notes as necessary (.8) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/2/2003 | 0.5 | $105.00 | Email to R Finke and F Zaremby re: GAF claims and options for classification |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 7/7/2003 | 0.6 | $165.00 | prepare/ review flagged objection reports asbestos claims by objection type |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/7/2003 | 0.3 | $63.00 | Phone call w/ R Finke re: requested property damage report containing multiple attorneys |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/7/2003 | 0.3 | $63.00 | Phone call w/ F Zaremby re: asbestos medical monitoring claims |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 7/8/2003 | 1.7 | $467.50 | revisions to property damage objection reporting, objections by objection and sub-type |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/8/2003 | 1.5 | $315.00 | Make revisions to property damage objection reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/8/2003 | 3.5 | $735.00 | Identify and copy asbestos medical monitoring images to file to be transferred to CD per Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/8/2003 | 0.5 | $105.00 | Discussion w/ J Hasenzahl re: property damage objection report revisions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/8/2003 | 0.2 | $42.00 | Discussion w/ R Baez re: transfer of medical monitoring images to CD |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/8/2003 | 1.0 | $210.00 | Review revised property damage objection reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/8/2003 | 1.0 | $210.00 | Prepare and send property damage objection reports broken down into segments to Grace users |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/9/2003 | 1.0 | $210.00 | Review asbestos late filed and invalid claim form claims for amendments and supplements |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/9/2003 | 0.7 | $147.00 | Review CD with medical monitoring images; send to Grace via FedEx |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 7/9/2003 | 5.5 | $825.00 | Review medical monitoring claims; identify and analyze potential programming issues. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/10/2003 | 1.0 | $210.00 | Review medical monitoring programming issues identified by S Burnett |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/10/2003 | 0.3 | $63.00 | Discussion w/ S Burnett re: not property owner objection review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/10/2003 | 1.5 | $315.00 | Review property damage non substantive objections for accuracy |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 7/10/2003 | 1.0 | $150.00 | Review medical monitoring claims; identify and analyze potential programming issues. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 7/10/2003 | 2.6 | $390.00 | Review and analyze "claimant not property owner" objected claims report. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/11/2003 | 1.0 | $210.00 | Review property damage objection reports for accuracy of objections flagged |

Page 1 of 20

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **July 2003** | | | | | | |
| **Asbestos Claims** | | | | | | |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 7/15/2003 | 1.4 | $385.00 | Preparation of draft non-substantive exhibit reports (time split between asbestos/non-asbestos...exhibits are not split) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/15/2003 | 1.4 | $245.00 | Update objection information. Programmatically add objections. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/15/2003 | 0.4 | $84.00 | Discussion w/ M Grimmett re: adding omni/draft/exhibit number to identified asbestos claims |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 7/16/2003 | 0.5 | $137.50 | Review objection issues related to ongoing discrepencies in use of objection types in property damage claims review |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 7/16/2003 | 0.5 | $137.50 | Meeting w/ S Herrschaft regarding proposed updates to objection classification of property damage claims |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 7/16/2003 | 0.8 | $220.00 | Revise and review objection exhibits, reflecting inclusions/exclusions of property damage claims as identified S Herrschaft and Grace |
| DIANE GEORGE - CONTRACTOR | | $140.00 | 7/16/2003 | 0.5 | $70.00 | Post notes in Objections |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/17/2003 | 0.8 | $140.00 | Identify claims typed as Property Damage, but not in the property damage table sent by Rust (.4). Prepare analysis (.4). |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/17/2003 | 1.3 | $227.50 | Prepare analysis of claims on Insufficient Documentation and other objections. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/17/2003 | 0.7 | $147.00 | Phone call w/ R Finke re: property damage objections and additions to notations |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/17/2003 | 0.2 | $42.00 | Call with J Porochonski re: update to property damage report request |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 7/18/2003 | 0.9 | $247.50 | revise and review objection exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/18/2003 | 0.3 | $63.00 | Call w/ R Finke re: property damage objection reports by attorney |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/18/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: creation of property damage objection report by attorney |
| MYRTLE JOHN - MANAGER | | $195.00 | 7/21/2003 | 2.5 | $487.50 | Further review and analysis of custom objection notices, discussions with Brendan Bosack re additional revisions, and coordinate production and service |
| MYRTLE JOHN - MANAGER | | $195.00 | 7/21/2003 | 0.3 | $58.50 | Review custom notices for objections, and discuss formatting issues with Mike Grimmett and revisions and reformatting issues with Brendan Bosack |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 7/22/2003 | 7.5 | $1,125.00 | Analysis of b-Linx for objections with unknown claim types (4.7); and revision of b-Linx to reflect claim types (2.8) |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 7/23/2003 | 0.7 | $192.50 | Identify Property Damage claims with supplemental and amending components |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 7/23/2003 | 0.2 | $55.00 | Prepare supplemental claim information report |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 7/23/2003 | 0.5 | $137.50 | Property Damage Product ID and Not Grace Production Claim type report |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 7/23/2003 | 5.5 | $825.00 | Analysis of b-Linx for objections with unknown claim types (3.5); and revision of b-Linx to reflect claim types (2.0) |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **July 2003** | | | | | | |
| **Asbestos Claims** | | | | | | |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 7/23/2003 | 3.0 | $450.00 | Coordinating and preparing requested reports for asbestos / property damage claims with flagged objections "product id", "not Grace product", "no supporting documents",  "amended" and "supplemented". |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 7/24/2003 | 0.6 | $165.00 | Prepare updated Property Damage reports (ID and Not Grace Product) |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 7/24/2003 | 0.2 | $55.00 | Research potential amended Property Damage claims, identify zonolite and report |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 7/24/2003 | 0.7 | $192.50 | Identify and report on Property Damage claims with no supporting documentation in deemnbr greater than 10991 |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 7/24/2003 | 0.1 | $27.50 | Review and resond to multiple S Burnett emails regarding reporting and claim analysis |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/24/2003 | 3.4 | $595.00 | Create reports outlining outstanding objection by attorney. Single report per objection/attorney criteria. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/24/2003 | 2.3 | $402.50 | Add subtotals by objection into reports. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 7/24/2003 | 7.5 | $1,125.00 | Coordinating/ preparing/reviewing requested reports for asbestos / property damage claims with flagged objections "product id", "not Grace product", "no supporting documents",  "amended" and "supplemented". |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 7/25/2003 | 0.8 | $220.00 | Prepare Property Damage reports (based on changes requested by client) |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 7/25/2003 | 0.7 | $192.50 | Prep report of flagged objections not included on Omni 1/2 |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 7/28/2003 | 0.4 | $110.00 | Discussion w/ S Herrschaft regarding objection filing (time allocated between asbestos and non-asbestos) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/28/2003 | 1.5 | $315.00 | Review property damage reports requested by Grace |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/29/2003 | 0.5 | $105.00 | Review property damage objection change form received from Grace |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/29/2003 | 0.5 | $105.00 | Discussion w/ S Burnett re: completion of changes to property damage objections per Grace request |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 7/29/2003 | 9.5 | $1,425.00 | Review and analysis of objections related to property damage claims. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/31/2003 | 1.0 | $210.00 | Review changes made to property damage objections for accuracy |
| | | **Asbestos Claims Total:** | | **89.7** | **$16,705.00** | |
| **Case Administration** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/1/2003 | 0.2 | $42.00 | Phone call w/ C Lane re: objection timeline for omnibus hearing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/1/2003 | 0.4 | $84.00 | Email to Grace re: objection timeline and conference call |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/1/2003 | 0.3 | $63.00 | Discussion w/ S Burnett re: objection schedule and status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/1/2003 | 1.2 | $252.00 | Review variance and liability reports (.8). Communicate needed changes to J Hasenzahl (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/2/2003 | 2.0 | $420.00 | Review revised variance and liability reports (1.6); Communicate issues to J Hasenzahl (.4) |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **July 2003** | | | | | | |
| **Case Administration** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/2/2003 | 0.4 | $84.00 | Email to Grace finance group with variance reports and explanation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/2/2003 | 0.7 | $147.00 | Final review of summary liability report (.8); Prep corresp to Grace and Kirkland & Ellis re report (.2) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/3/2003 | 0.8 | $76.00 | Review Court Docket Listing. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/3/2003 | 0.5 | $47.50 | Prepare Return Mail Summary Report and Case Status Report with detailed case information. Report case information to the Project Manager. |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 7/7/2003 | 0.4 | $110.00 | Discussion w/ S Herrschaft regarding revised objection reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/7/2003 | 1.0 | $210.00 | Project organization and revision of action items |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/7/2003 | 0.6 | $126.00 | Email to Grace and Kirkland & Ellis re: objection reports and availability for conference call |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 7/8/2003 | 0.2 | $55.00 | Discussion w/ S Herrschaft regarding proposed claims/objection review conf call |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/8/2003 | 0.2 | $42.00 | Discussion w/ J Hasenzahl re: rescheduling conference call |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/8/2003 | 0.2 | $42.00 | Phone call w/ T Delbrugge re: objection reports and conference call |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/8/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: multiple attorney report |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 7/9/2003 | 0.4 | $110.00 | Discussions with S Herrschaft regarding format/agenda and critical issues which need to be covered in objection conf call |
| DIANE GEORGE - CONTRACTOR | | $140.00 | 7/9/2003 | 0.7 | $98.00 | Database Maintenance |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/9/2003 | 1.2 | $114.00 | Review Court Docket Listing and provide updates to the case calendar. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/9/2003 | 1.0 | $210.00 | Meeting w/ S Burnett re: identifying additional schedule and invoice matches |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/9/2003 | 0.2 | $42.00 | Phone call e/ C Lane re: objection reports and conference call |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/9/2003 | 0.2 | $42.00 | Discussion w/ M Grimmett re: multiple attorney report status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/9/2003 | 0.5 | $105.00 | Review multiple attorney report - send to Grace |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/9/2003 | 0.2 | $42.00 | Discussion w/ M Grimmett re: restoring scheduled invoices in bLinx |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/9/2003 | 0.5 | $105.00 | Review supplemental claims - discussion w/ S Cohen re: attaching images to original claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/9/2003 | 1.0 | $210.00 | Investigate schedules with invoices that appear to be duplicates of invoices already included in b-Linx |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/9/2003 | 0.4 | $84.00 | Email to Grace and Kirkland & Ellis re: reschduling conference call |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/9/2003 | 0.8 | $168.00 | Discussion w/ D Espalin re: bLinx access problem |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/9/2003 | 0.5 | $105.00 | Discussion w/ J Hasenzahl re: objection conference call availability and areas to address during call |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/9/2003 | 0.8 | $168.00 | Prepare guidelines for proper creation of exhibits |
| STEVEN HEATHCOCK - DEV | | $150.00 | 7/10/2003 | 0.1 | $15.00 | Follow-up changes to new mail file extraction feature to expedite noticing |

## Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **July 2003** | | | | | | |
| **Case Administration** | | | | | | |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/10/2003 | 0.3 | $28.50 | Organize Client File Folders and update active working folders. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/10/2003 | 0.1 | $9.50 | Print Case Calendar Report and distribute information to Lead Consultant and Project Manager. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/10/2003 | 0.4 | $38.00 | Research Request from Legal Assistant at Kirkland & Ellis to locate certain claims and forward a copy of each claim to her attention. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/10/2003 | 1.5 | $315.00 | Review newly identified schedule matches and possible matches; compile for Grace |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/10/2003 | 0.9 | $189.00 | Discussion w/ S Burnett re: objection reporting status and timing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/10/2003 | 0.5 | $105.00 | Communication to Grace and Kirkland & Ellis re: possible access interruption |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/10/2003 | 0.4 | $84.00 | Phone call w/ J Rivenbark re: case discrepancy issues |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 7/10/2003 | 1.0 | $150.00 | Discuss with S Herrschaft plans for objections, noticing, and exhibits. |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 7/11/2003 | 1.0 | $275.00 | meet with S Herrschaft to review objection process, upcoming deliverables, and claim/objection specific issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/11/2003 | 0.3 | $63.00 | Communicate objection conference call info to Grace and Kirklane & Ellis |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/11/2003 | 0.3 | $63.00 | Phone call w/ J Porochonski re: supporting documentation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/11/2003 | 0.2 | $42.00 | Discussion w/ E Brown re: conference call set up |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/11/2003 | 1.0 | $210.00 | Meeting w/ J Hasenzahl re: objection process and strategy |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 7/14/2003 | 1.0 | $275.00 | Objection Conf Call - BMC/KE/Grace Boca and Columbia |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 7/14/2003 | 0.6 | $165.00 | Follow up conf call w/ S Herrschaft regarding changes to exhibits and action items from conf call |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/14/2003 | 1.0 | $210.00 | Prepare agenda for objection conference call - send to Grace and Kirkland & Ellis |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/14/2003 | 1.0 | $210.00 | Objection conference call in preparation for August 25 hearing with Grace, Kirkland & Ellis, J Hasenzahl |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/14/2003 | 0.6 | $126.00 | Discussion w/ J Hasenzahl re: exhibit preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/14/2003 | 0.3 | $63.00 | Discussion w/ B Bosack re: exhibit preparation |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 7/15/2003 | 1.0 | $275.00 | meeting w/ S Herrschaft regarding objection process and continued review of claim/objection specific action items from conf call |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/15/2003 | 0.2 | $42.00 | Call w/ B Kasser re: bLinx repairs |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/15/2003 | 0.4 | $84.00 | Discussion w/ M Grimmett re: addition of no supporting documentation objections and omni/draft/exhibit number |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/15/2003 | 1.0 | $210.00 | Meeting w/ J Hasenzahl re: objection progress |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/16/2003 | 0.5 | $105.00 | Discussion w/ J Hasenzahl re: objection process update |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/17/2003 | 0.3 | $63.00 | Phone call w/ J Porochonski re: propery damage report request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/17/2003 | 0.5 | $105.00 | Phone call w/ C Lane re: objection exhibits |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **July 2003** | | | | | | |
| **Case Administration** | | | | | | |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 7/18/2003 | 0.5 | $137.50 | review w/ S Herrschaft updates to exhibit format as requested by KE |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/18/2003 | 0.1 | $9.50 | Contact Court to verify format of Omnibus Objections and Court Preferences. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/18/2003 | 0.1 | $9.50 | Meet with Lead Data Consultant to receive final instructions on preparation of Omnibus Objection Exhibits. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/18/2003 | 0.3 | $63.00 | Review reports reqested by J Porchonski (.2); prep corresp re same (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/18/2003 | 0.5 | $105.00 | Review revised revisions (.3); prep corresp to C Lane re revised revisions (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/18/2003 | 0.7 | $147.00 | Meet w/ A Wick re: amount comparison project |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/18/2003 | 0.5 | $105.00 | Create noticing process and distribute to responsible parties |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/18/2003 | 0.5 | $105.00 | E-mail to S Burnett re: projects for week of 7/21 |
| YVETTE HASSMAN - CAS | | $90.00 | 7/18/2003 | 0.1 | $9.00 | 21 Review e-mail from Sue Herrschaft re service of Omnibus Objection of Monday July 21, 2003 |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/21/2003 | 1.7 | $161.50 | Review Court Docket Listing (.7), provide updates to the Case Calendar (.6), and give a case status update to the Project Manager (.4) |
| YVETTE HASSMAN - CAS | | $90.00 | 7/21/2003 | 0.1 | $9.00 | 21 Review and respond to e-mail from Susan Burnett re service of Omni 1 Obj |
| YVETTE HASSMAN - CAS | | $90.00 | 7/21/2003 | 2.0 | $180.00 | 21 Work on preparation and service of Omni 1 and 2 Objection to Claims |
| YVETTE HASSMAN - CAS | | $90.00 | 7/21/2003 | 0.1 | $9.00 | 21 Review and respond to e-mail from Susan Burnett requesting mail file set for Omni 1 and 2 Obj |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 7/22/2003 | 0.3 | $82.50 | Research and respond to M Brown inquiry regarding information required for press release |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/23/2003 | 0.3 | $28.50 | Check on Status of Omnibus Objection Exhibit Assembly Production & Verify Accuracy of work. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/24/2003 | 0.2 | $19.00 | Respond to request from Legal Assistant to research claims information and forward findings via e-mail. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/24/2003 | 0.2 | $19.00 | Meet with Production Staff to follow up on status of the Exhibit Assembly for the Omnibus Objections. |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 7/25/2003 | 0.2 | $55.00 | Discussion w/ S Burnett regarding reasoning behind service of Omni declaration on Substantive objection parties |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 7/25/2003 | 0.1 | $27.50 | review original omni custom notice to verify language re debtor declaration |
| TRINA CARTER. - CASE_SUPPORT | | $45.00 | 7/25/2003 | 0.1 | $4.50 | Telephone with Ed Kerr at (313) 295-4100 / RE: Questions regarding objection to claim. |
| TRINA CARTER. - CASE_SUPPORT | | $45.00 | 7/25/2003 | 0.1 | $4.50 | Telephone with Kathy Smith at (989) 496-6338 / RE: Questions regarding objection to claim. |
| TRINA CARTER. - CASE_SUPPORT | | $45.00 | 7/25/2003 | 0.1 | $4.50 | Telephone with Laurence Rice at (321) 725-6284 / RE: Questions regarding objection to claim. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/25/2003 | 0.1 | $9.50 | Contact Client for delivery instructions on the Omnibus Exhibit Binders. |
| YVETTE HASSMAN - CAS | | $90.00 | 7/25/2003 | 0.7 | $63.00 | 21 Prepare POS package for service of Omnibus 1 Objection to Claims served on July 21, 2003 |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **July 2003** | | | | | | |
| *Case Administration* | | | | | | |
| YVETTE HASSMAN - CAS | | $90.00 | 7/25/2003 | 0.7 | $63.00 | 21 Prepare POS package for service of Omnibus 2 Objection to Claims served on July 21, 2003 |
| YVETTE HASSMAN - CAS | | $90.00 | 7/25/2003 | 0.7 | $63.00 | 21 Work on preparation and service of Declaration to Omnibus 1 Objection |
| YVETTE HASSMAN - CAS | | $90.00 | 7/25/2003 | 0.1 | $9.00 | 21 Review and respond to e-mail from Susan Burnett re service of Declaration to Omni 1 Obj |
| YVETTE HASSMAN - CAS | | $90.00 | 7/25/2003 | 0.2 | $18.00 | 21 Review and respond to e-mails from Susan Burnett re servic eof Omni 1 & 2 Objections |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 7/25/2003 | 3.0 | $450.00 | Coordinating noticing for Omni 1 Declaration. |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 7/27/2003 | 0.4 | $110.00 | Discussion w/S Herrschaft regarding pending reconciliation issues (priorities for next omni) |
| MYRTLE JOHN - MANAGER | | $195.00 | 7/27/2003 | 0.2 | $39.00 | Review and verify Yvette Hassman's Declarations of service re notices, objections and proposed orders re substantive omni objections, for quality control and processing |
| JAMES MYERS - CAS | | $65.00 | 7/28/2003 | 0.1 | $6.50 | 21: Omni 1: Notarize proof of service |
| JAMES MYERS - CAS | | $65.00 | 7/28/2003 | 0.1 | $6.50 | 21: Omni 2: Notarize proof of service |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/28/2003 | 0.6 | $57.00 | Call from Creditor Requesting Omnibus Objection Exhibits; locate requested information; and send pdf image to Creditor via e-mail. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/28/2003 | 0.5 | $105.00 | Phone call w/ J Rivenbark re: trade payable report request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/28/2003 | 1.0 | $210.00 | Identify from court docket and inactivate claims withdrawn by creditor |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/28/2003 | 1.0 | $210.00 | Review court docket |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/28/2003 | 0.6 | $126.00 | Prepare claim summary report for 10Q reporting disclosure |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/28/2003 | 0.2 | $42.00 | Phone call w/ M Brown re: claim summary report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/28/2003 | 0.8 | $168.00 | Meeting w/ J Hasenzahl re: objections and noticing update |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/28/2003 | 0.8 | $168.00 | Discussion w/ S Burnett re: objections and noticing update |
| YVETTE HASSMAN - CAS | | $90.00 | 7/28/2003 | 0.1 | $9.00 | 21 Review and respond to e-mail from Susan Burnett confirming delivery of POS packages for Omni 1 & 2 Obj to Paula Galbraith |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 7/28/2003 | 0.5 | $75.00 | Coordinate the proof of service for Omnibus 1 Declaration. |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 7/29/2003 | 0.1 | $27.50 | e-mail S Herrschaft re docket data to be updated and reviewed with Rust Consulting |
| TRINA CARTER. - CASE_SUPPORT | | $45.00 | 7/29/2003 | 0.1 | $4.50 | Telephone with Robert at (410) 355-3911 / RE: Questions regarding objection to claim. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/29/2003 | 0.5 | $105.00 | Discussion w/ S Burnett re: planning for next round of objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/29/2003 | 0.4 | $84.00 | Phone call w/ J Rivenbark re: transfer claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/29/2003 | 2.0 | $420.00 | Complete and verify document outlining changes to claimed amount since Rust upload due to docketing errors (1.5) email to Rust consulting requesting changes to official claims register (.5) |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **July 2003** | | | | | | |
| **Case Administration** | | | | | | |
| YVETTE HASSMAN - CAS | | $90.00 | 7/29/2003 | 0.5 | $45.00 | 21 Prepare POS package for service of Declaration to Omni 1 Obj on July 25, 2003 |
| JAMES MYERS - CAS | | $65.00 | 7/30/2003 | 0.1 | $6.50 | 21: Dcl to Omni Obj: Notarize proof of service |
| HEATHER WALKER - CASE_SUPPORT | | $65.00 | 7/30/2003 | 0.1 | $6.50 | Telephone with Gloria Juarez at (787) 866-0941 / RE: questions about omnibus objection |
| MYRTLE JOHN - MANAGER | | $195.00 | 7/30/2003 | 0.1 | $19.50 | Review and verify Yvette Hassman declaration of service and attachment re Declaration of David B. Siegel in support of omni objections to claims (substantive), for quality control and processing |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/30/2003 | 1.2 | $114.00 | Review Court Docket and provide updates to the Case Calendar (.8). Notify Project Manager of Stipulation and Order affecting the status of several claims (.4) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/30/2003 | 0.9 | $85.50 | Research claims information per request from Tiffany Woods at Kirkland & Ellis. Forward all claims information matching requested Creditor Criteria. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/30/2003 | 0.1 | $9.50 | Open and Process Mail for Client. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/30/2003 | 0.1 | $9.50 | Provide Updates to the CMPT. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/30/2003 | 2.0 | $420.00 | Investigate discrepancies and complete mis-docketed claims report; send to Rust Consulting |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/30/2003 | 0.6 | $126.00 | Investigate Grace user bLinx access issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/30/2003 | 1.5 | $315.00 | Review new transfer claim information provided by Rust Consulting to determine validity |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/30/2003 | 0.7 | $147.00 | Investigate schedule matched to 2 claims (.4) and discuss w/ J Rivenbark (.3) |
| YVETTE HASSMAN - CAS | | $90.00 | 7/30/2003 | 0.1 | $9.00 | 21 Review and respond to e-mail from Susan Burnett re recipients of the Second Omnibus Claim Objection |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 7/30/2003 | 1.5 | $225.00 | Research creditor's questions related to Omnibus 2 objections. |
| JAMES MYERS - CAS | | $65.00 | 7/31/2003 | 0.1 | $6.50 | 21: Omni 1: review & electronically transmit to counsel |
| TRINA CARTER. - CASE_SUPPORT | | $45.00 | 7/31/2003 | 0.1 | $4.50 | Telephone with Pat at (601) 764-3873 / RE: Wanted to know the status of the case. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/31/2003 | 0.3 | $63.00 | Call to Grace re: bLinx access issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/31/2003 | 0.3 | $63.00 | Discussion w/ I Braude re: Grace bLinx access issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/31/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: programmatic flagging of objections per Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/31/2003 | 0.2 | $42.00 | Phone call w/ M Brown re: claims summary document for 10Q reporting |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/31/2003 | 1.0 | $210.00 | Draft claims summary document; send to M Brown |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/31/2003 | 1.0 | $210.00 | Case organization and project management - revise action/critical items reports |
| | | **Case Administration Total:** | | 71.5 | $13,172.00 | |
| **Data Analysis** | | | | | | |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 7/1/2003 | 0.4 | $110.00 | Review S Herrschaft changes to variance and liability reporting |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 7/1/2003 | 1.8 | $495.00 | Meet w/Sh Herrschaft regarding liability and variance report customization, required programing and data relationship restrictions |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **July 2003** | | | | | | |
| Data Analysis | | | | | | |
| TREVOR ALLEN - TECH | | $175.00 | 7/1/2003 | 0.1 | $17.50 | Call from B Kasser requesting change to screensaver defaults |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/1/2003 | 0.4 | $84.00 | Review Rust extract for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/1/2003 | 1.0 | $210.00 | Identify and locate claims missing from bLinx and restore |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/1/2003 | 1.8 | $378.00 | Meeting w/ J Hasenzahl re: liability and variance report customization |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 7/2/2003 | 0.4 | $110.00 | review updates to liability and variance reports with S Herrschaft |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/10/2003 | 0.5 | $105.00 | Email to M Grimmett re: correction of medical monitoring programming issues |
| DIANE GEORGE - CONTRACTOR | | $140.00 | 7/11/2003 | 0.8 | $112.00 | CUD Schedules - identify and set to staus Inactive |
| ANNA WICK - SR_ANALYST | | $110.00 | 7/12/2003 | 0.1 | $11.00 | Copy property damage image file from CD to server |
| ANNA WICK - SR_ANALYST | | $110.00 | 7/12/2003 | 0.1 | $11.00 | Migration of property damage claims image to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 7/12/2003 | 0.1 | $11.00 | Reformat property damage claim data files in preparation to migration to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 7/12/2003 | 0.1 | $11.00 | Transfer property damage claims data file to server |
| ANNA WICK - SR_ANALYST | | $110.00 | 7/12/2003 | 0.1 | $11.00 | Append property damage claims data to output table for migration to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 7/12/2003 | 0.1 | $11.00 | Migrate property damage claims data to b-Linx |
| DIANE GEORGE - CONTRACTOR | | $140.00 | 7/14/2003 | 1.2 | $168.00 | Prep Omni's 1A thru I and 2A thru E |
| DIANE GEORGE - CONTRACTOR | | $140.00 | 7/14/2003 | 0.5 | $70.00 | Create Omni Counts |
| ANNA WICK - SR_ANALYST | | $110.00 | 7/14/2003 | 0.1 | $11.00 | Review bankruptcy, medical monitoring, property damage Claims and extract, b-Linx data review and verification, report data anomalies to PM/CSA |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/14/2003 | 0.4 | $84.00 | Discussion w/ A Wick re: Rust upload and exception report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/14/2003 | 0.3 | $63.00 | Discussion w/ A Wick re: amount comparison report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/15/2003 | 0.3 | $63.00 | Discussion w/ T Allen re: bLinx connectivity |
| DIANE GEORGE - CONTRACTOR | | $140.00 | 7/16/2003 | 1.1 | $154.00 | Create screen to allow users to mark claim to be excluded from Omni |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/16/2003 | 0.5 | $105.00 | Review BMC/Grace webpage in preparation for posting objections |
| LEAH BULEY - DEV | | $125.00 | 7/17/2003 | 1.0 | $125.00 | implemented placeholder for Omni Objection information & updated debtors' counsel info on WR Grace "General Info" web page |
| LEAH BULEY - DEV | | $125.00 | 7/17/2003 | 0.2 | $25.00 | updated to omni objection placeholder subcategory & hyperlink terminology |
| ANNA WICK - SR_ANALYST | | $110.00 | 7/17/2003 | 1.0 | $110.00 | Review database with all amounts changed since extract from Rust as of 9/2002, and confer with S Heathcock about updating data in tables |
| ANNA WICK - SR_ANALYST | | $110.00 | 7/17/2003 | 1.4 | $154.00 | Update amount comparing database with all claims since 09/2002 |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 7/17/2003 | 2.5 | $375.00 | Prepare draft update of BMC website to include reference to WR Grace objection notices and exhibits for Omnibus 1 and Omnibus 2 objections. |

# Bankruptcy Management Corporation
WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **July 2003** | | | | | | |
| **Data Analysis** | | | | | | |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 7/17/2003 | 0.5 | $75.00 | Review BMC/WR Grace web page update and prepare edits. |
| ANNA WICK - SR_ANALYST | | $110.00 | 7/18/2003 | 1.1 | $121.00 | Review and adjust amount matching data |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 7/21/2003 | 1.0 | $150.00 | Preparing information for BMC's WR Grace web page update re: Omnibus objections and exhibits. |
| LEAH BULEY - DEV | | $125.00 | 7/22/2003 | 0.9 | $112.50 | posted omni 1 & 2 documents and related exhibits to WR Grace 'general info' and 'key documents' web pages |
| LEAH BULEY - DEV | | $125.00 | 7/22/2003 | 0.2 | $25.00 | edited link syntax for WR Grace omnis 1 & 2 on website |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 7/22/2003 | 0.5 | $75.00 | Reviewing edits to BMC's WR Grace webpage. |
| TREVOR ALLEN - TECH | | $175.00 | 7/23/2003 | 0.2 | $35.00 | wed - user support call from grace |
| ANNA WICK - SR_ANALYST | | $110.00 | 7/23/2003 | 0.2 | $22.00 | Assist S Burnette with Changed amount report |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 7/23/2003 | 2.0 | $300.00 | Analysis of corrected claims updated/changed from original Rust upload. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 7/24/2003 | 3.0 | $450.00 | Review and analysis of corrected claims updated/changed from original Rust upload. |
| LEAH BULEY - DEV | | $125.00 | 7/25/2003 | 0.3 | $37.50 | posted Siegel Declaration to omni 1 section of WR Grace "general info" and "key documents" web pages |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 7/25/2003 | 5.0 | $750.00 | Review and analysis of corrected claims updated/changed from original Rust upload. |
| ANNA WICK - SR_ANALYST | | $110.00 | 7/28/2003 | 0.1 | $11.00 | Update master service list to SQL database |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 7/28/2003 | 3.5 | $525.00 | Review and analysis of corrected claims updated/changed from original Rust upload. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 7/28/2003 | 0.5 | $75.00 | Review updates to BMC/WR Grace webpage. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 7/28/2003 | 4.5 | $675.00 | Review and analysis of corrected claims updated/changed from original Rust upload. |
| ANNA WICK - SR_ANALYST | | $110.00 | 7/29/2003 | 0.1 | $11.00 | Update returnmail data to b-Linx |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/31/2003 | 1.0 | $210.00 | Complete changes to docketed information in bLinx back end - per Grace request |
| | Data Analysis Total: | | | 42.9 | $6,854.50 | |
| **Fee Applications** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/7/2003 | 0.1 | $21.00 | Prep memo to S Fritz re status of expense issues for 8th Qtr Fee Examiner response |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/8/2003 | 0.1 | $21.00 | Analysis of response from S Herrschaft re expense issues raised by Fee Examiner in 8th Qtrly |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/8/2003 | 0.6 | $126.00 | Analysis of info from billing dept for Fee Examiner response 8th Qtr |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/8/2003 | 0.8 | $168.00 | Prep Response to Fee Examiner 8th Qtrly report |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/9/2003 | 0.1 | $21.00 | Analysis of memo from S Fritz re expenses for Fee Examiner response 8th Qtr |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/10/2003 | 0.3 | $63.00 | Analysis of responses from S Herrschaft re Fee Examiner Reply |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/10/2003 | 0.2 | $42.00 | Prep memo to S Herrschaft re add'l info needed to provide reply to Fee Examiner |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/14/2003 | 0.3 | $63.00 | Analysis of memos from S Herrschaft and S Fritz re info for Fee Examiner response |

# Bankruptcy Management Corporation
WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **July 2003** | | | | | | |
| *Fee Applications* | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/14/2003 | 0.7 | $147.00 | Prep BMC response to Fee Examiner comments 8th Quarter |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/14/2003 | 0.2 | $42.00 | Telephone to B Bosack re schedule amendment issues for Fee Examiner response |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/14/2003 | 0.4 | $84.00 | Analysis of revised receipt details and summaries for 8th Interim |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/14/2003 | 0.1 | $21.00 | Analysis of corresp from S Bossay re 8th Interim BMC response |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/14/2003 | 0.2 | $42.00 | Prep memos to S Fritz and S Herrschaft re info for Fee Examiner response |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/14/2003 | 0.7 | $147.00 | Preparation of response to M Araki to address issues raised in fee examiner report for the 8th interim period. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/15/2003 | 0.6 | $126.00 | Continue prep of BMC response to Fee Examiner comments 8th Quarter |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/15/2003 | 0.3 | $63.00 | Finalize BMC response to Fee Examiner 8th Qtr comments |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/15/2003 | 0.1 | $21.00 | Prep memo to J Hasenzahl re review of BMC response to 8th Fee Examiner report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/15/2003 | 0.5 | $105.00 | Review Fee examiner final response |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/16/2003 | 0.1 | $21.00 | Prep memo to J Hasenzahl re review of Fee Examiner response 8th Qtr |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/17/2003 | 0.2 | $42.00 | Final review of BMC response to Fee Examiner 8th Qtr comments |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/17/2003 | 0.1 | $21.00 | Prep corresp to S Bossay re BMC's response to 8th Qtr Fee Examiner comments |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/22/2003 | 0.1 | $21.00 | Analysis of check received from WR Grace for Jan-Mar 2003 and apparent overpayment |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/22/2003 | 0.1 | $21.00 | Prep corresp to W Sparks/WRG re $70 overpayment of January amt |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/23/2003 | 0.8 | $168.00 | Prep draft invoice reports for 9th Qtr to review for compliance with prof billing requirements and Court imposed categories |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/23/2003 | 3.0 | $630.00 | Analysis of draft reports for 9th Qtr re compliance with prof billing reqts and Court categories |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/24/2003 | 2.1 | $441.00 | Analysis of 9th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/24/2003 | 2.9 | $609.00 | Revision of 9th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/25/2003 | 2.7 | $567.00 | Analysis of 9th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/25/2003 | 3.1 | $651.00 | Revision of 9th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/28/2003 | 2.3 | $483.00 | Further analysis of 9th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/28/2003 | 2.8 | $588.00 | Revision of 9th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/29/2003 | 2.5 | $525.00 | Continue analysis of 9th Qtr billing entries for fee app compliance |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **July 2003** | | | | | | |
| Fee Applications | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/29/2003 | 2.9 | $609.00 | Continue revision of 9th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/30/2003 | 1.9 | $399.00 | Analysis of 9th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/30/2003 | 2.4 | $504.00 | Revision of 9th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/31/2003 | 2.2 | $462.00 | Analysis of 9th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/31/2003 | 2.7 | $567.00 | Further revision of 9th Qtr billing entries for fee app compliance |
| | **Fee Applications Total:** | | | **41.2** | **$8,652.00** | |
| Non-Asbestos Claims | | | | | | |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 7/1/2003 | 0.2 | $55.00 | Prepare custom liability and variance reports (time split between asbestos/non-asbestos) |
| DIANE GEORGE - CONTRACTOR | | $140.00 | 7/1/2003 | 1.2 | $168.00 | Create Report - Active Schedules with CUD |
| DIANE GEORGE - CONTRACTOR | | $140.00 | 7/1/2003 | 1.5 | $210.00 | Create Report - Active Schedules with Zero Amounts |
| DIANE GEORGE - CONTRACTOR | | $140.00 | 7/1/2003 | 0.7 | $98.00 | Analysis of spreadsheet to backup Active Schedules with CUD and Zero amounts |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/1/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: objection schedule and timing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/1/2003 | 0.5 | $105.00 | Investigate inactive schedules not matched to a claim |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/1/2003 | 1.3 | $273.00 | Complete changes to trade claims reconciliation per Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/1/2003 | 0.2 | $42.00 | Email to J Rivenbark re: status of trade claims requested changes |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 7/1/2003 | 11.2 | $1,680.00 | Review of active claims with contingent, unliquidated or disputed status for potential schedule matches and match schedules to claims |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 7/2/2003 | 0.5 | $137.50 | prepare trade variance reports (less than $5k and filed claims) |
| DIANE GEORGE - CONTRACTOR | | $140.00 | 7/2/2003 | 0.5 | $70.00 | Update Schedules ( CUD & Zero ) to Inactive state |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/2/2003 | 1.0 | $210.00 | Review preliminary objection reports and claims identified as having possible errors (.7). Correct as needed (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/2/2003 | 0.3 | $63.00 | Review bLinx to confirm restoration of deleted scheduled invoices |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/2/2003 | 0.2 | $42.00 | Discussion w/ M Grimmett re: additional scheduled invoices to be restored |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/2/2003 | 1.0 | $210.00 | Complete changes to trade claims reconciliation per Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/2/2003 | 1.2 | $252.00 | Analysis of CUD and $0 schedules report to confirm they are ready to be inactivated |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/2/2003 | 1.0 | $210.00 | Final review of trade payable variance reports |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 7/2/2003 | 8.5 | $1,275.00 | Review of active claims with contingent, unliquidated or disputed status for potential schedule matches and match to claims |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **July 2003** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/3/2003 | 0.5 | $105.00 | Meeting w. S Burnett re: claims review status and next steps |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/3/2003 | 1.0 | $210.00 | Analysis of supplemental claims per Grace request (.6). Reply to B Kasser re same (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/3/2003 | 2.5 | $525.00 | Analysis of claims flagged as duplicates identified as having possible errors (1.7); Revise b-Linx as necessary (.8) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/3/2003 | 2.5 | $525.00 | Continue analysis of claims flagged as amended identified as having possible errors (1.6). Revise b-Linx as necessary (.9) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/3/2003 | 2.0 | $420.00 | Analysis of claims flagged with multiple case objections for accuracy (1.3). Revise b-Linx as necessary (.7) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/3/2003 | 1.0 | $210.00 | Analysis of claims flagged with paid post petition objections for accuracy (.6); Revise b-Linx as necessary (.4) |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 7/3/2003 | 9.5 | $1,425.00 | Analysis of active claims not matched to a schedule for potential missed matches and match to claims |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 7/7/2003 | 1.1 | $302.50 | prepare/ review flagged objection reports non-asbestos claims by objection type |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/7/2003 | 1.8 | $315.00 | Prepare current objection exhibits (1.2). Review format and content (.6) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/7/2003 | 0.5 | $105.00 | Complete chages to trade payable reconciliation per Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/7/2003 | 0.5 | $105.00 | Discussion w/ D George re: CUD schedules still remaining in active view |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/7/2003 | 0.5 | $105.00 | Phone call w/ B Kasser re: supplemental claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/7/2003 | 0.5 | $105.00 | Discussion w/ S Cohen re: identifying schedule matches not previously identified |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/7/2003 | 3.0 | $630.00 | Review revised objection reports for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/7/2003 | 0.4 | $84.00 | Discussion w/ J Hasenzahl re: revised objection reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/7/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: changes to objection reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/7/2003 | 0.5 | $105.00 | Review 2nd revised objection reports for accuracy |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/7/2003 | 1.4 | $154.00 | Analyze claims to determine if creditor is scheduled |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/7/2003 | 0.8 | $88.00 | Revise claims database to supersede the scheduled claim with the filed claim |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/7/2003 | 0.5 | $55.00 | Complete claimed invoice detail for reconciliation |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/7/2003 | 0.3 | $33.00 | Analyze claims to determine if creditor is scheduled |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/7/2003 | 0.3 | $33.00 | Revise claims database to supersede the scheduled claim with the filed claim |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/7/2003 | 0.2 | $22.00 | Complete claimed invoice detail for reconciliation |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/7/2003 | 0.3 | $33.00 | Analyze claims to determine if creditors are scheduled |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/7/2003 | 0.2 | $22.00 | Revise claims database to supersede the scheduled claim with the filed claim |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/7/2003 | 0.2 | $22.00 | Complete claimed invoice detail for reconciliation |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/7/2003 | 0.8 | $88.00 | Analyze claims to determine if creditor is scheduled |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **July 2003** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/7/2003 | 0.4 | $44.00 | Revise claims database to supersede the scheduled claim with the filed claim |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/7/2003 | 0.3 | $33.00 | Complete claimed invoice detail for reconciliation |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 7/7/2003 | 6.0 | $900.00 | Review active unmatched claims for potential schedule matches and supersede schedule with filed claim |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/8/2003 | 0.5 | $105.00 | Discussion w/ S Cohen re: schedule matching questions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/8/2003 | 1.0 | $210.00 | Review non-asbestos late filed claims for amendments and supplements |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/8/2003 | 0.4 | $44.00 | Complete claimed invoice detail for reconciliation |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/8/2003 | 0.9 | $99.00 | Analyze claims to determine if creditor is scheduled |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/8/2003 | 0.4 | $44.00 | Revise claims database to supersede the scheduled claim with the filed claim |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/8/2003 | 0.5 | $55.00 | Complete claimed invoice detail for reconciliation |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/8/2003 | 2.1 | $231.00 | Analyze claims to determine if creditor is scheduled |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/8/2003 | 0.9 | $99.00 | Revise claims database to supersede the scheduled claim with the filed claim |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/8/2003 | 0.8 | $88.00 | Complete claimed invoice detail for reconciliation |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/8/2003 | 0.6 | $66.00 | Analyze claims to determine if creditor is scheduled |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/8/2003 | 0.4 | $44.00 | Revise claims database to supersede the scheduled claim with the filed claim |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/8/2003 | 0.8 | $88.00 | Analyze claims to determine if creditor is scheduled |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 7/8/2003 | 10.5 | $1,575.00 | Review active unmatched claims for potential schedule matches and supercede corresponding schedule with claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/9/2003 | 1.3 | $273.00 | Review non asbestos substantive objection report to exclude certain claims from exhibits |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 7/9/2003 | 4.5 | $675.00 | Review and analysis of unmatched claims; matching claims to appropriate schedules. |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 7/10/2003 | 0.5 | $137.50 | discussion w/ S Herrschaft regarding objection issues (inconsistent flagging of objection types and necessary corrections) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/10/2003 | 0.4 | $84.00 | Phone call w/ J Rivenbark re: trade claims reconciliation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/10/2003 | 0.5 | $105.00 | Discussion w/ S Burnett re: employee claim objection review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/10/2003 | 0.5 | $105.00 | Discussion w/ J Hasenzahl re: objection issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/10/2003 | 1.0 | $210.00 | Compile list of potential trade payable schedule matches |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 7/10/2003 | 4.2 | $630.00 | Review and analyze objection reports of non-asbestos, non-substantive claims for final inclusion into exhibits. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/11/2003 | 0.6 | $105.00 | Update AP Invoice information - match to scheduled info. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/11/2003 | 1.0 | $210.00 | Identify reduce and allow claims with no estimated amount |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/11/2003 | 0.5 | $105.00 | Email to J Rivenbark requesting confirmation of reduce and allow objections and addtion of estimates |

# Bankruptcy Management Corporation
WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **July 2003** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/11/2003 | 0.7 | $147.00 | Discussion w/ S Cohen re: adding supplemental images to original claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/11/2003 | 0.5 | $105.00 | Discussion w/ D George re: confirmation of all CUD schedules being inactivated |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/11/2003 | 1.0 | $210.00 | Make modifications to claim assignments and estimated amounts per Grace instructions |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/11/2003 | 0.2 | $22.00 | Discussion with S Herrschaft re: supplemental documentation provided by creditors who previously filed claims |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/11/2003 | 0.4 | $44.00 | Analyze supplemental claim information provided by creditors vs proofs of claim filed by creditors |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/11/2003 | 0.8 | $88.00 | Revise b-Linx to incorporate supplemental claim information with proofs of claim filed by creditors |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/14/2003 | 0.3 | $63.00 | Phone call w/ J Rivenbark re: trade claims reconciliation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/14/2003 | 1.1 | $231.00 | Review reduce & allow claims with no estimate to verify validity of objection |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/14/2003 | 0.5 | $105.00 | Discussion w/ D George re: instructions for updating claims with objections with omni and draft numbers |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/14/2003 | 1.0 | $210.00 | Review claims identified by Grace as no supporting documentation for accuracy - flag objections |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 7/14/2003 | 1.0 | $150.00 | Reviewing and editing draft 1st Omnibus objection to claims. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 7/14/2003 | 1.5 | $225.00 | Reviewing "no supporting documents" objections. |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 7/15/2003 | 1.0 | $275.00 | Preparation of draft non-substantive exhibit report (time split between asbestos/non-asbestos...exhibits are not split) |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 7/15/2003 | 1.1 | $302.50 | Preparation of draft substantive objection exhibits |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/15/2003 | 3.3 | $577.50 | Update objection information. Programmatically add objections. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/15/2003 | 2.6 | $455.00 | Continue to programmatically add objection and supporting information. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/15/2003 | 0.5 | $105.00 | Discussion w/ S Burnett re: objection status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/15/2003 | 1.0 | $210.00 | Exhibit preparation - exclude claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/15/2003 | 0.5 | $105.00 | Review bLinx for addition of scheduled invoices |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/15/2003 | 0.8 | $168.00 | Identify employee claims for exclusion form objection exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/15/2003 | 1.0 | $210.00 | Review tax claim discrepancies reported by Grace - flag objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/15/2003 | 1.0 | $210.00 | Exclude identified claims from exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/15/2003 | 0.3 | $63.00 | Discussion w/ S Burnett re updating objection notice |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/15/2003 | 0.5 | $105.00 | Review revised objection list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/15/2003 | 2.5 | $525.00 | Preparation of objection exhibits (2.0); prep corresp to transmit exhibits to Grace and Kirkland & Ellis |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 7/15/2003 | 3.7 | $555.00 | Reviewing for errors claims objected to for "no supporting documents". |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 7/15/2003 | 0.5 | $75.00 | Editing draft custom objection notice. |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------|------|------|------|------|
| **July 2003** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 7/15/2003 | 1.0 | $150.00 | Identify and prepare spreadsheet of all claims with claim type "unknown". |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/16/2003 | 1.2 | $210.00 | Prepare analysis of objection counts (.8). Update objection information as needed (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/16/2003 | 0.5 | $105.00 | Call w/ C Lane re: exhibit exclusions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/16/2003 | 0.2 | $42.00 | Discussion w/ R Lopera re: custom objection notice |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/16/2003 | 2.5 | $525.00 | Detailed analysis of objection exhibits (2.0); revise b-Linx to incorporate additional notes to clarify objection descriptions (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/16/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: addition of scheduled invoices |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/16/2003 | 1.5 | $315.00 | Analysis of objection exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/16/2003 | 0.7 | $147.00 | Meet w/ S Burnett re: review of objection exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/16/2003 | 0.3 | $63.00 | Call w/ R Finke re: exhibit exclusions from omni 2 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/16/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: investigating claims flagged for omni 2 exhibits and omissions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/16/2003 | 0.6 | $126.00 | Review revised query for omni 2 exhibits for programatic inclusion of data for exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/16/2003 | 1.0 | $210.00 | Review revised omni 2 exhibits (.8); prep corresp to transmit to Grace and Kirkland & Ellis |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/16/2003 | 0.5 | $105.00 | Meet w/ J Hasenzahl re: objection revisions |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 7/16/2003 | 0.5 | $75.00 | Edit draft custom objection notice. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 7/16/2003 | 0.5 | $75.00 | Meet with S Herrschaft and J Hasenzahl to discuss/plan Omnibus 1 and Omnibus 2 exhibits. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 7/16/2003 | 4.7 | $705.00 | Review Omnibus 2 exhibits covering "reduce & allow" claims and "amended" claims. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 7/16/2003 | 3.2 | $480.00 | Review Omnibus 2 exhibits covering "duplicate" claims. |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 7/17/2003 | 0.5 | $137.50 | meet w/ S Herrschaft to review objection filing, noticing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/17/2003 | 1.2 | $252.00 | Complete corrections to duplicate objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/17/2003 | 1.0 | $210.00 | Complete changes to tax claim objections per Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/17/2003 | 0.9 | $189.00 | Review programmatically added objection notes for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/17/2003 | 0.5 | $105.00 | Discussion w/ A Wick re: amount comparison report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/17/2003 | 0.5 | $105.00 | Call w/ C Lane re: omnibus exhibit changes |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/17/2003 | 4.0 | $840.00 | Detailed review and modification of objection exhjbit notes |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/17/2003 | 0.5 | $105.00 | Meeting w/ M Grimmett, S Burnett, Y Hassman re: noticing process for omni objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/17/2003 | 0.5 | $105.00 | Meet w/ J Hasenzahl re: objection filing, noticing, status and timing |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 7/17/2003 | 2.0 | $300.00 | Review Omnibus 2 exhibits - Duplicate claims. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 7/17/2003 | 0.3 | $45.00 | Meeting with M Grimmett, J Hasenzahl and S Herrschaft to plan for Omnibus Objection 1 and 2 filing. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 7/17/2003 | 2.5 | $375.00 | Analysis of Omnibus 2 exhibits for "no supporting documents" claims |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **July 2003** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 7/18/2003 | 0.9 | $247.50 | revise and review objection exhibits |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/18/2003 | 1.2 | $210.00 | Convert Omni 1 custom notice to database format for custom mailing. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/18/2003 | 1.0 | $210.00 | Exclude identified claims from exhibits per Kirkland & Ellis instructions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/18/2003 | 0.5 | $105.00 | Discussion w/ J Hasenzahl re: formatting exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/18/2003 | 0.4 | $84.00 | Discussion w/ S Burnett re: preparation of ominbus 1 exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/18/2003 | 0.5 | $105.00 | Prep omnibus 2 exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/18/2003 | 0.7 | $147.00 | Review Omni exhibits (.5); prep corresp to C Lane re same (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/18/2003 | 0.3 | $63.00 | Call w/ C Lane re: exhibit revisions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/18/2003 | 0.8 | $168.00 | Review notice w/ revisions by Kirkland & Ellis |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/18/2003 | 0.5 | $105.00 | Call w/ R Finke re: removal of objections from identified claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/18/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: removal of objections from identified claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/18/2003 | 0.7 | $147.00 | Complete exhibit revisions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/18/2003 | 0.3 | $63.00 | Prep exhibits w/ revisions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/18/2003 | 0.3 | $63.00 | Call w/ C Lane re: 2nd exhibit revisions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/18/2003 | 0.7 | $147.00 | Complete 2nd exhibit revisions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/18/2003 | 0.5 | $105.00 | Review 2nd exhibit revisions - send to C Lane |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 7/18/2003 | 1.0 | $150.00 | Preparing objection exhibits and reviewing objection exhibits. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 7/18/2003 | 1.0 | $150.00 | Reviewing Omnibus 1 and Omnibus 2 objection notices. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/19/2003 | 1.5 | $262.50 | Convert Omni 2 custom notice to database format for custom mailing. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/21/2003 | 3.5 | $612.50 | Update omni 1 custom notices (1.0). Create notices for various groups of objections (Expunge, reclass, surviving) (2.5) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/21/2003 | 2.8 | $490.00 | Update omni 2 custom notices (1.0). Create notices for various groups of objections (Expunge, reclass, surviving) (1.8) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/21/2003 | 3.2 | $560.00 | Update Omni 1 custom notices and exhibit with attorney requested changes. Print notices for mailing. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/21/2003 | 2.9 | $507.50 | Update Omni 1 custom notices and exhibit with attorney requested changes (2.0). Print notices for mailing (.9). |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 7/21/2003 | 2.0 | $300.00 | Analysis of b-Linx for objections with unknown claim types (1.0); and revision of b-Linx to reflect claim types (1.0) |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 7/21/2003 | 10.5 | $1,575.00 | Coordinating the 7/21/03 filing/noticing for Omnibus 1 and Omnibus 2 objections and related exhibits. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/24/2003 | 2.5 | $237.50 | Review Omnibus Objection Exhibit Binders, Insert Transfer Notices and Organize Final Product. |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 7/25/2003 | 0.7 | $192.50 | Prep report of flagged sub/nonsub objections not included on Omni 1/2 |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **July 2003** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/25/2003 | 1.3 | $123.50 | Prepare corresp and package Omnibus Exhibit Binders to ship 1 set to Pachulski and a 2nd set to Kirkland & Ellis. |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 7/27/2003 | 0.5 | $137.50 | Review open claims issues (multiple case/wrong case) to identify potential omni handling |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 7/28/2003 | 0.4 | $110.00 | discussion w/ S Herrschaft regarding objection filing (time allocated between asbestos and non-asbestos) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/28/2003 | 0.5 | $105.00 | Discussion w/ S Burnett re: declaration for non substantive objections and possible noticing of affected parties |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/28/2003 | 0.8 | $168.00 | Review unknown claims which have been flagged for objections for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/28/2003 | 1.5 | $315.00 | Review filed notice, exhibits, proposed order and declaration for omnibus 1 & 2 |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 7/28/2003 | 1.0 | $150.00 | Review court docket for withdrawn claims. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/29/2003 | 2.0 | $420.00 | Review trade payable claims on hold and remove estimated amounts entered in error |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/29/2003 | 1.0 | $210.00 | Complete changes to trade payable claims and invoices per Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/29/2003 | 0.3 | $63.00 | Phone call w/ J Rivenbark re: tax claims classified as trade payable |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/29/2003 | 1.5 | $315.00 | Reconciliation of claims submitted by Contrarian Capital as transfer agent (.7). Compare to court docket transfer information, flagging objections and adding notes as necessary (.8) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/30/2003 | 0.5 | $105.00 | Phone call w/ J Rivenbark re: trade payable claims and duplicate invoices |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/30/2003 | 0.6 | $126.00 | Discussion w/ S Burnett re: investigation of duplicate scheduled invoices for Darex Puerto Rico and Remedium |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/30/2003 | 1.5 | $315.00 | Investigate and remove contradictory or erroneous objections from Omnibus 1 & 2 reports |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 7/30/2003 | 8.5 | $1,275.00 | Research duplicate schedules / invoices (6.0); prep memo of research results (2.5) |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 7/31/2003 | 0.5 | $137.50 | discuss revisions to trade payable variance reports w S Herrschaft |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 7/31/2003 | 0.7 | $192.50 | review, revise trade payable variance reports to identify certain claims for further review and assignment |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/31/2003 | 1.5 | $315.00 | Review trade payable variance report (1.0). Discuss w/ J Hasenzahl process for making requested changes to report format (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/31/2003 | 2.0 | $420.00 | Analyze Contrarian Capital claims and transfer information from court docket (1.0); Create spreadsheet to track status |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 7/31/2003 | 6.5 | $975.00 | Research duplicate schedules / invoices (4.5); prep database of results of research (2.0) |
| | | Non-Asbestos Claims Total: | | 244.0 | $42,360.00 | |
| **Travel-Non Working** | | | | | | |

## Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------|------|------|------|------|
| **July 2003** | | | | | | |
| **Travel-Non Working** | | | | | | |
| SUSAN BURNETT - CONSULTANT | | $75.00 | 7/7/2003 | 8.5 | $637.50 | Travel from Washington DC to Los Angeles, CA. |
| SUSAN BURNETT - CONSULTANT | | $75.00 | 7/11/2003 | 9.0 | $675.00 | Travel from Los Angeles, CA to alternate return destination of Syracuse, NY |
| SUSAN BURNETT - CONSULTANT | | $75.00 | 7/14/2003 | 8.0 | $600.00 | Travel from Syracuse, NY to Los Angeles, CA. |
| SUSAN BURNETT - CONSULTANT | | $75.00 | 7/18/2003 | 8.5 | $637.50 | Travel from Los Angeles, CA to Washington, DC. |
| | | Travel-Non Working Total: | | 34.0 | $2,550.00 | |
| | | | July 2003 Total: | 523.3 | $90,293.50 | |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| | | Grand Total: | | 523.3 | $90,293.50 | |