# EXHIBIT 1

# Bankruptcy Management Corporation
## WR GRACE
## Professional Activity Summary
### Date Range: 8/1/2003 thru 8/31/2003

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Asbestos Claims** | | | |
| PRINCIPAL | | | |
| Julia Hasenzahl | $275.00 | 4.7 | $1,292.50 |
| SR_CONSULT_DATA | | | |
| Mike Grimmett | $175.00 | 32.9 | $5,757.50 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 10.7 | $2,247.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 9.5 | $1,425.00 |
| CONTRACTOR | | | |
| Diane George | $140.00 | 0.6 | $84.00 |
| | Total: | 58.4 | $10,806.00 |
| **Case Administration** | | | |
| PRINCIPAL | | | |
| Julia Hasenzahl | $275.00 | 1.3 | $357.50 |
| CAS | | | |
| Yvette Hassman | $90.00 | 2.0 | $180.00 |
| James Myers | $65.00 | 0.3 | $19.50 |
| MANAGER | | | |
| Myrtle John | $195.00 | 0.2 | $39.00 |
| SR_CONSULT_DATA | | | |
| Brendan Bosack | $175.00 | 1.1 | $192.50 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 172.0 | $36,120.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 6.0 | $900.00 |
| CASE_SUPPORT | | | |
| Trina Carter. | $45.00 | 0.4 | $18.00 |
| Heather Walker | $65.00 | 0.1 | $6.50 |
| Lisa Ruppaner | $95.00 | 10.8 | $1,026.00 |
| CASE_INFO | | | |
| Brianna Tate | $45.00 | 0.1 | $4.50 |
| Andrea Schrepfer | $90.00 | 0.4 | $36.00 |
| DEV | | | |
| Steven Heathcock | $150.00 | 0.1 | $15.00 |
| | Total: | 194.8 | $38,914.50 |
| **Data Analysis** | | | |
| SR_ANALYST | | | |
| Anna Wick | $110.00 | 3.1 | $341.00 |
| CONTRACTOR | | | |
| Diane George | $140.00 | 1.6 | $224.00 |
| DEV | | | |
| Steven Heathcock | $150.00 | 0.3 | $45.00 |
| Leah Buley | $125.00 | 1.5 | $187.50 |
| TECH | | | |
| Trevor Allen | $175.00 | 1.0 | $175.00 |
| | Total: | 7.5 | $972.50 |

# Bankruptcy Management Corporation
## WR GRACE
### Professional Activity Summary
### Date Range: 8/1/2003 thru 8/31/2003

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Fee Applications** | | | |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 1.0 | $210.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 26.2 | $5,502.00 |
| | Total: | 27.2 | $5,712.00 |
| **Non-Asbestos Claims** | | | |
| PRINCIPAL | | | |
| Julia Hasenzahl | $275.00 | 5.3 | $1,457.50 |
| SR_CONSULT_DATA | | | |
| Mike Grimmett | $175.00 | 21.3 | $3,727.50 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 19.5 | $4,095.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 148.5 | $22,275.00 |
| REC_TEAM | | | |
| Steffanie Cohen | $110.00 | 1.7 | $187.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 1.1 | $104.50 |
| Trina Carter. | $45.00 | 0.1 | $4.50 |
| Heather Walker | $65.00 | 0.1 | $6.50 |
| | Total: | 197.6 | $31,857.50 |
| | Grand Total: | 485.5 | $88,262.50 |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|-----------|-------------|
| **August 2003** | | | | | | |
| Asbestos Claims | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/1/2003 | 0.5 | $105.00 | Respond to request from Kirkland & Ellis re: asbestos medical monitoring claims |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 8/4/2003 | 1.2 | $330.00 | Prepare claims reports (liability/variance/objection) (time split between Asbestos/non-asbestos) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/4/2003 | 1.9 | $332.50 | Update Grace objection data for requested claims. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/4/2003 | 2.1 | $367.50 | Create custom reports showing duplicate entries of objections. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/4/2003 | 1.0 | $210.00 | Preview asbestos property damage claims for possible additional objection flagging |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/4/2003 | 0.3 | $63.00 | Call w/ R Finke re: status of property damage objections and timing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/4/2003 | 0.8 | $168.00 | Review claims programmatically flagged with no supporting documentation objection for accuracy |
| DIANE GEORGE - CONTRACTOR | | $140.00 | 8/5/2003 | 0.6 | $84.00 | Reset transfers for claims 679 and 1078 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/5/2003 | 0.5 | $105.00 | Phone call w/ R Finke re: property damage objection status |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/6/2003 | 1.5 | $262.50 | Create analysis of Property Damage claims on Omnis with Attorneys. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/6/2003 | 1.0 | $210.00 | Meeting w/ J Hasenzahl re: objection noticing for property damage claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/6/2003 | 1.0 | $210.00 | Discussion w/ J Hasenzahl re: noticing of property damage attorneys |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/6/2003 | 0.3 | $63.00 | Discussion w/ Y Hassman re: noticing of property damage attorneys and coordination of mailing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/6/2003 | 0.5 | $105.00 | Phone call w/ B Kasser re: property damage reporting |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/7/2003 | 0.3 | $63.00 | Confirm completion of mailing to property damage attorneys |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/11/2003 | 1.5 | $262.50 | Create analysis of claims flagged with Settlement and Res Judicata objections. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/12/2003 | 1.1 | $192.50 | Create analysis of claims flagged with Settlement and Res Judicata objections - Added property address.. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/13/2003 | 0.7 | $122.50 | Update analysis of claims flagged with Settlement and Res Judicata objections. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/14/2003 | 0.2 | $35.00 | Preapre analysis of claims with duplicate objections (2 or more of the same objection). |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/14/2003 | 1.5 | $262.50 | Update Current View reports. |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 8/15/2003 | 0.1 | $27.50 | review revisions to proposed hearing exhibits and use of "relief requested" notes |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 8/15/2003 | 1.3 | $357.50 | Revise/reiew hearing exhibits (Omni 2_A/2_B/2_C) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/15/2003 | 3.4 | $595.00 | Update Current View reports. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/16/2003 | 2.3 | $402.50 | Update Current View reports. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/17/2003 | 1.5 | $262.50 | Update Current View reports. |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 8/18/2003 | 0.7 | $192.50 | Final revisions to exhibits all OMNIS (time split between asbestos/non-asbestos) |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 8/18/2003 | 4.0 | $600.00 | Review and analysis of objection changes. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 8/18/2003 | 4.0 | $600.00 | Review and analysis of objection changes for property damage claims. |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **August 2003** | | | | | | |
| **Asbestos Claims** | | | | | | |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 8/19/2003 | 1.5 | $225.00 | Review and analysis of objection changes pertaining to property damage claims. |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 8/21/2003 | 0.2 | $55.00 | Review/respond to sherrschaft concerns about differences in KE/Grace handling of PD claims objections (rules and guildelines) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/21/2003 | 1.5 | $315.00 | Review No Supporting Documentation objections for proper criteria |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/21/2003 | 1.5 | $315.00 | Review Insufficient Documentation objections for proper criteria |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/21/2003 | 1.5 | $315.00 | Review Invalid Claim Form objections for proper criteria |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 8/22/2003 | 0.5 | $137.50 | Revisions to objection exhibits (omni 2) (time split between asbestos/non-asbestos) |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 8/22/2003 | 0.5 | $137.50 | Revisions to objection exhibits (omni 2) (time split between asbestos/non-asbestos) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/25/2003 | 0.7 | $122.50 | Create analysis of Property Damage claims with no Support Doc obj (Not on Omni 1 or 2). |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 8/27/2003 | 0.2 | $55.00 | Review and respond to Sherrschaft regarding parameters of custom reporting requests from Bkasser |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/27/2003 | 2.8 | $490.00 | Update Current View reports. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/27/2003 | 1.3 | $227.50 | Continue to update Current View reports. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/28/2003 | 2.2 | $385.00 | Update Current View reports / Objection reports.. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/28/2003 | 2.4 | $420.00 | Continue to update Current View reports / Objection reports.. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/29/2003 | 1.3 | $227.50 | Update Current View reports / Objection reports.. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/29/2003 | 1.2 | $210.00 | Update custom objection module |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/30/2003 | 0.3 | $52.50 | Update Current View reports. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/30/2003 | 2.5 | $437.50 | Update objection view screen |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/31/2003 | 0.5 | $87.50 | Update Current View reports. |
| | | Asbestos Claims Total: | | 58.4 | $10,806.00 | |
| **Case Administration** | | | | | | |
| TRINA CARTER. - CASE_SUPPORT | | $45.00 | 8/1/2003 | 0.1 | $4.50 | Telephone with Tracey Richardson at (609) 292-1537 / RE: Requested copies of claims. |
| HEATHER WALKER - CASE_SUPPORT | | $65.00 | 8/1/2003 | 0.1 | $6.50 | Telephone with Eric Anderson at (219) 769-2323 / RE: left message with secretary |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/1/2003 | 1.4 | $294.00 | Court Docket Review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/1/2003 | 0.8 | $168.00 | Review BMC/Grace website to ensure proper display of objection related documents |
| ANDREA SCHREPFER - CASE_INFO | | $90.00 | 8/4/2003 | 0.3 | $27.00 | Telephone with Lisa Diem of Thompson Hine and associates at (614) 469-3279 / RE: wanted copies of claims e-mailed 9561 and 13680. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/4/2003 | 0.4 | $38.00 | Respond to request from Legal Assistant to research claims information and forward findings via e-mail. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/4/2003 | 0.5 | $105.00 | Review case staffing report for Grace |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/4/2003 | 1.0 | $210.00 | Prep for conference call on staffing requirements and case strategy |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **August 2003** | | | | | | |
| **Case Administration** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/4/2003 | 0.3 | $63.00 | Email to M Dalsin re: docketing instructions for case discrepancies |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/4/2003 | 0.3 | $63.00 | Phone call w/ M Dalsin to discuss case discrepancies |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/4/2003 | 1.0 | $210.00 | Conference call re: staffing requirements and case strategy |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 8/5/2003 | 0.6 | $165.00 | Coordinating objection/related noticing planning |
| TRINA CARTER. - CASE_SUPPORT | | $45.00 | 8/5/2003 | 0.1 | $4.50 | Telephone with Julie Gubbin at (612) 789-9014 / RE: Questions regarding objection to claim. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/5/2003 | 0.1 | $9.50 | Meet with Data Consultant to discuss best way to respond to Proof of Claim Request from Kirkland & Ellis. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/5/2003 | 0.3 | $63.00 | Email to Kirkland & Ellis re: sending additional copies of objected claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/5/2003 | 0.5 | $105.00 | Discussion w/ J Hasenzahl re: September omnibus hearing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/5/2003 | 0.3 | $63.00 | Discussion w/ L Ruppaner re: process for sending claims to Kirkland & Ellis |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/5/2003 | 0.5 | $105.00 | Phone call w/ C Lane re: copies of objections and exhibits to be sent to creditor's counsel |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/5/2003 | 0.5 | $105.00 | Draft timeline for September omnibus hearing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/5/2003 | 0.2 | $42.00 | Email to D George re: transfer module error message repair |
| TRINA CARTER. - CASE_SUPPORT | | $45.00 | 8/6/2003 | 0.1 | $4.50 | Telephone with Lance Arney at (713) 650-1260 / RE: Questions regarding claim form. |
| TRINA CARTER. - CASE_SUPPORT | | $45.00 | 8/6/2003 | 0.1 | $4.50 | Telephone with Danny Garcia at (956) 782-9373 / RE: Questions regarding objection to claim. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/6/2003 | 1.5 | $142.50 | Provide detailed review of Court Docket Listing (.7), Provide updates to the Case Calendar (.4); and give Status Report to Project Manager (.4) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/6/2003 | 0.4 | $38.00 | Respond to Several Requests from Kirkland & Ellis to locate and forward claim files. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/6/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: status of objection reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/6/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: creation of list of attorneys not originally noticed |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/6/2003 | 0.4 | $84.00 | Discussion w/ M Grimmett re: mail file population |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/6/2003 | 0.7 | $147.00 | Discussion w/ C Lane re: noticing of attorneys and objection process |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/6/2003 | 1.0 | $210.00 | Prepare cover letter to be sent with notice |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/6/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: cover letter and mail file merge |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/6/2003 | 0.7 | $147.00 | Compile and send documents to be mailed to production department |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/6/2003 | 0.3 | $63.00 | Discussion w/ J Hasenzahl re: Grace reporting proposal |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/6/2003 | 0.6 | $126.00 | Review draft of merged cover letter (.4). Forward corrections to M Grimmett (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/6/2003 | 0.5 | $105.00 | Review final revision of merged cover letter (.4). Forward to production for mailing (.1) |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------|------|------|------|------|
| **August 2003** | | | | | | |
| **Case Administration** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/6/2003 | 0.6 | $126.00 | Discussion w/ S Burnett re: Grace objection noticing update and status |
| YVETTE HASSMAN - CAS | | $90.00 | 8/6/2003 | 0.1 | $9.00 | 21 Review and respond to e-mail from Sue Herrschaft re additional service of Omni 2 Obj w/exh via overnight mail |
| YVETTE HASSMAN - CAS | | $90.00 | 8/6/2003 | 1.0 | $90.00 | 21 Work on preparation of service of Omni 2 Obj w/Exh to additional notice parties |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/7/2003 | 1.0 | $95.00 | Respond to Several Requests from Kirkland & Ellis to locate and forward claim files. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/7/2003 | 0.1 | $9.50 | Prepare folders and storage links for storage of pdf files requested by the law office of Kirkland & Ellis. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/7/2003 | 0.2 | $19.00 | Provide Change of Address Updates to the Master Mailing List and the 2002 List. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/7/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: outstanding reports and projects - status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/7/2003 | 0.8 | $168.00 | Email to M Grimmett re: replacement of scheduled invoices in bLinx back end |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/7/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: change of supplemental documentation indicator programmatically per Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/7/2003 | 0.5 | $105.00 | Discussion w/ J Hasenzahl re: handling of additional supporting documents received in response to objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/7/2003 | 1.0 | $210.00 | Complete changes to trade claim and invoice reconciliation per Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/7/2003 | 0.5 | $105.00 | Discussion w/ J Rivenbark re: specifications for replacement of scheduled invoices |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/7/2003 | 0.3 | $63.00 | Follow up email to M Dalsin re: docketing instructions for case discrepancies |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/7/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: property damage report evaluation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/7/2003 | 2.0 | $420.00 | Review and confirm amended schedules to be removed from bLinx active view; send info to B Bosack for removal |
| YVETTE HASSMAN - CAS | | $90.00 | 8/7/2003 | 0.5 | $45.00 | 21 Prepare POS package for supplemental service of 2nd Omni Obj to Claims |
| JAMES MYERS - CAS | | $65.00 | 8/8/2003 | 0.1 | $6.50 | 21: Notarize Proof of Service: Omni 2 |
| JAMES MYERS - CAS | | $65.00 | 8/8/2003 | 0.1 | $6.50 | 21: review FedEx returns |
| MYRTLE JOHN - MANAGER | | $195.00 | 8/8/2003 | 0.2 | $39.00 | Review and verify Yvette Hassman's declaration of supplemental service of 2nd omni objections to non-substantive claims, for quality control and processing |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/8/2003 | 0.2 | $19.00 | Research missing address information on omnibus objection packet. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/8/2003 | 0.1 | $9.50 | Prepare omnibus objection package with new address information and update new address information in mail file for future use. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/8/2003 | 0.8 | $168.00 | Phone call w/ B Kasser, M Grimmett re: property damage report preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/8/2003 | 0.4 | $84.00 | Meeting w/ M Grimmett re: prep for call w/ B Kasser re: property damage reports |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **August 2003** | | | | | | |
| **Case Administration** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/8/2003 | 1.0 | $210.00 | Discussion w/ L Ruppaner re: address research for returned FedEx package |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/8/2003 | 4.0 | $840.00 | Review record changes sent by Rust; compare w/ data specs for spec adhearance, verify if changes to be completed |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/8/2003 | 1.5 | $315.00 | Review standard claim report generated by bLinx; make notes for modifications for Grace property damage customization |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/8/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett and B Daniel re: bLinx modifications to custom module |
| JAMES MYERS - CAS | | $65.00 | 8/11/2003 | 0.1 | $6.50 | 21: Omni 2: Electronically document notarized proof of service |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/11/2003 | 0.7 | $66.50 | Review Claims in b-linx for status and omnibus objection references to exhibits.  Report findings to Legal Assistant and Kirkland & Ellis and forward images of claims per instructions. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/11/2003 | 0.2 | $19.00 | Meet with Lead Consultant to discuss the best method for meeting client needs and reporting findings on claims effected by omnibus objections. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/11/2003 | 0.2 | $19.00 | Review e-mail requests from Legal Assistant at Kirkland & Ellis. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/11/2003 | 0.7 | $66.50 | Respond to Several Requests from Kirkland & Ellis to locate and forward claim files. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/11/2003 | 0.8 | $168.00 | Review case staus report and return mail summary prepared by L Ruppaner |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/11/2003 | 0.4 | $84.00 | Phone call w/ A Hammond re: property damage report request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/11/2003 | 0.3 | $63.00 | Phone call w/ J Kadish re: programmatically flagging of objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/11/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: preparation of requested property damage reports and programmatic flagging of objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/11/2003 | 4.0 | $840.00 | Review record changes sent by Rust; compare w/ data specs for spec adhearance, verify if changes to be completed |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/11/2003 | 0.4 | $84.00 | Discussion w/ J Porochonski re: supplemental claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/11/2003 | 0.5 | $105.00 | Discussio w/ L Ruppaner re: identifying filed objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/11/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: modifications to custom module claim report and sorting/filtering improvements |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/11/2003 | 1.0 | $210.00 | Review report of supplemental/supplementing claims for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/11/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: revisions for supplemental claims report |
| YVETTE HASSMAN - CAS | | $90.00 | 8/11/2003 | 0.3 | $27.00 | 21 Prepare cvr ltr and fed ex package to Patricia Cuniff w/Original POS for Aug 6, 2003 Supplemental svc of 2nd omnibus Obj |
| YVETTE HASSMAN - CAS | | $90.00 | 8/11/2003 | 0.1 | $9.00 | 21 E-mail scanned copy of Declaration of Service to Patricia Cuniff re Supplemental service of 2nd Omnibus Objection |

## Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **August 2003** | | | | | | |
| **Case Administration** | | | | | | |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/12/2003 | 0.3 | $28.50 | Respond to Request from Kirkland & Ellis to locate claims, create pdf files of claims, and finally to forward claim files. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/12/2003 | 0.7 | $147.00 | Review of propert damage objection reports. Communicate necessary revisions to M Grimmett |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/12/2003 | 0.3 | $63.00 | Email to A Hammond re: property damage report revisions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/12/2003 | 1.0 | $210.00 | Review report of supplemental claims for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/12/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: programmatic flagging of property damage objections and objection check box |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/12/2003 | 0.5 | $105.00 | Discussion w/ B Bosack - follow up re: amended schedules to be removed from bLinx active view |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/12/2003 | 0.4 | $84.00 | Phone call w/ J Porochonski re: duplicate claims and duplicate property address claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/12/2003 | 1.0 | $210.00 | Review claims programmatically flagged w/ product identification objection for accuracy; notify Grace of completion |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/12/2003 | 0.2 | $42.00 | Phone call w/ A Hammond re: property damage objection reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/12/2003 | 1.0 | $210.00 | Review supplemental documentation received in response to filed objections to verify supplementing claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/12/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: progrmmatic changes to no supporting documentation claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/12/2003 | 1.0 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/12/2003 | 2.0 | $420.00 | Review transfer claims from Contrarian Capital; compare to court docket information and verify transfer type; record if transfer complete or defective and include reconciliation notes |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 8/12/2003 | 4.0 | $600.00 | Review of Grace court docket for transfer notices and recent orders. |
| BRENDAN BOSACK - SR_CONSULT_DATA | | $175.00 | 8/13/2003 | 1.1 | $192.50 | verification of schedules to remove from active list in b-Linx and data updates to remove amended schedules from active list for case 50 and 94 |
| STEVEN HEATHCOCK - DEV | | $150.00 | 8/13/2003 | 0.1 | $15.00 | modify Noticing System feature to relate documents and service lists |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/13/2003 | 0.3 | $28.50 | Respond to Request from Kirkland & Ellis to locate claims, create pdf files of claims, and finally to forward claim files. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/13/2003 | 0.1 | $9.50 | Attempt to provide Change of Address updates for Creditor per instructions from Law Office. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/13/2003 | 0.5 | $105.00 | Meeting w/ S Burnett re: objection status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/13/2003 | 0.7 | $147.00 | Review Rust data upload for completeness |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/13/2003 | 0.5 | $105.00 | Review weekly list form Grace of objection changes |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/13/2003 | 0.5 | $105.00 | Discussion w/ S Burnett re: review of newly uploaded claims from Rust, verifying docketed information, claim type and amount, identification of duplicate and amended claims and assignment to Grace user |

# Bankruptcy Management Corporation
WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **August 2003** | | | | | | |
| **Case Administration** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/13/2003 | 0.5 | $105.00 | Discussion w/ S Burnett re: completion of requested objection chages by Grace |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/13/2003 | 0.8 | $168.00 | Review removed duplicate objections for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/13/2003 | 0.6 | $126.00 | Remove bLinx active claims to verify ameded schedules were removed |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/13/2003 | 0.6 | $126.00 | Review revised property damage objection reports for accuracy; send to Grace |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/13/2003 | 0.3 | $63.00 | Phone call w/ J Rivenbark re: trade payable claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/13/2003 | 0.3 | $63.00 | Phone call w/ J Rivenbark re: matching scheduled and claimed invoices |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/13/2003 | 0.5 | $105.00 | Review changes made to Claim Report in custom module; communicate necessary revisions to M Grimmett |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/13/2003 | 3.0 | $630.00 | Review transfer claims from Contrarian Capital; compare to court docket information and verify transfer type; record if transfer complete or defective and include reconciliation notes |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/14/2003 | 0.1 | $9.50 | Respond to request related to claims. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/14/2003 | 0.3 | $28.50 | Respond to requests from Kirkland & Ellis to locate claims, produce a pdf version of claims and forward to attention of Legal Assistant. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/14/2003 | 1.0 | $210.00 | Meeting w/ J Hasenzahl re: bLinx modification status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/14/2003 | 0.4 | $84.00 | Phone call w/ C Lane re: exhibits for objection order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/14/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: reports requested by Kirkland & Ellis |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/14/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: generation of duplicate objection report for property damage claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/14/2003 | 0.2 | $42.00 | Phone call w/ T Wood re: objection spreadsheet |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/14/2003 | 1.5 | $315.00 | Review and modify objection exhibit spreadsheet; send to Kirkland & Ellis |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/14/2003 | 0.5 | $105.00 | Discussion w/ J Rivenbark re: transfer claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/14/2003 | 1.0 | $210.00 | Discussion w/ S Burnett re: objection status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/14/2003 | 1.0 | $210.00 | Investigate reconciliation issues re: invoices that do not match |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/14/2003 | 0.3 | $63.00 | Phone call w/ J Kadish re: viewing property damage images in bLinx |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/14/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: objection response tool and incorporation of Grace data |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/14/2003 | 0.5 | $105.00 | Meeting w/ V Bakshian re: demo of objection reponse tool |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/14/2003 | 1.0 | $210.00 | Add reconciliation notes to Contrarian claims related to original claimant |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/14/2003 | 1.0 | $210.00 | Update transfer spreadsheet to reflect completed revisions |
| BRIANNA TATE - CASE_INFO | | $45.00 | 8/14/2003 | 0.1 | $4.50 | Telephone with Donald Benefield at (406) 293-4989 / RE: Had questions about some papers she received in the mail. |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **August 2003** | | | | | | |
| Case Administration | | | | | | |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/15/2003 | 0.8 | $76.00 | Review Court Docket and provide updates to the Case Calendar. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/15/2003 | 0.4 | $38.00 | Research detailed Case Information and Report Findings to Project Manager. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/15/2003 | 0.3 | $63.00 | Phone call w/ C Lane re: objection order exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/15/2003 | 1.5 | $315.00 | Meeting w/ J Hasenzahl re: objection order exhibits production and format |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/15/2003 | 0.5 | $105.00 | Discussion w/ J Kalina re: objection order exhibit procedure |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/15/2003 | 0.3 | $63.00 | Discussion w/ J Rivenbark re: schedules amended to $0 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/15/2003 | 0.3 | $63.00 | Email to J Kadish re: property damage images |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/15/2003 | 3.0 | $630.00 | Populate documentation for preparation of objection order exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/15/2003 | 0.5 | $105.00 | Discussion w/ C Lane re: order exhibit revisions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/15/2003 | 1.0 | $210.00 | Review order exhibits for Omni 1; send to C Lane |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/15/2003 | 2.0 | $420.00 | Review Omni 2 order exhibits; communicate necessary changes to J Hasenzahl |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/15/2003 | 0.3 | $63.00 | Email to M Dalsin re: property damage images that don't match claimant info |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/15/2003 | 0.7 | $147.00 | Investigate property damage images that don't match claimant info |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 8/15/2003 | 2.0 | $300.00 | Review of Grace court docket for transfer notices and recent orders. |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 8/16/2003 | 0.1 | $27.50 | sherrschaft regarding feedback from cLane (KE) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/16/2003 | 2.5 | $525.00 | Review revised order exhibits; communicate necessary changes to J Hasenzahl |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/16/2003 | 0.5 | $105.00 | Discussion w/ J Hasenzahl re: exhibit revisions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/16/2003 | 0.5 | $105.00 | Review revised exhibits; send to C Lane |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/17/2003 | 2.0 | $420.00 | Investigate claims on Kirkland & Ellis list but not on exhibits. Compile in spreadsheet for K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/17/2003 | 0.5 | $105.00 | Case organization and revision of open items list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/18/2003 | 0.5 | $105.00 | Phone call w/ C Lane re: objection order exhibits and revisions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/18/2003 | 1.0 | $210.00 | Meeting w/ J Hasenzahl re: objection order exhibit revisions and timing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/18/2003 | 0.7 | $147.00 | Report to C Lane re: claims excluded from exhibits and explanation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/18/2003 | 0.7 | $147.00 | Investigate and send email to C Lane re: individual claim revisions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/18/2003 | 1.0 | $210.00 | Review Omni 1 exhibit revisions; send to C Lane |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/18/2003 | 0.9 | $189.00 | Investigate claims with more than one objection filed with different resolutions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/18/2003 | 1.5 | $315.00 | Review Omni 2 exhibits; send to C Lane |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/18/2003 | 0.5 | $105.00 | Investigate possible duplicate objection to be removed from exhibit |

# Bankruptcy Management Corporation
WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **August 2003** | | | | | | |
| **Case Administration** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/18/2003 | 0.7 | $147.00 | Document objectionn modifications made for Omni 1 & 2 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/18/2003 | 1.5 | $315.00 | Investigate schedules amended to $0 and locate mismatched invoice numbers on supplemental schedule record; respond to J Rivenbark regarding results |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/19/2003 | 0.7 | $147.00 | Investigate claim with Not Property Owner objection but not on report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/19/2003 | 0.5 | $105.00 | Revise objection hearing timeline |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/19/2003 | 3.5 | $735.00 | Investigate and prepare spreadsheet listing all supplemental and supplemented claims and current status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/19/2003 | 3.5 | $735.00 | Investigate all duplicate property address claims. Verify documentation and determine classifications. Prepare spreadsheet listing all claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/19/2003 | 1.0 | $210.00 | Discussion w/ S Burnett re: omnibus objections and objection removal per Grace request |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/20/2003 | 1.5 | $142.50 | Review Court Docket Listing and provide updates to the Case Calendar. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/20/2003 | 0.7 | $147.00 | Emails to N Leardi re: results of investigation, Not Property Owner parameters and report generatio from bLinx |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/20/2003 | 3.5 | $735.00 | Continued -Investigate all duplicate property address claims. Verify documentation and determine classifications. Prepare spreadsheet listing all claims. Send spreadsheet to Grace |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/20/2003 | 1.0 | $210.00 | Review inactive schedules for proper status and substatus |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/20/2003 | 0.5 | $105.00 | Discussion w/ D George re: programmatic update of status and substatus for inactive claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/20/2003 | 1.0 | $210.00 | Meeting w/ J Hasenzahl re: Grace open items and status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/20/2003 | 1.0 | $210.00 | Discussion w/ S Burnett re: Grace timing, status and upcoming projects |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/20/2003 | 1.0 | $210.00 | Court docket review |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 8/21/2003 | 0.1 | $27.50 | Maraki regarding preparation of fee application |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/21/2003 | 0.5 | $105.00 | Discussion w/ J Hasenzahl re: order exhibits and future revisions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/21/2003 | 0.3 | $63.00 | Discussion w/ J Porochonski re: duplicate property address report revisions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/21/2003 | 0.5 | $105.00 | Discussion w/ C Lane re: Omni 1 & 2 exhibit revisions, hearing timing and blinx demo |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/21/2003 | 0.4 | $84.00 | Phone call w/ R Finke re: property damage objection flagging and Omni 2 responses |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/21/2003 | 0.4 | $84.00 | Phone call w/ B Kasser re: property damage report wish list and demo of ne blinx features |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/21/2003 | 0.2 | $42.00 | Discussion w/ D George re: change of status & substatus on inactive amended to $0 claims |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------|------|-------|------|-------------|
| **August 2003** | | | | | | |
| *Case Administration* | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/21/2003 | 1.0 | $210.00 | Draft memo outlining inconsistencies in flagging criteria for property damage objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/21/2003 | 0.5 | $105.00 | Discussion w/ J Hasenzahl re: criteria for flagging property damage objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/21/2003 | 1.0 | $210.00 | Review list of possible objections for Oct Omnibus hearing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/21/2003 | 0.5 | $105.00 | Discussion w/ S Burnett re: status of Grace projects |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/21/2003 | 0.3 | $63.00 | Discussion w/ B Bosack re: Kirkland & Ellis bLinx demo |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/22/2003 | 1.0 | $210.00 | Identify No Supporting Documentation claims that could be improperly flagged |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/22/2003 | 0.3 | $63.00 | Discussion w/ I Braude re: setting up new Grace bLinx user |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/22/2003 | 1.3 | $273.00 | Review exhibits filed by Kirkland & Ellis with Omni 1 & 2 hearing agenda; Compare to BMC exhibits for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/22/2003 | 1.0 | $210.00 | Update objection module w/ relevant information for 8/25 hearing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/22/2003 | 0.3 | $63.00 | Phone call w/ C Lane re: revisions for Omni 2 exibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/22/2003 | 0.4 | $84.00 | Discussion w/ J Hasenzahl re: generation of objection report for Oct Omni hearing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/22/2003 | 1.0 | $210.00 | Review revised Omni 2 exhibits A, C, D, F, G for accuracy; send to C Lane |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/22/2003 | 0.5 | $105.00 | Document revisions made to Omni 2 exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/22/2003 | 0.4 | $84.00 | Discussion w/ S Burnett re: status of newly updated claims review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/22/2003 | 1.0 | $210.00 | Review objection report for Oct Omnibus hearing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/22/2003 | 1.0 | $210.00 | Meeting w/ J Hasenzahl re: revisions for Omni 2 exhibits and troublshooting |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/22/2003 | 0.8 | $168.00 | Review deleted obejctions requested by Grace; update spreadsheet and forward to Grace |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/24/2003 | 1.0 | $210.00 | Review and verify newly uploaded claims for proper objection flagging |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/24/2003 | 2.0 | $420.00 | Indentify claims form objection report that are ready to be filed - identify claims to be excluded from filing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/25/2003 | 1.5 | $315.00 | Reviw flagged objections and compille list of new objections to be filed |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/25/2003 | 0.5 | $105.00 | Email to C Lane re: new objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/25/2003 | 0.5 | $105.00 | Email to J Rivenbark to confirm trade objections are readyy to be filed |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/25/2003 | 0.3 | $63.00 | Discussion w/ S Burnett re: objection status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/25/2003 | 0.5 | $105.00 | Discussion w/ S Burnett re: identifying claims docketed as case 40 but submitted as case 79 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/25/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: status of bLinx modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/25/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: requested objection report |

# Bankruptcy Management Corporation
WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **August 2003** | | | | | | |
| **Case Administration** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/25/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: updating objection midule to include response images |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/25/2003 | 0.3 | $63.00 | Phone call w/ B Kasser re: custom app modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/25/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: sort/filter errors |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/25/2003 | 1.0 | $210.00 | Review Cross-Debtor Duplicate objection report for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/25/2003 | 0.3 | $63.00 | Phone call w/ A Hammond re: search for Canadian properties |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/25/2003 | 0.3 | $63.00 | Discussion w/ C Lane re: hearing order update |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/25/2003 | 0.8 | $168.00 | Review Dies & Hile claims for No Supporting Documentation objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/25/2003 | 1.0 | $210.00 | Review No Supporting Documentation claims for Property Identification |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/25/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: property damage reports requestes by Grace |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/26/2003 | 0.5 | $105.00 | Discussion w/ J Rivenbark re: tranfer claim status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/26/2003 | 0.5 | $105.00 | Email to J Rivenbark re: Cross-Debtor Duplicate objections ready to file |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/26/2003 | 2.0 | $420.00 | Complete changes to trade claim reconciliation pre Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/26/2003 | 0.5 | $105.00 | Email to C Lane re: Cross-Debtor Duplicate objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/26/2003 | 1.0 | $210.00 | Identify propety damage and medical monitoring claims for use in docketing testing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/26/2003 | 1.5 | $315.00 | Identify questionable Product Identification objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/26/2003 | 0.5 | $105.00 | Email to R Finke re: questionable Product Identification obejctions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/26/2003 | 1.5 | $315.00 | Add requested info to duplicate property report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/26/2003 | 0.5 | $105.00 | Email to S Cohen re: supplemental claims images to be attached to original claim |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/26/2003 | 0.5 | $105.00 | Court Docket review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/26/2003 | 0.5 | $105.00 | Phone call w/ J Rivenbark re: trade claims reconciliation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/27/2003 | 0.2 | $42.00 | Email to J Porochonski re: supplemental claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/27/2003 | 0.6 | $126.00 | Phone call w/ B Kasser re: additional customization to sort/filter/reporting capabilities in asbestos module |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/27/2003 | 0.6 | $126.00 | Meeting w/ M Grimmett re: asbestos module customization |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/27/2003 | 0.5 | $105.00 | Email to BMC Grace billers re: procedure for recording time |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/27/2003 | 1.0 | $210.00 | Investigate scheduled invoice not showing in bLnix |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/27/2003 | 0.7 | $147.00 | Discussion w/ J Rivenbark re: trade claims issues and reconciliation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/27/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: replacing scheduled invoice in bLix |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/27/2003 | 0.5 | $105.00 | Discussion w/ J Porochonski re: supplement report modifications |

# Bankruptcy Management Corporation
WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|-----------|-------------|
| **August 2003** | | | | | | |
| **Case Administration** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/27/2003 | 0.3 | $63.00 | Discussion w/ S Cohen re: transfer of additional supplemental images |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/27/2003 | 0.3 | $63.00 | Phone call w/ J Rivenbark re: scheduled invoices |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/27/2003 | 0.7 | $147.00 | Email to J Hasenzahl re: options for additional Grace reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/27/2003 | 0.7 | $147.00 | Discussion w/ M Grimmett re: duplicate property report export and customization |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/27/2003 | 0.2 | $42.00 | Discussion w/ A Hammond re: claim search |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/27/2003 | 1.0 | $210.00 | Review court docket and orders re: Omni 1 & 2 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/27/2003 | 1.0 | $210.00 | Complile list of possible ways to configure data for bLinx customization |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/27/2003 | 0.5 | $105.00 | Discussion w/ B Everasole re: Grace data specs for property damage, medical monitoring and expandable sections |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 8/28/2003 | 0.1 | $27.50 | Review data related to additional notice parties and confirm correct relationships |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 8/28/2003 | 0.4 | $110.00 | Review and respond to S Herrschaft regarding status and processing of july omni hearing orders |
| ANDREA SCHREPFER - CASE_INFO | | $90.00 | 8/28/2003 | 0.1 | $9.00 | Telephone with Joseph Lendt of Sierra Liquidity Fund at (949) 660-1144 / RE: ex 17 left message. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/28/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: status of Grace projects |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/28/2003 | 0.5 | $105.00 | Discussion w/ S Burnett re: Omni 1& 2 status orders |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/28/2003 | 0.5 | $105.00 | Discussion w/ J Hasenzahl re: update of bLinx following Omni 1&2 order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/28/2003 | 0.4 | $84.00 | Discussion w/ M Dalsin re: follow up on inquiry related to property damage images |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/28/2003 | 0.5 | $105.00 | Email to J Rivenbark re: Omni 1& 2 objections and planned changes to database |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/28/2003 | 0.4 | $84.00 | Phone call w/ J Rivenbark re: trade claims reconciliation and Omni 1&2 objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/28/2003 | 1.0 | $210.00 | Draft tracking spreadsheet for objections by Omni # |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/28/2003 | 1.5 | $315.00 | Draft instructions for programmatic additional of order number and status; send to M Grimmett for completion |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/28/2003 | 3.5 | $735.00 | Update Omni 1 objections to reflect allowed amounts, status & state pursuant to Order #4340; Verify validity of objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/28/2003 | 0.7 | $147.00 | Discussion w/ J Kadish re: follow up on property damage supporting documents that don't match claim |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/28/2003 | 0.5 | $105.00 | Discussion w/ A Hammond re: search for property address |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/29/2003 | 1.2 | $114.00 | Review Court Docket Listing and provide updates to the Case Calendar. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/29/2003 | 1.0 | $210.00 | Investigate No Supporting Documentation objections as related to email from R Finke |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/29/2003 | 0.7 | $147.00 | Email to C Lane re: No Supporting Documentation objection questions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/29/2003 | 0.4 | $84.00 | Discussion w/ M Grimmett re: Grace report requests |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|-----------|-------------|
| **August 2003** | | | | | | |
| **Case Administration** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/29/2003 | 0.4 | $84.00 | Phone call w/ R Finke re: property damage reports related to No Supporting Documentation and Product Identification |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/29/2003 | 0.3 | $63.00 | Discussion w/ L Ruppaner re: time reporting |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/29/2003 | 1.0 | $210.00 | Email to M Grimmett re: instructions for update of objection module pursuant to 8/25 hearing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/29/2003 | 1.0 | $210.00 | Email to M Grimmett re: instructions for programmatic flagging of objections and follow up reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/29/2003 | 2.5 | $525.00 | Update Omni 2 objections to reflect allowed amounts, status, substatus and claim state pursuant to order #4346; confirm validity of objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/29/2003 | 0.2 | $42.00 | Email to D George re: bLinx modifications to objection module |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/29/2003 | 0.4 | $84.00 | Review updates completed by M Grimmett to objectionn module in test version of blinx |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/29/2003 | 1.5 | $315.00 | Update pending items/issues list and status/general case organization & management |
| | | **Case Administration Total:** | | 194.8 | $38,914.50 | |
| **Data Analysis** | | | | | | |
| TREVOR ALLEN - TECH | | $175.00 | 8/1/2003 | 1.0 | $175.00 | System maintenance: review files, prune older dbs, move offline, compact and repair large db's |
| STEVEN HEATHCOCK - DEV | | $150.00 | 8/4/2003 | 0.3 | $45.00 | resolve connection issues for Noticing System users |
| LEAH BULEY - DEV | | $125.00 | 8/5/2003 | 0.5 | $62.50 | objection protocol review |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/5/2003 | 0.1 | $11.00 | Review weblog data including page count, convert data to billing database |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/7/2003 | 0.1 | $11.00 | Update master service list to SQL database |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/8/2003 | 0.1 | $11.00 | Page count of new pdf files from website document download for July 2003 |
| LEAH BULEY - DEV | | $125.00 | 8/11/2003 | 0.2 | $25.00 | optimized advanced searching functionality in WR Grace web pages |
| LEAH BULEY - DEV | | $125.00 | 8/12/2003 | 0.2 | $25.00 | added content descriptions to WR Grace web info finder |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/13/2003 | 0.1 | $11.00 | Copy property damage image file from CD to server |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/13/2003 | 0.1 | $11.00 | Copy bankruptcy image file from CD to server |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/13/2003 | 0.1 | $11.00 | Transfer bankruptcy claims data from Rust CD to server |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/13/2003 | 0.1 | $11.00 | Transfer medical monitoring modified claims data from Rust CD to server |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/13/2003 | 0.1 | $11.00 | Transfer property damage modified claims data from Rust CD to server |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/13/2003 | 0.1 | $11.00 | Transfer bankruptcy modified claims data from Rust CD to server |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/13/2003 | 0.1 | $11.00 | Reformat bankruptcy claims imaged in preparation to migrating to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/13/2003 | 0.1 | $11.00 | Reformat property damage claims imaged in preparation to migrating to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/13/2003 | 0.1 | $11.00 | Reformat bankruptcy claim data files in preparation to migration to b-Linx |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **August 2003** | | | | | | |
| *Data Analysis* | | | | | | |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/13/2003 | 0.1 | $11.00 | Reformat property damage claim data files in preparation to migration to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/13/2003 | 0.1 | $11.00 | Reformat property damage modified records claim data files in preparation to migration to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/13/2003 | 0.1 | $11.00 | Reformat medical monitoring damage modified records claim data files in preparation to migration to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/13/2003 | 0.1 | $11.00 | Reformat bankruptcy damage modified records claim data files in preparation to migration to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/13/2003 | 0.1 | $11.00 | Append bankruptcy claims data to output table for migration to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/13/2003 | 0.1 | $11.00 | Append property damage claims data to output table for migration to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/13/2003 | 0.1 | $11.00 | Migrate bankruptcy images to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/13/2003 | 0.1 | $11.00 | Migrate property damage images to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/13/2003 | 0.1 | $11.00 | Migrate claims data to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/13/2003 | 0.1 | $11.00 | Migrate asbestos claims data to b-Linx asbestos module |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/13/2003 | 0.5 | $55.00 | Attempt to correct programming error in creditor management tool, requested M Grimmets assistance. |
| LEAH BULEY - DEV | | $125.00 | 8/14/2003 | 0.1 | $12.50 | modified case-browsing navigation to include links to full suite of WR Grace case pages |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/15/2003 | 0.1 | $11.00 | Update b-Linx back end data base to include tblNoticeAddressLink |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/18/2003 | 0.2 | $22.00 | Review Notice Address b-Linx data, update to b-Linx database |
| DIANE GEORGE - CONTRACTOR | | $140.00 | 8/20/2003 | 1.6 | $224.00 | Post Status / Sub status |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/20/2003 | 0.1 | $11.00 | Update return mail data to b-Linx |
| LEAH BULEY - DEV | | $125.00 | 8/26/2003 | 0.2 | $25.00 | added WR Grace quick link to dynamic case list on home page |
| LEAH BULEY - DEV | | $125.00 | 8/27/2003 | 0.1 | $12.50 | added related debtors placeholder info to WR Grace web pages |
| LEAH BULEY - DEV | | $125.00 | 8/28/2003 | 0.2 | $25.00 | implemented updated navigation features in WR Grace web pages |
| | | Data Analysis Total: | | 7.5 | $972.50 | |
| *Fee Applications* | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/6/2003 | 1.8 | $378.00 | Analysis of 9th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/6/2003 | 2.4 | $504.00 | Revision of 9th Qtr billing entries for fee app complaince |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/7/2003 | 2.1 | $441.00 | Continue analysis of 9th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/7/2003 | 2.3 | $483.00 | Continue revision of 9th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/7/2003 | 0.1 | $21.00 | Prep memo to S Herrschaft and S Fritz re billing increments in fee apps |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/7/2003 | 0.1 | $21.00 | Prep memo to S Herrschaft re further description for certain billing entries to identify time |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **August 2003** | | | | | | |
| **Fee Applications** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/7/2003 | 0.1 | $21.00 | Prep memo to M Booth re descriptions for time entries to meet professional fee standards |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/7/2003 | 0.1 | $21.00 | Prep memo to S Fritz re add'l info needed for April-June |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/7/2003 | 0.1 | $21.00 | Prep memo to D Decker re clarification of descriptions of time |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/7/2003 | 0.1 | $21.00 | Analysis of memo from D Decker re time entries and information provided |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/8/2003 | 0.1 | $21.00 | Analysis of memo from S Herrschaft re further descriptions for time entries |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/8/2003 | 1.3 | $273.00 | Revise time entries based upon information provided by S Herrschaft |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/8/2003 | 0.5 | $105.00 | Email to M Araki re: inquires for fee application preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/12/2003 | 0.5 | $105.00 | Investigate and respond to M Araki re: time entries in preparation for fee application completion |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/15/2003 | 0.1 | $21.00 | Analysis of memo from S Herrschaft re further information regarding services provided for time entry corrections |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/15/2003 | 1.5 | $315.00 | Revise time entries based upon information provided by S Herrschaft of services |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/19/2003 | 1.9 | $399.00 | Analysis of billing descriptions and categories for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/19/2003 | 2.1 | $441.00 | Revision of billing categories and descriptiosn to comply with professional billing requirements |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/20/2003 | 2.3 | $483.00 | Analysis of billing descriptions and categories for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/20/2003 | 1.8 | $378.00 | Revision of billing categories and descriptions to comply with professional billing requirements |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/20/2003 | 0.1 | $21.00 | Prep memo to S Herrschaft re required use of WRG category codes for billing |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/21/2003 | 2.8 | $588.00 | Continue analysis of billing descriptions and categories for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/21/2003 | 2.3 | $483.00 | Further revision of billing categories and descriptions to comply with professional billing requirements |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/21/2003 | 0.1 | $21.00 | Prep memo to J Hasenzahl re time entry categories |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/25/2003 | 0.1 | $21.00 | Analysis of corresp from L Ferdinand/WH Smith Law re 8th Qtr Project Category Summary draft for review |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/25/2003 | 0.2 | $42.00 | Analysis of draft 8th Qtr project category summary |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/28/2003 | 0.1 | $21.00 | Prep corresp to S Bossay re 9th Qtrly fee app filing |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/28/2003 | 0.1 | $21.00 | Analysis of corresp from S Bossay re 9th Qtr fee application status |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/28/2003 | 0.1 | $21.00 | Analysis of corresp from S Bossay re 9th Qtr fee application to be included in report |
| | | **Fee Applications Total:** | | **27.2** | **$5,712.00** | |
| **Non-Asbestos Claims** | | | | | | |
| TRINA CARTER. - CASE_SUPPORT | | $45.00 | 8/1/2003 | 0.1 | $4.50 | Telephone with Dan Dawson at (312) 346-7800 /  RE: Questions regarding objection. |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------|------|------|------|------|
| **August 2003** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| HEATHER WALKER - CASE_SUPPORT | | $65.00 | 8/1/2003 | 0.1 | $6.50 | Telephone with Jeff Roelofss at (617) 252-6575 / RE: questions about omnibus objection |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/1/2003 | 0.5 | $47.50 | Respond to request from Paralegal to forward Omnibus Exhibit. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/1/2003 | 2.0 | $420.00 | Investigate and complete changes to trade claims and invoice reconciliation per Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/1/2003 | 0.5 | $105.00 | Identify additional supplemental claims and discuss transfer of images to original claim w/ S Cohen |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/1/2003 | 1.5 | $315.00 | Identify and document additional potential schedule matches for trade claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/1/2003 | 0.5 | $105.00 | Complete appropriate assignment of claims submitted that are not claims. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/1/2003 | 0.4 | $44.00 | Revise b-Linx to incorporate supplemental claim information |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/1/2003 | 0.4 | $44.00 | Analyze supplemental claim information provided by creditors vs proofs of claim filed by creditors |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 8/1/2003 | 7.0 | $1,050.00 | Research duplicate schedules / invoices (4.5); prep database of results of research (2.5) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/2/2003 | 0.5 | $87.50 | Update objection information. |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 8/4/2003 | 1.5 | $412.50 | Prepare claims reports (liability/variance/objection) (time split between Asbestos/non-asbestos) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/4/2003 | 0.1 | $9.50 | Meet with Lead Consultant to discuss exhibits to the Omnibus Objections. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/4/2003 | 0.8 | $168.00 | Review objections flagged on unknown claim types to verify |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/4/2003 | 0.7 | $147.00 | Discussion w/ J Hasenzahl re: trade payable variance reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/4/2003 | 1.0 | $210.00 | Review draft trade payable variance reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/4/2003 | 1.0 | $210.00 | Review report of duplicate objections flagged |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/4/2003 | 1.5 | $315.00 | Investigate claims missing from variance report |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 8/4/2003 | 4.0 | $600.00 | Research schedule duplicates (2.1); prep database of results of research (1.9) |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 8/4/2003 | 4.0 | $600.00 | Research schedule duplicates and identify schedules to be removed (2.4); prep database of results of research (1.6) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/5/2003 | 0.5 | $47.50 | Respond to request from Kirkland & Ellis to create several pdf files of claims associated with the second omnibus objections. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/5/2003 | 0.5 | $105.00 | Discussion w/ L Ruppaner re: process for sending additional copies of objected claims to counsel |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/5/2003 | 0.5 | $105.00 | Email to C Lane re: paid claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/5/2003 | 1.0 | $210.00 | Email to Grace users to confirm duplicate objections and authorize deletion |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/5/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: objection reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/5/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: scheduled invoice modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/5/2003 | 1.0 | $210.00 | Investigate transfer claims and related amended schedules |

# Bankruptcy Management Corporation
WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **August 2003** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/5/2003 | 1.5 | $315.00 | Record transfer of claims, schedules or amended schedules as appropriate (.9). Make note of defective transfers for forwarding to Rust (.6) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/5/2003 | 0.8 | $168.00 | Discussion w/ S Burnett re: investigation of amended schedules to be removed from bLinx active view |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/5/2003 | 0.3 | $63.00 | Discussion w/ S Burnett re: identifying withdrawn claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/5/2003 | 0.5 | $105.00 | Draft possible list of objections for September omnibus hearing |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 8/5/2003 | 4.0 | $600.00 | Research various schedule duplicates for removal. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 8/5/2003 | 4.0 | $600.00 | Prepare spreadsheet of schedule duplicates to be removed. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/6/2003 | 1.4 | $245.00 | Gather data and populate and verify Mail File for Attorney objection notification. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/6/2003 | 1.5 | $262.50 | Create and populate form letter for attorney objection notification |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/6/2003 | 0.9 | $157.50 | Prepare list of outstanding objections. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/6/2003 | 0.4 | $70.00 | Create summary of outstanding objection |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/6/2003 | 0.4 | $84.00 | Discussion w/ J Hasenzahl re: defective transfers |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 8/6/2003 | 3.0 | $450.00 | Research schedule duplicates and identify schedules to be removed (2.0); prep database of results of research (1.0) |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 8/6/2003 | 3.0 | $450.00 | Prepare spreadsheet of schedule duplicates to be removed. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 8/6/2003 | 2.0 | $300.00 | Research Grace court docket for withdrawn claims. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/7/2003 | 2.4 | $420.00 | Update invoice data. Split invoices into smaller invoices per client request. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/7/2003 | 1.3 | $227.50 | Create analysis of invoice data. Update missing information. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/7/2003 | 0.4 | $70.00 | Programatically add No Supporting Documentation information on claims not yet reviewed. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/7/2003 | 1.0 | $210.00 | Review amended schedules in Darex Puerto Rico and Remedium to be removed from bLinx active view |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/7/2003 | 0.5 | $105.00 | Discussion w. S Burnett re: investigation of additional amended scheduled to be removed from bLinx active view |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/7/2003 | 0.4 | $84.00 | Email to J Rivenbark re: trade payable objections newly added |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/7/2003 | 0.5 | $105.00 | Discussion w/ S Burnett re: instructions for deletion of duplicate objections based on Grace preference |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 8/7/2003 | 1.0 | $150.00 | Research Grace court docket for withdrawn claims. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 8/7/2003 | 4.0 | $600.00 | Research schedule duplicates and identify schedules to be removed |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 8/7/2003 | 4.0 | $600.00 | Edit and update spreadsheet of schedule duplicates to be removed. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/10/2003 | 0.9 | $157.50 | Review Programmatically adding a flag for PD - Product Identification objection for property damage claims #11735 - 12290. |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **August 2003** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 8/11/2003 | 4.0 | $600.00 | Review of Grace court docket for withdrawn claims, transfer notices and recent orders. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 8/11/2003 | 4.0 | $600.00 | Review and analysis of duplicate objections cited for removal. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/12/2003 | 1.3 | $227.50 | Gather data and create analysis of supplemented claims. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/12/2003 | 1.5 | $262.50 | Programmatically flag a PD - Product Identification objection for property damage claims #11735 - 12290 |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/12/2003 | 0.4 | $70.00 | Update check boxes for Product ID Objections added. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 8/12/2003 | 4.0 | $600.00 | Review and analysis of duplicate objections cited for removal. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 8/12/2003 | 2.0 | $300.00 | Review uploaded claims for correct claim type, amount and other docketed information. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 8/13/2003 | 4.0 | $600.00 | Review and analysis of duplicate objections. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 8/13/2003 | 4.0 | $600.00 | Review duplicate claims for removal and/or change. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/14/2003 | 1.0 | $175.00 | Create excel analysis of individual exhibits - Omni 1. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/14/2003 | 1.2 | $210.00 | Create excel analysis of individual exhibits - Omni 2. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 8/14/2003 | 4.0 | $600.00 | Review and analysis of duplicate objections cited for removal. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 8/14/2003 | 4.0 | $600.00 | Review and analysis of objection change request. |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 8/15/2003 | 1.7 | $467.50 | Review/revise hearing exhibits (2_D/2_E/2_F/2_G) |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 8/15/2003 | 1.1 | $302.50 | review revisions, update exhibits (Omni 1) |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 8/15/2003 | 1.0 | $150.00 | Review uploaded claims for non-substantive objections. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 8/15/2003 | 4.0 | $600.00 | Review and analysis of duplicate objections cited for removal. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 8/15/2003 | 2.0 | $300.00 | Review uploaded claims for correct claim type, amount and other docketed information. |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 8/18/2003 | 0.7 | $192.50 | Final revisions to exhibits all OMNIS (time split between asbestos/non-asbestos) |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 8/19/2003 | 4.0 | $600.00 | Review and analysis of objection change requests. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 8/19/2003 | 4.0 | $600.00 | Review and analysis of objection changes. |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 8/20/2003 | 0.3 | $82.50 | review and respond to Sherrschaft email regarding supplemental claims/jrivenbark process questions regarding claims matching |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 8/20/2003 | 4.0 | $600.00 | Remove objections per change / removal request. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 8/20/2003 | 4.0 | $600.00 | Remove objections per removal request. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 8/21/2003 | 4.0 | $600.00 | Remove objections per change request. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 8/21/2003 | 1.5 | $225.00 | Remove objections per WR Grace change / removal request. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/22/2003 | 0.5 | $105.00 | Review and remove duplicate objections fro Omni 2 per Kirkland & Ellis request |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 8/22/2003 | 4.0 | $600.00 | Review claims identified as case 1179 and included in case 1140 in B-linx. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 8/22/2003 | 4.0 | $600.00 | Review claims identified as case 1179 and included in case 1140 in B-linx. |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **August 2003** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/25/2003 | 3.7 | $647.50 | Create analysis of cross-debtor duplicates. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 8/25/2003 | 4.0 | $600.00 | Review claims identified as case 1179 and included in case 1140 in B-linx. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 8/25/2003 | 4.0 | $600.00 | Review claims identified as case 1179 and included in case 1140 in B-linx. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/26/2003 | 0.8 | $88.00 | Revise b-Linx to incorporate supplemental claim information |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 8/26/2003 | 4.0 | $600.00 | Review claims identified as case 1179 and included in case 1140 in B-linx. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 8/26/2003 | 4.0 | $600.00 | Review claims identified as case 1179 and included in case 1140 in B-linx. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 8/27/2003 | 4.0 | $600.00 | Review claims identified as case 1179 and included in case 1140 in B-linx. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 8/27/2003 | 4.0 | $600.00 | Review claims identified as case 1179 and included in case 1140 in B-linx. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 8/27/2003 | 1.0 | $150.00 | Review claims identified as case 1179 and included in case 1140 in B-linx. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/28/2003 | 0.1 | $11.00 | Revise b-Linx to incorporate supplemental claim information |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 8/28/2003 | 4.0 | $600.00 | Review claims identified as case 1179 and included in case 1140 in B-linx. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 8/28/2003 | 4.0 | $600.00 | Review claims identified as case 1179 and included in case 1140 in B-linx. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 8/28/2003 | 1.0 | $150.00 | Review claims identified as case 1179 and included in case 1140 in B-linx. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/29/2003 | 2.5 | $437.50 | Update Objection order data. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 8/29/2003 | 4.0 | $600.00 | Review claims identified as case 1179 and included in case 1140 in B-linx. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 8/29/2003 | 4.0 | $600.00 | Review claims identified as case 1179 and included in case 1140 in B-linx. |
| | | Non-Asbestos Claims Total: | | 197.6 | $31,857.50 | |
| | | August 2003 Total: | | 485.5 | $88,262.50 | |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| | | Grand Total: | | 485.5 | $88,262.50 | |