# EXHIBIT 1

## Bankruptcy Management Corporation
### WR GRACE
Professional Activity Summary

Date Range: 9/1/2003 thru 9/30/2003

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Asbestos Claims** | | | |
| PRINCIPAL | | | |
| Julia Hasenzahl | $275.00 | 0.6 | $165.00 |
| SR_CONSULT_DATA | | | |
| Mike Grimmett | $175.00 | 80.6 | $14,105.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 4.8 | $1,008.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 40.0 | $6,000.00 |
| | Total: | 126.0 | $21,278.00 |
| | | | |
| **Case Administration** | | | |
| CAS | | | |
| Roy Baez | $65.00 | 0.1 | $6.50 |
| James Myers | $65.00 | 0.2 | $13.00 |
| Yvette Hassman | $90.00 | 1.3 | $117.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 133.2 | $27,972.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 5.5 | $825.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 4.9 | $465.50 |
| CASE_INFO | | | |
| Brianna Tate | $45.00 | 0.7 | $31.50 |
| | Total: | 145.9 | $29,430.50 |
| | | | |
| **Data Analysis** | | | |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 6.5 | $1,365.00 |
| SR_ANALYST | | | |
| Anna Wick | $110.00 | 2.5 | $275.00 |
| CONTRACTOR | | | |
| Diane George | $140.00 | 3.6 | $504.00 |
| DEV | | | |
| Steven Heathcock | $150.00 | 1.5 | $225.00 |
| Leah Buley | $125.00 | 0.2 | $25.00 |
| | Total: | 14.3 | $2,394.00 |
| | | | |
| **Fee Applications** | | | |
| SR_ANALYST | | | |
| Anna Wick | $110.00 | 0.1 | $11.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 30.0 | $6,300.00 |
| Diane George | $140.00 | 1.6 | $224.00 |
| | Total: | 31.7 | $6,535.00 |

## Bankruptcy Management Corporation

WR GRACE

### Professional Activity Summary

Date Range: 9/1/2003 thru 9/30/2003

| Category / Type / Name | Hourly Rate | Hours | Total Amt. | |
|---|---|---|---|---|
| **Non-Asbestos Claims** | | | | |
| PRINCIPAL | | | | |
| Julia Hasenzahl | $275.00 | 0.4 | $110.00 | |
| MANAGER | | | | |
| Myrtle John | $195.00 | 0.6 | $117.00 | |
| SR_CONSULT_DATA | | | | |
| Mike Grimmett | $175.00 | 19.9 | $3,482.50 | |
| SR_CONSULTANT | | | | |
| Susan Herrschaft | $210.00 | 9.2 | $1,932.00 | |
| CONSULTANT | | | | |
| Susan Burnett | $150.00 | 113.5 | $17,025.00 | |
| REC_TEAM | | | | |
| Steffanie Cohen | $110.00 | 0.6 | $66.00 | |
| | Total: | 144.2 | $22,732.50 | |
| | Grand Total: | 462.1 | $82,370.00 | |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|-----------|-------------|
| **September 2003** | | | | | | |
| Asbestos Claims | | | | | | |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/1/2003 | 1.8 | $315.00 | Update Current View reports. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/2/2003 | 3.4 | $595.00 | Prepare analysis of Property Damage claims with duplicate addresses. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/2/2003 | 2.6 | $455.00 | Create analysis of filed vs objected claims. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/2/2003 | 0.3 | $63.00 | Call w/ J Porochonski re: duplicate property report status |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/3/2003 | 1.2 | $210.00 | Prepare analysis of Property Damage claims with sustained objections |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/3/2003 | 0.6 | $105.00 | Update analysis of Property Damage claims with sustained objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/3/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: report of sustained property damage objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/3/2003 | 1.0 | $210.00 | Review of report of property damage claims with sustained objections; investigate discrepancies |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/3/2003 | 0.7 | $147.00 | Review revised report of property damage sustained objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/3/2003 | 1.5 | $315.00 | Review duplicate property spreadsheet with programmic information added for accuracy; send to J Porochonski via email |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/4/2003 | 2.4 | $420.00 | Create reports showing specific objections for particular attorneys. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/4/2003 | 2.7 | $472.50 | Flag claims with No Documentation objections for Product ID Objections. Create various verification reports to prove data. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/4/2003 | 0.8 | $168.00 | Review reports of no supporting documentation and product identification claims - discuss changes w/ M Grimmett |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/5/2003 | 0.4 | $70.00 | Prepare updated analysis of specific objections for Speights and Hile. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/8/2003 | 1.7 | $297.50 | Update objection views and reports. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/9/2003 | 1.5 | $262.50 | Update objection screen and reports with requested fields. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/9/2003 | 1.2 | $210.00 | Create analysis of specific objections for Speights & Hile. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/13/2003 | 1.5 | $262.50 | Update Claims score card |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/13/2003 | 1.8 | $315.00 | Update claims views and reports |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 9/16/2003 | 0.6 | $165.00 | Prepare revised objection hearing exhibits for NSD PD claims |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/18/2003 | 1.1 | $192.50 | Prepare analysis of all claims, claims objected, claims flagged, and claims remaining. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/20/2003 | 3.5 | $612.50 | Update reporting and data analysis system for custom Grace b-linx |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/20/2003 | 1.8 | $315.00 | Continue to update reporting and data analysis system for custom Grace b-linx |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/21/2003 | 2.8 | $490.00 | Create method to query custom asbestos data |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/21/2003 | 1.9 | $332.50 | Continue to create method to query custom asbestos data |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/21/2003 | 2.4 | $420.00 | Update method to query custom asbestos data. |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **September 2003** | | | | | | |
| **Asbestos Claims** | | | | | | |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/22/2003 | 0.5 | $87.50 | Update objection screen with custom requests |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/23/2003 | 2.6 | $455.00 | Create Attorney view screen per client request |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/23/2003 | 1.4 | $245.00 | Create report showing current claims on new attorney screen. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 9/23/2003 | 4.0 | $600.00 | Review claims objections related to duplicate claims and verify whether claim actually duplicate or amended. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 9/23/2003 | 3.0 | $450.00 | Review claims objections related to duplicate claims and verify whether claim actually duplicate or amended. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/24/2003 | 1.6 | $280.00 | Update "Additional Notice Party" database with Property Damage Attorneys. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 9/24/2003 | 4.0 | $600.00 | Review claims objections related to duplicate claims and verify whether claim actually duplicate or amended. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 9/24/2003 | 4.0 | $600.00 | Review claims objections related to duplicate claims and verify whether claim actually duplicate or amended. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 9/24/2003 | 1.0 | $150.00 | Review claims objections related to duplicate claims and verify whether claim actually duplicate or amended. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/25/2003 | 0.3 | $52.50 | Update objection report. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/25/2003 | 0.3 | $52.50 | Add counts for objection types in current print report. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/25/2003 | 1.6 | $280.00 | Add attorney and property fields to objection report. Redesign report. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/25/2003 | 0.6 | $105.00 | Create analysis of No Liability objected claims for Speights and Runyan |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/25/2003 | 1.8 | $315.00 | Update custom asbestos analysis tool. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 9/25/2003 | 4.0 | $600.00 | Review claims objections related to duplicate claims and verify whether claim actually duplicate or amended. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 9/25/2003 | 4.0 | $600.00 | Review claims objections related to duplicate claims and verify whether claim actually duplicate or amended. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/26/2003 | 1.5 | $262.50 | Continue to update custom asbestos analysis tool. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/26/2003 | 3.8 | $665.00 | Update custom asbestos analysis tool. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/26/2003 | 3.1 | $542.50 | Continue to update custom asbestos analysis tool. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 9/26/2003 | 4.0 | $600.00 | Review claims objections related to duplicate claims and verify whether claim actually duplicate or amended. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 9/26/2003 | 4.0 | $600.00 | Review claims objections related to duplicate claims and verify whether claim actually duplicate or amended. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/27/2003 | 3.9 | $682.50 | Update custom asbestos analysis tool. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/27/2003 | 1.6 | $280.00 | Conitnue to pdate custom asbestos analysis tool. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/28/2003 | 1.9 | $332.50 | Update custom asbestos analysis tool. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/28/2003 | 1.2 | $210.00 | Continue to update custom asbestos analysis tool. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/28/2003 | 3.4 | $595.00 | Continue to update custom asbestos analysis tool. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/29/2003 | 3.6 | $630.00 | Update custom asbestos analysis tool. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/29/2003 | 2.1 | $367.50 | Continue to update custom asbestos analysis tool. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 9/29/2003 | 4.0 | $600.00 | Review claims objections related to duplicate claims and verify whether claim actually duplicate or amended. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 9/29/2003 | 4.0 | $600.00 | Review claims objections related to duplicate claims and verify whether claim actually duplicate or amended. |

## Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **September 2003** | | | | | | |
| **Asbestos Claims** | | | | | | |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/30/2003 | 3.9 | $682.50 | Update custom asbestos analysis tool. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/30/2003 | 3.6 | $630.00 | Continue to update custom asbestos analysis tool. |
| | | Asbestos Claims Total: | | 126.0 | $21,278.00 | |
| **Case Administration** | | | | | | |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/2/2003 | 0.3 | $28.50 | Research Claims information from b-linx; create pdf files of requested claims; and forward claims information to Legal Assistant at Kirkland & Ellis. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/2/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: status of pending projects |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/2/2003 | 0.3 | $63.00 | Discussion w/ J Hasenzahl re: Grace reporting issues and modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/2/2003 | 0.3 | $63.00 | Discussion w/ R Finke re: late filed supplements |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/2/2003 | 1.5 | $315.00 | Devise strategy for expanded reporting capabilities and onsite customer service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/2/2003 | 0.7 | $147.00 | Review report requests by R Finke; forward to M Grimmett for completion |
| ROY BAEZ - CAS | | $65.00 | 9/3/2003 | 0.1 | $6.50 | creating return mail reports for month of august '03 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/3/2003 | 0.3 | $63.00 | Discussion w/ J Porochonski re: supplemental claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/3/2003 | 0.5 | $105.00 | Discussion w/ S Burnett re: project status & update |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/3/2003 | 0.3 | $63.00 | Discussion w/ J Porochonski re: scheduled litigation claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/3/2003 | 0.5 | $105.00 | Email to R Finke re: sustained objections and changed to database |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/3/2003 | 0.2 | $42.00 | Call w/ B Kasser re: conference call set up |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/3/2003 | 0.7 | $147.00 | Discussion w/ J Porochonski re: investigation of reconciliation notes on supplemental claims |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/4/2003 | 0.6 | $57.00 | Review Court Docket Listing and download any orders, and notices of appearance etc. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/4/2003 | 0.3 | $28.50 | Provide updates to the 2002 List and the Master Mailing List. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/4/2003 | 0.8 | $168.00 | Email to Grace paralegal group re: sustained objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/4/2003 | 0.5 | $105.00 | Discussion w/ B Kasser re: proposed objection module modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/4/2003 | 0.8 | $168.00 | Review Speights & Runyan and Dies & Hile reports; discuss changes w/ M Grimmett |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/4/2003 | 0.8 | $168.00 | Review final revision of No Supporting Documentation/Product Identification claims; send to R Finke via email |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/4/2003 | 0.8 | $168.00 | Review final revision of attorney reports w/ specific objecitons; send to R Finke via email |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/8/2003 | 0.6 | $126.00 | Review supplemental claim; modify wording in notes to remove reference to supporting documents per Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/8/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: changes to objection form of asbestos module |

# Bankruptcy Management Corporation
WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|-----------|-------------|
| **September 2003** | | | | | | |
| Case Administration | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/8/2003 | 0.3 | $63.00 | Discussion w/ D George re: changes to objection form of asbestos module |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/8/2003 | 0.8 | $168.00 | Discussion w/ S Burnett re: update from 9/5 and status report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/8/2003 | 0.3 | $63.00 | Phone call w/ A Schrepfer re: telephone inquiry from transfer agent |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/8/2003 | 0.3 | $63.00 | Phone call w/ M Dalsin re: referral for transfer claim inquiries |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/8/2003 | 0.5 | $105.00 | Discussion w/ B Kasser re: report printing issues from Grace location |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/8/2003 | 0.3 | $63.00 | Discussion w/ T Allen re: troubleshooting report printing issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/8/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: rebuild of reporting program to correct report printing issues per T Allen suggestion |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/8/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: objection module column width modification |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/8/2003 | 2.5 | $525.00 | Review claims w/ sustained objections for correct objection type, order number, hearing date etc - in preparation for noticing affected parties |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/8/2003 | 2.5 | $525.00 | Review Rust Consulting change files for appropriate docketing changes - email to M Dalsin re: field number issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/8/2003 | 0.5 | $105.00 | Discussion w/ J Hasenzahl re: BMC fee forecast to Grace |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 9/8/2003 | 3.0 | $450.00 | Review WR Grace recent court docket orders and/or notices for any action items. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/9/2003 | 0.6 | $57.00 | Research Claim information for Royal Indemnity and create pdf files of potential matches.  Forward findings to Legal Assistant at Kirkland & Ellis. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/9/2003 | 0.5 | $105.00 | Review modification made to asbestos module for accuracy and proper functioning |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/9/2003 | 0.4 | $84.00 | Discussion w/ A Hammond re: print test on objection report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/9/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: spreadsheet request from R Finke |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/9/2003 | 0.5 | $105.00 | Discussion w/ T Allen re: Grace report printing issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/9/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: Grace report prining issues and possible solutions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/9/2003 | 0.5 | $105.00 | Phone call w/ M Dalsin re: additional docketing and field number questions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/9/2003 | 0.7 | $147.00 | Review Speights & Runyan spreadsheet for accuracy; send to R Finke |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/9/2003 | 3.0 | $630.00 | Review Rust change/modification files and examine docketed information for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/9/2003 | 1.5 | $315.00 | Review late filed claims for duplicates/amendments/supplements that were not previoulsy identified; Remove objections and add notations as appropriate |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **September 2003** | | | | | | |
| **Case Administration** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/9/2003 | 1.0 | $210.00 | Investigate discrepancies re: trade claims resolutions per Grace request - follow up w/ J Rivenbark re: resolution |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/9/2003 | 0.5 | $105.00 | Discussion w/ S Burnett re: follow up on Grace report printing issue w/ T Allen while out of the office |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/10/2003 | 0.8 | $76.00 | Review Court Docket Listing and provide updates to the Case Calendar. Provide status report to Project Manager. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/10/2003 | 0.3 | $28.50 | Download pleadings from PACER and store pleadings for further reporting purposes. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/15/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: status of asbestos module modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/15/2003 | 0.5 | $105.00 | Discussion w/ S Burnett re: project status & timing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/15/2003 | 0.3 | $63.00 | Discussion w/ L Ruppaner re: omni objection revisions in blinx and court docket |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/15/2003 | 1.0 | $210.00 | Review request from Kirkland & Ellis re: revised Omni 2 exhibits; compare to original exhibits to define nature of revisions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/15/2003 | 0.2 | $42.00 | Phone call w/ R Lopera re: revised Omni 2 exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/15/2003 | 0.5 | $105.00 | Discussion w/ M Dalsin re: Rust modified fields |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/15/2003 | 1.5 | $315.00 | Review court docket |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/15/2003 | 1.5 | $315.00 | Complete changes to trade payable reconciliation per Grace request - discuss w/ J Rivenbark |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/15/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: report of trade claims w/ filed objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/15/2003 | 0.3 | $63.00 | Discussion w/ J Rivenbark re: response to question re: timely filed claims and amendments |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/15/2003 | 1.0 | $210.00 | Review trade claims objections report; send to J Rivenbark via email |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/15/2003 | 0.5 | $105.00 | Discussion w/ J Hasenzahl re: Kirkland & Ellis request for revised exhibits and timeline for completion |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/15/2003 | 0.3 | $63.00 | Discussion w/ T Allen re: status of printing issue resolution |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/15/2003 | 0.5 | $105.00 | Review trade payable no supporting documentation objections for accuracy |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/16/2003 | 0.3 | $28.50 | Research and locate Claims Information in b-linx matching requested search criteria; create pdf file of claim and forward requested information to Paralegal at Kirkland & Ellis. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/16/2003 | 0.5 | $105.00 | Discussion w/ J Hasenzahl re: revised Omni 2 exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/16/2003 | 0.5 | $105.00 | Discussion w/ B Kasser re: asbestos reporting issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/16/2003 | 0.2 | $42.00 | Phone call w/ J Kadish re: no supporting documentation objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/16/2003 | 0.3 | $63.00 | Phone call w/ J Porochonski re: duplicate property damage claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/16/2003 | 0.3 | $63.00 | Discussion w/ M Brown re: 10Q reporting |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/16/2003 | 0.3 | $63.00 | Discussion w/ R Lopera re: continued claims status |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **September 2003** | | | | | | |
| *Case Administration* | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/16/2003 | 0.5 | $105.00 | Discussion w/ P Galbraith re: Omni 1 & 2 objections; send objection breakdown via email |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/16/2003 | 0.5 | $105.00 | Discussion w/ J Rivenbark re: trade claims objection report revisions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/16/2003 | 2.0 | $420.00 | Prepare continued claims for revised report for 9/22 hearing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/16/2003 | 0.3 | $63.00 | Discussion w/ T Allen re: Grace printing issues resolution and timing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/16/2003 | 0.3 | $63.00 | Discussion w/ B Kasser re: conference call set up |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/16/2003 | 0.4 | $84.00 | Discussion w/ J Rivenbark re: trade objection report revisions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/16/2003 | 0.5 | $105.00 | Email to N Leardi re: response to request for report by state |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/16/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: revised trade claims objection report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/16/2003 | 0.8 | $168.00 | Review revised trade objection report; communicate changes to M Grimmett |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/16/2003 | 0.7 | $147.00 | Review final trade objection report; send to J Rivenbark via email |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/16/2003 | 0.5 | $105.00 | Review duplicate objections flagged by Grace for accuracy |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 9/17/2003 | 0.2 | $19.00 | Review Court Docket and forward report to Project Manager for final review. |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 9/17/2003 | 0.5 | $47.50 | Download pleadings from PACER |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/17/2003 | 1.0 | $210.00 | Investigate and complete changes to trade claims reconciliation per Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/17/2003 | 0.5 | $105.00 | Conference call prep |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/17/2003 | 0.5 | $105.00 | Conference call w/ B Kasser, E Lerstad, M Grimmett re: reporting capabilities in custom app |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/17/2003 | 1.0 | $210.00 | Review revised Omni 2 exhibits for 9/22 hearing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/17/2003 | 0.3 | $63.00 | Discussion w/ R Lopera re: addition of claim to revised Omni 2 exhibit |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/17/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: Grace claims scorecard report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/17/2003 | 0.4 | $84.00 | Discussion w/ T Allen re: Grace printing issues status and resolution |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/17/2003 | 0.7 | $147.00 | Meet w/ S Allen re: Grace reporting and strategy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/17/2003 | 0.5 | $105.00 | Discussion w/ J Kalina, M Grimmett re: scorecard report interpretation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/17/2003 | 0.5 | $105.00 | Discussion w/ J Hasenzahl re: conference call outcome and next steps |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/17/2003 | 0.3 | $63.00 | Discussion s/ J Hasenzahl re: duplicate property damage objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/17/2003 | 0.3 | $63.00 | Discussion w/ R Finke re: duplicate property objection flagging |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/17/2003 | 0.3 | $63.00 | Discussion w// M Grimmett re: 10Q disclosure report |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **September 2003** | | | | | | |
| **Case Administration** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/17/2003 | 1.0 | $210.00 | Review newly uploaded claims from Rust and change files for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/17/2003 | 1.0 | $210.00 | Review additional duplicate claims flagged by Grace - identify potentially improperly flagged claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/17/2003 | 1.0 | $210.00 | Review list of claims identified as case 40 but filed as case 79 - for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/18/2003 | 0.5 | $105.00 | Discussion w/ J Hasenzahl re: objection order noticing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/18/2003 | 2.0 | $420.00 | Claims analysis for 10Q disclosure reporting |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/18/2003 | 0.5 | $105.00 | Udpate Rust claims upload tracking sheet |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/18/2003 | 0.3 | $63.00 | Discussion w/ T Wood re: reuqest for Bar Date Notice information for Royal Indemnity |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/18/2003 | 0.5 | $105.00 | Discussion w/ A Wick re: search of Grace mail files for Royal Indemnity |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/18/2003 | 0.3 | $63.00 | Discussion w/ J Myers re: locating service list for Royal Indemnity Bar Date Notice packet |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/18/2003 | 1.0 | $210.00 | Prepare service list; send to T Wood via email |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/18/2003 | 0.5 | $105.00 | Email to J Rivenbark re: newly uploaded trade claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/18/2003 | 0.3 | $63.00 | Follow up w/ M Dalsin, T Wood, J Hasenzahl re: completion of Royal Indemnity Bar Date Notice search |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/18/2003 | 1.0 | $210.00 | Confirm claim count by claim type and late filed for 10Q disclosure report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/18/2003 | 1.0 | $210.00 | Confirm objection counts by claim type for 10Q disclosure report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/18/2003 | 0.5 | $105.00 | Analyze changes to trade claims reconciliation per Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/18/2003 | 0.4 | $84.00 | Discussion w/ S Cohen re: attaching supplemental images to original claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/19/2003 | 1.2 | $252.00 | Complete final changes to claims & objections summary for 10Q disclosure report; send to M Brown |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/19/2003 | 0.2 | $42.00 | Discussion w/ J Kadish re: product identification objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/19/2003 | 1.0 | $210.00 | Organize orders & exhibits in preparation for noticing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/19/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: additional blinx view and automated reporting tool |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/19/2003 | 1.0 | $210.00 | Review return mail reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/19/2003 | 0.5 | $105.00 | Consult w/ R Baez re: status of return mail updates |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/19/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: service lists and mail files |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/19/2003 | 0.3 | $63.00 | Discussion w/ M Dalsin re: return mail received |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/19/2003 | 0.5 | $105.00 | Discussion w/ J Hasenzahl re: return mail status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/19/2003 | 1.5 | $315.00 | Investigate creditors with return mail - compare service list to docketed address |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/19/2003 | 1.0 | $210.00 | Compile list of fields to be included in new bLinx attorney view - discuss w/ M Grimmett |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/22/2003 | 0.5 | $105.00 | Review list of objections to be removed per Grace request |

# Bankruptcy Management Corporation
WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **September 2003** | | | | | | |
| *Case Administration* | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/22/2003 | 0.3 | $63.00 | Forward list of objections to be removed per Grace request w/ instructions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/22/2003 | 0.5 | $105.00 | Email to M Grimmett re: new bLinx view criteria for asbestos claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/22/2003 | 1.0 | $210.00 | Investigate & compille objeciton changes to inactive claims per Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/22/2003 | 0.5 | $105.00 | Discussion w/ J Rivenbark re: newly uploaded claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/22/2003 | 0.3 | $63.00 | Discussion w/ J Porochonski re: duplicate property damage claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/22/2003 | 0.7 | $147.00 | Discussion w/ M Grimmett re: Omni 1 & 2 mail file population |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/22/2003 | 0.5 | $105.00 | Discussion w/ Y Hassman re: creation of Omni 1 & 2 mail files for order noticing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/22/2003 | 0.8 | $168.00 | Compile and send documents for Omni 1 & 2 order niticing to Y Hassman |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/22/2003 | 0.7 | $147.00 | Investigate printing feature in inactive claims view |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/22/2003 | 0.3 | $63.00 | Discussion w// M Grimmett re: corrections to printing feature in inactive claims view |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/22/2003 | 0.5 | $105.00 | Email to B Kasser re: filtering inactive asbestos claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/22/2003 | 0.4 | $84.00 | Discussion w/ D George re: status of update to asbestos module to include objection response info |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/22/2003 | 0.7 | $147.00 | Review claims changed by S Burnett per Grace request for accuracy; update objections change spreadsheet; send to Grace |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/22/2003 | 1.0 | $210.00 | Review Rust modified docketed fields report |
| YVETTE HASSMAN - CAS | | $90.00 | 9/22/2003 | 0.1 | $9.00 | 21 Review e-mail from Sue Herrschaft re service of Omni 1 and 2 Orders |
| YVETTE HASSMAN - CAS | | $90.00 | 9/22/2003 | 0.1 | $9.00 | 21 Review e-mail from Sue Herrschaft re documents for service re Omni 1 Order |
| YVETTE HASSMAN - CAS | | $90.00 | 9/22/2003 | 0.1 | $9.00 | 21 Review e-mail from Sue Herrschaft re documents for service re Omni 2 Order |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 9/22/2003 | 1.5 | $225.00 | Review WR Grace court docket for recent orders and notices. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/23/2003 | 0.5 | $105.00 | Discussion w/ S Burnett re: review of duplicate property claims flagged by Grace users as exact duplicates |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/23/2003 | 0.5 | $105.00 | Discussion w/ S Burnett re: Grace project status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/23/2003 | 0.3 | $63.00 | confirm status of notice mailings from 9/22 for Omni 1 & 2 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/23/2003 | 1.5 | $315.00 | Investigate and compile transfer discrepancy spreadsheet for Rust Consulting |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/23/2003 | 0.5 | $105.00 | Discussion w/ A Wick re: Rust docketing of c/o and attn fields upload |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/23/2003 | 0.2 | $42.00 | Discussion w/ A Wick re: mail file invalid address investigation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/23/2003 | 2.0 | $420.00 | Further detailed review of ambiguous transfers to determine validity |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/23/2003 | 2.0 | $420.00 | Investigate address discrepancies as filed and docketed |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------|------|-------|------|-------------|
| **September 2003** | | | | | | |
| **Case Administration** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/23/2003 | 0.5 | $105.00 | Review new views added to custom application; discuss changes w/ M Grimmett |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/23/2003 | 0.3 | $63.00 | review changes made to new view and approve for incorporation into live bLinx custom application |
| YVETTE HASSMAN - CAS | | $90.00 | 9/23/2003 | 0.5 | $45.00 | 21 Prepare POS package for service of Omni 1 Order |
| YVETTE HASSMAN - CAS | | $90.00 | 9/23/2003 | 0.5 | $45.00 | 21 Prepare POS package for service of Omni 2 Order |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 9/23/2003 | 1.0 | $150.00 | Review WR Grace court docket for recent orders and notices. |
| BRIANNA TATE - CASE_INFO | | $45.00 | 9/23/2003 | 0.1 | $4.50 | Telephone with Bob Schrag of BP Oil Company at (419) 698-6226 / RE: wantss to checl on the status of claim |
| BRIANNA TATE - CASE_INFO | | $45.00 | 9/23/2003 | 0.1 | $4.50 | Telephone with Paula brosnahan at (415) 777-8538 / RE: has questons about the status of the claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/24/2003 | 0.5 | $105.00 | Discussion w/ B Kasser re: new asbestos module view - walk through |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/24/2003 | 0.3 | $63.00 | Discussion w/ T Allen re: license expiration message received by Grace users |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/24/2003 | 1.0 | $210.00 | Compose and send email to M Dalsin re: transfer discrepancies w/ spreadsheet |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/24/2003 | 0.2 | $42.00 | Discussion w/ A Wick re: additional notice parties |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/24/2003 | 0.5 | $105.00 | Review data info from S Heathcock re: claims upload |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/24/2003 | 0.3 | $63.00 | Follow up email to S Heathcock re: docket vs uploaded info |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/24/2003 | 1.0 | $210.00 | Organize transfer info together with correcpondence and spreadsheet info |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/24/2003 | 0.2 | $42.00 | Discussion w/ M Grimmett re: report of claims that have been transferred in bLinx - for cross checking |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/24/2003 | 1.5 | $315.00 | General case management and organization of action items and todo lists |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/24/2003 | 1.0 | $210.00 | Investigate potential duplicate scheduled and invoices |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/24/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: response to additional views in asbestos module and discuss further modifications needed |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/24/2003 | 1.0 | $210.00 | Verify change data received from Rust |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/24/2003 | 0.3 | $63.00 | Discussion w/ J Kadish re: amended property damage claims not on property damage form |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/25/2003 | 0.5 | $105.00 | Discussion w/ B Kasser re: reporting issues in custom application |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/25/2003 | 0.5 | $105.00 | Test new view sort, filter and print features to identify potential problems |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/25/2003 | 0.4 | $84.00 | Discussion w/ M Grimmett re: modifications to new view sort, filter and print features |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/25/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: property damage attorney report requested by Grace |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/25/2003 | 0.8 | $168.00 | Review property damage attorney report; send to Grace |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/25/2003 | 1.0 | $210.00 | Review sample of new property damage report from objection view |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------|------|-------|------------|-------------|
| **September 2003** | | | | | | |
| *Case Administration* | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/25/2003 | 0.5 | $105.00 | Email to B Kasser re: new modification to sort, filter and print features and timing for switch over |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/25/2003 | 1.0 | $210.00 | Grace scorecard report analysis |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/25/2003 | 3.0 | $630.00 | Analyze transfers; verify transferred claims w/ court docket, bLinx and amendments to identify improperly transferred claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/25/2003 | 0.5 | $105.00 | Review claim docketed as single page of previously filed claim |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/25/2003 | 0.5 | $105.00 | Update supplemental claims document |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/25/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: custom reporting tool - review list of potential fields |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/26/2003 | 0.8 | $168.00 | Court docket review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/26/2003 | 1.0 | $210.00 | Compile list of open/action items and other issues for discussion w/ J Hasenzahl |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/26/2003 | 1.0 | $210.00 | Review medical monitorning claims to identify docketing/programming issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/26/2003 | 0.8 | $168.00 | Review asbestos module updates test for proper functioning |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/26/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: reporting tool planning |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/26/2003 | 3.5 | $735.00 | Analysis and verification of transfer claims w/ court docket, bLinx and amendments to identify improperly transferred claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/26/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: transferred amended claims and how to modify them |
| BRIANNA TATE - CASE_INFO | | $45.00 | 9/26/2003 | 0.1 | $4.50 | Telephone with Ruby Black at (334) 289-8928 / RE: has questions over omnibus objectons |
| JAMES MYERS - CAS | | $65.00 | 9/29/2003 | 0.1 | $6.50 | 21: Omni 1: Notarize proof of service |
| JAMES MYERS - CAS | | $65.00 | 9/29/2003 | 0.1 | $6.50 | 21: Omni 2: Notarize proof of service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/29/2003 | 1.5 | $315.00 | Review format for custom reporting tool; provide feedback to M Grimmett |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/29/2003 | 2.0 | $420.00 | Identifiy and remove transfers that were entered in error. Confirm by cross checking claim info, court docket and Rust documentation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/29/2003 | 1.0 | $210.00 | Analyze and complete changes to asbestos property damage objections per Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/29/2003 | 0.5 | $105.00 | Discussion w/ A Wick re: adding c/o, attn fields to docketed information in bLinx |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/29/2003 | 2.0 | $420.00 | Review list of claims identified with c/o, attn fields missing to confirm prior to programmatic update |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/29/2003 | 1.0 | $210.00 | Review medical monitornig claims for docketing/programming inconsistencies; email to M Grimmett re: programming modifications |
| BRIANNA TATE - CASE_INFO | | $45.00 | 9/29/2003 | 0.4 | $18.00 | Telephone with Mark Paulette at (740) 543-3382 / RE: Had questions about the second omni objection. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/30/2003 | 1.0 | $95.00 | Review court Docket Listing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/30/2003 | 0.7 | $147.00 | Email to S Burnett re: project status and upcoming projects list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/30/2003 | 0.5 | $105.00 | Discussion w/ A Wick re: Grace claims docketing issues |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **September 2003** | | | | | | |
| **Case Administration** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/30/2003 | 0.8 | $168.00 | Discussion w/ M Grimmett re: Grace scorecard report generation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/30/2003 | 0.5 | $105.00 | Discussion w/ A Wick re: exception report related to missing claims images |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/30/2003 | 0.5 | $105.00 | Discussion w/ S Burnett re: docketing verification project |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/30/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: investigatino of claims causing discrepancies in scorecard report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/30/2003 | 0.3 | $63.00 | Discussion w/ A Carter re: claim typing used in Grace and surety bonds |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/30/2003 | 5.5 | $1,155.00 | Analyze bLinx data to identify mis docketed fields from a group of suspected items |
| | **Case Administration Total:** | | | 145.9 | $29,430.50 | |
| **Data Analysis** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/2/2003 | 1.0 | $210.00 | Review bLinx modifications for proper functioning; follow up w/ M Grimmett re: changes |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/2/2003 | 0.5 | $105.00 | Review D Geroge blinx modifications to objection module |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/2/2003 | 0.4 | $84.00 | Discussion w/ M Grimmett re: bLinx reboot issues and timing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/2/2003 | 0.3 | $63.00 | Discussion w/ B Kasser re: objection module modification status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/2/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: objection module error message and repair |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/2/2003 | 1.0 | $210.00 | Test objection module modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/3/2003 | 1.3 | $273.00 | Meeting w/ J Hasenzahl, M Grimmett re: Grace asbestos module modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/3/2003 | 0.6 | $126.00 | Discussion w/ M Grimmett re: ideas for asbestos module modification |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/4/2003 | 0.4 | $84.00 | Discussion w/ B Kasser re: report printing issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/4/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: resolution of Grace report printing issues |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/9/2003 | 0.1 | $11.00 | Check error message generated by creditor management tool |
| LEAH BULEY - DEV | | $125.00 | 9/11/2003 | 0.2 | $25.00 | added help text & subnavigation re court docket items to WR Grace web pages |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/17/2003 | 0.1 | $11.00 | Query total number of late filed claims for S Herrschaft |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/17/2003 | 0.1 | $11.00 | Copy bankruptcy image files from CD to server |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/17/2003 | 0.1 | $11.00 | Copy bankruptcy data files from CD to server |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/17/2003 | 0.1 | $11.00 | Copy bankruptcy modified data files from CD to server |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/17/2003 | 0.1 | $11.00 | Copy medical monitoring modified data files from CD to server |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/17/2003 | 0.1 | $11.00 | Copy property damage modified data files from CD to server |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/17/2003 | 0.1 | $11.00 | Reformat bankruptcy claims imaged in preparation to migrating to b-Linx |

# Bankruptcy Management Corporation
WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **September 2003** | | | | | | |
| **Data Analysis** | | | | | | |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/17/2003 | 0.1 | $11.00 | Upload bankruptcy claims image file to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/17/2003 | 0.1 | $11.00 | Extract, process, reformat to migrate bankruptcy data to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/17/2003 | 0.1 | $11.00 | Migration bankruptcy claims data to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/17/2003 | 0.1 | $11.00 | Extract, process, reformat to migrate data to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/17/2003 | 0.1 | $11.00 | Reformat property damage claims modified record data files in preparation to migration to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/17/2003 | 0.1 | $11.00 | Reformat medical monitoring claims modified record data files in preparation to migration to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/17/2003 | 0.1 | $11.00 | Reformat bankruptcy claims modified record data files in preparation to migration to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/17/2003 | 0.1 | $11.00 | Preparation of report verifying docketing information grouping, and reporting data anomalies to project manager and case support associate. |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/18/2003 | 0.2 | $22.00 | Research which BDN POC mailing included the Royal Indemnity aka Royal Insurance at request of S Herrschaft |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/19/2003 | 0.2 | $22.00 | Provide s Herrschaft with summary and detail return mail report |
| STEVEN HEATHCOCK - DEV | | $150.00 | 9/23/2003 | 1.5 | $225.00 | research issues with notice creditor information requested by S Herrschaft and A Wick |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/23/2003 | 0.4 | $44.00 | Research notice party names for S Herrschaft |
| DIANE GEORGE - CONTRACTOR | | $140.00 | 9/30/2003 | 1.1 | $154.00 | Review of specs to fields to be included in Report Generator |
| DIANE GEORGE - CONTRACTOR | | $140.00 | 9/30/2003 | 2.5 | $350.00 | Definition of data fields for Report Generator |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/30/2003 | 0.1 | $11.00 | Create query of additional notice parties at request of S Herrschaft |
| | | Data Analysis Total: | | 14.3 | $2,394.00 | |
| **Fee Applications** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/3/2003 | 0.1 | $21.00 | Analysis of memo from S Fritz re billers with incorrect category codes |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/3/2003 | 0.2 | $42.00 | Analysis of spreadsheet from D George re billing time entries that need correction for fee apps |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/3/2003 | 0.3 | $63.00 | Telephone conf w/S Fritz and D George re billing entries with incorrect coding, systematic fix to reduce manual review |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/3/2003 | 0.1 | $21.00 | Analysis of memo from D George re systematic fix to incorrect categories; remaining entries to be reviewed manually |
| DIANE GEORGE - CONTRACTOR | | $140.00 | 9/3/2003 | 1.2 | $168.00 | Reviews of Project categories |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/4/2003 | 1.0 | $210.00 | Analysis of April time entries requiring recategorization |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/4/2003 | 0.9 | $189.00 | Revision of April time entries to correct categories |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/4/2003 | 1.2 | $252.00 | Analysis of May time entries requiring recategorization to Ct required categories |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/4/2003 | 1.0 | $210.00 | Revision of May time entries to correct categories to Ct required categories |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **September 2003** | | | | | | |
| **Fee Applications** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/4/2003 | 0.1 | $21.00 | Prep memo to S Fritz re revision to biller types |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/4/2003 | 0.3 | $63.00 | Discussions w/S Fritz re status of fee app category revisions, expenses and production invoices |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/5/2003 | 2.6 | $546.00 | Continue analysis of 9th Qtr time entries re categories and descriptions for compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/5/2003 | 1.9 | $399.00 | Continue revision of 9th Qtr time entries re categories and descriptions for compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/7/2003 | 1.9 | $399.00 | Continue analysis of time categories for conversion to Court required categories |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/7/2003 | 2.6 | $546.00 | Continue revision of time categories for conversion to Court required categories |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/7/2003 | 0.6 | $126.00 | Analysis of draft category reports for April, May and June re entries requiring further recategorization |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/7/2003 | 0.1 | $21.00 | Prep memo to S Fritz and D George re report issues |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/8/2003 | 0.1 | $21.00 | Analysis of memo from D George re revisions to reports and categories |
| DIANE GEORGE - CONTRACTOR | | $140.00 | 9/8/2003 | 0.4 | $56.00 | Report Preparation |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/9/2003 | 0.3 | $63.00 | Analysis of corresp from L Ferdinand/WH Smith&Co re 8th Qtr Revised Final Fee Examiner Report |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/9/2003 | 0.1 | $11.00 | Review weblog data including page count, convert data to billing database |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/15/2003 | 0.3 | $63.00 | Analysis of memos from DG re issues with reports generated from Court category billing system |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/15/2003 | 0.4 | $84.00 | Analysis of draft reports from Court category billing system |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/16/2003 | 0.1 | $21.00 | Analysis of corresp from S Bossay/WH Smith re 9th Interim application |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/17/2003 | 0.3 | $63.00 | Telephone to SAF and DG re invoicing issues v Court based category system |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/17/2003 | 0.7 | $147.00 | Analysis of draft invoices and reports from Court based catgory system |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/17/2003 | 0.1 | $21.00 | Prep memo to S Heathcock re billing in .10 hours for case |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/17/2003 | 0.5 | $105.00 | Prep excel extractions for 9th Quarterly fees for transmission to Fee Examiner |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/17/2003 | 0.1 | $21.00 | Prep corresp to S Bossay/WH Smith re 9th Quarterly fee extractions in excel |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/18/2003 | 2.0 | $420.00 | Prep April, May and June Monthly Fee Apps |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/18/2003 | 0.3 | $63.00 | Prep memo to SAF re bios needed to complete fee apps |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/18/2003 | 0.2 | $42.00 | Prep memo to SAF re revisions to billers needed |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/18/2003 | 0.6 | $126.00 | Analysis of receipts and production information for 9th Qtrly fee apps |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/18/2003 | 0.1 | $21.00 | Analysis of memo from SAF re revised June invoice data |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/20/2003 | 0.6 | $126.00 | Analysis of revised April and May invoice summaries and fee examiner extracts for monthly fee apps |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **September 2003** | | | | | | |
| **Fee Applications** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/20/2003 | 0.5 | $105.00 | Analysis of various memos from SAF re bio info for billers for 9th Qtr not previously available |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/20/2003 | 0.7 | $147.00 | Revise April and May professional hours charts |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/25/2003 | 0.1 | $21.00 | Analysis of request from S Bossay/WH Smith re fee examiner extracts |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/25/2003 | 1.8 | $378.00 | Analysis of exhibits to fee apps - 9th Qtr vs draft fee apps |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/26/2003 | 0.7 | $147.00 | Analysis of various bios for inclusion in monthly and quarterly fee apps for 9th quarter |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/26/2003 | 0.3 | $63.00 | Analysis of May production report |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/26/2003 | 1.3 | $273.00 | Analysis of monthly and 9th Qtr fee apps and exhibits re info needed to complete |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/27/2003 | 0.5 | $105.00 | Analysis of fee examiner extracts for monthlys and 9th Quarter |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/27/2003 | 0.2 | $42.00 | Prep corresp to S Bossay/WH Smith re fee examiner extracts for monthlys and 9th Quarter |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/27/2003 | 0.4 | $84.00 | Revise monthlys and 9th Quarter fee apps re prior fee apps approved and payments received |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/27/2003 | 0.1 | $21.00 | Telephone to SAF re info needed re prior payments received for fee apps |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/28/2003 | 0.5 | $105.00 | Analysis of various memos from SAF re bios for 9th Interim Qtr fee apps |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/28/2003 | 0.4 | $84.00 | Revise April fee app re bios |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/28/2003 | 0.4 | $84.00 | Revise May fee app re bios |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/28/2003 | 0.4 | $84.00 | Revise June fee app re bios |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/29/2003 | 0.1 | $21.00 | Analysis of corresp from S Bossay/WH Smith re confirmation of fee examiner extracts |
| | | **Fee Applications Total:** | | 31.7 | $6,535.00 | |
| **Non-Asbestos Claims** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/2/2003 | 3.5 | $735.00 | Update omni 2 objections to reflect allowed amounts, status, substatus and claim state pursuant to order #4346; verify validity of objections |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 9/2/2003 | 4.0 | $600.00 | Review claims identified as case 1179 and included in case 1140 in B-linx. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 9/2/2003 | 4.0 | $600.00 | Review claims identified as case 1179 and included in case 1140 in B-linx. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/3/2003 | 1.4 | $245.00 | Update objection order information. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/3/2003 | 0.7 | $122.50 | Prepare analysis of sustained objections. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/3/2003 | 0.5 | $105.00 | Discussion w/ J Kadish re: inactive/expunged claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/3/2003 | 0.7 | $147.00 | Verify number of sustained expunge-type objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/3/2003 | 1.0 | $210.00 | Review programmic revisions to claims w/ sustained objections |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 9/3/2003 | 4.0 | $600.00 | Review claims identified as case 1179 and included in case 1140 in B-linx. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 9/3/2003 | 4.0 | $600.00 | Review claims identified as case 1179 and included in case 1140 in B-linx. |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|-----------|-------------|
| **September 2003** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/4/2003 | 0.5 | $105.00 | Discussion w/ J Porochonski re: supplemental claims and duplicate property address |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/4/2003 | 1.0 | $210.00 | Investigate Colombian claims sent to Kirkland & Ellis |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/4/2003 | 2.0 | $420.00 | Review claims w/ sustained objections for correct objection type, order number, hearing date etc - in preparation for noticing |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 9/4/2003 | 4.0 | $600.00 | Review claims identified as case 1179 and included in case 1140 in B-linx. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 9/4/2003 | 4.0 | $600.00 | Review claims identified as case 1179 and included in case 1140 in B-linx. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 9/5/2003 | 4.0 | $600.00 | Review claims identified as case 1179 and included in case 1140 in B-linx. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 9/5/2003 | 4.0 | $600.00 | Review claims identified as case 1179 and included in case 1140 in B-linx. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/7/2003 | 2.6 | $455.00 | Update claims score card |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 9/8/2003 | 4.0 | $600.00 | Review claims identified as case 1179 and included in case 1140 in B-linx. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 9/8/2003 | 1.0 | $150.00 | Review claims identified as case 1179 and included in case 1140 in B-linx. |
| MYRTLE JOHN - MANAGER | | $195.00 | 9/9/2003 | 0.2 | $39.00 | Respond to inquiry from Sue Herrschaft re deadline for governmental claims, and review bar date notice and order re same |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 9/9/2003 | 4.0 | $600.00 | Review claims identified as case 1179 and included in case 1140 in B-linx. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 9/9/2003 | 4.0 | $600.00 | Review claims identified as case 1179 and included in case 1140 in B-linx. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 9/9/2003 | 2.0 | $300.00 | Review claims identified as case 1179 and included in case 1140 in B-linx. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/10/2003 | 1.6 | $280.00 | Update objection screens and reports with requested changes |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 9/10/2003 | 4.0 | $600.00 | Review claims identified as case 1179 and included in case 1140 in B-linx. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 9/10/2003 | 4.0 | $600.00 | Review claims identified as case 1179 and included in case 1140 in B-linx. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 9/10/2003 | 1.0 | $150.00 | Review claims identified as case 1179 and included in case 1140 in B-linx. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 9/11/2003 | 4.0 | $600.00 | Review claims identified as case 1179 and included in case 1140 in B-linx. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 9/11/2003 | 4.0 | $600.00 | Review claims identified as case 1179 and included in case 1140 in B-linx. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 9/11/2003 | 1.0 | $150.00 | Review claims identified as case 1179 and included in case 1140 in B-linx. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 9/12/2003 | 4.0 | $600.00 | Review claims identified as case 1179 and included in case 1140 in B-linx. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 9/12/2003 | 4.0 | $600.00 | Review claims identified as case 1179 and included in case 1140 in B-linx. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/13/2003 | 0.3 | $52.50 | Update objection View |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/13/2003 | 1.4 | $245.00 | update objection order information |

# Bankruptcy Management Corporation
### WR GRACE
Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **September 2003** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 9/15/2003 | 4.0 | $600.00 | Review claims identified as case 1179 and included in case 1140 in B-linx. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 9/15/2003 | 4.0 | $600.00 | Review claims identified as case 1179 and included in case 1140 in B-linx. |
| JULIA HASENZAHL - PRINCIPAL | | $275.00 | 9/16/2003 | 0.4 | $110.00 | Prepare revised objection hearing exhibits for 9/22 hearing |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/16/2003 | 1.3 | $227.50 | Prepare analysis of trade claims with specific objections. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/16/2003 | 0.2 | $35.00 | Add objection counts to objection report. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 9/16/2003 | 4.0 | $600.00 | Review claims identified as case 1179 and included in case 1140 in B-linx. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 9/16/2003 | 4.0 | $600.00 | Review claims identified as case 1179 and included in case 1140 in B-linx. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 9/16/2003 | 1.0 | $150.00 | Review claims identified as case 1179 and included in case 1140 in B-linx. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/17/2003 | 0.7 | $122.50 | Meeting with Sean Allen and Sue re objections and analysis |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 9/17/2003 | 4.0 | $600.00 | Review claims identified as case 1179 and included in case 1140 in B-linx. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 9/17/2003 | 4.0 | $600.00 | Review claims identified as case 1179 and included in case 1140 in B-linx. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/19/2003 | 1.2 | $210.00 | Create analysis of withdrawn objections. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/19/2003 | 0.3 | $33.00 | Analyze supplemental claim information provided by creditors vs proofs of claim filed by creditors |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/19/2003 | 0.3 | $33.00 | Revise b-Linx to incorporate supplemental claim information |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/22/2003 | 1.5 | $262.50 | Populate mail files for omni 1 and 2 noticing. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 9/22/2003 | 4.0 | $600.00 | Remove objections and associated notes incorrectly posted. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 9/22/2003 | 3.5 | $525.00 | Remove objections and associated notes incorrectly posted. |
| MYRTLE JOHN - MANAGER | | $195.00 | 9/23/2003 | 0.2 | $39.00 | Review and verify Yvette Hassman's declaration of service re order granting relief sought in 1st omnibus objection to claims (substantive) and coordinate processing and delivery to counsel for filing with USBC |
| MYRTLE JOHN - MANAGER | | $195.00 | 9/23/2003 | 0.2 | $39.00 | Review and verify Yvette Hassman's declaration of service and attachments re Order granting relief in 2nd omni objection to claims (non-substantive), and coordinate processing and delivery to counsel for filing with USBC |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/25/2003 | 0.6 | $105.00 | Create spreadsheet of all transferred claims. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/26/2003 | 0.6 | $105.00 | Create updated analysis of transferred claims. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/27/2003 | 1.7 | $297.50 | Update claims score card |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/28/2003 | 1.8 | $315.00 | Update claims score card |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/30/2003 | 2.3 | $402.50 | Update claims score card. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 9/30/2003 | 4.0 | $600.00 | Review and correct claims docketed incorrectly. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 9/30/2003 | 4.0 | $600.00 | Review and correct claims docketed incorrectly. |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **September 2003** | | | | | | |
| Non-Asbestos Claims | | | | | | |
| | | Non-Asbestos Claims Total: | | 144.2 | $22,732.50 | |
| | | September 2003 Total: | | 462.1 | $82,370.00 | |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| | | Grand Total: | | 462.1 | $82,370.00 | |