# Exhibit 1

# Bankruptcy Management Corporation
## WR GRACE
### Professional Activity Summary
#### Date Range: 7/1/2003 thru 9/30/2003

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Asbestos Claims** | | | |
| PRINCIPAL | | | |
| Julia Hasenzahl | $275.00 | 17.5 | $4,812.50 |
| MANAGER | | | |
| Myrtle John | $195.00 | 2.8 | $546.00 |
| SR_CONSULT_DATA | | | |
| Mike Grimmett | $175.00 | 122.7 | $21,472.50 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 38.4 | $8,064.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 91.6 | $13,740.00 |
| CONTRACTOR | | | |
| Diane George | $140.00 | 1.1 | $154.00 |
| | Total: | 274.1 | $48,789.00 |
| | | | |
| **Case Administration** | | | |
| PRINCIPAL | | | |
| Julia Hasenzahl | $275.00 | 7.5 | $2,062.50 |
| CAS | | | |
| Roy Baez | $65.00 | 0.1 | $6.50 |
| James Myers | $65.00 | 0.9 | $58.50 |
| Yvette Hassman | $90.00 | 8.7 | $783.00 |
| MANAGER | | | |
| Myrtle John | $195.00 | 0.5 | $97.50 |
| SR_CONSULT_DATA | | | |
| Brendan Bosack | $175.00 | 1.1 | $192.50 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 348.1 | $73,101.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 17.5 | $2,625.00 |
| CASE_SUPPORT | | | |
| Trina Carter. | $45.00 | 0.9 | $40.50 |
| Heather Walker | $65.00 | 0.2 | $13.00 |
| Lisa Ruppaner | $95.00 | 24.6 | $2,337.00 |
| CASE_INFO | | | |
| Andrea Schrepfer | $90.00 | 0.4 | $36.00 |
| Brianna Tate | $45.00 | 0.8 | $36.00 |
| CONTRACTOR | | | |
| Diane George | $140.00 | 0.7 | $98.00 |
| DEV | | | |
| Steven Heathcock | $150.00 | 0.2 | $30.00 |
| | Total: | 412.2 | $81,517.00 |

# Bankruptcy Management Corporation

WR GRACE

Professional Activity Summary

Date Range: 7/1/2003 thru 9/30/2003

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Data Analysis** | | | |
| PRINCIPAL | | | |
| Julia Hasenzahl | $275.00 | 2.6 | $715.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 12.7 | $2,667.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 23.0 | $3,450.00 |
| SR_ANALYST | | | |
| Anna Wick | $110.00 | 10.2 | $1,122.00 |
| CONTRACTOR | | | |
| Diane George | $140.00 | 8.8 | $1,232.00 |
| DEV | | | |
| Steven Heathcock | $150.00 | 1.8 | $270.00 |
| Leah Buley | $125.00 | 4.3 | $537.50 |
| TECH | | | |
| Trevor Allen | $175.00 | 1.3 | $227.50 |
| | Total: | 64.7 | $10,221.00 |
| **Fee Applications** | | | |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 2.2 | $462.00 |
| SR_ANALYST | | | |
| Anna Wick | $110.00 | 0.1 | $11.00 |
| CONTRACTOR | | | |
| Diane George | $140.00 | 1.6 | $224.00 |
| Martha Araki | $210.00 | 96.2 | $20,202.00 |
| | Total: | 100.1 | $20,899.00 |
| **Non-Asbestos Claims** | | | |
| PRINCIPAL | | | |
| Julia Hasenzahl | $275.00 | 14.3 | $3,932.50 |
| MANAGER | | | |
| Myrtle John | $195.00 | 0.6 | $117.00 |
| SR_CONSULT_DATA | | | |
| Mike Grimmett | $175.00 | 65.8 | $11,515.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 110.6 | $23,226.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 368.3 | $55,245.00 |
| REC_TEAM | | | |
| Steffanie Cohen | $110.00 | 17.2 | $1,892.00 |
| CASE_SUPPORT | | | |
| Trina Carter. | $45.00 | 0.1 | $4.50 |
| Heather Walker | $65.00 | 0.1 | $6.50 |
| Lisa Ruppaner | $95.00 | 4.9 | $465.50 |
| CONTRACTOR | | | |
| Diane George | $140.00 | 3.9 | $546.00 |
| | Total: | 585.8 | $96,950.00 |

# Bankruptcy Management Corporation

WR GRACE

Professional Activity Summary

Date Range: 7/1/2003 thru 9/30/2003

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Travel-Non Working** | | | |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 34.0 | $2,550.00 |
| | Total: | 34.0 | $2,550.00 |
| | Grand Total: | 1,470.9 | $260,926.00 |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------|------|------|------|------|
| **3rd Quarter** | | | | | | |
| **Asbestos Claims** | | | | | | |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 7/1/2003 | 0.9 | $247.50 | Prepare custom liability and variance reports (time split between asbestos/non-asbestos) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/1/2003 | 1 | $210.00 | Complete objection changes for property damage claims per Grace request (.9). Return change form to B Kasser (.1) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/1/2003 | 0.2 | $42.00 | Discussion w/ M Grimmett re: personal injury claim appearing on property damage report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/2/2003 | 2 | $420.00 | Re-review asbestos claims filed by GAF Corp per R Finke for proper classification (1.2). Revise objections and notes as necessary (.8) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/2/2003 | 0.5 | $105.00 | Email to R Finke and F Zaremby re: GAF claims and options for classification |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 7/7/2003 | 0.6 | $165.00 | prepare/ review flagged objection reports asbestos claims by objection type |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/7/2003 | 0.3 | $63.00 | Phone call w/ R Finke re: requested property damage report containing multiple attorneys |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/7/2003 | 0.3 | $63.00 | Phone call w/ F Zaremby re: asbestos medical monitoring claims |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 7/8/2003 | 1.7 | $467.50 | revisions to property damage objection reporting, objections by objection and sub-type |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/8/2003 | 1.5 | $315.00 | Make revisions to property damage objection reports |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/8/2003 | 3.5 | $735.00 | Identify and copy asbestos medical monitoring images to file to be transferred to CD per Grace request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/8/2003 | 0.5 | $105.00 | Discussion w/ J Hasenzahl re: property damage objection report revisions |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/8/2003 | 0.2 | $42.00 | Discussion w/ R Baez re: transfer of medical monitoring images to CD |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/8/2003 | 1 | $210.00 | Review revised property damage objection reports |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/8/2003 | 1 | $210.00 | Prepare and send property damage objection reports broken down into segments to Grace users |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/9/2003 | 1 | $210.00 | Review asbestos late filed and invalid claim form claims for amendments and supplements |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/9/2003 | 0.7 | $147.00 | Review CD with medical monitoring images; send to Grace via FedEx |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 7/9/2003 | 5.5 | $825.00 | Review medical monitoring claims; identify and analyze potential programming issues. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/10/2003 | 1 | $210.00 | Review medical monitoring programming issues identified by S Burnett |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/10/2003 | 0.3 | $63.00 | Discussion w/ S Burnett re: not property owner objection review |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/10/2003 | 1.5 | $315.00 | Review property damage non substantive objections for accuracy |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 7/10/2003 | 1 | $150.00 | Review medical monitoring claims; identify and analyze potential programming issues. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 7/10/2003 | 2.6 | $390.00 | Review and analyze "claimant not property owner" objected claims report. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/11/2003 | 1 | $210.00 | Review property damage objection reports for accurnacy of objections flagged |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **3rd Quarter** | | | | | | |
| **Asbestos Claims** | | | | | | |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 7/15/2003 | 1.4 | $385.00 | Preparation of draft non-substantive exhibit reports (time split between asbestos/non-asbestos...exhibits are not split) |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 7/15/2003 | 1.4 | $245.00 | Update objection information. Programmatically add objections. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/15/2003 | 0.4 | $84.00 | Discussion w/ M Grimmett re: adding omni/draft/exhibit number to identified asbestos claims |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 7/16/2003 | 0.5 | $137.50 | Review objection issues related to ongoing discrepencies in use of objection types in property damage claims review |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 7/16/2003 | 0.5 | $137.50 | Meeting w/ S Herrschaft regarding proposed updates to objection classification of property damage claims |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 7/16/2003 | 0.8 | $220.00 | Revise and review objection exhibits, reflecting inclusions/exclusions of property damage claims as identified S Herrschaft and Grace |
| Diane George - 99_CONTRACTOR | | $140.00 | 7/16/2003 | 0.5 | $70.00 | Post notes in Objections |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 7/17/2003 | 0.8 | $140.00 | Identify claims typed as Property Damage, but not in the property damage table sent by Rust (.4). Prepare analysis (.4). |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 7/17/2003 | 1.3 | $227.50 | Prepare analysis of claims on Insufficient Documentation and other objections. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/17/2003 | 0.7 | $147.00 | Phone call w/ R Finke re: property damage objections and additions to notations |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/17/2003 | 0.2 | $42.00 | Call with J Porochonski re: update to property damage report request |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 7/18/2003 | 0.9 | $247.50 | revise and review objection exhibits |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/18/2003 | 0.3 | $63.00 | Call w/ R Finke re: property damage objection reports by attorney |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/18/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: creation of property damage objection report by attorney |
| Myrtle John - 3_MANAGER | | $195.00 | 7/21/2003 | 0.3 | $58.50 | Review custom notices for objections, and discuss formatting issues with Mike Grimmett and revisions and reformatting issues with Brendan Bosack |
| Myrtle John - 3_MANAGER | | $195.00 | 7/21/2003 | 2.5 | $487.50 | Further review and analysis of custom objection notices, discussions with Brendan Bosack re additional revisions, and coordinate production and service |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 7/22/2003 | 7.5 | $1,125.00 | Analysis of b-Linx for objections with unknown claim types (4.7); and revision of b-Linx to reflect claim types (2.8) |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 7/23/2003 | 0.7 | $192.50 | Identify Property Damage claims with supplemental and amending components |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 7/23/2003 | 0.2 | $55.00 | Prepare supplemental claim information report |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 7/23/2003 | 0.5 | $137.50 | Property Damage Product ID and Not Grace Production Claim type report |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 7/23/2003 | 5.5 | $825.00 | Analysis of b-Linx for objections with unknown claim types (3.5); and revision of b-Linx to reflect claim types (2.0) |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **3rd Quarter** | | | | | | |
| **Asbestos Claims** | | | | | | |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 7/23/2003 | 3 | $450.00 | Coordinating and preparing requested reports for asbestos / property damage claims with flagged objections "product id", "not Grace product", "no supporting documents", "amended" and "supplemented". |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 7/24/2003 | 0.6 | $165.00 | Prepare updated Property Damage reports (ID and Not Grace Product) |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 7/24/2003 | 0.2 | $55.00 | Research potential amended Property Damage claims, identify zonolite and report |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 7/24/2003 | 0.7 | $192.50 | Identify and report on Property Damage claims with no supporting documentation in deemnbr greater than 10991 |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 7/24/2003 | 0.1 | $27.50 | Review and resond to multiple S Burnett emails regarding reporting and claim analysis |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 7/24/2003 | 3.4 | $595.00 | Create reports outlining outstanding objection by attorney. Single report per objection/attorney criteria. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 7/24/2003 | 2.3 | $402.50 | Add subtotals by objection into reports. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 7/24/2003 | 7.5 | $1,125.00 | Coordinating/ preparing/reviewing requested reports for asbestos / property damage claims with flagged objections "product id", "not Grace product", "no supporting documents", "amended" and "supplemented". |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 7/25/2003 | 0.8 | $220.00 | Prepare Property Damage reports (based on changes requested by client) |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 7/25/2003 | 0.7 | $192.50 | Prep report of flagged objections not included on Omni 1/2 |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 7/28/2003 | 0.4 | $110.00 | Discussion w/ S Herrschaft regarding objection filing (time allocated between asbestos and non-asbestos) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/28/2003 | 1.5 | $315.00 | Review property damage reports requested by Grace |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/29/2003 | 0.5 | $105.00 | Review property damage objection change form received from Grace |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/29/2003 | 0.5 | $105.00 | Discussion w/ S Burnett re: completion of changes to property damage objections per Grace request |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 7/29/2003 | 9.5 | $1,425.00 | Review and analysis of objections related to property damage claims. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/31/2003 | 1 | $210.00 | Review changes made to property damage objections for accuracy |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/1/2003 | 0.5 | $105.00 | Respond to request from Kirkland & Ellis re: asbestos medical monitoring claims |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 8/4/2003 | 1.2 | $330.00 | Prepare claims reports (liability/variance/objection) (time split between Asbestos/non-asbestos) |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 8/4/2003 | 1.9 | $332.50 | Update Grace objection data for requested claims. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 8/4/2003 | 2.1 | $367.50 | Create custom reports showing duplicate entries of objections. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/4/2003 | 1 | $210.00 | Preview asbestos property damage claims for possible additional objection flagging |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/4/2003 | 0.3 | $63.00 | Call w/ R Finke re: status of property damage objections and timing |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------|------|-------|------|-------------|
| **3rd Quarter** | | | | | | |
| Asbestos Claims | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/4/2003 | 0.8 | $168.00 | Review claims programmatically flagged with no supporting documentation objection for accuracy |
| Diane George - 99_CONTRACTOR | | $140.00 | 8/5/2003 | 0.6 | $84.00 | Reset transfers for claims 679 and 1078 |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/5/2003 | 0.5 | $105.00 | Phone call w/ R Finke re: property damage objection status |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 8/6/2003 | 1.5 | $262.50 | Create analysis of Property Damage claims on Omnis with Attorneys. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/6/2003 | 1 | $210.00 | Meeting w/ J Hasenzahl re: objection noticing for property damage claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/6/2003 | 1 | $210.00 | Discussion w/ J Hasenzahl re: noticing of property damage attorneys |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/6/2003 | 0.3 | $63.00 | Discussion w/ Y Hassman re: noticing of property damage attorneys and coordination of mailing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/6/2003 | 0.5 | $105.00 | Phone call w/ B Kasser re: property damage reporting |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/7/2003 | 0.3 | $63.00 | Confirm completion of mailing to property damage attorneys |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 8/11/2003 | 1.5 | $262.50 | Create analysis of claims flagged with Settlement and Res Judicata objections. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 8/12/2003 | 1.1 | $192.50 | Create analysis of claims flagged with Settlement and Res Judicata objections - Added property address.. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 8/13/2003 | 0.7 | $122.50 | Update analysis of claims flagged with Settlement and Res Judicata objections. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 8/14/2003 | 0.2 | $35.00 | Preapre analysis of claims with duplicate objections (2 or more of the same objection). |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 8/14/2003 | 1.5 | $262.50 | Update Current View reports. |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 8/15/2003 | 0.1 | $27.50 | review revisions to proposed hearing exhibits and use of "relief requested" notes |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 8/15/2003 | 1.3 | $357.50 | Revise/reiew hearing exhibits (Omni 2_A/2_B/2_C) |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 8/15/2003 | 3.4 | $595.00 | Update Current View reports. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 8/16/2003 | 2.3 | $402.50 | Update Current View reports. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 8/17/2003 | 1.5 | $262.50 | Update Current View reports. |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 8/18/2003 | 0.7 | $192.50 | Final revisions to exhibits all OMNIS (time split between asbestos/non-asbestos) |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 8/18/2003 | 4 | $600.00 | Review and analysis of objection changes. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 8/18/2003 | 4 | $600.00 | Review and analysis of objection changes for property damage claims. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 8/19/2003 | 1.5 | $225.00 | Review and analysis of objection changes pertaining to property damage claims. |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 8/21/2003 | 0.2 | $55.00 | Review/respond to sherrschaft concerns about differences in KE/Grace handling of PD claims objections (rules and guildelines) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/21/2003 | 1.5 | $315.00 | Review No Supporting Documentation objections for proper criteria |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/21/2003 | 1.5 | $315.00 | Review Insufficient Documentation objections for proper criteria |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/21/2003 | 1.5 | $315.00 | Review Invalid Claim Form objections for proper criteria |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|-----------|-------------|
| **3rd Quarter** | | | | | | |
| **Asbestos Claims** | | | | | | |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 8/22/2003 | 0.5 | $137.50 | Revisions to objection exhibits (omni 2) (time split between asbestos/non-asbestos) |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 8/22/2003 | 0.5 | $137.50 | Revisions to objection exhibits (omni 2) (time split between asbestos/non-asbestos) |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 8/25/2003 | 0.7 | $122.50 | Create analysis of Property Damage claims with no Support Doc obj (Not on Omni 1 or 2). |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 8/27/2003 | 0.2 | $55.00 | Review and respond to Sherrschaft regarding parameters of custom reporting requests from Bkasser |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 8/27/2003 | 2.8 | $490.00 | Update Current View reports. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 8/27/2003 | 1.3 | $227.50 | Continue to update Current View reports. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 8/28/2003 | 2.2 | $385.00 | Update Current View reports / Objection reports.. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 8/28/2003 | 2.4 | $420.00 | Continue to update Current View reports / Objection reports.. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 8/29/2003 | 1.3 | $227.50 | Update Current View reports / Objection reports.. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 8/29/2003 | 1.2 | $210.00 | Update custom objection module |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 8/30/2003 | 0.3 | $52.50 | Update Current View reports. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 8/30/2003 | 2.5 | $437.50 | Update objection view screen |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 8/31/2003 | 0.5 | $87.50 | Update Current View reports. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 9/1/2003 | 1.8 | $315.00 | Update Current View reports. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 9/2/2003 | 3.4 | $595.00 | Prepare analysis of Property Damage claims with duplicate addresses. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 9/2/2003 | 2.6 | $455.00 | Create analysis of filed vs objected claims. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/2/2003 | 0.3 | $63.00 | Call w/ J Porochonski re: duplicate property report status |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 9/3/2003 | 1.2 | $210.00 | Prepare analysis of Property Damage claims with sustained objections |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 9/3/2003 | 0.6 | $105.00 | Update analysis of Property Damage claims with sustained objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/3/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: report of sustained property damage objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/3/2003 | 1 | $210.00 | Review of report of property damage claims with sustained objections; investigate discrepancies |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/3/2003 | 0.7 | $147.00 | Review revised report of property damage sustained objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/3/2003 | 1.5 | $315.00 | Review duplicate property spreadsheet with programmic information added for accuracy; send to J Porochonski via email |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 9/4/2003 | 2.4 | $420.00 | Create reports showing specific objections for particular attorneys. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 9/4/2003 | 2.7 | $472.50 | Flag claims with No Documentation objections for Product ID Objections. Create various verification reports to prove data. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/4/2003 | 0.8 | $168.00 | Review reports of no supporting documentation and product identification claims - discuss changes w/ M Grimmett |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 9/5/2003 | 0.4 | $70.00 | Prepare updated analysis of specific objections for Speights and Hile. |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **3rd Quarter** | | | | | | |
| **Asbestos Claims** | | | | | | |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 9/8/2003 | 1.7 | $297.50 | Update objection views and reports. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 9/9/2003 | 1.5 | $262.50 | Update objection screen and reports with requested fields. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 9/9/2003 | 1.2 | $210.00 | Create analysis of specific objections for Speights & Hile. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 9/13/2003 | 1.5 | $262.50 | Update Claims score card |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 9/13/2003 | 1.8 | $315.00 | Update claims views and reports |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 9/16/2003 | 0.6 | $165.00 | Prepare revised objection hearing exhibits for NSD PD claims |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 9/18/2003 | 1.1 | $192.50 | Prepare analysis of all claims, claims objected, claims flagged, and claims remaining. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 9/20/2003 | 3.5 | $612.50 | Update reporting and data analysis system for custom Grace b-linx |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 9/20/2003 | 1.8 | $315.00 | Continue to update reporting and data analysis system for custom Grace b-linx |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 9/21/2003 | 2.8 | $490.00 | Create method to query custom asbestos data |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 9/21/2003 | 1.9 | $332.50 | Continue to create method to query custom asbestos data |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 9/21/2003 | 2.4 | $420.00 | Update method to query custom asbestos data. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 9/22/2003 | 0.5 | $87.50 | Update objection screen with custom requests |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 9/23/2003 | 2.6 | $455.00 | Create Attorney view screen per client request |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 9/23/2003 | 1.4 | $245.00 | Create report showing current claims on new attorney screen. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 9/23/2003 | 4 | $600.00 | Review claims objections related to duplicate claims and verify whether claim actually duplicate or amended. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 9/23/2003 | 3 | $450.00 | Review claims objections related to duplicate claims and verify whether claim actually duplicate or amended. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 9/24/2003 | 1.6 | $280.00 | Update "Additional Notice Party" database with Property Damage Attorneys. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 9/24/2003 | 4 | $600.00 | Review claims objections related to duplicate claims and verify whether claim actually duplicate or amended. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 9/24/2003 | 4 | $600.00 | Review claims objections related to duplicate claims and verify whether claim actually duplicate or amended. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 9/24/2003 | 1 | $150.00 | Review claims objections related to duplicate claims and verify whether claim actually duplicate or amended. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 9/25/2003 | 0.3 | $52.50 | Update objection report. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 9/25/2003 | 0.3 | $52.50 | Add counts for objection types in current print report. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 9/25/2003 | 1.6 | $280.00 | Add attorney and property fields to objection report. Redesign report. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 9/25/2003 | 0.6 | $105.00 | Create analysis of No Liability objected claims for Speights and Runyan |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 9/25/2003 | 1.8 | $315.00 | Update custom asbestos analysis tool. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 9/25/2003 | 4 | $600.00 | Review claims objections related to duplicate claims and verify whether claim actually duplicate or amended. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 9/25/2003 | 4 | $600.00 | Review claims objections related to duplicate claims and verify whether claim actually duplicate or amended. |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------|------|-------|------------|-------------|
| **3rd Quarter** | | | | | | |
| **Asbestos Claims** | | | | | | |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 9/26/2003 | 1.5 | $262.50 | Continue to update custom asbestos analysis tool. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 9/26/2003 | 3.8 | $665.00 | Update custom asbestos analysis tool. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 9/26/2003 | 3.1 | $542.50 | Continue to update custom asbestos analysis tool. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 9/26/2003 | 4 | $600.00 | Review claims objections related to duplicate claims and verify whether claim actually duplicate or amended. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 9/26/2003 | 4 | $600.00 | Review claims objections related to duplicate claims and verify whether claim actually duplicate or amended. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 9/27/2003 | 3.9 | $682.50 | Update custom asbestos analysis tool. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 9/27/2003 | 1.6 | $280.00 | Conitnue to pdate custom asbestos analysis tool. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 9/28/2003 | 1.9 | $332.50 | Update custom asbestos analysis tool. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 9/28/2003 | 1.2 | $210.00 | Continue to update custom asbestos analysis tool. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 9/28/2003 | 3.4 | $595.00 | Continue to update custom asbestos analysis tool. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 9/29/2003 | 3.6 | $630.00 | Update custom asbestos analysis tool. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 9/29/2003 | 2.1 | $367.50 | Continue to update custom asbestos analysis tool. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 9/29/2003 | 4 | $600.00 | Review claims objections related to duplicate claims and verify whether claim actually duplicate or amended. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 9/29/2003 | 4 | $600.00 | Review claims objections related to duplicate claims and verify whether claim actually duplicate or amended. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 9/30/2003 | 3.9 | $682.50 | Update custom asbestos analysis tool. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 9/30/2003 | 3.6 | $630.00 | Continue to update custom asbestos analysis tool. |
| | | Asbestos Claims Total: | | 274.1 | $48,789.00 | |
| **Case Administration** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/1/2003 | 0.2 | $42.00 | Phone call w/ C Lane re: objection timeline for omnibus hearing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/1/2003 | 0.4 | $84.00 | Email to Grace re: objection timeline and conference call |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/1/2003 | 0.3 | $63.00 | Discussion w/ S Burnett re: objection schedule and status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/1/2003 | 1.2 | $252.00 | Review variance and liability reports (.8). Communicate needed changes to J Hasenzahl (.4) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/2/2003 | 2 | $420.00 | Review revised variance and liability reports (1.6); Communicate issues to J Hasenzahl (.4) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/2/2003 | 0.4 | $84.00 | Email to Grace finance group with variance reports and explanation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/2/2003 | 0.7 | $147.00 | Final review of summary liability report (.8); Prep corresp to Grace and Kirkland & Ellis re report (.2) |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 7/3/2003 | 0.8 | $76.00 | Review Court Docket Listing. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 7/3/2003 | 0.5 | $47.50 | Prepare Return Mail Summary Report and Case Status Report with detailed case information. Report case information to the Project Manager. |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 7/7/2003 | 0.4 | $110.00 | Discussion w/ S Herrschaft regarding revised objection reports |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/7/2003 | 1 | $210.00 | Project organization and revision of action items |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/7/2003 | 0.6 | $126.00 | Email to Grace and Kirkland & Ellis re: objection reports and availability for conference call |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------|------|------|------|------|
| **3rd Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 7/8/2003 | 0.2 | $55.00 | Discussion w/ S Herrschaft regarding proposed claims/objection review conf call |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/8/2003 | 0.2 | $42.00 | Discussion w/ J Hasenzahl re: rescheduling conference call |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/8/2003 | 0.2 | $42.00 | Phone call w/ T Delbrugge re: objection reports and conference call |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/8/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: multiple attorney report |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 7/9/2003 | 0.4 | $110.00 | Discussions with S Herrschaft regarding format/agenda and critical issues which need to be covered in objection conf call |
| Diane George - 99_CONTRACTOR | | $140.00 | 7/9/2003 | 0.7 | $98.00 | Database Maintenance |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 7/9/2003 | 1.2 | $114.00 | Review Court Docket Listing and provide updates to the case calendar. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/9/2003 | 1 | $210.00 | Meeting w/ S Burnett re: identifying additional schedule and invoice matches |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/9/2003 | 0.2 | $42.00 | Phone call e/ C Lane re: objection reports and conference call |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/9/2003 | 0.2 | $42.00 | Discussion w/ M Grimmett re: multiple attorney report status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/9/2003 | 0.5 | $105.00 | Review multiple attorney report - send to Grace |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/9/2003 | 0.2 | $42.00 | Discussion w/ M Grimmett re: restoring scheduled invoices in bLinx |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/9/2003 | 0.5 | $105.00 | Review supplemental claims - discussion w/ S Cohen re: attaching images to original claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/9/2003 | 1 | $210.00 | Investigate schedules with invoices that appear to be duplicates of invoices already included in b-Linx |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/9/2003 | 0.4 | $84.00 | Email to Grace and Kirkland & Ellis re: reschduling conference call |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/9/2003 | 0.8 | $168.00 | Discussion w/ D Espalin re: bLinx access problem |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/9/2003 | 0.5 | $105.00 | Discussion w/ J Hasenzahl re: objection conference call availability and areas to address during call |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/9/2003 | 0.8 | $168.00 | Prepare guidelines for proper creation of exhibits |
| Steven Heathcock - APP_DEV | | $150.00 | 7/10/2003 | 0.1 | $15.00 | Follow-up changes to new mail file extraction feature to expedite noticing |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 7/10/2003 | 0.3 | $28.50 | Organize Client File Folders and update active working folders. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 7/10/2003 | 0.1 | $9.50 | Print Case Calendar Report and distribute information to Lead Consultant and Project Manager. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 7/10/2003 | 0.4 | $38.00 | Research Request from Legal Assistant at Kirkland & Ellis to locate certain claims and forward a copy of each claim to her attention. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/10/2003 | 1.5 | $315.00 | Review newly identified schedule matches and possible matches; compile for Grace |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/10/2003 | 0.9 | $189.00 | Discussion w/ S Burnett re: objection reporting status and timing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/10/2003 | 0.5 | $105.00 | Communication to Grace and Kirkland & Ellis re: possible access interruption |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/10/2003 | 0.4 | $84.00 | Phone call w/ J Rivenbark re: case discrepancy issues |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **3rd Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 7/10/2003 | 1 | $150.00 | Discuss with S Herrschaft plans for objections, noticing, and exhibits. |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 7/11/2003 | 1 | $275.00 | meet with S Herrschaft to review objection process, upcoming deliverables, and claim/objection specific issues |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/11/2003 | 0.3 | $63.00 | Communicate objection conference call info to Grace and Kirklane & Ellis |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/11/2003 | 0.3 | $63.00 | Phone call w/ J Porochonski re: supporting documentation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/11/2003 | 0.2 | $42.00 | Discussion w/ E Brown re: conference call set up |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/11/2003 | 1 | $210.00 | Meeting w/ J Hasenzahl re: objection process and strategy |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 7/14/2003 | 1 | $275.00 | Objection Conf Call - BMC/KE/Grace Boca and Columbia |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 7/14/2003 | 0.6 | $165.00 | Follow up conf call w/ S Herrschaft regarding changes to exhibits and action items from conf call |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/14/2003 | 1 | $210.00 | Prepare agenda for objection conference call - send to Grace and Kirkland & Ellis |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/14/2003 | 1 | $210.00 | Objection conference call in preparation for August 25 hearing with Grace, Kirkland & Ellis, J Hasenzahl |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/14/2003 | 0.6 | $126.00 | Discussion w/ J Hasenzahl re: exhibit preparation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/14/2003 | 0.3 | $63.00 | Discussion w/ B Bosack re: exhibit preparation |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 7/15/2003 | 1 | $275.00 | meeting w/ S Herrschaft regarding objection process and continued review of claim/objection specific action items from conf call |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/15/2003 | 0.2 | $42.00 | Call w/ B Kasser re: bLinx repairs |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/15/2003 | 0.4 | $84.00 | Discussion w/ M Grimmett re: addition of no supporting documentation objections and omni/draft/exhibit number |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/15/2003 | 1 | $210.00 | Meeting w/ J Hasenzahl re: objection progress |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/16/2003 | 0.5 | $105.00 | Discussion w/ J Hasenzahl re: objection process update |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/17/2003 | 0.3 | $63.00 | Phone call w/ J Porochonski re: propery damage report request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/17/2003 | 0.5 | $105.00 | Phone call w/ C Lane re: objection exhibits |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 7/18/2003 | 0.5 | $137.50 | review w/ S Herrschaft updates to exhibit format as requested by KE |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 7/18/2003 | 0.1 | $9.50 | Contact Court to verify format of Omnibus Objections and Court Preferences. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 7/18/2003 | 0.1 | $9.50 | Meet with Lead Data Consultant to receive final instructions on preparation of Omnibus Objection Exhibits. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/18/2003 | 0.3 | $63.00 | Review reports reqested by J Porchonski (.2); prep corresp re same (.1) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/18/2003 | 0.5 | $105.00 | Review revised revisions (.3); prep corresp to C Lane re revised revisions (.2) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/18/2003 | 0.7 | $147.00 | Meet w/ A Wick re: amount comparison project |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/18/2003 | 0.5 | $105.00 | Create noticing process and distribute to responsible parties |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **3rd Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/18/2003 | 0.5 | $105.00 | E-mail to S Burnett re: projects for week of 7/21 |
| Yvette Hassman - 11_CAS | | $90.00 | 7/18/2003 | 0.1 | $9.00 | 21 Review e-mail from Sue Herrschaft re service of Omnibus Objection of Monday July 21, 2003 |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 7/21/2003 | 1.7 | $161.50 | Review Court Docket Listing (.7), provide updates to the Case Calendar (.6), and give a case status update to the Project Manager (.4) |
| Yvette Hassman - 11_CAS | | $90.00 | 7/21/2003 | 0.1 | $9.00 | 21 Review and respond to e-mail from Susan Burnett re service of Omni 1 Obj |
| Yvette Hassman - 11_CAS | | $90.00 | 7/21/2003 | 2 | $180.00 | 21 Work on preparation and service of Omni 1 and 2 Objection to Claims |
| Yvette Hassman - 11_CAS | | $90.00 | 7/21/2003 | 0.1 | $9.00 | 21 Review and respond to e-mail from Susan Burnett requesting mail file set for Omni 1 and 2 Obj |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 7/22/2003 | 0.3 | $82.50 | Research and respond to M Brown inquiry regarding information required for press release |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 7/23/2003 | 0.3 | $28.50 | Check on Status of Omnibus Objection Exhibit Assembly Production & Verify Accuracy of work. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 7/24/2003 | 0.2 | $19.00 | Respond to request from Legal Assistant to research claims information and forward findings via e-mail. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 7/24/2003 | 0.2 | $19.00 | Meet with Production Staff to follow up on status of the Exhibit Assembly for the Omnibus Objections. |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 7/25/2003 | 0.2 | $55.00 | Discussion w/ S Burnett regarding reasoning behind service of Omni declaration on Substantive objection parties |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 7/25/2003 | 0.1 | $27.50 | review original omni custom notice to verify language re debtor declaration |
| Trina Carter. - 8_CASE_SUPPORT | | $45.00 | 7/25/2003 | 0.1 | $4.50 | Telephone with Laurence Rice at (321) 725-6284 / RE: Questions regarding objection to claim. |
| Trina Carter. - 8_CASE_SUPPORT | | $45.00 | 7/25/2003 | 0.1 | $4.50 | Telephone with Ed Kerr at (313) 295-4100 / RE: Questions regarding objection to claim. |
| Trina Carter. - 8_CASE_SUPPORT | | $45.00 | 7/25/2003 | 0.1 | $4.50 | Telephone with Kathy Smith at (989) 496-6338 / RE: Questions regarding objection to claim. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 7/25/2003 | 0.1 | $9.50 | Contact Client for delivery instructions on the Omnibus Exhibit Binders. |
| Yvette Hassman - 11_CAS | | $90.00 | 7/25/2003 | 0.7 | $63.00 | 21 Prepare POS package for service of Omnibus 1 Objection to Claims served on July 21, 2003 |
| Yvette Hassman - 11_CAS | | $90.00 | 7/25/2003 | 0.7 | $63.00 | 21 Prepare POS package for service of Omnibus 2 Objection to Claims served on July 21, 2003 |
| Yvette Hassman - 11_CAS | | $90.00 | 7/25/2003 | 0.7 | $63.00 | 21 Work on preparation and service of Declaration to Omnibus 1 Objection |
| Yvette Hassman - 11_CAS | | $90.00 | 7/25/2003 | 0.1 | $9.00 | 21 Review and respond to e-mail from Susan Burnett re service of Declaration to Omni 1 Obj |
| Yvette Hassman - 11_CAS | | $90.00 | 7/25/2003 | 0.2 | $18.00 | 21 Review and respond to e-mails from Susan Burnett re servic eof Omni 1 & 2 Objections |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 7/25/2003 | 3 | $450.00 | Coordinating noticing for Omni 1 Declaration. |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 7/27/2003 | 0.4 | $110.00 | Discussion w/S Herrschaft regarding pending reconciliation issues (priorities for next omni) |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **3rd Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Myrtle John - 3_MANAGER | | $195.00 | 7/27/2003 | 0.2 | $39.00 | Review and verify Yvette Hassman's Declarations of service re notices, objections and proposed orders re substantive omni objections, for quality control and processing |
| James Myers - 11_CAS | | $65.00 | 7/28/2003 | 0.1 | $6.50 | 21: Omni 1: Notarize proof of service |
| James Myers - 11_CAS | | $65.00 | 7/28/2003 | 0.1 | $6.50 | 21: Omni 2: Notarize proof of service |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 7/28/2003 | 0.6 | $57.00 | Call from Creditor Requesting Omnibus Objection Exhibits; locate requested information; and send pdf image to Creditor via e-mail. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/28/2003 | 0.6 | $126.00 | Prepare claim summary report for 10Q reporting disclosure |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/28/2003 | 0.2 | $42.00 | Phone call w/ M Brown re: claim summary report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/28/2003 | 0.8 | $168.00 | Meeting w/ J Hasenzahl re: objections and noticing update |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/28/2003 | 0.8 | $168.00 | Discussion w/ S Burnett re: objections and noticing update |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/28/2003 | 0.5 | $105.00 | Phone call w/ J Rivenbark re: trade payable report request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/28/2003 | 1 | $210.00 | Identify from court docket and inactivate claims withdrawn by creditor |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/28/2003 | 1 | $210.00 | Review court docket |
| Yvette Hassman - 11_CAS | | $90.00 | 7/28/2003 | 0.1 | $9.00 | 21 Review and respond to e-mail from Susan Burnett confirming delivery of POS packages for Omni 1 & 2 Obj to Paula Galbraith |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 7/28/2003 | 0.5 | $75.00 | Coordinate the proof of service for Omnibus 1 Declaration. |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 7/29/2003 | 0.1 | $27.50 | e-mail S Herrschaft re docket data to be updated and reviewed with Rust Consulting |
| Trina Carter. - 8_CASE_SUPPORT | | $45.00 | 7/29/2003 | 0.1 | $4.50 | Telephone with Robert at (410) 355-3911 /  RE: Questions regarding objection to claim. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/29/2003 | 0.5 | $105.00 | Discussion w/ S Burnett re: planning for next round of objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/29/2003 | 0.4 | $84.00 | Phone call w/ J Rivenbark re: transfer claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/29/2003 | 2 | $420.00 | Complete and verify document outlining changes to claimed amount since Rust upload due to docketing errors (1.5) email to Rust consulting requesting changes to official claims register (.5) |
| Yvette Hassman - 11_CAS | | $90.00 | 7/29/2003 | 0.5 | $45.00 | 21 Prepare POS package for service of Declaration to Omni 1 Obj on July 25, 2003 |
| James Myers - 11_CAS | | $65.00 | 7/30/2003 | 0.1 | $6.50 | 21: Dd to Omni Obj: Notarize proof of service |
| Heather Walker - 8_CASE_SUPPORT | | $65.00 | 7/30/2003 | 0.1 | $6.50 | Telephone with Gloria Juarez at (787) 866-0941 /  RE: questions about omnibus objection |
| Myrtle John - 3_MANAGER | | $195.00 | 7/30/2003 | 0.1 | $19.50 | Review and verify Yvette Hassman declaration of service and attachment re Declaration of David B. Siegel in support of omni objections to claims (substantive), for quality control and processing |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 7/30/2003 | 0.9 | $85.50 | Research claims information per request from Tiffany Woods at Kirkland & Ellis.  Forward all claims information matching requested Creditor Criteria. |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------|------|------|------|------|
| **3rd Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 7/30/2003 | 0.1 | $9.50 | Open and Process Mail for Client. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 7/30/2003 | 0.1 | $9.50 | Provide Updates to the CMPT. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 7/30/2003 | 1.2 | $114.00 | Review Court Docket and provide updates to the Case Calendar (.8). Notify Project Manager of Stipulation and Order affecting the status of several claims (.4) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/30/2003 | 2 | $420.00 | Investigate discrepancies and complete mis-docketed claims report; send to Rust Consulting |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/30/2003 | 0.6 | $126.00 | Investigate Grace user bLinx access issues |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/30/2003 | 1.5 | $315.00 | Review new transfer claim information provided by Rust Consulting to determine validity |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/30/2003 | 0.7 | $147.00 | Investigate schedule matched to 2 claims (.4) and discuss w/ J Rivenbark (.3) |
| Yvette Hassman - 11_CAS | | $90.00 | 7/30/2003 | 0.1 | $9.00 | 21 Review and respond to e-mail from Susan Burnett re recipients of the Second Omnibus Claim Objection |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 7/30/2003 | 1.5 | $225.00 | Research creditor's questions related to Omnibus 2 objections. |
| James Myers - 11_CAS | | $65.00 | 7/31/2003 | 0.1 | $6.50 | 21: Omni 1: review & electronically transmit to counsel |
| Trina Carter - 8_CASE_SUPPORT | | $45.00 | 7/31/2003 | 0.1 | $4.50 | Telephone with Pat at (601) 764-3873 / RE: Wanted to know the status of the case. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/31/2003 | 0.3 | $63.00 | Call to Grace re: bLinx access issues |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/31/2003 | 0.3 | $63.00 | Discussion w/ I Braude re: Grace bLinx access issues |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/31/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: programmatic flagging of objections per Grace request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/31/2003 | 0.2 | $42.00 | Phone call w/ M Brown re: claims summary document for 10Q reporting |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/31/2003 | 1 | $210.00 | Draft claims summary document; send to M Brown |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/31/2003 | 1 | $210.00 | Case organization and project management - revise action/critical items reports |
| Trina Carter. - 8_CASE_SUPPORT | | $45.00 | 8/1/2003 | 0.1 | $4.50 | Telephone with Tracey Richardson at (609) 292-1537 / RE: Requested copies of claims. |
| Heather Walker - 8_CASE_SUPPORT | | $65.00 | 8/1/2003 | 0.1 | $6.50 | Telephone with Eric Anderson at (219) 769-2323 / RE: left message with secretary |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/1/2003 | 1.4 | $294.00 | Court Docket Review |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/1/2003 | 0.8 | $168.00 | Review BMC/Grace website to ensure proper display of objection related documents |
| Andrea Schrepfer - 9_CASE_INFO | | $90.00 | 8/4/2003 | 0.3 | $27.00 | Telephone with Lisa Diem of Thompson Hine and associates at (614) 469-3279 / RE: wanted copies of claims e-mailed 9561 and 13680. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 8/4/2003 | 0.4 | $38.00 | Respond to request from Legal Assistant to research claims information and forward findings via e-mail. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/4/2003 | 0.5 | $105.00 | Review case staffing report for Grace |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/4/2003 | 1 | $210.00 | Prep for conference call on staffing requirements and case strategy |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/4/2003 | 0.3 | $63.00 | Email to M Dalsin re: docketing instructions for case discrepancies |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/4/2003 | 0.3 | $63.00 | Phone call w/ M Dalsin to discuss case discrepancies |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **3rd Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/4/2003 | 1 | $210.00 | Conference call re: staffing requirements and case strategy |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 8/5/2003 | 0.6 | $165.00 | Coordinating objection/related noticing planning |
| Trina Carter. - 8_CASE_SUPPORT | | $45.00 | 8/5/2003 | 0.1 | $4.50 | Telephone with Julie Gubbin at (612) 789-9014 / RE: Questions regarding objection to claim. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 8/5/2003 | 0.1 | $9.50 | Meet with Data Consultant to discuss best way to respond to Proof of Claim Request from Kirkland & Ellis. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/5/2003 | 0.3 | $63.00 | Email to Kirkland & Ellis re: sending additional copies of objected claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/5/2003 | 0.5 | $105.00 | Discussion w/ J Hasenzahl re: September omnibus hearing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/5/2003 | 0.3 | $63.00 | Discussion w/ L Ruppaner re: process for sending claims to Kirkland & Ellis |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/5/2003 | 0.5 | $105.00 | Phone call w/ C Lane re: copies of objections and exhibits to be sent to creditor's counsel |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/5/2003 | 0.5 | $105.00 | Draft timeline for September omnibus hearing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/5/2003 | 0.2 | $42.00 | Email to D George re: transfer module error message repair |
| Trina Carter. - 8_CASE_SUPPORT | | $45.00 | 8/6/2003 | 0.1 | $4.50 | Telephone with Lance Arney at (713) 650-1260 / RE: Questions regarding claim form. |
| Trina Carter. - 8_CASE_SUPPORT | | $45.00 | 8/6/2003 | 0.1 | $4.50 | Telephone with Danny Garcia at (956) 782-9373 / RE: Questions regarding objection to claim. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 8/6/2003 | 0.4 | $38.00 | Respond to Several Requests from Kirkland & Ellis to locate and forward claim files. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 8/6/2003 | 1.5 | $142.50 | Provide detailed review of Court Docket Listing (.7), Provide updates to the Case Calendar (.4); and give Status Report to Project Manager (.4) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/6/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: status of objection reports |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/6/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: creation of list of attorneys not originally noticed |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/6/2003 | 0.4 | $84.00 | Discussion w/ M Grimmett re: mail file population |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/6/2003 | 0.7 | $147.00 | Discussion w/ C Lane re: noticing of attorneys and objection process |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/6/2003 | 1 | $210.00 | Prepare cover letter to be sent with notice |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/6/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: cover letter and mail file merge |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/6/2003 | 0.7 | $147.00 | Compile and send documents to be mailed to production department |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/6/2003 | 0.3 | $63.00 | Discussion w/ J Hasenzahl re: Grace reporting proposal |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/6/2003 | 0.6 | $126.00 | Review draft of merged cover letter (.4). Forward corrections to M Grimmett (.2) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/6/2003 | 0.5 | $105.00 | Review final revision of merged cover letter (.4). Forward to production for mailing (.1) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/6/2003 | 0.6 | $126.00 | Discussion w/ S Burnett re: Grace objection noticing update and status |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **3rd Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Yvette Hassman - 11_CAS | | $90.00 | 8/6/2003 | 0.1 | $9.00 | 21 Review and respond to e-mail from Sue Herrschaft re additional service of Omni 2 Obj w/exh via overnight mail |
| Yvette Hassman - 11_CAS | | $90.00 | 8/6/2003 | 1 | $90.00 | 21 Work on preparation of service of Omni 2 Obj w/Exh to additional notice parties |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 8/7/2003 | 1 | $95.00 | Respond to Several Requests from Kirkland & Ellis to locate and forward claim files. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 8/7/2003 | 0.1 | $9.50 | Prepare folders and storage links for storage of pdf files requested by the law office of Kirkland & Ellis. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 8/7/2003 | 0.2 | $19.00 | Provide Change of Address Updates to the Master Mailing List and the 2002 List. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/7/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: outstanding reports and projects - status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/7/2003 | 0.8 | $168.00 | Email to M Grimmett re: replacement of scheduled invoices in bLinx back end |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/7/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: change of supplemental documentation indicator programmatically per Grace request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/7/2003 | 0.5 | $105.00 | Discussion w/ J Hasenzahl re: handling of additional supporting documents received in response to objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/7/2003 | 1 | $210.00 | Complete changes to trade claim and invoice reconciliation per Grace request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/7/2003 | 0.5 | $105.00 | Discussion w/ J Rivenbark re: specifications for replacement of scheduled invoices |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/7/2003 | 0.3 | $63.00 | Follow up email to M Dalsin re: docketing instructions for case discrepancies |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/7/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: property damage report evaluation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/7/2003 | 2 | $420.00 | Review and confirm amended schedules to be removed from bLinx active view; send info to B Bosack for removal |
| Yvette Hassman - 11_CAS | | $90.00 | 8/7/2003 | 0.5 | $45.00 | 21 Prepare POS package for supplemental service of 2nd Omni Obj to Claims |
| James Myers - 11_CAS | | $65.00 | 8/8/2003 | 0.1 | $6.50 | 21: Notarize Proof of Service: Omni 2 |
| James Myers - 11_CAS | | $65.00 | 8/8/2003 | 0.1 | $6.50 | 21: review FedEx returns |
| Myrtle John - 3_MANAGER | | $195.00 | 8/8/2003 | 0.2 | $39.00 | Review and verify Yvette Hassman's declaration of supplemental service of 2nd omni objections to non-substantive claims, for quality control and processing |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 8/8/2003 | 0.2 | $19.00 | Research missing address information on omnibus objection packet. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 8/8/2003 | 0.1 | $9.50 | Prepare omnibus objection package with new address information and update new address information in mail file for future use. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/8/2003 | 0.8 | $168.00 | Phone call w/ B Kasser, M Grimmett re: property damage report preparation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/8/2003 | 0.4 | $84.00 | Meeting w/ M Grimmett re: prep for call w/ B Kasser re: property damage reports |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/8/2003 | 1 | $210.00 | Discussion w/ L Ruppaner re: address research for returned FedEx package |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **3rd Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/8/2003 | 4 | $840.00 | Review record changes sent by Rust; compare w/ data specs for spec adhearance, verify if changes to be completed |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/8/2003 | 1.5 | $315.00 | Review standard claim report generated by bLinx; make notes for modifications for Grace property damage customization |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/8/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett and B Daniel re: bLinx modifications to custom module |
| James Myers - 11_CAS | | $65.00 | 8/11/2003 | 0.1 | $6.50 | 21: Omni 2: Electronically document notarized proof of service |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 8/11/2003 | 0.7 | $66.50 | Review Claims in b-linx for status and omnibus objection references to exhibits. Report findings to Legal Assistant and Kirkland & Ellis and forward images of claims per instructions. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 8/11/2003 | 0.2 | $19.00 | Meet with Lead Consultant to discuss the best method for meeting client needs and reporting findings on claims effected by omnibus objections. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 8/11/2003 | 0.2 | $19.00 | Review e-mail requests from Legal Assistant at Kirkland & Ellis. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 8/11/2003 | 0.7 | $66.50 | Respond to Several Requests from Kirkland & Ellis to locate and forward claim files. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/11/2003 | 0.8 | $168.00 | Review case staus report and return mail summary prepared by L Ruppaner |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/11/2003 | 0.4 | $84.00 | Phone call w/ A Hammond re: property damage report request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/11/2003 | 0.3 | $63.00 | Phone call w/ J Kadish re: programmatically flagging of objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/11/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: preparation of requested property damage reports and programmatic flagging of objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/11/2003 | 4 | $840.00 | Review record changes sent by Rust; compare w/ data specs for spec adhearance, verify if changes to be completed |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/11/2003 | 0.4 | $84.00 | Discussion w/ J Porochonski re: supplemental claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/11/2003 | 0.5 | $105.00 | Discussio w/ L Ruppaner re: identifying filed objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/11/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: modifications to custom module claim report and sorting/filtering improvements |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/11/2003 | 1 | $210.00 | Review report of supplemental/supplementing claims for accuracy |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/11/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: revisions for supplemental claims report |
| Yvette Hassman - 11_CAS | | $90.00 | 8/11/2003 | 0.3 | $27.00 | 21 Prepare cvr ltr and fed ex package to Patricia Cuniff w/Original POS for Aug 6, 2003 Supplemental svc of 2nd omnibus Obj |
| Yvette Hassman - 11_CAS | | $90.00 | 8/11/2003 | 0.1 | $9.00 | 21 E-mail scanned copy of Declaration of Service to Patricia Cuniff re Supplemental service of 2nd Omnibus Objection |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 8/12/2003 | 0.3 | $28.50 | Respond to Request from Kirkland & Ellis to locate claims, create pdf files of claims, and finally to forward claim files. |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **3rd Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/12/2003 | 0.7 | $147.00 | Review of propert damage objection reports. Communicate necessary revisions to M Grimmett |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/12/2003 | 0.3 | $63.00 | Email to A Hammond re: property damage report revisions |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/12/2003 | 1 | $210.00 | Review report of supplemental claims for accuracy |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/12/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: programmatic flagging of property damage objections and objection check box |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/12/2003 | 0.5 | $105.00 | Discussion w/ B Bosack - follow up re: amended schedules to be removed from bLinx active view |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/12/2003 | 0.4 | $84.00 | Phone call w/ J Porochonski re: duplicate claims and duplicate property address claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/12/2003 | 1 | $210.00 | Review claims programmatically flagged w/ product identification objection for accuracy; notify Grace of completion |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/12/2003 | 0.2 | $42.00 | Phone call w/ A Hammond re: property damage objection reports |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/12/2003 | 1 | $210.00 | Review supplemental documentation received in response to filed objections to verify supplementing claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/12/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: progrmmatic changes to no supporting documentation claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/12/2003 | 1 | $210.00 | Court docket review |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/12/2003 | 2 | $420.00 | Review transfer claims from Contrarian Capital; compare to court docket information and verify transfer type; record if transfer complete or defective and include reconciliation notes |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 8/12/2003 | 4 | $600.00 | Review of Grace court docket for transfer notices and recent orders. |
| Brendan Bosack - 4_SR_CONSULT_DATA | | $175.00 | 8/13/2003 | 1.1 | $192.50 | verification of schedules to remove from active list in b-Linx and data updates to remove amended schedules from active list for case 50 and 94 |
| Steven Heathcock - APP_DEV | | $150.00 | 8/13/2003 | 0.1 | $15.00 | modify Noticing System feature to relate documents and service lists |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 8/13/2003 | 0.3 | $28.50 | Respond to Request from Kirkland & Ellis to locate claims, create pdf files of claims, and finally to forward claim files. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 8/13/2003 | 0.1 | $9.50 | Attempt to provide Change of Address updates for Creditor per instructions from Law Office. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/13/2003 | 0.5 | $105.00 | Meeting w/ S Burnett re: objection status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/13/2003 | 0.7 | $147.00 | Review Rust data upload for completeness |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/13/2003 | 0.5 | $105.00 | Review weekly list form Grace of objection changes |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/13/2003 | 0.5 | $105.00 | Discussion w/ S Burnett re: review of newly uploaded claims from Rust, verifying docketed information, claim type and amount, identification of duplicate and amended claims and assignment to Grace user |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/13/2003 | 0.5 | $105.00 | Discussion w/ S Burnett re: completion of requested objection chages by Grace |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/13/2003 | 0.8 | $168.00 | Review removed duplicate objections for accuracy |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **3rd Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/13/2003 | 0.6 | $126.00 | Remove bLinx active claims to verify ameded schedules were removed |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/13/2003 | 0.6 | $126.00 | Review revised property damage objection reports for accuracy; send to Grace |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/13/2003 | 0.3 | $63.00 | Phone call w/ J Rivenbark re: trade payable claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/13/2003 | 0.3 | $63.00 | Phone call w/ J Rivenbark re: matching scheduled and claimed invoices |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/13/2003 | 0.5 | $105.00 | Review changes made to Claim Report in custom module; communicate necessary revisions to M Grimmett |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/13/2003 | 3 | $630.00 | Review transfer claims from Contrarian Capital; compare to court docket information and verify transfer type; record if transfer complete or defective and include reconciliation notes |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 8/14/2003 | 0.1 | $9.50 | Respond to request related to claims. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 8/14/2003 | 0.3 | $28.50 | Respond to requests from Kirkland & Ellis to locate claims, produce a pdf version of claims and forward to attention of Legal Assistant. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/14/2003 | 1 | $210.00 | Meeting w/ J Hasenzahl re: bLinx modification status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/14/2003 | 0.4 | $84.00 | Phone call w/ C Lane re: exhibits for objection order |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/14/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: reports requested by Kirkland & Ellis |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/14/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: generation of duplicate objection report for property damage claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/14/2003 | 0.2 | $42.00 | Phone call w/ T Wood re: objection spreadsheet |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/14/2003 | 1.5 | $315.00 | Review and modify objection exhibit spreadsheet; send to Kirkland & Ellis |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/14/2003 | 0.5 | $105.00 | Discussion w/ J Rivenbark re: transfer claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/14/2003 | 1 | $210.00 | Discussion w/ S Burnett re: objection status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/14/2003 | 1 | $210.00 | Investigate reconciliation issues re: invoices that do not match |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/14/2003 | 0.3 | $63.00 | Phone call w/ J Kadish re: viewing property damage images in bLinx |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/14/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: objection response tool and incorporation of Grace data |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/14/2003 | 0.5 | $105.00 | Meeting w/ V Bakshian re: demo of objection reponse tool |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/14/2003 | 1 | $210.00 | Add reconciliation notes to Contrarian claims related to original claimant |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/14/2003 | 1 | $210.00 | Update transfer spreadsheet to reflect completed revisions |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 8/14/2003 | 0.1 | $4.50 | Telephone with Donald Benefield at (406) 293-4989 / RE: Had questions about some papers she received in the mail. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 8/15/2003 | 0.8 | $76.00 | Review Court Docket and provide updates to the Case Calendar. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 8/15/2003 | 0.4 | $38.00 | Research detailed Case Information and Report Findings to Project Manager. |

# Bankruptcy Management Corporation
WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **3rd Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/15/2003 | 0.3 | $63.00 | Phone call w/ C Lane re: objection order exhibits |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/15/2003 | 1.5 | $315.00 | Meeting w/ J Hasenzahl re: objection order exhibits production and format |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/15/2003 | 0.5 | $105.00 | Discussion w/ J Kalina re: objection order exhibit procedure |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/15/2003 | 0.3 | $63.00 | Discussion w/ J Rivenbark re: schedules amended to $0 |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/15/2003 | 0.3 | $63.00 | Email to J Kadish re: property damage images |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/15/2003 | 3 | $630.00 | Populate documentation for preparation of objection order exhibits |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/15/2003 | 0.5 | $105.00 | Discussion w/ C Lane re: order exhibit revisions |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/15/2003 | 1 | $210.00 | Review order exhibits for Omni 1; send to C Lane |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/15/2003 | 2 | $420.00 | Review Omni 2 order exhibits; communicate necessary changes to J Hasenzahl |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/15/2003 | 0.3 | $63.00 | Email to M Dalsin re: property damage images that don't match claimant info |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/15/2003 | 0.7 | $147.00 | Investigate property damage images that don't match claimant info |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 8/15/2003 | 2 | $300.00 | Review of Grace court docket for transfer notices and recent orders. |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 8/16/2003 | 0.1 | $27.50 | sherrschaft regarding feedback from cLane (KE) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/16/2003 | 2.5 | $525.00 | Review revised order exhibits; communicate necessary changes to J Hasenzahl |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/16/2003 | 0.5 | $105.00 | Discussion w/ J Hasenzahl re: exhibit revisions |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/16/2003 | 0.5 | $105.00 | Review revised exhibits; send to C Lane |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/17/2003 | 2 | $420.00 | Investigate claims on Kirkland & Ellis list but not on exhibits. Compile in spreadsheet for K&E |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/17/2003 | 0.5 | $105.00 | Case organization and revision of open items list |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/18/2003 | 0.5 | $105.00 | Phone call w/ C Lane re: objection order exhibits and revisions |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/18/2003 | 1 | $210.00 | Meeting w/ J Hasenzahl re: objection order exhibit revisions and timing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/18/2003 | 0.7 | $147.00 | Report to C Lane re: claims excluded from exhibits and explanation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/18/2003 | 0.7 | $147.00 | Investigate and send email to C Lane re: individual claim revisions |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/18/2003 | 1 | $210.00 | Review Omni 1 exhibit revisions; send to C Lane |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/18/2003 | 0.9 | $189.00 | Investigate claims with more than one objection filed with different resolutions |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/18/2003 | 1.5 | $315.00 | Review Omni 2 exhibits; send to C Lane |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/18/2003 | 0.5 | $105.00 | Investigate possible duplicate objection to be removed from exhibit |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/18/2003 | 0.7 | $147.00 | Document objectionn modifications made for Omni 1 & 2 |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **3rd Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/18/2003 | 1.5 | $315.00 | Investigate schedules amended to $0 and locate mismatched invoice numbers on supplemental schedule record; respond to J Rivenbark regarding results |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/19/2003 | 0.7 | $147.00 | Investigate claim with Not Property Owner objection but not on report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/19/2003 | 0.5 | $105.00 | Revise objection hearing timeline |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/19/2003 | 3.5 | $735.00 | Investigate and prepare spreadsheet listing all supplemental and supplemented claims and current status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/19/2003 | 3.5 | $735.00 | Investigate all duplicate property address claims. Verify documentation and determine classifications. Prepare spreadsheet listing all claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/19/2003 | 1 | $210.00 | Discussion w/ S Burnett re: omnibus objections and objection removal per Grace request |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 8/20/2003 | 1.5 | $142.50 | Review Court Docket Listing and provide updates to the Case Calendar. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/20/2003 | 0.7 | $147.00 | Emails to N Leardi re: results of investigation, Not Property Owner parameters and report generatio from bLinx |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/20/2003 | 3.5 | $735.00 | Continued -Investigate all duplicate property address claims. Verify documentation and determine classifications. Prepare spreadsheet listing all claims. Send spreadsheet to Grace |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/20/2003 | 1 | $210.00 | Review inactive schedules for proper status and substatus |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/20/2003 | 0.5 | $105.00 | Discussion w/ D George re: programmatic update of status and substatus for inactive claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/20/2003 | 1 | $210.00 | Meeting w/ J Hasenzahl re: Grace open items and status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/20/2003 | 1 | $210.00 | Discussion w/ S Burnett re: Grace timing, status and upcoming projects |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/20/2003 | 1 | $210.00 | Court docket review |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 8/21/2003 | 0.1 | $27.50 | Maraki regarding preparation of fee application |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/21/2003 | 0.5 | $105.00 | Discussion w/ J Hasenzahl re: order exhibits and future revisions |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/21/2003 | 0.3 | $63.00 | Discussion w/ J Porochonski re: duplicate property address report revisions |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/21/2003 | 0.5 | $105.00 | Discussion w/ C Lane re: Omni 1 & 2 exhibit revisions, hearing timing and blinx demo |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/21/2003 | 0.4 | $84.00 | Phone call w/ R Finke re: property damage objection flagging and Omni 2 responses |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/21/2003 | 0.4 | $84.00 | Phone call w/ B Kasser re: property damage report wish list and demo of ne blinx features |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/21/2003 | 0.2 | $42.00 | Discussion w/ D George re: change of status & substatus on inactive amended to $0 claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/21/2003 | 1 | $210.00 | Draft memo outlining inconsistencies in flagging criteria for property damage objections |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **3rd Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/21/2003 | 0.5 | $105.00 | Discussion w/ J Hasenzahl re: criteria for flagging property damage objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/21/2003 | 1 | $210.00 | Review list of possible objections for Oct Omnibus hearing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/21/2003 | 0.5 | $105.00 | Discussion w/ S Burnett re: status of Grace projects |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/21/2003 | 0.3 | $63.00 | Discussion w/ B Bosack re: Kirkland & Ellis bLinx demo |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/22/2003 | 1 | $210.00 | Identify No Supporting Documentation claims that could be improperly flagged |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/22/2003 | 0.3 | $63.00 | Discussion w/ I Braude re: setting up new Grace bLinx user |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/22/2003 | 1.3 | $273.00 | Review exhibits filed by Kirkland & Ellis with Omni 1 & 2 hearing agenda; Compare to BMC exhibits for accuracy |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/22/2003 | 1 | $210.00 | Update objection module w/ relevant information for 8/25 hearing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/22/2003 | 0.3 | $63.00 | Phone call w/ C Lane re: revisions for Omni 2 exibits |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/22/2003 | 0.4 | $84.00 | Discussion w/ J Hasenzahl re: generation of objection report for Oct Omni hearing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/22/2003 | 1 | $210.00 | Review revised Omni 2 exhibits A, C, D, F, G for accuracy; send to C Lane |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/22/2003 | 0.5 | $105.00 | Document revisions made to Omni 2 exhibits |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/22/2003 | 0.4 | $84.00 | Discussion w/ S Burnett re: status of newly updated claims review |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/22/2003 | 1 | $210.00 | Review objection report for Oct Omnibus hearing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/22/2003 | 1 | $210.00 | Meeting w/ J Hasenzahl re: revisions for Omni 2 exhibits and troublshooting |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/22/2003 | 0.8 | $168.00 | Review deleted obejctions requested by Grace; update spreadsheet and forward to Grace |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/24/2003 | 1 | $210.00 | Review and verify newly uploaded claims for proper objection flagging |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/24/2003 | 2 | $420.00 | Indentify claims form objection report that are ready to be filed - identify claims to be excluded from filing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/25/2003 | 1.5 | $315.00 | Reviw flagged objections and complile list of new objections to be filed |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/25/2003 | 0.5 | $105.00 | Email to C Lane re: new objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/25/2003 | 0.5 | $105.00 | Email to J Rivenbark to confirm trade objections are ready to be filed |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/25/2003 | 0.3 | $63.00 | Discussion w/ S Burnett re: objection status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/25/2003 | 0.5 | $105.00 | Discussion w/ S Burnett re: identifying claims docketed as case 40 but submitted as case 79 |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/25/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: status of bLinx modifications |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/25/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: requested objection report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/25/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: updating objection midule to include response images |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/25/2003 | 0.3 | $63.00 | Phone call w/ B Kasser re: custom app modifications |

# Bankruptcy Management Corporation
WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **3rd Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/25/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: sort/filter errors |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/25/2003 | 1 | $210.00 | Review Cross-Debtor Duplicate objection report for accuracy |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/25/2003 | 0.3 | $63.00 | Phone call w/ A Hammond re: search for Canadian properties |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/25/2003 | 0.3 | $63.00 | Discussion w/ C Lane re: hearing order update |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/25/2003 | 0.8 | $168.00 | Review Dies & Hile claims for No Supporting Documentation objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/25/2003 | 1 | $210.00 | Review No Supporting Documentation claims for Property Identification |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/25/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: property damage reports requestes by Grace |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/26/2003 | 0.5 | $105.00 | Discussion w/ J Rivenbark re: tranfer claim status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/26/2003 | 0.5 | $105.00 | Email to J Rivenbark re: Cross-Debtor Duplicate objections ready to file |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/26/2003 | 2 | $420.00 | Complete changes to trade claim reconciliation pre Grace request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/26/2003 | 0.5 | $105.00 | Email to C Lane re: Cross-Debtor Duplicate objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/26/2003 | 1 | $210.00 | Identify propety damage and medical monitoring claims for use in docketing testing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/26/2003 | 1.5 | $315.00 | Identify questionable Product Identification objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/26/2003 | 0.5 | $105.00 | Email to R Finke re: questionable Product Identification obejctions |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/26/2003 | 1.5 | $315.00 | Add requested info to duplicate property report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/26/2003 | 0.5 | $105.00 | Email to S Cohen re: supplemental claims images to be attached to original claim |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/26/2003 | 0.5 | $105.00 | Court Docket review |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/26/2003 | 0.5 | $105.00 | Phone call w/ J Rivenbark re: trade claims reconciliation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/27/2003 | 0.2 | $42.00 | Email to J Porochonski re: supplemental claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/27/2003 | 0.6 | $126.00 | Phone call w/ B Kasser re: additional customization to sort/filter/reporting capabilities in asbestos module |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/27/2003 | 0.6 | $126.00 | Meeting w/ M Grimmett re: asbestos module customization |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/27/2003 | 0.5 | $105.00 | Email to BMC Grace billers re: procedure for recording time |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/27/2003 | 1 | $210.00 | Investigate scheduled invoice not showing in bLnix |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/27/2003 | 0.7 | $147.00 | Discussion w/ J Rivenbark re: trade claims issues and reconciliation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/27/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: replacing scheduled invoice in bLix |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/27/2003 | 0.5 | $105.00 | Discussion w/ J Porochonski re: supplement report modifications |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/27/2003 | 0.3 | $63.00 | Discussion w/ S Cohen re: transfer of additional supplemental images |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/27/2003 | 0.3 | $63.00 | Phone call w/ J Rivenbark re: scheduled invoices |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **3rd Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/27/2003 | 0.7 | $147.00 | Email to J Hasenzahl re: options for additional Grace reports |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/27/2003 | 0.7 | $147.00 | Discussion w/ M Grimmett re: duplicate property report export and customization |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/27/2003 | 0.2 | $42.00 | Discussion w/ A Hammond re: claim search |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/27/2003 | 1 | $210.00 | Review court docket and orders re: Omni 1 & 2 |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/27/2003 | 1 | $210.00 | Compile list of possible ways to configure data for bLinx customization |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/27/2003 | 0.5 | $105.00 | Discussion w/ B Everasole re: Grace data specs for property damage, medical monitoring and expandable sections |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 8/28/2003 | 0.1 | $27.50 | Review data related to additional notice parties and confirm correct relationships |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 8/28/2003 | 0.4 | $110.00 | Review and respond to S Herrschaft regarding status and processing of july omni hearing orders |
| Andrea Schrepfer - 9_CASE_INFO | | $90.00 | 8/28/2003 | 0.1 | $9.00 | Telephone with Joseph Lendt of Sierra Liquidity Fund at (949) 660-1144 / RE: ex 17 left message. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/28/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: status of Grace projects |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/28/2003 | 0.5 | $105.00 | Discussion w/ S Burnett re: Omni 1& 2 status orders |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/28/2003 | 0.5 | $105.00 | Discussion w/ J Hasenzahl re: update of bLinx following Omni 1&2 order |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/28/2003 | 0.4 | $84.00 | Discussion w/ M Dalsin re: follow up on inquiry related to property damage images |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/28/2003 | 0.5 | $105.00 | Email to J Rivenbark re: Omni 1& 2 objections and planned changes to database |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/28/2003 | 0.4 | $84.00 | Phone call w/ J Rivenbark re: trade claims reconciliation and Omni 1&2 objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/28/2003 | 1 | $210.00 | Draft tracking spreadsheet for objections by Omni # |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/28/2003 | 1.5 | $315.00 | Draft instructions for programmatic additional of order number and status; send to M Grimmett for completion |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/28/2003 | 3.5 | $735.00 | Update Omni 1 objections to reflect allowed amounts, status & state pursuant to Order #4340; Verify validity of objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/28/2003 | 0.7 | $147.00 | Discussion w/ J Kadish re: follow up on property damage supporting documents that don't match claim |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/28/2003 | 0.5 | $105.00 | Discussion w/ A Hammond re: search for property address |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 8/29/2003 | 1.2 | $114.00 | Review Court Docket Listing and provide updates to the Case Calendar. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/29/2003 | 1 | $210.00 | Investigate No Supporting Documentation objections as related to email from R Finke |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/29/2003 | 0.7 | $147.00 | Email to C Lane re: No Supporting Documentation objection questions |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/29/2003 | 0.4 | $84.00 | Discussion w/ M Grimmett re: Grace report requests |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/29/2003 | 0.4 | $84.00 | Phone call w/ R Finke re: property damage reports related to No Supporting Documentation and Product Identification |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/29/2003 | 0.3 | $63.00 | Discussion w/ L Ruppaner re: time reporting |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **3rd Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/29/2003 | 1 | $210.00 | Email to M Grimmett re: instructions for update of objection module pursuant to 8/25 hearing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/29/2003 | 1 | $210.00 | Email to M Grimmett re: instructions for programmatic flagging of objections and follow up reports |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/29/2003 | 2.5 | $525.00 | Update Omni 2 objections to reflect allowed amounts, status, substatus and claim state pursuant to order #4346; confirm validity of objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/29/2003 | 0.2 | $42.00 | Email to D George re: bLinx modifications to objection module |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/29/2003 | 0.4 | $84.00 | Review updates completed by M Grimmett to objectionn module in test version of blinx |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/29/2003 | 1.5 | $315.00 | Update pending items/issues list and status/general case organization & management |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 9/2/2003 | 0.3 | $28.50 | Research Claims information from b-linx; create pdf files of requested claims; and forward claims information to Legal Assistant at Kirkland & Ellis. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/2/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: status of pending projects |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/2/2003 | 0.3 | $63.00 | Discussion w/ J Hasenzahl re: Grace reporting issues and modifications |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/2/2003 | 0.3 | $63.00 | Discussion w/ R Finke re: late filed supplements |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/2/2003 | 1.5 | $315.00 | Devise strategy for expanded reporting capabilities and onsite customer service |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/2/2003 | 0.7 | $147.00 | Review report requests by R Finke; forward to M Grimmett for completion |
| Roy Baez - 11_CAS | | $65.00 | 9/3/2003 | 0.1 | $6.50 | creating return mail reports for month of august '03 |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/3/2003 | 0.3 | $63.00 | Discussion w/ J Porochonski re: supplemental claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/3/2003 | 0.5 | $105.00 | Discussion w/ S Burnett re: project status & update |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/3/2003 | 0.3 | $63.00 | Discussion w/ J Porochonski re: scheduled litigation claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/3/2003 | 0.5 | $105.00 | Email to R Finke re: sustained objections and changed to database |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/3/2003 | 0.2 | $42.00 | Call w/ B Kasser re: conference call set up |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/3/2003 | 0.7 | $147.00 | Discussion w/ J Porochonski re: investigation of reconciliation notes on supplemental claims |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 9/4/2003 | 0.6 | $57.00 | Review Court Docket Listing and download any orders, and notices of appearance etc. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 9/4/2003 | 0.3 | $28.50 | Provide updates to the 2002 List and the Master Mailing List. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/4/2003 | 0.8 | $168.00 | Email to Grace paralegal group re: sustained objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/4/2003 | 0.5 | $105.00 | Discussion w/ B Kasser re: proposed objection module modifications |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/4/2003 | 0.8 | $168.00 | Review Speights & Runyan and Dies & Hile reports; discuss changes w/ M Grimmett |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/4/2003 | 0.8 | $168.00 | Review final revision of No Supporting Documentation/Product Identification claims; send to R Finke via email |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **3rd Quarter** | | | | | | |
| Case Administration | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/4/2003 | 0.8 | $168.00 | Review final revision of attorney reports w/ specific objecitons; send to R Finke via email |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/8/2003 | 0.6 | $126.00 | Review supplemental claim; modify wording in notes to remove reference to supporting documents per Grace request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/8/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: changes to objection form of asbestos module |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/8/2003 | 0.3 | $63.00 | Discussion w/ D George re: changes to objection form of asbestos module |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/8/2003 | 0.8 | $168.00 | Discussion w/ S Burnett re: update from 9/5 and status report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/8/2003 | 0.3 | $63.00 | Phone call w/ A Schrepfer re: telephone inquiry from transfer agent |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/8/2003 | 0.3 | $63.00 | Phone call w/ M Dalsin re: referral for transfer claim inquiries |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/8/2003 | 0.5 | $105.00 | Discussion w/ B Kasser re: report printing issues from Grace location |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/8/2003 | 0.3 | $63.00 | Discussion w/ T Allen re: troubleshooting report printing issues |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/8/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: rebuild of reporting program to correct report printing issues per T Allen suggestion |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/8/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: objection module column width modification |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/8/2003 | 2.5 | $525.00 | Review claims w/ sustained objections for correct objection type, order number, hearing date etc - in preparation for noticing affected parties |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/8/2003 | 2.5 | $525.00 | Review Rust Consulting change files for appropriate docketing changes - email to M Dalsin re: field number issues |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/8/2003 | 0.5 | $105.00 | Discussion w/ J Hasenzahl re: BMC fee forecast to Grace |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 9/8/2003 | 3 | $450.00 | Review WR Grace recent court docket orders and/or notices for any action items. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 9/9/2003 | 0.6 | $57.00 | Research Claim Information for Royal Indemnity and create pdf files of potential matches. Forward findings to Legal Assistant at Kirkland & Ellis. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/9/2003 | 0.5 | $105.00 | Review modification made to asbestos module for accuracy and proper functioning |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/9/2003 | 0.4 | $84.00 | Discussion w/ A Hammond re: print test on objection report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/9/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: spreadsheet request from R Finke |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/9/2003 | 0.5 | $105.00 | Discussion w/ T Allen re: Grace report printing issues |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/9/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: Grace report prining issues and possible solutions |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/9/2003 | 0.5 | $105.00 | Phone call w/ M Dalsin re: additional docketing and field number questions |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/9/2003 | 0.7 | $147.00 | Review Speights & Runyan spreadsheet for accuracy; send to R Finke |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **3rd Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/9/2003 | 3 | $630.00 | Review Rust change/modification files and examine docketed information for accuracy |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/9/2003 | 1.5 | $315.00 | Review late filed claims for duplicates/amendments/supplements that were not previously identified; Remove objections and add notations as appropriate |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/9/2003 | 1 | $210.00 | Investigate discrepancies re: trade claims resolutions per Grace request - follow up w/ J Rivenbark re: resolution |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/9/2003 | 0.5 | $105.00 | Discussion w/ S Burnett re: follow up on Grace report printing issue w/ T Allen while out of the office |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 9/10/2003 | 0.8 | $76.00 | Review Court Docket Listing and provide updates to the Case Calendar. Provide status report to Project Manager. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 9/10/2003 | 0.3 | $28.50 | Download pleadings from PACER and store pleadings for further reporting purposes. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/15/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: status of asbestos module modifications |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/15/2003 | 0.5 | $105.00 | Discussion w/ S Burnett re: project status & timing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/15/2003 | 0.3 | $63.00 | Discussion w/ L Ruppaner re: omni objection revisions in blinx and court docket |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/15/2003 | 1 | $210.00 | Review request from Kirkland & Ellis re: revised Omni 2 exhibits; compare to original exhibits to define nature of revisions |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/15/2003 | 0.2 | $42.00 | Phone call w/ R Lopera re: revised Omni 2 exhibits |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/15/2003 | 0.5 | $105.00 | Discussion w/ M Dalsin re: Rust modified fields |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/15/2003 | 1.5 | $315.00 | Review court docket |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/15/2003 | 1.5 | $315.00 | Complete changes to trade payable reconciliation per Grace request - discuss w/ J Rivenbark |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/15/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: report of trade claims w/ filed objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/15/2003 | 0.3 | $63.00 | Discussion w/ J Rivenbark re: response to question re: timely filed claims and amendments |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/15/2003 | 1 | $210.00 | Review trade claims objections report; send to J Rivenbark via email |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/15/2003 | 0.5 | $105.00 | Discussion w/ J Hasenzahl re: Kirkland & Ellis request for revised exhibits and timeline for completion |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/15/2003 | 0.3 | $63.00 | Discussion w/ T Allen re: status of printing issue resolution |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/15/2003 | 0.5 | $105.00 | Review trade payable no supporting documentation objections for accuracy |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 9/16/2003 | 0.3 | $28.50 | Research and locate Claims information in b-linx matching requested search criteria; create pdf file of claim and forward requested information to Paralegal at Kirkland & Ellis. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/16/2003 | 0.5 | $105.00 | Discussion w/ J Hasenzahl re: revised Omni 2 exhibits |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/16/2003 | 0.5 | $105.00 | Discussion w/ B Kasser re: asbestos reporting issues |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/16/2003 | 0.2 | $42.00 | Phone call w/ J Kadish re: no supporting documentation objections |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **3rd Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/16/2003 | 0.3 | $63.00 | Phone call w/ J Porochonski re: duplicate property damage claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/16/2003 | 0.3 | $63.00 | Discussion w/ M Brown re: 10Q reporting |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/16/2003 | 0.3 | $63.00 | Discussion w/ R Lopera re: continued claims status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/16/2003 | 0.5 | $105.00 | Discussion w/ P Galbraith re: Omni 1 & 2 objections; send objection breakdown via email |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/16/2003 | 0.5 | $105.00 | Discussion w/ J Rivenbark re: trade claims objection report revisions |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/16/2003 | 2 | $420.00 | Prepare continued claims for revised report for 9/22 hearing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/16/2003 | 0.3 | $63.00 | Discussion w/ T Allen re: Grace printing issues resolution and timing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/16/2003 | 0.3 | $63.00 | Discussion w/ B Kasser re: conference call set up |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/16/2003 | 0.4 | $84.00 | Discussion w/ J Rivenbark re: trade objection report revisions |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/16/2003 | 0.5 | $105.00 | Email to N Leardi re: response to request for report by state |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/16/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: revised trade claims objection report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/16/2003 | 0.8 | $168.00 | Review revised trade objection report; communicate changes to M Grimmett |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/16/2003 | 0.7 | $147.00 | Review final trade objection report; send to J Rivenbark via email |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/16/2003 | 0.5 | $105.00 | Review duplicate objections flagged by Grace for accuracy |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 9/17/2003 | 0.2 | $19.00 | Review Court Docket and forward report to Project Manager for final review. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 9/17/2003 | 0.5 | $47.50 | Download pleadings from PACER |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/17/2003 | 1 | $210.00 | Investigate and complete changes to trade claims reconciliation per Grace request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/17/2003 | 0.5 | $105.00 | Conference call prep |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/17/2003 | 0.5 | $105.00 | Conference call w/ B Kasser, E Lerstad, M Grimmett re: reporting capabilities in custom app |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/17/2003 | 1 | $210.00 | Review revised Omni 2 exhibits for 9/22 hearing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/17/2003 | 0.3 | $63.00 | Discussion w/ R Lopera re: addition of claim to revised Omni 2 exhibit |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/17/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: Grace claims scorecard report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/17/2003 | 0.4 | $84.00 | Discussion w/ T Allen re: Grace printing issues status and resolution |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/17/2003 | 0.7 | $147.00 | Meet w/ S Allen re: Grace reporting and strategy |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/17/2003 | 0.5 | $105.00 | Discussion w/ J Kalina, M Grimmett re: scorecard report interpretation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/17/2003 | 0.5 | $105.00 | Discussion w/ J Hasenzahl re: conference call outcome and next steps |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/17/2003 | 0.3 | $63.00 | Discussion s/ J Hasenzahl re: duplicate property damage objections |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **3rd Quarter** | | | | | | |
| Case Administration | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/17/2003 | 0.3 | $63.00 | Discussion w/ R Finke re: duplicate property objection flagging |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/17/2003 | 0.3 | $63.00 | Discussion w// M Grimmett re: 10Q disclosure report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/17/2003 | 1 | $210.00 | Review newly uploaded claims from Rust and change files for accuracy |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/17/2003 | 1 | $210.00 | Review additional duplicate claims flagged by Grace - identify potentially improperly flagged claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/17/2003 | 1 | $210.00 | Review list of claims identified as case 40 but filed as case 79 - for accuracy |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/18/2003 | 0.5 | $105.00 | Discussion w/ J Hasenzahl re: objection order noticing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/18/2003 | 2 | $420.00 | Claims analysis for 10Q disclosure reporting |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/18/2003 | 0.5 | $105.00 | Udpate Rust claims upload tracking sheet |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/18/2003 | 0.3 | $63.00 | Discussion w/ T Wood re: reuqest for Bar Date Notice information for Royal Indemnity |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/18/2003 | 0.5 | $105.00 | Discussion w/ A Wick re: search of Grace mail files for Royal Indemnity |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/18/2003 | 0.3 | $63.00 | Discussion w/ J Myers re: locating service list for Royal Indemnity Bar Date Notice packet |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/18/2003 | 1 | $210.00 | Prepare service list; send to T Wood via email |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/18/2003 | 0.5 | $105.00 | Email to J Rivenbark re: newly uploaded trade claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/18/2003 | 0.3 | $63.00 | Follow up w/ M Dalsin, T Wood, J Hasenzahl re: completion of Royal Indemnity Bar Date Notice search |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/18/2003 | 1 | $210.00 | Confirm claim count by claim type and late filed for 10Q disclosure report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/18/2003 | 1 | $210.00 | Confirm objection counts by claim type for 10Q disclosure report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/18/2003 | 0.5 | $105.00 | Analyze changes to trade claims reconciliation per Grace request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/18/2003 | 0.4 | $84.00 | Discussion w/ S Cohen re: attaching supplemental images to original claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/19/2003 | 1.2 | $252.00 | Complete final changes to claims & objections summary for 10Q disclosure report; send to M Brown |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/19/2003 | 0.2 | $42.00 | Discussion w/ J Kadish re: product identification objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/19/2003 | 1 | $210.00 | Organize orders & exhibits in preparation for noticing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/19/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: additional blinx view and automated reporting tool |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/19/2003 | 1 | $210.00 | Review return mail reports |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/19/2003 | 0.5 | $105.00 | Consult w/ R Baez re: status of return mail updates |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/19/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: service lists and mail files |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/19/2003 | 0.3 | $63.00 | Discussion w/ M Dalsin re: return mail received |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/19/2003 | 0.5 | $105.00 | Discussion w/ J Hasenzahl re: return mail status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/19/2003 | 1.5 | $315.00 | Investigate creditors with return mail - compare service list to docketed address |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|-----------|-------------|
| **3rd Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/19/2003 | 1 | $210.00 | Compile list of fields to be included in new bLinx attorney view - discuss w/ M Grimmett |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/22/2003 | 0.5 | $105.00 | Review list of objections to be removed per Grace request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/22/2003 | 0.3 | $63.00 | Forward list of objections to be removed per Grace request w/ instructions |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/22/2003 | 0.5 | $105.00 | Email to M Grimmett re: new bLinx view criteria for asbestos claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/22/2003 | 1 | $210.00 | Investigate & compile objeciton changes to inactive claims per Grace request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/22/2003 | 0.5 | $105.00 | Discussion w/ J Rivenbark re: newly uploaded claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/22/2003 | 0.3 | $63.00 | Discussion w/ J Porochonski re: duplicate property damage claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/22/2003 | 0.7 | $147.00 | Discussion w/ M Grimmett re: Omni 1 & 2 mail file population |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/22/2003 | 0.5 | $105.00 | Discussion w/ Y Hassman re: creation of Omni 1 & 2 mail files for order noticing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/22/2003 | 0.8 | $168.00 | Compile and send documents for Omni 1 & 2 order niticing to Y Hassman |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/22/2003 | 0.7 | $147.00 | Investigate printing feature in inactive claims view |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/22/2003 | 0.3 | $63.00 | Discussion w// M Grimmett re: corrections to printing feature in inactive claims view |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/22/2003 | 0.5 | $105.00 | Email to B Kasser re: filtering inactive asbestos claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/22/2003 | 0.4 | $84.00 | Discussion w/ D George re: status of update to asbestos module to include objection response info |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/22/2003 | 0.7 | $147.00 | Review claims changed by S Burnett per Grace request for accuracy; update objections change spreadsheet; send to Grace |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/22/2003 | 1 | $210.00 | Review Rust modified docketed fields report |
| Yvette Hassman - 11_CAS | | $90.00 | 9/22/2003 | 0.1 | $9.00 | 21 Review e-mail from Sue Herrschaft re service of Omni 1 and 2 Orders |
| Yvette Hassman - 11_CAS | | $90.00 | 9/22/2003 | 0.1 | $9.00 | 21 Review e-mail from Sue Herrschaft re documents for service re Omni 1 Order |
| Yvette Hassman - 11_CAS | | $90.00 | 9/22/2003 | 0.1 | $9.00 | 21 Review e-mail from Sue Herrschaft re documents for service re Omni 2 Order |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 9/22/2003 | 1.5 | $225.00 | Review WR Grace court docket for recent orders and notices. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/23/2003 | 0.5 | $105.00 | Discussion w/ S Burnett re: review of duplicate property claims flagged by Grace users as exact duplicates |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/23/2003 | 0.5 | $105.00 | Discussion w/ S Burnett re: Grace project status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/23/2003 | 0.3 | $63.00 | confirm status of notice mailings from 9/22 for Omni 1 & 2 |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/23/2003 | 1.5 | $315.00 | Investigate and compile transfer discrepancy spreadsheet for Rust Consulting |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/23/2003 | 0.5 | $105.00 | Discussion w/ A Wick re: Rust docketing of c/o and attn fields upload |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **3rd Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/23/2003 | 0.2 | $42.00 | Discussion w/ A Wick re: mail file invalid address investigation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/23/2003 | 2 | $420.00 | Further detailed review of ambiguous transfers to determine validity |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/23/2003 | 2 | $420.00 | Investigate address discrepancies as filed and docketed |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/23/2003 | 0.5 | $105.00 | Review new views added to custom application; discuss changes w/ M Grimmett |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/23/2003 | 0.3 | $63.00 | review changes made to new view and approve for incorporation into live bLinx custom application |
| Yvette Hassman - 11_CAS | | $90.00 | 9/23/2003 | 0.5 | $45.00 | 21 Prepare POS package for service of Omni 1 Order |
| Yvette Hassman - 11_CAS | | $90.00 | 9/23/2003 | 0.5 | $45.00 | 21 Prepare POS package for service of Omni 2 Order |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 9/23/2003 | 1 | $150.00 | Review WR Grace court docket for recent orders and notices. |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 9/23/2003 | 0.1 | $4.50 | Telephone with Bob Schrag of BP Oil Company at (419) 698-6226 / RE: wantss to checl on the status of claim |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 9/23/2003 | 0.1 | $4.50 | Telephone with Paula brosnahan at (415) 777-8538 / RE: has questons about the status of the claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/24/2003 | 0.5 | $105.00 | Discussion w/ B Kasser re: new asbestos module view - walk through |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/24/2003 | 0.3 | $63.00 | Discussion w/ T Allen re: license expiration message received by Grace users |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/24/2003 | 1 | $210.00 | Compose and send email to M Dalsin re: transfer discrepancies w/ spreadsheet |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/24/2003 | 0.2 | $42.00 | Discussion w/ A Wick re: additional notice parties |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/24/2003 | 0.5 | $105.00 | Review data info from S Heathcock re: claims upload |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/24/2003 | 0.3 | $63.00 | Follow up email to S Heathcock re: docket vs uploaded info |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/24/2003 | 1 | $210.00 | Organize transfer info together with correcpondence and spreadsheet info |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/24/2003 | 0.2 | $42.00 | Discussion w/ M Grimmett re: report of claims that have been transferred in bLinx - for cross checking |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/24/2003 | 1.5 | $315.00 | General case management and organization of action items and todo lists |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/24/2003 | 1 | $210.00 | Investigate potential duplicate scheduled and invoices |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/24/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: response to additional views in asbestos module and discuss further modifications needed |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/24/2003 | 1 | $210.00 | Verify change data received from Rust |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/24/2003 | 0.3 | $63.00 | Discussion w/ J Kadish re: amended property damage claims not on property damage form |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/25/2003 | 0.5 | $105.00 | Discussion w/ B Kasser re: reporting issues in custom application |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/25/2003 | 0.5 | $105.00 | Test new view sort, filter and print features to identify potential problems |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/25/2003 | 0.4 | $84.00 | Discussion w/ M Grimmett re: modifications to new view sort, filter and print features |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **3rd Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/25/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: property damage attorney report requested by Grace |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/25/2003 | 0.8 | $168.00 | Review property damage attorney report; send to Grace |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/25/2003 | 1 | $210.00 | Review sample of new property damage report from objection view |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/25/2003 | 0.5 | $105.00 | Email to B Kasser re: new modification to sort, filter and print features and timing for switch over |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/25/2003 | 1 | $210.00 | Grace scorecard report analysis |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/25/2003 | 3 | $630.00 | Analyze transfers; verify transferred claims w/ court docket, bLinx and amendments to identify improperly transferred claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/25/2003 | 0.5 | $105.00 | Review claim docketed as single page of previously filed claim |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/25/2003 | 0.5 | $105.00 | Update supplemental claims document |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/25/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: custom reporting tool - review list of potential fields |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/26/2003 | 0.8 | $168.00 | Court docket review |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/26/2003 | 1 | $210.00 | Compile list of open/action items and other issues for discussion w/ J Hasenzahl |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/26/2003 | 1 | $210.00 | Review medical monitoring claims to identify docketing/programming issues |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/26/2003 | 0.8 | $168.00 | Review asbestos module updates test for proper functioning |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/26/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: reporting tool planning |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/26/2003 | 3.5 | $735.00 | Analysis and verification of transfer claims w/ court docket, bLinx and amendments to identify improperly transferred claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/26/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: transferred amended claims and how to modify them |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 9/26/2003 | 0.1 | $4.50 | Telephone with Ruby Black at (334) 289-8928 /  RE: has questions over omnibus objectons |
| James Myers - 11_CAS | | $65.00 | 9/29/2003 | 0.1 | $6.50 | 21: Omni 1: Notarize proof of service |
| James Myers - 11_CAS | | $65.00 | 9/29/2003 | 0.1 | $6.50 | 21: Omni 2: Notarize proof of service |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/29/2003 | 1.5 | $315.00 | Review format for custom reporting tool; provide feedback to M Grimmett |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/29/2003 | 2 | $420.00 | Identifiy and remove transfers that were entered in error. Confirm by cross checking claim info, court docket and Rust documentation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/29/2003 | 1 | $210.00 | Analyze and complete changes to asbestos property damage objections per Grace request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/29/2003 | 0.5 | $105.00 | Discussion w/ A Wick re: adding c/o, attn fields to docketed information in bLinx |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/29/2003 | 2 | $420.00 | Review list of claims identified with c/o, attn fields missing to confirm prior to programmatic update |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/29/2003 | 1 | $210.00 | Review medical monitornig claims for docketing/programming inconsistencies; email to M Grimmett re: programming modifications |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **3rd Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 9/29/2003 | 0.4 | $18.00 | Telephone with Mark Paulette at (740) 543-3382 / RE: Had questions about the second omni objection. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 9/30/2003 | 1 | $95.00 | Review court Docket Listing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/30/2003 | 0.7 | $147.00 | Email to S Burnett re: project status and upcoming projects list |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/30/2003 | 0.5 | $105.00 | Discussion w/ A Wick re: Grace claims docketing issues |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/30/2003 | 0.8 | $168.00 | Discussion w/ M Grimmett re: Grace scorecard report generation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/30/2003 | 0.5 | $105.00 | Discussion w/ A Wick re: exception report related to missing claims images |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/30/2003 | 0.5 | $105.00 | Discussion w/ S Burnett re: docketing verification project |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/30/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: investigatino of claims causing discrepancies in scorecard report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/30/2003 | 0.3 | $63.00 | Discussion w/ A Carter re: claim typing used in Grace and surety bonds |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/30/2003 | 5.5 | $1,155.00 | Analyze bLinx data to identify mis docketed fields from a group of suspected items |
| | **Case Administration Total:** | | | 412.200 | $81,517.00 | |
| **Data Analysis** | | | | | | |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 7/1/2003 | 0.4 | $110.00 | Review S Herrschaft changes to variance and liability reporting |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 7/1/2003 | 1.8 | $495.00 | Meet w/Sh Herrschaft regarding liability and variance report customization, required programing and data relationship restrictions |
| Trevor Allen - TECH | | $175.00 | 7/1/2003 | 0.1 | $17.50 | Call from B Kasser requesting change to screensaver defaults |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/1/2003 | 0.4 | $84.00 | Review Rust extract for accuracy |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/1/2003 | 1 | $210.00 | Identify and locate claims missing from bLinx and restore |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/1/2003 | 1.8 | $378.00 | Meeting w/ J Hasenzahl re: liability and variance report customization |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 7/2/2003 | 0.4 | $110.00 | review updates to liability and variance reports with S Herrschaft |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/10/2003 | 0.5 | $105.00 | Email to M Grimmett re: correction of medical monitoring programming issues |
| Diane George - 99_CONTRACTOR | | $140.00 | 7/11/2003 | 0.8 | $112.00 | CUD Schedules - identify and set to staus Inactive |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 7/12/2003 | 0.1 | $11.00 | Copy property damage image file from CD to server |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 7/12/2003 | 0.1 | $11.00 | Migration of property damage claims image to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 7/12/2003 | 0.1 | $11.00 | Reformat property damage claim data files in preparation to migration to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 7/12/2003 | 0.1 | $11.00 | Transfer property damage claims data file to server |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 7/12/2003 | 0.1 | $11.00 | Append property damage claims data to output table for migration to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 7/12/2003 | 0.1 | $11.00 | Migrate property damage claims data to b-Linx |
| Diane George - 99_CONTRACTOR | | $140.00 | 7/14/2003 | 1.2 | $168.00 | Prep Omni's 1A thru I and 2A thru E |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **3rd Quarter** | | | | | | |
| **Data Analysis** | | | | | | |
| Diane George - 99_CONTRACTOR | | $140.00 | 7/14/2003 | 0.5 | $70.00 | Create Omni Counts |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 7/14/2003 | 0.1 | $11.00 | Review bankruptcy, medical monitoring, property damage Claims and extract, b-Linx data review and verification, report data anomalies to PM/CSA |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/14/2003 | 0.4 | $84.00 | Discussion w/ A Wick re: Rust upload and exception report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/14/2003 | 0.3 | $63.00 | Discussion w/ A Wick re: amount comparison report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/15/2003 | 0.3 | $63.00 | Discussion w/ T Allen re: bLinx connectivity |
| Diane George - 99_CONTRACTOR | | $140.00 | 7/16/2003 | 1.1 | $154.00 | Create screen to allow users to mark claim to be excluded from Omni |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/16/2003 | 0.5 | $105.00 | Review BMC/Grace webpage in preparation for posting objections |
| Leah Buley - APP_DEV | | $125.00 | 7/17/2003 | 1 | $125.00 | implemented placeholder for Omni Objection information & updated debtors' counsel info on WR Grace "General Info" web page |
| Leah Buley - APP_DEV | | $125.00 | 7/17/2003 | 0.2 | $25.00 | updated to omni objection placeholder subcategory & hyperlink terminology |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 7/17/2003 | 1 | $110.00 | Review database with all amounts changed since extract from Rust as of 9/2002, and confer with S Heathcock about updating data in tables |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 7/17/2003 | 1.4 | $154.00 | Update amount comparing database with all claims since 09/2002 |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 7/17/2003 | 2.5 | $375.00 | Prepare draft update of BMC website to include reference to WR Grace objection notices and exhibits for Omnibus 1 and Omnibus 2 objections. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 7/17/2003 | 0.5 | $75.00 | Review BMC/WR Grace web page update and prepare edits. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 7/18/2003 | 1.1 | $121.00 | Review and adjust amount matching data |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 7/21/2003 | 1 | $150.00 | Preparing information for BMC's WR Grace web page update re: Omnibus objections and exhibits. |
| Leah Buley - APP_DEV | | $125.00 | 7/22/2003 | 0.9 | $112.50 | posted omni 1 & 2 documents and related exhibits to WR Grace 'general info' and 'key documents' web pages |
| Leah Buley - APP_DEV | | $125.00 | 7/22/2003 | 0.2 | $25.00 | edited link syntax for WR Grace omnis 1 & 2 on website |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 7/22/2003 | 0.5 | $75.00 | Reviewing edits to BMC's WR Grace webpage. |
| Trevor Allen - TECH | | $175.00 | 7/23/2003 | 0.2 | $35.00 | wed - user support call from grace |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 7/23/2003 | 0.2 | $22.00 | Assist S Burnette with Changed amount report |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 7/23/2003 | 2 | $300.00 | Analysis of corrected claims updated/changed from original Rust upload. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 7/24/2003 | 3 | $450.00 | Review and analysis of corrected claims updated/changed from original Rust upload. |
| Leah Buley - APP_DEV | | $125.00 | 7/25/2003 | 0.3 | $37.50 | posted Siegel Declaration to omni 1 section of WR Grace "general info" and "key documents" web pages |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 7/25/2003 | 5 | $750.00 | Review and analysis of corrected claims updated/changed from original Rust upload. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 7/28/2003 | 0.1 | $11.00 | Update master service list to SQL database |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 7/28/2003 | 3.5 | $525.00 | Review and analysis of corrected claims updated/changed from original Rust upload. |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **3rd Quarter** | | | | | | |
| **Data Analysis** | | | | | | |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 7/28/2003 | 0.5 | $75.00 | Review updates to BMC/WR Grace webpage. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 7/28/2003 | 4.5 | $675.00 | Review and analysis of corrected claims updated/changed from original Rust upload. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 7/29/2003 | 0.1 | $11.00 | Update returnmail data to b-Linx |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/31/2003 | 1 | $210.00 | Complete changes to docketed information in bLinx back end - per Grace request |
| Trevor Allen - TECH | | $175.00 | 8/1/2003 | 1 | $175.00 | System maintenance: review files, prune older dbs, move offline, compact and repair large db's |
| Steven Heathcock - APP_DEV | | $150.00 | 8/4/2003 | 0.3 | $45.00 | resolve connection issues for Noticing System users |
| Leah Buley - APP_DEV | | $125.00 | 8/5/2003 | 0.5 | $62.50 | objection protocol review |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 8/5/2003 | 0.1 | $11.00 | Review weblog data including page count, convert data to billing database |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 8/7/2003 | 0.1 | $11.00 | Update master service list to SQL database |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 8/8/2003 | 0.1 | $11.00 | Page count of new pdf files from website document download for July 2003 |
| Leah Buley - APP_DEV | | $125.00 | 8/11/2003 | 0.2 | $25.00 | optimized advanced searching functionality in WR Grace web pages |
| Leah Buley - APP_DEV | | $125.00 | 8/12/2003 | 0.2 | $25.00 | added content descriptions to WR Grace web info finder |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 8/13/2003 | 0.1 | $11.00 | Copy property damage image file from CD to server |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 8/13/2003 | 0.1 | $11.00 | Copy bankruptcy image file from CD to server |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 8/13/2003 | 0.1 | $11.00 | Transfer bankruptcy claims data from Rust CD to server |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 8/13/2003 | 0.1 | $11.00 | Transfer medical monitoring modified claims data from Rust CD to server |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 8/13/2003 | 0.1 | $11.00 | Transfer property damage modified claims data from Rust CD to server |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 8/13/2003 | 0.1 | $11.00 | Transfer bankruptcy modified claims data from Rust CD to server |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 8/13/2003 | 0.1 | $11.00 | Reformat bankruptcy claims imaged in preparation to migrating to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 8/13/2003 | 0.1 | $11.00 | Reformat property damage claims imaged in preparation to migrating to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 8/13/2003 | 0.1 | $11.00 | Reformat bankruptcy claim data files in preparation to migration to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 8/13/2003 | 0.1 | $11.00 | Reformat property damage claim data files in preparation to migration to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 8/13/2003 | 0.1 | $11.00 | Reformat property damage modified records claim data files in preparation to migration to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 8/13/2003 | 0.1 | $11.00 | Reformat medical monitoring damage modified records claim data files in preparation to migration to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 8/13/2003 | 0.1 | $11.00 | Reformat bankruptcy damage modified records claim data files in preparation to migration to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 8/13/2003 | 0.1 | $11.00 | Append bankruptcy claims data to output table for migration to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 8/13/2003 | 0.1 | $11.00 | Append property damage claims data to output table for migration to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 8/13/2003 | 0.1 | $11.00 | Migrate bankruptcy images to b-Linx |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|-----------|-------------|
| **3rd Quarter** | | | | | | |
| **Data Analysis** | | | | | | |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 8/13/2003 | 0.1 | $11.00 | Migrate property damage images to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 8/13/2003 | 0.1 | $11.00 | Migrate claims data to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 8/13/2003 | 0.1 | $11.00 | Migrate asbestos claims data to b-Linx asbestos module |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 8/13/2003 | 0.5 | $55.00 | Attempt to correct programming error in creditor management tool, requested M Grimmets assistance. |
| Leah Buley - APP_DEV | | $125.00 | 8/14/2003 | 0.1 | $12.50 | modified case-browsing navigation to include links to full suite of WR Grace case pages |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 8/15/2003 | 0.1 | $11.00 | Update b-Linx back end data base to include tblNoticeAddressLink |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 8/18/2003 | 0.2 | $22.00 | Review Notice Address b-Linx data, update to b-Linx database |
| Diane George - 99_CONTRACTOR | | $140.00 | 8/20/2003 | 1.6 | $224.00 | Post Status / Sub status |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 8/20/2003 | 0.1 | $11.00 | Update return mail data to b-Linx |
| Leah Buley - APP_DEV | | $125.00 | 8/26/2003 | 0.2 | $25.00 | added WR Grace quick link to dynamic case list on home page |
| Leah Buley - APP_DEV | | $125.00 | 8/27/2003 | 0.1 | $12.50 | added related debtors placeholder info to WR Grace web pages |
| Leah Buley - APP_DEV | | $125.00 | 8/28/2003 | 0.2 | $25.00 | implemented updated navigation features in WR Grace web pages |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/2/2003 | 1 | $210.00 | Review bLinx modifications for proper functioning; follow up w/ M Grimmett re: changes |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/2/2003 | 0.5 | $105.00 | Review D Geroge blinx modifications to objection module |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/2/2003 | 0.4 | $84.00 | Discussion w/ M Grimmett re: bLinx reboot issues and timing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/2/2003 | 0.3 | $63.00 | Discussion w/ B Kasser re: objection module modification status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/2/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: objection module error message and repair |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/2/2003 | 1 | $210.00 | Test objection module modifications |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/3/2003 | 1.3 | $273.00 | Meeting w/ J Hasenzahl, M Grimmett re: Grace asbestos module modifications |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/3/2003 | 0.6 | $126.00 | Discussion w/ M Grimmett re: ideas for asbestos module modification |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/4/2003 | 0.4 | $84.00 | Discussion w/ B Kasser re: report printing issues |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/4/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: resolution of Grace report printing issues |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 9/9/2003 | 0.1 | $11.00 | Check error message generated by creditor management tool |
| Leah Buley - APP_DEV | | $125.00 | 9/11/2003 | 0.2 | $25.00 | added help text & subnavigation re court docket items to WR Grace web pages |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 9/17/2003 | 0.1 | $11.00 | Copy bankruptcy image files from CD to server |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 9/17/2003 | 0.1 | $11.00 | Copy bankruptcy data files from CD to server |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 9/17/2003 | 0.1 | $11.00 | Copy bankruptcy modified data files from CD to server |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 9/17/2003 | 0.1 | $11.00 | Copy medical monitoring modified data files from CD to server |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **3rd Quarter** | | | | | | |
| **Data Analysis** | | | | | | |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 9/17/2003 | 0.1 | $11.00 | Copy property damage modified data files from CD to server |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 9/17/2003 | 0.1 | $11.00 | Reformat bankruptcy claims imaged in preparation to migrating to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 9/17/2003 | 0.1 | $11.00 | Upload bankruptcy claims image file to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 9/17/2003 | 0.1 | $11.00 | Extract, process, reformat to migrate bankruptcy data to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 9/17/2003 | 0.1 | $11.00 | Migration bankruptcy claims data to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 9/17/2003 | 0.1 | $11.00 | Extract, process, reformat to migrate data to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 9/17/2003 | 0.1 | $11.00 | Reformat property damage claims modified record data files in preparation to migration to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 9/17/2003 | 0.1 | $11.00 | Reformat medical monitoring claims modified record data files in preparation to migration to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 9/17/2003 | 0.1 | $11.00 | Reformat bankruptcy claims modified record data files in preparation to migration to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 9/17/2003 | 0.1 | $11.00 | Preparation of report verifying docketing information grouping, and reporting data anomalies to project manager and case support associate. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 9/17/2003 | 0.1 | $11.00 | Query total number of late filed claims for S Herrschaft |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 9/18/2003 | 0.2 | $22.00 | Research which BDN POC mailing included the Royal Indemnity aka Royal Insurance at request of S Herrschaft |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 9/19/2003 | 0.2 | $22.00 | Provide s Herrschaft with summary and detail return mail report |
| Steven Heathcock - APP_DEV | | $150.00 | 9/23/2003 | 1.5 | $225.00 | research issues with notice creditor information requested by S Herrschaft and A Wick |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 9/23/2003 | 0.4 | $44.00 | Research notice party names for S Herrschaft |
| Diane George - 99_CONTRACTOR | | $140.00 | 9/30/2003 | 1.1 | $154.00 | Review of specs to fields to be included in Report Generator |
| Diane George - 99_CONTRACTOR | | $140.00 | 9/30/2003 | 2.5 | $350.00 | Definition of data fields for Report Generator |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 9/30/2003 | 0.1 | $11.00 | Create query of additional notice parties at request of S Herrschaft |
| | | Data Analysis Total: | | 64.7 | $10,221.00 | |
| **Fee Applications** | | | | | | |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 7/7/2003 | 0.1 | $21.00 | Prep memo to S Fritz re status of expense issues for 8th Qtr Fee Examiner response |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 7/8/2003 | 0.1 | $21.00 | Analysis of response from S Herrschaft re expense issues raised by Fee Examiner in 8th Qtrly |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 7/8/2003 | 0.6 | $126.00 | Analysis of info from billing dept for Fee Examiner response 8th Qtr |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 7/8/2003 | 0.8 | $168.00 | Prep Response to Fee Examiner 8th Qtrly report |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 7/9/2003 | 0.1 | $21.00 | Analysis of memo from S Fritz re expenses for Fee Examiner response 8th Qtr |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 7/10/2003 | 0.3 | $63.00 | Analysis of responses from S Herrschaft re Fee Examiner Reply |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **3rd Quarter** | | | | | | |
| **Fee Applications** | | | | | | |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 7/10/2003 | 0.2 | $42.00 | Prep memo to S Herrschaft re add'l info needed to provide reply to Fee Examiner |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 7/14/2003 | 0.3 | $63.00 | Analysis of memos from S Herrschaft and S Fritz re info for Fee Examiner response |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 7/14/2003 | 0.7 | $147.00 | Prep BMC response to Fee Examiner comments 8th Quarter |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 7/14/2003 | 0.2 | $42.00 | Telephone to B Bosack re schedule amendment issues for Fee Examiner response |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 7/14/2003 | 0.4 | $84.00 | Analysis of revised receipt details and summaries for 8th Interim |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 7/14/2003 | 0.1 | $21.00 | Analysis of corresp from S Bossay re 8th Interim BMC response |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 7/14/2003 | 0.2 | $42.00 | Prep memos to S Fritz and S Herrschaft re info for Fee Examiner response |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/14/2003 | 0.7 | $147.00 | Preparation of response to M Araki to address issues raised in fee examiner report for the 8th interim period. |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 7/15/2003 | 0.6 | $126.00 | Continue prep of BMC response to Fee Examiner comments 8th Quarter |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 7/15/2003 | 0.3 | $63.00 | Finalize BMC response to Fee Examiner 8th Qtr comments |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 7/15/2003 | 0.1 | $21.00 | Prep memo to J Hasenzahl re review of BMC response to 8th Fee Examiner report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/15/2003 | 0.5 | $105.00 | Review Fee examiner final response |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 7/16/2003 | 0.1 | $21.00 | Prep memo to J Hasenzahl re review of Fee Examiner response 8th Qtr |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 7/17/2003 | 0.2 | $42.00 | Final review of BMC response to Fee Examiner 8th Qtr comments |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 7/17/2003 | 0.1 | $21.00 | Prep corresp to S Bossay re BMC's response to 8th Qtr Fee Examiner comments |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 7/22/2003 | 0.1 | $21.00 | Analysis of check received from WR Grace for Jan-Mar 2003 and apparent overpayment |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 7/22/2003 | 0.1 | $21.00 | Prep corresp to W Sparks/WRG re $70 overpayment of January amt |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 7/23/2003 | 0.8 | $168.00 | Prep draft invoice reports for 9th Qtr to review for compliance with prof billing requirements and Court imposed categories |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 7/23/2003 | 3 | $630.00 | Analysis of draft reports for 9th Qtr re compliance with prof billing reqts and Court categories |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 7/24/2003 | 2.1 | $441.00 | Analysis of 9th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 7/24/2003 | 2.9 | $609.00 | Revision of 9th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 7/25/2003 | 2.7 | $567.00 | Analysis of 9th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 7/25/2003 | 3.1 | $651.00 | Revision of 9th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 7/28/2003 | 2.3 | $483.00 | Further analysis of 9th Qtr billing entries for fee app compliance |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------|------|------|------|------|
| **3rd Quarter** | | | | | | |
| **Fee Applications** | | | | | | |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 7/28/2003 | 2.8 | $588.00 | Revision of 9th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 7/29/2003 | 2.5 | $525.00 | Continue analysis of 9th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 7/29/2003 | 2.9 | $609.00 | Continue revision of 9th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 7/30/2003 | 1.9 | $399.00 | Analysis of 9th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 7/30/2003 | 2.4 | $504.00 | Revision of 9th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 7/31/2003 | 2.2 | $462.00 | Analysis of 9th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 7/31/2003 | 2.7 | $567.00 | Further revision of 9th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 8/6/2003 | 1.8 | $378.00 | Analysis of 9th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 8/6/2003 | 2.4 | $504.00 | Revision of 9th Qtr billing entries for fee app compalince |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 8/7/2003 | 2.1 | $441.00 | Continue analysis of 9th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 8/7/2003 | 2.3 | $483.00 | Continue revision of 9th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 8/7/2003 | 0.1 | $21.00 | Analysis of memo from D Decker re time entries and information provided |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 8/7/2003 | 0.1 | $21.00 | Prep memo to S Herrschaft and S Fritz re billing increments in fee apps |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 8/7/2003 | 0.1 | $21.00 | Prep memo to S Herrschaft re further description for certain billing entries to identify time |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 8/7/2003 | 0.1 | $21.00 | Prep memo to M Booth re descriptions for time entries to meet professional fee standards |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 8/7/2003 | 0.1 | $21.00 | Prep memo to S Fritz re add'l info needed for April-June |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 8/7/2003 | 0.1 | $21.00 | Prep memo to D Decker re clarification of descriptions of time |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 8/8/2003 | 0.1 | $21.00 | Analysis of memo from S Herrschaft re further descriptions for time entries |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 8/8/2003 | 1.3 | $273.00 | Revise time entries based upon information provided by S Herrschaft |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/8/2003 | 0.5 | $105.00 | Email to M Araki re: inquires for fee application preparation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/12/2003 | 0.5 | $105.00 | Investigate and respond to M Araki re: time entries in preparation for fee application completion |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 8/15/2003 | 0.1 | $21.00 | Analysis of memo from S Herrschaft re further information regarding services provided for time entry corrections |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 8/15/2003 | 1.5 | $315.00 | Revise time entries based upon information provided by S Herrschaft of services |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 8/19/2003 | 1.9 | $399.00 | Analysis of billing descriptions and categories for fee app compliance |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **3rd Quarter** | | | | | | |
| **Fee Applications** | | | | | | |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 8/19/2003 | 2.1 | $441.00 | Revision of billing categories and descriptiosn to comply with professional billing requirements |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 8/20/2003 | 2.3 | $483.00 | Analysis of billing descriptions and categories for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 8/20/2003 | 1.8 | $378.00 | Revision of billing categories and descriptions to comply with professional billing requirements |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 8/20/2003 | 0.1 | $21.00 | Prep memo to S Herrschaft re required use of WRG category codes for billing |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 8/21/2003 | 2.8 | $588.00 | Continue analysis of billing descriptions and categories for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 8/21/2003 | 2.3 | $483.00 | Further revision of billing categories and descriptions to comply with professional billing requirements |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 8/21/2003 | 0.1 | $21.00 | Prep memo to J Hasenzahl re time entry categories |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 8/25/2003 | 0.1 | $21.00 | Analysis of corresp from L Ferdinand/WH Smith Law re 8th Qtr Project Category Summary draft for review |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 8/25/2003 | 0.2 | $42.00 | Analysis of draft 8th Qtr project category summary |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 8/28/2003 | 0.1 | $21.00 | Prep corresp to S Bossay re 9th Qtrly fee app filing |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 8/28/2003 | 0.1 | $21.00 | Analysis of corresp from S Bossay re 9th Qtr fee application status |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 8/28/2003 | 0.1 | $21.00 | Analysis of corresp from S Bossay re 9th Qtr fee application to be included in report |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 9/3/2003 | 0.1 | $21.00 | Analysis of memo from S Fritz re billers with incorrect category codes |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 9/3/2003 | 0.2 | $42.00 | Analysis of spreadsheet from D George re billing time entries that need correction for fee apps |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 9/3/2003 | 0.3 | $63.00 | Telephone conf w/S Fritz and D George re billing entries with incorrect coding, systematic fix to reduce manual review |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 9/3/2003 | 0.1 | $21.00 | Analysis of memo from D George re systematic fix to incorrect categories; remaining entries to be reviewed manually |
| Diane George - 99_CONTRACTOR | | $140.00 | 9/3/2003 | 1.2 | $168.00 | Reviews of Project categories |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 9/4/2003 | 1 | $210.00 | Analysis of April time entries requiring recategorization |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 9/4/2003 | 0.9 | $189.00 | Revision of April time entries to correct categories |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 9/4/2003 | 1.2 | $252.00 | Analysis of May time entries requiring recategorization to Ct required categories |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 9/4/2003 | 1 | $210.00 | Revision of May time entries to correct categories to Ct required categories |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 9/4/2003 | 0.1 | $21.00 | Prep memo to S Fritz re revision to biller types |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 9/4/2003 | 0.3 | $63.00 | Discussions w/S Fritz re status of fee app category revisions, expenses and production invoices |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 9/5/2003 | 2.6 | $546.00 | Continue analysis of 9th Qtr time entries re categories and descriptions for compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 9/5/2003 | 1.9 | $399.00 | Continue revision of 9th Qtr time entries re categories and descriptions for compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 9/7/2003 | 1.9 | $399.00 | Continue analysis of time categories for conversion to Court required categories |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **3rd Quarter** | | | | | | |
| Fee Applications | | | | | | |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 9/7/2003 | 2.6 | $546.00 | Continue revision of time categories for conversion to Court required categories |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 9/7/2003 | 0.6 | $126.00 | Analysis of draft category reports for April, May and June re entries requiring further recategorization |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 9/7/2003 | 0.1 | $21.00 | Prep memo to S Fritz and D George re report issues |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 9/8/2003 | 0.1 | $21.00 | Analysis of memo from D George re revisions to reports and categories |
| Diane George - 99_CONTRACTOR | | $140.00 | 9/8/2003 | 0.4 | $56.00 | Report Preparation |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 9/9/2003 | 0.3 | $63.00 | Analysis of corresp from L Ferdinand/WH Smith&Co re 8th Qtr Revised Final Fee Examiner Report |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 9/9/2003 | 0.1 | $11.00 | Review weblog data including page count, convert data to billing database |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 9/15/2003 | 0.3 | $63.00 | Analysis of memos from DG re issues with reports generated from Court category billing system |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 9/15/2003 | 0.4 | $84.00 | Analysis of draft reports from Court category billing system |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 9/16/2003 | 0.1 | $21.00 | Analysis of corresp from S Bossay/WH Smith re 9th Interim application |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 9/17/2003 | 0.3 | $63.00 | Telephone to SAF and DG re invoicing issues v Court based category system |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 9/17/2003 | 0.7 | $147.00 | Analysis of draft invoices and reports from Court based catgory system |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 9/17/2003 | 0.1 | $21.00 | Prep memo to S Heathcock re billing in .10 hours for case |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 9/17/2003 | 0.5 | $105.00 | Prep excel extractions for 9th Quarterly fees for transmission to Fee Examiner |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 9/17/2003 | 0.1 | $21.00 | Prep corresp to S Bossay/WH Smith re 9th Quarterly fee extractions in excel |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 9/18/2003 | 2 | $420.00 | Prep April, May and June Monthly Fee Apps |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 9/18/2003 | 0.3 | $63.00 | Prep memo to SAF re bios needed to complete fee apps |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 9/18/2003 | 0.2 | $42.00 | Prep memo to SAF re revisions to billers needed |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 9/18/2003 | 0.6 | $126.00 | Analysis of receipts and production information for 9th Qtrly fee apps |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 9/18/2003 | 0.1 | $21.00 | Analysis of memo from SAF re revised June invoice data |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 9/20/2003 | 0.6 | $126.00 | Analysis of revised April and May invoice summaries and fee examiner extracts for monthly fee apps |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 9/20/2003 | 0.5 | $105.00 | Analysis of various memos from SAF re bio info for billers for 9th Qtr not previously available |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 9/20/2003 | 0.7 | $147.00 | Revise April and May professional hours charts |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 9/25/2003 | 0.1 | $21.00 | Analysis of request from S Bossay/WH Smith re fee examiner extracts |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 9/25/2003 | 1.8 | $378.00 | Analysis of exhibits to fee apps - 9th Qtr vs draft fee apps |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 9/26/2003 | 0.7 | $147.00 | Analysis of various bios for inclusion in monthly and quarterly fee apps for 9th quarter |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 9/26/2003 | 0.3 | $63.00 | Analysis of May production report |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **3rd Quarter** | | | | | | |
| **Fee Applications** | | | | | | |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 9/26/2003 | 1.3 | $273.00 | Analysis of monthly and 9th Qtr fee apps and exhibits re info needed to complete |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 9/27/2003 | 0.5 | $105.00 | Analysis of fee examiner extracts for monthlys and 9th Quarter |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 9/27/2003 | 0.2 | $42.00 | Prep corresp to S Bossay/WH Smith re fee examiner extracts for monthlys and 9th Quarter |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 9/27/2003 | 0.4 | $84.00 | Revise monthlys and 9th Quarter fee apps re prior fee apps approved and payments received |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 9/27/2003 | 0.1 | $21.00 | Telephone to SAF re info needed re prior payments received for fee apps |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 9/28/2003 | 0.5 | $105.00 | Analysis of various memos from SAF re bios for 9th Interim Qtr fee apps |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 9/28/2003 | 0.4 | $84.00 | Revise April fee app re bios |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 9/28/2003 | 0.4 | $84.00 | Revise May fee app re bios |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 9/28/2003 | 0.4 | $84.00 | Revise June fee app re bios |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 9/29/2003 | 0.1 | $21.00 | Analysis of corresp from S Bossay/WH Smith re confirmation of fee examiner extracts |
| | Fee Applications Total: | | | 100.1 | $20,899.00 | |
| **Non-Asbestos Claims** | | | | | | |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 7/1/2003 | 0.2 | $55.00 | Prepare custom liability and variance reports (time split between asbestos/non-asbestos) |
| Diane George - 99_CONTRACTOR | | $140.00 | 7/1/2003 | 1.2 | $168.00 | Create Report - Active Schedules with CUD |
| Diane George - 99_CONTRACTOR | | $140.00 | 7/1/2003 | 1.5 | $210.00 | Create Report - Active Schedules with Zero Amounts |
| Diane George - 99_CONTRACTOR | | $140.00 | 7/1/2003 | 0.7 | $98.00 | Analysis of spreadsheet to backup Active Schedules with CUD and Zero amounts |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/1/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: objection schedule and timing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/1/2003 | 0.5 | $105.00 | Investigate inactive schedules not matched to a claim |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/1/2003 | 1.3 | $273.00 | Complete changes to trade claims reconciliation per Grace request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/1/2003 | 0.2 | $42.00 | Email to J Rivenbark re: status of trade claims requested changes |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 7/1/2003 | 11.2 | $1,680.00 | Review of active claims with contingent, unliquidated or disputed status for potential schedule matches and match schedules to claims |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 7/2/2003 | 0.5 | $137.50 | prepare trade variance reports (less than $5k and filed claims) |
| Diane George - 99_CONTRACTOR | | $140.00 | 7/2/2003 | 0.5 | $70.00 | Update Schedules ( CUD & Zero ) to Inactive state |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/2/2003 | 1 | $210.00 | Review preliminary objection reports and claims identified as having possible errors (.7). Correct as needed (.3) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/2/2003 | 0.3 | $63.00 | Review bLinx to confirm restoration of deleted scheduled invoices |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/2/2003 | 0.2 | $42.00 | Discussion w/ M Grimmett re: additional scheduled invoices to be restored |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **3rd Quarter** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/2/2003 | 1 | $210.00 | Complete changes to trade claims reconciliation per Grace request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/2/2003 | 1.2 | $252.00 | Analysis of CUD and $0 schedules report to confirm they are ready to be inactivated |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/2/2003 | 1 | $210.00 | Final review of trade payable variance reports |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 7/2/2003 | 8.5 | $1,275.00 | Review of active claims with contingent, unliquidated or disputed status for potential schedule matches and match to claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/3/2003 | 0.5 | $105.00 | Meeting w. S Burnett re: claims review status and next steps |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/3/2003 | 1 | $210.00 | Analysis of supplemental claims per Grace request (.6). Reply to B Kasser re same (.4) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/3/2003 | 2.5 | $525.00 | Analysis of claims flagged as duplicates identified as having possible errors (1.7); Revise b-Linx as necessary (.8) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/3/2003 | 2.5 | $525.00 | Continue analysis of claims flagged as amended identified as having possible errors (1.6). Revise b-Linx as necessary (.9) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/3/2003 | 2 | $420.00 | Analysis of claims flagged with multiple case objections for accuracy (1.3). Revise b-Linx as necessary (.7) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/3/2003 | 1 | $210.00 | Analysis of claims flagged with paid post petition objections for accuracy (.6); Revise b-Linx as necessary (.4) |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 7/3/2003 | 9.5 | $1,425.00 | Analysis of active claims not matched to a schedule for potential missed matches and match to claims |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 7/7/2003 | 1.1 | $302.50 | prepare/ review  flagged objection reports non-asbestos claims by objection type |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 7/7/2003 | 1.8 | $315.00 | Prepare current objection exhibits (1.2). Review format and content (.6) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/7/2003 | 0.5 | $105.00 | Complete chages to trade payable reconciliation per Grace request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/7/2003 | 0.5 | $105.00 | Discussion w/ D George re: CUD schedules still remaining in active view |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/7/2003 | 0.5 | $105.00 | Phone call w/ B Kasser re: supplemental claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/7/2003 | 0.5 | $105.00 | Discussion w/ S Cohen re: identifying schedule matches not previously identified |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/7/2003 | 3 | $630.00 | Review revised objection reports for accuracy |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/7/2003 | 0.4 | $84.00 | Discussion w/ J Hasenzahl re: revised objection reports |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/7/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: changes to objection reports |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/7/2003 | 0.5 | $105.00 | Review 2nd revised objection reports for accuracy |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 7/7/2003 | 0.3 | $33.00 | Analyze claims to determine if creditors are scheduled |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 7/7/2003 | 0.2 | $22.00 | Revise claims database to supersede the scheduled claim with the filed claim |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 7/7/2003 | 0.2 | $22.00 | Complete claimed invoice detail for reconciliation |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 7/7/2003 | 0.8 | $88.00 | Analyze claims to determine if creditor is scheduled |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **3rd Quarter** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 7/7/2003 | 0.4 | $44.00 | Revise claims database to supersede the scheduled claim with the filed claim |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 7/7/2003 | 0.3 | $33.00 | Complete claimed invoice detail for reconciliation |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 7/7/2003 | 1.4 | $154.00 | Analyze claims to determine if creditor is scheduled |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 7/7/2003 | 0.8 | $88.00 | Revise claims database to supersede the scheduled claim with the filed claim |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 7/7/2003 | 0.5 | $55.00 | Complete claimed invoice detail for reconciliation |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 7/7/2003 | 0.3 | $33.00 | Analyze claims to determine if creditor is scheduled |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 7/7/2003 | 0.3 | $33.00 | Revise claims database to supersede the scheduled claim with the filed claim |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 7/7/2003 | 0.2 | $22.00 | Complete claimed invoice detail for reconciliation |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 7/7/2003 | 6 | $900.00 | Review active unmatched claims for potential schedule matches and supersede schedule with filed claim |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/8/2003 | 0.5 | $105.00 | Discussion w/ S Cohen re: schedule matching questions |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/8/2003 | 1 | $210.00 | Review non-asbestos late filed claims for amendments and supplements |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 7/8/2003 | 0.4 | $44.00 | Complete claimed invoice detail for reconciliation |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 7/8/2003 | 0.9 | $99.00 | Analyze claims to determine if creditor is scheduled |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 7/8/2003 | 0.4 | $44.00 | Revise claims database to supersede the scheduled claim with the filed claim |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 7/8/2003 | 0.5 | $55.00 | Complete claimed invoice detail for reconciliation |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 7/8/2003 | 2.1 | $231.00 | Analyze claims to determine if creditor is scheduled |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 7/8/2003 | 0.9 | $99.00 | Revise claims database to supersede the scheduled claim with the filed claim |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 7/8/2003 | 0.8 | $88.00 | Complete claimed invoice detail for reconciliation |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 7/8/2003 | 0.6 | $66.00 | Analyze claims to determine if creditor is scheduled |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 7/8/2003 | 0.4 | $44.00 | Revise claims database to supersede the scheduled claim with the filed claim |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 7/8/2003 | 0.8 | $88.00 | Analyze claims to determine if creditor is scheduled |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 7/8/2003 | 10.5 | $1,575.00 | Review active unmatched claims for potential schedule matches and supercede corresponding schedule with claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/9/2003 | 1.3 | $273.00 | Review non asbestos substantive objection report to exclude certain claims from exhibits |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 7/9/2003 | 4.5 | $675.00 | Review and analysis of unmatched claims; matching claims to appropriate schedules. |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 7/10/2003 | 0.5 | $137.50 | discussion w/ S Herrschaft regarding objection issues (inconsistent flagging of objection types and necessary corrections) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/10/2003 | 0.4 | $84.00 | Phone call w/ J Rivenbark re: trade claims reconciliation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/10/2003 | 0.5 | $105.00 | Discussion w/ S Burnett re: employee claim objection review |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/10/2003 | 0.5 | $105.00 | Discussion w/ J Hasenzahl re: objection issues |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/10/2003 | 1 | $210.00 | Compile list of potential trade payable schedule matches |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|

## 3rd Quarter

### Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| Susan Burnett - 5_CONSULTANT | | $150.00 | 7/10/2003 | 4.2 | $630.00 | Review and analyze objection reports of non-asbestos, non-substantive claims for final inclusion into exhibits. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 7/11/2003 | 0.6 | $105.00 | Update AP Invoice information - match to scheduled info. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/11/2003 | 1 | $210.00 | Identify reduce and allow claims with no estimated amount |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/11/2003 | 0.5 | $105.00 | Email to J Rivenbark requesting confirmation of reduce and allow objections and addtion of estimates |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/11/2003 | 0.7 | $147.00 | Discussion w/ S Cohen re: adding supplemental images to original claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/11/2003 | 0.5 | $105.00 | Discussion w/ D George re: confirmation of all CUD schedules being inactivated |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/11/2003 | 1 | $210.00 | Make modifications to claim assignments and estimated amounts per Grace instructions |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 7/11/2003 | 0.2 | $22.00 | Discussion with S Herrschaft re: supplemental documentation provided by creditors who previously filed claims |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 7/11/2003 | 0.4 | $44.00 | Analyze supplemental claim information provided by creditors vs proofs of claim filed by creditors |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 7/11/2003 | 0.8 | $88.00 | Revise b-Linx to incorporate supplemental claim information with proofs of claim filed by creditors |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/14/2003 | 0.3 | $63.00 | Phone call w/ J Rivenbark re: trade claims reconciliation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/14/2003 | 1.1 | $231.00 | Review reduce & allow claims with no estimate to verify validity of objection |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/14/2003 | 0.5 | $105.00 | Discussion w/ D George re: instructions for updating claims with objections with omni and draft numbers |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/14/2003 | 1 | $210.00 | Review claims identified by Grace as no supporting documentation for accuracy - flag objections |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 7/14/2003 | 1 | $150.00 | Reviewing and editing draft 1st Omnibus objection to claims. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 7/14/2003 | 1.5 | $225.00 | Reviewing "no supporting documents" objections. |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 7/15/2003 | 1 | $275.00 | Preparation of draft non-substantive exhibit reports (time split between asbestos/non-asbestos...exhibits are not split) |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 7/15/2003 | 1.1 | $302.50 | Preparation of draft substantive objection exhibits |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 7/15/2003 | 3.3 | $577.50 | Update objection information. Programmatically add objections. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 7/15/2003 | 2.6 | $455.00 | Continue to programmatically add objection and supporting information. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/15/2003 | 0.5 | $105.00 | Discussion w/ S Burnett re: objection status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/15/2003 | 1 | $210.00 | Exhibit preparation - exclude claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/15/2003 | 0.5 | $105.00 | Review bLinx for addition of scheduled invoices |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/15/2003 | 0.8 | $168.00 | Identify employee claims for exclusion form objection exhibits |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/15/2003 | 1 | $210.00 | Review tax claim discrepancies reported by Grace - flag objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/15/2003 | 1 | $210.00 | Exclude identified claims from exhibits |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|------------|-------------|
| **3rd Quarter** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/15/2003 | 0.3 | $63.00 | Discussion w/ S Burnett re updating objection notice |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/15/2003 | 0.5 | $105.00 | Review revised objection list |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/15/2003 | 2.5 | $525.00 | Preparation of objection exhibits (2.0); prep corresp to transmit exhibits to Grace and Kirkland & Ellis |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 7/15/2003 | 3.7 | $555.00 | Reviewing for errors claims objected to for "no supporting documents". |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 7/15/2003 | 0.5 | $75.00 | Editing draft custom objection notice. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 7/15/2003 | 1 | $150.00 | Identify and prepare spreadsheet of all claims with claim type "unknown". |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 7/16/2003 | 1.2 | $210.00 | Prepare analysis of objection counts (.8). Update objection information as needed (.4) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/16/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: addition of scheduled invoices |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/16/2003 | 1.5 | $315.00 | Analysis of objection exhibits |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/16/2003 | 0.7 | $147.00 | Meet w/ S Burnett re: review of objection exhibits |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/16/2003 | 0.3 | $63.00 | Call w/ R Finke re: exhibit exclusions from omni 2 |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/16/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: investigating claims flagged for omni 2 exhibits and omissions |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/16/2003 | 0.6 | $126.00 | Review revised query for omni 2 exhibits for programatic inclusion of data for exhibits |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/16/2003 | 1 | $210.00 | Review revised omni 2 exhibits (.8); prep corresp to transmit to Grace and Kirkland & Ellis |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/16/2003 | 0.5 | $105.00 | Meet w/ J Hasenzahl re: objection revisions |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/16/2003 | 0.5 | $105.00 | Call w/ C Lane re: exhibit exclusions |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/16/2003 | 0.2 | $42.00 | Discussion w/ R Lopera re: custom objection notice |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/16/2003 | 2.5 | $525.00 | Detailed analysis of objection exhibits (2.0); revise b-Linx to incorporate additional notes to clarify objection descriptions (.5) |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 7/16/2003 | 0.5 | $75.00 | Edit draft custom objection notice. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 7/16/2003 | 0.5 | $75.00 | Meet with S Herrschaft and J Hasenzahl to discuss/plan Omnibus 1 and Omnibus 2 exhibits. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 7/16/2003 | 4.7 | $705.00 | Review Omnibus 2 exhibits covering "reduce & allow" claims and "amended" claims. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 7/16/2003 | 3.2 | $480.00 | Review Omnibus 2 exhibits covering "duplicate" claims. |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 7/17/2003 | 0.5 | $137.50 | meet w/ S Herrschaft to review objection filing, noticing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/17/2003 | 1.2 | $252.00 | Complete corrections to duplicate objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/17/2003 | 1 | $210.00 | Complete changes to tax claim objections per Grace request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/17/2003 | 0.9 | $189.00 | Review programmatically added objection notes for accuracy |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/17/2003 | 0.5 | $105.00 | Discussion w/ A Wick re: amount comparison report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/17/2003 | 0.5 | $105.00 | Call w/ C Lane re: omnibus exhibit changes |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/17/2003 | 4 | $840.00 | Detailed review and modification of objection exhjbit notes |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|------------|-------------|
| **3rd Quarter** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/17/2003 | 0.5 | $105.00 | Meeting w/ M Grimmett, S Burnett, Y Hassman re: noticing process for omni objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/17/2003 | 0.5 | $105.00 | Meet w/ J Hasenzahl re: objection filing, noticing, status and timing |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 7/17/2003 | 2 | $300.00 | Review Omnibus 2 exhibits - Duplicate claims. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 7/17/2003 | 0.3 | $45.00 | Meeting with M Grimmett, J Hasenzahl and S Herrschaft to plan for Omnibus Objection 1 and 2 filing. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 7/17/2003 | 2.5 | $375.00 | Analysis of Omnibus 2 exhibits for "no supporting documents" claims |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 7/18/2003 | 0.9 | $247.50 | revise and review objection exhibits |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 7/18/2003 | 1.2 | $210.00 | Convert Omni 1 custom notice to database format for custom mailing. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/18/2003 | 1 | $210.00 | Exclude identified claims from exhibits per Kirkland & Ellis instructions |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/18/2003 | 0.5 | $105.00 | Discussion w/ J Hasenzahl re: formatting exhibits |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/18/2003 | 0.4 | $84.00 | Discussion w/ S Burnett re: preparation of ominbus 1 exhibits |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/18/2003 | 0.5 | $105.00 | Prep omnibus 2 exhibits |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/18/2003 | 0.7 | $147.00 | Review Omni exhibits (.5); prep corresp to C Lane re same (.2) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/18/2003 | 0.3 | $63.00 | Call w/ C Lane re: exhibit revisions |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/18/2003 | 0.8 | $168.00 | Review notice w/ revisions by Kirkland & Ellis |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/18/2003 | 0.5 | $105.00 | Call w/ R Finke re: removal of objections from identified claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/18/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: removal of objections from identified claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/18/2003 | 0.7 | $147.00 | Complete exhibit revisions |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/18/2003 | 0.3 | $63.00 | Prep exhibits w/ revisions |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/18/2003 | 0.3 | $63.00 | Call w/ C Lane re: 2nd exhibit revisions |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/18/2003 | 0.7 | $147.00 | Complete 2nd exhibit revisions |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/18/2003 | 0.5 | $105.00 | Review 2nd exhibit revisions - send to C Lane |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 7/18/2003 | 1 | $150.00 | Preparing objection exhibits and reviewing objection exhibits. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 7/18/2003 | 1 | $150.00 | Reviewing Omnibus 1 and Omnibus 2 objection notices. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 7/19/2003 | 1.5 | $262.50 | Convert Omni 2 custom notice to database format for custom mailing. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 7/21/2003 | 3.5 | $612.50 | Update omni 1 custom notices (1.0). Create notices for various groups of objections (Expunge, reclass, surviving) (2.5) |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 7/21/2003 | 2.8 | $490.00 | Update omni 2 custom notices (1.0). Create notices for various groups of objections (Expunge, reclass, surviving) (1.8) |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 7/21/2003 | 3.2 | $560.00 | Update Omni 1 custom notices and exhibit with attorney requested changes. Print notices for mailing. |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **3rd Quarter** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 7/21/2003 | 2.9 | $507.50 | Update Omni 1 custom notices and exhibit with attorney requested changes (2.0). Print notices for mailing (.9). |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 7/21/2003 | 2 | $300.00 | Analysis of b-Linx for objections with unknown claim types (1.0); and revision of b-Linx to reflect claim types (1.0) |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 7/21/2003 | 10.5 | $1,575.00 | Coordinating the 7/21/03 filing/noticing for Omnibus 1 and Omnibus 2 objections and related exhibits. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 7/24/2003 | 2.5 | $237.50 | Review Omnibus Objection Exhibit Binders, Insert Transfer Notices and Organize Final Product. |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 7/25/2003 | 0.7 | $192.50 | Prep report of flagged sub/nonsub objections not included on Omni 1/2 |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 7/25/2003 | 1.3 | $123.50 | Prepare corresp and package Omnibus Exhibit Binders to ship 1 set to Pachulski and a 2nd set to Kirkland & Ellis. |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 7/27/2003 | 0.5 | $137.50 | Review open claims issues (multiple case/wrong case) to identify potential omni handling |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 7/28/2003 | 0.4 | $110.00 | discussion w/ S Herrschaft regarding objection filing (time allocated between asbestos and non-asbestos) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/28/2003 | 1.5 | $315.00 | Review filed notice, exhibits, proposed order and declaration for omnibus 1 & 2 |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/28/2003 | 0.5 | $105.00 | Discussion w/ S Burnett re: declaration for non substantive objections and possible noticing of affected parties |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/28/2003 | 0.8 | $168.00 | Review unknown claims which have been flagged for objections for accuracy |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 7/28/2003 | 1 | $150.00 | Review court docket for withdrawn claims. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/29/2003 | 2 | $420.00 | Review trade payable claims on hold and remove estimated amounts entered in error |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/29/2003 | 1 | $210.00 | Complete changes to trade payable claims and invoices per Grace request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/29/2003 | 0.3 | $63.00 | Phone call w/ J Rivenbark re: tax claims classified as trade payable |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/29/2003 | 1.5 | $315.00 | Reconciliation of claims submitted by Contrarian Capital as transfer agent (.7). Compare to court docket transfer information, flagging objections and adding notes as necessary (.8) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/30/2003 | 0.5 | $105.00 | Phone call w/ J Rivenbark re: trade payable claims and duplicate invoices |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/30/2003 | 0.6 | $126.00 | Discussion w/ S Burnett re: investigation of duplicate scheduled invoices for Darex Puerto Rico and Remedium |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/30/2003 | 1.5 | $315.00 | Investigate and remove contradictory or erroneous objections from Omnibus 1 & 2 reports |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 7/30/2003 | 8.5 | $1,275.00 | Research duplicate schedules / invoices (6.0); prep memo of research results (2.5) |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 7/31/2003 | 0.5 | $137.50 | discuss revisions to trade payable variance reports w S Herrschaft |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **3rd Quarter** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 7/31/2003 | 0.7 | $192.50 | review, revise trade payable variance reports to identify certain claims for further review and assignment |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/31/2003 | 1.5 | $315.00 | Review trade payable variance report (1.0). Discuss w/ J Hasenzahl process for making requested changes to report format (.5) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 7/31/2003 | 2 | $420.00 | Analyze Contrarian Capital claims and transfer information from court docket (1.0); Create spreadsheet to track status |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 7/31/2003 | 6.5 | $975.00 | Research duplicate schedules / invoices (4.5); prep database of results of research (2.0) |
| Trina Carter. - 8_CASE_SUPPORT | | $45.00 | 8/1/2003 | 0.1 | $4.50 | Telephone with Dan Dawson at (312) 346-7800 / RE: Questions regarding objection. |
| Heather Walker - 8_CASE_SUPPORT | | $65.00 | 8/1/2003 | 0.1 | $6.50 | Telephone with Jeff Roelofss at (617) 252-6575 / RE: questions about omnibus objection |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 8/1/2003 | 0.5 | $47.50 | Respond to request from Paralegal to forward Omnibus Exhibit. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/1/2003 | 2 | $420.00 | Investigate and complete changes to trade claims and invoice reconciliation per Grace request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/1/2003 | 0.5 | $105.00 | Identify additional supplemental claims and discuss transfer of images to original claim w/ S Cohen |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/1/2003 | 1.5 | $315.00 | Identify and document additional potential schedule matches for trade claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/1/2003 | 0.5 | $105.00 | Complete appropriate assignment of claims submitted that are not claims. |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 8/1/2003 | 0.4 | $44.00 | Revise b-Linx to incorporate supplemental claim information |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 8/1/2003 | 0.4 | $44.00 | Analyze supplemental claim information provided by creditors vs proofs of claim filed by creditors |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 8/1/2003 | 7 | $1,050.00 | Research duplicate schedules / invoices (4.5); prep database of results of research (2.5) |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 8/2/2003 | 0.5 | $87.50 | Update objection information. |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 8/4/2003 | 1.5 | $412.50 | Prepare claims reports (liability/variance/objection) (time split between Asbestos/non-asbestos) |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 8/4/2003 | 0.1 | $9.50 | Meet with Lead Consultant to discuss exhibits to the Omnibus Objections. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/4/2003 | 0.8 | $168.00 | Review objections flagged on unknown claim types to verify |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/4/2003 | 0.7 | $147.00 | Discussion w/ J Hasenzahl re: trade payable variance reports |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/4/2003 | 1 | $210.00 | Review draft trade payable variance reports |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/4/2003 | 1 | $210.00 | Review report of duplicate objections flagged |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/4/2003 | 1.5 | $315.00 | Investigate claims missing from variance report |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 8/4/2003 | 4 | $600.00 | Research schedule duplicates (2.1); prep database of results of research (1.9) |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 8/4/2003 | 4 | $600.00 | Research schedule duplicates and identify schedules to be removed (2.4); prep database of results of research (1.6) |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **3rd Quarter** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 8/5/2003 | 0.5 | $47.50 | Respond to request from Kirkland & Ellis to create several pdf files of claims associated with the second omnibus objections. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/5/2003 | 0.5 | $105.00 | Discussion w/ L Ruppaner re: process for sending additional copies of objected claims to counsel |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/5/2003 | 0.5 | $105.00 | Email to C Lane re: paid claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/5/2003 | 1 | $210.00 | Email to Grace users to confirm duplicate objections and authorize deletion |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/5/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: objection reports |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/5/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: scheduled invoice modifications |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/5/2003 | 1 | $210.00 | Investigate transfer claims and related amended schedules |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/5/2003 | 1.5 | $315.00 | Record transfer of claims, schedules or amended schedules as appropriate (.9). Make note of defective transfers for forwarding to Rust (.6) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/5/2003 | 0.8 | $168.00 | Discussion w/ S Burnett re: investigation of amended schedules to be removed from bLinx active view |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/5/2003 | 0.3 | $63.00 | Discussion w/ S Burnett re: identifying withdrawn claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/5/2003 | 0.5 | $105.00 | Draft possible list of objections for September omnibus hearing |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 8/5/2003 | 4 | $600.00 | Research various schedule duplicates for removal. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 8/5/2003 | 4 | $600.00 | Prepare spreadsheet of schedule duplicates to be removed. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 8/6/2003 | 1.4 | $245.00 | Gather data and populate and verify Mail File for Attorney objection notification. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 8/6/2003 | 1.5 | $262.50 | Create and populate form letter for attorney objection notification |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 8/6/2003 | 0.9 | $157.50 | Prepare list of outstanding objections. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 8/6/2003 | 0.4 | $70.00 | Create summary of outstanding objection |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/6/2003 | 0.4 | $84.00 | Discussion w/ J Hasenzahl re: defective transfers |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 8/6/2003 | 3 | $450.00 | Research schedule duplicates and identify schedules to be removed (2.0); prep database of results of research (1.0) |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 8/6/2003 | 3 | $450.00 | Prepare spreadsheet of schedule duplicates to be removed. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 8/6/2003 | 2 | $300.00 | Research Grace court docket for withdrawn claims. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 8/7/2003 | 2.4 | $420.00 | Update invoice data. Split invoices into smaller invoices per client request. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 8/7/2003 | 1.3 | $227.50 | Create analysis of invoice data. Update missing information. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 8/7/2003 | 0.4 | $70.00 | Programatically add No Supporting Documentation information on claims not yet reviewed. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/7/2003 | 1 | $210.00 | Review amended schedules in Darex Puerto Rico and Remedium to be removed from bLinx active view |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------|------|------|------|------|
| **3rd Quarter** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/7/2003 | 0.5 | $105.00 | Discussion w. S Burnett re: investigation of additional amended scheduled to be removed from bLinx active view |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/7/2003 | 0.4 | $84.00 | Email to J Rivenbark re: trade payable objections newly added |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/7/2003 | 0.5 | $105.00 | Discussion w/ S Burnett re: instructions for deletion of duplicate objections based on Grace preference |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 8/7/2003 | 1 | $150.00 | Research Grace court docket for withdrawn claims. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 8/7/2003 | 4 | $600.00 | Research schedule duplicates and identify schedules to be removed |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 8/7/2003 | 4 | $600.00 | Edit and update spreadsheet of schedule duplicates to be removed. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 8/10/2003 | 0.9 | $157.50 | Review Programmatically adding a flag for PD - Product Identification objection for property damage claims #11735 - 12290. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 8/11/2003 | 4 | $600.00 | Review of Grace court docket for withdrawn claims, transfer notices and recent orders. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 8/11/2003 | 4 | $600.00 | Review and analysis of duplicate objections cited for removal. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 8/12/2003 | 1.3 | $227.50 | Gather data and create analysis of supplemented claims. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 8/12/2003 | 1.5 | $262.50 | Programmatically flag a PD - Product Identification objection for property damage claims #11735 - 12290 |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 8/12/2003 | 0.4 | $70.00 | Update check boxes for Product ID Objections added. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 8/12/2003 | 4 | $600.00 | Review and analysis of duplicate objections cited for removal. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 8/12/2003 | 2 | $300.00 | Review uploaded claims for correct claim type, amount and other docketed information. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 8/13/2003 | 4 | $600.00 | Review and analysis of duplicate objections. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 8/13/2003 | 4 | $600.00 | Review duplicate claims for removal and/or change. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 8/14/2003 | 1 | $175.00 | Create excel analysis of individual exhibits - Omni 1. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 8/14/2003 | 1.2 | $210.00 | Create excel analysis of individual exhibits - Omni 2. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 8/14/2003 | 4 | $600.00 | Review and analysis of duplicate objections cited for removal. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 8/14/2003 | 4 | $600.00 | Review and analysis of objection change request. |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 8/15/2003 | 1.7 | $467.50 | Review/revise hearing exhibits (2_D/2_E/2_F/2_G) |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 8/15/2003 | 1.1 | $302.50 | review revisions, update exhibits (Omni 1) |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 8/15/2003 | 2 | $300.00 | Review uploaded claims for correct claim type, amount and other docketed information. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 8/15/2003 | 1 | $150.00 | Review uploaded claims for non-substantive objections. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 8/15/2003 | 4 | $600.00 | Review and analysis of duplicate objections cited for removal. |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 8/18/2003 | 0.7 | $192.50 | Final revisions to exhibits all OMNIS (time split between asbestos/non-asbestos) |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 8/19/2003 | 4 | $600.00 | Review and analysis of objection change requests. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 8/19/2003 | 4 | $600.00 | Review and analysis of objection changes. |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------|------|------|------|------|
| **3rd Quarter** | | | | | | |
| Non-Asbestos Claims | | | | | | |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 8/20/2003 | 0.3 | $82.50 | review and respond to Sherrschaft email regarding supplemental claims/jrivenbark process questions regarding claims matching |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 8/20/2003 | 4 | $600.00 | Remove objections per change / removal request. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 8/20/2003 | 4 | $600.00 | Remove objections per removal request. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 8/21/2003 | 4 | $600.00 | Remove objections per change request. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 8/21/2003 | 1.5 | $225.00 | Remove objections per WR Grace change / removal request. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 8/22/2003 | 0.5 | $105.00 | Review and remove duplicate objections fro Omni 2 per Kirkland & Ellis request |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 8/22/2003 | 4 | $600.00 | Review claims identified as case 1179 and included in case 1140 in B-linx. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 8/22/2003 | 4 | $600.00 | Review claims identified as case 1179 and included in case 1140 in B-linx. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 8/25/2003 | 3.7 | $647.50 | Create analysis of cross-debtor duplicates. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 8/25/2003 | 4 | $600.00 | Review claims identified as case 1179 and included in case 1140 in B-linx. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 8/25/2003 | 4 | $600.00 | Review claims identified as case 1179 and included in case 1140 in B-linx. |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 8/26/2003 | 0.8 | $88.00 | Revise b-Linx to incorporate supplemental claim information |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 8/26/2003 | 4 | $600.00 | Review claims identified as case 1179 and included in case 1140 in B-linx. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 8/26/2003 | 4 | $600.00 | Review claims identified as case 1179 and included in case 1140 in B-linx. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 8/27/2003 | 4 | $600.00 | Review claims identified as case 1179 and included in case 1140 in B-linx. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 8/27/2003 | 4 | $600.00 | Review claims identified as case 1179 and included in case 1140 in B-linx. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 8/27/2003 | 1 | $150.00 | Review claims identified as case 1179 and included in case 1140 in B-linx. |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 8/28/2003 | 0.1 | $11.00 | Revise b-linx to incorporate supplemental claim information |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 8/28/2003 | 4 | $600.00 | Review claims identified as case 1179 and included in case 1140 in B-linx. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 8/28/2003 | 4 | $600.00 | Review claims identified as case 1179 and included in case 1140 in B-linx. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 8/28/2003 | 1 | $150.00 | Review claims identified as case 1179 and included in case 1140 in B-linx. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 8/29/2003 | 2.5 | $437.50 | Update Objection order data. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 8/29/2003 | 4 | $600.00 | Review claims identified as case 1179 and included in case 1140 in B-linx. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 8/29/2003 | 4 | $600.00 | Review claims identified as case 1179 and included in case 1140 in B-linx. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/2/2003 | 3.5 | $735.00 | Update omni 2 objections to reflect allowed amounts, status, substatus and claim state pursuant to order #4346; verify validity of objections |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **3rd Quarter** | | | | | | |
| Non-Asbestos Claims | | | | | | |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 9/2/2003 | 4 | $600.00 | Review claims identified as case 1179 and included in case 1140 in B-linx. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 9/2/2003 | 4 | $600.00 | Review claims identified as case 1179 and included in case 1140 in B-linx. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 9/3/2003 | 1.4 | $245.00 | Update objection order information. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 9/3/2003 | 0.7 | $122.50 | Prepare analysis of sustained objections. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/3/2003 | 0.5 | $105.00 | Discussion w/ J Kadish re: inactive/expunged claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/3/2003 | 0.7 | $147.00 | Verify number of sustained expunge-type objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/3/2003 | 1 | $210.00 | Review programmic revisions to claims w/ sustained objections |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 9/3/2003 | 4 | $600.00 | Review claims identified as case 1179 and included in case 1140 in B-linx. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 9/3/2003 | 4 | $600.00 | Review claims identified as case 1179 and included in case 1140 in B-linx. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/4/2003 | 0.5 | $105.00 | Discussion w/ J Porochonski re: supplemental claims and duplicate property address |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/4/2003 | 1 | $210.00 | Investigate Colombian claims sent to Kirkland & Ellis |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 9/4/2003 | 2 | $420.00 | Review claims w/ sustained objections for correct objection type, order number, hearing date etc - in preparation for noticing |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 9/4/2003 | 4 | $600.00 | Review claims identified as case 1179 and included in case 1140 in B-linx. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 9/4/2003 | 4 | $600.00 | Review claims identified as case 1179 and included in case 1140 in B-linx. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 9/5/2003 | 4 | $600.00 | Review claims identified as case 1179 and included in case 1140 in B-linx. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 9/5/2003 | 4 | $600.00 | Review claims identified as case 1179 and included in case 1140 in B-linx. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 9/7/2003 | 2.6 | $455.00 | Update claims score card |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 9/8/2003 | 4 | $600.00 | Review claims identified as case 1179 and included in case 1140 in B-linx. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 9/8/2003 | 1 | $150.00 | Review claims identified as case 1179 and included in case 1140 in B-linx. |
| Myrtle John - 3_MANAGER | | $195.00 | 9/9/2003 | 0.2 | $39.00 | Respond to inquiry from Sue Herrschaft re deadline for governmental claims, and review bar date notice and order re same |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 9/9/2003 | 4 | $600.00 | Review claims identified as case 1179 and included in case 1140 in B-linx. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 9/9/2003 | 4 | $600.00 | Review claims identified as case 1179 and included in case 1140 in B-linx. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 9/9/2003 | 2 | $300.00 | Review claims identified as case 1179 and included in case 1140 in B-linx. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 9/10/2003 | 1.6 | $280.00 | Update objection screens and reports with requested changes |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 9/10/2003 | 4 | $600.00 | Review claims identified as case 1179 and included in case 1140 in B-linx. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 9/10/2003 | 4 | $600.00 | Review claims identified as case 1179 and included in case 1140 in B-linx. |

# Bankruptcy Management Corporation
WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **3rd Quarter** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 9/10/2003 | 1 | $150.00 | Review claims identified as case 1179 and included in case 1140 in B-linx. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 9/11/2003 | 4 | $600.00 | Review claims identified as case 1179 and included in case 1140 in B-linx. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 9/11/2003 | 4 | $600.00 | Review claims identified as case 1179 and included in case 1140 in B-linx. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 9/11/2003 | 1 | $150.00 | Review claims identified as case 1179 and included in case 1140 in B-linx. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 9/12/2003 | 4 | $600.00 | Review claims identified as case 1179 and included in case 1140 in B-linx. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 9/12/2003 | 4 | $600.00 | Review claims identified as case 1179 and included in case 1140 in B-linx. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 9/13/2003 | 0.3 | $52.50 | Update objection View |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 9/13/2003 | 1.4 | $245.00 | update objection order information |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 9/15/2003 | 4 | $600.00 | Review claims identified as case 1179 and included in case 1140 in B-linx. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 9/15/2003 | 4 | $600.00 | Review claims identified as case 1179 and included in case 1140 in B-linx. |
| Julia Hasenzahl - 1_PRINCIPAL | | $275.00 | 9/16/2003 | 0.4 | $110.00 | Prepare revised objection hearing exhibits for 9/22 hearing |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 9/16/2003 | 1.3 | $227.50 | Prepare analysis of trade claims with specific objections. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 9/16/2003 | 0.2 | $35.00 | Add objection counts to objection report. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 9/16/2003 | 4 | $600.00 | Review claims identified as case 1179 and included in case 1140 in B-linx. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 9/16/2003 | 4 | $600.00 | Review claims identified as case 1179 and included in case 1140 in B-linx. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 9/16/2003 | 1 | $150.00 | Review claims identified as case 1179 and included in case 1140 in B-linx. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 9/17/2003 | 0.7 | $122.50 | Meeting with Sean Allen and Sue re objections and analysis |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 9/17/2003 | 4 | $600.00 | Review claims identified as case 1179 and included in case 1140 in B-linx. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 9/17/2003 | 4 | $600.00 | Review claims identified as case 1179 and included in case 1140 in B-linx. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 9/19/2003 | 1.2 | $210.00 | Create analysis of withdrawn objections. |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 9/19/2003 | 0.3 | $33.00 | Analyze supplemental claim information provided by creditors vs proofs of claim filed by creditors |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 9/19/2003 | 0.3 | $33.00 | Revise b-Linx to incorporate supplemental claim information |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 9/22/2003 | 1.5 | $262.50 | Populate mail files for omni 1 and 2 noticing. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 9/22/2003 | 4 | $600.00 | Remove objections and associated notes incorrectly posted. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 9/22/2003 | 3.5 | $525.00 | Remove objections and associated notes incorrectly posted. |

# Bankruptcy Management Corporation
WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|-----------|-------------|
| **3rd Quarter** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| Myrtle John - 3_MANAGER | | $195.00 | 9/23/2003 | 0.2 | $39.00 | Review and verify Yvette Hassman's declaration of service re order granting relief sought in 1st omnibus objection to claims (substantive) and coordinate processing and delivery to counsel for filing with USBC |
| Myrtle John - 3_MANAGER | | $195.00 | 9/23/2003 | 0.2 | $39.00 | Review and verify Yvette Hassman's declaration of service and attachments re Order granting relief in 2nd omni objection to claims (non-substantive), and coordinate processing and delivery to counsel for filing with USBC |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 9/25/2003 | 0.6 | $105.00 | Create spreadsheet of all transferred claims. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 9/26/2003 | 0.6 | $105.00 | Create updated analysis of transferred claims. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 9/27/2003 | 1.7 | $297.50 | Update claims score card |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 9/28/2003 | 1.8 | $315.00 | Update claims score card |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 9/30/2003 | 2.3 | $402.50 | Update claims score card. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 9/30/2003 | 4 | $600.00 | Review and correct claims docketed incorrectly. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 9/30/2003 | 4 | $600.00 | Review and correct claims docketed incorrectly. |
| | | Non-Asbestos Claims Total: | | 585.8 | $96,950.00 | |
| **Travel-Non Working** | | | | | | |
| Susan Burnett - 5_CONSULTANT | | $75.00 | 7/7/2003 | 8.5 | $637.50 | Travel from Washington DC to Los Angeles, CA. |
| Susan Burnett - 5_CONSULTANT | | $75.00 | 7/11/2003 | 9 | $675.00 | Travel from Los Angeles, CA to alternate return destination of Syracuse, NY |
| Susan Burnett - 5_CONSULTANT | | $75.00 | 7/14/2003 | 8 | $600.00 | Travel from Syracuse, NY to Los Angeles, CA. |
| Susan Burnett - 5_CONSULTANT | | $75.00 | 7/18/2003 | 8.5 | $637.50 | Travel from Los Angeles, CA to Washington, DC. |
| | | Travel-Non Working Total: | | 34 | $2,550.00 | |
| | | 3rd Quarter Total: | | 1470.9 | $260,926.00 | |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| | | Grand Total: | | 1470.9 | $260,926.00 | |