# EXHIBIT B

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. Grace & Co. et al.[1]; | ) | Case No. 01-01139(JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline:**
**January 8, 2004 at 4:00 p.m.**
**Hearing date:  To be scheduled only**
** if objections are timely filed and served.**

## NOTICE OF FILING OF MONTHLY FEE APPLICATION

To:  (1) The Debtors; (2) Counsel to the Debtors; (3) The Office of the United States Trustee; (4) Counsel to the Official Committee of Asbestos Personal Injury Claimants; (5) Counsel to the Official Committee of Asbestos Property Damage Claimants; (6) Counsel to the Official Committee of Equity Holders; and (7) Counsel to the Debtors-in-Possession Lenders (8) the Fee Auditor:

Stroock & Stroock & Lavan LLP ("Stroock"), counsel to the Official Committee of

Unsecured Creditors (the "Committee") of the above captioned debtor and debtors in possession

in the above-captioned chapter 11 cases, filed and served the Thirty-First Monthly Fee

Application of Stroock & Stroock & Lavan LLP for Interim Compensation and for

---

[1]    The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

Reimbursement of Expenses for the services rendered during the period October 1, 2003 through October 31, 2003, seeking compensation in the amount of $96,980.50, reimbursement for actual and actual and necessary expenses in the amount of $3,800.45, and reimbursement for asbestos professionals in the amount of $42,881.50 (the "Monthly Fee Application").

Objections or responses to the Monthly Fee Application, if any, must be made in writing and filed with the United States Bankruptcy Court for the District of Delaware, Marine Midland Plaza, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before **January 8, 2004 at 4:00 p.m.**

At the same time you must also serve a copy of the objections or responses, if any, upon the following: (i) co-counsel for the Debtors, James H.M. Sprayregen, Esquire, Kirkland & Ellis, 200 East Randolph Drive, Chicago, Illinois 60601 (fax number 312-861-2200), and Laura Davis Jones, Esquire, Pachulski, Stang, Ziehl, Young & Jones P.C., 919 North Market Street, Suite 1600, P.O. Box 8705, Wilmington, DE 19899-8705 (Courier 19801) (fax number 302-652-4400); (ii) co-counsel to the Official Committee of Unsecured Creditors, Lewis Kruger, Esquire, Stroock & Stroock & Lavan LLP, 180 Maiden Lane, New York, New York 10038-4982 (fax number 212-806-6006), and Michael R. Lastowski, Esquire, Duane Morris LLP, 1100 N. Market Street, Suite 1200, Wilmington, Delaware 19801-1246 (fax number 302-657-4901); (iii) co-counsel to the Official Committee of Asbestos Property Damage Claimants, Scott L. Baena, Esquire, Blizin, Sumberg, Dunn, Baena, Price & Axelrod, First Union Financial Center, 200 South Biscayne Boulevard, Suite 2500, Miami, Florida 33131 (fax number 305-374-7593), and Michael B. Joseph, Esquire, Ferry & Joseph, P.A., 824 Market Street, Suite 904, P.O. Box 1351, Wilmington, Delaware 19899 (fax number 302-575-1714); (iv) co-counsel to the Official Committee of Asbestos Personal Injury Claimants, Elihu Inselbuch, Esquire, Caplin & Drysdale,

399 Park Avenue, 36th Floor, New York, New York 10022 (fax number 212-644-6755) and

Mark Hurford, Esquire, Campbell & Levine, LLC, Chase Manhattan Centre, 15th Floor,

1201 Market Street, Suite 1500, Wilmington, Delaware 19801 (fax number 302-426-9947);

(v) co-counsel to the DIP Lender, J. Douglas Bacon, Esquire, Latham & Watkins , Sears Tower,

Suite 5800, Chicago, Illinois 60606 (fax number 312-993-9767), and Steven M. Yoder, Esquire,

The Bayard Firm, 222 Delaware Avenue, Suite 900, P.O. 25130, Wilmington, Delaware 19899

(fax number 302-658-6395); (vi) counsel to the Official Committee of Equity Holders, Thomas

Moers Mayer, Esquire, Kramer Levin Naftalis & Frankel LLP, 919 Third Avenue, New York,

New York 10022 (fax number 212-715-8000); and (vii) the Office of the United States Trustee,

Attn: Frank J. Perch, Esquire, 844 N. King Street, Wilmington, Delaware 19801

(fax number 302-573-6497); and (viii) the Fee Auditor, to Warren H. Smith, Warren H. Smith

and Associates, Republic Center, 325 N. St. Paul, Suite 4080, Dallas, TX 75201.


Dated:  Wilmington, DE
        December 19, 2003

                            **RESPECTFULLY SUBMITTED,**


                            _____/s/_____
                            Michael R. Lastowski, Esq. (DE I.D. No. 3892)
                            DUANE MORRIS LLP
                            1100 North Market Street, Suite 1200
                            Wilmington, DE 19801
                            Telephone:    (302) 657-4900
                            Facsimile:    (302) 657-4901
                            E-mail:       mlastowski@duanemorris.com


                            William S. Katchen, Esquire (Admitted in NJ Only)
                            DUANE MORRIS LLP
                            One Riverfront Plaza
                            Newark, New Jersey 07102
                            Telephone:    (973) 424-2000
                            Facsimile:    (973) 424-2001
                            E-mail:       wskatchen@duanemorris.com


                                        and

                            Lewis Kruger, Esquire
                            STROOCK & STROOCK & LAVAN LLP
                            180 Maiden Lane
                            New York, New York 10038-4982
                            Telephone:    (212) 806-5400
                            Facsimile:    (212) 806-6006
                            E-mail:       lkruger@Stroock.com


                            Co-Counsel for the Official Committee of
                            Unsecured Creditors of W. R. Grace & Co., et al.

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. Grace & Co. et al.; | ) | Case No. 01-01139(JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

Objection Deadline:
January 8, 2004 at 4:00 p.m.
Hearing date: To be scheduled only
if objections are timely filed and served.

## THIRTY-FIRST MONTHLY FEE APPLICATION OF STROOCK & STROOCK & LAVAN LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM OCTOBER 1, 2003 THROUGH OCTOBER 31, 2003

Name of Applicant

**Stroock & Stroock & Lavan LLP**

Authorized to Provide
Professional Services to:

**Official Committee of Unsecured Creditors**

Date of Retention:

**April 12, 2001**

Period for which compensation and
reimbursement is sought

**October 1, 2003 – October 31, 2003**

Amount of Compensation sought as
actual, reasonable and necessary:

**$96,980.50 (80% - $77,584.40)**

Amount of Expense Reimbursement sought
as actual, reasonable and necessary:

**$3,800.45 (Stroock)**
**$42,881.50 (Navigant (f/k/a Chambers))**

This is an: ☒ interim ☐ final application

*The total time expended for the preparation of the Thrtieth Monthly Fee Statement and the Tenth Quarterly Fee Application is approximately 11.7 hours and the corresponding compensation requested is approximately $2,547.00.*

## Attachment A

**Monthly Interim Fee Applications**

| Date Filed | Period Covered | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| May 30, 2001 D.I.339 | 4/12/01-4/30/01 | $138,926.00 | $1,975.13 | $111,140.80 | $1,975.13 |
| July 2, 2001 D.I.613 | 5/1/01 – 5/31/01 | $139,928.75 | $6,884.73 | $111,943.00 | $6,884.73 |
| July 30, 2001 D.I.772 | 6/1/01 – 6/30/01 | $91,019.00 | $10,458.14 | $72,815.20 | $10,458.14 |
| September 5, 2001 D.I.889 | 7/1/01-7/31/01 | $92,308.00 | $5,144.37 | $73,846.40 | $5,144.37 |
| October 2, 2001 D.I.983 | 8/1/01 8/31/01 | $53,873.50 | $3,069.88 | $43,098.80 | $3,069.88 |
| October 31, 2001 D.I.1058 | 9/1/01 – 9/30/01 | $58,742.00 | $6,801.32 | $46,993.60 | $6,801.32 |
| November 26, 2001 D.I.1239 | 10/1/01 – 10/31/01 | $101,069.00 | $3,562.09 | $80,855.20 | $3,562.09 |
| January 8, 2002 D.I.1470 | 11/1/01 – 11/30/01 | $136,368.50 | $8,847.34 | $109,094.80 | $8,847.34 |
| February 1, 2002 D.I.1608 | 12/01/01 – 12/31/01 | $92,064.50 | $9,471.47 | $73,651.60 | $9,471.47 |
| March 14, 2002 D.I.1812 | 01/01/02 – 01/31/02 | $100,231.50 | $14,675.58 | $80,185.20 | $14,675.58 |
| April 22, 2002 D.I.1951 | 02/01/02 – 02/28/02 | $88,974.50 | $16,863.97 | $71,179.60 | $16,863.97 |
| May 8, 2002 D.I.2029 | 03/01/02 – 03/31/02 | $77,964.25 | $1,190.44 | $62,371.40 | $1,190.44 |
| June 3, 2002 D.I.2156 | 04/01/02-04/30/02 | $97,251.50 | $1,816.40 (Stroock) $9,772.37 (Chambers) | $77,801.20 | $11,588.86 |

| | | | | | |
|---|---|---|---|---|---|
| July 2, 2002<br>D.I.2324 | 05/01/02 –<br>05/31/02 | $74,910.75 | $2,9154.43 (Stroock)<br>$43,190.69 (Chambers) | $59,928.60 | $46,105.12 |
| August 5, 2002<br>D.I.2495 | 06/01/02 –<br>06/30/02 | $73,096.75 | $2,054.05 (Stroock)<br>$114,666.72 (Chambers) | $58,477.4011 | $116,720.77 |
| September 20, 2002<br>D.I.2720 | 07/01/02 –<br>07/31/02 | $90,903.27 | $1,250.79 (Stroock)<br>$11,996.25 (Chambers) | $72,722.61 | $13,274.04 |
| October 29, 2002<br>D.I.2898 | 08/01/02 –<br>08/31/02 | $93,151.25 | $11,539.51 (Stroock)<br>$5,046.70 (Chambers) | $74,521.00 | $16,586.21 |
| November 14, 2002<br>D.I.2981 | 09/01/02 –<br>09/30/02 | $96,613.25 | $15,567.77 (Stroock)<br>$771.50 (Chambers) | $77,290.60 | $16,339.27 |
| December 10, 2002<br>D.I.3129 | 10/1/02 –<br>10/31/02 | $68,404.00 | $2,956.54 (Stroock)<br>$1,780.75 (Chambers) | $54,723.20 | $4,737.29 |
| January 28, 2003<br>D.I.3286 | 11/1/02 –<br>11/30/02 | $75,345.50 | $8,712.16 (Stroock) | $60,276.40 | $8,712.16 |
| February 7, 2003<br>D.I.3349 | 12/1/02 –<br>12/31/02 | $27,683.50 | $13,332.14 (Stroock) | $22,146.80 | $13,332.14 |
| March 26, 2003<br>D.I.3552 | 1/1/03 –<br>1/31/03 | $88,139.00 | $1,210.11 (Stroock) | $70,511.20 | $1,210.11 |
| April 7, 2003<br>D.I.3626 | 2/1/03 –<br>2/28/03 | $76,313.00 | $2,022.78 (Stroock)<br>$1,077.80 (Chambers) | $61,050.40 | $3,100.58 |
| April 29, 2003<br>D.I. 3718 | 3/1/03 –<br>3/31/03 | $60,163.50 | $6,191.15 (Stroock) | $48,130.80 | $6,191.15 |
| June 2, 2003<br>D.I. 3850 | 4/1/03 –<br>4/30/03 | $60,269.00 | $814.02 (Stroock)<br>$2,043.00 (Chambers) | $48,215.20 | $2,857.02 |
| July 1, 2003<br>D.I. 3983 | 5/1/03 –<br>5/31/03 | $111,990.50 | $691.84 (Stroock)<br>$9,830.50 (Chambers) | $89,592.40 | $10,522.34 |
| August 5, 2003<br>D.I. 4152 | 6/1/03 –<br>6/30/03 | $43,824.00 | $1,220.42 (Stroock)<br>$61,755.00 (Chambers) | $35,059.20 | $62,975.42 |
| September 4, 2003<br>D.I. 4381 | 7/1/03 –<br>7/31/03 | $79,090.50 | $2,301.33 (Stroock)<br>$14,274.25 (Chambers) | $55,941.60 | $16,575.58 |
| September 30, 2003<br>D.I. 4512 | 8/1/03 –<br>8/31/03 | $69,927.00 | $1,164.19 (Stroock)<br>$12,488.94 (Chambers) | $55,941.60 | $13,653.13 |

| October 29, 2003 D.I. 4625 | 9/1/03 – 9/30/03 | $69,409.50 | $1,076.94 (Stroock) $10,102.00 (Chambers) | $55,527.60 | $11,178.94 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1411384v1

**WR GRACE & CO**
**ATTACHMENT B**
**OCTOBER 1, 2003 - OCTOBER 31, 2003**

| | Hours | Rate | Amount | No. of Years In Position |
|---|---|---|---|---|
| **Partners** | | | | |
| Greenberg, Mayer | 3.8 | $ 550 | $    2,090.00 | 5 |
| Kruger, Lewis | 12.2 | 725 | 8,845.00 | 33 |
| Pasquale, Kenneth | 17.4 | 550 | 9,570.00 | 4 |
| Wintner, Mark | 3.1 | 625 | 1,937.50 | 31 |
| | | | | |
| **Associates** | | | | |
| Gross, Jonathan E. | 6.0 | 255 | 1,530.00 | 2 |
| Healy, Francis C. | 42.0 | 205 | 8,610.00 | 1 |
| Krieger, Arlene | 98.1 | 495 | 48,559.50 | 19 |
| Sasson, Moshe | 20.8 | 445 | 9,256.00 | 9 |
| Taruschio Anna | 2.5 | 320 | 800.00 | 4 |
| | | | | |
| | | | | |
| **Paraprofessionals** | | | | |
| Calvo, Fernando | 2.4 | 180 | 432.00 | 2 |
| Caskadon, Alexandra | 19.2 | 180 | 3,456.00 | 1 |
| Defreitas, Vaughn | 19.9 | 115 | 2,288.50 | 15 |
| Peters, Angelina | 0.6 | 85 | 51.00 | 4 |
| | | | | |
| **Subtotal** | **248.0** | | **$ 97,425.50** | |
| **Less 50% Travel** | **(1.0)** | | **(445.00)** | |
| **Total** | **247.0** | | **$ 96,980.50** | |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1411384v1

## WR GRACE & CO
## COMPENSATION BY PROJECT CATEGORY
### OCTOBER 1, 2003 - OCTOBER 31, 2003

| MATTER CODE | PROJECT CATEGORY | HOURS | TOTAL FEES |
|---|---|---|---|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 86.8 | $    32,550.00 |
| 0013 | Business Operations | 7.5 | 3,842.50 |
| 0014 | Case Administration | 53.6 | 16,052.00 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 2.6 | 1,098.00 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 45.2 | 23,431.50 |
| 0018 | Fee Application, Applicant | 11.7 | 2,547.00 |
| 0020 | Fee Application, Others | 2.2 | 459.00 |
| 0021 | Employee Benefits, Pension | 2.1 | 1,312.50 |
| 0034 | Litigation and Litigation Consulting | 1.1 | 605.00 |
| 0035 | Travel - Non Working | 2.0 | 890.00 |
| 0037 | Hearings | 14.0 | 6,370.00 |
| 0040 | Employment Applications - Others | 13.8 | 5,386.00 |
| 0041 | Relief from Stay Proceedings | 0.4 | 198.00 |
| 0047 | Tax Issues | 5.0 | 2,684.00 |
|  |  |  |  |
|  | **Subtotal** | **248.0** | **$  97,425.50** |
|  | **Less 50% Travel** | **(1.0)** | **(445.00)** |
|  | **Total** | **247.0** | **$  96,980.50** |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1411384v1

# STROOCK

## INVOICE

| DATE | December 18, 2003 | | |
|---|---|---|---|
| INVOICE NO. | 305476 | | |
| CLIENT | W R Grace & Co | | |
| | 7500 Grace Drive | | |
| | Columbia, MD 21044-4098 | | |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through October 31, 2003, including:

| RE | Claim Analysis Objection, Resolution & Estimation (Asbestos) 699843 0003 | | |
|---|---|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 10/01/2003 | Attend to memo from Navigant Consulting re asbestos reform legislation (.2); exchanged memoranda with KP re access to the personal injury database (.2); exchanged memoranda with J. Baer re Debtors' proposal to have J. Hamlin appointed as futures representative (.2). | Krieger, A. | 0.6 |
| 10/01/2003 | Corr. re: CCR database, o/c C. Mariano re: same (.3); corr. re: Wolin hearing (.1). | Sasson, M. | 0.4 |
| 10/02/2003 | Corr. re: CCR database; review/search for same (.2); corr. re: Wolin hearing (.1). | Sasson, M. | 0.3 |
| 10/03/2003 | Exchanged memoranda with L. Kruger re proposed appointment of J. Hamlin as futures' representative (.2). | Krieger, A. | 0.2 |
| 10/07/2003 | Review Hamlin information re proposed futures representative for asbestos claimants (1.6); memo to LK re Hamlin's appointment | Krieger, A. | 1.9 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | (.2); o/cs LK re same (.1). | | |
| 10/08/2003 | T/cs D. Siegel re access to asbestos database (.1); t/cs Letitia Chambers re update on asbestos reform legislation, asbestos database (.3); t/c C. Lane re Debtors' motion to appoint futures representative (.1); memo to LK, KP re Debtors' motion (.1); t/c L. Chambers re contact with D. Siegel re asbestos database (.2). | Krieger, A. | 0.8 |
| 10/08/2003 | Office conference with A. Krieger and telephone call with D. Bernick regarding futures representative, his counsel and regarding access to asbestos information produced in Sealed Air Litigation (.3); office conference with A. Krieger; telephone call with D. Siegel regarding access to asbestos information and future claims representative and counsel (.3); telephone call with T. Maher regarding future claims representative and counsel (.3). | Kruger, L. | 0.9 |
| 10/08/2003 | Attention to proposed appointment of Hamlin as futures representative (.6); conference L. Kruger, A. Krieger, W. Katchen re same (.3). | Pasquale, K. | 0.9 |
| 10/08/2003 | Review correspondence re: pending motions (.2); correspondence re: Hamlin retention (.2); Chambers memo re asbestos update (.1). | Sasson, M. | 0.5 |
| 10/09/2003 | Review ZAI pleadings (.2); office conference with A. Krieger regarding Zonolite (.1). | Kruger, L. | 0.3 |
| 10/10/2003 | Exchanged memoranda with J. Baer re Committee position on futures representation application (.1); office conference LK re J. Baer response (.1); telephone conference C. Lane re futures representative motion (.2). | Krieger, A. | 0.4 |
| 10/10/2003 | Attend to asbestos reform legislation material from Navigant (.8); conference L. Chambers re asbestos reform legislation (.7). | Krieger, A. | 1.5 |
| 10/10/2003 | Office conferences LK re Hamlin/Gross appointment (.8); office conferences V. DeFreitas re request for selected orders involving Hamlin and Gross (.3); review fee applications, and related orders (1.6). | Krieger, A. | 2.7 |
| 10/10/2003 | Telephone conference with W. Katchen regarding Hamlin issue (.3); telephone call | Kruger, L. | 0.7 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| | with T. Maher regarding Hamlin (.2); telephone call with K. Kelley regarding Hamlin (.2). | | |
| 10/10/2003 | Review recusal motion in Owens Corning. | Kruger, L. | 0.2 |
| 10/12/2003 | Continue to review orders and application relating to the proposed appointment of C. Judson Hamlin as futures representative in these cases and the selection of David Gross as counsel (.8). | Krieger, A. | 0.8 |
| 10/13/2003 | Attention to Wolin recusal motion in Owens-Corning case (1.0); telephone conference Kruger re same (.1) | Pasquale, K. | 1.1 |
| 10/13/2003 | Review motion in Owens-Corning to recuse Wolin (.7); corr. re: same (.1). | Sasson, M. | 0.8 |
| 10/14/2003 | Exchanged memoranda with R. Farrell re asbestos reform legislation; (.2); attend to article re same (.1). | Krieger, A. | 0.3 |
| 10/14/2003 | Office conference LK re Debtors' motion to retain C. Judson Hamlin as futures representative (.2); attend to motion and related pleadings (.2); memo to LK re same (.1); office conference LK re same (.1). | Krieger, A. | 0.6 |
| 10/14/2003 | Review of application to designate Hamlin as futures representative (.6); telephone call with T. Maher regarding application to appoint Hamlin and recusal motion in Owens Corning (.3); telephone call with K. Kelley regarding same and regarding recusal motion (.3). | Kruger, L. | 1.2 |
| 10/15/2003 | T/c W. Katchen re contract with D. Gross (.2). | Krieger, A. | 0.2 |
| 10/15/2003 | T/c W. Katchen re indemnification (.1); exchanged memoranda with DW re indemnification of futures representatives in other pending asbestos-related cases (.1). | Krieger, A. | 0.2 |
| 10/15/2003 | Attention to Hamlin/Future Rep. appointment motion (.3). | Pasquale, K. | 0.3 |
| 10/16/2003 | Office conference LK re Committee position on Hamlin retention and conference call J. Baer | Krieger, A. | 0.5 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1411384v1

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
|  | re Hamlin motion and pending recusal motion (.5). |  |  |
| 10/16/2003 | Attend to articles re asbestos reform legislation (.3). | Krieger, A. | 0.3 |
| 10/16/2003 | Office conference F. Calvo re: futures representative appointments in other asbestos-related cases (.1). | Krieger, A. | 0.1 |
| 10/16/2003 | Office conference with A. Krieger and telephone call with J. Baer regarding motion to appoint Hamlin as a futures representative | Kruger, L. | 0.5 |
| 10/16/2003 | Office conference Kruger, Krieger re Hamlin issues (.3); email Baena re same (.1) | Pasquale, K. | 0.4 |
| 10/16/2003 | Reports re: asbestos fund settlement. | Sasson, M. | 0.2 |
| 10/17/2003 | Attend to Navigant Consulting materials re asbestos reform legislation (.4). | Krieger, A. | 0.4 |
| 10/17/2003 | Office conference with A. Krieger regarding Wolin's motion to withdraw recusal motion and vacating response deadline (.2). | Kruger, L. | 0.2 |
| 10/17/2003 | Office conference with A. Krieger regarding new COO retention, fiduciaries (.2); telephone call with K. Kelley and T. Maher regarding Chase's view (.2). | Kruger, L. | 0.4 |
| 10/17/2003 | Review subpoenas to Hamlin, Gross and their firms (.2). | Kruger, L. | 0.2 |
| 10/17/2003 | Review w/ reference (.1); review Chambers memo (.1). | Sasson, M. | 0.2 |
| 10/20/2003 | Meet with KP to discuss issue (.3); research issues on timeliness of recusal motion and effect of waiver on creditors (7.5). | Healy, F. | 7.8 |
| 10/20/2003 | Office conference F. Healey re recusal research (.3). | Pasquale, K. | 0.3 |
| 10/21/2003 | Research issues on recusal motion; meet with KP; draft memo. | Healy, F. | 7.4 |
| 10/21/2003 | T/c A. Krieger re: status. | Sasson, M. | 0.2 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/22/2003 | Research cred. comm. waiver issue; draft memo. | Healy, F. | 7.4 |
| 10/22/2003 | Attend to Judge Wolin's order modifying order re Gerard et al. v. Grace (.7). | Krieger, A. | 0.7 |
| 10/22/2003 | Telephone conferences LK re Committee's review of Hamlin motion (.2). | Krieger, A. | 0.2 |
| 10/22/2003 | Attend to pleadings relating to Smolker litigation (.6). | Krieger, A. | 0.6 |
| 10/22/2003 | Telephone call with T. Maher regarding Hamlin issues (.2); review of memo to Committee regarding Hamlin and COO issues (.2). | Kruger, L. | 0.4 |
| 10/23/2003 | Draft memo of recusal motion. | Healy, F. | 7.0 |
| 10/23/2003 | Review memo to Committee on Hamlin, recusal and COO motion (.3). | Kruger, L. | 0.3 |
| 10/23/2003 | Attention to subpoena to Grace and related issues re Owens recusal motion and emails re same (1.0); attention to research re recusal issues (.8). | Pasquale, K. | 1.8 |
| 10/23/2003 | Review subpoena, corr. re: same (.3); summary of pending motions, Hamlin appointment (.2). | Sasson, M. | 0.5 |
| 10/24/2003 | Meet with KP; research issue on opposing appointment of futures rep. | Healy, F. | 4.3 |
| 10/24/2003 | Exchanged memoranda with KP re Hamlin fees and expenses in the Grace cases (.6). | Krieger, A. | 0.6 |
| 10/24/2003 | Telephone conference P. Bentley re Wolin recusal issues (.3); attention to court's letter opinion in Owens re recusal motion (.3); drafted opposition to Debtors' motion to appoint Hamlin as futures' representative and related research (3.0). | Pasquale, K. | 3.6 |
| 10/24/2003 | Review recusal corr., Order (.2); review motion papers, exhibits, corr. re: hearing (1.5). | Sasson, M. | 1.7 |
| 10/26/2003 | Research issue on opposing appointment of futures rep. | Healy, F. | 2.0 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/26/2003 | Review amicus papers in recusal motion (.3). | Sasson, M. | 0.3 |
| 10/27/2003 | Meet with KP, research opposition of futures rep appointment (Prof Resp.). | Healy, F. | 4.4 |
| 10/27/2003 | Continued drafting of opposition to Hamlin retention motion and related research (3.5); attention to writ of mandamus and "structural relief" motion in Owens Corning (1.5). | Pasquale, K. | 5.0 |
| 10/27/2003 | Review objection to Hamlin appointment (.3); review motion to eradicate ethical conflicts in asbestos litigation (1.0). | Sasson, M. | 1.3 |
| 10/28/2003 | Cite check objection to appointment of futures rep. | Healy, F. | 1.7 |
| 10/28/2003 | Review A. Krieger's memo regarding Wolin's recusal (.2). | Kruger, L. | 0.2 |
| 10/28/2003 | Review CMO for recusal motion (.5). | Sasson, M. | 0.5 |
| 10/29/2003 | Attend to memoranda from M. Lyman (Navigant Consulting) re asbestos tort reform legislation update (.3). | Krieger, A. | 0.3 |
| 10/29/2003 | Correspondence to M. Lastowski re draft objection to Hamlin appointment and exhibits thereto (.5); office conference LK re proposed Committee objection to Hamlin and memorandum to the Committee discussing same (.3). | Krieger, A. | 0.8 |
| 10/29/2003 | Attend to ad hoc group's objection to Hamlin and subpoenas issued in connection therewith (.6); exchanged memoranda with KP re above (.1). | Krieger, A. | 0.7 |
| 10/29/2003 | Attention to objection to Hamlin retention filed by ad hoc bondholder committee (.5). | Pasquale, K. | 0.5 |
| 10/30/2003 | Exchanged memoranda with B. Nye re access to personal injury files (.2). | Krieger, A. | 0.2 |
| 10/30/2003 | Attention to M. Chehi revisions to draft Hamlin objection (.8); Committee conference call re Hamlin retention issues (.5). | Pasquale, K. | 1.3 |
| 10/30/2003 | Review emergency petition to 3d Circuit (.4); | Sasson, M. | 0.5 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | review order re mandamus (.1). | | |
| 10/31/2003 | Exchanged memoranda with KP and LK re Navigant's access to Debtors' personal injury data (.2). | Krieger, A. | 0.2 |
| 10/31/2003 | Attended to US Trustee's objection to the Hamlin appointment motion (.3). | Krieger, A. | 0.3 |
| 10/31/2003 | Attention to Hamlin/F. Rep. issues (.6). | Pasquale, K. | 0.6 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Healy, Francis C. | 42.0 | $ 205 | $ 8,610.00 |
| Krieger, Arlene | 16.1 | 495 | 7,969.50 |
| Kruger, Lewis | 5.5 | 725 | 3,987.50 |
| Pasquale, Kenneth | 15.8 | 550 | 8,690.00 |
| Sasson, Moshe | 7.4 | 445 | 3,293.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 32,550.00 |
|-------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 32,550.00 |
|------------------------|-------------|

| RE | Business Operations<br>699843 0013 |
| --- | --- |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 10/02/2003 | T/c L. Hamilton re status of pending acquisition and advice re recently completed acquisition (.1). | Krieger, A. | 0.1 |
| 10/08/2003 | Attend to review of FTI report on Debtors August 2003, and year to date financial results (.3); t/c L. Hamilton re comments and questions on FTI report (.2). | Krieger, A. | 0.5 |
| 10/09/2003 | Review FTI Memorandum re Tricoastal acquisition (.2); telephone conference L. Hamilton re restructured transaction (.2). | Krieger, A. | 0.4 |
| 10/10/2003 | Attended to memoranda from S. Cunningham re COO material (.3); telephone conference S. Cunningham re COO for Grace (.2); memorandum to LK, MW re same (.2). | Krieger, A. | 0.7 |
| 10/10/2003 | Memorandum from L. Hamilton re status of Galeras acquisition (.1). | Krieger, A. | 0.1 |
| 10/14/2003 | Exchanged memoranda with L. Hamilton re status of project Galeras (.1). | Krieger, A. | 0.1 |
| 10/16/2003 | Telephone conference L. Hamilton re FTI memorandum regarding proposed compensation package for COO (.2); attended to review of Debtors' COO motion and review of FTI memorandum to the Committee re same (1.8); attend to review of prior executive compensation motion, and order and related analysis (1.2). | Krieger, A. | 3.2 |
| 10/16/2003 | Review proposal to retain new COO. | Wintner, M. | 0.4 |
| 10/17/2003 | Telephone conferences S. Cunningham, L. Hamilton re economic terms of proposed employment, confidential nature of identity and FTI analysis (.4); memorandum to S. Cunningham and L. Hamilton re terms of LTIP | Krieger, A. | 0.8 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | program as previously approved by the Court. (.4). | | |
| 10/20/2003 | Review proposal to retain new COO. | Wintner, M. | 0.6 |
| 10/22/2003 | Reviewed revised FTI memorandum re proposed employment of COO (.5); memo to L. Hamilton re additional questions for analysis (.1). | Krieger, A. | 0.6 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 6.5 | $ 495 | $ 3,217.50 |
| Wintner, Mark | 1.0 | 625 | 625.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,842.50 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 3,842.50 |
|-----------------------|-----------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1411384v1

| RE | Case Administration |
|----|---------------------|
|    | 699843  0014        |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/01/2003 | Review online docket for recently docketed pleadings for entry into central database. | Defreitas, V. | 0.3 |
| 10/01/2003 | Exchanged memoranda with AC re pending motions and Working Committee information (.1); exchanged memoranda with AC, KP re access to claims dockets (.2); exchanged memoranda with F. Calvo re Working Committee members information (.2); attended to memoranda with KP re access to personal injury data base (.2). | Krieger, A. | 0.7 |
| 10/02/2003 | Researched online docket for recently docketed pleadings for entry into central database (.3). | Defreitas, V. | 0.3 |
| 10/02/2003 | Memorandum to L. Hamilton re contact information for ex-officio member of the Committee (.2); memo to V. Croston re contact list update (.1); o/c AC re access to claims docket  database (.1); exchanged follow-up memoranda with AC re same (.1); prepare memoranda to L. Chambers re access to claims docket database (.5). | Krieger, A. | 1.0 |
| 10/03/2003 | Per A. Krieger, investigate the record of Judson Hamlin in various asbestos-related bankruptcy cases, including G-1 Holdings.  Prepare memo for attorney review. | Calvo, F. | 2.4 |
| 10/03/2003 | Various t/c and emails with FTI re: revision of contact list; information check re same. | Caskadon, A. | 1.5 |
| 10/03/2003 | Research online docket for recently docketed pleadings (.3); Review various documents to assign categories in preparation for central database (2.4). | Defreitas, V. | 2.7 |
| 10/03/2003 | Attend to article on Congressional activity on proposed pension funding legislation (.3); t/c S. Cunningham re tax-related personnel (.1); o/c | Krieger, A. | 1.4 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
|  | F. Calvo re Justin Hamlin appointment documentation (.1); attend to Hamlin appointment documentation (.9). |  |  |
| 10/06/2003 | Further emails/tc with FTI re: updating contact list. | Caskadon, A. | 0.6 |
| 10/06/2003 | Review online docket for recently docketed pleadings (.3). | Defreitas, V. | 0.3 |
| 10/07/2003 | Review online docket for recently docketed pleadings (.3). | Defreitas, V. | 0.3 |
| 10/07/2003 | Review various documents to assign categories in preparation for addition to central database (2.4). | Defreitas, V. | 2.4 |
| 10/08/2003 | Research online docket for recently docketed pleadings (.3). | Defreitas, V. | 0.3 |
| 10/08/2003 | Exchanged memoranda with AC re certificates of no objection (.2). | Krieger, A. | 0.2 |
| 10/09/2003 | Review online docket for recently docketed pleadings (.3). | Defreitas, V. | 0.3 |
| 10/09/2003 | Office conference LK re creditor inquiries on Zonolite (.1); telephone conference James Reiger re creditor inquiry with respect to ZAI litigation (.2); telephone conference Howard Resler re Grace cases and status of ZAI proceedings (.2). | Krieger, A. | 0.5 |
| 10/09/2003 | Exchange memoranda with V. DeFreitas re ZAI-related pleadings (.2); attended to recent pleadings (.2); attended to recent pleadings and file in response to inquiries received (.3). | Krieger, A. | 0.7 |
| 10/10/2003 | Review online docket for recently docketed pleadings (.3). | Defreitas, V. | 0.3 |
| 10/10/2003 | Telephone conference C. Lane re Committee position regarding pending matters re KWELMB, Protiviti; tax-related motions and review of orders approving same (.6); memo to KP re conversation with D. Siegel and access to updated asbestos claimants' database for Navigant Consulting (.1). | Krieger, A. | 0.7 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/10/2003 | Researched and Obtained Supplement Application to Employ for W.R. Grace (.6) | Peters, A. | 0.6 |
| 10/11/2003 | Review Owens Corning docket re motion to recuse Judge Wolin and send same to L. Kruger (1.9). | Taruschio, A. | 1.9 |
| 10/13/2003 | Docket research re: Owens Corning. | Caskadon, A. | 1.0 |
| 10/13/2003 | Review online docket for recently docketed pleadings (.3). | Defreitas, V. | 0.3 |
| 10/13/2003 | Office conferences LK re motion seeking recusal of Judge Wolin in the Owens Corning cases (.5); attend to motion to recuse and related affidavit (1.5); exchanged memoranda with AC re obtaining related exhibits and pleadings for recusal motion (.2). | Krieger, A. | 2.2 |
| 10/13/2003 | Review recusal motion and supporting affidavit (.8); office conference with A. Krieger regarding recusal and impact on Hamlin motion and Committee strategy (.6); telephone call to J. Baer to delay Hamlin filing (.2). | Kruger, L. | 1.6 |
| 10/13/2003 | Tc and emails A. Krieger and A. Caskadon re Owens Corning motion (.6). | Taruschio, A. | 0.6 |
| 10/14/2003 | Researched online docket for recently docketed pleadings (.3). | Defreitas, V. | 0.3 |
| 10/14/2003 | Memorandum to V. Defreitas, AC re review of docket for new pleadings filed (.2); memorandum to LK re same (.1); exchanged memoranda with KP re meeting to prepare for State Street argument (.1). | Krieger, A. | 0.4 |
| 10/15/2003 | Review online docket for recently docketed pleadings (.3). | Defreitas, V. | 0.3 |
| 10/15/2003 | Review various documents to assign categories for preparation to central database (2.4). | Defreitas, V. | 2.4 |
| 10/16/2003 | Review online docket for recently docketed pleadings (.3). | Defreitas, V. | 0.3 |
| 10/17/2003 | Research re: Indemnity of futures representatives. | Caskadon, A. | 1.5 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/17/2003 | Review online docket for recently docketed pleadings (.3). | Defreitas, V. | 0.3 |
| 10/17/2003 | Office conference LK re Owens Corning decisions by Judge Wolin with respect to withdrawing the reference on the recusal motion, vacating the response deadline and on substantive consolidation (.2); memo to V. Defreitas re recent pleadings (.1); exchanged memoranda with MW, KP, MS re meeting to discuss State Street matter (.1); review recent Judge Wolin pleadings (.6); office conferences V. Defreitas re Wolin pleadings (.3); attend to subpoena issued in connection with recusal motion (.3). | Krieger, A. | 1.6 |
| 10/20/2003 | Review online docket for recently docketed pleadings re: Owens Corning docket research (.7). | Defreitas, V. | 0.7 |
| 10/20/2003 | Office conference LK re motion to appoint a trustee in the Owens-Corning case and impact on Grace cases (.2). | Krieger, A. | 0.2 |
| 10/20/2003 | Office conference with A. Krieger regarding motion to appoint trustee in O.C. matter and strategy (.2); telephone call with W. Katchen regarding same (.2). | Kruger, L. | 0.4 |
| 10/21/2003 | Researched online docket for recently docketed pleadings (.3); Review various documents to assign categories in preparation for central database (2.3). | Defreitas, V. | 2.6 |
| 10/21/2003 | Office conferences LK re agenda for 10/27/03 hearing (.1); attend to notice of matters for 10/27/03 hearing (.1). | Krieger, A. | 0.2 |
| 10/22/2003 | Research online docket for recently docketed pleadings re Owens Corning (.5). | Defreitas, V. | 0.5 |
| 10/22/2003 | Office conferences AC re electronic notifications from the Court (.2); exchanged memoranda with KP re same (.1). | Krieger, A. | 0.3 |
| 10/23/2003 | Review online docket for recently docketed pleadings (.3). | Defreitas, V. | 0.3 |
| 10/23/2003 | Attended to pleadings in support of bank holders recusal motion (.5). | Krieger, A. | 0.5 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 10/23/2003 | Review of subpoena to WR Grace in Owens Corning motion (.2). | Kruger, L. | 0.2 |
| 10/24/2003 | Review online docket for recently docketed pleadings (.3). | Defreitas, V. | 0.3 |
| 10/24/2003 | Attend to amicus pleading filed by Washington Legal Foundation (.8) and Judge Wolin's order staying further pleadings and discovery in the matter (.1); telephone conference M. Lastowski re recusal motion and related pleadings (.2); telephone conference B. Nye re Grace case contact information (.1); memorandum to LK, KP re B. Nye information (.1); office conferences LK re conference call scheduling and recusal motion (.6). | Krieger, A. | 1.9 |
| 10/27/2003 | Review online docket for recently docketed pleadings (.3). | Defreitas, V. | 0.3 |
| 10/27/2003 | Attend to review of Owens Corning Creditors' Committee's motion for structural relief and the Mandamus Petition to the Third Circuit filed by the bank debt holders (1.8). | Krieger, A. | 1.8 |
| 10/28/2003 | Review online docket for recently docketed pleadings (.3) Review various documents to assign categories in preparation for central database (2.4). | Defreitas, V. | 2.7 |
| 10/28/2003 | Continue to attend to Owens Committee's motion for structural changes (1.6); exchanged memoranda with LK re Judge Wolin's case management orders (.1); exchanged memoranda with V. Defreitas re Judge Wolin's order (.1); attend to case management order (.1). | Krieger, A. | 1.9 |
| 10/29/2003 | Research re: Hamlin objection (.7); various emails and o/c A. Krieger re same (.3). | Caskadon, A. | 1.0 |
| 10/29/2003 | Researched online docket for recently docketed pleadings. | Defreitas, V. | 0.3 |
| 10/29/2003 | Owens' Corning Research at A. Krieger's request re: online docket for recently docketed pleadings. | Defreitas, V. | 0.3 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/29/2003 | Telephone conference S. Cunningham re meeting to discuss tax-related issues (.1); exchanged memoranda with M. Greenberg re same and meeting with the Company's in house tax personnel to discuss tax-related issues (.2); extended office conference LK, DW and telephone conference T. Maher re Judge Wolin's case management order, and the Recusal Motion (.7); exchanged memoranda with M. Sasson re State Street hearing and memorandum to the Committee discussing same (.1); attend to memoranda to the Committee re ad hoc group's objection to Hamlin motion (.2). | Krieger, A. | 1.3 |
| 10/30/2003 | Research for A. Krieger re: recusal of Wolin | Caskadon, A. | 0.3 |
| 10/30/2003 | Review online docket for recently docketed complaints (.3). | Defreitas, V. | 0.3 |
| 10/30/2003 | Researched online docket re: recently docketed pleadings re: Owens Corning. | Defreitas, V. | 0.2 |
| 10/30/2003 | Telephone conference  S. Cunningham  (.1); and then exchanged memoranda with M. Greenberg re meeting with FTI to discuss tax-related issues (.2); exchanged memoranda with and telephone conference LK re Third Circuit's order relating to mandamus petition (.3); office conferences AC re Third Circuit's order (.2); exchanged memoranda with M. Lastowski re order (.1). | Krieger, A. | 0.9 |
| 10/31/2003 | Service of Committee's objection to Hamlin retention (.2); t/c S. Caban re same (.2). | Caskadon, A. | 0.4 |
| 10/31/2003 | Review online docket for recently docketed pleadings (.3). | Defreitas, V. | 0.3 |
| 10/31/2003 | O/c LK re Third Circuit's order and related proceedings (.3); exchanged memoranda with V. Defreitas re refiled motion for appointment of trustee in OC case (.1); exchanged memoranda with LK, KP re request for disclosure of Chambers' engagement letter (.2).; exchanged memoranda with AC re service and filing of Committee objection to Hamlin (.2); attend to electronic notification of pleadings (.3). | Krieger, A. | 1.1 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1411384v1

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/31/2003 | Exchanged memoranda with AC re final form of Committee objection for filing (.2). | Krieger, A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Calvo, Fernando | 2.4 | $ 180 | $ 432.00 |
| Caskadon, Alexandra | 6.3 | 180 | 1,134.00 |
| Defreitas, Vaughn | 19.9 | 115 | 2,288.50 |
| Krieger, Arlene | 19.7 | 495 | 9,751.50 |
| Kruger, Lewis | 2.2 | 725 | 1,595.00 |
| Peters, Angelina | 0.6 | 85 | 51.00 |
| Taruschio Anna | 2.5 | 320 | 800.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 16,052.00 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 16,052.00 |
|-----------------------|-------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1411384v1

| RE | Claims Analysis/Objections/Administration (Non-Asbestos) 699843 0015 |
|----|----------------------------------------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/01/2003 | Attend to C. Lane correspondence re settlement agreement in respect of Grace/Foreco patent suit (.2). | Krieger, A. | 0.2 |
| 10/02/2003 | Review online claims register for updates (.4); t/c M. Dalsin At Rust re same (.2). | Caskadon, A. | 0.6 |
| 10/02/2003 | Extended t/c C. Lane re Debtors' motion re: KWELMB Companies, tax-related matters, other (1.0); t/c L. Hamilton re Debtors' tax-related motions (.2); follow up t/c C. Lane re responses to certain inquiries on KWELMB Settlement (.2). | Krieger, A. | 1.4 |
| 10/03/2003 | T/c L. Hamilton re KWELMB settlement information (.3). | Krieger, A. | 0.3 |
| 10/07/2003 | Exchanged memoranda with C. Lane re proposed settlement of Foreco litigation (.1). | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Caskadon, Alexandra | 0.6 | $ 180 | $ 108.00 |
| Krieger, Arlene | 2.0 | 495 | 990.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,098.00 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 1,098.00 |
|-----------------------|------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1411384v1

| RE | Committee, Creditors', Noteholders', or Equity Holders' |
| --- | --- |
| | 699843 0017 |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 10/01/2003 | Attend to memorandum re patent settlement (.3); attend to memorandum re tax-related settlements (.9); prepare draft memorandum re proposed settlement of KWELMB Company claims (3.2) o/c KP re KWELMB Companies settlement (.1); attend to memorandum re Protiviti retention (.3); revise memorandum to the Committee re proposed settlement of patent suit (.6); prepare memorandum to the Committee re new developments in asbestos reform legislation (.2); prepare memorandum to the Committee re David Gross correspondence proposed Working Committee membership (.8). | Krieger, A. | 6.4 |
| 10/02/2003 | Attend to memorandum to the Committee re Working Committee and proposed participants therein (.3); attend to memorandum to the Committee re Debtors' motion to settle KWELMB Companies matter (1.3); memo to T. Maher re proposed settlement of Foreco, Forestali litigation (.2); t/c G. Hellerman re inquiry re plan materials (.2); attend to 9/10/03 letter agreement re Protiviti retention (.2); revise Committee memorandum to reflect letter agreement and discussion with C. Lane (.7). | Krieger, A. | 2.9 |
| 10/03/2003 | Attend to memorandum to the Committee re proposed settlement of patent litigation (.2); attend to mark-up of memorandum re tax-related motions (.4); review FTI memorandum re tax-related motions (.2); attend to revisions to Protiviti memorandum to reflect additional information from the Debtors (.5); attend to revisions to KWELMB Companies settlement memorandum to reflect additional information from Debtors' counsel (1.1); memorandum to Tom Maher re Protiviti retention motion (.2); memo to T. Maher re memorandum re tax-related motions (.2); memo to T. Maher re | Krieger, A. | 4.0 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | proposed appointment of J. Hamlin (.6); o/c with MG re memorandum to the Committee discussing tax-related motions (.1); memorandum to the Committee re tax-related motions (.2); memo to L. Hamilton re KWELMB memorandum (.1); t/c L. Hamilton re Protiviti and Hamlin matters (.2). | | |
| 10/07/2003 | Exchanged memoranda with L. Hamilton re KWELMB memo (.2); t/cs C. Lane re outstanding questions for KWELMB and Protiviti matters (.2); revise KWELMB memo for the Committee to reflect additional information from C. Lane, L. Hamilton (.4); revise Protiviti memo for the Committee to reflect additional information from C. Lane (.3); attend to memorandum to T. Maher re proposed appointment of C. Judson Hamlin as the futures representative (.4); memorandum to the Committee re Debtors' motion re the KWELMB settlement (.3); attend to memorandum to the Committee re proposed appointment of Hamlin (.4); attend to memorandum to the Committee re Debtors' retention of Protiviti LLP (.2); attend to L. Chambers' response to memorandum re the Hamlin appointment (.2); o/c LK re Committee's consideration of Hamlin appointment (.2). | Krieger, A. | 2.8 |
| 10/08/2003 | Exchanged memoranda with T. Maher re Hamlin appointment (.1); o/c LK re same and conference call D. Bernick re same (.6); follow-up t/c W. Katchen, K. Pasquale re same (.3); o/c LK re composition of Committee (.1); conference call LK and D. Siegel re Hamlin appointment (.2); attend to memorandum to the Committee re update on asbestos reform legislation negotiations (.2); further o/c LK re Hamlin appointment and t/c T. Maher re same (.6). | Krieger, A. | 2.1 |
| 10/13/2003 | Memorandum to the Committee re recusal motion (.4). | Krieger, A. | 0.4 |
| 10/13/2003 | Review memo to Committee regarding recusal (.2). | Kruger, L. | 0.2 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/15/2003 | Attend to FTI memorandum re COO employment (.3); attend to Debtors' motion to approve COO's employment agreement and draft memorandum to the Committee re same (1.8). | Krieger, A. | 2.1 |
| 10/16/2003 | Memorandum to the Committee re asbestos reform legislation (.2); prepare memorandum to the Committee re motion for appointment of futures representative and motion approving employment agreement for COO (2.1). | Krieger, A. | 2.3 |
| 10/17/2003 | Complete draft memorandum to the Committee re motion approving COO employment agreement (.3); memorandum to the Committee re asbestos tort reform information (.5). | Krieger, A. | 0.8 |
| 10/17/2003 | Review memo to Committee regarding COO employment and legislative status (.2). | Kruger, L. | 0.2 |
| 10/17/2003 | Telephone call with M. Abrams regarding view of ad hoc committee re: Wolin and Hamlin (.3). | Kruger, L. | 0.3 |
| 10/20/2003 | Office conference LK re Committee's discussion of the Hamlin motion (.1); attend to memorandum to the Committee re Hamlin motion and COO Motion (.6); office conference KP re Committee's position on Hamlin motion (.1); memo to LK, KP re proposed memorandum to the Committee discussing Debtors' pending motions (.2); attend to memorandum from T. Maher re Bank of Nova Scotia's interest in joining the Committee (.2); memorandum to LK re Bank of Nova Scotia matter (.2). | Krieger, A. | 1.4 |
| 10/20/2003 | Office conference with A. Krieger regarding Hamlin's motion, Committee's view and memo to Committee (.3); review memo regarding Bank of Nova Scotia joining Committee (.2). | Kruger, L. | 0.5 |
| 10/21/2003 | Office conference LK re Bank of Nova Scotia request to join the Committee and contact F. Perch regarding same, conference call with the Committee to discuss Hamlin, COO matters (.2). | Krieger, A. | 0.2 |
| 10/21/2003 | Office conference with A. Krieger regarding agenda for 10/27/03 court hearing (.2); office conference with A. Krieger regarding Bank of | Kruger, L. | 0.4 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Nova Scotia as Committee member; proposed conference call with Committee regarding Hamlin and COO (.2). | | |
| 10/22/2003 | Memo to LK re proposed memorandum to the Committee re COO and Hamlin motions (.6); telephone conference LK re above (.1); memo to T. Maher re proposed memorandum to the Committee (.3); reviewed memorandum to the Committee re COO and Hamlin motions (.5); exchanged memorandum LK re conference meeting to discuss pending motions (.2); memoranda with KP re same (.1). | Krieger, A. | 1.8 |
| 10/23/2003 | Exchange memoranda with KP and LK re 10/29/03 conference call meeting of the Committee (.2); prepare memorandum to the Committee re memorandum addressing Hamlin appointment and COO motions and Committee conference call (1.3); telephone conference Joan Anderson re removal from Committee list (.1); attended to subpoena to Grace in connection with the recusal motion and memorandum to the Committee re same (.4); office conferences LK re Grace subpoena (.2); memoranda from members of the Committee regarding conference call (.2); memoranda to LK re Committee conference call (.1). | Krieger, A. | 2.5 |
| 10/23/2003 | Review memo from A. Krieger regarding Committee conference call on 10/27/03. | Kruger, L. | 0.2 |
| 10/24/2003 | Exchanged memoranda with members of the Committee regarding rescheduling of upcoming Committee conference call (.4); exchanged memoranda with M. Lastwoski re October 27, 2003 hearing and attendance at same (.3); prepare memorandum to the Committee re proposed revised conference call meeting and additional pleadings relating to the Judge Wolin recusal motion (.3). | Krieger, A. | 1.0 |
| 10/24/2003 | Telephone call with D. Bernick regarding possible adjournment, only if Committee requests it (.3); office conference with K. Pasquale and A. Krieger and by phone with W. Katchen regarding Committee's objection to Hamlin (.3). | Kruger, L. | 0.6 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/26/2003 | Exchanged memoranda with KP re Hamlin fees inquiry (.2). | Krieger, A. | 0.2 |
| 10/27/2003 | Attend to draft objection to Hamlin appointment as futures representative (.3); preparation for Committee conference call to discuss Hamlin appointment motion, other pending matters (.3); conference call meeting of the Committee re pending matters including the Debtors' motions for appointment of Hamlin and for employment of COO (.5); attend to memorandum to the Committee re writ of Mandamus Petition filed in connection with recusal motion (.4). | Krieger, A. | 1.5 |
| 10/27/2003 | Committee conference call to consider Hamlin's appointment and other pending matters. | Kruger, L. | 0.5 |
| 10/27/2003 | Committee conference call re pending motions (.5). | Pasquale, K. | 0.5 |
| 10/28/2003 | Attend to revised draft of Committee's objection to Hamlin appointment and exhibits thereto (.5); exchanged office conferences KP re draft objection and responses thereto (.1). | Krieger, A. | 0.6 |
| 10/29/2003 | Attend to memorandum to the Committee re Judge Wolin's case management order (.3); office conference LK re Grace Article (.1); attend to article re W.R. Grace (.4) and forward article to the Committee (.1); memo to the Committee re follow-up conference call on Committee's opposition to Hamlin appointment motion (.2); attend to memoranda to the Committee re asbestos reform correspondence (.2); exchanged memoranda with LK, KP regarding 10/30/03 conference  call (.2); attended to memorandum of the Committee re hearing on the State Street motion and the Committee's objection thereto (.9). | Krieger, A. | 2.4 |
| 10/29/2003 | Telephone call with W. Katchen regarding Hamlin, Committee's position and recusal issue. | Kruger, L. | 0.2 |
| 10/30/2003 | Attend to objection to Hamlin appointment including exchange of memoranda with KP and LK (.5); extended telephone conference M. | Krieger, A. | 4.3 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Chehi re comments (.7) and preparation of revised draft of objection to reflect Sealed Air's comments (1.2); exchanged memoranda with M. Sasson re State Street hearing (.2); review revised memoranda to the Committee re State Street (.1); exchanged memoranda with KP, LK re Committee's objection to Hamlin appointment (.6); telephone conference W. Katchen re mandamus petition status (.2); conference call meeting of the Committee re Hamlin appointment and Committee's objection thereto (.6); attend to memorandum to the Committee re Third Circuit's order on mandamus, recusal proceedings (.2). | | |
| 10/30/2003 | Telephone conference with Committee, A. Krieger and management reviewing alternate approaches to objection to Hamlin, status and strategy (.6); review of comments from Committee members on prepared objection (.3). | Kruger, L. | 0.9 |
| 10/30/2003 | Revise memo to Committee re: hearing (.1). | Sasson, M. | 0.1 |
| 10/31/2003 | Memorandum to the Committee re US Trustee's objection to the Hamlin appointment motion (.2); attend to memorandum to the Committee re State Street matter (.2). | Krieger, A. | 0.4 |
| 10/31/2003 | Office conference with A. Krieger regarding UST's objection to Hamlin, objection by Lloyds and ad hoc Committee (.3); telephone call with A. Mintz regarding joining Committee (.2). | Kruger, L. | 0.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 40.1 | $ 495 | $ 19,849.50 |
| Kruger, Lewis | 4.5 | 725 | 3,262.50 |
| Pasquale, Kenneth | 0.5 | 550 | 275.00 |
| Sasson, Moshe | 0.1 | 445 | 44.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 23,431.50 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 23,431.50 |
| --- | --- |

| RE | Fee Application, Applicant |
|----|---------------------------|
|    | 699843  0018              |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/07/2003 | Review September time detail. | Caskadon, A. | 1.5 |
| 10/08/2003 | September fee detail review. | Caskadon, A. | 1.0 |
| 10/08/2003 | Exchanged memoranda with A. Caskadon re review of September 2003 fee detail (.1). | Krieger, A. | 0.1 |
| 10/10/2003 | O/c accounting re September time detail changes. | Caskadon, A. | 0.3 |
| 10/23/2003 | Review September fee detail per accounting changes. | Caskadon, A. | 1.5 |
| 10/23/2003 | Review September bill per accounting changes. | Caskadon, A. | 1.0 |
| 10/23/2003 | Attend to September 2003 time detail for fee statement (1.3). | Krieger, A. | 1.3 |
| 10/24/2003 | Revise/ edit September time. | Caskadon, A. | 1.5 |
| 10/28/2003 | Finalize and serve September fee statement. | Caskadon, A. | 2.0 |
| 10/30/2003 | O/c accounting re: Grace quarterly(.3); begin draft of same (1.2). | Caskadon, A. | 1.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Caskadon, Alexandra | 10.3 | $ 180 | $ 1,854.00 |
| Krieger, Arlene | 1.4 | 495 | 693.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,547.00 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 2,547.00 |
|-----------------------|-----------|

| RE | Fee Application, Others<br>699843  0020 | | |
|----|----|----|----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/15/2003 | Attend to fee examiner reports and fee applications of various professionals (.2). | Krieger, A. | 0.2 |
| 10/28/2003 | Prepare and serve FTI's September fee statement. | Caskadon, A. | 2.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Caskadon, Alexandra | 2.0 | $ 180 | $ 360.00 |
| Krieger, Arlene | 0.2 | 495 | 99.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 459.00 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 459.00 |
|-----------------------|----------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1411384v1

| RE | Employee Benefits, Pension |
|---|---|
| | 699843  0021 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 10/14/2003 | Review revised State Street retention papers re Grace Stock account (.1); office conference Arlene Krieger re same (.1). | Wintner, M. | 0.2 |
| 10/17/2003 | Office conference Arlene Krieger, Ken Pasquale and Moshe Sasson re Creditors Committee Objection to retention of State Street as independent fiduciary. | Wintner, M. | 0.6 |
| 10/22/2003 | Telephone call with Arlene Krieger (SSL) and Chris Lane (K&E) re State Street retention. | Wintner, M. | 0.2 |
| 10/23/2003 | Telephone call with Arlene Krieger (SSL) and Chris Lane (K&E) re Motion to Retain State Street as independent fiduciary of employee stock fund. | Wintner, M. | 0.5 |
| 10/24/2003 | Office conference with Arlene Krieger and Moshe Sasson re Creditors Committee objection to retention of State Street as independent fiduciary for employer stock fund in Savings Plan. | Wintner, M. | 0.5 |
| 10/27/2003 | Attention to e-mail from Moshe Sasson re Bankruptcy Court disposition of Motion to Retain State Street. | Wintner, M. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Wintner, Mark | 2.1 | $ 625 | $ 1,312.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,312.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,312.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1411384v1

| RE | Expenses<br>699843  0024 |
|---|---|

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 0.00 |
|---|---|

**MATTER DISBURSEMENT SUMMARY**

| | |
|---|---|
| Outside Messenger Service | $ 80.45 |
| Local Transportation | 116.14 |
| Long Distance Telephone | 835.69 |
| Duplicating Costs-in House | 90.30 |
| Lexis/Nexis | 467.45 |
| Facsimile Charges | 1.00 |
| Westlaw | 2167.42 |
| Word Processing - Logit | 42.00 |

| TOTAL DISBURSEMENTS/CHARGES | $ 3,800.45 |
|---|---|

| TOTAL FOR THIS MATTER | $ 3,800.45 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1411384v1

| RE | Litigation and Litigation Consulting<br>699843  0034 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 10/17/2003 | Office conference Wintner, Krieger, Sasson re State Street retention issues (.6); preparation for same (.5). | Pasquale, K. | 1.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Pasquale, Kenneth | 1.1 | $ 550 | $ 605.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 605.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 605.00 |
|---|---|

| RE | Travel - Non Working |
|----|----------------------|
|    | 699843  0035         |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/27/2003 | Travel back to N.Y from Hearing  (2.0). | Sasson, M. | 2.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Sasson, Moshe | 2.0 | $ 445 | $ 890.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 890.00 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 890.00 |
|-----------------------|----------|

| | |
|---|---|
| RE | Hearings<br>699843 0037 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 10/14/2003 | Office conference MW re State Street argument (.1); telephone conference J. Gross re research to be conducted (.1). | Krieger, A. | 0.2 |
| 10/17/2003 | Review State Street materials for meeting (.5); meeting with MW, KP MS re State Street argument (.8). | Krieger, A. | 1.3 |
| 10/17/2003 | O/c M. Wintner, K. Pasquale, A. Krieger re: State Street Motion (.8). | Sasson, M. | 0.8 |
| 10/20/2003 | Review Debtors' motion to retain State Street, opposition papers. | Sasson, M. | 1.0 |
| 10/24/2003 | Telephone conference M. Lastowski re calendar for omnibus hearing (.3). | Krieger, A. | 0.3 |
| 10/24/2003 | O/c A. Krieger, M. Wintner re: State Street motion (1.2). | Sasson, M. | 1.2 |
| 10/26/2003 | Preparation argument, x-exam outline for hearing (3.0). | Sasson, M. | 3.0 |
| 10/27/2003 | Exchanged memorandum with M. Lastowski re inquiry re the Equity Committee's position at the hearing on State Street (.1); exchanged memoranda with M. Sasson re equity position (.2); exchanged additional memoranda with M. Sasson re results of State Street hearing (.1); exchanged memoranda with M. Wintner re State Street hearing (.1). | Krieger, A. | 0.5 |
| 10/27/2003 | Prepare for hearing (2.5); attend Omnibus Hearing (2.5). | Sasson, M. | 5.0 |
| 10/28/2003 | Office conference MS re argument before Judge Fitzgerald and ruling regarding Committee's objection to State Street retention motion (.5). | Krieger, A. | 0.5 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1411384v1

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/28/2003 | T/c A. Krieger re: hearing, status (.2). | Sasson, M. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 2.8 | $ 495 | $ 1,386.00 |
| Sasson, Moshe | 11.2 | 445 | 4,984.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 6,370.00 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 6,370.00 |
|-----------------------|-----------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1411384v1

| RE | Employment Applications - Others<br>699843  0040 | | |
|---|---|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 10/01/2003 | Memo to C. Lane re additional inquiries re Protiviti retention (.1); attend to correspondence from C. Lane re additional Protiviti information (.1). | Krieger, A. | 0.2 |
| 10/03/2003 | T/c L. Hamilton re Protiviti retention motion (.1). | Krieger, A. | 0.1 |
| 10/07/2003 | O/c M. Wintner re proposed retention of Protiviti (.2); attend to memorandum re Protiviti LLP (.2); exchanged additional memoranda with C. Lane re retention of Protiviti (.3); memorandum to L. Hamilton re same (.1). | Krieger, A. | 0.8 |
| 10/10/2003 | Discussion A. Krieger re research on State Street's financial advisor's retention and indemnification (.3) and related attention incl. review of pleadings (.8). | Gross, J. | 1.1 |
| 10/10/2003 | Review supplement to State Street's retention application (.1); office conference J. Gross re research re State Street (.2); telephone conference C. Lane re indemnification for D and P (.2). | Krieger, A. | 0.5 |
| 10/13/2003 | Research retention of State Street professionals and email memo A Krieger re same. | Gross, J. | 3.6 |
| 10/13/2003 | Exchanged memoranda with J. Gross re research relating to State Street appointment (.3); exchanged memoranda with MW re State Street motion and Committee's opposition (.2); exchanged memoranda with KP re argument before the Court (.1); exchanged memoranda with MW re preparation for hearing(.1). | Krieger, A. | 0.7 |
| 10/13/2003 | Attend to U.S. Trustee's objection to Protiviti motion (.1); review proposed orders re Protiviti, tax-related matters and KWELMB | Krieger, A. | 0.6 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Company settlement matters (.5). | | |
| 10/15/2003 | O/discussion A. Krieger re research of State Street fees (.2) and research same (1.1). | Gross, J. | 1.3 |
| 10/15/2003 | Memo to J. Gross re research for State Street argument (.1); o/c J. Gross re above (.2); memoranda with P. Gailbraith re McGowan affidavit (.1); and attend to same (.1). | Krieger, A. | 0.5 |
| 10/20/2003 | Memo to M. Wintner re State Street matter. | Krieger, A. | 0.1 |
| 10/21/2003 | Exchanged memoranda with M. Wintner re contact with Debtors to discuss State Street matter (.1); exchanged memoranda with M. Sasson re hearing preparation (.1); office conference M. Wintner and telephone conference C. Lane re State Street matter (.1); exchanged memoranda with M. Sasson re State Street hearing (.1); office conference MW re COO employment motion (.1). | Krieger, A. | 0.5 |
| 10/22/2003 | Conference with MW, C. Lane re State Street motion and impact resulting from Grace's indemnification of Duff & Phelps, other inquiries (.2); exchanged memoranda with M. Sasson re discussion with Debtors' counsel (.1) | Krieger, A. | 0.3 |
| 10/23/2003 | Exchanged memoranda with C. Lane re open Matters on State Street (.1); office conference M. Wintner re same (.1); conference call with MW and C. Lane re further discussion regarding State Street matter (.5); telephone call L. Hamilton re FTI memorandum re COO and additional questions (.3). | Krieger, A. | 1.0 |
| 10/24/2003 | Memorandum to MS re substance of conversation with Debtors' counsel re State Street (.3); exchanged memoranda with C. Lane re further information regarding State Street (.3); exchanged memoranda with M. Sasson re argument for 10/27/03 hearing (.3); meeting with MW, MS re argument for hearing and Committee's objection (1.0). | Krieger, A. | 1.9 |
| 10/31/2003 | T/c C. Lane re Committee position on COO, Hamlin matters and discussed State Street hearing (.3); exchanged memoranda with M. Sasson re Debtors view of State Street matter | Krieger, A. | 0.5 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | (.2). | | |
| 10/31/2003 | T/c A. Krieger re: State Street. | Sasson, M. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Gross, Jonathan E. | 6.0 | $ 255 | $ 1,530.00 |
| Krieger, Arlene | 7.7 | 495 | 3,811.50 |
| Sasson, Moshe | 0.1 | 445 | 44.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 5,386.00 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 5,386.00 |
|-----------------------|------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1411384v1

| RE | Relief from Stay Proceedings<br>699843  0041 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 10/22/2003 | Attend to Old castle APG Northeast, Inc.lift stay motion (.4). | Krieger, A. | 0.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 0.4 | $ 495 | $ 198.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 198.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 198.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1411384v1

| RE | Tax Issues |
| | 699843  0047 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/01/2003 | Review draft memorandum re state tax motions (.6); review motions and settlement agreement re same (.6); call with Grace tax personnel (.3). | Greenberg, M. | 1.5 |
| 10/01/2003 | Memo to M. Greenberg re draft memorandum to the Committee re pending tax-related motions (.2). | Krieger, A. | 0.2 |
| 10/02/2003 | Review draft memorandum (.6); draft comments re same (.5); e-mails with AK re comments and escrow concept (.3). | Greenberg, M. | 1.4 |
| 10/02/2003 | O/c MG re NY Times article on possible Congressional action on lowering taxes for repatriated cash (.2); attend to NY Times article re tax impact on repatriated cash (.3). | Krieger, A. | 0.5 |
| 10/02/2003 | Exchanged memoranda with MG re discussion with in-house counsel re tax-related motions (.2). | Krieger, A. | 0.2 |
| 10/03/2003 | Mark-up and review memo to Committee re state tax audits (.7); review same with AK (.2). | Greenberg, M. | 0.9 |
| 10/03/2003 | T/c S. Cunningham, S. Joffe re tax-related issues (.1); exchanged memoranda with M. Greenberg re comments to the memorandum to the Committee re Debtors' pending tax related motions (.2). | Krieger, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Greenberg, Mayer | 3.8 | $ 550 | $ 2,090.00 |
| Krieger, Arlene | 1.2 | 495 | 594.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,684.00 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 2,684.00 |
|-----------------------|-----------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1411384v1

**WR GRACE & CO**
**DISBURSEMENT SUMMARY**
**OCTOBER 1, 2003 - OCTOBER 31, 2003**

| | |
|---|---:|
| Outside Messenger Service | $   80.45 |
| Local Transportation | 116.14 |
| Long Distance Telephone | 835.69 |
| Duplicating Costs-in House | 90.30 |
| Lexis/Nexis | 467.45 |
| Facsimile Charges | 1.00 |
| Westlaw | 2,167.42 |
| Word Processing - Logit | 42.00 |
| | |
| **Total** | **$3,800.45** |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1411384v1

# STROOCK

## Disbursement Register

| CLIENT | W R Grace & Co |
|---|---|
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through October 31, 2003, including:

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| **Outside Messenger Service** | | |
| 10/14/2003 | VENDOR: Federal Express Corporation; INVOICE#: 4-875-94251; DATE: 10/6/2003 - FedEx Log 9/30/03 A Caskadon to David Siegal | 10.92 |
| 10/14/2003 | VENDOR: Federal Express Corporation; INVOICE#: 4-875-94251; DATE: 10/6/2003 - FedEx Log 9/30/03 A Caskadon to Warren Smith | 17.68 |
| 10/14/2003 | VENDOR: Federal Express Corporation; INVOICE#: 4-875-94251; DATE: 10/6/2003 - FedEx Log 9/30/03 A Csaskadon to Shelley Caban | 10.92 |
| 10/14/2003 | VENDOR: Federal Express Corporation; INVOICE#: 4-875-94251; DATE: 10/6/2003 - FedEx Log 9/30/03 A Caskadon to Frank Perch | 10.92 |
| 10/28/2003 | VENDOR: UPS; INVOICE#: 0000010X827443; DATE: 11/01/03 FROM 844 N King Street 180 Maiden Lane, New York, NY TO Frank J. Perch, Esq. Office of the US Trustee (D, , WILMINGTON, DE 19801 | 5.54 |
| 10/28/2003 | VENDOR: UPS; INVOICE#: 0000010X827443; DATE: 11/01/03 FROM Republic Center 180 Maiden Lane, New York, NY TO Warren H. Smith Warren H. Smith & Associate, , DALLAS, TX 75201 | 7.85 |
| 10/28/2003 | VENDOR: UPS; INVOICE#: 0000010X827443; DATE: 11/01/03 FROM 1100 North Market Street 180 Maiden Lane, New York, NY TO Shelley A. Caban Duane Morris LLP, , WILMINGTON, DE | 5.54 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | 19801 | |
| 10/28/2003 | VENDOR: UPS; INVOICE#: 0000010X827443; DATE: 11/01/03 FROM 7500 Grace Drive 180 Maiden Lane, New York, NY TO David B. Siegal WR Grace & Co., , COLUMBIA, MD 21044 | 5.54 |
| 10/29/2003 | VENDOR: UPS; INVOICE#: 0000010X827443; DATE: 11/01/03 FROM 1100 North Market Street 180 Maiden Lane, New York, NY TO Michael Lastowski, E Duane Morris & Heckscher LL, , WILMINGTON, DE 19801 | 5.54 |
| | **Outside Messenger Service Total** | **80.45** |

**Local Transportation**

| | | |
|------|-------------|--------|
| 10/16/2003 | NYC Two Ways Inc. KRIEGER 10/01/03 20:16 M from 180 MAIDEN to E 80 ST | 31.80 |
| 10/22/2003 | NYC Two Ways Inc A Krieger 10/10/03 180 Maiden Lane to E 80 | 24.15 |
| 10/27/2003 | VENDOR: Lewis Kruger; INVOICE#: 10/22/03A; DATE: 10/27/2003 - 10/08/03  MTG. WITH JEFF SELL - CABFARE | 14.00 |
| 10/30/2003 | NYC Two Ways Inc. GROSS 10/15/03 20:18 M from 180    MAIDEN to E 75 ST | 23.19 |
| 10/30/2003 | VENDOR: Petty Cash; INVOICE#: 10/29/03; DATE: 10/30/2003 - 10/27/03    NY PETTY CASH  M.SASSON | 23.00 |
| | **Local Transportation Total** | **116.14** |

**Long Distance Telephone**

| | | |
|------|-------------|--------|
| 10/01/2003 | EXTN.6286, TEL.734-414-0268, S.T.18:32, DUR.19:30 | 7.76 |
| 10/02/2003 | EXTN.5544, TEL.312-861-3268, S.T.10:41, DUR.00:30 | 0.39 |
| 10/02/2003 | EXTN.5544, TEL.312-861-3268, S.T.15:30, DUR.00:18 | 0.39 |
| 10/02/2003 | EXTN.6495, TEL.507-333-4396, S.T.13:42, DUR.00:30 | 0.39 |
| 10/03/2003 | EXTN.5544, TEL.201-556-4021, S.T.14:41, DUR.23:42 | 9.31 |
| 10/03/2003 | EXTN.6495, TEL.201-556-4064, S.T.11:44, DUR.00:24 | 0.39 |
| 10/07/2003 | EXTN.3544, TEL.312-861-3268, S.T.09:52, DUR.00:42 | 0.39 |
| 10/07/2003 | EXTN.5544, TEL.312-861-3268, S.T.10:25, DUR.02:06 | 1.16 |
| 10/08/2003 | EXTN.3544, TEL.202-371-9770, S.T.14:01, DUR.06:06 | 2.72 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/08/2003 | EXTN.5431, TEL.312-861-2248, S.T.10:30, DUR.10:00 | 3.88 |
| 10/08/2003 | EXTN.5431, TEL.973-424-2000, S.T.10:41, DUR.00:42 | 0.39 |
| 10/08/2003 | EXTN.5431, TEL.973-424-2031, S.T.10:56, DUR.11:54 | 4.66 |
| 10/08/2003 | EXTN.5431, TEL.410-531-4170, S.T.11:37, DUR.15:06 | 6.21 |
| 10/08/2003 | EXTN.5544, TEL.202-371-9770, S.T.12:11, DUR.02:06 | 1.16 |
| 10/08/2003 | EXTN.5544, TEL.201-556-4021, S.T.13:03, DUR.04:18 | 1.94 |
| 10/08/2003 | EXTN.5544, TEL.201-556-4021, S.T.15:36, DUR.00:30 | 0.39 |
| 10/09/2003 | EXTN.5544, TEL.201-556-4021, S.T.12:22, DUR.03:12 | 1.55 |
| 10/10/2003 | EXTN.5430, TEL.973-424-2000, S.T.15:16, DUR.16:42 | 6.60 |
| 10/10/2003 | EXTN.5431, TEL.973-424-2000, S.T.11:58, DUR.00:24 | 0.39 |
| 10/10/2003 | EXTN.5544, TEL.201-556-4040, S.T.12:07, DUR.00:36 | 0.39 |
| 10/10/2003 | EXTN.5544, TEL.312-861-3268, S.T.14:59, DUR.15:42 | 6.21 |
| 10/13/2003 | EXTN.2006, TEL.973-424-2000, S.T.09:49, DUR.00:42 | 0.39 |
| 10/14/2003 | EXTN.5431, TEL.310-228-5600, S.T.17:54, DUR.09:30 | 3.88 |
| 10/15/2003 | EXTN.5431, TEL.310-228-5600, S.T.10:51, DUR.02:00 | 0.78 |
| 10/15/2003 | EXTN.5544, TEL.201-352-0451, S.T.16:54, DUR.03:48 | 1.55 |
| 10/15/2003 | EXTN.5760, TEL.619-234-1500, S.T.10:00, DUR.08:30 | 3.49 |
| 10/16/2003 | EXTN.5431, TEL.312-861-2248, S.T.10:16, DUR.05:36 | 2.33 |
| 10/16/2003 | EXTN.5544, TEL.201-556-4021, S.T.15:44, DUR.06:54 | 2.72 |
| 10/16/2003 | EXTN.5562, TEL.305-374-7580, S.T.10:30, DUR.00:48 | 0.39 |
| 10/17/2003 | EXTN.5431, TEL.201-788-0711, S.T.16:10, DUR.03:30 | 1.55 |
| 10/17/2003 | EXTN.5492, TEL.302-657-4900, S.T.11:20, DUR.00:42 | 0.39 |
| 10/17/2003 | EXTN.6495, TEL.302-252-2900, S.T.14:50, DUR.01:42 | 0.78 |
| 10/17/2003 | EXTN.6495, TEL.504-589-7878, S.T.14:56, DUR.02:36 | 1.16 |
| 10/17/2003 | EXTN.6495, TEL.412-644-2700, S.T.15:00, DUR.00:54 | 0.39 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/17/2003 | EXTN.6495, TEL.412-644-4874, S.T.15:01, DUR.00:36 | 0.39 |
| 10/20/2003 | EXTN.5431, TEL.973-424-2000, S.T.11:44, DUR.00:42 | 0.39 |
| 10/20/2003 | EXTN.5544, TEL.201-352-0451, S.T.15:51, DUR.01:00 | 0.39 |
| 10/21/2003 | VENDOR: Deraventures, Inc.; INVOICE#: 10041-02201-03; DATE: 10/5/2003  -  Teleconference charges | 695.25 |
| 10/21/2003 | EXTN.6020, TEL.312-861-3268, S.T.15:31, DUR.00:42 | 0.39 |
| 10/22/2003 | EXTN.6020, TEL.312-861-3268, S.T.15:32, DUR.08:12 | 3.49 |
| 10/23/2003 | EXTN.2007, TEL.312-861-2248, S.T.12:31, DUR.13:06 | 5.43 |
| 10/23/2003 | EXTN.5431, TEL.312-861-2248, S.T.09:56, DUR.00:18 | 0.39 |
| 10/23/2003 | EXTN.5544, TEL.267-321-6605, S.T.11:32, DUR.01:30 | 0.78 |
| 10/23/2003 | EXTN.5544, TEL.201-556-4021, S.T.17:27, DUR.12:12 | 5.04 |
| 10/23/2003 | EXTN.6020, TEL.312-861-3268, S.T.18:49, DUR.29:42 | 10.48 |
| 10/24/2003 | EXTN.5431, TEL.312-861-2248, S.T.12:44, DUR.00:18 | 0.39 |
| 10/24/2003 | EXTN.5431, TEL.973-424-2000, S.T.12:46, DUR.03:06 | 1.55 |
| 10/24/2003 | EXTN.5431, TEL.973-424-2000, S.T.12:55, DUR.19:36 | 7.76 |
| 10/24/2003 | EXTN.5544, TEL.302-657-4942, S.T.15:10, DUR.01:00 | 0.39 |
| 10/24/2003 | EXTN.5544, TEL.302-657-4942, S.T.16:24, DUR.00:24 | 0.39 |
| 10/24/2003 | EXTN.5544, TEL.302-657-4942, S.T.16:44, DUR.26:00 | 10.09 |
| 10/27/2003 | EXTN.5544, TEL.302-657-4942, S.T.11:39, DUR.00:30 | 0.39 |
| 10/28/2003 | EXTN.5006, TEL.973-424-2000, S.T.16:31, DUR.00:54 | 0.39 |
| 10/28/2003 | EXTN.6495, TEL.302-657-4924, S.T.14:26, DUR.01:24 | 0.78 |
| 10/29/2003 | EXTN.5544, TEL.201-556-4040, S.T.12:59, DUR.02:12 | 1.16 |
| 10/29/2003 | EXTN.5544, TEL.301-596-0053, S.T.13:13, DUR.01:30 | 0.78 |
| 10/30/2003 | EXTN.3544, TEL.302-354-1631, S.T.11:35, DUR.00:12 | 0.39 |
| 10/30/2003 | EXTN.5544, TEL.302-651-3000, S.T.11:04, DUR.01:12 | 0.78 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/30/2003 | EXTN.5544, TEL.973-424-2031, S.T.14:31, DUR.07:42 | 3.10 |
| 10/31/2003 | AT&Tcalls 07/03 | 0.70 |
| 10/31/2003 | EXTN.3544, TEL.312-861-3268, S.T.11:24, DUR.08:30 | 3.49 |
| 10/31/2003 | EXTN.5431, TEL.973-424-2000, S.T.14:29, DUR.07:00 | 2.72 |
| 10/31/2003 | EXTN.5431, TEL.215-665-2147, S.T.15:36, DUR.00:36 | 0.39 |
| 10/31/2003 | EXTN.6495, TEL.302-657-4924, S.T.10:18, DUR.02:18 | 1.16 |
| | **Long Distance Telephone Total** | **835.69** |

**Duplicating Costs-in House**

| Date | | Amount |
|------|--|--------|
| 10/03/2003 | | 0.90 |
| 10/03/2003 | | 1.30 |
| 10/08/2003 | | 4.60 |
| 10/08/2003 | | 0.20 |
| 10/09/2003 | | 8.80 |
| 10/10/2003 | | 0.20 |
| 10/14/2003 | | 2.10 |
| 10/14/2003 | | 0.70 |
| 10/15/2003 | | 4.00 |
| 10/20/2003 | | 7.80 |
| 10/20/2003 | | 0.20 |
| 10/20/2003 | | 3.00 |
| 10/21/2003 | | 0.20 |
| 10/22/2003 | | 3.60 |
| 10/24/2003 | | 0.30 |
| 10/27/2003 | | 8.60 |
| 10/28/2003 | | 31.40 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 10/29/2003 | | 1.00 |
| 10/29/2003 | | 0.10 |
| 10/29/2003 | | 10.10 |
| 10/29/2003 | | 0.20 |
| 10/30/2003 | | 1.00 |
| **Duplicating Costs-in House Total** | | **90.30** |

**Lexis/Nexis**

| | | |
|------|-------------|-------:|
| 10/07/2003 | Research on 09/12/03 | 314.45 |
| 10/21/2003 | | 153.00 |
| **Lexis/Nexis Total** | | **467.45** |

**Facsimile Charges**

| | | |
|------|-------------|-------:|
| 10/17/2003 | FAX # 412-644-4874 | 1.00 |
| **Facsimile Charges Total** | | **1.00** |

**Westlaw**

| | | |
|------|-------------|-------:|
| 10/01/2003 | Duration 0:30:14; By Calvo, Fernando | 354.98 |
| 10/03/2003 | Duration 0:09:31; By Calvo, Fernando | 99.06 |
| 10/07/2003 | Research on 09/12/03; Duration 0:07:56; By Kaufman, Eric | 93.19 |
| 10/07/2003 | Research on 09/15/03; Duration 0:04:49; By Calvo, Fernando | 63.91 |
| 10/13/2003 | Duration 0:00:00; By Gross, Jonathan E. | 950.25 |
| 10/21/2003 | Duration 0:02:49; By Healy, Francis C. | 309.93 |
| 10/23/2003 | Duration 0:00:00; By Healy, Francis C. | 56.00 |
| 10/24/2003 | Duration 0:14:15; By Pasquale, Kenneth | 88.58 |
| 10/27/2003 | Duration 0:05:14; By Pasquale, Kenneth | 43.52 |
| 10/27/2003 | Duration 0:00:00; By Healy, Francis C. | 108.00 |
| **Westlaw Total** | | **2,167.42** |

**Word Processing - Logit**

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1411384v1

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/12/2003 | | 30.00 |
| 10/30/2003 | | 12.00 |
| | **Word Processing - Logit Total** | **42.00** |

### BILL DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 80.45 |
| Local Transportation | 116.14 |
| Long Distance Telephone | 835.69 |
| Duplicating Costs-in House | 90.30 |
| Lexis/Nexis | 467.45 |
| Facsimile Charges | 1.00 |
| Westlaw | 2167.42 |
| Word Processing - Logit | 42.00 |

| TOTAL DISBURSEMENTS/CHARGES | $ 3,800.45 |
|---|---|

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1411384v1



805 15th Street, N.W.
Suite 500
Washington, D.C. 20005
(202) 371-9770
FAX (202) 371-6601

**Chambers Associates Incorporated**

A Subsidiary of Navigant Consulting

November 24, 2003

Stroock, Stroock & Lavan, LLP
180 Maiden Lane
New York, New York   10038

Attention:    Kenneth Pasquale

### For Services Rendered For
### W. R. Grace Creditor's Committee - October 2003

**Professional Fees:**

| | | |
|---|---|---|
| LC | 19.70 hrs. @ $510 | $10,047.00 |
| PM | 13.00 hrs. @ $390 | 5,070.00 |
| MJT | 1.00 hrs. @ $375 | 375.00 |
| BN | 22.80 hrs. @ $290 | 6, 612.00 |
| MA | 5.70 hrs. @ $280 | 1,596.00 |
| MSL | 1.30 hrs. @ $250 | 325.00 |
| JLM | 31.00 hrs. @ $250 | 7,750.00 |
| BLB | 9.70 hrs. @ $225 | 2,182.50 |
| KZ | 34.00 hrs. @ $200 | 6,800.00 |
| JA | 17.70 hrs. @ $120 | 2,124.00 |

**Total Professional Fees** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **$42,881.50**

**Support Services;**
  None at this time

**Expenses:**
  None at this time

**Total Amount Due for October Services and Expenses** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **42,881.50**
**Outstanding Invoices:**

| | |
|---|---|
| August 22, 2003 | $12,488.94 |
| September 25, 2003 | 3,242.00 |
| October 13, 2003 | 6,860.00 |

**Total Outstanding Invoices** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **$22,590.94**

**Total Amount Due for October Services, Expenses and Outstanding Invoices** . . . . . . . . $65,472.44

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. Grace & Co. et al.[1]; | ) | Case No. 01-01139(JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline:**
**February 12, 2004 at 4:00 p.m.**
**Hearing date: To be scheduled only**
**if objections are timely filed and served.**

## NOTICE OF FILING OF MONTHLY FEE APPLICATION

To: (1) The Debtors; (2) Counsel to the Debtors; (3) The Office of the United States Trustee; (4) Counsel to the Official Committee of Asbestos Personal Injury Claimants; (5) Counsel to the Official Committee of Asbestos Property Damage Claimants; (6) Counsel to the Official Committee of Equity Holders; and (7) Counsel to the Debtors-in-Possession Lenders (8) the Fee Auditor:

Stroock & Stroock & Lavan LLP ("Stroock"), counsel to the Official Committee of

Unsecured Creditors (the "Committee") of the above captioned debtor and debtors in possession

in the above-captioned chapter 11 cases, filed and served the Thirty-Second Monthly Fee

Application of Stroock & Stroock & Lavan LLP for Interim Compensation and for

---

[1]    The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

Reimbursement of Expenses for the services rendered during the period November 1, 2003 through November 30, 2003, seeking compensation in the amount of $66,428.50, reimbursement for actual and actual and necessary expenses in the amount of $1,225.38, and reimbursement for asbestos professionals in the amount of $30,463.00 (the "Monthly Fee Application").

Objections or responses to the Monthly Fee Application, if any, must be made in writing and filed with the United States Bankruptcy Court for the District of Delaware, Marine Midland Plaza, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before

**February 12, 2004 at 4:00 p.m.**

At the same time you must also serve a copy of the objections or responses, if any, upon the following: (i) co-counsel for the Debtors, James H.M. Sprayregen, Esquire, Kirkland & Ellis, 200 East Randolph Drive, Chicago, Illinois 60601 (fax number 312-861-2200), and Laura Davis Jones, Esquire, Pachulski, Stang, Ziehl, Young & Jones P.C., 919 North Market Street, Suite 1600, P.O. Box 8705, Wilmington, DE 19899-8705 (Courier 19801) (fax number 302-652-4400); (ii) co-counsel to the Official Committee of Unsecured Creditors, Lewis Kruger, Esquire, Stroock & Stroock & Lavan LLP, 180 Maiden Lane, New York, New York 10038-4982 (fax number 212-806-6006), and Michael R. Lastowski, Esquire, Duane Morris LLP, 1100 N. Market Street, Suite 1200, Wilmington, Delaware 19801-1246 (fax number 302-657-4901); (iii) co-counsel to the Official Committee of Asbestos Property Damage Claimants, Scott L. Baena, Esquire, Blizin, Sumberg, Dunn, Baena, Price & Axelrod, First Union Financial Center, 200 South Biscayne Boulevard, Suite 2500, Miami, Florida 33131 (fax number 305-374-7593), and Michael B. Joseph, Esquire, Ferry & Joseph, P.A., 824 Market Street, Suite 904, P.O. Box 1351, Wilmington, Delaware 19899 (fax number 302-575-1714); (iv) co-counsel to the Official Committee of Asbestos Personal Injury Claimants, Elihu Inselbuch, Esquire, Caplin & Drysdale,

399 Park Avenue, 36th Floor, New York, New York 10022 (fax number 212-644-6755) and

Mark Hurford, Esquire, Campbell & Levine, LLC, Chase Manhattan Centre, 15th Floor,

1201 Market Street, Suite 1500, Wilmington, Delaware 19801 (fax number 302-426-9947);

(v) co-counsel to the DIP Lender, J. Douglas Bacon, Esquire, Latham & Watkins, Sears Tower,

Suite 5800, Chicago, Illinois 60606 (fax number 312-993-9767), and Steven M. Yoder, Esquire,

The Bayard Firm, 222 Delaware Avenue, Suite 900, P.O. 25130, Wilmington, Delaware 19899

(fax number 302-658-6395); (vi) counsel to the Official Committee of Equity Holders, Thomas

Moers Mayer, Esquire, Kramer Levin Naftalis & Frankel LLP, 919 Third Avenue, New York,

New York 10022 (fax number 212-715-8000); and (vii) the Office of the United States Trustee,

Attn: Frank J. Perch, Esquire, 844 N. King Street, Wilmington, Delaware 19801

(fax number 302-573-6497); and (viii) the Fee Auditor, to Warren H. Smith, Warren H. Smith

and Associates, Republic Center, 325 N. St. Paul, Suite 4080, Dallas, TX 75201.


Dated:  Wilmington, DE
        January 23, 2004

**RESPECTFULLY SUBMITTED,**


/s/ Michael R. Lastowski

Michael R. Lastowski, Esq. (DE I.D. No. 3892)
DUANE MORRIS LLP
1100 North Market Street, Suite 1200
Wilmington, DE 19801
Telephone:      (302) 657-4900
Facsimile:      (302) 657-4901
E-mail:         mlastowski@duanemorris.com


William S. Katchen, Esquire (Admitted in NJ Only)
DUANE MORRIS LLP
One Riverfront Plaza
Newark, New Jersey 07102
Telephone:      (973) 424-2000
Facsimile:      (973) 424-2001
E-mail:         wskatchen@duanemorris.com


and


Lewis Kruger, Esquire
STROOCK & STROOCK & LAVAN LLP
180 Maiden Lane
New York, New York 10038-4982
Telephone:      (212) 806-5400
Facsimile:      (212) 806-6006
E-mail:         lkruger@Stroock.com


Co-Counsel for the Official Committee of
Unsecured Creditors of W. R. Grace & Co., et al.

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. Grace & Co. et al.; | ) | Case No. 01-01139(JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

Objection Deadline:
January 8, 2004 at 4:00 p.m.
Hearing date:  To be scheduled only
if objections are timely filed and served.

## THIRTY-SECOND MONTHLY FEE APPLICATION OF STROOCK & STROOCK & LAVAN LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM NOVEMBER 1, 2003 THROUGH NOVEMBER 30, 2003

| | |
|---|---|
| Name of Applicant | **Stroock & Stroock & Lavan LLP** |
| Authorized to Provide Professional Services to: | **Official Committee of Unsecured Creditors** |
| Date of Retention: | **April 12, 2001** |
| Period for which compensation and reimbursement is sought | **November 1, 2003 – November 30, 2003** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$66,428.50(80% - $53,142.80)** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$1,225.38 (Stroock)** <br> **$30,463.00 (Navigant (f/k/a Chambers))** |

This is an: ☒ interim ☐ final application

*The total time expended for the preparation of the Thrty-First Monthly Fee Statement and the Tenth Quarterly Fee Application is approximately 36.6 hours and the corresponding compensation requested is approximately $13,770.00.*

**Attachment A**

## Monthly Interim Fee Applications

| Date Filed | Period Covered | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| May 30, 2001 D.I.339 | 4/12/01-4/30/01 | $138,926.00 | $1,975.13 | $111,140.80 | $1,975.13 |
| July 2, 2001 D.I.613 | 5/1/01 – 5/31/01 | $139,928.75 | $6,884.73 | $111.943.00 | $6,884.73 |
| July 30, 2001 D.I.772 | 6/1/01 – 6/30/01 | $91,019.00 | $10,458.14 | $72,815.20 | $10,458.14 |
| September 5, 2001 D.I.889 | 7/1/01-7/31/01 | $92,308.00 | $5,144.37 | $73,846.40 | $5,144.37 |
| October 2, 2001 D.I.983 | 8/1/01 8/31/01 | $53,873.50 | $3,069.88 | $43,098.80 | $3,069.88 |
| October 31, 2001 D.I.1058 | 9/1/01 – 9/30/01 | $58,742.00 | $6,801.32 | $46,993.60 | $6,801.32 |
| November 26, 2001 D.I.1239 | 10/1/01 – 10/31/01 | $101,069.00 | $3,562.09 | $80,855.20 | $3,562.09 |
| January 8, 2002 D.I.1470 | 11/1/01 – 11/30/01 | $136,368.50 | $8,847.34 | $109,094.80 | $8,847.34 |
| February 1, 2002 D.I.1608 | 12/01/01 – 12/31/01 | $92,064.50 | $9,471.47 | $73,651.60 | $9,471.47 |
| March 14, 2002 D.I.1812 | 01/01/02 – 01/31/02 | $100,231.50 | $14,675.58 | $80,185.20 | $14,675.58 |
| April 22, 2002 D.I.1951 | 02/01/02 – 02/28/02 | $88,974.50 | $16,863.97 | $71,179.60 | $16,863.97 |
| May 8, 2002 D.I.2029 | 03/01/02 – 03/31/02 | $77,964.25 | $1,190.44 | $62,371.40 | $1,190.44 |
| June 3, 2002 D.I.2156 | 04/01/02-04/30/02 | $97,251.50 | $1,816.40 (Stroock) $9,772.37 (Chambers) | $77,801.20 | $11,588.86 |

| | | | | | |
|---|---|---|---|---|---|
| July 2, 2002<br>D.I.2324 | 05/01/02 –<br>05/31/02 | $74,910.75 | $2,9154.43 (Stroock)<br>$43,190.69 (Chambers) | $59,928.60 | $46,105.12 |
| August 5, 2002<br>D.I.2495 | 06/01/02 –<br>06/30/02 | $73,096.75 | $2,054.05 (Stroock)<br>$114,666.72 (Chambers) | $58,477.4011 | $116,720.77 |
| September 20, 2002<br>D.I.2720 | 07/01/02 –<br>07/31/02 | $90,903.27 | $1,250.79 (Stroock)<br>$11,996.25 (Chambers) | $72,722.61 | $13,274.04 |
| October 29, 2002<br>D.I.2898 | 08/01/02 –<br>08/31/02 | $93,151.25 | $11,539.51 (Stroock)<br>$5,046.70 (Chambers) | $74,521.00 | $16,586.21 |
| November 14, 2002<br>D.I.2981 | 09/01/02 –<br>09/30/02 | $96,613.25 | $15,567.77 (Stroock)<br>$771.50 (Chambers) | $77,290.60 | $16,339.27 |
| December 10, 2002<br>D.I.3129 | 10/1/02 –<br>10/31/02 | $68,404.00 | $2,956.54 (Stroock)<br>$1,780.75 (Chambers) | $54,723.20 | $4,737.29 |
| January 28, 2003<br>D.I.3286 | 11/1/02 –<br>11/30/02 | $75,345.50 | $8,712.16 (Stroock) | $60,276.40 | $8,712.16 |
| February 7, 2003<br>D.I.3349 | 12/1/02 –<br>12/31/02 | $27,683.50 | $13,332.14 (Stroock) | $22,146.80 | $13,332.14 |
| March 26, 2003<br>D.I.3552 | 1/1/03 –<br>1/31/03 | $88,139.00 | $1,210.11 (Stroock) | $70,511.20 | $1,210.11 |
| April 7, 2003<br>D.I.3626 | 2/1/03 –<br>2/28/03 | $76,313.00 | $2,022.78 (Stroock)<br>$1,077.80 (Chambers) | $61,050.40 | $3,100.58 |
| April 29, 2003<br>D.I. 3718 | 3/1/03 –<br>3/31/03 | $60,163.50 | $6,191.15 (Stroock) | $48,130.80 | $6,191.15 |
| June 2, 2003<br>D.I. 3850 | 4/1/03 –<br>4/30/03 | $60,269.00 | $814.02 (Stroock)<br>$2,043.00 (Chambers) | $48,215.20 | $2,857.02 |
| July 1, 2003<br>D.I. 3983 | 5/1/03 –<br>5/31/03 | $111,990.50 | $691.84 (Stroock)<br>$9,830.50 (Chambers) | $89,592.40 | $10,522.34 |
| August 5, 2003<br>D.I. 4152 | 6/1/03 –<br>6/30/03 | $43,824.00 | $1,220.42 (Stroock)<br>$61,755.00 (Chambers) | $35,059.20 | $62,975.42 |
| September 4, 2003<br>D.I. 4381 | 7/1/03 –<br>7/31/03 | $79,090.50 | $2,301.33 (Stroock)<br>$14,274.25 (Chambers) | $55,941.60 | $16,575.58 |
| September 30, 2003<br>D.I. 4512 | 8/1/03 –<br>8/31/03 | $69,927.00 | $1,164.19 (Stroock)<br>$12,488.94 (Chambers) | $55,941.60 | $13,653.13 |

| | | | | | |
|---|---|---|---|---|---|
| October 29, 2003<br>D.I. 4625 | 9/1/03 –<br>9/30/03 | $69,409.50 | $1,076.94 (Stroock)<br>$10,102.00 (Chambers) | $55,527.60 | $11,178.94 |
| December 19, 2002<br>D.I. 4843 | 10/1/03 –<br>10/31/03 | $96,980.50 | $3,800.45 (Stroock)<br>$42,881.50 (Chambers) | $77,584.40 | $46,681.95 |

**WR GRACE & CO**
**ATTACHMENT B**
**NOVEMBER 1, 2003 - NOVEMBER 30, 2003**

| | Hours | Rate | Amount | No. of Years In Position |
|---|---|---|---|---|
| **Partners** | | | | |
| Greenberg, Mayer | 4.0 | $550 | $ 2,200.00 | 5 |
| Kruger, Lewis | 8.9 | 725 | 6,452.50 | 33 |
| Kulman, Bradley | 0.3 | 625 | 187.50 | 12 |
| Pasquale, Kenneth | 9.4 | 550 | 5,170.00 | 4 |
| Wintner, Mark | 1.8 | 625 | 1,125.00 | 31 |
| | | | | |
| **Associates** | | | | |
| Krieger, Arlene | 78.9 | 495 | 39,055.50 | 19 |
| Sasson, Moshe | 20.2 | 445 | 8,989.00 | 9 |
| | | | | |
| **Paraprofessionals** | | | | |
| Caskadon, Alexandra | 14.8 | 180 | 2,664.00 | 2 |
| Crooks, Harris | 0.1 | 120 | 12.00 | 6 |
| Defreitas, Vaughn | 9.9 | 115 | 1,138.50 | 15 |
| Peters, Angelina | 1.2 | 85 | 102.00 | 4 |
| | | | | |
| **Subtotal** | **149.5** | | **$ 67,096.00** | |
| **Less 50% Travel** | **(1.5)** | | **(667.50)** | |
| **Total** | **148.0** | | **$ 66,428.50** | |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1420434v1

**WR GRACE & CO**
**COMPENSATION BY PROJECT CATEGORY**
**NOVEMBER 1, 2003 - NOVEMBER 30, 2003**

| MATTER CODE | PROJECT CATEGORY | HOURS | TOTAL FEES |
|---|---|---|---|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 14.3 | $    7,581.00 |
| 0013 | Business Operations | 3.3 | 1,633.50 |
| 0014 | Case Administration | 43.0 | 17,667.50 |
| 0015 | ClaimsAnalysis/Objections/Administration  (Non-Asbestos) | 0.8 | 396.00 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 10.1 | 5,160.50 |
| 0018 | Fee Application, Applicant | 36.6 | 13,770.00 |
| 0020 | Fee Application, Others | 0.3 | 148.50 |
| 0021 | Employee Benefits, Pension | 1.8 | 1,125.00 |
| 0034 | Litigation and Litigation Consulting | 6.8 | 3,564.00 |
| 0035 | Travel - Non Working | 3.0 | 1,335.00 |
| 0037 | Hearings | 8.3 | 3,808.50 |
| 0040 | Employment Applications - Others | 10.3 | 4,785.00 |
| 0047 | Tax Issues | 10.9 | 6,121.50 |
|  |  |  |  |
|  | Subtotal | 149.5 | $  67,096.00 |
|  | Less 50% Travel | (1.5) | (667.50) |
|  | Total | 148.0 | $  66,428.50 |

# STROOCK

## INVOICE

| | |
|---|---|
| DATE | December 30, 2003 |
| INVOICE NO. | 307996 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through November 30, 2003, including:

| | |
|---|---|
| RE | Claim Analysis Objection, Resolution & Estimation (Asbestos) 699843 0003 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 11/03/2003 | Attend to PD Committee's response to the Hamlin appointment motion (.2); memorandum to LK, KP re same (.2). | Krieger, A. | 0.4 |
| 11/03/2003 | Telephone call with D. Bernick regarding recusal and Hamlin's issues (.3). | Kruger, L. | 0.3 |
| 11/03/2003 | Review PD Committee's response to Hamlin's appointment (.2). | Kruger, L. | 0.2 |
| 11/03/2003 | Attention to Hamlin/recusal issues and status as pertains to WR Grace matters (.9). | Pasquale, K. | 0.9 |
| 11/04/2003 | Attend to Debtors' request to suspend consideration of the Hamlin motion pending further order of the Court (.4);memo to LK, KP re same(.3). | Krieger, A. | 0.7 |
| 11/04/2003 | Exchange memoranda with B. Nye (Navigant) re access to personal injury data base (.1); | Krieger, A. | 0.2 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1420434v1

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/04/2003 | office conference LK re same (.1). Attention to Grace pleading re: Hamlin retention (.3). | Pasquale, K. | 0.3 |
| 11/04/2003 | Corr. re Hamlin motion, UST Objection, debtors pleading. | Sasson, M. | 0.2 |
| 11/05/2003 | Exchanged memoranda with KP, MS re discovery relating to Hamlin appointment motion (.1); attend to objection to Hamlin appointment motion filed by London Market Insurers (.2). | Krieger, A. | 0.3 |
| 11/05/2003 | Office conference LK re Company's request for engagement letter documentation (.1); exchanged memoranda with B. Nye re same (.1); attend to article on importation of Canadian asbestos (.1); attend to MS memorandum re status of ZAI litigation/mediation (.2). | Krieger, A. | 0.5 |
| 11/05/2003 | Review recent filings (PD objection to Hamlin, debtors response; Wolin submission) (.5); t/c J. Mills re discovery in Hamlin motion, send to same (.2). | Sasson, M. | 0.7 |
| 11/05/2003 | T/c James Restivo re: ZAI science trial (.2); memo to Ream re: same (.2). | Sasson, M. | 0.4 |
| 11/09/2003 | Corr. J. Wills re: Hamlin, Grace discovery. | Sasson, M. | 0.1 |
| 11/10/2003 | Office conference LK re article on asbestos impact on company (.1). | Krieger, A. | 0.1 |
| 11/10/2003 | Attend to asbestos article (.4); memo to LK re appointment of Trustee inquiry (.3). | Krieger, A. | 0.7 |
| 11/10/2003 | Exchanged memoranda with M. Sasson re status of ZAI litigation and conversation with counsel re same (.1). | Krieger, A. | 0.1 |
| 11/10/2003 | Memo to committee re: ZAI science trial (.4). | Sasson, M. | 0.4 |
| 11/11/2003 | Attention to ZAI status and memo re same (.3). | Pasquale, K. | 0.3 |
| 11/11/2003 | Memo to committee re: ZAI science trial (.4). | Sasson, M. | 0.4 |
| 11/14/2003 | Attended to Navigant Consulting memoranda re asbestos reform legislation (.1). | Krieger, A. | 0.1 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/14/2003 | Review Navigant memo regarding legislation (.2); review of Sealed Air issue, signed deal and consideration of Committee's view (.3). | Kruger, L. | 0.5 |
| 11/14/2003 | Review Navigant memo regarding legislation (.2). | Kruger, L. | 0.2 |
| 11/17/2003 | Office conference DW re Armstrong confirmation hearing and asbestos claim valuation issues (.1). | Krieger, A. | 0.1 |
| 11/18/2003 | Attend to memoranda re objections to property damage claims in other pending cases (.2); re confirmation of Armstrong Industries (.2). | Krieger, A. | 0.4 |
| 11/19/2003 | Telephone conference L. Chambers re review of asbestos claims (.2). | Krieger, A. | 0.2 |
| 11/19/2003 | Attend to articles re Armstrong confirmation hearing (.1). | Krieger, A. | 0.1 |
| 11/20/2003 | Office conference DW re Armstrong confirmation hearing testimony and related issues (.3); attend to claims related article in other pending asbestos cases (.6). | Krieger, A. | 0.9 |
| 11/21/2003 | Telephone conference Pat McGrath (Navigant) review of PD claims and analysis thereof (.2). | Krieger, A. | 0.2 |
| 11/21/2003 | Attend to article on Armstrong confirmation hearing (.2). | Krieger, A. | 0.2 |
| 11/24/2003 | Meeting with L. Chambers re estimation of asbestos liability (1.3). | Krieger, A. | 1.3 |
| 11/24/2003 | Office conference with L. Chambers regarding current status of legislation, response to Peterson testimony and strategy for next steps. | Kruger, L. | 1.3 |
| 11/24/2003 | O/c L. Chambers, L. Kruger, A. Krieger re: status. | Sasson, M. | 0.9 |
| 11/25/2003 | Attend to Senator Frist's statement before Congress on November 22, 2003 re asbestos reform legislation (.7). | Krieger, A. | 0.7 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 7.2 | $ 495 | $ 3,564.00 |
| Kruger, Lewis | 2.5 | 725 | 1,812.50 |
| Pasquale, Kenneth | 1.5 | 550 | 825.00 |
| Sasson, Moshe | 3.1 | 445 | 1,379.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 7,581.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 7,581.00 |
|---|---|

| | | |
|---|---|---|
| RE | Business Operations 699843 0013 | |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 11/05/2003 | Attend to Debtors' ninth quarterly report on de minimus asset sales (.1); exchanged memoranda with C. Lane re proposed order approving COO employment (.1); attend to review of order (.1); memorandum to M. Wintner re revised order and proposed additional changes thereto (.3). | Krieger, A. | 0.6 |
| 11/06/2003 | Telephone conference L. Hamilton re quarterly operations for the company, appointment of COO (.2); attend to prior employee benefit-related orders issued by the court and related pleadings (.8); prepare correspondence to C. Lane re proposed revised order provisions (.3); correspondence to L. Hamilton re COO order (.1). | Krieger, A. | 1.4 |
| 11/07/2003 | Attend to revised order from Debtors' counsel re COO appointment (.1); exchanged memoranda with MW and L. Hamilton re same and additional inquiry (.3); attend to Third Quarter 2003 Financial Report (.9). | Krieger, A. | 1.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 3.3 | $ 495 | $ 1,633.50 |

| | | |
|---|---|---|
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | | $ 1,633.50 |

| | | |
|---|---|---|
| TOTAL FOR THIS MATTER | | $ 1,633.50 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1420434v1

| | | |
|---|---|---|
| RE | Case Administration | |
| | 699843  0014 | |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 11/03/2003 | Revise distribution list. | Caskadon, A. | 0.5 |
| 11/03/2003 | Researched online docket for recently docketed pleadings (.3). | Defreitas, V. | 0.3 |
| 11/03/2003 | Memo to FTI re resignation of Zhagrus from the Committee (.1); attend to Judge Wolin's response to the Mandamus Petition on procedural grounds (.4); memo to LK, KP re Judge Wolin's response (.2); office conference LK re above (.1); attend to memorandum re legal issues in respect of recusal motions (.4); attend to certificates of no objection, fee-related and other applications, settlements filed with the court (.3). | Krieger, A. | 1.5 |
| 11/03/2003 | Review of Judge Wolin's response (.4). | Kruger, L. | 0.4 |
| 11/03/2003 | T/c K. Pasquale re: Grace deposition (.2); review recusal memo (.3). | Sasson, M. | 0.5 |
| 11/04/2003 | Review various documents to assign categories in preparation for central database (2.4); Review online docket for recently docketed pleadings (.3). | Defreitas, V. | 2.7 |
| 11/04/2003 | Office conferences DW re Third Circuit order modifying and clarifying the Court's October 30, 2003 Order (.1); attended to Courts November 4, 2003 Order (.1); office conference V. Defreitas re Third Circuits 11/03/03 Order (.1). | Krieger, A. | 0.3 |
| 11/05/2003 | Review online docket for recently docketed pleadings (.3). | Defreitas, V. | 0.3 |
| 11/05/2003 | Office conference LK re composition of Committee (.2); and conference call Frank Perch re same and bank debt holders' requests | Krieger, A. | 1.3 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | to join the Committee (.1); attend to updated docket (.1); memo to LK, KP re 2004 hearing dates (.2); exchanged memoranda with AC re 2004 hearing dates (.2); attend to order issued by Judge Wolin staying his participation in all matters before him in the Grace cases and the other asbestos cases (.4); office conference DW re impact of Judge Wolin's order (.1). | | |
| 11/05/2003 | Office conference with A. Krieger regarding replacement of Committee members and possible new members (.2); review Wolin's issues regarding objection to Hamlin (.2); telephone call with F. Perch regarding new Committee members (.2); review COO appointment issues (.2); review of memo to Committee regarding Wolin's stay regarding his participation in pending matters (.1); telephone call with I. Pachulski regarding recusal (.2). | Kruger, L. | 1.1 |
| 11/06/2003 | Researched at AK request re: order approving key employee programs (.5). | Defreitas, V. | 0.5 |
| 11/06/2003 | Attend to articles re issues in respect of the recusal motion and Sealed Air lawsuit (.3). | Krieger, A. | 0.3 |
| 11/07/2003 | Researched online docket for recently docketed pleadings (.3). | Defreitas, V. | 0.3 |
| 11/07/2003 | Attend to NY Times article re recusal motion against Judge Wolin (.3); exchanged memoranda with S. Cunningham re meeting to discuss tax-related issues (.2). | Krieger, A. | 0.5 |
| 11/07/2003 | Office conference with A. Krieger and by phone with F. Perch regarding additional members for the Committee. | Kruger, L. | 0.4 |
| 11/07/2003 | Attention to J. Wolin recusal issues (.7) | Pasquale, K. | 0.7 |
| 11/10/2003 | Researched at MS request re: all relevant pleadings in central database docketed with the court in the week of 11/3 - 11/7/03 (.1). | Defreitas, V. | 0.1 |
| 11/10/2003 | Researched online docket for recently docketed pleadings (.3). | Defreitas, V. | 0.3 |
| 11/10/2003 | Exchanged memoranda with L. Hamilton re | Krieger, A. | 0.8 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | meeting with FTI to discuss tax-related issues (.3); exchanged memoranda with MG re same (.2); review of updated docket (.1); attend to agenda notice for November 17, 2003 hearings (.1); memo to LK re 11/20/03 tax-related issues meeting (.1). | | |
| 11/11/2003 | Review central database for agenda hearing date at AK request (.1);  Review online docket for recently docketed pleadings (.3). | Defreitas, V. | 0.4 |
| 11/11/2003 | Attention to status of recusal issues (.3). | Pasquale, K. | 0.3 |
| 11/12/2003 | Review online docket for recently docketed pleadings (.3). | Defreitas, V. | 0.3 |
| 11/12/2003 | Office conference LK re tax-related meeting with FTI (.1); exchanged memorandum with L. Hamilton re meeting (.1); memo to M. Greenberg re 11/20/03 meeting  (.1). | Krieger, A. | 0.3 |
| 11/13/2003 | Researched online docket for recently docketed pleadings (.3). | Defreitas, V. | 0.3 |
| 11/14/2003 | Responded to AK request re: Researched online for affidavits filed by Hamlin; Gross; Dreier & McGovern in Owen Corning (.5); Review online docket for recently docketed pleadings (.3); Responded to AK & MS email re: preparation of documents relating to Grace hearing identified in item # 6 in agenda and distribute same (.7). | Defreitas, V. | 1.5 |
| 11/14/2003 | Office conference V. Defreitas review of Owens Corning docket for consultant's affidavits (.2); attend to newly filed documents including order on COO, (.3); telephone conferences W. Katchen re affidavits of court appointed consultants and bank debt holders' recusal motion (.2); attended to recusal motion by DK Acquisition et al. (1.0). | Krieger, A. | 1.7 |
| 11/14/2003 | Attention to ad hoc committee's motion for recusal of J. Wolin (1.0); attention to affidavits submitted by J. Wolin's advisors (except Gross) (.8). | Pasquale, K. | 1.8 |
| 11/16/2003 | Review motion to recuse Wolin in Grace case, affidavits of Gross, Hamlin, Drier, Keefe (.7). | Sasson, M. | 0.7 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/17/2003 | Review online docket for recently docketed pleadings. | Defreitas, V. | 0.3 |
| 11/17/2003 | Telephone conference W. Katchen re affidavit of D. Gross (.1); exchanged memoranda with W. Katchen re Gross affidavit (.1); memoranda to V. Defreitas re Gross affidavit (.1); attended to NJ Times article on Grace recusal motion (.1); attend to review of court appointed consultants' affidavits and preparation of memoranda regarding same (2.6). | Krieger, A. | 3.0 |
| 11/18/2003 | Attend to Gross affidavit and memorandum re same (.9); attend to subpoena to Hamlin's firm (.1); attend to draft motion to disqualify Wolin in pending asbestos cases (.9); attend to Water & Kraus response to the Mandamus Petition (.2). | Krieger, A. | 2.1 |
| 11/19/2003 | Researched online docket for recently docketed pleadings and distribute same (.4). | Defreitas, V. | 0.4 |
| 11/19/2003 | Office conference M. Sasson re Mandamus Petition and pending recusal motions (.2); exchanged memoranda with W. Katchen re D. Gross Affidavit and related materials (.1); complete review of Judge Wolin disqualification motion (.6). | Krieger, A. | 0.9 |
| 11/20/2003 | Researched online docket for recently docketed pleadings (.4). | Defreitas, V. | 0.4 |
| 11/20/2003 | Responded to MS email request re: Exhibits in motion to recuse Judge Wolin and distribute same. | Defreitas, V. | 0.5 |
| 11/20/2003 | Attend to pleadings and proceedings re Third Circuit mandamus petition (.7); exchanged memoranda with KP re same (.2). | Krieger, A. | 0.9 |
| 11/21/2003 | Review online docket for recently docketed pleadings (.4). | Defreitas, V. | 0.4 |
| 11/21/2003 | Office conference LK re supplemental response filed by Judge Wolin (.1); memorandum to AC are contract information for the claims database (.1); exchange memoranda with L. Chambers re | Krieger, A. | 3.6 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | confidentiality agreement (.2); attend to review of pleadings filed with the Third Circuit re petition for Mandamus (1.7); attend to additional pleadings filed for recusal of Judge Wolin (.8); office conference MS re motion filed to restructure asbestos Committee's and applicability to Grace cases (.2); attended to files (.4); exchanged memoranda with KP, LK re 11/24/03 meeting with L. Chambers (.1). | | |
| 11/21/2003 | Review of documents filed in the recusal motion (.8). | Kruger, L. | 0.8 |
| 11/24/2003 | Research re: writ of mandamus. | Caskadon, A. | 0.5 |
| 11/24/2003 | Researched online docket for recently docketed pleadings (.5). | Defreitas, V. | 0.5 |
| 11/24/2003 | Office conferences DW re Third Circuits order and ruling on Mandamus Petition (.3); telephone conference W. Katchen re substance of conversations with J. Wills, others re Mandamus Petitions and consolidation of pending matters (.3); exchanged memoranda with LK, KP re above (.2); office conference V. Defreitas re Third Circuit Mandamus submission (.2). | Krieger, A. | 1.0 |
| 11/24/2003 | Review of 3rd Circuit order regarding oral argument (.2); telephone call with W. Katchen regarding consolidation of ad hoc Committee recusal motion with Owens Corning mandamus (.2). | Kruger, L. | 0.4 |
| 11/25/2003 | Researched online docket for recently docketed pleadings and distribute same (.4). | Defreitas, V. | 0.4 |
| 11/25/2003 | Attend to motion to consolidate mandamus petitions filed by DK Acquisition et al. (.2); attend to Transcript of November 17 hearings before Judge Fitzgerald (.7); memorandum to E. Kaufman re Washington Legal (.3). | Krieger, A. | 1.2 |
| 11/25/2003 | Review Emergency Mandamus Motion and 3rd Circuit Order. | Kruger, L. | 0.4 |
| 11/25/2003 | Review transcript of hearing (.2); review DK Mandamus Petition (.4). | Sasson, M. | 0.6 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 11/26/2003 | Telephone conference W. Katchen re Third Circuit order issued today (.3); attend to order (.1); memo to LK re Third Circuit order (.1); attend to numerous recently filed pleadings electronically forwarded, including Debtors' objection with exhibits to the Royal Insurance motion (.5); office conference DW re Third Circuit order and related matters (.3); complete review of 11/17/03 hearing transcript (.6). | Krieger, A. | 1.9 |
| 11/26/2003 | Attention to Emergency Petition for writ of mandamus (1.5). | Pasquale, K. | 1.5 |
| 11/26/2003 | Obtained Recently filed documents (1.2). | Peters, A. | 1.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Caskadon, Alexandra | 1.0 | $ 180 | $ 180.00 |
| Defreitas, Vaughn | 9.9 | 115 | 1,138.50 |
| Krieger, Arlene | 21.3 | 495 | 10,543.50 |
| Kruger, Lewis | 3.5 | 725 | 2,537.50 |
| Pasquale, Kenneth | 4.3 | 550 | 2,365.00 |
| Peters, Angelina | 1.2 | 85 | 102.00 |
| Sasson, Moshe | 1.8 | 445 | 801.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 17,667.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 17,667.50 |
|---|---|

| RE | Claims Analysis/Objections/Administration (Non-Asbestos)<br>699843  0015 |
|----|---|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/05/2003 | Attend to Debtors' ninth quarterly report on settlements (.1); memo to M. Greenberg decision obtained by Grace in the state of Massachusetts reducing 1986 tax liability (.3). | Krieger, A. | 0.4 |
| 11/21/2003 | Attend to notice of proposed settlement of Tubal-Cain Industries matter (.1); exchanged memoranda with C. Lane re information request and responses (.2). | Krieger, A. | 0.3 |
| 11/25/2003 | Memorandum from C. Lane re proposed settlement of Tubal Cain matter (.1). | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 0.8 | $ 495 | $ 396.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 396.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 396.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1420434v1

| RE | Committee, Creditors', Noteholders', or Equity Holders' 699843 0017 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 11/03/2003 | Memo to and from F. Monaco re resignation of Zhagrus from the Committee (.2); attend to memorandum to the Committee re Judge Wolin's response to the Mandamus petition (.2). | Krieger, A. | 0.4 |
| 11/03/2003 | Review memos regarding Zhagrus' resignation from the Committee (.2). | Kruger, L. | 0.2 |
| 11/03/2003 | Review memo to Committee regarding recusal (.2). | Kruger, L. | 0.2 |
| 11/04/2003 | Memorandum to the Committee re Debtors' request to adjourn the Hamlin appointment motion (.4); memorandum to the Committee re Third Circuit Order modifying/clarifying October 30, 2003 Order (.3); office conference LK re composition of Committee and contact with F. Perch to discuss the same (.1). | Krieger, A. | 0.8 |
| 11/05/2003 | Attend to memorandum to the Committee re Judge Wolin's order staying his participation pending further court order (.2). | Krieger, A. | 0.2 |
| 11/07/2003 | Memoranda to the Committee re NY Times Article (.2); memoranda from J. Akre re inquiry re circulation of asbestos reform legislation materials (.1); exchanged memoranda with LK re Committee member's inquiry (.2); memorandum to L. Chambers re inquiry (.1). | Krieger, A. | 0.6 |
| 11/10/2003 | Exchanged memoranda with LK re relating substance of conversation with F. Perch re Committee composition (.1). | Krieger, A. | 0.1 |
| 11/12/2003 | Office conference with A. Krieger and telephone call with F. Perch regarding adding Scotia Bank and Bear Stearns to Committee. | Kruger, L. | 0.3 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1420434v1

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 11/14/2003 | Attend to memoranda to the Committee re Sealed Air Settlement Agreement (.6); attend to memorandum re Navigant Consulting re update on asbestos reform legislation discussions (.2); attended to memorandum to the Committee re recusal motion filed by DK Acquisition, Fernwood Associates and Deutsche Bank and affidavits of four of the five court-appointed advisers (.9). | Krieger, A. | 1.7 |
| 11/17/2003 | Attend to Gross affidavit and memorandum to the Committee regarding same (.3); attend to review of bank debt holders recusal motion and affidavit in support (1.6); attend to memoranda to the Committee re Court's position on Hamlin appointment (.3). | Krieger, A. | 2.2 |
| 11/21/2003 | Attend to memorandum to the Committee re Judge Wolin's supplemental response to the Third Circuit (.3); attend to memorandum to the Committee re other pleadings filed in response to the Mandamus Petition including those filed by Credit Suisse First Boston, and USG (.6); attend to order issued by the Third Circuit and memorandum to the Committee re same (.6). | Krieger, A. | 1.5 |
| 11/25/2003 | Attended to memorandum to the Committee re Mandamus Petition filed by DK Acquisition and others in Grace (.3); attended to review of Mandamus Petition (.9); attend to memorandum to the Committee re Senator Frist's statement re asbestos FAIR legislation (.2). | Krieger, A. | 1.4 |
| 11/26/2003 | Attend to memorandum to the Committee re Court's ruling on State Street appointment motion (.2); attend to memo to the Committee re Third Circuit order consolidating Mandamus petition (.3). | Krieger, A. | 0.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 9.4 | $ 495 | $ 4,653.00 |
| Kruger, Lewis | 0.7 | 725 | 507.50 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1420434v1

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 5,160.50 |
| --- | --- |

| TOTAL FOR THIS MATTER | $ 5,160.50 |
| --- | --- |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1420434v1

| RE | Fee Application, Applicant 699843  0018 |
|----|------------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/04/2003 | Drafting of tenth quarterly fee application. | Caskadon, A. | 1.0 |
| 11/05/2003 | Drafting of tenth quarterly fee application (2.4); various o/c accounting re same (.5); o/c A. Krieger re same (.3). | Caskadon, A. | 3.2 |
| 11/06/2003 | Research and revisions re: tenth quarterly fee application. | Caskadon, A. | 1.2 |
| 11/06/2003 | Office conference AC re preparation of quarterly fee application (.2). | Krieger, A. | 0.2 |
| 11/07/2003 | Brief research for 10th quarterly fee application. | Caskadon, A. | 0.4 |
| 11/07/2003 | Review time detail for preparation of SSL's tenth quarterly fee application (2.4). | Krieger, A. | 2.4 |
| 11/10/2003 | Review fee detail for preparation of 10th Interim fee application (2.8). | Krieger, A. | 2.8 |
| 11/11/2003 | Complete review of fee detail for preparation of SSL 10th quarterly fee application (1.7); began to draft SSL's fee application (10th Quarterly) (4.2). | Krieger, A. | 5.9 |
| 11/13/2003 | Review of 10th Quarterly fee application and revisions. | Caskadon, A. | 1.8 |
| 11/14/2003 | Review October time detail. | Caskadon, A. | 0.6 |
| 11/21/2003 | O/c A. Krieger re: 10th Quarterly fee app. | Caskadon, A. | 0.3 |
| 11/24/2003 | O/c accounting re: 10th quarterly fee app. | Caskadon, A. | 0.4 |
| 11/24/2003 | Preparation of fee application - SSL's Tenth Quarterly. | Krieger, A. | 5.1 |
| 11/25/2003 | Review October bill. | Caskadon, A. | 1.6 |
| 11/25/2003 | Preparation of draft fee application (SSL's 10th | Krieger, A. | 3.0 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Quarterly) (2.8); office conference AC re expense detail and other information for application (.2). | | |
| 11/26/2003 | Review October fee detail. | Caskadon, A. | 1.5 |
| 11/26/2003 | Research for 10th quarterly and revise. | Caskadon, A. | 1.8 |
| 11/26/2003 | Review draft fee application (10th Quarterly); and revise same (3.3); office conference AC re expense backup (.1). | Krieger, A. | 3.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Caskadon, Alexandra | 13.8 | $ 180 | $ 2,484.00 |
| Krieger, Arlene | 22.8 | 495 | 11,286.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 13,770.00 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 13,770.00 |
|-----------------------|-------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1420434v1

| RE | Fee Application, Others 699843  0020 | |
|---|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 11/05/2003 | Attend to Deloitte & Touche LLP application for compensation (.2); memorandum to M. Greenberg re same (.1). | Krieger, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 0.3 | $ 495 | $ 148.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | | $ 148.50 |
|---|---|---|

| TOTAL FOR THIS MATTER | | $ 148.50 |
|---|---|---|

| RE | Employee Benefits, Pension |
|----|----------------------------|
|    | 699843  0021               |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/10/2003 | Attention to State Street retention issues and e-mails with A. Krieger, M. Sasson. | Wintner, M. | 0.5 |
| 11/11/2003 | Telephone conference call with Arlene Krieger and Moshe Sasson re adjourned motion for State Street retention; telephone Moshe Sasson re same. | Wintner, M. | 0.9 |
| 11/14/2003 | Review transcript of Bankruptcy Court hearing re retention of State Street (.2); review trading volume for Rule 144 analysis (.2). | Wintner, M. | 0.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Wintner, Mark | 1.8 | $ 625 | $ 1,125.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,125.00 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 1,125.00 |
|-----------------------|------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1420434v1

| RE | Expenses |
|---|---|
| | 699843  0024 |

## MATTER DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 15.38 |
| Local Transportation | 75.31 |
| Long Distance Telephone | 783.84 |
| Duplicating Costs-in House | 153.10 |
| Process Service & Calendar Watch | 57.75 |
| Facsimile Charges | 14.00 |
| Travel Expenses - Transportation | 12.00 |
| Word Processing - Logit | 114.00 |

| TOTAL DISBURSEMENTS/CHARGES | $ 1,225.38 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,225.38 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1420434v1

| RE | Litigation and Litigation Consulting<br>699843  0034 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 11/05/2003 | Attend to Wesconn Company's motion to compel discovery relating to pending products litigation claims (.1); and to Debtors' objection to Wesconn's motion (.2). | Krieger, A. | 0.3 |
| 11/10/2003 | Attended to Sealed Air settlement agreement and telephone conference LK re same (.3); memo to B. Wolff re request for black-line (.1); office conference KP re Sealed Air Agreement and Committee's position thereon and stay of pending action on further order of the Court (.2); exchanged memoranda with M. Greenberg re Sealed Air settlement (.1). | Krieger, A. | 0.7 |
| 11/10/2003 | Exchanged  further memoranda with LK, KF re agreement, Committee's position approval and objection process (.5). | Krieger, A. | 0.5 |
| 11/10/2003 | Attended to review of Sealed Air settlement agreement (.3). | Krieger, A. | 0.3 |
| 11/10/2003 | Attention to "final" Sealed Air settlement agreement (2.0). | Pasquale, K. | 2.0 |
| 11/11/2003 | Attention to Sealed Air settlement and attendant issues (.8). | Pasquale, K. | 0.8 |
| 11/13/2003 | Exchanged memoranda with L. Hamilton re Sealed Air settlement agreement (.1). | Krieger, A. | 0.1 |
| 11/14/2003 | Exchanged memoranda with J. Baer re Debtors position on Sealed Air agreement (.1); exchanged memoranda with KP, LK re same (.1). | Krieger, A. | 0.2 |
| 11/14/2003 | Exchanged memoranda with MG re Debtors position on the Sealed Air settlement (.1). | Krieger, A. | 0.1 |
| 11/26/2003 | Attended to motion filed by the asbestos Committee's and Sealed Air defendants for approval of the Sealed Air settlement | Krieger, A. | 1.0 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | agreement (.8);  exchanged memoranda with LK and MG re same (.2). | | |
| 11/26/2003 | Attention to motion to approve Sealed Air settlement (.8). | Pasquale, K. | 0.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 3.2 | $ 495 | $ 1,584.00 |
| Pasquale, Kenneth | 3.6 | 550 | 1,980.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,564.00 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 3,564.00 |
|-----------------------|------------|

| RE | Travel - Non Working<br>699843  0035 | | |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/17/2003 | Travel back to N.Y. (3.0). | Sasson, M. | 3.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Sasson, Moshe | 3.0 | $ 445 | $ 1,335.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,335.00 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 1,335.00 |
|-----------------------|------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1420434v1

| RE | Hearings<br>699843 0037 | | |
|---|---|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 11/13/2003 | Exchanged memoranda with M. Sasson re State Street matter, Debtors' response to proposal (.3); attended to transcript for October 2003 hearing (.3). | Krieger, A. | 0.6 |
| 11/14/2003 | Exchanged memoranda with M. Sasson re 11/17/03 hearings (.1); office conference M. Sasson re 11/17/03 hearings (.3); memo to V. Defreitas re documentation for M. Sasson re 11/17/03 hearing (.1); exchanged memoranda with M. Lastowski re hearing (.2). | Krieger, A. | 0.7 |
| 11/14/2003 | Collect documents for State Street, Hamlin hearing (.2); correspondence re: Sealed Air Settlement (.1). | Sasson, M. | 0.3 |
| 11/16/2003 | Preparation for hearing (1.5). | Sasson, M. | 1.5 |
| 11/17/2003 | Exchange memoranda with M. Sasson re State Street hearings and defined benefit plan terms (.2); documentation review for hearing (.3); further exchange of memoranda with MS re Court's position on Hamlin appointment motion and State Street matter (.3). | Krieger, A. | 0.8 |
| 11/17/2003 | Travel to DE for hearing; simultaneous preparation for hearing (2.5); attend Omnibus hearing (1.5); report on hearing (.2). | Sasson, M. | 4.2 |
| 11/19/2003 | Office conference MS re 11/17/03 hearing before Judge Fitzgerald (.2). | Krieger, A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 2.3 | $ 495 | $ 1,138.50 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1420434v1

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Sasson, Moshe | 6.0 | 445 | 2,670.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,808.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 3,808.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1420434v1

| | | | |
|---|---|---|---|
| RE | Employment Applications - Others 699843 0040 | | |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 11/03/2003 | Exchanged memoranda with M. Sasson re State Street hearing (.1); memo to M. Lastowski re same (.1); telephone conference Gary Becker (Kramer Levin) re State Street hearing and follow-up with the Debtors (.3). | Krieger, A. | 0.5 |
| 11/03/2003 | CC: A. Krieger, G. Becker re: State Street Motion (.2). | Sasson, M. | 0.2 |
| 11/10/2003 | Exchanged memoranda with M. Lastowski re Debtors' supplemental filing on State Street and Court's position on the motion (.5); exchange memoranda with MW re compromise (.2); exchange memoranda with KP, MS re evidence for 11/17/03 hearing (.2); attend to Debtors' second supplemental submission in support of State Street retention motion (.4); telephone conference M. Sasson re preparation for hearing on November 17th (.1); memo to MW re above (.1). | Krieger, A. | 1.5 |
| 11/10/2003 | T/c G. Becker, A. Krieger (.5); t/c M. Wintner re: same (.2); t/c A. Krieger re: same (.2). | Sasson, M. | 0.9 |
| 11/10/2003 | CC: A. Krieger, M. Wintner re: State Street retention (.7); library re: trading Grace volume; correspondence A. Krieger, M. Wintner re: same (.2). | Sasson, M. | 0.9 |
| 11/11/2003 | Historical pricing on W.R. Grace - Moshe Sasson. | Crooks, H. | 0.1 |
| 11/11/2003 | Conference with MW, MS re preparation for 11/17/03 hearing, discussed proposal on plan's participants share in the costs, other issues (.6); follow up office conference MS re same (.1); telephone conference G. Becker re equity committee discussions with the debtors, proposal for consideration (.7); subsequent telephone conference M. Sasson re substance | Krieger, A. | 1.6 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1420434v1

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | of MW's conversations with corporate counsel, others (.2). | | |
| 11/11/2003 | CC: A. Krieger, M. Wintner e: State Street retention (7); library re: Trading Grace Volume, corr. A. Krieger, M. Wintner re same (.2); t/c G. Becker, A. Krieger (.5); t/c M. Wintner re same (.2); t/c A. Krieger re: same (.2). | Sasson, M. | 1.8 |
| 11/12/2003 | Prepare for call; review State Street retention affidavits (.2); cc: A. Krieger, G. Becker, C. Lane re: State Street retention (1.3); review, revise memo to client; t/c A. Krieger re: same (.2). | Sasson, M. | 1.7 |
| 11/13/2003 | T/c C. Lane re: State Street (.2); review transcript (.2); corr. A. Krieger, M. Wintner, B. Kulman re: State Street, Rule 144 restrictions, strategy (.3); t/c K. Pasquale re: hearing status (.1). | Sasson, M. | 0.8 |
| 11/14/2003 | Tel. c. w/M. Sasson re Rule 144 sale limits. | Kulman, B. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Crooks, Harris | 0.1 | $ 120 | $ 12.00 |
| Krieger, Arlene | 3.6 | 495 | 1,782.00 |
| Kulman, Bradley | 0.3 | 625 | 187.50 |
| Sasson, Moshe | 6.3 | 445 | 2,803.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 4,785.00 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 4,785.00 |
|-----------------------|-----------|

| RE | Tax Issues 699843 0047 | | |
|----|------------------------|--|--|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/05/2003 | E-mails re tax settlement (.1). | Greenberg, M. | 0.1 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1420434v1

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/14/2003 | E-mails with Arlene re settlement and meeting. | Greenberg, M. | 0.3 |
| 11/19/2003 | Review materials for meeting. | Greenberg, M. | 1.2 |
| 11/19/2003 | Exchanged memoranda with M. Greenberg re FTI meeting and agenda therefore (.5); exchanged memoranda with LK re same (.1); telephone conference L. Hamilton re same and subsequent memoranda re agenda (.1); attend to review of agenda (.1); and review of materials in preparation for meeting (1.4). | Krieger, A. | 2.2 |
| 11/20/2003 | Prepare for and attend meeting with Joffe et al re open tax item needed and tax issues that require focus on expected plan structures. | Greenberg, M. | 2.0 |
| 11/20/2003 | Meeting with FTI representatives re outstanding tax issues, and follow-up discussions (2.5). | Krieger, A. | 2.5 |
| 11/20/2003 | Office conference with A. Krieger, M. Greenberg, E. Ordway, S. Cunningham and Joffe regarding tax issues, NOL's, impact of Sealed Air, Fresenius settlements, COLI and related matters (2.2). | Kruger, L. | 2.2 |
| 11/26/2003 | E-mails re Sealed Air settlement. | Greenberg, M. | 0.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Greenberg, Mayer | 4.0 | $ 550 | $ 2,200.00 |
| Krieger, Arlene | 4.7 | 495 | 2,326.50 |
| Kruger, Lewis | 2.2 | 725 | 1,595.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 6,121.50 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 6,121.50 |
|-----------------------|-----------|

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 67,096.00 |
|------------------------------------------|------------|

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1420434v1

**WR GRACE & CO**
**DISBURSEMENT SUMMARY**
**NOVEMBER 1, 2003 - NOVEMBER 30, 2003**

| | |
|---|---:|
| Outside Messenger Service | $    15.38 |
| Local Transportation | 75.31 |
| Long Distance Telephone | 783.84 |
| Duplicating Costs-in House | 153.10 |
| Process Service & Calendar Watch | 57.75 |
| Facsimile Charges | 14.00 |
| Travel Expenses - Transportation | 12.00 |
| Word Processing - Logit | 114.00 |
| | |
| | |
| **TOTAL** | **$1,225.38** |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1420434v1

# STROOCK

## Disbursement Register

| CLIENT | W R Grace & Co | |
|---|---|---|
| | 7500 Grace Drive | |
| | Columbia,  MD  21044-4098 | |

FOR EXPENSES INCURRED for the period from November 1, 2003
through November 30, 2003, including:

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| **Outside Messenger Service** | | |
| 11/19/2003 | VENDOR: Virtual Docket.com; INVOICE#: 30884; DATE: 10/31/2003 - U.S. Bankruptcy Court - Delaware. | 13.50 |
| 11/30/2003 | VENDOR: UPS; INVOICE#: 0000010X827453; DATE: 11/08/03 FROM  , New York, NY TO Michael Lastowski, E Duane Morris & Heckscher LL, , WILMINGTON, DE 19801; on 10/29/2003 | 1.88 |
| | **Outside Messenger Service Total** | **15.38** |
| **Local Transportation** | | |
| 11/07/2003 | NYC Two Ways Inc. KRUGER 10/22/03 07:50 M from 257    W 86 S to E 46 ST | 27.01 |
| 11/07/2003 | NYC Two Ways Inc. KRIEGER 10/21/03 22:02 M from 180 MAIDEN to E 80 ST | 24.15 |
| 11/13/2003 | NYC Two Ways Inc. KRIEGER 10/29/03 19:55 M from 180 MAIDEN to E 80 ST | 24.15 |
| | **Local Transportation Total** | **75.31** |
| **Long Distance Telephone** | | |
| 11/05/2003 | EXTN.5431, TEL.302-573-6491, S.T.11:37, DUR.01:00 | 0.39 |
| 11/05/2003 | EXTN.6015, TEL.302-426-1189, S.T.12:07, DUR.05:30 | 2.33 |
| 11/05/2003 | EXTN.6015, TEL.312-861-2000, S.T.12:19, DUR.01:18 | 0.78 |
| 11/05/2003 | EXTN.6015, TEL.412-288-3131, S.T.12:22, DUR.00:48 | 0.39 |
| 11/05/2003 | EXTN.6015, TEL.412-288-3122, S.T.13:49, DUR.10:00 | 3.88 |
| 11/06/2003 | EXTN.5544, TEL.201-556-4021, S.T.12:53, DUR.09:30 | 3.88 |
| 11/07/2003 | EXTN.5431, TEL.302-573-6491, S.T.16:09, DUR.23:18 | 9.31 |
| 11/07/2003 | EXTN.6015, TEL.302-426-1189, S.T.16:11, DUR.01:12 | 0.78 |
| 11/12/2003 | EXTN.6406, TEL.312-861-3268, S.T.17:01, DUR.10:06 | 4.27 |
| 11/13/2003 | VENDOR: Deraventures, Inc.; INVOICE#: 11043-02201-03; DATE: | 370.80 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | 11/5/2003 - Teleconference calls | |
| 11/13/2003 | VENDOR: Deraventures, Inc.; INVOICE#: 11043-02201-03; DATE: | 382.37 |
| | 11/5/2003 - Teleconference calls | |
| 11/17/2003 | EXTN.5760, TEL.973-424-2000, S.T.16:15, DUR.01:24 | 0.78 |
| 11/17/2003 | EXTN.5760, TEL.973-424-2031, S.T.16:56, DUR.07:36 | 3.10 |
| 11/21/2003 | EXTN.5760, TEL.310-228-5600, S.T.14:26, DUR.00:18 | 0.39 |
| 11/24/2003 | EXTN.5544, TEL.973-424-2000, S.T.13:38, DUR.00:18 | 0.39 |
| **Long Distance Telephone Total** | | **783.84** |

**Duplicating Costs-in House**

| | | |
|---|---|---|
| 11/04/2003 | | 28.70 |
| 11/06/2003 | | 14.10 |
| 11/11/2003 | | 3.80 |
| 11/12/2003 | | 0.60 |
| 11/12/2003 | | 1.10 |
| 11/15/2003 | | 11.50 |
| 11/21/2003 | | 9.00 |
| 11/24/2003 | | 1.50 |
| 11/24/2003 | | 19.20 |
| 11/25/2003 | | 49.80 |
| 11/25/2003 | | 13.80 |
| **Duplicating Costs-in House Total** | | **153.10** |

**Process Service & Calendar Watch**

| | | |
|---|---|---|
| 11/04/2003 | VENDOR: Pacer Service Center; INVOICE#: 070103; DATE: | 4.83 |
| | 11/4/2003 - orig date 07/01/03  On line Research | |
| 11/04/2003 | VENDOR: Pacer Service Center; INVOICE#: 070103; DATE: | 52.92 |
| | 11/4/2003 - orig date 07/01/03  On line Research | |
| **Process Service & Calendar Watch Total** | | **57.75** |

**Facsimile Charges**

| | | |
|---|---|---|
| 11/07/2003 | FAX # 212-339-0856 | 7.00 |
| 11/07/2003 | FAX # 302-658-5614 | 7.00 |
| **Facsimile Charges Total** | | **14.00** |

**Travel Expenses - Transportation**

| | | |
|---|---|---|
| 11/20/2003 | VENDOR: Petty Cash; INVOICE#: 11/19/03; DATE: 11/20/2003 - | 12.00 |
| | 11/17/03   NY PETTY CASH  M.SASSON | |
| **Travel Expenses - Transportation Total** | | **12.00** |

**Word Processing - Logit**

| | | |
|---|---|---|
| 11/17/2003 | | 18.00 |
| 11/17/2003 | | 72.00 |
| 11/17/2003 | | 24.00 |
| **Word Processing - Logit Total** | | **114.00** |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1420434v1

BILL DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 15.38 |
| Local Transportation | 75.31 |
| Long Distance Telephone | 783.84 |
| Duplicating Costs-in House | 153.10 |
| Process Service & Calendar Watch | 57.75 |
| Facsimile Charges | 14.00 |
| Travel Expenses - Transportation | 12.00 |
| Word Processing - Logit | 114.00 |

| | |
|---|---|
| TOTAL DISBURSEMENTS/CHARGES | $ 1,225.38 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1420434v1



805 15th Street, N.W.
Suite 500
Washington, D.C. 20005
(202) 371-9770
FAX (202) 371-6601

### Chambers Associates Incorporated

A Subsidiary of Navigant Consulting

December 17, 2003

Stroock, Stroock & Lavan, LLP
180 Maiden Lane
New York, New York   10038

Attention:    Kenneth Pasquale

---

### *For Services Rendered For*
### *W. R. Grace Creditor's Committee - November  2003*

---

**Professional Fees:**

| | | |
|---|---|---|
| LC | 3.60 hrs. @ $510 | $1,836.00 |
| PM | 13.30 hrs. @ $390 | 5,187.00 |
| BN | 26.90 hrs. @ $290 | 7,801.00 |
| MA | 1.30 hrs. @ $280 | 364.00 |
| MSL | .40 hrs. @ $250 | 100.00 |
| JLM | 33.50 hrs. @ $250 | 8,375.00 |
| KZ | 34.00 hrs. @ $200 | 6,800.00 |

**Total Professional Fees** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **$30,463.00**

**Support Services;**
None at this time

**Expenses:**
None at this time

**Total Amount Due for November Services and Expenses** . . . . . . . . . . . . . . . . . . . . . . . **$30,463.00**
**Outstanding Invoices:**

| | |
|---|---|
| August 22, 2003 | $12,488.94 |
| September 25, 2003 | 3,242.00 |
| October 13, 2003 | 6,860.00 |
| November 24, 2003 | 42,881.50 |

**Total Outstanding Invoices** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **$65,472.44**

**Total Amount Due for November Services, Expenses and Outstanding Invoices** . . . . . . . **$95,935.44**