

## Commercial Checking

01          2199500021812  036  130              0      0      128,207

00047209 1 MB  0.309 02   MAAD 186

IlllIlllIllIlllIlllIlllIllIlllIlllIlllIll

W R GRACE AND CO-CONN
GENERAL ACCOUNT                                    CB
ATTN:PATTY ELLIOTT-GRAY
7500 GRACE DRIVE .BLDG 25
COLUMBIA,MD 21044-4098

---

## Commercial Checking                           11/29/2003 thru 12/31/2003

Account number:        2199500021812
Account holder(s):     W R GRACE AND CO-CONN
                       GENERAL ACCOUNT

Taxpayer ID Number:    135114230

### Account Summary

| | |
|---|---|
| Opening balance 11/29 | $73,093.50 |
| Deposits and other credits | 1,132,967.82 + |
| Other withdrawals and service fees | 1,183,019.55 - |
| **Closing balance 12/31** | **$23,041.77** |

### Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 12/02 | 19,163.56 | DEPOSIT |
| 12/02 | 316,766.57 | DEPOSIT |
| 12/10 | 20,000.00 | FUNDS TRANSFER  (ADVICE 031210019475) RCVD FROM  CHASE MANHATTAN B/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 03/12/10  OBI= REF=0905900344JO    12/10/03  11:53AM |
| 12/22 | 19,847.60 | DEPOSIT |
| 12/22 | 103,345.09 | DEPOSIT |
| 12/22 | 259,085.40 | DEPOSIT |
| 12/22 | 394,759.60 | DEPOSIT |
| **Total** | **$1,132,967.82** | |

### Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 12/03 | 174.01 | OUR REF: 83577484   YOUR REF: 933348 F/X        681.45 CUR CAD ITEMS   1 EXCHANGE RATE    .7446500 |
| 12/04 | 406,978.00 | FUNDS TRANSFER  (ADVICE 031204029724) SENT TO  CHASE MANHATTAN B/ BNF=W R GRACE AND CO CONN OBI= RFB=        12/04/03  02:37PM |
| 12/09 | 10,759.77 | DELINQUENT SERV. CHG. INVOICE FOR JULY 2003 |

*Other Withdrawals and Service Fees continued on next page.*

---




# WACHOVIA BANK, N.A.
## PAID / RANGE RECONCILEMENT BALANCE SHEET

WR GRACE & CO.-CONN    153                 ACCT NO.:   0001      2079900003615
ATTN: NELLIE FAUSTO
7500 GRACE DRIVE

COLUMBIA       MD 21044-4098

| RECONCILEMENT OF DEBITS | | CUTOFF DATE: 12/31/2003 |
|---|---|---|
| CHECKS PAID ON RECONCILIATION REPORTS | | 155,229.55 |
| MISCELLANEOUS DEBITS | + | 5,172,773.44 |
| CREDIT ADJUSTMENTS | + | .00 |
| MISCELLANEOUS ADJUSTMENTS | +/− | .00 |
| DEBIT ADJUSTMENTS | − | .00 |
| TOTAL DEBITS THIS RECONCILEMENT PERIOD | = | 5,328,002.99 |
| TOTAL DEBITS FROM BANK STATEMENT | | 5,328,002.99 |

IF YOU HAVE ANY QUESTIONS, PLEASE
CONTACT COMMERCIAL CUSTOMER SERVICE AT 1-800-222-3862

TEAM NO.: 153



# Commercial Checking

| | | | | | | |
|---|---|---|---|---|---|---|
| 01 | 2079900003615  005  108 | 15  160 | 10,157 | | — | — |

W R GRACE & CO-CONN
62 WHITMORE AVE.
CAMBRIDGE MD 02140

CB    153

*RM= matches to P/R register*
*M= matches G/L*

---

# Commercial Checking

11/29/2003 thru 12/31/2003

Account number:        2079900003615
Account holder(s):     W R GRACE & CO-CONN

Taxpayer ID Number:    133461988

## Account Summary

| | |
|---|---|
| Opening balance 11/29 | $0.00 |
| Deposits and other credits | 5,328,002.99 + |
| Other withdrawals and service fees | 5,328,002.99 - |
| **Closing balance 12/31** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 12/01 | 1,160.60 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/02 | 3,226.73 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/03 | 4,954.29 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/04 | 2,846.47 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/08 | 2,209.67 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/10 | 913.03 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/11 | 3,135.07 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/11 | 640,064.72 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/12 | 678,945.33 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/15 | 29,451.50 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/16 | 4,179.65 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/17 | 2,079.62 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/18 | 3,273.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/19 | 4,524.95 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

WACHOVIA  02          2079900003615  005  108          15  160          10,158

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/19 | 2,129.13 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/23 | 1,609,447.39 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/24 | 938.23 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/24 | 2,230,793.17 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/26 | 92,780.13 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/29 | 2,063.72 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/30 | 5,830.39 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/31 | 1,242.30 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/31 | 1,813.90 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$5,328,002.99** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 12/01 | 1,160.60 | LIST OF DEBITS POSTED |
| 12/02 | 3,226.73 | LIST OF DEBITS POSTED |
| 12/03 | 741.91 | AUTOMATED DEBIT TAX SERVICE 702  PMT IMPND  *E83 113003*<br>CO. ID. 1411902914 031203 CCD<br>MISC C4025-022675063 |
| 12/03 | 4,212.38 | LIST OF DEBITS POSTED |
| 12/04 | 2,846.47 | AUTOMATED DEBIT                PAYROLL  *E83 113003*<br>CO. ID.        031204 CCD<br>MISC SETTL NCVCERIDN |
| 12/08 | 2,209.67 | LIST OF DEBITS POSTED |
| 12/10 | 913.03 | AUTOMATED DEBIT TAX SERVICE 702  PMT IMPND  *E83 120703*<br>CO. ID. 1411902914 031210 CCD<br>MISC C4025-022699907 |
| 12/11 | 2,837.82 | AUTOMATED DEBIT TAX SERVICE 702  PMT IMPND  *E81 121503*<br>CO. ID. 1411902914 031211 CCD<br>MISC C2916-002705273 |
| 12/11 | 3,135.07 | AUTOMATED DEBIT                PAYROLL  *E 83 120703*<br>CO. ID.        031211 CCD<br>MISC SETTL NCVCERIDN |
| 12/11 | 9,701.00 | AUTOMATED DEBIT TAX SERVICE 702  PMT IMPND  *E98 121503*<br>CO. ID. 1411902914 031211 CCD<br>MISC C4213-002705444 |

*Other Withdrawals and Service Fees continued on next page.*



## Commercial Checking

| | | | | | | |
|---|---|---|---|---|---|---|
| 03 | 2079900003615  005  108 | | 15  160 | 10,159 | | |

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description | |
|---|---|---|---|
| 12/11 | 293,499.91 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 031211 CCD<br>MISC C2918-002705274 | *E78 121503* |
| 12/11 | 334,025.99 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 031211 CCD<br>MISC C4025-012705420 | *E80 121503* |
| 12/12 | 5,193.96 | AUTOMATED DEBIT              PAYROLL<br>CO. ID.        031212 CCD<br>MISC SETTL NCVCERIDN | *E81 121503* |
| 12/12 | 26,598.20 | AUTOMATED DEBIT  REMEDIUM GROUP,  PAYROLL<br>CO. ID.        031212 CCD<br>MISC SETTL NCVCERIDN | *E98 121503* |
| 12/12 | 73,259.84 | AUTOMATED DEBIT              PAYROLL<br>CO. ID.        031212 CCD<br>MISC SETTL NCVCERIDN | *E78 12/1503* |
| 12/12 | 573,893.33 | AUTOMATED DEBIT              PAYROLL<br>CO. ID.        031212 CCD<br>MISC SETTL NCVCERIDN | *E80 121503* |
| ●● | 29,451.50 | LIST OF DEBITS POSTED | |
| 12/16 | 4,179.65 | LIST OF DEBITS POSTED | |
| 12/17 | 2,079.62 | LIST OF DEBITS POSTED | |
| 12/18 | 1,607.43 | LIST OF DEBITS POSTED | |
| 12/18 | 1,665.57 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 031218 CCD<br>MISC C4025-022738769 | *E83 121403* |
| 12/18 | 4,524.95 | AUTOMATED DEBIT              PAYROLL<br>CO. ID.        031218 CCD<br>MISC SETTL NCVCERIDN | *E83 121403* |
| 12/19 | 2,129.13 | LIST OF DEBITS POSTED | |
| 12/23 | 1,907.13 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 031223 CCD<br>MISC C2918-002764084 | *E78 122403* |
| 12/23 | 2,709.46 | LIST OF DEBITS POSTED | |
| 12/23 | 11,540.71 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 031223 CCD<br>MISC C4025-022764144 | *E83 122103* |
| 12/23 | 13,169.19 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 031223 CCD<br>MISC C2916-002764083 | *E81 123103* |
| 12/23 | 13,811.02 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 031223 CCD<br>MISC C4213-002764156 | *E98 123103* |
| 12/23 | 1,566,309.88 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 031223 CCD<br>MISC C4025-012764143 | *E80 123103* |
| 12/24 | 938.23 | LIST OF DEBITS POSTED | |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

**WACHOVIA**  04    2079900003615  005  108    15  160    10,160

---

## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/24 | 20,499.88 | AUTOMATED DEBIT PAYROLL *E81 123103*<br>CO. ID.    031224 CCD<br>MISC SETTL NCVCERIDN |
| 12/24 | 41,681.24 | AUTOMATED DEBIT REMEDIUM GROUP, PAYROLL *E98 123103*<br>CO. ID.    031224 CCD<br>MISC SETTL NCVCERIDN |
| 12/24 | 64,809.43 | AUTOMATED DEBIT PAYROLL *E18 122403*<br>CO. ID.    031224 CCD<br>MISC SETTL NCVCERIDN |
| 12/24 | 2,103,802.62<br>*2,099,445.57*<br>*diff  4,357.05* | AUTOMATED DEBIT PAYROLL<br>CO. ID.    031224 CCD    *2099,445.57  E80 123103*<br>MISC SETTL NCVCERIDN    *4,357.05  E83 12/21/03* |
| 12/26 | 92,780.13 | LIST OF DEBITS POSTED |
| 12/29 | 2,063.72 | LIST OF DEBITS POSTED |
| 12/30 | 591.39 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND *E83 122803*<br>CO. ID. 1411902914 031230 CCD<br>MISC C4025-022790133 |
| 12/30 | 5,239.00 | LIST OF DEBITS POSTED |
| 12/31 | 1,242.30 | LIST OF DEBITS POSTED |
| 12/31 | 1,813.90 | AUTOMATED DEBIT PAYROLL *E83 122803*<br>CO. ID.    031231 CCD<br>MISC SETTL NCVCERIDN |
| **Total** | **$5,328,002.99** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 12/01 | 0.00 | 12/12 | 0.00 | 12/24 | 0.00 |
| 12/02 | 0.00 | 12/15 | 0.00 | 12/26 | 0.00 |
| 12/03 | 0.00 | 12/16 | 0.00 | 12/29 | 0.00 |
| 12/04 | 0.00 | 12/17 | 0.00 | 12/30 | 0.00 |
| 12/08 | 0.00 | 12/18 | 0.00 | 12/31 | 0.00 |
| 12/10 | 0.00 | 12/19 | 0.00 | | |
| 12/11 | 0.00 | 12/23 | 0.00 | | |

---



## Commercial Checking

**WACHOVIA**  05       2079900003615   005  108            15  160        10,161

---

## Customer Service Information

**For questions about your statement**
**or billing errors, contact us at:**                    **Phone number**        **Address**

Business Checking, CheckCard & Loan Accounts     1-800-566-3862     WACHOVIA BANK, NATIONAL ASSOCIATION
Commercial Checking & Loan Accounts              1-800-222-3862     NC8502
TDD   (For the Hearing Impaired)                 1-800-835-7721     P O BOX 563966
                                                                    CHARLOTTE NC 28262-3966

---

| To Balance Your Account | | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | **List Outstanding Checks and Withdrawals** | | | |
| | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

---

# Merrill Lynch  Investment Managers

## Merrill Lynch Funds For Institutions

P.O. Box 8118, Boston, MA 02266-8118   (800) 225-1576

W R GRACE & CO - CONN
ATTN TREASURY DEPT
7500 GRACE DR
COLUMBIA MD  21044-4029

Merrill Lynch Premier Institutional Fund

Cumulative Statement for 01/01/2003 - 12/31/2003

Account Number
318-3323735-8

Financial Advisor
H P S Group
(--73807646)

Account Value As Of 12/31/2003
$116,360,524.10

Dividends
01/01/2003 - 12/31/2003          Year To Date
$546,611.84                             $546,611.84

> MERRILL LYNCH FUNDS FOR INSTITUTIONS WILL
BE CLOSED ON MONDAY, JANUARY 19 IN
OBSERVANCE OF MARTIN LUTHER KING, JR. DAY.

> THE AVERAGE NET ANNUALIZED YIELD FOR THE
MONTH OF DECEMBER WAS 1.05%. THE TRADING
DEADLINE ON JANUARY 16TH IS 3:00 P.M. ET.

## Account Activity

| Confirm Date | Trade Date | Transaction Description | Dollar Amount of Transaction | Share Price | Balance After Transaction |
|---|---|---|---|---|---|
| | | Beginning Balance | | | $47,413,912.26 |
| 01/02/2003 | 01/02/2003 | Same Day Wire Redemption | $1,100,000.00 | $1.00 | $46,313,912.26 |
| 01/03/2003 | 01/03/2003 | Shares Purchased By Wire | $2,300,000.00 | $1.00 | $48,613,912.26 |
| 01/06/2003 | 01/06/2003 | Shares Purchased By Wire | $700,000.00 | $1.00 | $49,313,912.26 |
| 01/07/2003 | 01/07/2003 | Shares Purchased By Wire | $800,000.00 | $1.00 | $50,113,912.26 |
| 01/08/2003 | 01/08/2003 | Same Day Wire Redemption | $700,000.00 | $1.00 | $49,413,912.26 |
| 01/08/2003 | 01/08/2003 | Same Day Wire Redemption | $3,700,000.00 | $1.00 | $45,713,912.26 |
| 01/09/2003 | 01/09/2003 | Same Day Wire Redemption | $7,400,000.00 | $1.00 | $38,313,912.26 |
| 01/10/2003 | 01/10/2003 | Shares Purchased By Wire | $2,600,000.00 | $1.00 | $40,913,912.26 |
| 01/13/2003 | 01/13/2003 | Shares Purchased By Wire | $600,000.00 | $1.00 | $41,513,912.26 |
| 01/14/2003 | 01/14/2003 | Shares Purchased By Wire | $1,700,000.00 | $1.00 | $43,213,912.26 |
| 01/15/2003 | 01/15/2003 | Shares Purchased By Wire | $1,900,000.00 | $1.00 | $45,113,912.26 |
| 01/16/2003 | 01/16/2003 | Same Day Wire Redemption | $300,000.00 | $1.00 | $44,813,912.26 |
| 01/17/2003 | 01/17/2003 | Shares Purchased By Wire | $2,000,000.00 | $1.00 | $46,813,912.26 |
| 01/21/2003 | 01/21/2003 | Same Day Wire Redemption | $3,800,000.00 | $1.00 | $43,013,912.26 |
| 01/22/2003 | 01/22/2003 | Shares Purchased By Wire | $1,200,000.00 | $1.00 | $44,213,912.26 |
| 01/23/2003 | 01/23/2003 | Same Day Wire Redemption | $7,700,000.00 | $1.00 | $36,513,912.26 |
| 01/24/2003 | 01/24/2003 | Same Day Wire Redemption | $900,000.00 | $1.00 | $35,613,912.26 |
| 01/27/2003 | 01/27/2003 | Shares Purchased By Wire | $4,600,000.00 | $1.00 | $40,213,912.26 |

Account Number   318-3323735-8          (page  1 of 8)




**Merrill Lynch**  Investment Managers                    Merrill Lynch Funds For Institutions

Merrill Lynch Premier Institutional Fund

Cumulative Statement for 01/01/2003 – 12/31/2003

Account Number
318-3323735-8

## Account Activity

| Confirm Date | Trade Date | Transaction Description | Dollar Amount of Transaction | Share Price | Balance After Transaction |
|---|---|---|---|---|---|
| 01/28/2003 | 01/28/2003 | Same Day Wire Redemption | $1,600,000.00 | $1.00 | $38,613,912.26 |
| 01/29/2003 | 01/29/2003 | Shares Purchased By Wire | $1,900,000.00 | $1.00 | $40,513,912.26 |
| 01/30/2003 | 01/30/2003 | Same Day Wire Redemption | $5,200,000.00 | $1.00 | $35,313,912.26 |
| 01/31/2003 | 01/31/2003 | Shares Purchased By Wire | $2,400,000.00 | $1.00 | $37,713,912.26 |
| 01/31/2003 | 01/31/2003 | Div Reinvest | $48,574.42 | $1.00 | $37,762,486.68 |
| 02/03/2003 | 02/03/2003 | Shares Purchased By Wire | $4,000,000.00 | $1.00 | $41,762,486.68 |
| 02/04/2003 | 02/04/2003 | Shares Purchased By Wire | $1,000,000.00 | $1.00 | $42,762,486.68 |
| 02/05/2003 | 02/05/2003 | Shares Purchased By Wire | $1,900,000.00 | $1.00 | $44,662,486.68 |
| 02/06/2003 | 02/06/2003 | Same Day Wire Redemption | $6,300,000.00 | $1.00 | $38,362,486.68 |
| 02/07/2003 | 02/07/2003 | Shares Purchased By Wire | $3,200,000.00 | $1.00 | $41,562,486.68 |
| 02/10/2003 | 02/10/2003 | Shares Purchased By Wire | $700,000.00 | $1.00 | $42,262,486.68 |
| 02/11/2003 | 02/11/2003 | Same Day Wire Redemption | $2,900,000.00 | $1.00 | $39,362,486.68 |
| 02/12/2003 | 02/12/2003 | Shares Purchased By Wire | $1,100,000.00 | $1.00 | $40,462,486.68 |
| 02/13/2003 | 02/13/2003 | Same Day Wire Redemption | $6,100,000.00 | $1.00 | $34,362,486.68 |
| 02/14/2003 | 02/14/2003 | Shares Purchased By Wire | $200,000.00 | $1.00 | $34,562,486.68 |
| 02/18/2003 | 02/18/2003 | Shares Purchased By Wire | $200,000.00 | $1.00 | $34,762,486.68 |
| 02/19/2003 | 02/19/2003 | Shares Purchased By Wire | $8,200,000.00 | $1.00 | $42,962,486.68 |
| 02/20/2003 | 02/20/2003 | Same Day Wire Redemption | $4,200,000.00 | $1.00 | $38,762,486.68 |
| 02/21/2003 | 02/21/2003 | Same Day Wire Redemption | $500,000.00 | $1.00 | $38,262,486.68 |
| 02/24/2003 | 02/24/2003 | Shares Purchased By Wire | $5,100,000.00 | $1.00 | $43,362,486.68 |
| 02/25/2003 | 02/25/2003 | Shares Purchased By Wire | $800,000.00 | $1.00 | $44,162,486.68 |
| 02/25/2003 | 02/25/2003 | Same Day Wire Redemption | $3,500,000.00 | $1.00 | $40,662,486.68 |
| 02/27/2003 | 02/27/2003 | Same Day Wire Redemption | $7,600,000.00 | $1.00 | $33,062,486.68 |
| 02/28/2003 | 02/28/2003 | Same Day Wire Redemption | $3,700,000.00 | $1.00 | $29,362,486.68 |
| 02/28/2003 | 02/28/2003 | Div Reinvest | $38,291.46 | $1.00 | $29,400,778.14 |
| 03/03/2003 | 03/03/2003 | Same Day Wire Redemption | $600,000.00 | $1.00 | $28,800,778.14 |
| 03/04/2003 | 03/04/2003 | Shares Purchased By Wire | $900,000.00 | $1.00 | $29,700,778.14 |
| 03/06/2003 | 03/06/2003 | Same Day Wire Redemption | $3,700,000.00 | $1.00 | $26,000,778.14 |
| 03/07/2003 | 03/07/2003 | Shares Purchased By Wire | $2,100,000.00 | $1.00 | $28,100,778.14 |
| 03/10/2003 | 03/10/2003 | Same Day Wire Redemption | $6,000,000.00 | $1.00 | $22,100,778.14 |
| 03/11/2003 | 03/11/2003 | Same Day Wire Redemption | $10,900,000.00 | $1.00 | $11,200,778.14 |
| 03/12/2003 | 03/12/2003 | Shares Purchased By Wire | $2,100,000.00 | $1.00 | $13,300,778.14 |
| 03/13/2003 | 03/13/2003 | Same Day Wire Redemption | $6,000,000.00 | $1.00 | $7,300,778.14 |
| 03/14/2003 | 03/14/2003 | Shares Purchased By Wire | $6,400,000.00 | $1.00 | $13,700,778.14 |
| 03/17/2003 | 03/17/2003 | Shares Purchased By Wire | $2,700,000.00 | $1.00 | $16,400,778.14 |

519575

Account Number  318-3323735-8          (page  2 of  8)




**Merrill Lynch**   Investment Managers                    Merrill Lynch Funds For Institutions

Merrill Lynch Premier Institutional Fund

Cumulative Statement for 01/01/2003 - 12/31/2003

Account Number
318-3323735-8

## Account Activity

| Confirm Date | Trade Date | Transaction Description | Dollar Amount of Transaction | Share Price | Balance After Transaction |
|---|---|---|---|---|---|
| 03/18/2003 | 03/18/2003 | Shares Purchased By Wire | $2,800,000.00 | $1.00 | $19,200,778.14 |
| 03/19/2003 | 03/19/2003 | Same Day Wire Redemption | $12,200,000.00 | $1.00 | $7,000,778.14 |
| 03/20/2003 | 03/20/2003 | Same Day Wire Redemption | $6,800,000.00 | $1.00 | $200,778.14 |
| 03/21/2003 | 03/21/2003 | Shares Purchased By Wire | $10,400,000.00 | $1.00 | $10,600,778.14 |
| 03/25/2003 | 03/25/2003 | Same Day Wire Redemption | $6,000,000.00 | $1.00 | $4,600,778.14 |
| 03/31/2003 | 03/31/2003 | Div Reinvest | $16,418.79 | $1.00 | $4,617,196.93 |
| 04/02/2003 | 04/02/2003 | Shares Purchased By Wire | $20,600,000.00 | $1.00 | $25,217,196.93 |
| 04/03/2003 | 04/03/2003 | Same Day Wire Redemption | $8,300,000.00 | $1.00 | $16,917,196.93 |
| 04/04/2003 | 04/04/2003 | Shares Purchased By Wire | $2,200,000.00 | $1.00 | $19,117,196.93 |
| 04/07/2003 | 04/07/2003 | Shares Purchased By Wire | $6,000,000.00 | $1.00 | $25,117,196.93 |
| 04/09/2003 | 04/09/2003 | Same Day Wire Redemption | $3,900,000.00 | $1.00 | $21,217,196.93 |
| 04/10/2003 | 04/10/2003 | Same Day Wire Redemption | $7,900,000.00 | $1.00 | $13,317,196.93 |
| 04/11/2003 | 04/11/2003 | Shares Purchased By Wire | $1,500,000.00 | $1.00 | $14,817,196.93 |
| 04/14/2003 | 04/14/2003 | Same Day Wire Redemption | $800,000.00 | $1.00 | $14,017,196.93 |
| 04/15/2003 | 04/15/2003 | Shares Purchased By Wire | $2,300,000.00 | $1.00 | $16,317,196.93 |
| 04/16/2003 | 04/16/2003 | Same Day Wire Redemption | $5,000,000.00 | $1.00 | $11,317,196.93 |
| 04/17/2003 | 04/17/2003 | Same Day Wire Redemption | $4,300,000.00 | $1.00 | $7,017,196.93 |
| 04/22/2003 | 04/22/2003 | Shares Purchased By Wire | $6,400,000.00 | $1.00 | $13,417,196.93 |
| 04/24/2003 | 04/24/2003 | Same Day Wire Redemption | $9,400,000.00 | $1.00 | $4,017,196.93 |
| 04/25/2003 | 04/25/2003 | Shares Purchased By Wire | $11,800,000.00 | $1.00 | $15,817,196.93 |
| 04/28/2003 | 04/28/2003 | Shares Purchased By Wire | $33,000,000.00 | $1.00 | $48,817,196.93 |
| 04/29/2003 | 04/29/2003 | Shares Purchased By Wire | $300,000.00 | $1.00 | $49,117,196.93 |
| 04/29/2003 | 04/29/2003 | Same Day Wire Redemption | $22,000,000.00 | $1.00 | $27,117,196.93 |
| 04/30/2003 | 04/30/2003 | Shares Purchased By Wire | $3,800,000.00 | $1.00 | $30,917,196.93 |
| 04/30/2003 | 04/30/2003 | Div Reinvest | $16,960.24 | $1.00 | $30,934,157.17 |
| 05/01/2003 | 05/01/2003 | Same Day Wire Redemption | $8,000,000.00 | $1.00 | $22,934,157.17 |
| 05/02/2003 | 05/02/2003 | Shares Purchased By Wire | $2,000,000.00 | $1.00 | $24,934,157.17 |
| 05/05/2003 | 05/05/2003 | Shares Purchased By Wire | $2,600,000.00 | $1.00 | $27,534,157.17 |
| 05/06/2003 | 05/06/2003 | Shares Purchased By Wire | $1,000,000.00 | $1.00 | $28,534,157.17 |
| 05/07/2003 | 05/07/2003 | Shares Purchased By Wire | $1,900,000.00 | $1.00 | $30,434,157.17 |
| 05/08/2003 | 05/08/2003 | Same Day Wire Redemption | $8,100,000.00 | $1.00 | $22,334,157.17 |
| 05/09/2003 | 05/09/2003 | Same Day Wire Redemption | $2,200,000.00 | $1.00 | $20,134,157.17 |
| 05/12/2003 | 05/12/2003 | Shares Purchased By Wire | $1,600,000.00 | $1.00 | $21,734,157.17 |
| 05/13/2003 | 05/13/2003 | Same Day Wire Redemption | $5,300,000.00 | $1.00 | $16,434,157.17 |
| 05/13/2003 | 05/13/2003 | Same Day Wire Redemption | $1,000,000.00 | $1.00 | $15,434,157.17 |




**Merrill Lynch**  Investment Managers          Merrill Lynch Funds For Institutions

Merrill Lynch Premier Institutional Fund

Cumulative Statement for 01/01/2003 - 12/31/2003

Account Number
318-3323735-8

## Account Activity

| Confirm Date | Trade Date | Transaction Description | Dollar Amount of Transaction | Share Price | Balance After Transaction |
|---|---|---|---|---|---|
| 05/14/2003 | 05/14/2003 | Shares Purchased By Wire | $2,200,000.00 | $1.00 | $17,634,157.17 |
| 05/14/2003 | 05/14/2003 | Same Day Wire Redemption | $4,400,000.00 | $1.00 | $13,234,157.17 |
| 05/15/2003 | 05/15/2003 | Shares Purchased By Wire | $800,000.00 | $1.00 | $14,034,157.17 |
| 05/16/2003 | 05/16/2003 | Shares Purchased By Wire | $2,800,000.00 | $1.00 | $16,834,157.17 |
| 05/19/2003 | 05/19/2003 | Shares Purchased By Wire | $2,900,000.00 | $1.00 | $19,734,157.17 |
| 05/20/2003 | 05/20/2003 | Same Day Wire Redemption | $1,100,000.00 | $1.00 | $18,634,157.17 |
| 05/21/2003 | 05/21/2003 | Same Day Wire Redemption | $1,000,000.00 | $1.00 | $17,634,157.17 |
| 05/21/2003 | 05/21/2003 | Same Day Wire Redemption | $5,100,000.00 | $1.00 | $12,534,157.17 |
| 05/22/2003 | 05/22/2003 | Same Day Wire Redemption | $5,000,000.00 | $1.00 | $7,534,157.17 |
| 05/23/2003 | 05/23/2003 | Shares Purchased By Wire | $6,900,000.00 | $1.00 | $14,434,157.17 |
| 05/28/2003 | 05/28/2003 | Shares Purchased By Wire | $1,100,000.00 | $1.00 | $15,534,157.17 |
| 05/29/2003 | 05/29/2003 | Same Day Wire Redemption | $500,000.00 | $1.00 | $15,034,157.17 |
| 05/30/2003 | 05/30/2003 | Shares Purchased By Wire | $7,000,000.00 | $1.00 | $22,034,157.17 |
| 05/31/2003 | 05/31/2003 | Div Reinvest | $19,784.96 | $1.00 | $22,053,942.13 |
| 06/02/2003 | 06/02/2003 | Same Day Wire Redemption | $1,200,000.00 | $1.00 | $20,853,942.13 |
| 06/03/2003 | 06/03/2003 | Same Day Wire Redemption | $900,000.00 | $1.00 | $19,953,942.13 |
| 06/04/2003 | 06/04/2003 | Shares Purchased By Wire | $3,000,000.00 | $1.00 | $22,953,942.13 |
| 06/05/2003 | 06/05/2003 | Same Day Wire Redemption | $4,900,000.00 | $1.00 | $18,053,942.13 |
| 06/06/2003 | 06/06/2003 | Shares Purchased By Wire | $1,800,000.00 | $1.00 | $19,853,942.13 |
| 06/09/2003 | 06/09/2003 | Shares Purchased By Wire | $2,200,000.00 | $1.00 | $22,053,942.13 |
| 06/10/2003 | 06/10/2003 | Same Day Wire Redemption | $3,700,000.00 | $1.00 | $18,353,942.13 |
| 06/11/2003 | 06/11/2003 | Same Day Wire Redemption | $2,500,000.00 | $1.00 | $15,853,942.13 |
| 06/12/2003 | 06/12/2003 | Same Day Wire Redemption | $4,500,000.00 | $1.00 | $11,353,942.13 |
| 06/13/2003 | 06/13/2003 | Shares Purchased By Wire | $2,000,000.00 | $1.00 | $13,353,942.13 |
| 06/16/2003 | 06/16/2003 | Shares Purchased By Wire | $12,700,000.00 | $1.00 | $26,053,942.13 |
| 06/18/2003 | 06/18/2003 | Same Day Wire Redemption | $1,100,000.00 | $1.00 | $24,953,942.13 |
| 06/19/2003 | 06/19/2003 | Same Day Wire Redemption | $3,500,000.00 | $1.00 | $21,453,942.13 |
| 06/20/2003 | 06/20/2003 | Shares Purchased By Wire | $14,500,000.00 | $1.00 | $35,953,942.13 |
| 06/23/2003 | 06/23/2003 | Shares Purchased By Wire | $200,000.00 | $1.00 | $36,153,942.13 |
| 06/24/2003 | 06/24/2003 | Same Day Wire Redemption | $2,600,000.00 | $1.00 | $33,553,942.13 |
| 06/25/2003 | 06/25/2003 | Same Day Wire Redemption | $4,000,000.00 | $1.00 | $29,553,942.13 |
| 06/25/2003 | 06/25/2003 | Same Day Wire Redemption | $2,800,000.00 | $1.00 | $26,753,942.13 |
| 06/27/2003 | 06/27/2003 | Shares Purchased By Wire | $4,500,000.00 | $1.00 | $31,253,942.13 |
| 06/27/2003 | 06/27/2003 | Same Day Wire Redemption | $4,300,000.00 | $1.00 | $26,953,942.13 |
| 06/30/2003 | 06/30/2003 | Shares Purchased By Wire | $1,600,000.00 | $1.00 | $28,553,942.13 |

 

**Merrill Lynch** Investment Managers             Merrill Lynch Funds For Institutions

## Account Activity

| Confirm Date | Trade Date | Transaction Description | Dollar Amount of Transaction | Share Price | Balance After Transaction |
|---|---|---|---|---|---|
| 06/30/2003 | 06/30/2003 | Div Reinvest | $22,616.57 | $1.00 | $28,576,558.70 |
| 07/01/2003 | 07/01/2003 | Shares Purchased By Wire | $1,000,000.00 | $1.00 | $29,576,558.70 |
| 07/01/2003 | 07/01/2003 | Same Day Wire Redemption | $8,500,000.00 | $1.00 | $21,076,558.70 |
| 07/02/2003 | 07/02/2003 | Shares Purchased By Wire | $1,900,000.00 | $1.00 | $22,976,558.70 |
| 07/07/2003 | 07/07/2003 | Same Day Wire Redemption | $300,000.00 | $1.00 | $22,676,558.70 |
| 07/08/2003 | 07/08/2003 | Shares Purchased By Wire | $2,000,000.00 | $1.00 | $24,676,558.70 |
| 07/09/2003 | 07/09/2003 | Shares Purchased By Wire | $14,000,000.00 | $1.00 | $38,676,558.70 |
| 07/10/2003 | 07/10/2003 | Same Day Wire Redemption | $7,300,000.00 | $1.00 | $31,376,558.70 |
| 07/11/2003 | 07/11/2003 | Shares Purchased By Wire | $1,800,000.00 | $1.00 | $33,176,558.70 |
| 07/14/2003 | 07/14/2003 | Same Day Wire Redemption | $2,600,000.00 | $1.00 | $30,576,558.70 |
| 07/15/2003 | 07/15/2003 | Shares Purchased By Wire | $7,100,000.00 | $1.00 | $37,676,558.70 |
| 07/16/2003 | 07/16/2003 | Same Day Wire Redemption | $3,200,000.00 | $1.00 | $34,476,558.70 |
| 07/17/2003 | 07/17/2003 | Same Day Wire Redemption | $1,100,000.00 | $1.00 | $33,376,558.70 |
| 07/18/2003 | 07/18/2003 | Shares Purchased By Wire | $2,300,000.00 | $1.00 | $35,676,558.70 |
| 07/21/2003 | 07/21/2003 | Shares Purchased By Wire | $1,600,000.00 | $1.00 | $37,276,558.70 |
| 07/22/2003 | 07/22/2003 | Same Day Wire Redemption | $3,900,000.00 | $1.00 | $33,376,558.70 |
| 07/23/2003 | 07/23/2003 | Shares Purchased By Wire | $2,500,000.00 | $1.00 | $35,876,558.70 |
| 07/23/2003 | 07/23/2003 | Same Day Wire Redemption | $2,200,000.00 | $1.00 | $33,676,558.70 |
| 07/24/2003 | 07/24/2003 | Same Day Wire Redemption | $8,600,000.00 | $1.00 | $25,076,558.70 |
| 07/25/2003 | 07/25/2003 | Shares Purchased By Wire | $9,800,000.00 | $1.00 | $34,876,558.70 |
| 07/28/2003 | 07/28/2003 | Shares Purchased By Wire | $7,000,000.00 | $1.00 | $41,876,558.70 |
| 07/28/2003 | 07/28/2003 | Same Day Wire Redemption | $10,000,000.00 | $1.00 | $31,876,558.70 |
| 07/29/2003 | 07/29/2003 | Shares Purchased By Wire | $1,900,000.00 | $1.00 | $33,776,558.70 |
| 07/30/2003 | 07/30/2003 | Shares Purchased By Wire | $2,100,000.00 | $1.00 | $35,876,558.70 |
| 07/31/2003 | 07/31/2003 | Shares Purchased By Wire | $41,200,000.00 | $1.00 | $77,076,558.70 |
| 07/31/2003 | 07/31/2003 | Div Reinvest | $28,271.58 | $1.00 | $77,104,830.28 |
| 08/01/2003 | 08/01/2003 | Same Day Wire Redemption | $40,000,000.00 | $1.00 | $37,104,830.28 |
| 08/04/2003 | 08/04/2003 | Shares Purchased By Wire | $3,600,000.00 | $1.00 | $40,704,830.28 |
| 08/05/2003 | 08/05/2003 | Shares Purchased By Wire | $2,000,000.00 | $1.00 | $42,704,830.28 |
| 08/06/2003 | 08/06/2003 | Same Day Wire Redemption | $600,000.00 | $1.00 | $42,104,830.28 |
| 08/07/2003 | 08/07/2003 | Same Day Wire Redemption | $3,200,000.00 | $1.00 | $38,904,830.28 |
| 08/08/2003 | 08/08/2003 | Same Day Wire Redemption | $1,400,000.00 | $1.00 | $37,504,830.28 |
| 08/13/2003 | 08/13/2003 | Shares Purchased By Wire | $1,400,000.00 | $1.00 | $38,904,830.28 |
| 08/14/2003 | 08/14/2003 | Same Day Wire Redemption | $4,200,000.00 | $1.00 | $34,704,830.28 |
| 08/15/2003 | 08/15/2003 | Shares Purchased By Wire | $8,200,000.00 | $1.00 | $42,904,830.28 |




# **Merrill Lynch** Investment Managers    Merrill Lynch Funds For Institutions

Merrill Lynch Premier Institutional Fund

Cumulative Statement for 01/01/2003 - 12/31/2003

Account Number
318-3323735-8

## Account Activity

| Confirm Date | Trade Date | Transaction Description | Dollar Amount of Transaction | Share Price | Balance After Transaction |
|---|---|---|---|---|---|
| 08/18/2003 | 08/18/2003 | Shares Purchased By Wire | $2,600,000.00 | $1.00 | $45,504,830.28 |
| 08/19/2003 | 08/19/2003 | Shares Purchased By Wire | $800,000.00 | $1.00 | $46,304,830.28 |
| 08/20/2003 | 08/20/2003 | Same Day Wire Redemption | $2,300,000.00 | $1.00 | $44,004,830.28 |
| 08/21/2003 | 08/21/2003 | Same Day Wire Redemption | $5,700,000.00 | $1.00 | $38,304,830.28 |
| 08/22/2003 | 08/22/2003 | Shares Purchased By Wire | $6,000,000.00 | $1.00 | $44,304,830.28 |
| 08/25/2003 | 08/25/2003 | Same Day Wire Redemption | $5,800,000.00 | $1.00 | $38,504,830.28 |
| 08/26/2003 | 08/26/2003 | Shares Purchased By Wire | $1,000,000.00 | $1.00 | $39,504,830.28 |
| 08/27/2003 | 08/27/2003 | Shares Purchased By Wire | $1,800,000.00 | $1.00 | $41,304,830.28 |
| 08/28/2003 | 08/28/2003 | Same Day Wire Redemption | $4,200,000.00 | $1.00 | $37,104,830.28 |
| 08/29/2003 | 08/29/2003 | Shares Purchased By Wire | $39,800,000.00 | $1.00 | $76,904,830.28 |
| 08/31/2003 | 08/31/2003 | Div Reinvest | $38,560.21 | $1.00 | $76,943,390.49 |
| 09/03/2003 | 09/03/2003 | Shares Purchased By Wire | $29,500,000.00 | $1.00 | $106,443,390.49 |
| 09/04/2003 | 09/04/2003 | Same Day Wire Redemption | $2,000,000.00 | $1.00 | $104,443,390.49 |
| 09/08/2003 | 09/08/2003 | Shares Purchased By Wire | $1,000,000.00 | $1.00 | $105,443,390.49 |
| 09/09/2003 | 09/09/2003 | Shares Purchased By Wire | $2,200,000.00 | $1.00 | $107,643,390.49 |
| 09/10/2003 | 09/10/2003 | Same Day Wire Redemption | $35,000,000.00 | $1.00 | $72,643,390.49 |
| 09/15/2003 | 09/15/2003 | Shares Purchased By Wire | $6,500,000.00 | $1.00 | $79,143,390.49 |
| 09/18/2003 | 09/18/2003 | Same Day Wire Redemption | $3,600,000.00 | $1.00 | $75,543,390.49 |
| 09/22/2003 | 09/22/2003 | Shares Purchased By Wire | $7,800,000.00 | $1.00 | $83,343,390.49 |
| 09/23/2003 | 09/23/2003 | Shares Purchased By Wire | $10,100,000.00 | $1.00 | $93,443,390.49 |
| 09/24/2003 | 09/24/2003 | Same Day Wire Redemption | $6,900,000.00 | $1.00 | $86,543,390.49 |
| 09/25/2003 | 09/25/2003 | Shares Purchased By Wire | $35,500,000.00 | $1.00 | $122,043,390.49 |
| 09/25/2003 | 09/25/2003 | Same Day Wire Redemption | $25,000,000.00 | $1.00 | $97,043,390.49 |
| 09/26/2003 | 09/26/2003 | Same Day Wire Redemption | $3,200,000.00 | $1.00 | $93,843,390.49 |
| 09/29/2003 | 09/29/2003 | Shares Purchased By Wire | $7,900,000.00 | $1.00 | $101,743,390.49 |
| 09/30/2003 | 09/30/2003 | Same Day Wire Redemption | $7,800,000.00 | $1.00 | $93,943,390.49 |
| 09/30/2003 | 09/30/2003 | Div Reinvest | $73,135.85 | $1.00 | $94,016,526.34 |
| 10/01/2003 | 10/01/2003 | Shares Purchased By Wire | $4,200,000.00 | $1.00 | $98,216,526.34 |
| 10/02/2003 | 10/02/2003 | Same Day Wire Redemption | $500,000.00 | $1.00 | $97,716,526.34 |
| 10/06/2003 | 10/06/2003 | Shares Purchased By Wire | $2,200,000.00 | $1.00 | $99,916,526.34 |
| 10/08/2003 | 10/08/2003 | Same Day Wire Redemption | $2,800,000.00 | $1.00 | $97,116,526.34 |
| 10/09/2003 | 10/09/2003 | Same Day Wire Redemption | $6,400,000.00 | $1.00 | $90,716,526.34 |
| 10/10/2003 | 10/10/2003 | Shares Purchased By Wire | $400,000.00 | $1.00 | $91,116,526.34 |
| 10/14/2003 | 10/14/2003 | Same Day Wire Redemption | $1,800,000.00 | $1.00 | $89,316,526.34 |
| 10/15/2003 | 10/15/2003 | Shares Purchased By Wire | $9,200,000.00 | $1.00 | $98,516,526.34 |

**Merrill Lynch** Investment Managers          Merrill Lynch Funds For Institutions

Merrill Lynch Premier Institutional Fund

Cumulative Statement for 01/01/2003 - 12/31/2003

Account Number
318-3323735-8

## Account Activity

| Confirm Date | Trade Date | Transaction Description | Dollar Amount of Transaction | Share Price | Balance After Transaction |
|---|---|---|---|---|---|
| 10/16/2003 | 10/16/2003 | Shares Purchased By Wire | $200,000.00 | $1.00 | $98,716,526.34 |
| 10/17/2003 | 10/17/2003 | Same Day Wire Redemption | $500,000.00 | $1.00 | $98,216,526.34 |
| 10/20/2003 | 10/20/2003 | Shares Purchased By Wire | $1,500,000.00 | $1.00 | $99,716,526.34 |
| 10/21/2003 | 10/21/2003 | Same Day Wire Redemption | $1,400,000.00 | $1.00 | $98,316,526.34 |
| 10/22/2003 | 10/22/2003 | Same Day Wire Redemption | $600,000.00 | $1.00 | $97,716,526.34 |
| 10/23/2003 | 10/23/2003 | Same Day Wire Redemption | $4,400,000.00 | $1.00 | $93,316,526.34 |
| 10/23/2003 | 10/23/2003 | Same Day Wire Redemption | $1,200,000.00 | $1.00 | $92,116,526.34 |
| 10/24/2003 | 10/24/2003 | Shares Purchased By Wire | $9,700,000.00 | $1.00 | $101,816,526.34 |
| 10/24/2003 | 10/24/2003 | Shares Purchased By Wire | $1,900,000.00 | $1.00 | $103,716,526.34 |
| 10/24/2003 | 10/24/2003 | Same Day Wire Redemption | $20,000,000.00 | $1.00 | $83,716,526.34 |
| 10/27/2003 | 10/27/2003 | Shares Purchased By Wire | $10,300,000.00 | $1.00 | $94,016,526.34 |
| 10/28/2003 | 10/28/2003 | Same Day Wire Redemption | $2,000,000.00 | $1.00 | $92,016,526.34 |
| 10/29/2003 | 10/29/2003 | Shares Purchased By Wire | $1,400,000.00 | $1.00 | $93,416,526.34 |
| 10/30/2003 | 10/30/2003 | Same Day Wire Redemption | $13,500,000.00 | $1.00 | $79,916,526.34 |
| 10/31/2003 | 10/31/2003 | Div Reinvest | $80,107.47 | $1.00 | $79,996,633.81 |
| 11/03/2003 | 11/03/2003 | Shares Purchased By Wire | $9,800,000.00 | $1.00 | $89,796,633.81 |
| 11/05/2003 | 11/05/2003 | Shares Purchased By Wire | $1,300,000.00 | $1.00 | $91,096,633.81 |
| 11/06/2003 | 11/06/2003 | Same Day Wire Redemption | $5,000,000.00 | $1.00 | $86,096,633.81 |
| 11/07/2003 | 11/07/2003 | Shares Purchased By Wire | $2,200,000.00 | $1.00 | $88,296,633.81 |
| 11/07/2003 | 11/07/2003 | Same Day Wire Redemption | $2,000,000.00 | $1.00 | $86,296,633.81 |
| 11/10/2003 | 11/10/2003 | Same Day Wire Redemption | $4,500,000.00 | $1.00 | $81,796,633.81 |
| 11/12/2003 | 11/12/2003 | Shares Purchased By Wire | $1,600,000.00 | $1.00 | $83,396,633.81 |
| 11/13/2003 | 11/13/2003 | Shares Purchased By Wire | $600,000.00 | $1.00 | $83,996,633.81 |
| 11/14/2003 | 11/14/2003 | Same Day Wire Redemption | $300,000.00 | $1.00 | $83,696,633.81 |
| 11/17/2003 | 11/17/2003 | Shares Purchased By Wire | $5,800,000.00 | $1.00 | $89,496,633.81 |
| 11/18/2003 | 11/18/2003 | Same Day Wire Redemption | $2,000,000.00 | $1.00 | $87,496,633.81 |
| 11/19/2003 | 11/19/2003 | Same Day Wire Redemption | $1,400,000.00 | $1.00 | $86,096,633.81 |
| 11/20/2003 | 11/20/2003 | Same Day Wire Redemption | $6,000,000.00 | $1.00 | $80,096,633.81 |
| 11/21/2003 | 11/21/2003 | Shares Purchased By Wire | $9,400,000.00 | $1.00 | $89,496,633.81 |
| 11/24/2003 | 11/24/2003 | Shares Purchased By Wire | $8,700,000.00 | $1.00 | $98,196,633.81 |
| 11/25/2003 | 11/25/2003 | Same Day Wire Redemption | $2,500,000.00 | $1.00 | $95,696,633.81 |
| 11/26/2003 | 11/26/2003 | Same Day Wire Redemption | $11,500,000.00 | $1.00 | $84,196,633.81 |
| 11/30/2003 | 11/30/2003 | Div Reinvest | $72,702.35 | $1.00 | $84,269,336.16 |
| 12/01/2003 | 12/01/2003 | Shares Purchased By Wire | $8,600,000.00 | $1.00 | $92,869,336.16 |
| 12/03/2003 | 12/03/2003 | Shares Purchased By Wire | $800,000.00 | $1.00 | $93,669,336.16 |

Account Number   318-3323735-8          (page 7 of 8)

 

**Merrill Lynch**  Investment Managers          Merrill Lynch Funds For Institutions

Merrill Lynch Premier Institutional Fund

Cumulative Statement for 01/01/2003 - 12/31/2003

Account Number
318-3323735-8

## Account Activity

| Confirm Date | Trade Date | Transaction Description | Dollar Amount of Transaction | Share Price | Balance After Transaction |
|---|---|---|---|---|---|
| 12/04/2003 | 12/04/2003 | Same Day Wire Redemption | $1,900,000.00 | $1.00 | $91,769,336.16 |
| 12/08/2003 | 12/08/2003 | Shares Purchased By Wire | $6,500,000.00 | $1.00 | $98,269,336.16 |
| 12/09/2003 | 12/09/2003 | Same Day Wire Redemption | $900,000.00 | $1.00 | $97,369,336.16 |
| 12/10/2003 | 12/10/2003 | Same Day Wire Redemption | $2,600,000.00 | $1.00 | $94,769,336.16 |
| 12/11/2003 | 12/11/2003 | Same Day Wire Redemption | $6,200,000.00 | $1.00 | $88,569,336.16 |
| 12/12/2003 | 12/12/2003 | Shares Purchased By Wire | $400,000.00 | $1.00 | $88,969,336.16 |
| 12/15/2003 | 12/15/2003 | Shares Purchased By Wire | $6,600,000.00 | $1.00 | $95,569,336.16 |
| 12/16/2003 | 12/16/2003 | Shares Purchased By Wire | $2,200,000.00 | $1.00 | $97,769,336.16 |
| 12/17/2003 | 12/17/2003 | Shares Purchased By Wire | $7,900,000.00 | $1.00 | $105,669,336.16 |
| 12/18/2003 | 12/18/2003 | Same Day Wire Redemption | $5,600,000.00 | $1.00 | $100,069,336.16 |
| 12/19/2003 | 12/19/2003 | Shares Purchased By Wire | $14,600,000.00 | $1.00 | $114,669,336.16 |
| 12/22/2003 | 12/22/2003 | Shares Purchased By Wire | $10,000,000.00 | $1.00 | $124,669,336.16 |
| 12/23/2003 | 12/23/2003 | Same Day Wire Redemption | $17,400,000.00 | $1.00 | $107,269,336.16 |
| 12/24/2003 | 12/24/2003 | Shares Purchased By Wire | $2,600,000.00 | $1.00 | $109,869,336.16 |
| 12/29/2003 | 12/29/2003 | Shares Purchased By Wire | $9,300,000.00 | $1.00 | $119,169,336.16 |
| 12/30/2003 | 12/30/2003 | Same Day Wire Redemption | $2,900,000.00 | $1.00 | $116,269,336.16 |
| 12/31/2003 | 12/31/2003 | Div Reinvest | $91,187.94 | $1.00 | $116,360,524.10 |
| | | Ending Balance | | | $116,360,524.10 |

519575




MLM.×35810×01346920220.0271.CNSMLM01.INVMWW_____MLM_____.000057826

TS                D

W.R. GRACE AND COMPANY
ATTN: CORPORATE FINANCE
7500 GRACE DRIVE
COLUMBIA  MD  21044

Account No:         323-223141
Statement Start Date:   29 NOV 2003
Statement End Date:     31 DEC 2003
Statement Code:         000-USA-22
Statement No:           012
                        Page 1 of 1

## TRANSACTIONS

| | | | |
|---|---|---|---|
| Total Credits | 1 | 737,004.98 | |
| Total Debits (incl. checks) | 1 | 737,004.98 | |
| Total Checks Paid | 0 | 0.00 | |

## BALANCES

| | Opening (29 NOV 2003) | Closing (31 DEC 2003) | |
|---|---|---|---|
| Ledger | | .00 | Ledger |

## ENCLOSURES

| | |
|---|---|
| Credits | |
| Debits | .00 |
| Checks | |

| Closing Balances | Amount |
|---|---|
| Date | |
| 01DEC | LEDGER BALANCES  0.00 |

## CREDITS

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| 01DEC | | | | USD  YOUR: NC025733621201030I  OUR: 03335000191N | 737,004.98 | NASSAU DEPOSIT TAKEN B/O: WR GRACE & COMPANY JERSEY CITY, NJ 07310 REF: TO REPAY YOUR DEPOSIT FR 03102 9 TO 031201 RATE 0.9500 |

## DEBITS

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| 01DEC | | | | USD  YOUR: ND02D0448812010301  OUR: 03335008971N | 737,004.98 | NASSAU DEPOSIT TAKEN A/C: WR GRACE & COMPANY JERSEY CITY, NJ 07310 REF: TO ESTABLISH YOUR DEPOSIT FR 0 31201 TO 040102 RATE 1.0000 |

## CHECKS

No Activity

FT CODE:

| | |
|---|---|
| USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT |
| USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT |

| | |
|---|---|
| US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
| US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| | Account No: | 016-001257 |
|---|---|---|
| | Statement Start Date: | 29 NOV 2003 |
| | Statement End Date: | 15 DEC 2003 |
| | Statement Code: | S00-USA-22 |
| | Statement No: | 023 |
| | | Page 1 of 16 |

## TRANSACTIONS

| | |
|---|---|
| Total Credits | 42 |
| Total Debits (incl. checks) | 52 |
| Total Checks Paid | 0 |

## BALANCES

| | Opening (29 NOV 2003) | Closing (15 DEC 2003) |
|---|---|---|
| Ledger | 68,652,057.77 | 315,551.50 | 1,054,923.65 |
| | 67,912,685.62 | | |
| | 0.00 | | |

## ENCLOSURES

| | |
|---|---|
| Credits | 0 |
| Debits | 0 |
| Checks | 0 |

### LEDGER BALANCES

| Date | Closing Balances Amount |
|---|---|
| 01DEC | 233,951.82 |
| 02DEC | 290,505.29 |
| 03DEC | 148,753.08 |
| 04DEC | 303,435.71 |
| 05DEC | 706,057.46 |
| 08DEC | 200,630.46 |
| 09DEC | 286,099.80 |
| 10DEC | 131,434.17 |
| 11DEC | 134,397.30 |
| 12DEC | 276,228.69 |
| 15DEC | 1,054,923.65 |

## CREDITS

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| 01DEC | | | | USD YOUR: O/B MARSHALL & I OUR: 0367508335FF | 238,111.20 | FEDWIRE CREDIT VIA: M&I MARSHALL & ILSLEY BANK /075000051 B/O: NORTHWESTERN MUTUAL LIFE INS. MILWAUKEE WI 53202-4797 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0001001257 RFB=O/B MARSHALL & I OB I=CLIENT HAS REQUESTED WIRE BBI=/TI MAD: 1201G1QX261C000791 |
| 01DEC | | | | USD OUR: 3356520902TC | 263,926.12 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:AON CORPORATION ORIG ID:9005551498 DESC DATE:031128 CO ENTRY DESCR:ACH PYMT SEC:CCD TRACE#:021000002652090 EED:031201 IND ID: IND NAME:W R GRACE AND CO CONN |
| 01DEC | | | | USD OUR: 3356520900TC | 587,413.32 | ELECTRONIC FUNDS TRANSFER *OCTOBER DB DEPOSITS* ORIG CO NAME:BENEFIT PYMTS ORIG ID:9186630000 DESC DATE: CO ENTRY DESCR:CORP PMT SEC:PPD TRACE#:021000002520900 EED:031201 IND ID:00000001201ACH A IND NAME: |
| 01DEC | | | | USD YOUR: O/B BKAM IL C60 OUR: 0203902335FF | 3,519,376.23 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 NAME:1666 0207-3001 |

FT CODE:     USD - SAME DAY FUNDS        US3 - THREE DAY FLOAT      US5 - FIVE DAY FLOAT
             USN - NEXT DAY FLOAT         US1 - ONE DAY FLOAT        US4 - FOUR DAY FLOAT      USM - MIXED FLOAT
                                          US2 - TWO DAY FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-
MERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN
OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING
OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO
DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN. DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 29 NOV 2003
Statement End Date: 15 DEC 2003
Statement Code: S00-USA-22
Statement No: 023
Page 2 of 16

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **CREDITS CONTINUED** | | |
| 01DEC | | | | USD YOUR: O/B WACHOVIA BK  OUR: 0205307335FF | 5,115,084.00 | B/O: W.R. GRACE & CO. -TREASURY COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0016001257 RFB=O/B BKAM IL CGO OBI =HQWT BBI=/TIME/11:24 IMAD: 1201G1QFGY2C000471 FEDWIRE CREDIT VIA: WACHOVIA BANK OF NC.NA /053000219 | | |
| 02DEC | | | | USD YOUR: O/B WACHOVIA BK  OUR: 0099602336FF | 1,564,415.00 | B/O: W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0016001257 RFB=O/B WACHOVIA BK CGBI =FUNDS TRANSFER FROM DAVISON LOCKBO IMAD: 1201SOPAAICC001822 FEDWIRE CREDIT VIA: WACHOVIA BANK OF NC.NA /053000219 | | |
| 02DEC | | | | USD YOUR: O/B BKAM IL CGO  OUR: 0105814336FF | 4,610,763.94 | B/O: W.R. GRACE & CO. -TREASURY COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0016001257 RFB=O/B WACHOVIA BK OBI =FUNDS TRANSFER FROM DAVISON IMAD: 1202E3QPAAICQ01174 FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 | | |
| 03DEC | | | | USD YOUR: O/B BKAM IL CGO  OUR: 0248114337FF | 1,022,230.22 | B/O: W.R. GRACE & CO. -TREASURY COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0016001257 RFB=O/B BKAM IL CGO OBI =HQWT BBI=/TIME/11:11 IMAD: 1202G1QFGY2C000347 FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 | | |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN- DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

TS

Account No: 016-001257
Statement Start Date: 29 NOV 2003
Statement End Date: 15 DEC 2003
Statement Code: S00-USA-22
Statement No: 023
Page 3 of 16

## CREDITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| 03DEC | | | | USD YOUR: O/B WACHOVIA BK OUR: 0253402337FF | 1,456,375.00 | 0001601257 RFB=O/B BKAM IL CGO OBI =HOWT BBI=/TIME/14:21 IMAD: 1203G1QFGY2C000985 FEDWIRE CREDIT VIA: WACHOVIA BANK OF NC,NA /053000219 B/O: W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0001601257 RFB=O/B WACHOVIA BK OBI =FUNDS TRANSFER FROM DAVISON LOCKBO IMAD: 1203E3QPAAIC002409 | | |
| 04DEC | | | | USD YOUR: 620433825011 0001 OUR: 1040700338FC | 22,683.22 | CHIPS CREDIT VIA: BANK OF AMERICA N.A. /0959 B/O: W.R. GRACE (THAILAND) LIMITED RDRN, SAMUTPRAKARN 10280 RFB=W.R. GRACE AND COMPANY CA MBRIDGE MA 02140-/AC-00001601257 0 RG=742042503331 2 MUANG, SAMUTPRAKAR N 10280 OGB=BANK OF AMERICA NA BANG SSN: 0065226 | | |
| 04DEC | | | | USD YOUR: O/B WACHOVIA BK OUR: 0268089338FF | 406,978.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK NA OF FLORIDA /063000021 B/O: W R GRACE AND CO CONN COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0001601257 RFB=O/B WACHOVIA BK BBI =/TIME/14:37 IMAD: 1204F3QCAAIC001529 | | |
| 04DEC | | | | USD YOUR: O/B BKAM IL CGO OUR: 0255502338FF | 919,359.84 | FEDWIRE CREDIT VIA: BANK OF AMERICA /0710 B/O: W.R. GRACE & CO. CON -TREASURY COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0001601257 RFB=O/B BKAM IL CGO OBI =HOWT BBI=/TIME/14:21 IMAD: 1204G1QFGY2C001462 | | |

W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN DARLEEN PABON
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

TS

Account No: 016-001257
Statement Start Date: 29 NOV 2003
Statement End Date: 15 DEC 2003
Statement Code: S00-USA-22
Statement No: 023

Page 4 of 16

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | | |
| 04DEC | | 04DEC | USD | YOUR: O/B WACHOVIA BK<br>OUR: 0247307338FF | 1,092,075.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK OF NC, NA<br>/053000219<br>B/O: W R GRACE & CO. - CONN.<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0016001257 RFB=O/B WACHOVIA BK OBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO<br>IMAD: 1204ESQPAAIC002357 | | |
| 04DEC | | 04DEC | USD | YOUR: MAESTRO<br>OUR: 0386509338FF | 1,900,000.00 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0016001257 RFB=MAESTRO OBI=FUND-31<br>8-P J-S-12ML PREMIER FUND BBI=/TIME<br>IMAD: 1204ALQ002HC001649 | | |
| 05DEC | | 05DEC | USD | OUR: 0031650114XF | 73,140.29 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>FROM ACCOUNT 00032881963 | | |
| 05DEC | | 05DEC | USD | YOUR: O/B WACHOVIA BK<br>OUR: 0282908339FF | 894,631.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK OF NC, NA<br>/053000219<br>B/O: W R GRACE & CO. - CONN.<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0016001257 RFB=O/B WACHOVIA BK OBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO<br>IMAD: 1205ESQPAAIC003109 | | |
| 05DEC | | 05DEC | USD | YOUR: O/B BKAM IL CGO<br>OUR: 0282109339FF | 1,358,248.71 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO. CON -TREASURY<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0016001257 RFB=O/B BKAM IL CGO OBI<br>=HQWT BBI=/TIME/14:44<br>IMAD: 1205G1QFGY2C001023 | | |
| 08DEC | | 08DEC | USD | YOUR: O/B BKAM IL CGO<br>OUR: 0155801342FF | 45,000.00 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA | | |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

TS

Account No: 016-001257
Statement Start Date: 29 NOV 2003
Statement End Date: 15 DEC 2003
Statement Code: S00-USA-22
Statement No: 023

Page 5 of 16

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 08DEC | | | | USD YOUR: 0000268656 OUR: 4377900342FC | 90,312.13 | /07100039 B/O: ADVANCED REFINING TECHNOLOGIES COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0001600257 RFB=O/B BKAM IL CGO OBI =REF:ART LLC PAYING INV#1600099 BB IMAD: 1208BG1QFGY2C000402 CHIPS CREDIT VIA: THE BANK OF NOVA SCOTIA /0253 B/O: GRACE CANADA MISS., ON CANADA REF: NBNF=W.R. GRACE AND COMPANY CA MBRIDGE MA 02140-/AC-000016001257 O RB=/7404204110 MISS., ON CANADA GB=B N S HIGHWAY 10 N MATHESON MISS SSN: 0249260 | | |
| 08DEC | | | | USD YOUR: O/B BKAM IL CGO OUR: 0147107342FF | 1,140,554.06 | FEDWIRE CREDIT VIA: BANK OF AMERICA /07100039 B/O: W.R. GRACE & CO. CON -TREASURY COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0001600257 RFB=O/B BKAM IL CGO OBI =HOWT BBI=/TIME/12:08 IMAD: 1208G1QFGY2C00D0373 | | |
| 08DEC | | | | USD YOUR: O/B WACHOVIA BK OUR: 0205300342FF | 1,926,564.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /0530D0219 B/O: W R GRACE & CO - CONN. COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0001600257 RFB=O/B WACHOVIA BK OBI =FUNDS TRANSFER FROM DAVISSN LOCKBO IMAD: 1208E3SQPAAICO02130 | | |
| 08DEC | | | | USD YOUR: 628333980230001 OUR: 0602300342FC | 5,536,058.2 | CHIPS CREDIT VIA: BANK OF AMERICA N.A. /0959 B/O: W R GRACE AND CO. 7500 GRACE DRIVE REF: NBNF=W.R. GRACE AND COMPANY CA | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

Account No:        016-001257
Statement Start Date:  29 NOV 2003
Statement End Date:    15 DEC 2003
Statement Code:       S00-USA-22
Statement No:          023

Page  6  of  16

| Ledger Date | Adj Ledger Date | Value Date | F. T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 09DEC | | 09DEC | | USD YOUR: MAESTRO<br>OUR: 0362901343FF | 900,000.00 | MBRIDGE MA 02140 /AC-00001601257 0<br>RG=7000618101 7500 GRACE DRIVE OGB<br>=BANK OF AMERICA NT SA (NADFX SF) S<br>SSN: 0026599 | | |
| 09DEC | | 09DEC | | USD YOUR: O/B WACHOVIA BK<br>OUR: 0100709343FF | 1,079,316.00 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0001601257 RFB=MAESTRO OBI=FUND-3I<br>8-B /-S 1 ML PREMIER FUND BBI=/TIME<br>/IMAD: 1209A1Q02GC001604 | | |
| 09DEC | | 09DEC | | USD YOUR: O/B BKAM IL CGO<br>OUR: 0104614343FF | 4,064,324.29 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC, NA<br>/053000219<br>B/O: W R GRACE & CO. - CONN.<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0001601257 RFB=O/B WACHOVIA BK OBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO<br>IMAD: 1209E3QPAAIC001201 | | |
| 10DEC | | 09DEC | | USD YOUR: O/B WACHOVIA BK<br>OUR: 0129007344FF | 861,241.00 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO. CDN -TREASURY<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0001601257 RFB=O/B BKAM IL CGO OBI<br>=MOVT BBI=/TIME/11117<br>/MAD: 1209GLQFGYZC000331 | | |
| | | | | | | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC, NA<br>/053000219<br>B/O: W R GRACE & CO. - CONN.<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0001601257 RFB=O/B WACHOVIA BK OBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO<br>IMAD: 1210E3QPAAIC001795 | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 29 NOV 2003
Statement End Date: 15 DEC 2003
Statement Code: S00-USA-22
Statement No: 023
Page 7 of 16

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|
| *CREDITS CONTINUED* | | | | | | | | | |
| 10DEC | | 10DEC | | USD YOUR: O/B BKAM IL CG0 OUR: 0123101344FF | 1,835,857.18 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO. CON -TREASURY COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0001601257 RFB=O/B BKAM IL CG0 OBI =MOWI BBI=/TIME/11:36 IMAD: 1210G1QFGV2C0004G6 | | | |
| 10DEC | | 10DEC | | USD YOUR: MAESTRO OUR: 0351603344FF | 2,600,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W.R. GRACE & CO - CONN COLUMBIA MD 21044-4029 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0001601257 RFB=MAESTRO OBI=FUND-31 8-P-I S-I ML PREMIER FUND BBI=/TIME IMAD: 1210A1Q002CC00154B | | | |
| 11DEC | | 11DEC | | USD OUR: 3456126549TC | 106,051.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:OFFSET CO ENTRY DESCR:TAXPAYMNT SEC:CCD TRACE#:021000026126549 EED:031211 IND ID:9016001257 IND NAME:EFT FILE NAME: R344057 EFT/ACH CREATED OFFSET FOR ORIGIN# 52132120 CO DATE: 03/12/11 IND ID: | | | |
| 11DEC | | 11DEC | | USD OUR: 3456126546TC | 218,537.77 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:ADS CORPORATION ORIG ID:9055515498 DESC DATE:031210 CO ENTRY DESCR:ACH PYMT SEC:CCD TRACE#:021000026126546 EED:031211 IND ID: IND NAME:W R GRACE AND CO CONN REF: NOVEMBER 2003 DB\ | | | |
| 11DEC | | 11DEC | | USD YOUR: O/B BKAM IL CG0 OUR: 0321603345FF | 1,130,898.81 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO. CON -TREASURY COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 | | | |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

TS

Account No: 016-001257
Statement Start Date: 29 NOV 2003
Statement End Date: 15 DEC 2003
Statement Code: S00-USA-22
Statement No: 023

Page 8 of 16

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | | |
| 11DEC | | 11DEC | | USD YOUR: O/B WACHOVIA BK<br>OUR: 0340607345FF | 2,683,418.00 | 0001001257 RFB=O/B BKAM IL CGO OBI<br>=HOWT BBI=/TIME/15:40<br>IMAD: 1211G1QFGY2C001582<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK OF NC.NA<br>/053000219<br>B/O: W R GRACE & CO. - CONN.<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0001001257 RFB=O/B WACHOVIA BK OBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO<br>IMAD: 1211E3QPAAIC003166 | | |
| 11DEC | | 11DEC | | USD YOUR: MAESTRO<br>OUR: 0406707345FF | 6,200,000.00 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0001001257 RFB=MAESTRO OBI=FUND-S1<br>8-P1-S 1 ML PREMIER FUND BBI=/TIME<br>IMAD: 1211AIQ002DC001848 | | |
| 12DEC | | 12DEC | | USD YOUR: O/B WACHOVIA BK<br>OUR: 0275107346FF | 1,159,057.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK OF NC.NA<br>/053000219<br>B/O: W R GRACE & CO. - CONN.<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0001001257 RFB=O/B WACHOVIA BK OBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO<br>IMAD: 1212E3QPAAIC002983 | | |
| 12DEC | | 12DEC | | USD YOUR: O/B BKAM IL CGO<br>OUR: 0277208346FF | 1,488,098.55 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO. CON -TREASURY<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0001001257 RFB=O/B BKAM IL CGO OBI<br>=HOWT BBI=/TIME/14:26<br>IMAD: 1212G1QFGY2C001596 | | |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

TS

Account No: 016-001257
Statement Start Date: 29 NOV 2003
Statement End Date: 15 DEC 2003
Statement Code: S00-USA-22
Statement No: 023

Page 9 of 16

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

15DEC | USD OUR: 3499735058TC | 3,867.00 |
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:COMPANYID
ORIG ID:9016001257 DESC DATE:OFFSET
CO ENTRY DESCR:TAXEPAYMNTSEC:CCD
TRACE#:021000029735058 EED:031215
INI ID:9016001257
INI NAME:EFT FILE NAME: R346026
EFT/ACH CREATED OFFSET FOR ORIGIN#:
813452199 CO EFF DATE: 03/12/15

15DEC | USD YOUR: 6062349250020001 | OUR: 0018200349FC | 6,586.33 |
CHIPS CREDIT
VIA: BANK OF AMERICA N.A.
/0959
B/O: W.R. GRACE TAIWAN, INC.
TAOYUAN, TAIWAN
REF: NBNF=W.R. GRACE AND COMPANY CA
MBRIDGE MA 02140-/AC-0001001257 0
RG=/0622751536 TAOYUAN,TAIWAN OG
B=BANK OF AMERICA N.A. TAIPEI TAIWA
SSN: 0003694

15DEC | USD YOUR: 05094073349FF | OUR: 0509407349FF | 10,094.38 |
FEDWIRE CREDIT
VIA: BANK OF AMERICA
/0710020039
B/O: ADVANCED REFINING TECHNOLOGIES
COLUMBIA MD 21044-4098
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY CAMBRIDGE MA 02140-/AC-0
0001001257 RFB=O/B BKAM IL CGO OBI
=INTEREST PAYMENT FROM ART LLC FOR
IMAD: 1215610FGY2C00135

15DEC | USD OUR: 0014030114XF | 803,002.67 |
AUTOMATIC DOLLAR/FLOAT TRANSFER
FROM ACCOUNT 00052313652

15DEC | USD YOUR: 02097083349FF | OUR: 0209708349FF | 2,269,834.24 |
FEDWIRE CREDIT
VIA: BANK OF AMERICA
/071000039
B/O: W.R. GRACE & CO. CON -TREASURY
COLUMBIA MD 21044-4098
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY CAMBRIDGE MA 02140-/AC-0
0001001257 RFB=O/B BKAM IL CGO OBI
=HOWT BBI=/TIME/11:54
AMAD: 1215610FGY2C000468

15DEC | USD YOUR: 0351113349FF | OUR: 0351113349FF | 2,448,579.00 |
FEDWIRE CREDIT
VIA: WACHOVIA BANK BANK OF NC.NA
/053000219

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

Account No: 016-001257
Statement Start Date: 29 NOV 2003
Statement End Date: 15 DEC 2003
Statement Code: S00-USA-22
023
Statement No: 023
Page 10 of 16

Ts

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | | |
| 15DEC | | 15DEC | | USD YOUR: O/B CITIBANK NYC OUR: 031790734 9FF | 5,000,000.00 | FEDWIRE CREDIT VIA: CITIBANK /021000089 B/O: ATTN: PAUL MILLIKEN DAREX,PUERTO RICO INC REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 001601257 RF#=0/B CITIBANK NYC-OB I=TRANSFER OF FUNDS FROM SUBSIDIARY IMAD: 1215B1Q8O21CO04152 | | |
| | | | | USD OUR: 0032000118XF | 5,679.32 | AUTOMATIC DOLLAR/FLOAT TRANSFER B/O: W R GRACE & CO - COLUMBIA MD 21044-098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 001601257 RF#=D/B WACHOVIA BK OBI =FUNDS TRANSFER FROM DAVISON LOCKBO IMAD: 1215E3QPA1CO03205 TO ACCOUNT 0003238B1963 CDN. | | |
| | | | | USD OUR: 0016300118XF | 32,695.87 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003231196705 | | |
| 01DEC | | 01DEC | | USD YOUR: NONREF OUR: 2617700335J0 | 167,135.36 | FEDWIRE DEBIT VIA: /121000358 A/C: BANK AMERICA BUSINESS CREDIT, ATTN: JOANN BASDEO 212-503-7642 REF: /TIME/17:08 IMAD: 1201B1Q6GD2CO05464 | | |
| **DEBITS** | | | | | | | | |
| 01DEC | | | | | | | | |
| 01DEC | | 01DEC | | USD YOUR: NONREF OUR: 2085800335J0 | 1,000,000.00 | BOOK TRANSFER DEBIT A/C: GRACE INTERNATIONAL HOLDINGS,I CAMBRIDGE MA 02140- REF: FUNDS TRANSFERED TO GIHI IN F ORM OF CAPITAL CONTRIBUTION | | |
| 01DEC | | 01DEC | | USD YOUR: NONREF OUR: 2617600335J0 | 8,600,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 323359 NO WR G RACE&CO ATTN:MERRILL GROU P TRANSFER FUNDS /TIME/17:08 IMAD: 1201B1Q6C1CO05473 | | |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

TS

Account No: 016-001257
Statement Start Date: 29 NOV 2003
Statement End Date: 15 DEC 2003
Statement Code: S00-USA-22
Statement No: 023
Page 11 of 16

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| 02DEC | | | | USD OUR: 0030200114XF | 64.35 | AUTOMATIC DOLLAR/FLOAT TRANSFER / TO ACCOUNT 0003238B1963 | | |
| 02DEC | | | | USD OUR: 0015140114XF | 57,618.18 | AUTOMATIC DOLLAR/FLOAT TRANSFER / TO ACCOUNT 0003231196705 | | |
| 02DEC | | 02DEC | | USD YOUR: NONREF OUR: 0672200536J0 | 860,942.24 | FEDWIRE DEBIT / VIA: ALLFIRST BANK / /052000113 / A/C: GRACE DAVISON / REF: HOURLY PAYROLL/TIME/11:37 / IMAD: 1202B1QGC03C001850 | | |
| 02DEC | | 02DEC | | USD YOUR: NONREF OUR: 1998300536J0 | 5,200,000.00 | FEDWIRE DEBIT / VIA: WACHOVIA BK NA NC / /053000219 / A/C: W.R. GRACE & CO. - CONN / REF: W.R GRACE PAYMENT FOR CONTROLL / ED DISBURSEMENT ACCOUNTS/TIME/16:37 / IMAD: 1202B1QGC04C0B4210 | | |
| 03DEC | | 03DEC | | USD YOUR: NONREF OUR: 2174500337J0 | 970.00 | CHIPS DEBIT / VIA: CITIBANK / /0008 / A/C: ACPCBCCNBJSDW / BEN: SHANDONG OCEAN CHEMICAL IMP AN / WELFANG BRANCH / SSN: 0253638 | | |
| 03DEC | | | | USD OUR: 0015470114XF | 46,247.14 | AUTOMATIC DOLLAR/FLOAT TRANSFER / TO ACCOUNT 0003231196705 | | |
| 03DEC | | | | USD OUR: 0031230114XF | 73,140.29 | AUTOMATIC DOLLAR/FLOAT TRANSFER / TO ACCOUNT 0003238B1963 | | |
| 03DEC | | 03DEC | | USD YOUR: NONREF OUR: 2132000337J0 | 800,000.00 | FEDWIRE DEBIT / VIA: STATE ST BOS / /011000028 / A/C: MERRILL LYNCH PREMIER INSTITUT / REC: TO ACCOUNT 1323735 NO WR G / RACE & CO. CONN ATTN:MERRILL GROU / P TRANSFER FUNDS3/TIME/16:39 / IMAD: 1203B1QGC06C004268 | | |
| 03DEC | | 03DEC | | USD YOUR: NONREF OUR: 2131900337J0 | 1,700,000.00 | FEDWIRE DEBIT / VIA: WACHOVIA BK NA NC / /053000219 / A/C: W.R. GRACE & CO. - CONN / REF: W.R GRACE PAYMENT FOR CONTROLL / ED DISBURSEMENT ACCOUNTS/TIME/16:39 / IMAD: 1203B1QGC04C004199 | | |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

TS

Account No: 016-001257
Statement Start Date: 29 NOV 2003
Statement End Date: 15 DEC 2003
Statement Code: S00-USA-22
Statement No: 023
Page 12 of 16

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | |
| 04DEC | | 04DEC | | USD YOUR: NONREF OUR: 2187500338J0 | 1,008.41 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103/ A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & CO. ATTN: FPRS WEEK ENDING 120103 HOURLY SSN: 0253290 | | |
| 04DEC | | | | USD OUR: 0015460114XF | 18,656.77 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 000323196705 | | |
| 04DEC | | | | USD YOUR: NONREF OUR: 2187600338J0 | 166,748.25 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103/ A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & CO. ATTN: FPRS WEEK ENDING 120103 HOURLY SSN: 0253284 | | |
| 04DEC | | | | USD YOUR: NONREF OUR: 2187600338J0 | 4,000,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS/TIME/17.06 IMAD: 1204B1QGC08C004241 | | |
| 05DEC | | | | USD OUR: 0015800114XF | 23,398.25 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 000323196705 | | |
| 05DEC | | | | USD YOUR: NONREF OUR: 1949800339J0 | 1,900,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS/TIME/15:28 IMAD: 1205B1QGC03C003921 | | |
| 08DEC | | | | USD OUR: 0031880114XF | 295.00 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 000323881963 | | |
| 08DEC | | | | USD OUR: 0015780114XF | 43,620.45 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 000323196705 | | |
| 08DEC | | | | USD YOUR: NONREF OUR: 2207600342J0 | 2,700,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS/TIME/16:23 | | |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

TS

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

016-001257
29 NOV 2003
15 DEC 2003
S00-USA-22
023
Page 13 of 16

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| Value Date | References | Credit / Debit | Description |
|---|---|---|---|
| 08DEC | USD YOUR: NONREF OUR: 2207500342J0 | 6,500,000.00 | IMAD: 1208B1QGC01C004289 FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3325735 NO WR G RACE & CO. - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS)/TIME/16:23 |
| 09DEC | USD OUR: 0031050114XF | 60.00 | IMAD:1208B1QGC08C004228 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238B1963 |
| 09DEC | USD YOUR: NONREF OUR: 2172000343J0 | 1,968.84 | BOOK TRANSFER DEBIT A/C: 0022430680 METROPOLITAN LIFE INSURANCE COMPANY REF: ATTN: W.R. GRACE & CO. NO. 913 |
| 09DEC | USD OUR: 0015530114XF | 22,978.97 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032331967O5 |
| 09DEC | USD YOUR: NONREF OUR: 2172100343J0 | 56,025.43 | FEDWIRE DEBIT VIA: DBTCO AMERICAS NYC /021001033 A/C: ACDEUTNL2A DEUTSCHE BANK AG AMSTERDAM BEN: A & MINERALS LTD. IMAD: 1209B1QGC02C004237 |
| 09DEC | USD YOUR: NONREF OUR: 0937000343J0 | 877,137.71 | FEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 A/C: GRACE DAVISON REF: HOURLY PAYROLL/TIME/12:08 IMAD: 1209B1QGC04C001997 |
| 09DEC | USD YOUR: NONREF OUR: 2171900343J0 | 5,000,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS/TIME/17:12 IMAD:1209B1QGC6C00D04230 |
| 10DEC | USD YOUR: NONREF OUR: 0905000344J0 | 20,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA FL /063000021 A/C: W.R. GRACE & CO. - CONN IMAD:1210B1QGC06C002377 |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 29 NOV 2003
Statement End Date: 15 DEC 2003
Statement Code: S00-USA-22
Statement No: 023
Page 14 of 16

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| 10DEC | | 10DEC | USD | OUR: 0015650114XF | 29,965.99 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00053219670 5 |
| 10DEC | | | USD | YOUR: NONREF OUR: 2222400344JO | 100,000.00 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO COLUMBIA MD 2104-4098 |
| 10DEC | | | USD | YOUR: ACH OF 03/12/10 OUR: 0048003441HP | 106,051.00 | BOOK TRANSFER DEBIT REF: CHASE MEDICAL ACCT FUNDING A/C: CD/EFTS PRE-FUNDING CLEARING A |
| 10DEC | | | USD | YOUR: NONREF OUR: 0900500344JO | 2,595,746.82 | FEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 A/C: GRACE DAVISON REF: SALARIED PAYROLL/TIME/11:50 |
| 10DEC | | | USD | YOUR: NONREF OUR: 2222500344JO | 2,600,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL IMAD:1210B1QGC04C00D2220 |
| 11DEC | | | USD | OUR: 3456261664TC | 6,051.00 | ELECTRONIC FUNDS TRANSFER EMAD:SUNSBGMQGC0000451 VERI:MONIC/FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:031211 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000026261664 EED:031211 IND ID:101148551 IND NAME:STATE OF N CAROLINA |
| 11DEC | | | USD | OUR: 0015910114XF | 26,632.10 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00053219670 5 |
| 11DEC | | | USD | OUR: 3456261663TC | 100,000.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:031211 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000026261663 EED:031211 IND ID:029331WRIGA IND NAME:CALIFORNIA FRANCHISE |
| 11DEC | | | USD | YOUR: NONREF OUR: 2272300345JO | 2,703,254.35 | BOOK TRANSFER DEBIT A/C: W R GRACE ASIA PACIFIC INC. COLUMBIA MD 2104-4098 REF: PAYMENT ON OUTSTANDING INVOICE S |