Account No: 016-001257
Statement Start Date: 29 NOV 2003
Statement End Date: 15 DEC 2003
Statement Code: S00-USA-22
Statement No: 023
Page 15 of 16

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DAREN PARLIN
62 WHITEMORE AVENUE
CAMBRIDGE MA 02140

TS

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F | T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11DEC | | 11DEC | | | USD YOUR: NONREF OUR: 23886003345J0 | 7,500,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS/TIME/17:07 IMAD: 1211B1QGC05C004711 | | |
| 12DEC | | 12DEC | | | USD YOUR: ACH OF 03/12/12 OUR: 0018100346HP | 3,867.00 | BOOK TRANSFER DEBIT A/C: CB/EFTS PRE-FUNDING CLEARING A TAMPA FL 33634- | | |
| 12DEC | | 12DEC | | | USD YOUR: NONREF OUR: 2473500346J0 | 12,420.79 | FEDWIRE DEBIT VIA: DBTCO AMERICAS NYC /021001033 A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & CO. ATTN: FPRS WEEK ENDING 120803 AND 120903 IMAD: 1212B1QGC8C004922 | | |
| 12DEC | | 12DEC | | | USD OUR: 0016330114XF | 24,816.41 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032316705 | | |
| 12DEC | | 12DEC | | | USD YOUR: NONREF OUR: 2473400346J0 | 400,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323775 NO WR G RACE & CO. - CONN ATTN: MERRILL GROU P (TRANSFER FUNDS)/TIME/17:00 IMAD: 1212B1QGC4C004781 | | |
| 12DEC | | 12DEC | | | USD YOUR: NONREF OUR: 2473600346J0 | 964,219.96 | FEDWIRE DEBIT VIA: DBTCO AMERICAS NYC /021001033 A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & CO. ATTN: FPRS FOR WEEK ENDING 120 803 AND 120903 IMAD: 1212B1QGC05C004778 | | |
| 12DEC | | 12DEC | | | USD YOUR: NONREF OUR: 2473300346J0 | 1,100,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS/TIME/17:00 IMAD: 1212B1QGC3C004794 | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 29 NOV 2003
Statement End Date: 15 DEC 2003
Statement Code: S00-USA-22
Statement No: 023

Page 16 of 16

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| 15DEC | | | | USD OUR: 3499866317TC | 3,867.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYD ORIG ID:9016001257 DESC DATE:031215 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000022866317 EED:031215 IND ID:ME-0100086 IND NAME:STATE OF MICHIGAN | | |
| 15DEC | | | | USD OUR: 003468011XF | 14,622.13 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032 3881963 | | |
| 15DEC | | | | USD OUR: 001686011XF | 44,779.53 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032 3196705 | | |
| 15DEC | | 15DEC | | USD YOUR: NONREF OUR: 2960000349J0 | 3,100,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /05300219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS/TIME/17:42 IMAD:1215B1QGC07C005882 | | |
| 15DEC | | 15DEC | | USD YOUR: NONREF OUR: 2959900349J0 | 6,600,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 332 3735 NO W G RACE & CO. - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS)/TIME/17:42 IMAD:1215B1QGC08C005975 | | |

## CHECKS

No Activity

Statement of Account

In US Dollars

W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 16 DEC 2003 |
| Statement End Date: | 31 DEC 2003 |
| Statement Code: | S00-USA-22 |
| Statement No: | 024 |
| | Page 1 of 18 |

## TRANSACTIONS

| | | |
|---|---|---|
| Total Credits | 34 | 106,310,708.95 |
| Total Debits (incl. checks) | 77 | 106,689,666.61 |
| Total Checks Paid | 0 | 0.00 |

## ENCLOSURES

| | |
|---|---|
| Credits | 0 |
| Debits | 0 |
| Checks | 0 |

## BALANCES

| | Opening (16 DEC 2003) | Closing (31 DEC 2003) |
|---|---|---|
| Ledger | 1,054,923.65 | 675,965.99 |

## LEDGER BALANCES

| Date | Closing Balances Amount |
|---|---|
| 16DEC | 250,399.84 |
| 17DEC | 314,790.38 |
| 18DEC | 387,482.40 |
| 19DEC | 375,670.75 |
| 22DEC | 266,157.00 |
| 23DEC | 2,015,567.67 |
| 24DEC | 5,037,555.43 |
| 26DEC | 5,004,354.26 |
| 29DEC | 656,773.28 |
| 30DEC | 658,871.61 |
| 31DEC | 675,965.99 |

## CREDITS

| Ledger Date | Adj Ledger Date | Value Date | F | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| 16DEC | | 16DEC | | USD YOUR: O/B WACHOVIA BK<br>OUR: 0086614350FF | 2,604,654.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO. - CONN.<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0016001257 RFB=O/B WACHOVIA BK DBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO<br>XMAD: 1216E3GPAAIC001092 |
| 16DEC | | 16DEC | | USD YOUR: SWF OF 03/12/16<br>OUR: 5247800350FS | 2,665,316.00 | BOOK TRANSFER CREDIT<br>B/O: MAYBANK/MENARA MAYBANK<br>KUALA LUMPUR MALAYSIA 50050<br>ORG: WR GRACE SPECIALTY CHEMICALS M<br>OGB: MAYBANK KUANTAN MAIN<br>RFF: PAYMENT FOR MALAYSIA PREFERENC<br>E SHARE REDEMPTION/OCMT/USD2665316, |
| 16DEC | | 16DEC | | USD YOUR: O/B BKAM IL CGO<br>OUR: 0093401350FF | 2,756,201.26 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO. CON -TREASURY<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0016001257 RFB=O/B BKAM IL CGO OBI<br>=HQWT BBI=/TIME/10:49<br>IMAD: 1216G1QFGY2C000275 |

FT CODE:

| | | |
|---|---|---|
| USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT | US3 - THREE DAY FLOAT |
| USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT | US4 - FOUR DAY FLOAT |

| | |
|---|---|
| US5 - FIVE DAY FLOAT | |
| USM - MIXED FLOAT | |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-
MERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN
OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY OR MAILING
OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO
DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

TS

Account No: 016-001257
Statement Start Date: 16 DEC 2003
Statement End Date: 31 DEC 2003
Statement Code: S00-USA-22
Statement No: 024
Page 2 of 18

**CREDITS CONTINUED**

| Ledger Date | Adj Ledger Date | Value Date | C/T | References | Description | Credit/Debit | Closing Balance Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 17DEC | | 17DEC | | USD YOUR: 600835112947001 OUR: 2873400351FC | CHIPS CREDIT VIA: BANK OF AMERICA N.A. /0959 B/O: GRACE COLLECTION INC. REF: NBNF=W.R. GRACE AND COMPANY CA MBRIDGE MA 02140-/AC-0001601257 0 RG=/600832561137 GRACE COLLECTION I NC. OGB=BANK OF AMERICA NT AND SA L ONDON ENGLAND E1 8DE SSN: 0164149 | 1,000,000.00 | | |
| 17DEC | | 17DEC | | USD YOUR: O/B WACHOVIA BK OUR: 0103201351FF | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC.NA /053000219 B/O: W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0001601257 RFB=O/B WACHOVIA BK OBI =FUNDS TRANSFER FROM DAVISON LOCKBO IMAD: 1217E30PAA1C001352 | 1,368,948.00 | | |
| 17DEC | | 17DEC | | USD YOUR: O/B BKAM IL CGO OUR: 0105603351FF | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO. CON -TREASURY COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0001601257 RFB=O/B BKAM IL CGO OBI =HOWT BBI/TIME/10:58 IMAD: 1217G1QFGY2C000367 | 1,672,770.69 | | |
| 17DEC | | 17DEC | | USD YOUR: 138-OTT-327261 OUR: 0153302351FF | FEDWIRE CREDIT VIA: KOREA EXCHANGE BANK /026008072 B/O: GRACE KOREA INC REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0001601257 OBI=138-OTT-327261 OBI= BNF TEL.800-558-7066 BBI=/BNF/LESS CHARGES : USD 18.00/TIME/12:05 IMAD: 1217B1Q9482C000735 | 5,468,798.91 | | |
| 18DEC | | 18DEC | | USD YOUR: O/B WACHOVIA BK OUR: 0200707352FF | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC.NA /053000219 B/O: W R GRACE & CO. - CONN. | 425,532.00 | | |

Statement of Account

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 16 DEC 2003
Statement End Date: 31 DEC 2003
Statement Code: S00-USA-22
Statement No: 024
Page 3 of 18

Closing Balance in US Dollars

| Ledger Date | Adj.Ledger Date | Value Date | FE | References | Description | Credit/Debit | Closing Balance Date | Amount |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| Ledger Date | Value Date | References | Credit/Debit | Description |
|---|---|---|---|---|
| 18DEC | 18DEC | USD YOUR: O/B BKAM IL CG0<br>OUR: 0200603352FF | 1,941,093.67 | COLUMBIA MD 21044-4098<br>REF:CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0001600157 RFB=O/B WACHOVIA BK OBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO<br>IMAD: 121BE3QPAAIC002049<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO. CON -TREASURY<br>COLUMBIA MD 21044-4098<br>REF:CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0001600157 RFB=O/B BKAM IL CG0 OBI<br>/HONT BI5=/TIME/12:5N<br>IMAD: 1218GIQFGY2C000650 |
| 18DEC | 18DEC | USD YOUR: 628335180596000<br>OUR: 0621900352FC | 3,090,722.90 | CHIPS CREDIT<br>VIA: BANK OF AMERICA N.A.<br>/0959<br>B/O: W R GRACE AND CO.<br>7500 GRACE DRIVE<br>REF:NBNF=W.R. GRACE AND COMPANY CA<br>MBRIDGE MA 02140-/AC-00001600157 0<br>RG=/0006181017 7500 GRACE DRIVE OGB<br>=BANK OF AMERICA NT SA (NADFX SF) S<br>SSN: 0041452 |
| 18DEC | 18DEC | USD YOUR: MAESTRO<br>OUR: 0374209352FF | 5,600,000.00 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF:CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0001600157 RFB=MAESTRO OBI=FUND-31<br>8/P 1-121 MILQ002BC001609<br>IMAD: 1218AIQGC0352FF |
| 19DEC | 19DEC | USD YOUR: O/B BKAM IL CG0<br>OUR: 0134314353FF | 1,738,761.44 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO. CON -TREASURY<br>COLUMBIA MD 21044-4098<br>REF:CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0001600157 RFB=O/B BKAM IL CG0 OBI |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

TS

Account No: 016-001257
Statement Start Date: 16 DEC 2003
Statement End Date: 31 DEC 2003
Statement Code: S00-USA-22
Statement No: 024

Page 4 of 18

| Ledger Date | Adj Ledger Date | Value Date | F | TS | References | Credit/Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| 19DEC | | | | | USD YOUR: O/B WACHOVIA BK<br>OUR: 0143401353FF | 1,763,847.00 | =HGWT BBI=/TIME/11:39<br>IMAD: 1219G1QFGY2C000431<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO. - CONN.<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>000/6001257 RFB=O/B WACHOVIA BK OBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO | | |
| 19DEC | | | | | USD YOUR: 6008350125360001<br>OUR: 1148500353FC | 12,468,523.14 | IMAD: 1219ESQPAAIC001713<br>CHIPS CREDIT<br>VIA: BANK OF AMERICA N.A.<br>/0959<br>B/O: GRACE COLLECTION INC<br>REF: NBNF=W.R. GRACE AND COMPANY CA<br>MBRIDGE MA 02140-/AC-00001601257 O<br>RG=/6008325611137 GRACE COLLECTION<br>NC. OGB=BANK OF AMERICA NT AND SA L<br>ONDON ENGLAND E1 8DE | | |
| 22DEC | | | | | USD OUR: 3569089156TC | 173,258.00 | SSN: 0071514<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:901601257 DESC DATE:OFFSET<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000029089156 EED:031222<br>IND ID:901601257<br>IND NAME:EFT FILE NAME: R353021<br>EF/ACH CREATED OFFSET FOR ORIGIN#:<br>361343219910 EFF DATE: 03/12/22 | | |
| 22DEC | | | | | USD YOUR: O/B BKAM IL CGO<br>OUR: 0162801356FF | 1,874,574.52 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/0100059<br>B/O: W.R. GRACE & CO. CON -TREASURY<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0001601257 RFB=O/B BKAM IL CGO OBI | | |
| 22DEC | | | | | USD YOUR: O/B WACHOVIA BK<br>OUR: 0186907356FF | 3,211,403.00 | =HGWT BBI=/TIME/11:10<br>IMAD: 1222G1QFGY2C000406<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219 | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No:        016-001257
Statement Start Date:   16 DEC 2003
Statement End Date:   31 DEC 2003
Statement Code:   S00-USA-22
Statement No:    024
Page 5 of 18

| Ledger Date | Adj Ledger Date | Value Date | F | T | References | Credit/Debit | Description | Date | Closing Balance/ Amount |
|---|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| Ledger Date | Value Date | References | Credit/Debit | Description |
|---|---|---|---|---|
| | 22DEC | USD YOUR: O/B WACHOVIA BK OUR: 0188208356FF | 10,000,000.00 | B/O: W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098 REF:CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 00016001257 RFB=O/B WACHOVIA BK DBI =FUNDS TRANSFER FROM DAVISON LOCKBO IMAD: 1222E3QPAAIC001710 |
| | 23DEC | USD YOUR: O/B WACHOVIA BK OUR: 0120601557FF | 1,476,284.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK OF NC,NA /053000219 B/O: W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098 REF:CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 00016001257 RFB=O/B WACHOVIA BK DBI =FUNDS TRANSFER FROM DAVISON LOCKBO IMAD: 1222E3QPAAIC001696 |
| | 23DEC | | | FEDWIRE CREDIT VIA: WACHOVIA BANK OF NC,NA /053000219 B/O: W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098 REF:CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 00016001257 RFB=O/B WACHOVIA BK DBI =FUNDS TRANSFER FROM DAVISON LOCKBO IMAD: 1223E3QPAAIC001425 |
| | 23DEC | USD YOUR: O/B BKAM IL CGO OUR: 0121903357FF | 2,676,146.60 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO. CON -TREASURY COLUMBIA MD 21044-409B REF:CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 00016001257 RFB=O/B BKAM IL CGO DBI =HOWT BBI=/TIME/11:11 IMAD: 1223GIF6YZC000387 |
| | 23DEC | USD YOUR: MAESTRO OUR: 0333908357FF | 17,400,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4029 REF:CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 16 DEC 2003
Statement End Date: 31 DEC 2003
Statement Code: S00-USA-22
Statement No: 024
Page 6 of 18

In US Dollars

## CREDITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Description | Credit/Debit | Closing Balances Amount |
|---|---|---|---|---|---|---|---|
| 24DEC | | 24DEC | USD | YOUR: CAP OF 03/12/24 OUR: 0485600358J0 | 0001601257 RFB=MAESTRO OBI=FUND-31 8/P 1-S 1 ML PREMIER FUND BBI=/TIME BOOK TRANSFER CREDIT B/O: GRACE INTERNATIONAL HOLDINGS,I CAMBRIDGE MA 02140- | 67,510.30 | |
| 24DEC | | 24DEC | USD | YOUR: O/B WACHOVIA BK OUR: 0121201358FF | IMAD: 1223A1Q002DC001419 FEDWIRE CREDIT VIA: WACHOVIA BANK NA OF FLORIDA /06300021 B/O: W R GRACE AND CO CONN COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0001601257 RFB=O/B WACHOVIA BK BBI =/TIME/10:52 | 765,107.77 | |
| 24DEC | | 24DEC | USD | YOUR: O/B WACHOVIA BK OUR: 0107408358FF | IMAD: 1224F3QCAAIC000717 FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /05300219 B/O: W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0001601257 RFB=O/B WACHOVIA BK OBI =FUNDS TRANSFER FROM DAVISON LOCKBO | 1,286,158.00 | |
| 24DEC | | 24DEC | USD | YOUR: O/B BKAM IL CGO OUR: 0104913358FF | IMAD: 1224E3QPAAIC001169 FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO. CON -TREASURY COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0001601257 RFB=O/B BKAM IL CG0 OBI AMDT BBI=/TIME/10:41 | 1,427,363.09 | |
| 24DEC | | 24DEC | USD | YOUR: CAP OF 03/12/24 OUR: 0782800358J0 | IMAD: 1224G1GFGV2C000335 BOOK TRANSFER CREDIT B/O: W R GRACE & CO (DELAWARE) CAMBRIDGE MA 02140- REF: FUNDS MOVEMENT FROM GRACE DE T O GRACE CONN | 2,287,677.20 | |
| 24DEC | | 24DEC | USD | YOUR: CAP OF 03/12/24 OUR: 0485700358J0 | BOOK TRANSFER CREDIT B/O: GRACE INTERNATIONAL HOLDINGS,I CAMBRIDGE MA 02140- | 3,112,293.22 | |

Statement of Account

In US Dollars

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 16 DEC 2003 |
| Statement End Date: | 31 DEC 2003 |
| Statement Code: | S00-USA-22 |
| Statement No: | 024 |

Page 7 of 18

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

TS

| Ledger Date | Adj Ledger Date | Value Date | F TS | References | Credit/Debit | Description |
|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | |
| 29DEC | | 29DEC | | USD YOUR: O/B WACHOVIA BK<br>OUR: 0368308363FF | 3,234,484.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO. - CONN.<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>00016001257 RFB=O/B WACHOVIA BK OBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO<br>IMAD: 1229E3QPAAIC003993 |
| 29DEC | | 29DEC | | USD YOUR: O/B BKAM IL CGO<br>OUR: 0367601363FF | 3,962,463.79 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W R GRACE & CO. CON -TREASURY<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>00016001257 RFB=O/B BKAM IL CGO OBI<br>=HOWT BBI=/TIME/15:49<br>IMAD: 1229G1QFGV2C000948 |
| 30DEC | | 30DEC | | USD YOUR: O/B WACHOVIA BK<br>OUR: 0115103364FF | 2,445,321.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO. - CONN.<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>00016001257 RFB=O/B WACHOVIA BK OBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO<br>IMAD: 1230E3QPAAIC001296 |
| 30DEC | | 30DEC | | USD YOUR: O/B BKAM IL CGO<br>OUR: 0110109364FF | 2,896,359.38 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W R GRACE & CO. CON -TREASURY<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>00016001257 RFB=O/B BKAM IL CGO OBI<br>=HOWT BBI=/TIME/10:49<br>IMAD: 1230G1QFGV2C000487 |
| 30DEC | | 30DEC | | USD YOUR: MAESTRO<br>OUR: 0324813364FF | 2,900,000.00 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN. DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Account No: | 016-001257 |
|---|---|
| Statement Start Date: | 16 DEC 2003 |
| Statement End Date: | 31 DEC 2003 |
| Statement Code: | S00-USA-22 |
| Statement No: | 024 |

Page 8 of 18

| Ledger Date | Adj Ledger Date | Value Date | E/I | References | Credit / Debit | Description | Date | Closing Balance | Amount |
|---|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| | | 31DEC | | USD OUR: 0013830114XF | | COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>001601257 RFB=MAESTRO OBI=FUND-31<br>B-P 1-S 1 ML PREMIER FUND BBI=/TIME | | | |
| | | 31DEC | | USD YOUR: O/B BKAM IL CGO<br>OUR: 0292607365FF | 179,605.62 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>IMAD: J230A1Q002HC001433<br>FROM ACCOUNT 0003231365524<br>VIA: BANK OF AMERICA<br>/071000039 | | | |
| | | 31DEC | | | 369,530.52 | FEDWIRE CREDIT<br>B/O: W.R. GRACE & CO. CON -TREASURY<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>001601257 RFB=O/B BKAM IL CGO OBI<br>=HOWI BIZ=/TIME/12:55 IMAD<br>IMAD: I231G1QFGY2C000987 | | | |

## DEBITS

| | | 16DEC | | USD YOUR: NONREF<br>OUR: 1889800350JO | 16,662.65 | FEDWIRE DEBIT<br>VIA: ALLFIRST BANK<br>/052000113<br>A/C: SPECTERA, INC.<br>REF: /TIME/15:55<br>IMAD: 1216B1Q8C07C003902 | | | |
| | | 16DEC | | USD YOUR: NONREF<br>OUR: 1592300350JO | 18,219.81 | CHIPS DEBIT<br>VIA: CITIBANK<br>/0008<br>A/C: COMPANIA ASEGURADORA DE FIANZA<br>REF: POLIZA DE CUMPLIMIENTO W.R. GR<br>ACE CONTRATO ECOPETROL VRM -050-200<br>3<br>SSN: 0230179 | | | |
| | | 16DEC | | USD OUR: 0032280114XF | 27,199.19 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003238I1963 | | | |
| | | 16DEC | | USD OUR: 0016000114XF | 33,609.61 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003231967705 | | | |
| | | 16DEC | | USD YOUR: NONREF<br>OUR: 1576800350JO | 89,343.90 | CHIPS DEBIT<br>VIA: ABN AMRO BANK N V<br>/0958<br>A/C: ECOPETROL<br>REF: CONTRACT VRM - 050-2003 IMPUES<br>TO DETIMBRE (STAMP TAX) | | | |

Statement of Account

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

In US Dollars

Account No: 016-001257
Statement Start Date: 16 DEC 2003
Statement End Date: 31 DEC 2003
Statement Code: S00-USA-22
Statement No: 024
Page 9 of 18

TS

## DEBITS CONTINUED

| Ledger Date | Adj.Ledger Date | Value Date | T | S | References | Credit/Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 16DEC | | 16DEC | | | USD YOUR: NONREF OUR: 1889700350J0 | 129,237.80 | SSN: 0230159 FEDWIRE DEBIT VIA: BANK ONE NA CHGO /07100013 A/C: UNITED HEALTHCARE INSURANCE CO REF: /TIME/15:54 IMAD: 1216B1Q9GC05C003830 | | |
| 16DEC | | 16DEC | | | USD YOUR: NONREF OUR: 1889600350J0 | 332,515.75 | BOOK TRANSFER DEBIT A/C: 0022430680 METROPOLITAN LIFE INSURANCE COMPANY REF: ATTN: W.R. GRACE & CO. NO. 913 70 | | |
| 16DEC | | 16DEC | | | USD YOUR: NONREF OUR: 0530800350J0 | 883,906.36 | FEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 A/C: GRACE DAVISON REF: HOURLY PAYROLL/TIME/10:53 IMAD: 1216B1Q9GC3C001588 | | |
| 16DEC | | 16DEC | | | USD YOUR: NONREF OUR: 1889900350J0 | 2,200,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 332375 NO WR G RACE & CO. - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS)/TIME/15:54 IMAD: 1216B1Q9GC01C004030 | | |
| 16DEC | | 16DEC | | | USD YOUR: NONREF OUR: 1890000350J0 | 5,100,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS/TIME/15:56 IMAD: 1216B1Q9GC08C003783 | | |
| 17DEC | | | | | USD OUR: 0016370114XF | 31,709.60 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO/ACCOUNT 0003231967705 | | |
| 17DEC | | | | | USD OUR: 0032910114XF | 54,513.26 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO/ACCOUNT 00523881963 | | |
| 17DEC | | | | | USD YOUR: NONREF OUR: 2533600351J0 | 59,904.13 | BOOK TRANSFER DEBIT A/C: BK OF NY TTEE&BCO DE CREDITO D LIMA I2 PERU BEN: /I9369073512 9 PETROPOLIS S.A. REF: ATTN: M. PORCARI DECEMBER FEES AND SERVICES | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

Account No:              016-001257
Statement Start Date:    16 DEC 2003
Statement End Date:      31 DEC 2003
Statement Code:          S00-USA-22
Statement No:            024
                         Page 10 of 18

| Ledger Date | Adj Ledger Date | Value Date | F | References | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | |
| 17DEC | | 17DEC | | USD YOUR: NONREF<br>OUR: 23334003351J0 | 1,400,000.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R. GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS/TIME/17:04<br>IMAD: 1217B1QGC02C004793 | | |
| 17DEC | | 17DEC | | USD YOUR: NONREF<br>OUR: 23335003351J0 | 7,900,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>REF & CO ACCONN 323735 NO WR G<br>RACE & CO. ACONN ATTN:MERRIL GROU<br>P/TRANSFER FUNDS/TIME/17:04<br>IMAD: 1217B1QGC05C004872 | | |
| 18DEC | | | | USD OUR: 0033450114XF | 15,176.45 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00032388196 | | |
| 18DEC | | | | USD OUR: 0016850114XF | 37,702.98 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00032319670 | | |
| 18DEC | | 18DEC | | USD YOUR: NONREF<br>OUR: 23479003352J0 | 166,713.89 | CHIPS DEBIT<br>VIA: DEUTSCHE BANK TRUST CO AMERICA<br>/0103<br>A/C: ACDEUTNL2A<br>DEUTSCHE BANK AG AMSTERDAM<br>BEN: A & MINERALS LTD.<br>REF: GRACE DAVISON PYMT OF INV 2460<br>248 2484 AND 2489<br>SSN: 0262238 | | |
| 18DEC | | 18DEC | | USD YOUR: NONREF<br>OUR: 23480003352J0 | 3,265,063.23 | FEDWIRE DEBIT<br>VIA: BK NOVA SCOTIA NYC<br>/026002532<br>A/C: THE BANK OF NOVA SCOTIA<br>TRANSIT 24042<br>BEN: GRACE CANADA, INC.<br>MONEY MOBILIZATION DIVISION<br>REF: W.R GRACE - VALLEYFIELD SETTLE<br>MENT ATTN: PIERRE LEBOURDAIS<br>IMAD: 1218B1QGC04C004606 | | |
| 18DEC | | 18DEC | | USD YOUR: NONREF<br>OUR: 23478003352J0 | 7,500,000.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS/TIME/16:23 | | |

Account No: 016-001257
Statement Start Date: 16 DEC 2003
Statement End Date: 31 DEC 2003
Statement Code: S00-USA-22
Statement No: 024

Page 11 of 18

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

TS

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| 19DEC | | 19DEC | | YOUR: NONREF OUR: 1477600355J0 | 29.81 | IMAD: 1218B1QGC06C004636 CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & CO. ATTN: FPRS HOURLY DAVID PALMER NEGATIVE SENT THROUGH INCORRECTLY SSN: 0245834 | | |
| 19DEC | | 19DEC | | YOUR: NONREF OUR: 1477500355J0 | 1,070.21 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & CO. ATTN: FPRS WEEK ENDING 121503 HOURLY SSN: 0245824 | | |
| 19DEC | | | | USD OUR: 003416011XF | 2,578.10 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003523881963 | | |
| 19DEC | | | | USD OUR: 001688011XF | 28,539.15 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003523196705 | | |
| 19DEC | | 19DEC | | YOUR: ACH OF 03/12/19 OUR: 0169003553HP | 173,258,00.00 | BOOK TRANSFER DEBIT A/C: CB/EFTS PRE-FUNDING CLEARING A TAMPA FL 33634- | | |
| 19DEC | | 19DEC | | YOUR: NONREF OUR: 1477400355J0 | 178,162.80 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & CO. ATTN: FPRS WEEK ENDING 121503 HOURLY SSN: 0245825 | | |
| 19DEC | | 19DEC | | YOUR: NONREF OUR: 1477300355J0 | 199,305.16 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: /05000000016439 W.R GRACE & CO. REF: FFC TO ACCOUNT 5040003339 W.R GRACE/TIME/13:12 IMAD: 1219B1QGC08C003142 | | |
| 19DEC | | 19DEC | | YOUR: NONREF OUR: 2401000355J0 | 800,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN | | |

Account No: 016-001257
Statement Start Date: 16 DEC 2003
Statement End Date: 31 DEC 2003
Statement Code: S00-USA-22
Statement No: 024

Page 12 of 18

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE   MA   02140

TS

## DEBITS CONTINUED

| Ledger Date | Value Date | F T | References | Credit/Debit | Description |
|---|---|---|---|---|---|
| 19DEC | | USD | YOUR: NONREF OUR: 2409900353J0 | 14,600,000.00 | REF: W.R GRACE PAYMENT FOR CONTROLL EF/DISBURSEMENT ACCOUNTS/TIME/16:06 IMAD: 1219B1Q9C01C004717 FEDWIRE DEBIT /01000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323735 NO WR G RACE & CO. - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS)/TIME/16:12 IMAD: 1219B1Q9G08C004875 |
| 22DEC | | USD | OUR: 3569215332TC | 53.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:031222 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000029215332 EED:031222 IND ID:00161 IND NAME:STATE OF KENTUCKY |
| 22DEC | | USD | OUR: 3569215327TC | 197.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:031222 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000029215327 EED:031222 IND ID:SU68SU 04883 IND NAME:STATE OF ALABAMA |
| 22DEC | | USD | OUR: 3569215326TC | 735.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:031222 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000029215326 EED:031222 IND ID:SS6800 01727 IND NAME:STATE OF ALABAMA |
| 22DEC | | USD | OUR: 0032930114XF | 2,819.97 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238196373 |
| 22DEC | | USD | OUR: 3569215331TC | 2,994.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:031222 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000029215331 EED:031222 IND ID:00104866 0007 IND NAME:STATE OF INDIANA |
| 22DEC | | USD | OUR: 3569215337TC | 6,095.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:031222 |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 16 DEC 2003
Statement End Date: 31 DEC 2003
Statement Code: S00-USA-22
Statement No: 024

Page 13 of 18

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

22DEC — USD OUR: 3569215336TC — 6,548.00
CO ENTRY DESCR:TAXEPAYMNTSEC:CCD
TRACE#:021000029215537 EED:031222
IND ID:409913810
IND NAME:STATE OF WASHINGTON
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:COMPANYID
ORIG ID:9016001257 DESC DATE:031222
CO ENTRY DESCR:TAXEPAYMNTSEC:CCD
TRACE#:021000029215536 EED:031222
IND ID:11351142309

22DEC — USD OUR: 3569215333TC — 6,983.00
IND NAME:STATE OF TEXAS
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:COMPANYID
ORIG ID:9016001257 DESC DATE:031222
CO ENTRY DESCR:TAXEPAYMNTSEC:CCD
TRACE#:021000029215533 EED:031222
IND ID:00929750

22DEC — USD OUR: 3569215335TC — 7,216.00
IND NAME:STATE OF MARYLAND
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:COMPANYID
ORIG ID:9016001257 DESC DATE:031222
CO ENTRY DESCR:TAXEPAYMNTSEC:CCD
TRACE#:021000029215535 EED:031222
IND ID:99528935

22DEC — USD OUR: 3569215334TC — 7,354.00
IND NAME:STATE OF PENNSYLVANIA
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:COMPANYID
ORIG ID:9016001257 DESC DATE:031222
CO ENTRY DESCR:TAXEPAYMNTSEC:CCD
TRACE#:021000029215534 EED:031222
IND ID:874820E

22DEC — USD OUR: 3569215330TC — 7,506.00
IND NAME:STATE OF MINNESOTA
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:COMPANYID
ORIG ID:9016001257 DESC DATE:031222
CO ENTRY DESCR:TAXEPAYMNTSEC:CCD
TRACE#:021000029215330 EED:031222
IND ID:03188132

22DEC — USD OUR: 3569215329TC — 12,614.00
IND NAME:STATE OF ILLINOIS
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:COMPANYID
ORIG ID:9016001257 DESC DATE:031222
CO ENTRY DESCR:TAXEPAYMNTSEC:CCD
TRACE#:021000029215329 EED:031222

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No:      016-001257
Statement Start Date:  16 DEC 2003
Statement End Date:    31 DEC 2003
Statement Code:  S00-USA-22
Statement No:    024
Page 14 of 18

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F | T | References | Credit / Debit | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| 22DEC | | | | | USD OUR: 001645011 4XF | 40,202.63 | | |
| 22DEC | | | | | USD OUR: 356921532 8TC | 114,963.00 | | |
| 22DEC | | | | | USD YOUR: NONREF OUR: 2469400356 J0 | 700,000.00 | | |
| 22DEC | | | | | USD YOUR: NONREF OUR: 2469300356 J0 | 745,328.59 | | |
| 22DEC | | | | | USD YOUR: NONREF OUR: 1560500356 J0 | 3,707,140.08 | | |
| 22DEC | | | | | USD YOUR: NONREF OUR: 2469500356 J0 | 10,000,000.00 | | |
| 23DEC | | | | | USD YOUR: NONREF OUR: 0773000357 J0 | 5,679.90 | | |

IND ID:080007316
IND NAME:STATE OF FLORIDA
AUTOMATIC DOLLA/FLOAT TRANSFER
TO ACCOUNT 0003231967 05
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:COMPANYID
ORIG ID:9016001257 DESC DATE:031222
CO ENTRY DESCR:TAXEPAYMNTSEC:CCD
TRACE#:021000029215328 EED:031222
IND ID:9803 8849
IND NAME:STATE OF CALIFORNIA
FEDWIRE DEBIT
VIA: WACHOVIA BK NA NC
/053000219
A/C: W.R. GRACE & CO. - CONN
REF: W.R GRACE PAYMENT FOR CONTROLL
/DISBURSEMENT ACCOUNT/TIME/15:43
IMAD:1222B1QGC07C004880
FEDWIRE DEBIT
VIA: BK NOVA SCOTIA NYC
/026002532
A/C: THE BANK OF NOVA SCOTIA
MISSISSAUGA, ONTARIO CANADA TRANSIT
BEN: GRACE CANADA, INC.
MONEY MOBILIZATION DIVISION
REF: ATTN: PIERRE LEBOURDAIS
IMAD:1222B1QGC01C004477
FEDWIRE DEBIT
VIA: ALLFIRST BANK
/052000113
A/C: GRACE DAVISON
REF: SALARIED PAYROLL/TIME/12:58
IMAD:1222B1QGC02C003144
FEDWIRE DEBIT
VIA: STATE ST BOS
/011000028
A/C: MERRILL LYNCH PREMIER INSTITUT
REF: FFC TO ACCOUNT 332373 5 NO WR G
RACE & CO. - CONN ATTN:MERRILL GROU
P/(TRANSFER FUNDS)/TIME/15:44
IMAD:1222B1QGC08C004943
FEDWIRE DEBIT
VIA: BANK ONE NA CHGO
/071000013

Statement of Account

In US Dollars

Account No: 016-00157
Statement Start Date: 16 DEC 2003
Statement End Date: 31 DEC 2003
Statement Code: S00-USA-22
Statement No: 024
Page 15 of 18

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F | References | Credit/Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 23DEC | | | USD | OUR: 001650114XF | 57,480.47 | A/C: UNITED HEALTHCARE INSURANCE CO<br>REF: /TIME/11:21<br>IMAD: 1223B1QGC08C002159<br>AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 000323196705 | | |
| 23DEC | | | USD | YOUR: NONREF<br>OUR: 0772900357J0 | 367,259.60 | FEDWIRE DEBIT<br>VIA: NORTHERN CHGO<br>A/C10V152<br>A/C: W.R.GRACE & CO. RETIREMENT PLA<br>REF: ATTN: MR. BRUCE HENIKEN/TIME/1<br>1:21<br>IMAD: 1223B1QGC08C002158 | | |
| 23DEC | | | USD | YOUR: NONREF<br>OUR: 0772800357J0 | 872,599.96 | FEDWIRE DEBIT<br>VIA: ALLFIRST BANK<br>/052000113<br>A/C: GRACE DAVISON<br>REF: HOURLY PAYROLL/TIME/11:21<br>IMAD: 1223B1QGC07C002067 | | |
| 23DEC | | | USD | YOUR: NONREF<br>OUR: 2216200357J0 | 18,500,000.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R. GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS/TIME/16:09<br>IMAD: 1223B1QGC01C004513 | | |
| 24DEC | | | USD | YOUR: NONREF<br>OUR: 0699500358J0 | 574.69 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO (DELAWARE)<br>CAMBRIDGE MA 02140- | | |
| 24DEC | | | USD | YOUR: NONREF<br>OUR: 0782600358J0 | 1,560.00 | FEDWIRE DEBIT<br>VIA: BANK ONE NA CHGO<br>/071000013<br>A/C: AON CONSULTING<br>REF: PENSION ADMINISTRATION/TIME/11 | | |
| 24DEC | | | USD | YOUR: NONREF<br>OUR: 0782700358J0 | 23,868.29 | FEDWIRE DEBIT<br>VIA: BANK ONE NA CHGO<br>/071000013<br>A/C: AON CONSULTING<br>REF: PENSION ADMINISTRATION/TIME/11<br>;11<br>IMAD: 1224B1QGC01C002304 | | |
| 24DEC | | | USD | YOUR: NONREF<br>OUR: 0782500358J0 | 24,039.47 | FEDWIRE DEBIT<br>VIA: CENTIER WHITING<br>IMAD: 1224B1QGC01C002303 | | |

Account No:           016-001257
Statement Start Date: 16 DEC 2003
Statement End Date:   31 DEC 2003
Statement Code:       S00-USA-22
Statement No:         024
Page 16 of 18

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

TS

| Ledger Date | Adj Ledger Date | Value Date | F | Reference | Credit / Debit | Description | Date | Closing Balance | Amount |
|---|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | | |
| 24DEC | | | | USD OUR: 001630114XF | 78,023.60 | /07190287B A/C: NATIONAL BOND AND TRUST REF: ATTN: CAROL HIGHSMITH IMAD: 1224B10GC01C002302 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003231967O5 | | | |
| 24DEC | | | | USD YOUR: NONREF OUR: 0782900358J0 | 100,000.00 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO COLUMBIA MD 21044-4098 | | | |
| 24DEC | | | | USD YOUR: NONREF OUR: 0782400358J0 | 796,055.77 | REF: CHASE MEDICAL ACCT FUNDING FEDWIRE DEBIT VIA: DBTCO AMERICAS NYC /021001033 A/C: FPRS DEPOSITORY REF: FFC TD PLAN 89994 W.R. GRACE & CO. ATTN: FPRS IMAD: 1224B10GC08C002288 | | | |
| 24DEC | | | | USD YOUR: NONREF OUR: 0930700358J0 | 2,300,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS/TIME/11:33 IMAD: 1224B10GC02C002594 | | | |
| 24DEC | | | | USD YOUR: NONREF OUR: 0930800358J0 | 2,600,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FCTO ACCOUNT 3525755 NO WR G RACE & CO - CONN ATTN:MERRILL GROU P TRANSFER FUNDS/TIME/11:33 IMAD: 1224B10GC0BC002546 | | | |
| 26DEC | | | | USD OUR: 003041O114XF | 6,456.70 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238I963 | | | |
| 26DEC | | | | USD OUR: 001503O114XF | 26,744.47 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032319670S | | | |
| 29DEC | | | | USD OUR: 003765O114XF | 44,753.84 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238I963 | | | |
| 29DEC | | | | USD OUR: 001823O114XF | 66,296.90 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003231967O5 | | | |
| 29DEC | | | | USD YOUR: NONREF OUR: 2617000363J0 | 133,478.03 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY | | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 16 DEC 2003
Statement End Date: 31 DEC 2003
Statement Code: S00-USA-22
Statement No: 024
Page 17 of 18

Closing Balances

| Ledger Date | Adj Ledger Date | Value Date | F | References | Credit / Debit | Description | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | |
| 29DEC | | 29DEC | | USD YOUR: NONREF<br>OUR: 2616900363J0 | 2,000,000.00 | REF: FFC TO PLAN 89994 W.R. GRACE &<br>CO. ATTN: FPRS<br>SSN: 0276519<br>FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R. GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS/TIME/16:49 | | |
| 29DEC | | 29DEC | | USD YOUR: NONREF<br>OUR: 2617100363J0 | 9,300,000.00 | IMAD: 1229B1QGC08C005467<br>FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>REF: FFC TO ACCOUNT 323735 NO WR G<br>RACE & CO. - CONN ATTN:MERRILL GROU<br>P (TRANSFER FUNDS)/TIME/16:48 | | |
| 30DEC | | 30DEC | | USD YOUR: NONREF<br>OUR: 1887600364J0 | 11,009.57 | IMAD: 1229B1QGC04C005530<br>CHIPS DEBIT<br>VIA: DEUTSCHE BANK TRUST CO AMERICA<br>/0103<br>A/C: FPRS DEPOSITORY<br>REF: FFC TO PLAN 89994 W.R. GRACE &<br>CO. ATTN: FPRS WEEK ENDING 121903<br>SALARIED | | |
| 30DEC | | 30DEC | | USD OUR: 0033390114XF | 15,706.06 | SSN: 0218950<br>AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00032381963 | | |
| 30DEC | | 30DEC | | USD YOUR: NONREF<br>OUR: 1887800364J0 | 25,682.49 | CHIPS DEBIT<br>VIA: DEUTSCHE BANK TRUST CO AMERICA<br>/0103<br>A/C: FPRS DEPOSITORY<br>REF: FFC TO PLAN 89994 W.R. GRACE &<br>CO. ATTN: FPRS WEEK ENDING 122403<br>HOURLY CPD | | |
| 30DEC | | 30DEC | | USD OUR: 0016150114XF | 34,369.90 | SSN: 0218959<br>AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00032319705 | | |
| 30DEC | | 30DEC | | USD YOUR: NONREF<br>OUR: 1317800364J0 | 373,423.00 | CHIPS DEBIT<br>VIA: CITIBANK<br>/0008<br>A/C: EXXONMOBIL RESEARCH AND ENGINE<br>REF: GSR ROYALTIES THROUGH 0903 (34<br>2859)AND ADA ROYALTIES (30564) | | |

Statement of Account

In US Dollars

| | |
|---|---|
| **Account No:** | 016-001257 |
| **Statement Start Date:** | 16 DEC 2003 |
| **Statement End Date:** | 31 DEC 2003 |
| **Statement Code:** | S00-USA-22 |
| **Statement No:** | 024 |

Page 18 of 18

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

TS

| Ledger Date | Adj Ledger Date | Value Date | F.T. | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | |
| 30DEC | | 30DEC | | USD YOUR: NONREF<br>OUR: 1265500364J0 | 849,387.03 | SSN: 020150I<br>FEDWIRE DEBIT<br>VIA: ALLFIRST BANK<br>/052000113<br>A/C: GRACE DAVISON<br>REF: HOURLY PAYROLL/TIME/12:34<br>IMAD: 1230B1QGC07C002583 | | |
| 30DEC | | 30DEC | | USD YOUR: NONREF<br>OUR: 1887700364J0 | 7,400,000.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R. GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS/TIME/14:44<br>IMAD: 1230B1QGC04003716 | | |
| 31DEC | | | | USD OUR: 0034060114XF | 3,512.61 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00032381963 | | |
| 31DEC | | | | USD OUR: 0016840114XF | 58,533.15 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00032319670S | | |

**CHECKS**

*No Activity*

## Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number     8188203114
01 01 142 01 M0000 E#       0
Last Statement:   11/28/2003
This Statement:   12/31/2003

Customer Service
1-800-262-2726

W.R. GRACE & CO. DIP
ATTN  CHARLES SEBESTYEN
62 WHITTEMORE AVE
CAMBRIDGE MA  02140

Page     1 of     4

Bankruptcy Case Number:0101139

Did you know Bank of America Direct offers a suite of services
to help you gain more control over how you manage your treasury
operations? Some features include receiving and viewing your bank
statements online! Call your Treasury contact today to take advantage
of these treasury solutions!

# ANALYZED CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 11/29/2003 - 12/31/2003 | | Statement Beginning Balance | 2,424,784.14 |
| Number of Deposits/Credits | 43 | Amount of Deposits/Credits | 42,936,946.21 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 25 | Amount of Other Debits | 44,682,308.87 |
| | | Statement Ending Balance | 679,421.48 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 12/01 | | 547,645.12 | Zero Balance Transfer | TRSF FR 8188903106 | 00722236942 |
| 12/01 | | 5,000,985.93 | Zero Balance Transfer | TRSF FR 8188703107 | 00722236659 |
| 12/02 | | 256,341.40 | Zero Balance Transfer | TRSF FR 8188903106 | 00722160850 |
| 12/02 | | 869,431.31 | Zero Balance Transfer | TRSF FR 8188703107 | 00722160608 |
| 12/03 | | 118,244.46 | Zero Balance Transfer | TRSF FR 8188903106 | 00722138724 |
| 12/03 | | 740,528.27 | Zero Balance Transfer | TRSF FR 8188703107 | 00722138485 |
| 12/04 | | 185,058.92 | Zero Balance Transfer | TRSF FR 8188903106 | 00722140297 |
| 12/04 | | 1,267,611.53 | Zero Balance Transfer | TRSF FR 8188703107 | 00722140062 |
| 12/05 | | 85,753.68 | Zero Balance Transfer | TRSF FR 8188903106 | 00722144080 |
| 12/05 | | 251,317.89 | Zero Balance Transfer | TRSF FR 8188703107 | 00722143840 |
| 12/08 | | 800,003.04 | Zero Balance Transfer | TRSF FR 8188903106 | 00722236200 |
| 12/08 | | 4,201,333.51 | Zero Balance Transfer | TRSF FR 8188703107 | 00722235924 |
| 12/09 | | 157,783.31 | Zero Balance Transfer | TRSF FR 8188903106 | 00722157032 |
| 12/09 | | 1,795,191.25 | Zero Balance Transfer | TRSF FR 8188703107 | 00722156794 |
| 12/10 | | 174,854.76 | Zero Balance Transfer | TRSF FR 8188903106 | 00722136650 |
| 12/10 | | 702,151.68 | Zero Balance Transfer | TRSF FR 8188703107 | 00722136204 |
| 12/11 | | 251,488.17 | Zero Balance Transfer | TRSF FR 8188903106 | 00722141617 |
| 12/11 | | 1,109,005.45 | Zero Balance Transfer | TRSF FR 8188703107 | 00722141377 |
| 12/12 | | 35,118.49 | Zero Balance Transfer | TRSF FR 8188903106 | 00722142933 |
| 12/12 | | 901,210.76 | Zero Balance Transfer | TRSF FR 8188703107 | 00722142674 |
| 12/15 | | 340,342.11 | Zero Balance Transfer | TRSF FR 8188903106 | 00722234207 |
| 12/15 | | 4,043,509.95 | Zero Balance Transfer | TRSF FR 8188703107 | 00722233923 |
| 12/16 | | 467,955.54 | Zero Balance Transfer | TRSF FR 8188903106 | 00722160199 |
| 12/16 | | 1,021,623.01 | Zero Balance Transfer | TRSF FR 8188703107 | 00722159964 |
| 12/17 | | 210,285.06 | Zero Balance Transfer | TRSF FR 8188903106 | 00722137200 |
| 12/17 | | 1,833,393.10 | Zero Balance Transfer | TRSF FR 8188703107 | 00722136964 |
| 12/18 | | 137,538.41 | Zero Balance Transfer | TRSF FR 8188903106 | 00722141052 |
| 12/18 | | 1,217,729.18 | Zero Balance Transfer | TRSF FR 8188703107 | 00722140825 |
| 12/19 | | 293,053.93 | Zero Balance Transfer | TRSF FR 8188903106 | 00722144723 |
| 12/19 | | 1,165,487.98 | Zero Balance Transfer | TRSF FR 8188703107 | 00722144470 |
| 12/22 | | 1,096,063.90 | Zero Balance Transfer | TRSF FR 8188903106 | 00722237733 |

**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number    8188203114
01 01 142 01 M0000 E#      0
Last Statement:   11/28/2003
This Statement:   12/31/2003

W.R. GRACE & CO. DIP

Customer Service
1-800-262-2726

Page    2 of    4

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 12/22 | | 2,381,810.24 | Zero Balance Transfer | TRSF FR 8188703107 | 00722237468 |
| 12/23 | | 145,471.79 | Zero Balance Transfer | TRSF FR 8188903106 | 00722165598 |
| 12/23 | | 1,180,996.21 | Zero Balance Transfer | TRSF FR 8188703107 | 00722165340 |
| 12/24 | | 641,941.27 | Zero Balance Transfer | TRSF FR 8188703107 | 00722137226 |
| 12/24 | | 955,003.08 | Zero Balance Transfer | TRSF FR 8188903106 | 00722137463 |
| 12/26 | | 85,933.31 | Zero Balance Transfer | TRSF FR 8188903106 | 00722154766 |
| 12/26 | | 1,188,292.15 | Zero Balance Transfer | TRSF FR 8188703107 | 00722154527 |
| 12/29 | | 784,006.58 | Zero Balance Transfer | TRSF FR 8188903106 | 00722231781 |
| 12/29 | | 3,243,694.79 | Zero Balance Transfer | TRSF FR 8188703107 | 00722231540 |
| 12/30 | | 392,314.73 | Zero Balance Transfer | TRSF FR 8188703107 | 00722158580 |
| 12/31 | | 140,089.35 | Zero Balance Transfer | TRSF FR 8188903106 | 00722139794 |
| 12/31 | | 519,351.61 | Zero Balance Transfer | TRSF FR 8188703107 | 00722139551 |

### Withdrawals and Debits

*Other Debits*

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/01 | | 3,519,376.23 | WIRE TYPE:WIRE OUT DATE:120103 TIME:1022 CT TRN:031201022891 FDREF/SEQ:031201022891/000471 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370022891 |
| 12/02 | | 4,610,763.94 | WIRE TYPE:WIRE OUT DATE:120203 TIME:1009 CT TRN:031202017983 FDREF/SEQ:031202017983/000347 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370017983 |
| 12/03 | | 1,022,230.22 | WIRE TYPE:WIRE OUT DATE:120303 TIME:1319 CT TRN:031203039424 FDREF/SEQ:031203039424/000985 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370039424 |
| 12/04 | | 919,359.84 | WIRE TYPE:WIRE OUT DATE:120403 TIME:1319 CT TRN:031204040781 FDREF/SEQ:031204040781/001462 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370040781 |
| 12/05 | | 1,358,248.71 | WIRE TYPE:WIRE OUT DATE:120503 TIME:1342 CT TRN:031205046290 FDREF/SEQ:031205046290/001023 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370046290 |
| 12/08 | | 1,140,554.06 | WIRE TYPE:WIRE OUT DATE:120803 TIME:1106 CT TRN:031208022745 FDREF/SEQ:031208022745/000373 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370022745 |
| 12/09 | | 4,064,324.29 | WIRE TYPE:WIRE OUT DATE:120903 TIME:1015 CT TRN:031209017429 FDREF/SEQ:031209017429/000331 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370017429 |

## Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number   8188203114
01 01 142 01 M0000 E#     0
Last Statement:   11/28/2003
This Statement:   12/31/2003

Customer Service
1-800-262-2726

W.R. GRACE & CO. DIP

Page   3 of   4

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/10 | | 1,835,857.18 | WIRE TYPE:WIRE OUT DATE:121003 TIME:1034 CT TRN:031210021234 FDREF/SEQ:031210021234/000406 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370021234 |
| 12/11 | | 1,130,893.81 | WIRE TYPE:WIRE OUT DATE:121103 TIME:1438 CT TRN:031211053012 FDREF/SEQ:031211053012/001582 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370053012 |
| 12/12 | | 1,600.00 | Foreign Exchange Debit       FX DRAW DRFX882861 2737.92 SGD  a 1.7112 ON 20031210 | 01790300115 |
| 12/12 | | 2,000.00 | Foreign Exchange Debit       FX DRAW DRFX882863 1627.87 EUR  a 1.2286 ON 20031210 | 01790300019 |
| 12/12 | | 2,000.00 | Foreign Exchange Debit       FX DRAW DRFX882859 3422.40 SGD  a 1.7112 ON 20031210 | 01790300105 |
| 12/12 | | 1,488,098.55 | WIRE TYPE:WIRE OUT DATE:121203 TIME:1324 CT TRN:031212045139 FDREF/SEQ:031212045139/001596 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370045139 |
| 12/15 | | 2,269,834.24 | WIRE TYPE:WIRE OUT DATE:121503 TIME:1052 CT TRN:031215025548 FDREF/SEQ:031215025548/000468 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370025548 |
| 12/16 | | 2,756,201.26 | WIRE TYPE:WIRE OUT DATE:121603 TIME:0947 CT TRN:031216016109 FDREF/SEQ:031216016109/000275 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370016109 |
| 12/17 | | 1,672,770.62 | WIRE TYPE:WIRE OUT DATE:121703 TIME:0956 CT TRN:031217017834 FDREF/SEQ:031217017834/000367 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370017834 |
| 12/18 | | 1,941,093.67 | WIRE TYPE:WIRE OUT DATE:121803 TIME:1149 CT TRN:031218031912 FDREF/SEQ:031218031912/000650 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370031912 |
| 12/19 | | 1,738,761.44 | WIRE TYPE:WIRE OUT DATE:121903 TIME:1037 CT TRN:031219024946 FDREF/SEQ:031219024946/000431 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370024946 |
| 12/22 | | 1,874,574.52 | WIRE TYPE:WIRE OUT DATE:122203 TIME:1008 CT TRN:031222020813 FDREF/SEQ:031222020813/000406 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370020813 |
| 12/23 | | 2,676,146.60 | WIRE TYPE:WIRE OUT DATE:122303 TIME:1009 CT TRN:031223020231 FDREF/SEQ:031223020231/000387 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370020231 |

## Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL   60697

Account Number    8188203114
01 01 142 01 M0000 E#      0
Last Statement:   11/28/2003
This Statement:   12/31/2003

Customer Service
1-800-262-2726

W.R. GRACE & CO. DIP

Page    4 of    4

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/24 | | 1,427,363.09 | WIRE TYPE:WIRE OUT DATE:122403 TIME:0939 CT TRN:031224018710 FDREF/SEQ:031224018710/000335 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370018710 |
| 12/29 | | 3,962,463.79 | WIRE TYPE:WIRE OUT DATE:122903 TIME:1446 CT TRN:031229051597 FDREF/SEQ:031229051597/000948 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370051597 |
| 12/30 | | 1,902.91 | Zero Balance Transfer          TRSF TO 8188903106 | 00722158783 |
| 12/30 | | 2,896,359.38 | WIRE TYPE:WIRE OUT DATE:123003 TIME:0946 CT TRN:031230016226 FDREF/SEQ:031230016226/000487 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370016226 |
| 12/31 | | 369,530.52 | WIRE TYPE:WIRE OUT DATE:123103 TIME:1153 CT TRN:031231040870 FDREF/SEQ:031231040870/000987 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370040870 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 11/28 | 2,424,784.14 | 1,542,992.23 | 12/16 | 1,627,931.35 | 35,871.46- |
| 12/01 | 4,454,038.96 | 226,890.40 | 12/17 | 1,998,838.89 | 81,452.69 |
| 12/02 | 969,047.73 | 122,406.77 | 12/18 | 1,413,012.81 | 313,843.71 |
| 12/03 | 805,590.24 | 8,167.67 | 12/19 | 1,132,793.28 | 43,249.38 |
| 12/04 | 1,338,900.85 | 32,856.24 | 12/22 | 2,736,092.90 | 95,349.03 |
| 12/05 | 317,723.71 | 82,582.30 | 12/23 | 1,386,414.30 | 18,694.78 |
| 12/08 | 4,178,506.20 | 185,954.03 | 12/24 | 1,555,995.56 | 107,663.59 |
| 12/09 | 2,067,156.47 | 5,712.70 | 12/26 | 2,830,221.02 | 2,079,704.10 |
| 12/10 | 1,108,305.73 | 93,361.94 | 12/29 | 2,895,458.60 | 78,332.34 |
| 12/11 | 1,337,905.54 | 79,582.53 | 12/30 | 389,511.04 | 137,760.00- |
| 12/12 | 780,536.24 | 22,842.77 | 12/31 | 679,421.48 | 15,185.22 |
| 12/15 | 2,894,554.06 | 217,042.09 | | | |



# Commercial Checking

01          2000000282172   001  130              0      0      66,781

00025039 1 MB  0.309 02   MAAD 109

Ill....ll..ll.ll.ll....ll.l
H R GRACE & COMPANY
ATTN: DARLENE PARLIN                              CB
62 WHITTEMORE AVENUE
CAMBRIDGE, MA 02140

---

# Commercial Checking                                      11/29/2003 thru 12/31/2003

Account number:          2000000282172
Account holder(s):       W R GRACE & COMPANY
                         ATTN: DARLENE PARLIN

Taxpayer ID Number:      133461988

## Account Summary

| | |
|---|---|
| Opening balance 11/29 | $4,411,178.11 |
| Deposits and other credits | 80,526,254.87 + |
| Other withdrawals and service fees | 79,180,779.66 - |
| **Closing balance 12/31** | **$5,756,653.32** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 12/01 | 1,925.20 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005231 W.R. GRACE & CO |
| 12/02 | 5,200,000.00 | FUNDS TRANSFER (ADVICE 031202042558)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 03/12/02 OBI=W.R GRACE PAYMENT FO<br>REF=1998300336JO   12/02/03 04:37PM |
| 12/03 | 1,700,000.00 | FUNDS TRANSFER (ADVICE 031203041241)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 03/12/03 OBI=W.R GRACE PAYMENT FO<br>REF=2131900337JO   12/03/03 04:39PM |
| 12/04 | 4,000,000.00 | FUNDS TRANSFER (ADVICE 031204042236)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 03/12/04 OBI=W.R GRACE PAYMENT FO<br>REF=2187600338JO   12/04/03 05:03PM |
| 12/05 | 1,900,000.00 | FUNDS TRANSFER (ADVICE 031205039149)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 03/12/05 OBI=W.R GRACE PAYMENT FO<br>REF=1949800339JO   12/05/03 03:27PM |
| 12/08 | 2,700,000.00 | FUNDS TRANSFER (ADVICE 031208038365)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 03/12/08 OBI=W.R GRACE PAYMENT FO<br>REF=2207600342JO   12/08/03 04:23PM |
| 12/09 | 22,741.18 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005231 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, NATIONAL ASSOCIATION , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

| | | | | | | |
|---|---|---|---|---|---|---|
| 02 | 2000000282172 | 001 | 130 | 0 | 0 | 66,782 |

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 12/09 | 5,000,000.00 | FUNDS TRANSFER  (ADVICE 031209041235)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 03/12/09  OBI=W.R GRACE PAYMENT FO<br>REF=2171900343JO    12/09/03 05:12PM |
| 12/10 | 2,600,000.00 | FUNDS TRANSFER  (ADVICE 031210043329)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 03/12/10  OBI=W.R GRACE PAYMENT FO<br>REF=2222500344JO    12/10/03 04:45PM |
| 12/11 | 7,500,000.00 | FUNDS TRANSFER  (ADVICE 031211043782)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 03/12/11  OBI=W.R GRACE PAYMENT FO<br>REF=2388600345JO    12/11/03 05:07PM |
| 12/12 | 1,100,000.00 | FUNDS TRANSFER  (ADVICE 031212046178)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 03/12/12  OBI=W.R GRACE PAYMENT FO<br>REF=2473300346JO    12/12/03 04:59PM |
| 12/15 | 3,100,000.00 | FUNDS TRANSFER  (ADVICE 031215050843)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 03/12/15  OBI=W.R GRACE PAYMENT FO<br>REF=2960000349JO    12/15/03 05:41PM |
| 12/16 | 5,100,000.00 | FUNDS TRANSFER  (ADVICE 031216039471)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 03/12/16  OBI=W.R GRACE PAYMENT FO<br>REF=1890000350JO    12/16/03 03:54PM |
| 12/17 | 1,400,000.00 | FUNDS TRANSFER  (ADVICE 031217045480)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 03/12/17  OBI=W.R GRACE PAYMENT FO<br>REF=2333400351JO    12/17/03 05:02PM |
| 12/18 | 842.31 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005231 W.R. GRACE & CO |
| 12/18 | 7,500,000.00 | FUNDS TRANSFER  (ADVICE 031218043388)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 03/12/18  OBI=W.R GRACE PAYMENT FO<br>REF=2347800352JO    12/18/03 04:23PM |
| 12/19 | 0.37 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079920005761 W R GRACE AND C |
| 12/19 | 800,000.00 | FUNDS TRANSFER  (ADVICE 031219046192)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 03/12/19  OBI=W.R GRACE PAYMENT FO<br>REF=2401000353JO    12/19/03 04:06PM |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, NATIONAL ASSOCIATION , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

03    2000000282172  001  130        0    0    66,783

**WACHOVIA**

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/22 | 700,000.00 | FUNDS TRANSFER (ADVICE 031222045532)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 03/12/22 OBI=W.R GRACE PAYMENT FO<br>REF=2469400356JO  12/22/03 03:43PM |
| 12/23 | 736.24 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005231 W.R. GRACE & CO |
| 12/23 | 18,500,000.00 | FUNDS TRANSFER (ADVICE 031223046946)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 03/12/23 OBI=W.R GRACE PAYMENT FO<br>REF=2216200357JO  12/23/03 04:09PM |
| 12/24 | 2,300,000.00 | FUNDS TRANSFER (ADVICE 031224020514)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 03/12/24 OBI=W.R GRACE PAYMENT FO<br>REF=0930700358JO  12/24/03 11:33AM |
| 12/29 | 9.57 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900067554 WR GRACE & CO. |
| 12/29 | 2,000,000.00 | FUNDS TRANSFER (ADVICE 031229045928)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 03/12/29 OBI=W.R GRACE PAYMENT FO<br>REF=2616900363JO  12/29/03 04:48PM |
| 12/30 | 7,400,000.00 | FUNDS TRANSFER (ADVICE 031230037876)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 03/12/30 OBI=W.R GRACE PAYMENT FO<br>REF=1887700364JO  12/30/03 02:44PM |
| **Total** | **$80,526,254.87** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 12/01 | 290.83 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 12/01 | 1,160.60 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 12/01 | 4,057.55 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 12/01 | 33,319.16 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/01 | 48,798.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 12/01 | 51,684.53 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 12/01 | 624,560.58 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

04        2000000282172  001  130            0    0      66,784

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/02 | 3,226.73 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 12/02 | 8,201.61 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 12/02 | 18,735.87 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/02 | 103,420.98 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 12/02 | 590,528.47 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/02 | 1,424,408.15 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/03 | 152.38 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 12/03 | 4,954.29 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 12/03 | 40,468.22 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/03 | 100,532.18 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 12/03 | 193,940.64 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 12/03 | 343,064.02 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/03 | 568,726.48 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/03 | 4,651,864.60 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 12/04 | 480.00 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 12/04 | 2,846.47 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 12/04 | 4,830.21 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 12/04 | 5,604.23 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/04 | 6,717.94 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/04 | 93,030.52 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 12/04 | 124,280.99 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 12/04 | 287,893.75 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/04 | 481,530.90 ✓ | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

05        2000000282172  001  130              0     0     66,785

**WACHOVIA**

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/05 | 5,586.57 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/05 | 14,102.96 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 12/05 | 72,664.59 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/05 | 1,211,779.35 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 12/05 | 1,678,870.61 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/05 | 1,797,287.79 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 12/08 | 156.55 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 12/08 | 2,209.67 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 12/08 | 11,557.58 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/08 | 14,025.78 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 12/08 | 48,701.59 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 12/08 | 129,441.62 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 12/08 | 558,365.93 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/08 | 579,399.65 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/09 | 377.56 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 12/09 | 1,355.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 12/09 | 6,117.36 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/09 | 10,706.76 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 12/09 | 70,273.79 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 12/09 | 762,066.23 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/09 | 1,915,169.76 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/10 | 253.24 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 12/10 | 913.03 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

06      2000000282172  001  130          0      0      66,786

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/10 | 1,137.97 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 12/10 | 10,736.94 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/10 | 62,313.03 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 12/10 | 101,629.35 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 12/10 | 283,266.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/10 | 2,170,729.64 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/10 | 3,868,160.60 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 12/11 | 326.98 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 12/11 | 1,292.92 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 12/11 | 2,878.21 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 12/11 | 3,135.07 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 12/11 | 7,925.71 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/11 | 41,371.86 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 12/11 | 131,698.70 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 12/11 | 290,649.15 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/11 | 640,064.72 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 12/11 | 818,536.18 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/11 | 1,043,714.53 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/12 | 273.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 12/12 | 275.67 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 12/12 | 615.51 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/12 | 12,253.53 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 12/12 | 104,753.27 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

07        2000000282172  001  130              0      0      66,787

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/12 | 289,021.82 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/12 | 678,945.33 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 12/12 | 1,109,589.93 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/12 | 1,643,780.19 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/12 | 1,762,286.86 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 12/15 | 401.72 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 12/15 | 3,981.04 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 12/15 | 28,855.41 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/15 | 29,451.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 12/15 | 51,325.14 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 12/15 | 185,341.59 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 12/15 | 295,796.90 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/15 | 1,632,512.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/16 | 4.01 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 12/16 | 4,179.65 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 12/16 | 9,004.05 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 12/16 | 22,973.08 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/16 | 168,501.01 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 12/16 | 656,550.79 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/16 | 1,243,640.85 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/17 | 100.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 12/17 | 2,079.62 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 12/17 | 8,265.62 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |

*Other Withdrawals and Service Fees continued on next page.*

---

**WACHOVIA BANK, NATIONAL ASSOCIATION , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

08          2000000282172  001  130                    0        0        66,788

## Other Withdrawals and Service Fees     *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/17 | 11,733.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 12/17 | 22,296.74 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/17 | 38,721.36 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 12/17 | 354,915.86 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/17 | 958,943.02 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/17 | 3,882,185.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 12/18 | 90.34 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 12/18 | 3,273.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 12/18 | 3,819.47 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 12/18 | 4,524.95 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 12/18 | 10,698.69 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/18 | 26,098.40 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/18 | 119,632.22 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 12/18 | 119,767.11 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 12/18 | 147,608.07 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 12/18 | 323,971.76 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/18 | 769,318.59 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/19 | 185.61 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 12/19 | 2,129.13 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 12/19 | 5,549.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 12/19 | 6,745.93 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/19 | 15,174.52 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 12/19 | 29,546.97 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

09        2000000282172  001  130            0      0      66,789        ▬▬    ▬▬

                                                                              ▬▬

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|---|---|---|
| 12/19 | 437,187.22 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/19 | 4,370,767.76 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 12/22 | 438.59 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 12/22 | 615.51 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/22 | 63,812.57 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 12/22 | 156,237.54 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 12/22 | 334,390.39 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/22 | 2,246,474.88 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/23 | 48.61 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 12/23 | 125.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 12/23 | 107,592.03 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 12/23 | 114,346.23 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/23 | 159,328.65 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 12/23 | 982,116.25 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/23 | 1,155,092.48 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/23 | 1,609,447.39 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 12/24 | 675.10 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 12/24 | 938.23 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 12/24 | 5,701.73 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 12/24 | 12,952.07 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 12/24 | 23,126.08 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/24 | 129,597.64 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 12/24 | 136,887.71 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

10      2000000282172  001  130        0      0      66,790

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/24 | 589,247.31 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/24 | 2,180,733.81 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/24 | 2,230,793.17 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 12/24 | 3,757,122.89 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/24 | 6,706,017.31 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 12/26 | 1,097.51 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 12/26 | 4,802.44 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 12/26 | 22,315.57 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/26 | 34,455.22 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 12/26 | 92,780.13 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 12/26 | 141,547.60 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 12/26 | 484,035.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/26 | 504,481.96 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/29 | 1,002.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 12/29 | 2,063.72 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 12/29 | 25,142.89 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 12/29 | 29,870.71 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/29 | 321,302.25 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 12/29 | 722,767.37 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/30 | 0.02 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 12/30 | 5,830.39 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 12/30 | 7,144.05 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 12/30 | 77,587.64 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

11      2000000282172  001  130          0      0      66,791

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/30 | 90,520.28 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/30 | 116,056.09 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 WR GRACE AND CO |
| 12/30 | 656,805.63 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/30 | 894,789.59 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/31 | 119.77 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO |
| 12/31 | 140.00 | ZBA TRANSFER DEBIT TRANSFER TO 2079900065006 W R GRACE & CO |
| 12/31 | 769.89 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 WR GRACE AND CO |
| 12/31 | 1,242.30 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003615 W R GRACE & CO- |
| 12/31 | 1,813.90 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003615 W R GRACE & CO- |
| 12/31 | 4,872.70 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/31 | 10,181.66 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 12/31 | 11,682.31 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 12/31 | 112,453.18 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 12/31 | 161,712.79 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 WR GRACE AND CO |
| 12/31 | 796,504.41 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 12/31 | 1,335,124.07 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |

| Total | $79,180,779.66 |
|-------|----------------|

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 12/01 | 3,649,232.06 | 12/11 | 6,841,582.76 | 12/23 | 16,503,452.16 |
| 12/02 | 6,700,710.25 | 12/12 | 2,339,787.65 | 12/24 | 3,029,659.11 |
| 12/03 | 2,497,007.44 | 12/15 | 3,212,122.35 | 12/26 | 1,744,143.36 |
| 12/04 | 5,489,792.43 | 12/16 | 6,207,268.91 | 12/29 | 2,642,003.99 |
| 12/05 | 2,609,500.56 | 12/17 | 2,328,028.10 | 12/30 | 8,193,270.30 |
| 12/08 | 3,965,642.19 | 12/18 | 8,300,067.81 | 12/31 | 5,756,653.32 |
| 12/09 | 6,222,316.91 | 12/19 | 4,232,782.04 | | |
| 12/10 | 2,323,176.79 | 12/22 | 2,130,812.56 | | |