

# Commercial Checking

12          2000000282172  001  130              0     0      66,792

**WACHOVIA**

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**            **Phone number**          **Address**

Business Checking, CheckCard & Loan Accounts    1-800-566-3862          WACHOVIA BANK, NATIONAL ASSOCIATION
Commercial Checking & Loan Accounts             1-800-222-3862          NC8502
TDD   (For the Hearing Impaired)                1-800-835-7721          P O BOX 563966
                                                                        CHARLOTTE NC 28262-3966

---

### To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below. | **Ck. No.** | **Amount** | **Ck. No.** | **Amount** |
| _____ 2. Write in the closing balance shown on the front of account statement. | | | | |
| _____ 3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ _____ _____ | | | | |
| _____ 4. Add together amounts listed above in steps 2 and 3. | | | | |
| _____ 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| _____ 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | **Total** | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.



Commercial Checking

**WACHOVIA**    2079900016741 005 109    0   0    SAFEKEPT    Replacement Statement    001

```
            W R GRACE & CO - CONN
            ATTN: DARLENE PARLIN              CB  145
            62 WHITTEMORE AVE
            CAMBRIDGE MA 02140
```

Commercial Checking                                    11/29/2003 thru 12/31/2003

Account number:        2079900016741
Account holder(s):     W R GRACE & CO - CONN

Taxpayer ID Number:    135114230

Account Summary

| | | |
|---|---|---|
| Opening balance 11/29 | $0.00 | |
| Deposits and other credits | 6,246,199.16 + | |
| Checks | 407,953.82 - | |
| Other withdrawals and service fees | 5,838,245.34 - | |
| Closing balance 12/31 | $0.00 | |

Deposits and Other Credits

| Date | Amount | Description | |
|------|--------|-------------|---|
| 12/01 | 33,319.16 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 12/02 | 18,735.87 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 12/03 | 40,468.22 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 12/04 | 5,604.23 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 12/04 | 6,717.94 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 12/05 | 5,586.57 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 12/08 | 11,557.58 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 12/09 | 6,117.36 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 12/10 | 10,736.94 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 12/11 | 7,925.71 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 12/11 | 818,536.18 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 12/12 | 615.51 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |

Deposits and Other Credits continued on next page.

WACHOVIA BANK, NATIONAL ASSOCIATION , CAP MKTS INV BKG DIV MFG FRANCHI       page 1 of 6



Commercial Checking

**WACHOVIA**    2079900016741 005 109        0   0      SAFEKEPT      Replacement Statement        001

Deposits and Other Credits continued

| Date | Amount | Description | |
|------|--------|-------------|---|
| 12/12 | 1,643,780.19 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 12/15 | 28,855.41 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 12/16 | 22,973.08 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 12/17 | 22,296.74 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 12/18 | 10,698.69 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 12/18 | 26,098.40 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 12/19 | 6,745.93 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 12/22 | 615.51 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 12/23 | 1,155,092.48 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 12/24 | 23,126.08 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 12/24 | 2,180,733.81 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 12/26 | 22,315.57 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 12/29 | 29,870.71 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 12/30 | 90,520.28 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 12/31 | 4,872.70 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 12/31 | 11,682.31 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |

Total    $6,246,199.16

Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 68548 | 1,281.53 | 12/30 | 68660* | 215.12 | 12/23 | 68677* | 1,588.72 | 12/01 3415046174 5415657042 36 |
| 68580* | 1,491.12 | 12/24 | 68668* | 660.91 | 12/03 | 68680* | 1,508.80 | 12/24 3317734289 3611443153 33 |
| 68649* | 1,281.53 | 12/30 | 68672* | 478.35 | 12/08 | 68683* | 1,656.87 | 12/03 3415046176 3611634870 57 |

*Indicates a break in check number sequence

Checks continued on next page

WACHOVIA BANK, NATIONAL ASSOCIATION , CAP MKTS INV BKG DIV MFG FRANCHI        page 2 of 6



Commercial Checking

**WACHOVIA**    2079900016741 005 109      0   0      SAFEKEPT      Replacement Statement      001

Checks  continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 68684 | 694.98 | 12/01 | 68746 | 1,234.81 | 12/05 | 68816 | 712.30 | 12/16 | 3611198149 | 3316206296 36 |
| 68685 | 894.95 | 12/05 | 68747 | 2,416.03 | 12/01 | 68817 | 1,351.46 | 12/15 | 5313924290 | 5312760945 37 |
| 68686 | 693.59 | 12/01 | 68750* | 3,930.10 | 12/08 | 68818 | 1,716.92 | 12/15 | 3611197690 | 3410954568 37 |
| 68687 | 749.69 | 12/01 | 68751 | 2,784.28 | 12/01 | 68819 | 789.29 | 12/15 | 5412850750 | 5312759709 36 |
| 68688 | 2,075.50 | 12/01 | 68752 | 1,505.42 | 12/04 | 68820 | 782.00 | 12/15 | 3513463128 | 5313673263 35 |
| 68689 | 1,716.93 | 12/01 | 68754* | 720.36 | 12/03 | 68821 | 864.39 | 12/16 | 3513462942 | 5313317321 56 |
| 68691* | 782.00 | 12/01 | 68757* | 922.95 | 12/08 | 68822 | 1,701.65 | 12/15 | 3717106175 | 3515541810 37 |
| 68692 | 864.39 | 12/01 | 68758 | 1,686.69 | 12/03 | 68823 | 1,940.83 | 12/15 | 3611198089 | 3717380505 36 |
| 68694* | 1,940.83 | 12/15 | 68760* | 2,695.03 | 12/16 | 68824 | 1,725.93 | 12/15 | 3412434062 | 5414902929 36 |
| 68695 | 1,725.93 | 12/01 | 68761 | 1,281.54 | 12/30 | 68825 | 778.71 | 12/19 | 3611197934 | 3415046175 55 |
| 68696 | 1,129.15 | 12/02 | 68762 | 1,233.06 | 12/01 | 68826 | 1,227.95 | 12/17 | 5312861588 | 5312760920 35 |
| 68697 | 1,079.48 | 12/01 | 68763 | 4,229.80 | 12/10 | 68827 | 1,097.89 | 12/15 | 3611199110 | 3718473000 36 |
| 68698 | 929.31 | 12/03 | 68764 | 1,345.12 | 12/01 | 68828 | 946.98 | 12/19 | 3717439516 | 5312760691 53 |
| 68699 | 901.77 | 12/01 | 68765 | 817.57 | 12/01 | 68829 | 901.79 | 12/15 | 3717107507 | 3316023297 36 |
| 68700 | 192.60 | 12/02 | 68766 | 1,634.23 | 12/01 | 68830 | 192.58 | 12/18 | 5312861943 | 3316023296 33 |
| 68701 | 1,323.14 | 12/03 | 68767 | 1,783.64 | 12/02 | 68831 | 1,323.12 | 12/17 | 5717658934 | 5414146228 37 |
| 68702 | 1,077.48 | 12/03 | 68768 | 3,200.52 | 12/09 | 68832 | 1,077.47 | 12/18 | 3717439436 | 3316498681 38 |
| 68703 | 183.51 | 12/03 | 68771* | 147.46 | 12/04 | 68833 | 1,373.48 | 12/18 | 3717588809 | 5717901820 37 |
| 68704 | 1,612.06 | 12/05 | 68772 | 89.72 | 12/05 | 68834 | 1,601.74 | 12/23 | 3316206427 | 5718246879 56 |
| 68705 | 351.46 | 12/04 | 68773 | 1,493.59 | 12/03 | 68835 | 1,625.64 | 12/23 | 3316111933 | 3611443152 35 |
| 68706 | 1,631.94 | 12/03 | 68774 | 131.98 | 12/02 | 68836 | 2,104.38 | 12/19 | 3717435591 | 1715011285 35 |
| 68707 | 1,690.00 | 12/08 | 68775 | 131.55 | 12/01 | 68837 | 1,515.59 | 12/19 | 5314117290 | 5312759807 57 |
| 68708 | 2,430.36 | 12/03 | 68776 | 275.26 | 12/08 | 68838 | 1,859.63 | 12/18 | 5313333480 | 3611634871 35 |
| 68709 | 2,108.20 | 12/03 | 68777 | 579.08 | 12/23 | 68839 | 3,046.29 | 12/26 | 5313333481 | 4010964011 35 |
| 68710 | 140.53 | 12/02 | 68778 | 172.21 | 12/01 | 68840 | 2,551.36 | 12/17 | 5313086326 | 5412837798 37 |
| 68711 | 1,526.76 | 12/02 | 68781* | 33.51 | 12/03 | 68841 | 1,183.58 | 12/17 | 5313086327 | 3717416066 33 |
| 68712 | 2,393.30 | 12/03 | 68783* | 1,376.39 | 12/03 | 68842 | 1,698.48 | 12/16 | 3611438769 | 3717456798 34 |
| 68713 | 2,918.00 | 12/01 | 68784 | 603.24 | 12/10 | 68843 | 2,921.31 | 12/24 | 1714620580 | 3718465059 17 |
| 68714 | 1,859.98 | 12/01 | 68785 | 98.29 | 12/08 | 68844 | 1,195.49 | 12/18 | 1714620581 | 3410855699 35 |
| 68715 | 1,822.53 | 12/03 | 68786 | 99.44 | 12/08 | 68845 | 1,364.83 | 12/17 | 3514273881 | 3410855710 36 |
| 68716 | 3,046.44 | 12/03 | 68787 | 811.61 | 12/31 | 68846 | 1,989.23 | 12/15 | 3514273882 | 3318597787 56 |
| 68717 | 2,551.35 | 12/03 | 68788 | 122.92 | 12/11 | 68847 | 1,048.70 | 12/18 | 5717655826 | 3316924011 37 |
| 68718 | 1,183.57 | 12/02 | 68789 | 81.26 | 12/08 | 68848 | 2,622.36 | 12/23 | 1715008273 | 3611634201 35 |
| 68719 | 1,698.49 | 12/02 | 68790 | 138.35 | 12/24 | 68849 | 1,289.51 | 12/24 | 5717262928 | 4710947128 54 |
| 68720 | 1,079.84 | 12/03 | 68791 | 140.85 | 12/15 | 68850 | 1,023.65 | 12/16 | 3814048450 | 1716928314 36 |
| 68721 | 2,068.67 | 12/03 | 68792 | 481.13 | 12/10 | 68851 | 807.53 | 12/17 | 3814048451 | 3611955386 37 |
| 68722 | 2,954.23 | 12/24 | 68793 | 298.98 | 12/05 | 68852 | 1,115.15 | 12/30 | 1718457886 | 4210772294 34 |
| 68723 | 1,195.48 | 12/03 | 68794 | 33.50 | 12/10 | 68853 | 1,502.06 | 12/18 | 5313283006 | 3316757011 37 |
| 68724 | 1,304.88 | 12/01 | 68795 | 148.96 | 12/10 | 68854 | 926.36 | 12/18 | 3513470177 | 3411705798 38 |
| 68725 | 1,829.21 | 12/01 | 68796 | 615.51 | 12/12 | 68855 | 1,075.87 | 12/15 | 5412881215 | 3517099995 56 |
| 68726 | 1,048.71 | 12/04 | 68797 | 98.28 | 12/15 | 68856 | 1,090.94 | 12/18 | 5313694187 | 3412433048 35 |
| 68727 | 2,638.14 | 12/08 | 68798 | 368.62 | 12/15 | 68857 | 280.74 | 12/16 | 5314135197 | 3317054611 56 |
| 68728 | 1,289.51 | 12/04 | 68800* | 131.54 | 12/15 | 68858 | 1,437.44 | 12/16 | 5313673262 | 3719515072 36 |
| 68729 | 1,023.66 | 12/03 | 68801 | 523.33 | 12/26 | 68859 | 1,272.53 | 12/18 | 4710782310 | 5416330609 37 |
| 68730 | 807.54 | 12/03 | 68802 | 258.59 | 12/23 | 68860 | 1,468.46 | 12/16 | 3814017713 | 5415657043 56 |
| 68731 | 1,115.13 | 12/16 | 68803 | 250.63 | 12/15 | 68861 | 1,944.20 | 12/16 | 3612592107 | 1716928315 56 |
| 68732 | 1,343.79 | 12/08 | 68804 | 1,442.02 | 12/17 | 68863* | 335.29 | 12/18 | 5314134367 | 3710632134 57 |
| 68733 | 926.37 | 12/04 | 68805 | 298.97 | 12/15 | 68864 | 1,234.82 | 12/17 | 3410253441 | 4510831809 56 |
| 68734 | 977.71 | 12/03 | 68806 | 33.50 | 12/15 | 68865 | 2,416.03 | 12/23 | 3611441840 | 3518474034 56 |
| 68735 | 1,090.95 | 12/18 | 68807 | 164.27 | 12/23 | 68866 | 1,386.89 | 12/15 | 3518467963 | 1718395412 37 |
| 68737* | 1,440.92 | 12/09 | 68808 | 1,588.71 | 12/18 | 68867 | 1,198.24 | 12/16 | 3814971563 | 3317222977 54 |
| 68738 | 1,272.54 | 12/05 | 68809 | 1,028.87 | 12/15 | 68868 | 3,930.11 | 12/17 | 4010832065 | 3719478343 56 |
| 68739 | 1,475.92 | 12/09 | 68810 | 1,548.25 | 12/16 | 68869 | 2,784.28 | 12/18 | 3411358690 | 5314649842 35 |
| 68741* | 2,558.08 | 12/02 | 68811 | 1,491.11 | 12/24 | 68870 | 1,505.42 | 12/18 | 1715011283 | 3317734288 37 |
| 68742 | 5,833.00 | 12/02 | 68812 | 730.07 | 12/16 | 68871 | 697.74 | 12/15 | 1715011284 | 5314633736 35 |
| 68743 | 2,558.07 | 12/02 | 68813 | 683.59 | 12/15 | 68872 | 720.36 | 12/15 | 3419674748 | 4010913307 56 |
| 68744 | 335.30 | 12/04 | 68814 | 843.63 | 12/19 | 68873 | 2,497.84 | 12/15 | 5313688224 | 3518659499 37 |
| 68745 | 1,541.98 | 12/03 | 68815 | 693.59 | 12/15 | 68874 | 922.93 | 12/15 | 1715363677 | 3412431668 37 |

*Indicates a break in check number sequence

Checks continued on next page



Commercial Checking

**WACHOVIA**   2079900016741 005 109      0   0      SAFEKEPT      Replacement Statement      001

Checks   continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date | | |
|--------|--------|------|--------|--------|------|--------|--------|------|---|---|
| 68875 | 849.59 | 12/15 | 68909 | 1,664.83 | 12/26 | 68953 | 2,186.42 | 12/24 | 3517785849 | 3712740166 33 |
| 68876 | 544.34 | 12/16 | 68910 | 1,716.93 | 12/29 | 68956* | 335.30 | 12/29 | 5414841901 | 3318344609 34 |
| 68877 | 1,231.43 | 12/15 | 68911 | 789.29 | 12/31 | 68957 | 1,234.82 | 12/31 | 3317043108 | 3318527785 33 |
| 68878 | 2,695.03 | 12/16 | 68912 | 782.01 | 12/29 | 68959* | 1,386.88 | 12/26 | 5414902930 | 5416342275 33 |
| 68880* | 1,233.07 | 12/16 | 68913 | 864.39 | 12/26 | 68960 | 1,198.25 | 12/26 | 3612592485 | 5416229571 33 |
| 68881 | 7,291.37 | 12/17 | 68914 | 1,701.66 | 12/26 | 68961 | 3,930.10 | 12/30 | 3815820814 | 5416229209 53 |
| 68882 | 4,229.80 | 12/26 | 68916* | 1,725.94 | 12/24 | 68962 | 68,152.41 | 12/30 | 3515702597 | 3414187154 33 |
| 68883 | 1,345.13 | 12/16 | 68917 | 557.15 | 12/29 | 68963 | 5,206.86 | 12/30 | 3612591841 | 5416344775 33 |
| 68884 | 3,200.53 | 12/24 | 68918 | 1,079.48 | 12/29 | 68966* | 697.76 | 12/31 | 3414196462 | 5416345445 33 |
| 68885 | 615.51 | 12/22 | 68919 | 936.99 | 12/31 | 68968* | 2,552.11 | 12/29 | 3711734316 | 5317591031 33 |
| 68886 | 88.46 | 12/19 | 68920 | 1,236.82 | 12/29 | 68969 | 911.35 | 12/29 | 5315488068 | 5416342297 35 |
| 68888* | 1,492.48 | 12/31 | 68921 | 192.59 | 12/29 | 68970 | 922.95 | 12/29 | 3318597786 | 3414628299 33 |
| 68889 | 77.14 | 12/23 | 68922 | 1,323.13 | 12/31 | 68971 | 701.13 | 12/29 | 1718379075 | 5712148271 54 |
| 68890 | 168.21 | 12/23 | 68924* | 1,373.48 | 12/31 | 68972 | 1,231.42 | 12/26 | 5415624678 | 5317547204 35 |
| 68891 | 169.20 | 12/19 | 68926* | 1,680.41 | 12/30 | 68975* | 1,233.06 | 12/29 | 3711377163 | 3415089470 42 |
| 68892 | 275.26 | 12/26 | 68927 | 2,108.20 | 12/29 | 68977* | 1,345.13 | 12/26 | 5416330608 | 3318337572 33 |
| 68893 | 138.35 | 12/24 | 68928 | 1,526.75 | 12/29 | 68979* | 615.51 | 12/26 | 4110591895 | 3414656864 36 |
| 68894 | 172.22 | 12/29 | 68931* | 2,551.36 | 12/29 | 68980 | 657.52 | 12/31 | 3414634300 | 4210928255 33 |
| 68895 | 1,374.12 | 12/24 | 68933* | 1,698.49 | 12/29 | 68981 | 216.56 | 12/29 | 3317806182 | 3414551790 34 |
| 68896 | 298.98 | 12/19 | 68935* | 1,195.48 | 12/31 | 68982 | 51.91 | 12/30 | 3816125226 | 5317441045 34 |
| 68897 | 147.93 | 12/23 | 68936 | 1,304.86 | 12/29 | 68983 | 188.01 | 12/26 | 3519374616 | 5316799080 33 |
| 68898 | 164.27 | 12/23 | 68937 | 1,829.21 | 12/29 | 68986* | 172.21 | 12/29 | 1718395411 | 3515852163 36 |
| 68899 | 1,471.35 | 12/29 | 68941* | 1,023.65 | 12/24 | 68990* | 58.37 | 12/31 | 1718828904 | 1718458175 33 |
| 68900 | 1,588.71 | 12/29 | 68943* | 1,115.24 | 12/30 | 68991 | 164.27 | 12/29 | 5316840967 | 3415046468 57 |
| 68901 | 1,028.86 | 12/26 | 68945* | 926.36 | 12/30 | 900665* | 2,000.00 | 12/01 | 5416283843 | 3210534004 17 |
| 68902 | 1,548.25 | 12/30 | 68946 | 1,169.75 | 12/31 | 900666 | 439.13 | 12/16 | 3318456375 | 3318618455 56 |
| 68904* | 786.74 | 12/26 | 68948* | 280.75 | 12/26 | 900667 | 131.97 | 12/30 | 3414321617 | 3817169308 34 |
| 68905 | 683.59 | 12/29 | 68950* | 1,272.53 | 12/26 | Total | $407,953.82 | | 5416342395 | 3817170008 |
| 68907* | 693.59 | 12/29 | 68951 | 1,468.46 | 12/29 | | | | 5416342394 | 3515851754 |
| 68908 | 675.93 | 12/26 | 68952 | 1,682.64 | 12/24 | | | | 3712726522 | 3317874779 |

*Indicates a break in check number sequence

Other Withdrawals and Service Fees

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| 12/03 | 354.26 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 031203 CCD<br>MISC C4025-072675064 | | 420033370621662 |
| 12/03 | 4,476.71 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 031203 CCD<br>MISC C4025-102675067 | | 420033370621665 |
| 12/04 | 6,717.94 | AUTOMATED DEBIT<br>CO. ID.          031204 CCD<br>MISC SETTL NCVCERIDN | PAYROLL | 100020033350853 |
| 12/10 | 636.11 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 031210 CCD<br>MISC C4025-072699908 | | 420033440335054 |
| 12/10 | 4,604.20 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 031210 CCD<br>MISC C4025-102699911 | | 420033440335057 |

Other Withdrawals and Service Fees continued on next page.



Commercial Checking

**WACHOVIA**    2079900016741 005 109        0  0      SAFEKEPT      Replacement Statement        001

Other Withdrawals and Service Fees continued

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| 12/11 | 7,925.71 | AUTOMATED DEBIT<br>CO. ID.          031211 CCD<br>MISC SETTL NCVCERIDN | PAYROLL | 100020033420812 |
| 12/11 | 116,812.80 | AUTOMATED DEBIT  TAX SERVICE 702<br>CO. ID. 1411902914 031211 CCD<br>MISC C4025-062705422 | PMT IMPND | 420033452228180 |
| 12/11 | 701,600.46 | AUTOMATED DEBIT  TAX SERVICE 702<br>CO. ID. 1411902914 031211 CCD<br>MISC C4025-052705421 | PMT IMPND | 420033452228179 |
| 12/12 | 1,643,780.19 | AUTOMATED DEBIT<br>CO. ID.          031212 CCD<br>MISC SETTL NCVCERIDN | PAYROLL | 100020033430831 |
| 12/18 | 672.00 | AUTOMATED DEBIT  TAX SERVICE 702<br>CO. ID. 1411902914 031218 CCD<br>MISC C4025-072738770 | PMT IMPND | 420033510976575 |
| 12/18 | 6,549.01 | AUTOMATED DEBIT  TAX SERVICE 702<br>CO. ID. 1411902914 031218 CCD<br>MISC C4025-102738773 | PMT IMPND | 420033510976578 |
| 12/18 | 10,698.69 | AUTOMATED DEBIT<br>CO. ID.          031218 CCD<br>MISC SETTL NCVCERIDN | PAYROLL | 100020033500596 |
| 12/23 | 400.54 | AUTOMATED DEBIT  TAX SERVICE 702<br>CO. ID. 1411902914 031223 CCD<br>MISC C4025-072764147 | PMT IMPND | 420033576868676 |
| 12/23 | 3,841.38 | AUTOMATED DEBIT  TAX SERVICE 702<br>CO. ID. 1411902914 031223 CCD<br>MISC C4025-102764150 | PMT IMPND | 420033576868679 |
| 12/23 | 194,458.20 | AUTOMATED DEBIT  TAX SERVICE 702<br>CO. ID. 1411902914 031223 CCD<br>MISC C4025-062764146 | PMT IMPND | 420033576868675 |
| 12/23 | 946,351.98 | AUTOMATED DEBIT  TAX SERVICE 702<br>CO. ID. 1411902914 031223 CCD<br>MISC C4025-052764145 | PMT IMPND | 420033576868674 |
| 12/24 | 6,363.83 | AUTOMATED DEBIT<br>CO. ID.          031224 CCD<br>MISC SETTL NCVCERIDN | PAYROLL | 100020033530767 |
| 12/24 | 2,174,369.98 | AUTOMATED DEBIT<br>CO. ID.          031224 CCD<br>MISC SETTL NCVCERIDN | PAYROLL | 100020033530721 |
| 12/30 | 582.63 | AUTOMATED DEBIT  TAX SERVICE 702<br>CO. ID. 1411902914 031230 CCD<br>MISC C4025-072790134 | PMT IMPND | 420033647294170 |

Other Withdrawals and Service Fees continued on next page.



Commercial Checking

**WACHOVIA**    2079900016741 005 109      0   0    SAFEKEPT    Replacement Statement      001

Other Withdrawals and Service Fees continued

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| 12/30 | 2,176.02 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 031230 CCD<br>MISC C4025-102790137 | | 420033647294173 |
| 12/31 | 4,872.70 | AUTOMATED DEBIT            031231 CCD     PAYROLL<br>CO. ID.<br>MISC SETTL NCVCERIDN | | 100020033600413 |

Total    $5,838,245.34

Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 12/01 | 0.00 | 12/11 | 0.00 | 12/23 | 0.00 |
| 12/02 | 0.00 | 12/12 | 0.00 | 12/24 | 0.00 |
| 12/03 | 0.00 | 12/15 | 0.00 | 12/26 | 0.00 |
| 12/04 | 0.00 | 12/16 | 0.00 | 12/29 | 0.00 |
| 12/05 | 0.00 | 12/17 | 0.00 | 12/30 | 0.00 |
| 12/08 | 0.00 | 12/18 | 0.00 | 12/31 | 0.00 |
| 12/09 | 0.00 | 12/19 | 0.00 | | |
| 12/10 | 0.00 | 12/22 | 0.00 | | |

Customer Service Information

For questions about your statement
or billing errors, contact us at:    Phone Number    Address

Business Checking, CheckCard & Loan
Accounts                                1-800-566-3862 WACHOVIA BANK, NATIONAL ASSOCIATION
Commercial Checking & Loan Accounts  1-800-222-3862 NC8502
TDD (For the Hearing Impaired)       1-800-835-7721 P O BOX 563966
                                             CHARLOTTE NC 28262-3966

In Case of Errors or Questions About Your Electronic Transfers:  Telephone us at
1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX
563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt
is wrong or if you need more information about a transfer on the statement or receipt.  We
must hear from you no later than 60 days after we sent you the FIRST statement on which the
error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you
can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more
than 10 business days to do this, we will credit your account for the amount you think is
in error.  You will have use of the money during the time it takes us to complete our
investigation.



## Commercial Checking

WACHOVIA  01      2079900005600   005   108        16   184        10,166

IIImmlIIdmlIIdIIImmlId
H R GRACE & CO - CONN
GRACE CONSTRUCTION PRODUCTS                 CB    153
ATTN: DARLENE PARLIN
62 WHITTEMORE AVE
CAMBRIDGE MA 02140

---

## Commercial Checking                              11/29/2003 thru 12/31/2003

Account number:        2079900005600
Account holder(s):     W R GRACE & CO - CONN
                       GRACE CONSTRUCTION PRODUCTS

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 11/29 | $0.00 |
| Deposits and other credits | 5,394.47 + |
| Other withdrawals and service fees | 5,394.47 - |
| Closing balance 12/31 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 12/01 | 290.83 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/04 | 480.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/08 | 156.55 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/09 | 377.56 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/10 | 253.24 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/11 | 326.98 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/12 | 275.67 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/15 | 401.72 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/17 | 100.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/18 | 90.34 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/19 | 185.61 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/22 | 438.59 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/23 | 125.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*



## Commercial Checking

WACHOVIA    02          2079900005600   005   108          16   184          10,167

## Deposits and Other Credits   continued

| Date | Amount | Description |
|------|--------|-------------|
| 12/24 | 675.10 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/26 | 1,097.51 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/31 | 119.77 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| Total | $5,394.47 | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 12/01 | 290.83 | LIST OF DEBITS POSTED |
| 12/04 | 480.00 | LIST OF DEBITS POSTED |
| 12/08 | 156.55 | LIST OF DEBITS POSTED |
| 12/09 | 377.56 | LIST OF DEBITS POSTED |
| 12/10 | 253.24 | LIST OF DEBITS POSTED |
| 12/11 | 326.98 | LIST OF DEBITS POSTED |
| 12/12 | 275.67 | LIST OF DEBITS POSTED |
| 12/15 | 401.72 | LIST OF DEBITS POSTED |
| 12/17 | 100.00 | LIST OF DEBITS POSTED |
| 12/18 | 90.34 | LIST OF DEBITS POSTED |
| 12/19 | 185.61 | LIST OF DEBITS POSTED |
| 12/22 | 438.59 | LIST OF DEBITS POSTED |
| 12/23 | 125.00 | LIST OF DEBITS POSTED |
| 12/24 | 675.10 | LIST OF DEBITS POSTED |
| 12/26 | 1,097.51 | LIST OF DEBITS POSTED |
| 12/31 | 119.77 | LIST OF DEBITS POSTED |
| Total | $5,394.47 | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 12/01 | 0.00 | 12/12 | 0.00 | 12/23 | 0.00 |
| 12/04 | 0.00 | 12/15 | 0.00 | 12/24 | 0.00 |
| 12/08 | 0.00 | 12/17 | 0.00 | 12/26 | 0.00 |
| 12/09 | 0.00 | 12/18 | 0.00 | 12/31 | 0.00 |
| 12/10 | 0.00 | 12/19 | 0.00 | | |
| 12/11 | 0.00 | 12/22 | 0.00 | | |



## Commercial Checking

WACHOVIA    03      2079900005600  005  108      16  184      10,168

## Customer Service Information

For questions about your statement
or billing errors, contact us at:

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD  (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

## To Balance Your Account

1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below.

2. Write in the closing balance shown on the front of account statement.

3. Write in any deposits you have made since the date of this statement.

4. Add together amounts listed above in steps 2 and 3.

5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here.

6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above.

### List Outstanding Checks and Withdrawals

| Ck. No. | Amount | Ck. No. | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.



# Commercial Checking

01       2079900065006   005  145        69      0        471

I|IooolooIooIoIIoIIIooolIoI
W R GRACE & CO - CONN
ATTN: DARLENE PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

CB

## Commercial Checking

11/29/2003 thru 12/31/2003

Account number:        2079900065006
Account holder(s):      W R GRACE & CO - CONN
                        ATTN: DARLENE PARLIN

Taxpayer ID Number:    135114230

## Account Summary

| | | |
|---|---|---|
| Opening balance 11/29 | $0.00 | |
| Deposits and other credits | 67,757.13 + | |
| Checks | 67,757.13 - | |
| Closing balance 12/31 | $0.00 | |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 12/01 | 4,057.55 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/03 | 152.38 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/08 | 14,025.78 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/09 | 1,355.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/10 | 1,137.97 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/11 | 2,878.21 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/12 | 273.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/15 | 3,981.04 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/16 | 4.01 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/17 | 11,733.50 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/18 | 3,819.47 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/19 | 5,549.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/24 | 5,701.73 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

02          2079900065006   005   145          69   0          472

**WACHOVIA**

## Deposits and Other Credits    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/26 | 4,802.44 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/29 | 1,002.00 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/30 | 7,144.05 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/31 | 140.00 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$67,757.13** | |

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 2407 | 435.00 | 12/01 | 2461 | 31.01 | 12/08 | 2485 | 10,977.56 | 12/17 |
| 2414* | 600.50 | 12/01 | 2462 | 255.60 | 12/11 | 2486 | 151.00 | 12/17 |
| 2423* | 152.38 | 12/03 | 2463 | 17.00 | 12/19 | 2487 | 4,124.50 | 12/19 |
| 2425* | 120.00 | 12/01 | 2464 | 371.07 | 12/10 | 2488 | 93.95 | 12/17 |
| 2426 | 64.05 | 12/01 | 2465 | 245.16 | 12/11 | 2489 | 190.65 | 12/24 |
| 2430* | 15.00 | 12/01 | 2466 | 67.00 | 12/12 | 2490 | 28.39 | 12/24 |
| 2432* | 70.00 | 12/08 | 2467 | 312.09 | 12/11 | 2491 | 245.16 | 12/26 |
| 2435* | 17.00 | 12/01 | 2468 | 1,807.36 | 12/11 | 2492 | 309.25 | 12/26 |
| 2439* | 125.00 | 12/01 | 2469 | 3,427.94 | 12/15 | 2494* | 332.00 | 12/29 |
| 2444* | 2,664.00 | 12/01 | 2470 | 262.50 | 12/15 | 2495 | 140.00 | 12/31 |
| 2447* | 17.00 | 12/01 | 2471 | 91.84 | 12/15 | 2496 | 579.87 | 12/24 |
| 2448 | 28.00 | 12/12 | 2472 | 766.90 | 12/10 | 2497 | 2,933.98 | 12/24 |
| 2449 | 1,216.00 | 12/08 | 2473 | 110.00 | 12/11 | 2498 | 144.00 | 12/26 |
| 2450 | 148.00 | 12/11 | 2474 | 4.01 | 12/16 | 2499 | 370.00 | 12/29 |
| 2451 | 1,355.00 | 12/09 | 2475 | 17.00 | 12/17 | 2500 | 455.83 | 12/26 |
| 2452 | 178.00 | 12/12 | 2476 | 500.00 | 12/18 | 2501 | 300.00 | 12/29 |
| 2453 | 646.65 | 12/08 | 2477 | 43.00 | 12/19 | 2502 | 3,358.20 | 12/26 |
| 2454 | 1,324.37 | 12/08 | 2478 | 21.99 | 12/17 | 2503 | 1,968.84 | 12/24 |
| 2455 | 733.50 | 12/08 | 2479 | 472.00 | 12/17 | 2504 | 290.00 | 12/26 |
| 2456 | 106.11 | 12/08 | 2480 | 1,342.39 | 12/18 | 2506* | 1,649.45 | 12/30 |
| 2457 | 70.00 | 12/08 | 2481 | 799.68 | 12/18 | 2507 | 5,494.60 | 12/30 |
| 2458 | 198.76 | 12/15 | 2482 | 961.40 | 12/18 | **Total** | **$67,757.13** | |
| 2459 | 9,828.14 | 12/08 | 2483 | 216.00 | 12/18 | | | |
| 2460 | 552.50 | 12/19 | 2484 | 812.00 | 12/19 | | | |

*Indicates a break in check number sequence*



## Commercial Checking

03       2079900065006  005  145          69    0        473

**WACHOVIA**

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 12/01 | 0.00 | 12/12 | 0.00 | 12/24 | 0.00 |
| 12/03 | 0.00 | 12/15 | 0.00 | 12/26 | 0.00 |
| 12/08 | 0.00 | 12/16 | 0.00 | 12/29 | 0.00 |
| 12/09 | 0.00 | 12/17 | 0.00 | 12/30 | 0.00 |
| 12/10 | 0.00 | 12/18 | 0.00 | 12/31 | 0.00 |
| 12/11 | 0.00 | 12/19 | 0.00 | | |



## Commercial Checking

04      2079900065006   005   145        69    0         474

# Customer Service Information

| For questions about your statement or billing errors, contact us at: | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

## To Balance Your Account

| | | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | | Ck. No. | Amount | Ck. No. | Amount |
| | 2. Write in the closing balance shown on the front of account statement. | | | | |
| | 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | | |
| | | | | | |
| | 4. Add together amounts listed above in steps 2 and 3. | | | | |
| | 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| | 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.



# Commercial Checking

WACHOVIA  01      2079920005761  005  109      2806    0        9,065

Illmultıhulldulllumlld
W R GRACE AND CO
ATTN: DARLENE PARLIN                        CB    146
62 WHITTEMORE AVE
CAMBRIDGE MA 02140

---

# Commercial Checking                              11/29/2003 thru 12/31/2003

Account number:        2079920005761
Account holder(s):     W R GRACE AND CO

Taxpayer ID Number:

## Account Summary

| | | |
|---|---|---|
| Opening balance 11/29 | $0.00 | |
| Deposits and other credits | 35,176,114.96 + | |
| Checks | 16,025,879.32 - | |
| Other withdrawals and service fees | 19,150,235.64 - | |
| Closing balance 12/31 | $0.00 | |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 12/01 | 624,560.58 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/02 | 590,528.47 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/02 | 1,424,408.15 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/03 | 343,064.02 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/03 | 568,726.48 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/04 | 287,893.75 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/04 | 481,530.90 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/05 | 72,664.59 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/05 | 1,678,870.61 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/08 | 558,365.93 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/08 | 579,399.65 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/09 | 326.29 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.      031209 CCD MISC SETTL CHOWCRTN |
| 12/09 | 762,066.23 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*

---

WACHOVIA BANK, NATIONAL ASSOCIATION , CAP MKTS INV BKG DIV MFG FRANCHISE          page 1 of 28



# Commercial Checking

WACHOVIA    02        2079920005761   005   109          2806       0          9,066

## Deposits and Other Credits    continued

| Date | Amount | Description |
|------|-------:|-------------|
| 12/09 | 1,915,169.76 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/10 | 283,266.32 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/10 | 2,170,729.64 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/11 | 290,649.15 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/11 | 1,043,714.53 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/12 | 289,021.82 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/12 | 1,109,589.93 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/15 | 295,796.90 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/15 | 1,632,512.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/16 | 656,550.79 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/16 | 1,243,640.85 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/17 | 354,915.86 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/17 | 958,943.02 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/18 | 4,728.00 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.        031218 CCD<br>MISC SETTL CHOWCRTN |
| 12/18 | 323,971.76 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/18 | 769,318.59 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/19 | 3,150.00 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.        031219 CCD<br>MISC SETTL CHOWCRTN |
| 12/19 | 437,187.22 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/22 | 114.93 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.        031222 CCD<br>MISC SETTL CHOWCRTN |
| 12/22 | 957.00 | CHECK REVERSAL<br>CHECK NUMBER 00000400691 DATE POSTED:12/18/03<br>REASON: REFER TO MAKER |
| 12/22 | 334,390.39 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

WACHOVIA   03      2079920005761  005  109      2806   0      9,067

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|---|---|---|
| 12/22 | 2,246,474.88 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/23 | 114,346.23 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/23 | 982,116.25 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/24 | 450.00 | AUTOMATED CREDIT W.R. GRACE & CO. REVERSAL CO. ID.      031224 CCD MISC SETTL NJSEDI |
| 12/24 | 589,247.31 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/24 | 3,757,122.89 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/26 | 1,077.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.      031226 CCD MISC SETTL CHOWCRTN |
| 12/26 | 484,035.32 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/26 | 504,481.96 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/29 | 722,767.37 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/30 | 656,805.63 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/30 | 894,789.59 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/31 | 47.94 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.      031231 CCD MISC SETTL CHOWCRTN |
| 12/31 | 796,504.41 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/31 | 1,335,124.07 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| Total | $35,176,114.96 | |

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 3575 | 689.58 | 12/30 | 394930 | 494.26 | 12/09 | 396702* | 1,064.00 | 12/01 |
| 389557* | 5,491.50 | 12/02 | 395594* | 25.00 | 12/18 | 397305* | 3,000.00 | 12/11 |
| 394667* | 3,595.00 | 12/29 | 395982* | 7,267.00 | 12/01 | 397419* | 6,800.00 | 12/15 |
| 394923* | 25.00 | 12/10 | 396022* | 1,279.58 | 12/26 | 397553* | 442.00 | 12/17 |
| 394926* | 952.52 | 12/15 | 396378* | 28,900.00 | 12/23 | 397583* | 256.50 | 12/17 |
| 394929* | 860.26 | 12/18 | 396399* | 82,786.40 | 12/09 | 397693* | 100.00 | 12/31 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

WACHOVIA    04    2079920005761  005  109    2806    0    9,068

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 397912* | 5,890.00 | 12/01 | 400379* | 79.00 | 12/11 | 400930* | 9,585.00 | 12/04 |
| 397993* | 45.00 | 12/26 | 400380 | 467.00 | 12/04 | 400937* | 260.11 | 12/02 |
| 398135* | 6,243.00 | 12/01 | 400382* | 45.00 | 12/03 | 400938 | 260.00 | 12/04 |
| 398502* | 1,679.00 | 12/01 | 400384* | 21,851.22 | 12/01 | 400939 | 556.96 | 12/01 |
| 398504* | 2,050.00 | 12/09 | 400393* | 3,029.60 | 12/01 | 400944* | 16,388.90 | 12/09 |
| 398866* | 12,833.00 | 12/04 | 400397* | 38.57 | 12/01 | 400948* | 95.46 | 12/03 |
| 398868* | 349,957.28 | 12/10 | 400418* | 169.98 | 12/01 | 400959* | 772.14 | 12/08 |
| 398883* | 81.00 | 12/31 | 400432* | 830.03 | 12/08 | 400962* | 196.63 | 12/02 |
| 398894* | 931.33 | 12/12 | 400448* | 8,000.00 | 12/01 | 400964* | 59.36 | 12/04 |
| 399109* | 684.00 | 12/12 | 400458* | 220.00 | 12/01 | 400965 | 239.63 | 12/01 |
| 399184* | 400.00 | 12/26 | 400487* | 1,047.20 | 12/03 | 400970* | 1,344.18 | 12/01 |
| 399447* | 75.00 | 12/10 | 400508* | 16,796.00 | 12/08 | 400972* | 515.71 | 12/03 |
| 399461* | 1,100.00 | 12/22 | 400543* | 135.12 | 12/03 | 400977* | 21.15 | 12/01 |
| 399462 | 15,422.68 | 12/19 | 400571* | 200.00 | 12/15 | 400986* | 100.75 | 12/03 |
| 399464* | 47,103.76 | 12/08 | 400586* | 900.00 | 12/08 | 400989* | 4,683.00 | 12/02 |
| 399522* | 155.41 | 12/04 | 400587 | 67,077.25 | 12/04 | 400992* | 2,830.32 | 12/01 |
| 399725* | 130.00 | 12/03 | 400633* | 400.00 | 12/09 | 401015* | 850.00 | 12/01 |
| 399727* | 1,763.72 | 12/01 | 400637* | 25,584.57 | 12/08 | 401017* | 577.19 | 12/03 |
| 399737* | 365.00 | 12/01 | 400638 | 2,112.00 | 12/04 | 401018 | 782.00 | 12/03 |
| 399962* | 60.00 | 12/10 | 400649* | 290.00 | 12/08 | 401019 | 1,253.04 | 12/03 |
| 399980* | 46,485.00 | 12/18 | 400656* | 437.93 | 12/08 | 401023* | 3,640.00 | 12/01 |
| 399982* | 80,554.00 | 12/08 | 400691* | 957.00 | 12/18 | 401025* | 36.51 | 12/08 |
| 399995* | 369.15 | 12/09 | 400706* | 111.30 | 12/01 | 401030* | 4,500.00 | 12/08 |
| 400027* | 32,388.00 | 12/01 | 400719* | 762.50 | 12/02 | 401032* | 135.00 | 12/10 |
| 400064* | 28,900.00 | 12/23 | 400721* | 200.00 | 12/22 | 401033 | 2,979.75 | 12/03 |
| 400075* | 1,299.00 | 12/09 | 400758* | 187.75 | 12/09 | 401039* | 635.65 | 12/01 |
| 400091* | 306.00 | 12/11 | 400811* | 5,565.00 | 12/15 | 401042* | 1,760.00 | 12/05 |
| 400093* | 705.00 | 12/26 | 400813* | 112,521.14 | 12/01 | 401053* | 550.54 | 12/01 |
| 400094 | 931.33 | 12/12 | 400823* | 125.00 | 12/31 | 401054 | 400.00 | 12/03 |
| 400098* | 96.31 | 12/04 | 400826* | 185.62 | 12/01 | 401056* | 6,793.45 | 12/11 |
| 400117* | 30.10 | 12/11 | 400827 | 30.00 | 12/05 | 401076* | 45.97 | 12/01 |
| 400138* | 25.00 | 12/19 | 400828 | 1,110.00 | 12/11 | 401077 | 146.91 | 12/05 |
| 400139 | 25.00 | 12/22 | 400829 | 855.00 | 12/01 | 401090* | 716.49 | 12/01 |
| 400157* | 650.00 | 12/08 | 400904* | 131.87 | 12/01 | 401092* | 385.00 | 12/03 |
| 400161* | 181.25 | 12/17 | 400906* | 360.00 | 12/01 | 401097* | 100.00 | 12/08 |
| 400213* | 8,629.50 | 12/08 | 400907 | 153.27 | 12/10 | 401102* | 263.72 | 12/03 |
| 400216* | 217.62 | 12/03 | 400908 | 3,030.54 | 12/01 | 401103 | 1,175.00 | 12/11 |
| 400228* | 2,301.18 | 12/04 | 400912* | 290.91 | 12/15 | 401114* | 72.00 | 12/12 |
| 400247* | 685.00 | 12/10 | 400920* | 27,542.00 | 12/04 | 401118* | 290.00 | 12/01 |
| 400285* | 19.53 | 12/01 | 400923* | 9,020.00 | 12/08 | 401123* | 17,681.33 | 12/02 |
| 400337* | 345.00 | 12/12 | 400924 | 161.50 | 12/01 | 401125* | 131.52 | 12/03 |
| 400377* | 278.00 | 12/02 | 400928* | 3,154.91 | 12/01 | 401128* | 18,288.61 | 12/01 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

WACHOVIA   05   2079920005761   005   109   2806   0   9,069

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 401139* | 12,151.79 | 12/03 | 401299 | 1,274.00 | 12/16 | 401364 | 150.00 | 12/01 |
| 401140 | 35,442.44 | 12/01 | 401300 | 2,383.00 | 12/01 | 401365 | 4.61 | 12/01 |
| 401141 | 54,599.87 | 12/01 | 401302* | 26,916.00 | 12/03 | 401366 | 121.33 | 12/01 |
| 401142 | 18,065.95 | 12/01 | 401303 | 313.00 | 12/03 | 401367 | 41.54 | 12/01 |
| 401143 | 764.92 | 12/01 | 401304 | 372.00 | 12/01 | 401368 | 68.68 | 12/01 |
| 401144 | 2,422.08 | 12/01 | 401305 | 71.00 | 12/01 | 401369 | 56.25 | 12/01 |
| 401145 | 43,519.45 | 12/01 | 401307* | 17,872.00 | 12/03 | 401370 | 63.92 | 12/01 |
| 401146 | 5,107.26 | 12/01 | 401308 | 4,259.00 | 12/08 | 401371 | 33.72 | 12/01 |
| 401149* | 299.20 | 12/03 | 401310* | 4,829.00 | 12/02 | 401372 | 95.00 | 12/08 |
| 401151* | 34,903.34 | 12/02 | 401311 | 2,939.00 | 12/02 | 401373 | 139.00 | 12/15 |
| 401152 | 852.35 | 12/05 | 401313* | 2,877.00 | 12/17 | 401375* | 127.16 | 12/01 |
| 401153 | 3,282.00 | 12/02 | 401315* | 2,917.00 | 12/03 | 401376 | 18.50 | 12/01 |
| 401155* | 240.00 | 12/08 | 401320* | 8,458.00 | 12/17 | 401377 | 137.25 | 12/01 |
| 401160* | 3,330.50 | 12/01 | 401328* | 11.54 | 12/04 | 401378 | 28.96 | 12/01 |
| 401162* | 6,132.76 | 12/01 | 401329 | 135.00 | 12/04 | 401379 | 150.00 | 12/01 |
| 401163 | 85.30 | 12/03 | 401330 | 85.00 | 12/04 | 401380 | 175.00 | 12/01 |
| 401170* | 88.40 | 12/01 | 401331 | 14,648.83 | 12/17 | 401381 | 50.00 | 12/01 |
| 401171 | 198.22 | 12/02 | 401332 | 117.47 | 12/04 | 401382 | 134.50 | 12/01 |
| 401177* | 75.00 | 12/01 | 401333 | 265.12 | 12/03 | 401383 | 323.00 | 12/01 |
| 401182* | 1,296.88 | 12/02 | 401334 | 73.50 | 12/03 | 401384 | 100.00 | 12/01 |
| 401200* | 325.00 | 12/01 | 401335 | 52.50 | 12/03 | 401385 | 350.00 | 12/18 |
| 401203* | 652.60 | 12/04 | 401336 | 63.00 | 12/03 | 401386 | 92.31 | 12/05 |
| 401217* | 1,920.00 | 12/01 | 401337 | 41.43 | 12/03 | 401387 | 6,492.00 | 12/12 |
| 401221* | 3,550.00 | 12/04 | 401338 | 96.44 | 12/03 | 401388 | 30.00 | 12/01 |
| 401222 | 9,528.08 | 12/04 | 401339 | 31.50 | 12/03 | 401389 | 24.69 | 12/03 |
| 401225* | 171.96 | 12/01 | 401340 | 29.08 | 12/03 | 401391* | 460.00 | 12/11 |
| 401227* | 125.00 | 12/08 | 401343* | 111.30 | 12/03 | 401392 | 160.68 | 12/08 |
| 401232* | 16,954.10 | 12/02 | 401344 | 42.00 | 12/03 | 401393 | 143.16 | 12/01 |
| 401236* | 8,240.00 | 12/04 | 401345 | 34.62 | 12/05 | 401398* | 1,275.00 | 12/23 |
| 401242* | 3,244.26 | 12/01 | 401346 | 3,000.00 | 12/04 | 401399 | 5,621.94 | 12/23 |
| 401246* | 44.12 | 12/02 | 401347 | 33,695.38 | 12/03 | 401400 | 4,162.50 | 12/08 |
| 401249* | 58.32 | 12/08 | 401348 | 1,416.45 | 12/17 | 401402* | 1,586.00 | 12/16 |
| 401259* | 8,336.54 | 12/01 | 401350* | 30.00 | 12/01 | 401404* | 433.00 | 12/03 |
| 401262* | 1,744.61 | 12/05 | 401352* | 490.44 | 12/03 | 401405 | 2,950.00 | 12/01 |
| 401269* | 492.00 | 12/04 | 401355* | 31.25 | 12/04 | 401408* | 187.00 | 12/03 |
| 401274* | 405.00 | 12/05 | 401357* | 168.00 | 12/04 | 401409 | 95.00 | 12/08 |
| 401278* | 1,506.07 | 12/02 | 401358 | 160.00 | 12/02 | 401411* | 570.00 | 12/04 |
| 401287* | 1,659.40 | 12/01 | 401359 | 50.00 | 12/03 | 401412 | 597.00 | 12/05 |
| 401288 | 236.00 | 12/02 | 401360 | 100.00 | 12/01 | 401413 | 132.00 | 12/02 |
| 401290* | 24.95 | 12/01 | 401361 | 68.31 | 12/01 | 401414 | 1,613.00 | 12/03 |
| 401293* | 212.50 | 12/01 | 401362 | 107.54 | 12/01 | 401416* | 2,454.00 | 12/04 |
| 401298* | 1,094.00 | 12/15 | 401363 | 211.15 | 12/01 | 401421* | 565.00 | 12/01 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

**WACHOVIA**   06        2079920005761   005   109        2806     0              9,070

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 401425* | 199.21 | 12/04 | 401518 | 1,938.75 | 12/02 | 401561 | 914.84 | 12 01 |
| 401427* | 142.00 | 12/04 | 401519 | 42.23 | 12/03 | 401562 | 967.11 | 12 02 |
| 401428 | 367.81 | 12/04 | 401520 | 2,019.96 | 12/04 | 401563 | 445.16 | 12 03 |
| 401431* | 258.00 | 12/03 | 401521 | 641.06 | 12/03 | 401564 | 31.26 | 12 08 |
| 401434* | 32,359.00 | 12/09 | 401522 | 624.13 | 12/04 | 401565 | 1,903.00 | 12 04 |
| 401436* | 172.00 | 12/01 | 401524* | 86,976.00 | 12/01 | 401566 | 3,494.26 | 12 01 |
| 401437 | 7,827.00 | 12/05 | 401525 | 23.68 | 12/05 | 401567 | 2,737.24 | 12 02 |
| 401444* | 4,614.53 | 12/10 | 401526 | 9,984.04 | 12/03 | 401568 | 1,563.66 | 12 11 |
| 401451* | 1,253.16 | 12/01 | 401527 | 1,603.01 | 12/03 | 401569 | 124.87 | 12 03 |
| 401454* | 521.26 | 12/03 | 401528 | 1,916.67 | 12/01 | 401570 | 2,275.04 | 12 01 |
| 401455 | 50,055.28 | 12/02 | 401529 | 2,977.36 | 12/04 | 401571 | 359.90 | 12 04 |
| 401461* | 58.47 | 12/02 | 401530 | 5,949.68 | 12/05 | 401572 | 3,535.57 | 12 03 |
| 401476* | 108.77 | 12/02 | 401531 | 9,495.05 | 12/03 | 401573 | 184.00 | 12 03 |
| 401478* | 300.00 | 12/15 | 401532 | 356.99 | 12/04 | 401574 | 342.59 | 12 15 |
| 401480* | 6.47 | 12/01 | 401533 | 88.06 | 12/02 | 401576* | 97.48 | 12 04 |
| 401482* | 250.00 | 12/10 | 401534 | 146.00 | 12/08 | 401577 | 1,131.50 | 12 04 |
| 401484* | 19,974.96 | 12/10 | 401535 | 241.02 | 12/04 | 401578 | 44.59 | 12 08 |
| 401485 | 11,859.41 | 12/10 | 401536 | 981.00 | 12/10 | 401579 | 2,718.16 | 12 01 |
| 401486 | 26,108.26 | 12/10 | 401537 | 2,419.30 | 12/03 | 401580 | 71.31 | 12 02 |
| 401488* | 32,138.48 | 12/09 | 401538 | 147.79 | 12/04 | 401581 | 693.70 | 12 01 |
| 401490* | 21,855.72 | 12/09 | 401539 | 7,237.34 | 12/02 | 401582 | 1,178.00 | 12 03 |
| 401491 | 56,438.29 | 12/10 | 401540 | 966.39 | 12/01 | 401583 | 2,700.91 | 12 03 |
| 401494* | 50,588.54 | 12/09 | 401541 | 441.42 | 12/03 | 401584 | 1,209.62 | 12 02 |
| 401496* | 5,366.44 | 12/10 | 401542 | 741.53 | 12/05 | 401585 | 25,619.72 | 12 01 |
| 401497 | 320,732.36 | 12/18 | 401543 | 4,297.80 | 12/16 | 401586 | 1,751.67 | 12 03 |
| 401499* | 53,551.97 | 12/09 | 401544 | 5,764.55 | 12/02 | 401587 | 43.56 | 12 03 |
| 401500 | 214,963.88 | 12/10 | 401545 | 455.61 | 12/01 | 401588 | 256.77 | 12 03 |
| 401501 | 56,443.17 | 12/10 | 401546 | 401.00 | 12/04 | 401589 | 145.00 | 12 08 |
| 401502 | 14,234.57 | 12/18 | 401547 | 45.00 | 12/09 | 401590 | 2,549.71 | 12 03 |
| 401503 | 14,570.24 | 12/10 | 401548 | 7,104.00 | 12/01 | 401591 | 846.00 | 12 02 |
| 401504 | 16,996.52 | 12/11 | 401549 | 11.25 | 12/03 | 401592 | 70.00 | 12 11 |
| 401505 | 7,983.33 | 12/09 | 401550 | 2,923.86 | 12/03 | 401594* | 1,905.43 | 12 02 |
| 401506 | 243,372.01 | 12/10 | 401551 | 30.45 | 12/03 | 401595 | 20,937.96 | 12 03 |
| 401508* | 10,559.19 | 12/05 | 401552 | 15,575.40 | 12/02 | 401596 | 16,699.00 | 12 01 |
| 401509 | 1,745.60 | 12/09 | 401553 | 469.90 | 12/02 | 401597 | 1,354.72 | 12 02 |
| 401510 | 31,098.00 | 12/10 | 401554 | 65.00 | 12/03 | 401598 | 824.75 | 12 02 |
| 401511 | 3,810.04 | 12/10 | 401555 | 5,786.08 | 12/03 | 401599 | 4,162.50 | 12 02 |
| 401512 | 250,580.83 | 12/11 | 401556 | 30,703.88 | 12/02 | 401601* | 4,104.22 | 12 02 |
| 401513 | 298,708.10 | 12/08 | 401557 | 1,326.50 | 12/03 | 401602 | 3,136.00 | 12 02 |
| 401515* | 1,063.40 | 12/03 | 401558 | 3,135.00 | 12/01 | 401603 | 185.00 | 12 03 |
| 401516 | 2,880.83 | 12/05 | 401559 | 13,726.00 | 12/03 | 401604 | 9,606.08 | 12 03 |
| 401517 | 723.57 | 12/03 | 401560 | 154.90 | 12/04 | 401605 | 3,201.00 | 12 04 |

*Indicates a break in check number sequence*

*Checks continued on next page*

WACHOVIA BANK NATIONAL ASSOCIATION   CAP MKTS INV BKG DIV MFG FRANCHISE                    page 6 of 28



# Commercial Checking

WACHOVIA   07      2079920005761   005   109      2806    0         9,071

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 401606 | 3,765.60 | 12/08 | 401651 | 365.00 | 12/12 | 401695 | 10.00 | 12/12 |
| 401607 | 165.63 | 12/02 | 401652 | 142.10 | 12/03 | 401696 | 376.49 | 12/12 |
| 401608 | 367.37 | 12/02 | 401654* | 1,478.73 | 12/18 | 401697 | 2,922.50 | 12/01 |
| 401609 | 10,875.00 | 12/02 | 401655 | 244.00 | 12/17 | 401698 | 2,044.76 | 12/08 |
| 401610 | 2,209.70 | 12/03 | 401656 | 515.32 | 12/19 | 401700* | 49.26 | 12/10 |
| 401611 | 3,974.95 | 12/02 | 401657 | 395.00 | 12/03 | 401701 | 98.93 | 12/02 |
| 401612 | 2,500.00 | 12/04 | 401658 | 1,186.00 | 12/01 | 401702 | 267.85 | 12/01 |
| 401613 | 2,135.75 | 12/02 | 401659 | 175.00 | 12/22 | 401703 | 1,975.65 | 12/03 |
| 401616* | 78,119.35 | 12/02 | 401660 | 207.09 | 12/03 | 401704 | 16,729.45 | 12/02 |
| 401617 | 160.00 | 12/08 | 401661 | 318.00 | 12/15 | 401705 | 174.12 | 12/04 |
| 401618 | 1,889.51 | 12/03 | 401662 | 300.00 | 12/08 | 401706 | 20.83 | 12/03 |
| 401619 | 1,420.00 | 12/04 | 401664* | 15,767.55 | 12/09 | 401707 | 269.57 | 12/04 |
| 401620 | 37.46 | 12/01 | 401665 | 435.23 | 12/05 | 401708 | 221.27 | 12/04 |
| 401621 | 8,844.00 | 12/02 | 401666 | 270.40 | 12/03 | 401709 | 11,475.48 | 12/04 |
| 401622 | 4,798.32 | 12/03 | 401667 | 500.00 | 12/04 | 401710 | 4,003.15 | 12/02 |
| 401623 | 14.47 | 12/03 | 401668 | 804.00 | 12/12 | 401711 | 5,775.00 | 12/02 |
| 401624 | 50.00 | 12/09 | 401669 | 105.23 | 12/04 | 401712 | 105.00 | 12/11 |
| 401625 | 678.00 | 12/02 | 401670 | 4,174.21 | 12/05 | 401713 | 322.31 | 12/02 |
| 401626 | 654.00 | 12/04 | 401671 | 4,346.79 | 12/03 | 401714 | 43.14 | 12/02 |
| 401627 | 51.48 | 12/03 | 401672 | 21.00 | 12/09 | 401715 | 625.00 | 12/08 |
| 401629* | 2,296.11 | 12/03 | 401673 | 1,720.84 | 12/02 | 401716 | 537.26 | 12/04 |
| 401630 | 1,622.38 | 12/03 | 401674 | 23.29 | 12/03 | 401717 | 15,491.90 | 12/01 |
| 401631 | 324.18 | 12/04 | 401675 | 2,216.48 | 12/03 | 401718 | 748.00 | 12/16 |
| 401632 | 3,268.71 | 12/03 | 401676 | 1,621.81 | 12/08 | 401719 | 656.00 | 12/02 |
| 401633 | 106.54 | 12/02 | 401677 | 2,880.00 | 12/02 | 401720 | 350.00 | 12/01 |
| 401634 | 1,113.50 | 12/02 | 401678 | 291.25 | 12/09 | 401721 | 212.89 | 12/08 |
| 401635 | 1,420.02 | 12/03 | 401679 | 23,981.00 | 12/02 | 401722 | 11.77 | 12/03 |
| 401636 | 245.69 | 12/03 | 401680 | 365.40 | 12/03 | 401723 | 22.55 | 12/02 |
| 401637 | 654.00 | 12/16 | 401681 | 1,025.00 | 12/03 | 401724 | 48.60 | 12/04 |
| 401638 | 5.00 | 12/03 | 401682 | 1,887.50 | 12/04 | 401725 | 400.00 | 12/02 |
| 401639 | 145.10 | 12/11 | 401683 | 1,802.02 | 12/02 | 401726 | 6,688.19 | 12/04 |
| 401640 | 4,825.31 | 12/03 | 401684 | 250.00 | 12/11 | 401727 | 106.67 | 12/03 |
| 401641 | 525.52 | 12/03 | 401685 | 147.72 | 12/02 | 401728 | 550.00 | 12/03 |
| 401642 | 2,773.99 | 12/03 | 401686 | 600.00 | 12/10 | 401729 | 119.32 | 12/04 |
| 401643 | 35.78 | 12/04 | 401687 | 2,795.24 | 12/04 | 401730 | 19,850.57 | 12/03 |
| 401644 | 9.62 | 12/04 | 401688 | 1,910.50 | 12/03 | 401731 | 266.20 | 12/03 |
| 401645 | 9.98 | 12/04 | 401689 | 52.62 | 12/03 | 401732 | 14,676.62 | 12/08 |
| 401646 | 74.74 | 12/04 | 401690 | 14.10 | 12/08 | 401733 | 7,744.50 | 12/08 |
| 401647 | 698.97 | 12/03 | 401691 | 437.78 | 12/02 | 401734 | 404.00 | 12/03 |
| 401648 | 53.72 | 12/03 | 401692 | 2,320.00 | 12/09 | 401735 | 442.06 | 12/02 |
| 401649 | 100.00 | 12/05 | 401693 | 36.01 | 12/02 | 401736 | 425.39 | 12/04 |
| 401650 | 13,940.00 | 12/02 | 401694 | 380.08 | 12/03 | 401737 | 18,238.48 | 12/03 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

WACHOVIA    08    2079920005761    005    109    2806    0    9,072

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 401738 | 81.20 | 12/08 | 401780 | 14,247.82 | 12/02 | 401823 | 2,120.75 | 12/02 |
| 401739 | 82.40 | 12/03 | 401781 | 1,522.93 | 12/09 | 401824 | 400.00 | 12/02 |
| 401740 | 673.75 | 12/02 | 401782 | 23,016.00 | 12/22 | 401825 | 227.02 | 12/08 |
| 401741 | 22.50 | 12/02 | 401783 | 288.55 | 12/08 | 401826 | 3,490.74 | 12/03 |
| 401742 | 52.08 | 12/05 | 401785* | 1,460.00 | 12/02 | 401827 | 214.68 | 12/03 |
| 401743 | 1,387.72 | 12/02 | 401786 | 98.68 | 12/03 | 401828 | 184.50 | 12/05 |
| 401744 | 11,400.00 | 12/09 | 401787 | 210.00 | 12/11 | 401829 | 2,232.00 | 12/03 |
| 401745 | 15,080.70 | 12/02 | 401788 | 1,103.90 | 12/03 | 401830 | 3,280.00 | 12/04 |
| 401746 | 600.00 | 12/02 | 401789 | 325.00 | 12/04 | 401831 | 1,742.10 | 12/02 |
| 401747 | 19.52 | 12/04 | 401790 | 2,753.24 | 12/09 | 401832 | 1,614.80 | 12/02 |
| 401748 | 3,775.00 | 12/01 | 401791 | 48.25 | 12/02 | 401833 | 65.85 | 12/03 |
| 401749 | 227.99 | 12/08 | 401792 | 1,375.00 | 12/01 | 401834 | 1,335.00 | 12/08 |
| 401750 | 3,641.67 | 12/03 | 401793 | 3,102.54 | 12/02 | 401835 | 110.00 | 12/03 |
| 401751 | 1,097.35 | 12/03 | 401794 | 1,553.60 | 12/03 | 401836 | 3,152.00 | 12/02 |
| 401752 | 10,000.04 | 12/03 | 401795 | 9,544.50 | 12/09 | 401837 | 7,149.82 | 12/04 |
| 401753 | 64.69 | 12/03 | 401796 | 4,692.00 | 12/15 | 401838 | 2,467.90 | 12/02 |
| 401754 | 393.92 | 12/04 | 401797 | 1,675.00 | 12/08 | 401839 | 1,630.80 | 12/04 |
| 401755 | 3,265.32 | 12/03 | 401798 | 25.00 | 12/05 | 401840 | 669.34 | 12/02 |
| 401756 | 68.61 | 12/02 | 401799 | 527.03 | 12/05 | 401841 | 389.75 | 12/04 |
| 401757 | 4,614.85 | 12/03 | 401800 | 199.00 | 12/02 | 401842 | 7,204.36 | 12/02 |
| 401758 | 4,272.00 | 12/02 | 401801 | 3,217.92 | 12/03 | 401843 | 70.00 | 12/03 |
| 401759 | 9,363.52 | 12/05 | 401802 | 69.00 | 12/08 | 401844 | 48.88 | 12/11 |
| 401760 | 202.95 | 12/03 | 401803 | 3,959.12 | 12/04 | 401845 | 7,702.60 | 12/03 |
| 401761 | 3,755.55 | 12/02 | 401804 | 200.00 | 12/03 | 401846 | 14,078.28 | 12/04 |
| 401762 | 91.07 | 12/02 | 401805 | 614.00 | 12/01 | 401847 | 165.00 | 12/03 |
| 401763 | 480.38 | 12/02 | 401806 | 250.00 | 12/08 | 401848 | 1,665.63 | 12/01 |
| 401764 | 112.20 | 12/02 | 401807 | 1,165.79 | 12/02 | 401849 | 920.00 | 12/02 |
| 401765 | 501.49 | 12/03 | 401808 | 7,092.82 | 12/02 | 401850 | 212.00 | 12/04 |
| 401766 | 998.16 | 12/02 | 401809 | 373.82 | 12/03 | 401851 | 76.19 | 12/02 |
| 401767 | 34,902.24 | 12/04 | 401810 | 200.00 | 12/04 | 401852 | 276.65 | 12/04 |
| 401768 | 5,520.00 | 12/02 | 401811 | 200.00 | 12/05 | 401853 | 1,108.00 | 12/04 |
| 401769 | 2,559.52 | 12/01 | 401812 | 160.67 | 12/03 | 401854 | 30.00 | 12/05 |
| 401770 | 1,761.68 | 12/03 | 401813 | 1,609.43 | 12/01 | 401855 | 2,399.40 | 12/02 |
| 401771 | 638.00 | 12/03 | 401814 | 586.50 | 12/01 | 401857* | 1,920.60 | 12/04 |
| 401772 | 6,210.00 | 12/02 | 401815 | 4,226.84 | 12/05 | 401858 | 6,873.00 | 12/03 |
| 401773 | 115.29 | 12/08 | 401816 | 498.00 | 12/04 | 401859 | 51.98 | 12/03 |
| 401774 | 76,774.99 | 12/02 | 401817 | 254.50 | 12/08 | 401860 | 13,074.08 | 12/04 |
| 401775 | 7,121.50 | 12/04 | 401818 | 1,133.34 | 12/05 | 401861 | 123.75 | 12/10 |
| 401776 | 1,593.50 | 12/11 | 401819 | 226.50 | 12/04 | 401862 | 420.00 | 12/03 |
| 401777 | 336.91 | 12/03 | 401820 | 8,883.08 | 12/02 | 401863 | 144.00 | 12/12 |
| 401778 | 325.00 | 12/03 | 401821 | 6,418.03 | 12/02 | 401864 | 174.95 | 12/03 |
| 401779 | 68.00 | 12/03 | 401822 | 2,795.75 | 12/01 | 401865 | 2,990.00 | 12/10 |

*Indicates a break in check number sequence*

*Checks continued on next page*

---

WACHOVIA BANK, NATIONAL ASSOCIATION    CAP MKTS INV BKG DIV MFG FRANCHISE    page 8 of 28



# Commercial Checking

**WACHOVIA**    09        2079920005761  005  109        2806      0        9,073

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 401866 | 5,656.41 | 12/03 | 401917 | 273.59 | 12/19 | 401960 | 175.00 | 12/08 |
| 401867 | 16,129.01 | 12/05 | 401918 | 312.50 | 12/10 | 401961 | 50.00 | 12/08 |
| 401868 | 3,268.58 | 12/08 | 401919 | 92.09 | 12/08 | 401962 | 323.00 | 12/08 |
| 401871* | 671.00 | 12/03 | 401920 | 12.50 | 12/15 | 401963 | 446.25 | 12/15 |
| 401872 | 299.00 | 12/09 | 401921 | 472.50 | 12/09 | 401964 | 21,465.00 | 12/09 |
| 401873 | 354.00 | 12/04 | 401922 | 650.00 | 12/11 | 401965 | 92.31 | 12/12 |
| 401874 | 200.00 | 12/05 | 401923 | 5.13 | 12/18 | 401966 | 600.00 | 12/10 |
| 401875 | 766.00 | 12/26 | 401924 | 182.50 | 12/11 | 401967 | 30.00 | 12/10 |
| 401876 | 1,034.00 | 12/03 | 401925 | 25.00 | 12/12 | 401968 | 24.69 | 12/11 |
| 401877 | 268.00 | 12/08 | 401926 | 31.25 | 12/12 | 401969 | 100.00 | 12/12 |
| 401878 | 110.00 | 12/08 | 401927 | 126.00 | 12/09 | 401970 | 637.50 | 12/05 |
| 401879 | 2,631.00 | 12/15 | 401928 | 450.00 | 12/08 | 401971 | 123.60 | 12/11 |
| 401880 | 1,527.00 | 12/03 | 401929 | 168.00 | 12/12 | 401972 | 143.16 | 12/09 |
| 401881 | 46.00 | 12/03 | 401930 | 160.00 | 12/11 | 401973 | 364.79 | 12/22 |
| 401882 | 39.00 | 12/08 | 401931 | 375.00 | 12/08 | 401974 | 197.06 | 12/10 |
| 401883 | 639.00 | 12/08 | 401932 | 50.00 | 12/11 | 401975 | 120.78 | 12/11 |
| 401888* | 1,417.87 | 12/08 | 401933 | 181.25 | 12/10 | 401977* | 33,150.00 | 12/12 |
| 401890* | 60.00 | 12/18 | 401934 | 250.00 | 12/11 | 401979* | 29,364.64 | 12/23 |
| 401891 | 11.54 | 12/12 | 401935 | 100.00 | 12/09 | 401981* | 62.91 | 12/11 |
| 401892 | 539.50 | 12/09 | 401936 | 68.31 | 12/09 | 401982 | 30.20 | 12/10 |
| 401893 | 162.37 | 12/09 | 401937 | 107.54 | 12/09 | 401983 | 140.00 | 12/11 |
| 401894 | 175.00 | 12/10 | 401938 | 150.00 | 12/09 | 401984 | 71.00 | 12/11 |
| 401895 | 706.34 | 12/16 | 401939 | 211.15 | 12/09 | 401985 | 287.15 | 12/15 |
| 401896 | 135.00 | 12/11 | 401940 | 4.61 | 12/10 | 401986 | 93.84 | 12/16 |
| 401897 | 85.00 | 12/11 | 401941 | 121.33 | 12/10 | 401987 | 220.00 | 12/09 |
| 401898 | 180.00 | 12/10 | 401942 | 63.92 | 12/10 | 401988 | 379.41 | 12/12 |
| 401899 | 117.47 | 12/12 | 401943 | 56.25 | 12/10 | 401989 | 856.04 | 12/11 |
| 401900 | 170.62 | 12/08 | 401944 | 33.72 | 12/10 | 401991* | 299.69 | 12/17 |
| 401901 | 73.50 | 12/08 | 401945 | 68.68 | 12/10 | 401992 | 19,567.91 | 12/11 |
| 401902 | 41.43 | 12/08 | 401946 | 41.54 | 12/10 | 401994* | 12,493.50 | 12/15 |
| 401903 | 52.50 | 12/08 | 401947 | 300.00 | 12/22 | 401995 | 239.50 | 12/11 |
| 401904 | 63.00 | 12/08 | 401948 | 95.00 | 12/16 | 401996 | 83.00 | 12/10 |
| 401905 | 29.08 | 12/08 | 401950* | 392.08 | 12/08 | 401997 | 29.86 | 12/11 |
| 401906 | 31.50 | 12/08 | 401951 | 100.00 | 12/09 | 401999* | 3,023.75 | 12/10 |
| 401907 | 96.44 | 12/08 | 401952 | 156.41 | 12/08 | 402000 | 447.46 | 12/15 |
| 401908 | 111.30 | 12/10 | 401953 | 152.50 | 12/08 | 402001 | 1,781.66 | 12/12 |
| 401909 | 42.00 | 12/10 | 401954 | 445.49 | 12/11 | 402002 | 2,250.88 | 12/16 |
| 401910 | 34.62 | 12/15 | 401955 | 127.16 | 12/10 | 402003 | 1,852.83 | 12/15 |
| 401911 | 200.00 | 12/09 | 401956 | 255.00 | 12/22 | 402006* | 108.00 | 12/09 |
| 401913* | 86.00 | 12/08 | 401957 | 162.50 | 12/10 | 402007 | 244.50 | 12/09 |
| 401915* | 249.50 | 12/08 | 401958 | 125.00 | 12/08 | 402008 | 447.67 | 12/12 |
| 401916 | 30.00 | 12/08 | 401959 | 150.00 | 12/08 | 402009 | 239.36 | 12/11 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---

**WACHOVIA BANK, NATIONAL ASSOCIATION , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

**WACHOVIA**   10        2079920005761   005  109          2806      0              9,074

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 402010 | 11,380.25 | 12/10 | 402054 | 67,011.56 | 12/15 | 402097 | 6,643.10 | 12/24 |
| 402011 | 122.13 | 12/16 | 402055 | 1,326.00 | 12/10 | 402098 | 1,988.92 | 12/11 |
| 402012 | 1,282.71 | 12/16 | 402057* | 1,753.00 | 12/12 | 402099 | 1,074.90 | 12/10 |
| 402013 | 2,710.50 | 12/10 | 402058 | 9,518.65 | 12/12 | 402100 | 150.00 | 12/09 |
| 402014 | 10,434.00 | 12/16 | 402059 | 167.60 | 12/10 | 402101 | 607.13 | 12/15 |
| 402015 | 4,544.00 | 12/11 | 402060 | 950.50 | 12/12 | 402102 | 8,651.19 | 12/22 |
| 402016 | 16.08 | 12/17 | 402061 | 2,538.40 | 12/10 | 402103 | 40.25 | 12/22 |
| 402017 | 1,287.60 | 12/10 | 402062 | 115.07 | 12/09 | 402104 | 810.00 | 12/09 |
| 402018 | 192.92 | 12/10 | 402063 | 339.00 | 12/11 | 402105 | 86.80 | 12/10 |
| 402019 | 1,480.18 | 12/10 | 402064 | 630.00 | 12/17 | 402106 | 1,221.32 | 12/12 |
| 402020 | 194.72 | 12/10 | 402065 | 64.70 | 12/12 | 402107 | 3,640.50 | 12/10 |
| 402021 | 45.45 | 12/10 | 402066 | 39,822.47 | 12/12 | 402109* | 2,150.00 | 12/10 |
| 402023* | 4,417.00 | 12/10 | 402067 | 62.53 | 12/10 | 402110 | 12,635.89 | 12/10 |
| 402025* | 4,171.13 | 12/23 | 402068 | 1,396.09 | 12/11 | 402111 | 15,984.00 | 12/10 |
| 402026 | 8,870.74 | 12/09 | 402069 | 310.48 | 12/29 | 402112 | 503.64 | 12/22 |
| 402027 | 598.43 | 12/10 | 402070 | 17,001.05 | 12/09 | 402113 | 34.96 | 12/10 |
| 402028 | 2,572.50 | 12/11 | 402071 | 595.00 | 12/23 | 402114 | 79.50 | 12/09 |
| 402029 | 616.21 | 12/10 | 402072 | 1,833.88 | 12/10 | 402115 | 2,538.00 | 12/12 |
| 402030 | 3,300.00 | 12/11 | 402073 | 80.00 | 12/09 | 402116 | 1,377.34 | 12/09 |
| 402031 | 1,210.50 | 12/22 | 402074 | 1,827.15 | 12/11 | 402117 | 12,587.40 | 12/10 |
| 402032 | 386.62 | 12/09 | 402075 | 3,189.55 | 12/16 | 402119* | 39.93 | 12/17 |
| 402033 | 593.20 | 12/12 | 402076 | 1,421.06 | 12/17 | 402120 | 517.06 | 12/10 |
| 402034 | 7,061.49 | 12/09 | 402077 | 356.38 | 12/10 | 402121 | 908.47 | 12/15 |
| 402035 | 6,596.87 | 12/10 | 402078 | 3,193.63 | 12/12 | 402122 | 104.96 | 12/11 |
| 402036 | 702.17 | 12/11 | 402079 | 158.85 | 12/10 | 402123 | 1,224.60 | 12/09 |
| 402037 | 175.00 | 12/12 | 402080 | 2,240.45 | 12/11 | 402124 | 2,353.20 | 12/10 |
| 402038 | 8,971.40 | 12/11 | 402081 | 952.00 | 12/09 | 402125 | 764.00 | 12/10 |
| 402039 | 24,438.24 | 12/11 | 402082 | 615.00 | 12/12 | 402126 | 1,666.25 | 12/10 |
| 402040 | 17,626.28 | 12/16 | 402083 | 397.19 | 12/10 | 402127 | 8,020.22 | 12/10 |
| 402041 | 4,439.59 | 12/12 | 402084 | 1,272.00 | 12/12 | 402128 | 1,038.36 | 12/11 |
| 402042 | 5,297.78 | 12/15 | 402085 | 354.30 | 12/12 | 402129 | 915.61 | 12/09 |
| 402043 | 253.45 | 12/11 | 402086 | 1,222.10 | 12/11 | 402130 | 2,921.10 | 12/22 |
| 402044 | 114.05 | 12/12 | 402087 | 300.00 | 12/09 | 402131 | 1,999.22 | 12/10 |
| 402045 | 33,634.50 | 12/10 | 402088 | 444.48 | 12/10 | 402132 | 1,512.50 | 12/19 |
| 402046 | 1,326.75 | 12/10 | 402089 | 2,216.00 | 12/10 | 402133 | 475.00 | 12/10 |
| 402047 | 1,796.70 | 12/11 | 402090 | 191.62 | 12/10 | 402134 | 2,604.65 | 12/12 |
| 402048 | 1,496.16 | 12/10 | 402091 | 130.56 | 12/10 | 402135 | 196.60 | 12/09 |
| 402049 | 3,398.50 | 12/09 | 402092 | 671.56 | 12/09 | 402136 | 89.33 | 12/12 |
| 402050 | 98.54 | 12/15 | 402093 | 5,272.50 | 12/16 | 402137 | 433.00 | 12/15 |
| 402051 | 3,522.36 | 12/10 | 402094 | 10,646.23 | 12/12 | 402138 | 240.00 | 12/15 |
| 402052 | 1,330.48 | 12/10 | 402095 | 7,460.60 | 12/10 | 402139 | 99.04 | 12/12 |
| 402053 | 6,878.60 | 12/12 | 402096 | 891.37 | 12/24 | 402140 | 4,704.00 | 12/11 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---

WACHOVIA BANK, NATIONAL ASSOCIATION    CAP MKTS INV BKG DIV MFG FRANCHISE                    page 10 of 28



# Commercial Checking

WACHOVIA    11        2079920005761  005  109        2806    0        9,075    ▬▬  ▬▬

▬▬

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 402141 | 8,465.60 | 12/12 | 402186 | 2,475.62 | 12/12 | 402234 | 535.00 | 12/09 |
| 402142 | 875.00 | 12/10 | 402187 | 525.63 | 12/12 | 402236* | 5,850.00 | 12/15 |
| 402143 | 4.00 | 12/24 | 402188 | 126.78 | 12/11 | 402237 | 110.00 | 12/12 |
| 402145* | 40,497.04 | 12/09 | 402190* | 675.91 | 12/12 | 402238 | 11,776.14 | 12/15 |
| 402146 | 306.84 | 12/15 | 402191 | 304,086.89 | 12/23 | 402239 | 1,544.40 | 12/12 |
| 402147 | 2,838.80 | 12/22 | 402192 | 3,052.00 | 12/17 | 402240 | 128.00 | 12/11 |
| 402149* | 654.97 | 12/09 | 402193 | 292.89 | 12/12 | 402241 | 271.88 | 12/11 |
| 402150 | 4,490.85 | 12/12 | 402194 | 15.00 | 12/15 | 402242 | 189.78 | 12/12 |
| 402151 | 1,522.25 | 12/16 | 402195 | 45.97 | 12/15 | 402243 | 532.34 | 12/11 |
| 402152 | 11,520.00 | 12/10 | 402196 | 504.38 | 12/09 | 402244 | 187.95 | 12/16 |
| 402153 | 24,336.00 | 12/12 | 402197 | 142.79 | 12/10 | 402245 | 6,991.15 | 12/10 |
| 402154 | 3,179.75 | 12/09 | 402198 | 16,284.00 | 12/09 | 402246 | 23,343.41 | 12/10 |
| 402155 | 140.40 | 12/10 | 402199 | 1,254.93 | 12/16 | 402247 | 4,077.11 | 12/22 |
| 402156 | 208.79 | 12/16 | 402201* | 186.30 | 12/12 | 402248 | 25.20 | 12/16 |
| 402157 | 34,019.03 | 12/10 | 402202 | 622.65 | 12/09 | 402249 | 34.42 | 12/16 |
| 402158 | 222.67 | 12/22 | 402203 | 2,204.00 | 12/11 | 402250 | 293.13 | 12/09 |
| 402159 | 191.05 | 12/10 | 402204 | 456.70 | 12/10 | 402251 | 1,064.09 | 12/11 |
| 402160 | 205.64 | 12/30 | 402205 | 7,700.00 | 12/11 | 402252 | 2.60 | 12/12 |
| 402161 | 201.66 | 12/15 | 402207* | 345.40 | 12/10 | 402253 | 1.67 | 12/12 |
| 402162 | 499.68 | 12/11 | 402208 | 240.06 | 12/22 | 402254 | 8,507.45 | 12/11 |
| 402163 | 127.40 | 12/11 | 402209 | 250.00 | 12/19 | 402255 | 1,450.33 | 12/11 |
| 402164 | 25,847.00 | 12/22 | 402210 | 1,591.55 | 12/15 | 402256 | 285.82 | 12/10 |
| 402165 | 835.98 | 12/15 | 402211 | 10.00 | 12/12 | 402257 | 5,490.60 | 12/08 |
| 402166 | 4,727.71 | 12/09 | 402212 | 305.80 | 12/10 | 402258 | 269.37 | 12/22 |
| 402167 | 301.47 | 12/11 | 402213 | 3,762.75 | 12/10 | 402259 | 708.48 | 12/22 |
| 402168 | 180.29 | 12/11 | 402214 | 917.87 | 12/17 | 402260 | 345.86 | 12/15 |
| 402169 | 3,276.00 | 12/15 | 402215 | 1,323.00 | 12/10 | 402261 | 694.02 | 12/11 |
| 402170 | 4,650.00 | 12/15 | 402216 | 10,582.08 | 12/10 | 402262 | 2,464.79 | 12/15 |
| 402171 | 135.00 | 12/17 | 402217 | 100.00 | 12/12 | 402263 | 19,850.57 | 12/10 |
| 402172 | 6,683.10 | 12/19 | 402219* | 157.49 | 12/22 | 402264 | 99.70 | 12/11 |
| 402173 | 160.00 | 12/11 | 402220 | 242.00 | 12/10 | 402265 | 6,825.39 | 12/24 |
| 402174 | 2,749.00 | 12/10 | 402221 | 2,300.00 | 12/19 | 402266 | 950.00 | 12/16 |
| 402175 | 585.88 | 12/12 | 402223* | 2,153.45 | 12/22 | 402267 | 615.00 | 12/15 |
| 402176 | 329.29 | 12/11 | 402224 | 135.77 | 12/09 | 402268 | 1,631.87 | 12/17 |
| 402177 | 9.70 | 12/12 | 402225 | 1,510.00 | 12/10 | 402269 | 3,823.22 | 12/11 |
| 402178 | 8,800.00 | 12/09 | 402227* | 2,050.00 | 12/16 | 402270 | 428,222.68 | 12/11 |
| 402179 | 129.02 | 12/12 | 402228 | 6,724.75 | 12/09 | 402271 | 5,333.33 | 12/16 |
| 402180 | 246.81 | 12/11 | 402229 | 86.90 | 12/09 | 402272 | 262.17 | 12/10 |
| 402181 | 250.00 | 12/11 | 402230 | 24,201.52 | 12/11 | 402273 | 24,031.56 | 12/12 |
| 402183* | 15,328.04 | 12/15 | 402231 | 778.83 | 12/09 | 402274 | 6,132.76 | 12/15 |
| 402184 | 109.46 | 12/09 | 402232 | 185.50 | 12/19 | 402275 | 44.78 | 12/17 |
| 402185 | 71.05 | 12/10 | 402233 | 152.07 | 12/10 | 402276 | 6.05 | 12/10 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

NACHOVIA   12        2079920005761   005  109        2806      0            9,076

---

**Checks** continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 402277 | 75.00 | 12/17 | 402321 | 150.00 | 12/10 | 402364 | 58.90 | 12/16 |
| 402278 | 1,535.00 | 12/18 | 402322 | 468.87 | 12/10 | 402365 | 2,916.63 | 12/18 |
| 402279 | 1,510.63 | 12/09 | 402323 | 2,278.80 | 12/10 | 402366 | 366.24 | 12/11 |
| 402280 | 588.00 | 12/09 | 402324 | 95.20 | 12/12 | 402367 | 291.64 | 12/15 |
| 402281 | 20.00 | 12/09 | 402325 | 3,094.00 | 12/09 | 402368 | 67,291.20 | 12/22 |
| 402282 | 138.12 | 12/10 | 402327* | 14,760.00 | 12/09 | 402369 | 703.00 | 12/11 |
| 402283 | 357.23 | 12/10 | 402328 | 40.00 | 12/22 | 402370 | 1,782.75 | 12/11 |
| 402284 | 576.00 | 12/10 | 402329 | 253.13 | 12/11 | 402371 | 4,207.79 | 12/11 |
| 402286* | 64.66 | 12/12 | 402330 | 7,398.98 | 12/11 | 402373* | 4,427.54 | 12/10 |
| 402287 | 375.13 | 12/10 | 402331 | 1,458.26 | 12/12 | 402374 | 532.10 | 12/15 |
| 402288 | 91.84 | 12/12 | 402332 | 43,465.66 | 12/10 | 402376* | 3,819.20 | 12/19 |
| 402289 | 3,150.30 | 12/11 | 402333 | 14,350.00 | 12/09 | 402377 | 971.25 | 12/16 |
| 402290 | 720.00 | 12/11 | 402334 | 11,210.09 | 12/11 | 402378 | 10,565.28 | 12/19 |
| 402291 | 107,404.71 | 12/09 | 402335 | 282.00 | 12/23 | 402379 | 3,893.51 | 12/09 |
| 402292 | 411.95 | 12/19 | 402336 | 306.92 | 12/16 | 402380 | 9,278.16 | 12/17 |
| 402293 | 332.00 | 12/16 | 402337 | 650.00 | 12/22 | 402381 | 493.06 | 12/10 |
| 402294 | 135.82 | 12/16 | 402338 | 1,838.75 | 12/10 | 402382 | 809.04 | 12/09 |
| 402295 | 1,144.71 | 12/15 | 402339 | 3,175.20 | 12/11 | 402383 | 363.54 | 12/10 |
| 402296 | 38.73 | 12/15 | 402340 | 375.75 | 12/22 | 402385* | 3,177.16 | 12/10 |
| 402297 | 104.00 | 12/11 | 402341 | 2,958.87 | 12/16 | 402386 | 650.00 | 12/10 |
| 402298 | 41,250.00 | 12/10 | 402342 | 5,062.15 | 12/10 | 402387 | 1,711.00 | 12/10 |
| 402299 | 336.38 | 12/10 | 402343 | 2,693.17 | 12/12 | 402388 | 96.98 | 12/11 |
| 402300 | 695.36 | 12/12 | 402344 | 333.76 | 12/11 | 402389 | 2,103.00 | 12/10 |
| 402301 | 79.61 | 12/09 | 402345 | 500.00 | 12/11 | 402390 | 64.00 | 12/10 |
| 402302 | 732.06 | 12/12 | 402346 | 6,658.13 | 12/11 | 402391 | 469.75 | 12/12 |
| 402303 | 1,143.00 | 12/11 | 402347 | 40,243.25 | 12/11 | 402392 | 455.00 | 12/15 |
| 402304 | 5,000.00 | 12/10 | 402348 | 12,241.79 | 12/09 | 402393 | 28,800.00 | 12/09 |
| 402305 | 194.60 | 12/10 | 402349 | 65,727.98 | 12/10 | 402394 | 2,822.92 | 12/18 |
| 402306 | 2,413.42 | 12/10 | 402350 | 3,079.20 | 12/16 | 402395 | 23,738.00 | 12/12 |
| 402307 | 286.75 | 12/11 | 402351 | 50.76 | 12/15 | 402396 | 67.39 | 12/16 |
| 402308 | 250.84 | 12/15 | 402352 | 44,770.00 | 12/10 | 402397 | 110.00 | 12/30 |
| 402309 | 344.80 | 12/10 | 402353 | 650.00 | 12/12 | 402398 | 97.29 | 12/24 |
| 402310 | 3,115.68 | 12/10 | 402354 | 20.77 | 12/17 | 402399 | 11,820.00 | 12/10 |
| 402311 | 550.98 | 12/19 | 402355 | 8.00 | 12/17 | 402400 | 150.00 | 12/12 |
| 402312 | 522.34 | 12/17 | 402356 | 7,508.00 | 12/11 | 402401 | 3,759.14 | 12/12 |
| 402313 | 32.82 | 12/11 | 402357 | 39.00 | 12/10 | 402402 | 2,580.28 | 12/15 |
| 402314 | 28.55 | 12/11 | 402358 | 391.00 | 12/11 | 402403 | 1,296.00 | 12/11 |
| 402315 | 2,461.96 | 12/11 | 402359 | 17,784.74 | 12/09 | 402404 | 1,656.68 | 12/12 |
| 402316 | 2,428.00 | 12/18 | 402360 | 37.83 | 12/16 | 402405 | 40.00 | 12/17 |
| 402318* | 547.50 | 12/10 | 402361 | 111.25 | 12/15 | 402406 | 1,015.62 | 12/12 |
| 402319 | 300.00 | 12/15 | 402362 | 227.50 | 12/12 | 402407 | 10,200.00 | 12/12 |
| 402320 | 2,563.39 | 12/09 | 402363 | 2,488.11 | 12/10 | 402408 | 46,063.75 | 12/11 |

* Indicates a break in check number sequence

Checks continued on next page

WACHOVIA BANK, NATIONAL ASSOCIATION   CAP MKTS INV PKG DIV MFG FRANCHISE



# Commercial Checking

**VACHOVIA**  13    2079920005761  005  109    2806   0    9,077 ━━ ━━

━━

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 402409 | 119.43 | 12/09 | 402454 | 206.48 | 12/15 | 402502* | 126.00 | 12/12 |
| 402410 | 10,365.00 | 12/26 | 402455 | 6,408.96 | 12/09 | 402503 | 168.00 | 12/11 |
| 402411 | 2,539.65 | 12/10 | 402456 | 492.00 | 12/10 | 402504 | 160.00 | 12/11 |
| 402413* | 9,702.00 | 12/11 | 402457 | 903.86 | 12/12 | 402505 | 50.00 | 12/11 |
| 402415* | 200.00 | 12/15 | 402458 | 1,504.00 | 12/15 | 402506 | 211.15 | 12/10 |
| 402416 | 700.00 | 12/12 | 402459 | 218.84 | 12/15 | 402507 | 100.00 | 12/10 |
| 402417 | 425.34 | 12/12 | 402460 | 979.09 | 12/15 | 402508 | 68.31 | 12/10 |
| 402418 | 166.92 | 12/10 | 402461 | 267.00 | 12/17 | 402509 | 107.54 | 12/10 |
| 402419 | 125.00 | 12/15 | 402463* | 250.00 | 12/12 | 402510 | 150.00 | 12/10 |
| 402420 | 560.00 | 12/10 | 402464 | 169.00 | 12/11 | 402511 | 4.61 | 12/10 |
| 402421 | 9,096.93 | 12/10 | 402465 | 8,530.94 | 12/09 | 402512 | 121.33 | 12/10 |
| 402422 | 75.00 | 12/12 | 402467* | 60.52 | 12/12 | 402513 | 56.25 | 12/10 |
| 402423 | 168.00 | 12/11 | 402468 | 5.00 | 12/11 | 402514 | 63.92 | 12/10 |
| 402424 | 2,402.16 | 12/09 | 402470* | 25.00 | 12/19 | 402515 | 33.72 | 12/10 |
| 402425 | 3,261.60 | 12/17 | 402471 | 25.00 | 12/19 | 402516 | 41.54 | 12/10 |
| 402427* | 99.45 | 12/26 | 402472 | 85.00 | 12/11 | 402517 | 68.68 | 12/10 |
| 402428 | 30.00 | 12/10 | 402474* | 1,567.00 | 12/15 | 402518 | 300.00 | 12/30 |
| 402429 | 85.25 | 12/29 | 402475 | 11.54 | 12/12 | 402519 | 95.00 | 12/15 |
| 402430 | 158.50 | 12/17 | 402476 | 135.00 | 12/10 | 402520 | 420.00 | 12/10 |
| 402431 | 284.09 | 12/10 | 402477 | 85.00 | 12/10 | 402522* | 100.00 | 12/10 |
| 402432 | 420.00 | 12/15 | 402478 | 117.47 | 12/15 | 402523 | 127.16 | 12/10 |
| 402433 | 40.11 | 12/10 | 402479 | 73.50 | 12/10 | 402524 | 1,650.00 | 12/18 |
| 402434 | 69.38 | 12/12 | 402480 | 170.62 | 12/10 | 402525 | 323.00 | 12/09 |
| 402435 | 36,422.92 | 12/09 | 402481 | 52.50 | 12/10 | 402526 | 175.00 | 12/09 |
| 402436 | 3,440.00 | 12/11 | 402482 | 29.08 | 12/10 | 402527 | 50.00 | 12/09 |
| 402437 | 2,550.00 | 12/15 | 402483 | 63.00 | 12/10 | 402528 | 150.00 | 12/09 |
| 402438 | 1,625.30 | 12/05 | 402484 | 41.43 | 12/10 | 402529 | 92.31 | 12/12 |
| 402439 | 58.77 | 12/17 | 402485 | 96.44 | 12/10 | 402530 | 5,000.00 | 12/15 |
| 402440 | 525.00 | 12/15 | 402486 | 31.50 | 12/10 | 402531 | 30.00 | 12/10 |
| 402441 | 709.65 | 12/15 | 402487 | 42.00 | 12/12 | 402532 | 24.69 | 12/12 |
| 402442 | 606.93 | 12/11 | 402488 | 111.30 | 12/12 | 402533 | 115.02 | 12/11 |
| 402443 | 8,320.00 | 12/11 | 402489 | 34.62 | 12/18 | 402534 | 128.24 | 12/11 |
| 402444 | 1,411.30 | 12/09 | 402490 | 3,071.50 | 12/16 | 402536* | 143.16 | 12/09 |
| 402445 | 195.00 | 12/12 | 402491 | 51.37 | 12/26 | 402537 | 5,065.86 | 12/11 |
| 402446 | 436.80 | 12/15 | 402493* | 30.00 | 12/09 | 402538 | 50.00 | 12/26 |
| 402447 | 500.00 | 12/15 | 402494 | 94.37 | 12/11 | 402540* | 124.78 | 12/11 |
| 402448 | 56.29 | 12/12 | 402495 | 57.02 | 12/11 | 402541 | 348.00 | 12/19 |
| 402449 | 616.00 | 12/12 | 402496 | 94.37 | 12/11 | 402542 | 284.00 | 12/10 |
| 402450 | 245.00 | 12/11 | 402497 | 131.00 | 12/12 | 402543 | 1,217.00 | 12/15 |
| 402451 | 853.60 | 12/18 | 402498 | 2,350.00 | 12/11 | 402544 | 255.00 | 12/17 |
| 402452 | 2,910.60 | 12/10 | 402499 | 31.25 | 12/12 | 402545 | 331.00 | 12/10 |
| 402453 | 600.00 | 12/10 | 402500 | 25.00 | 12/12 | 402546 | 131.80 | 12/18 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

WACHOVIA   14        2079920005761  005  109      2806    0        9,078

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 402547 | 389.00 | 12/11 | 402594 | 3,502.07 | 12/12 | 402643 | 3,096.26 | 12/19 |
| 402548 | 102.00 | 12/17 | 402595 | 396.58 | 12/16 | 402644 | 3,658.00 | 12/16 |
| 402550* | 216.00 | 12/19 | 402596 | 276.26 | 12/17 | 402645 | 53.37 | 12/19 |
| 402551 | 803.00 | 12/15 | 402597 | 286.92 | 12/23 | 402646 | 363.48 | 12/18 |
| 402552 | 4,569.00 | 12/15 | 402598 | 87.67 | 12/24 | 402647 | 49,024.18 | 12/19 |
| 402553 | 112.00 | 12/31 | 402599 | 569.29 | 12/18 | 402648 | 260.70 | 12/16 |
| 402554 | 250.00 | 12/17 | 402600 | 24.94 | 12/10 | 402649 | 465.97 | 12/18 |
| 402555 | 1,020.00 | 12/12 | 402601 | 25.00 | 12/10 | 402650 | 119.60 | 12/18 |
| 402556 | 1,830.00 | 12/10 | 402602 | 27.49 | 12/10 | 402651 | 122.93 | 12/18 |
| 402557 | 60.95 | 12/12 | 402603 | 13.73 | 12/16 | 402652 | 4,807.65 | 12/16 |
| 402558 | 101.00 | 12/16 | 402604 | 9,514.83 | 12/22 | 402653 | 212.00 | 12/22 |
| 402560* | 260.00 | 12/15 | 402605 | 1,443.22 | 12/11 | 402654 | 825.49 | 12/17 |
| 402563* | 3,129.12 | 12/11 | 402606 | 4,525.35 | 12/11 | 402655 | 1,531.78 | 12/22 |
| 402564 | 3,847.44 | 12/11 | 402607 | 42.38 | 12/11 | 402656 | 1,702.00 | 12/17 |
| 402565 | 110.00 | 12/15 | 402608 | 201.32 | 12/11 | 402657 | 99.00 | 12/22 |
| 402566 | 116.25 | 12/12 | 402609 | 150.79 | 12/11 | 402658 | 86.27 | 12/17 |
| 402567 | 1,436.40 | 12/11 | 402610 | 5.40 | 12/16 | 402659 | 475.00 | 12/19 |
| 402568 | 92.00 | 12/15 | 402611 | 2.67 | 12/16 | 402660 | 3,804.86 | 12/17 |
| 402569 | 1,080.33 | 12/09 | 402612 | 3,741.05 | 12/16 | 402661 | 820.92 | 12/17 |
| 402571* | 411.65 | 12/11 | 402613 | 3,929.94 | 12/17 | 402663* | 7,880.48 | 12/18 |
| 402572 | 87.16 | 12/15 | 402614 | 20.83 | 12/17 | 402664 | 173.17 | 12/19 |
| 402573 | 3,057.81 | 12/12 | 402615 | 5,777.78 | 12/12 | 402665 | 23.24 | 12/22 |
| 402574 | 657.41 | 12/09 | 402616 | 25.56 | 12/12 | 402666 | 10.38 | 12/18 |
| 402575 | 61.24 | 12/12 | 402617 | 76.28 | 12/12 | 402667 | 17.85 | 12/17 |
| 402576 | 1,838.35 | 12/16 | 402618 | 65.16 | 12/12 | 402668 | 1,592.39 | 12/17 |
| 402577 | 143.02 | 12/10 | 402619 | 1,212.26 | 12/11 | 402669 | 30,191.28 | 12/18 |
| 402578 | 58.01 | 12/10 | 402620 | 165.84 | 12/16 | 402670 | 255.00 | 12/18 |
| 402579 | 307.22 | 12/11 | 402621 | 78.81 | 12/16 | 402671 | 1,102.75 | 12/17 |
| 402580 | 305.30 | 12/11 | 402622 | 442.56 | 12/18 | 402672 | 153.95 | 12/18 |
| 402581 | 908.65 | 12/12 | 402623 | 596.17 | 12/19 | 402673 | 2,200.00 | 12/19 |
| 402582 | 782.95 | 12/11 | 402624 | 401.68 | 12/17 | 402674 | 576.00 | 12/18 |
| 402583 | 252.90 | 12/12 | 402625 | 2,935.84 | 12/12 | 402675 | 68.54 | 12/23 |
| 402584 | 355.38 | 12/15 | 402627* | 627,488.00 | 12/10 | 402676 | 170.91 | 12/18 |
| 402585 | 127.81 | 12/11 | 402629* | 18,497.85 | 12/16 | 402677 | 47.73 | 12/17 |
| 402586 | 166.18 | 12/11 | 402630 | 1,457.00 | 12/22 | 402678 | 277.90 | 12/17 |
| 402587 | 21.89 | 12/15 | 402632* | 2,248.45 | 12/12 | 402679 | 49.91 | 12/17 |
| 402588 | 312.00 | 12/15 | 402633 | 4,000.00 | 12/11 | 402680 | 104.66 | 12/17 |
| 402589 | 1,208.85 | 12/22 | 402635* | 3,000.00 | 12/15 | 402681 | 1,139.00 | 12/17 |
| 402590 | 612.69 | 12/12 | 402637* | 3,601.29 | 12/16 | 402683* | 7,254.50 | 12/16 |
| 402591 | 76.47 | 12/15 | 402638 | 2,865.19 | 12/24 | 402684 | 37.94 | 12/23 |
| 402592 | 63.19 | 12/15 | 402639 | 1,389,359.07 | 12/15 | 402685 | 419.60 | 12/16 |
| 402593 | 93.11 | 12/15 | 402642* | 693.69 | 12/19 | 402686 | 75.98 | 12/18 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

WACHOVIA    15    2079920005761  005  109    2806    0    9,079

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 402687 | 1,975.35 | 12/16 | 402730 | 2,157.70 | 12/17 | 402775 | 14,937.31 | 12/17 |
| 402688 | 584.55 | 12/17 | 402732* | 21.15 | 12/19 | 402776 | 5,143.61 | 12/18 |
| 402689 | 238.00 | 12/18 | 402733 | 296.14 | 12/18 | 402777 | 2,680.32 | 12/19 |
| 402690 | 1,617.50 | 12/19 | 402734 | 1,370.58 | 12/17 | 402778 | 3,414.65 | 12/17 |
| 402691 | 278.71 | 12/16 | 402735 | 200.00 | 12/23 | 402779 | 328.43 | 12/17 |
| 402692 | 563.01 | 12/22 | 402736 | 400.00 | 12/17 | 402780 | 38,498.38 | 12/16 |
| 402693 | 54.91 | 12/17 | 402737 | 573.86 | 12/22 | 402781 | 639.00 | 12/23 |
| 402694 | 2,780.92 | 12/17 | 402738 | 114.42 | 12/22 | 402782 | 1,339.88 | 12/18 |
| 402695 | 1,169.40 | 12/19 | 402739 | 18.39 | 12/17 | 402783 | 6,955.55 | 12/17 |
| 402696 | 1,474.65 | 12/18 | 402740 | 3,649.10 | 12/17 | 402784 | 5,594.00 | 12/18 |
| 402697 | 3,512.68 | 12/16 | 402741 | 1,973.88 | 12/17 | 402785 | 1,183.28 | 12/17 |
| 402698 | 2,176.00 | 12/17 | 402742 | 1,947.33 | 12/17 | 402787* | 31.35 | 12/16 |
| 402699 | 4,161.59 | 12/18 | 402743 | 240.24 | 12/17 | 402788 | 10,815.30 | 12/17 |
| 402700 | 5,588.29 | 12/17 | 402744 | 176.88 | 12/16 | 402789 | 4,190.47 | 12/22 |
| 402701 | 4,384.00 | 12/17 | 402745 | 1,031.00 | 12/18 | 402790 | 16.00 | 12/23 |
| 402702 | 5,985.00 | 12/16 | 402746 | 3,024.25 | 12/16 | 402793* | 53,550.56 | 12/16 |
| 402703 | 429.77 | 12/17 | 402747 | 250.00 | 12/19 | 402794 | 199.71 | 12/17 |
| 402704 | 654.94 | 12/17 | 402748 | 97.75 | 12/29 | 402795 | 94.76 | 12/18 |
| 402705 | 2,288.42 | 12/18 | 402749 | 110.38 | 12/18 | 402796 | 725.00 | 12/17 |
| 402706 | 5,940.00 | 12/23 | 402750 | 974.69 | 12/17 | 402797 | 25.96 | 12/22 |
| 402707 | 10,214.48 | 12/19 | 402751 | 12,400.00 | 12/17 | 402798 | 206.25 | 12/17 |
| 402708 | 50.06 | 12/18 | 402752 | 648.78 | 12/24 | 402799 | 2,521.23 | 12/17 |
| 402709 | 2,426.21 | 12/17 | 402753 | 1,108.52 | 12/17 | 402800 | 11,604.40 | 12/17 |
| 402710 | 459.00 | 12/18 | 402754 | 1,012.88 | 12/22 | 402801 | 274.96 | 12/16 |
| 402711 | 90.00 | 12/17 | 402755 | 355.00 | 12/18 | 402802 | 5,156.58 | 12/18 |
| 402712 | 1,907.00 | 12/18 | 402756 | 19,862.00 | 12/17 | 402803 | 64.09 | 12/17 |
| 402714* | 1,230.00 | 12/22 | 402757 | 5,949.48 | 12/16 | 402804 | 92.66 | 12/17 |
| 402715 | 3,506.13 | 12/16 | 402758 | 102.59 | 12/16 | 402805 | 286.00 | 12/19 |
| 402716 | 201.50 | 12/17 | 402759 | 148.79 | 12/30 | 402806 | 266.24 | 12/19 |
| 402717 | 2,740.46 | 12/17 | 402760 | 1,451.69 | 12/17 | 402807 | 60.35 | 12/17 |
| 402718 | 985.77 | 12/19 | 402761 | 1,212.20 | 12/23 | 402808 | 5,164.90 | 12/18 |
| 402719 | 61.37 | 12/17 | 402762 | 3,640.50 | 12/16 | 402809 | 77.00 | 12/17 |
| 402720 | 60.82 | 12/17 | 402764* | 3,552.00 | 12/17 | 402810 | 325.68 | 12/22 |
| 402721 | 111.00 | 12/19 | 402765 | 4,943.19 | 12/16 | 402811 | 396,343.00 | 12/17 |
| 402722 | 2,549.50 | 12/17 | 402766 | 251.88 | 12/17 | 402812 | 29.66 | 12/18 |
| 402723 | 795.00 | 12/18 | 402767 | 118.73 | 12/17 | 402813 | 1,172.70 | 12/18 |
| 402724 | 210.00 | 12/17 | 402768 | 35.82 | 12/18 | 402814 | 186.55 | 12/19 |
| 402725 | 4,197.18 | 12/18 | 402769 | 923.00 | 12/16 | 402815 | 18,807.25 | 12/17 |
| 402726 | 531.24 | 12/19 | 402770 | 544.13 | 12/17 | 402816 | 18,720.00 | 12/16 |
| 402727 | 365.23 | 12/17 | 402771 | 404.06 | 12/18 | 402817 | 180.64 | 12/16 |
| 402728 | 411.00 | 12/16 | 402772 | 950.00 | 12/17 | 402818 | 96.24 | 12/19 |
| 402729 | 1,547.66 | 12/17 | 402774* | 1,365.48 | 12/17 | 402819 | 1,722.06 | 12/22 |

* Indicates a break in check number sequence

Checks continued on next page



## Commercial Checking

WACHOVIA   16      2079920005761   005  109      2806   0      9,080

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 402820 | 925.00 | 12/23 | 402862 | 1,453.84 | 12/16 | 402905 | 4,042.36 | 12/16 |
| 402821 | 300.00 | 12/26 | 402863 | 353.00 | 12/19 | 402906 | 5,098.29 | 12/18 |
| 402822 | 315.00 | 12/17 | 402864 | 5,147.50 | 12/17 | 402907 | 12,379.29 | 12/18 |
| 402823 | 21,264.74 | 12/16 | 402865 | 102.04 | 12/16 | 402908 | 95.87 | 12/17 |
| 402824 | 3,000.00 | 12/16 | 402866 | 795.00 | 12/24 | 402909 | 602.00 | 12/18 |
| 402825 | 833.58 | 12/17 | 402867 | 1,008.00 | 12/22 | 402910 | 1,210.00 | 12/24 |
| 402826 | 63.94 | 12/22 | 402868 | 225.00 | 12/24 | 402911 | 702.90 | 12/17 |
| 402827 | 123.71 | 12/22 | 402869 | 4,017.45 | 12/19 | 402912 | 2,784.00 | 12/22 |
| 402828 | 989.00 | 12/18 | 402870 | 1,907.76 | 12/17 | 402913 | 42.44 | 12/17 |
| 402829 | 842.19 | 12/22 | 402871 | 1,866.40 | 12/16 | 402914 | 400.00 | 12/18 |
| 402830 | 282.20 | 12/17 | 402872 | 4,700.00 | 12/18 | 402915 | 6,117.51 | 12/22 |
| 402831 | 2,520.00 | 12/23 | 402873 | 600.00 | 12/17 | 402916 | 33.43 | 12/26 |
| 402832 | 567.40 | 12/17 | 402874 | 1,097.50 | 12/18 | 402917 | 148.86 | 12/18 |
| 402833 | 3,068.10 | 12/18 | 402875 | 135.77 | 12/16 | 402918 | 3,019.78 | 12/17 |
| 402834 | 400.00 | 12/16 | 402876 | 1,168.13 | 12/18 | 402919 | 3,612.50 | 12/19 |
| 402835 | 23.25 | 12/22 | 402877 | 123.68 | 12/17 | 402920 | 520.00 | 12/24 |
| 402836 | 1,315.00 | 12/24 | 402878 | 4,303.60 | 12/18 | 402922* | 505.00 | 12/19 |
| 402837 | 254.45 | 12/18 | 402879 | 864.45 | 12/16 | 402923 | 1,047.55 | 12/18 |
| 402838 | 71.05 | 12/19 | 402880 | 1,651.50 | 12/18 | 402924 | 66.55 | 12/17 |
| 402839 | 648.70 | 12/18 | 402881 | 776.51 | 12/16 | 402925 | 2,095.00 | 12/22 |
| 402840 | 1,848.26 | 12/19 | 402882 | 27.39 | 12/16 | 402926 | 45,000.00 | 12/17 |
| 402841 | 686.63 | 12/17 | 402883 | 2,725.51 | 12/16 | 402927 | 301.99 | 12/17 |
| 402842 | 97.05 | 12/19 | 402884 | 24.94 | 12/16 | 402928 | 261.89 | 12/17 |
| 402843 | 6,012.66 | 12/17 | 402885 | 870.48 | 12/16 | 402929 | 4,121.46 | 12/17 |
| 402844 | 8,409.44 | 12/17 | 402886 | 19.31 | 12/16 | 402930 | 178.18 | 12/19 |
| 402845 | 375.46 | 12/17 | 402887 | 192.10 | 12/16 | 402931 | 38,468.51 | 12/22 |
| 402846 | 601.00 | 12/16 | 402888 | 192.79 | 12/22 | 402932 | 6,132.76 | 12/19 |
| 402847 | 175.00 | 12/17 | 402889 | 10,465.50 | 12/16 | 402933 | 465.50 | 12/17 |
| 402848 | 506.31 | 12/18 | 402890 | 371.25 | 12/17 | 402934 | 223.35 | 12/26 |
| 402849 | 6,033.68 | 12/19 | 402891 | 97.19 | 12/29 | 402935 | 480.00 | 12/24 |
| 402850 | 1,102.00 | 12/18 | 402892 | 1,245.00 | 12/22 | 402936 | 995.00 | 12/16 |
| 402851 | 12.56 | 12/18 | 402893 | 165.29 | 12/16 | 402937 | 6,633.00 | 12/22 |
| 402852 | 2,187.81 | 12/17 | 402894 | 9,276.50 | 12/16 | 402938 | 874.20 | 12/17 |
| 402853 | 70.12 | 12/24 | 402896* | 137.50 | 12/17 | 402939 | 9,217.20 | 12/16 |
| 402854 | 192.00 | 12/17 | 402897 | 43.93 | 12/17 | 402940 | 7,298.74 | 12/16 |
| 402855 | 205.98 | 12/16 | 402898 | 8,665.20 | 12/18 | 402941 | 116.00 | 12/18 |
| 402856 | 892.00 | 12/22 | 402899 | 173.19 | 12/16 | 402942 | 465.00 | 12/16 |
| 402857 | 3,736.19 | 12/22 | 402900 | 37.25 | 12/17 | 402943 | 462.83 | 12/18 |
| 402858 | 2,242.50 | 12/17 | 402901 | 433.83 | 12/17 | 402944 | 4,211.00 | 12/16 |
| 402859 | 856.07 | 12/22 | 402902 | 505.81 | 12/19 | 402945 | 341.44 | 12/17 |
| 402860 | 163.08 | 12/22 | 402903 | 25.00 | 12/18 | 402946 | 589.40 | 12/18 |
| 402861 | 51.35 | 12/22 | 402904 | 202.90 | 12/18 | 402947 | 133.71 | 12/18 |

* Indicates a break in check number sequence

Checks continued on next page

WACHOVIA BANK, NATIONAL ASSOCIATION    CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

**WACHOVIA**  17   2079920005761  005  109   2806   0   9,081

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 402948 | 226.38 | 12/19 | 402993* | 37,124.85 | 12/16 | 403037* | 3,347.15 | 12/19 |
| 402949 | 770.00 | 12/17 | 402994 | 885.00 | 12/18 | 403038 | 1,500.00 | 12/26 |
| 402950 | 12,500.00 | 12/23 | 402995 | 178.77 | 12/17 | 403039 | 1,582.27 | 12/17 |
| 402951 | 209.72 | 12/17 | 402996 | 32.45 | 12/19 | 403040 | 3,000.88 | 12/16 |
| 402952 | 199.48 | 12/16 | 402997 | 398.06 | 12/29 | 403041 | 192.44 | 12/22 |
| 402953 | 90.30 | 12/26 | 402998 | 4,400.38 | 12/17 | 403043* | 9,069.48 | 12/17 |
| 402954 | 975.29 | 12/17 | 402999 | 325.00 | 12/19 | 403044 | 10,125.06 | 12/16 |
| 402955 | 433.30 | 12/19 | 403000 | 904.77 | 12/18 | 403045 | 4,319.04 | 12/18 |
| 402957* | 50.54 | 12/19 | 403001 | 100.00 | 12/23 | 403046 | 712.20 | 12/17 |
| 402958 | 963.40 | 12/17 | 403002 | 541.19 | 12/23 | 403047 | 4,911.64 | 12/12 |
| 402959 | 6,603.93 | 12/23 | 403003 | 5,461.15 | 12/17 | 403048 | 9,125.70 | 12/12 |
| 402960 | 189.12 | 12/15 | 403005* | 250.00 | 12/16 | 403049 | 53.00 | 12/12 |
| 402961 | 18.79 | 12/18 | 403006 | 567.00 | 12/18 | 403051* | 2,049.70 | 12/18 |
| 402962 | 43,052.25 | 12/16 | 403007 | 2,793.18 | 12/17 | 403052 | 137.25 | 12/17 |
| 402963 | 243.43 | 12/22 | 403008 | 74.81 | 12/22 | 403053 | 185.00 | 12/23 |
| 402964 | 75.00 | 12/22 | 403009 | 22,336.56 | 12/17 | 403054 | 592.56 | 12/18 |
| 402965 | 136.50 | 12/17 | 403010 | 2,282.03 | 12/17 | 403055 | 828.00 | 12/16 |
| 402966 | 260.25 | 12/22 | 403011 | 37.00 | 12/17 | 403056 | 828.00 | 12/16 |
| 402967 | 2,660.84 | 12/18 | 403012 | 11,982.36 | 12/18 | 403057 | 112.00 | 12/16 |
| 402968 | 1,092.00 | 12/17 | 403013 | 1,000.00 | 12/17 | 403058 | 240.00 | 12/16 |
| 402969 | 16,559.90 | 12/18 | 403014 | 23,980.00 | 12/17 | 403059 | 715.00 | 12/17 |
| 402970 | 136.22 | 12/17 | 403015 | 325.00 | 12/22 | 403060 | 866.05 | 12/17 |
| 402971 | 19,687.50 | 12/19 | 403016 | 646.40 | 12/23 | 403061 | 3,740.40 | 12/17 |
| 402972 | 3,480.00 | 12/17 | 403017 | 49.97 | 12/19 | 403062 | 949.50 | 12/16 |
| 402973 | 44.82 | 12/18 | 403018 | 84.00 | 12/24 | 403063 | 5,653.25 | 12/22 |
| 402974 | 18,468.90 | 12/17 | 403019 | 529.99 | 12/17 | 403064 | 600.00 | 12/19 |
| 402975 | 4,465.00 | 12/18 | 403020 | 400.00 | 12/17 | 403065 | 84.48 | 12/18 |
| 402976 | 360.00 | 12/18 | 403021 | 1,553.60 | 12/16 | 403066 | 1,679.81 | 12/17 |
| 402977 | 2,545.60 | 12/19 | 403022 | 583.49 | 12/16 | 403067 | 1,750.00 | 12/17 |
| 402978 | 333.83 | 12/19 | 403023 | 92.75 | 12/16 | 403068 | 8,470.00 | 12/16 |
| 402979 | 1,522.80 | 12/19 | 403024 | 260.00 | 12/18 | 403069 | 962.52 | 12/16 |
| 402980 | 10,000.00 | 12/16 | 403025 | 83.50 | 12/18 | 403070 | 2,283.48 | 12/18 |
| 402981 | 4,278.76 | 12/16 | 403026 | 300.00 | 12/22 | 403071 | 1,274.00 | 12/18 |
| 402983* | 342.40 | 12/17 | 403027 | 1,038.00 | 12/18 · | 403072 | 52.56 | 12/18 |
| 402984 | 90.00 | 12/18 | 403028 | 404.55 | 12/18 | 403073 | 6,000.00 | 12/24 |
| 402985 | 3,680.92 | 12/16 | 403029 | 431.02 | 12/18 | 403074 | 627.17 | 12/22 |
| 402986 | 14,760.00 | 12/18 | 403030 | 147.95 | 12/17 | 403075 | 292.63 | 12/17 |
| 402987 | 1,041.75 | 12/22 | 403031 | 389.22 | 12/18 | 403076 | 2,962.00 | 12/22 |
| 402988 | 238.04 | 12/23 | 403032 | 32.65 | 12/22 | 403077 | 40.00 | 12/17 |
| 402989 | 101.00 | 12/17 | 403033 | 893.42 | 12/18 | 403078 | 14,000.00 | 12/16 |
| 402990 | 601.97 | 12/17 | 403034 | 662.57 | 12/15 | 403079 | 462.50 | 12/22 |
| 402991 | 145.40 | 12/17 | 403035 | 63,619.20 | 12/17 | 403080 | 196.50 | 12/18 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

WACHOVIA    18        2079920005761  005  109        2806    0        9,082

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 403081 | 6,447.73 | 12/19 | 403124 | 624.65 | 12/19 | 403174 | 190.00 | 12 23 |
| 403082 | 7,411.68 | 12/22 | 403126* | 395.01 | 12/18 | 403176* | 25.00 | 12 22 |
| 403083 | 105.34 | 12/24 | 403127 | 1,800.00 | 12/18 | 403177 | 31.25 | 12 22 |
| 403084 | 18,786.00 | 12/18 | 403128 | 127.44 | 12/19 | 403178 | 96.73 | 12 16 |
| 403085 | 3,067.65 | 12/16 | 403129 | 524.30 | 12/18 | 403179 | 126.00 | 12 18 |
| 403086 | 6,026.40 | 12/18 | 403130 | 1,006.97 | 12/17 | 403180 | 168.00 | 12 18 |
| 403087 | 200.00 | 12/18 | 403131 | 1,910.00 | 12/18 | 403181 | 160.00 | 12 18 |
| 403088 | 479.33 | 12/16 | 403132 | 78.80 | 12/17 | 403182 | 50.00 | 12 18 |
| 403089 | 449.23 | 12/24 | 403133 | 500.00 | 12/19 | 403184* | 100.00 | 12 22 |
| 403090 | 715.11 | 12/18 | 403134 | 195.00 | 12/16 | 403185 | 68.31 | 12 22 |
| 403091 | 1,488.00 | 12/17 | 403135 | 226.20 | 12/17 | 403186 | 107.54 | 12 22 |
| 403092 | 189.72 | 12/18 | 403136 | 425.00 | 12/19 | 403187 | 211.15 | 12 22 |
| 403093 | 100.00 | 12/15 | 403137 | 180.83 | 12/18 | 403188 | 150.00 | 12 22 |
| 403094 | 136.06 | 12/17 | 403139* | 25,337.20 | 12/17 | 403189 | 121.33 | 12 17 |
| 403095 | 147.80 | 12/17 | 403141* | 266.19 | 12/23 | 403190 | 4.61 | 12 17 |
| 403096 | 768.00 | 12/31 | 403142 | 80.00 | 12/16 | 403191 | 41.54 | 12 17 |
| 403097 | 560.00 | 12/19 | 403143 | 20.00 | 12/26 | 403192 | 68.68 | 12 17 |
| 403098 | 510.38 | 12/16 | 403144 | 7.08 | 12/22 | 403193 | 56.25 | 12 17 |
| 403099 | 1,340.64 | 12/17 | 403145 | 5,024.00 | 12/18 | 403194 | 63.92 | 12 17 |
| 403101* | 100.47 | 12/18 | 403146 | 130,000.00 | 12/19 | 403195 | 33.72 | 12 17 |
| 403102 | 8,339.70 | 12/16 | 403149* | 599.00 | 12/17 | 403196 | 95.00 | 12 22 |
| 403103 | 563.07 | 12/22 | 403150 | 11.54 | 12/19 | 403197 | 139.00 | 12 23 |
| 403104 | 900.00 | 12/29 | 403151 | 4.96 | 12/26 | 403198 | 100.00 | 12 18 |
| 403105 | 420.00 | 12/22 | 403153* | 85.00 | 12/17 | 403199 | 445.49 | 12 19 |
| 403106 | 7,537.00 | 12/16 | 403154 | 117.47 | 12/22 | 403200 | 127.16 | 12 18 |
| 403107 | 41.76 | 12/17 | 403155 | 170.62 | 12/17 | 403201 | 150.00 | 12 17 |
| 403108 | 45,962.40 | 12/18 | 403156 | 73.50 | 12/17 | 403202 | 175.00 | 12 17 |
| 403109 | 2,697.50 | 12/18 | 403158* | 63.00 | 12/17 | 403203 | 50.00 | 12 17 |
| 403110 | 1,275.00 | 12/23 | 403159 | 41.43 | 12/17 | 403204 | 200.00 | 12 23 |
| 403111 | 65.00 | 12/18 | 403160 | 52.50 | 12/17 | 403206* | 50.00 | 12 18 |
| 403112 | 7,002.57 | 12/22 | 403161 | 29.08 | 12/17 | 403207 | 92.31 | 12 18 |
| 403113 | 3,588.48 | 12/17 | 403162 | 96.44 | 12/17 | 403208 | 64,428.00 | 12 26 |
| 403114 | 8,800.00 | 12/18 | 403163 | 31.50 | 12/17 | 403209 | 30.00 | 12 17 |
| 403115 | 9,016.35 | 12/18 | 403164 | 111.30 | 12/18 | 403210 | 24.69 | 12 19 |
| 403116 | 513.70 | 12/22 | 403165 | 42.00 | 12/18 | 403211 | 637.50 | 12 18 |
| 403117 | 423.00 | 12/24 | 403166 | 34.62 | 12/24 | 403212 | 132.83 | 12 22 |
| 403118 | 2,084.79 | 12/18 | 403167 | 198.57 | 12/17 | 403213 | 112.62 | 12 22 |
| 403119 | 2,324.52 | 12/17 | 403168 | 30.00 | 12/16 | 403214 | 143.16 | 12 19 |
| 403120 | 1,861.68 | 12/19 | 403169 | 14,164.19 | 12/18 | 403217* | 2,067.00 | 12 18 |
| 403121 | 569.00 | 12/17 | 403171* | 49.20 | 12/19 | 403218 | 23,733.70 | 12 16 |
| 403122 | 1,200.00 | 12/16 | 403172 | 21,098.00 | 12/19 | 403219 | 9,905.61 | 12 24 |
| 403123 | 3,698.39 | 12/22 | 403173 | 50.00 | 12/24 | 403220 | 569.00 | 12 24 |

* Indicates a break in check number sequence

Checks continued on next page

---



# Commercial Checking

WACHOVIA   19        2079920005761   005   109        2806     0        9,083

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 403221 | 1,495.00 | 12/23 | 403277 | 3,774.97 | 12/17 | 403320 | 7,272.16 | 12/18 |
| 403223* | 1,124.00 | 12/17 | 403278 | 3,892.75 | 12/17 | 403321 | 215.29 | 12/18 |
| 403225* | 423.00 | 12/17 | 403279 | 90.22 | 12/18 | 403322 | 3,772.82 | 12/17 |
| 403226 | 354.00 | 12/19 | 403280 | 2,010.33 | 12/22 | 403323 | 4,828.57 | 12/19 |
| 403227 | 923.83 | 12/18 | 403281 | 196.03 | 12/17 | 403324 | 38,218.68 | 12/19 |
| 403228 | 88.00 | 12/24 | 403282 | 768.04 | 12/18 | 403326* | 28,943.55 | 12/16 |
| 403229 | 138.00 | 12/22 | 403283 | 245.01 | 12/18 | 403327 | 36,984.33 | 12/16 |
| 403230 | 200.00 | 12/19 | 403284 | 467.23 | 12/18 | 403329* | 1,500.00 | 12/18 |
| 403232* | 1,392.00 | 12/19 | 403285 | 1,544.50 | 12/19 | 403330 | 22,125.83 | 12/19 |
| 403234* | 1,013.00 | 12/18 | 403287* | 761.92 | 12/19 | 403331 | 182.50 | 12/19 |
| 403235 | 128.00 | 12/18 | 403288 | 41,641.95 | 12/17 | 403333* | 314.11 | 12/19 |
| 403237* | 100.00 | 12/24 | 403289 | 115.66 | 12/19 | 403334 | 1,960.66 | 12/19 |
| 403239* | 1,000.00 | 12/17 | 403290 | 115.90 | 12/17 | 403335 | 17,111.74 | 12/22 |
| 403240* | 1,567.40 | 12/18 | 403291 | 10,316.93 | 12/19 | 403336 | 3,350.00 | 12/19 |
| 403242* | 539.50 | 12/26 | 403292 | 98.98 | 12/24 | 403337 | 2,066.09 | 12/18 |
| 403243 | 162.37 | 12/23 | 403293 | 460.61 | 12/16 | 403338 | 33,626.77 | 12/22 |
| 403244 | 175.00 | 12/26 | 403294 | 1,687.57 | 12/24 | 403340* | 218.65 | 12/29 |
| 403245 | 706.34 | 12/26 | 403295 | 30.98 | 12/16 | 403341 | 30.20 | 12/29 |
| 403246 | 180.00 | 12/26 | 403296 | 27.13 | 12/16 | 403342 | 1,984.96 | 12/23 |
| 403247 | 200.00 | 12/26 | 403297 | 25.44 | 12/16 | 403343 | 786.03 | 12/29 |
| 403248 | 86.00 | 12/23 | 403298 | 128.68 | 12/16 | 403344 | 400.79 | 12/24 |
| 403249 | 249.50 | 12/23 | 403299 | 16,649.65 | 12/18 | 403345 | 98.22 | 12/26 |
| 403250 | 5.00 | 12/23 | 403300 | 17,457.59 | 12/18 | 403346 | 197.80 | 12/26 |
| 403251 | 312.50 | 12/24 | 403301 | 62.41 | 12/18 | 403347 | 249.41 | 12/26 |
| 403252 | 92.09 | 12/23 | 403302 | 42.96 | 12/18 | 403348 | 85,074.50 | 12/29 |
| 403253 | 12.50 | 12/31 | 403303 | 207.93 | 12/18 | 403349 | 11,033.56 | 12/24 |
| 403254 | 472.50 | 12/23 | 403304 | 195.74 | 12/22 | 403350 | 16,165.84 | 12/24 |
| 403257* | 450.00 | 12/24 | 403305 | 22.56 | 12/24 | 403351 | 945.00 | 12/24 |
| 403258 | 375.00 | 12/22 | 403306 | 113.66 | 12/16 | 403352 | 23,773.54 | 12/24 |
| 403259 | 181.25 | 12/22 | 403307 | 360.00 | 12/17 | 403353 | 185.84 | 12/24 |
| 403260 | 250.00 | 12/26 | 403308 | 13.16 | 12/17 | 403354 | 94.06 | 12/24 |
| 403261 | 392.08 | 12/22 | 403309 | 37,345.27 | 12/16 | 403355 | 1,134.00 | 12/31 |
| 403262 | 156.41 | 12/24 | 403310 | 977.16 | 12/19 | 403356 | 2,434.05 | 12/23 |
| 403263 | 152.50 | 12/24 | 403311 | 2,413.18 | 12/23 | 403357 | 6,348.80 | 12/24 |
| 403265* | 162.50 | 12/26 | 403312 | 508.99 | 12/17 | 403358 | 127.25 | 12/24 |
| 403266 | 125.00 | 12/22 | 403313 | 111.23 | 12/17 | 403359 | 887.31 | 12/29 |
| 403267 | 446.25 | 12/31 | 403314 | 43.44 | 12/17 | 403360 | 662.36 | 12/24 |
| 403268 | 600.00 | 12/30 | 403315 | 11,967.30 | 12/22 | 403361 | 195.65 | 12/24 |
| 403270* | 364.79 | 12/22 | 403316 | 205.98 | 12/17 | 403362 | 8,706.60 | 12/24 |
| 403271 | 197.06 | 12/24 | 403317 | 508.70 | 12/17 | 403363 | 56.94 | 12/29 |
| 403275* | 3,022.01 | 12/17 | 403318 | 18,883.22 | 12/19 | 403364 | 300.00 | 12/26 |
| 403276 | 1,395.25 | 12/18 | 403319 | 84.48 | 12/18 | 403365 | 584.50 | 12/29 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

VACHOVIA   20      2079920005761   005   109      2806      0      9,084

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 403366 | 704.48 | 12/23 | 403413 | 206.50 | 12/24 | 403461* | 332.60 | 12/24 |
| 403367 | 156.20 | 12/24 | 403414 | 523.19 | 12/26 | 403462 | 5,946.79 | 12/29 |
| 403368 | 5,921.67 | 12/29 | 403415 | 935.00 | 12/26 | 403463 | 36.23 | 12/26 |
| 403369 | 742.69 | 12/26 | 403416 | 2,733.46 | 12/26 | 403464 | 1,807.23 | 12/24 |
| 403371* | 3.50 | 12/31 | 403417 | 554.98 | 12/26 | 403465 | 5,578.22 | 12/29 |
| 403373* | 22,376.70 | 12/24 | 403418 | 8,657.50 | 12/23 | 403466 | 503.38 | 12/24 |
| 403374 | 2,450.66 | 12/24 | 403419 | 1,510.00 | 12/26 | 403467 | 8,635.24 | 12/24 |
| 403375 | 79.08 | 12/24 | 403420 | 944.40 | 12/24 | 403468 | 479.46 | 12/23 |
| 403376 | 56.55 | 12/24 | 403421 | 6,349.22 | 12/29 | 403469 | 14,040.69 | 12/29 |
| 403377 | 1,600.00 | 12/24 | 403422 | 100.00 | 12/26 | 403470 | 669.03 | 12/23 |
| 403378 | 3,801.51 | 12/24 | 403423 | 997.74 | 12/26 | 403471 | 7,483.99 | 12/23 |
| 403379 | 446.55 | 12/24 | 403424 | 1,622.41 | 12/26 | 403472 | 690.75 | 12/23 |
| 403381* | 251.00 | 12/24 | 403427* | 128.38 | 12/24 | 403473 | 16,639.95 | 12/26 |
| 403382 | 134.09 | 12/24 | 403428 | 175.15 | 12/23 | 403474 | 4,290.20 | 12/24 |
| 403383 | 1,435.00 | 12/29 | 403429 | 99.87 | 12/30 | 403475 | 1,741.41 | 12/29 |
| 403385* | 261.07 | 12/24 | 403430 | 54.38 | 12/26 | 403476 | 812.18 | 12/26 |
| 403386 | 63.00 | 12/24 | 403431 | 5,400.00 | 12/24 | 403477 | 731.35 | 12/29 |
| 403387 | 44.90 | 12/24 | 403432 | 870.81 | 12/23 | 403479* | 1,663.86 | 12/23 |
| 403388 | 60.31 | 12/24 | 403433 | 625.55 | 12/30 | 403480 | 5,389.05 | 12/29 |
| 403389 | 4,834.66 | 12/24 | 403434 | 1,125.00 | 12/26 | 403481 | 51,208.76 | 12/26 |
| 403390 | 1,310.44 | 12/23 | 403435 | 886.84 | 12/24 | 403482 | 850.00 | 12/23 |
| 403392* | 27,667.20 | 12/24 | 403436 | 758.25 | 12/26 | 403483 | 4,232.80 | 12/26 |
| 403393 | 5,818.62 | 12/24 | 403437 | 611.05 | 12/26 | 403484 | 329.86 | 12/26 |
| 403394 | 4,453.29 | 12/23 | 403438 | 1,979.12 | 12/26 | 403486* | 31.80 | 12/23 |
| 403395 | 1,338.61 | 12/26 | 403439 | 73.70 | 12/26 | 403488* | 36,278.22 | 12/23 |
| 403396 | 1,388.50 | 12/29 | 403440 | 200.00 | 12/26 | 403489 | 12,805.06 | 12/26 |
| 403397 | 327.60 | 12/23 | 403441 | 421.46 | 12/24 | 403490 | 2,458.55 | 12/24 |
| 403398 | 5,476.82 | 12/24 | 403443* | 626.00 | 12/31 | 403492* | 3,275.05 | 12/29 |
| 403399 | 12,196.06 | 12/24 | 403444 | 1,130.06 | 12/24 | 403493 | 2,979.75 | 12/23 |
| 403400 | 170.12 | 12/26 | 403445 | 5,512.00 | 12/29 | 403494 | 793.94 | 12/23 |
| 403401 | 3,248.00 | 12/23 | 403446 | 33.78 | 12/24 | 403495 | 192.67 | 12/24 |
| 403402 | 139.95 | 12/26 | 403447 | 684.88 | 12/23 | 403496 | 2,632.93 | 12/23 |
| 403403 | 7,400.30 | 12/26 | 403448 | 4,500.00 | 12/29 | 403497 | 17,408.00 | 12/24 |
| 403404 | 1,407.57 | 12/23 | 403450* | 457.03 | 12/24 | 403498 | 1,323.75 | 12/26 |
| 403405 | 11,496.50 | 12/26 | 403451 | 376.77 | 12/26 | 403500* | 2,757.11 | 12/30 |
| 403406 | 750.00 | 12/24 | 403452 | 4,660.00 | 12/24 | 403501 | 666.00 | 12/30 |
| 403407 | 1,630.59 | 12/24 | 403454* | 357.00 | 12/23 | 403502 | 148.79 | 12/29 |
| 403408 | 6,752.00 | 12/26 | 403455 | 145.09 | 12/26 | 403503 | 177.85 | 12/30 |
| 403409 | 12,583.60 | 12/23 | 403456 | 945.33 | 12/26 | 403504 | 6,286.80 | 12/24 |
| 403410 | 239.63 | 12/26 | 403457 | 539.09 | 12/26 | 403505 | 108.53 | 12/24 |
| 403411 | 22,061.75 | 12/24 | 403458 | 64.00 | 12/23 | 403507* | 219.04 | 12/30 |
| 403412 | 4,034.84 | 12/24 | 403459 | 1,485.00 | 12/26 | 403509* | 487.13 | 12/26 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



## Commercial Checking

WACHOVIA    21      2079920005761  005  109      2806    0      9,085    ——— ———

———

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 403510 | 1,296.79 | 12/26 | 403562 | 1,000.00 | 12/23 | 403613* | 3,579.00 | 12/23 |
| 403511 | 1,850.70 | 12/31 | 403563 | 140.24 | 12/31 | 403614 | 5,457.71 | 12/26 |
| 403512 | 5,312.18 | 12/26 | 403564 | 127.00 | 12/26 | 403615 | 1,355.45 | 12/24 |
| 403513 | 1,523.93 | 12/23 | 403565 | 497.26 | 12/26 | 403616 | 21.63 | 12/26 |
| 403514 | 18,720.00 | 12/23 | 403566 | 351.00 | 12/26 | 403617 | 1,671.80 | 12/26 |
| 403515 | 2,440.28 | 12/26 | 403567 | 462.25 | 12/24 | 403618 | 8,619.00 | 12/23 |
| 403516 | 420.00 | 12/31 | 403568 | 1,657.61 | 12/29 | 403619 | 1,717.01 | 12/31 |
| 403518* | 25,056.00 | 12/23 | 403569 | 4,347.67 | 12/26 | 403620 | 60.00 | 12/24 |
| 403520* | 2,390.00 | 12/24 | 403570 | 304.13 | 12/24 | 403621 | 3,000.00 | 12/26 |
| 403521 | 1,347.50 | 12/29 | 403571 | 6,165.39 | 12/29 | 403622 | 432.09 | 12/29 |
| 403523* | 4,218.57 | 12/26 | 403572 | 2,855.73 | 12/29 | 403623 | 250.99 | 12/24 |
| 403524 | 4.45 | 12/24 | 403573 | 192.00 | 12/31 | 403624 | 87.47 | 12/26 |
| 403525 | 531.28 | 12/26 | 403576* | 326.30 | 12/24 | 403625 | 1,360.09 | 12/29 |
| 403526 | 2,205.74 | 12/24 | 403577 | 10,930.92 | 12/24 | 403626 | 113.23 | 12/29 |
| 403527 | 623.95 | 12/26 | 403578 | 3,574.38 | 12/30 | 403627 | 1,259.98 | 12/29 |
| 403528 | 11,557.43 | 12/23 | 403579 | 460.00 | 12/26 | 403628 | 258.92 | 12/29 |
| 403530* | 800.00 | 12/31 | 403580 | 5,662.49 | 12/31 | 403629 | 16,191.28 | 12/29 |
| 403531 | 1,123.81 | 12/24 | 403581 | 173.25 | 12/23 | 403630 | 71.60 | 12/29 |
| 403532 | 561.41 | 12/26 | 403583* | 23,981.00 | 12/26 | 403631 | 57.36 | 12/29 |
| 403533 | 388.06 | 12/26 | 403584 | 2,068.50 | 12/23 | 403632 | 33.51 | 12/29 |
| 403535* | 211.09 | 12/31 | 403586* | 300.00 | 12/24 | 403633 | 141.53 | 12/29 |
| 403536 | 71.05 | 12/29 | 403588* | 1,548.47 | 12/26 | 403634 | 24.01 | 12/29 |
| 403537 | 5,444.42 | 12/24 | 403589 | 1,062.60 | 12/26 | 403635 | 215.51 | 12/29 |
| 403538 | 400.95 | 12/26 | 403590 | 1,560.37 | 12/24 | 403636 | 258.29 | 12/29 |
| 403539 | 2,967.50 | 12/24 | 403591 | 384.19 | 12/23 | 403637 | 49.83 | 12/29 |
| 403540 | 6,571.00 | 12/24 | 403592 | 24.94 | 12/23 | 403638 | 504.69 | 12/29 |
| 403541 | 670.45 | 12/26 | 403593 | 47.77 | 12/23 | 403639 | 34.54 | 12/29 |
| 403542 | 67.50 | 12/29 | 403594 | 96.05 | 12/23 | 403640 | 1,107.36 | 12/29 |
| 403543 | 1,311.23 | 12/24 | 403595 | 25.16 | 12/23 | 403641 | 765.68 | 12/29 |
| 403544 | 2,211.07 | 12/31 | 403596 | 48.02 | 12/23 | 403642 | 3,424.79 | 12/29 |
| 403545 | 1,004.71 | 12/24 | 403597 | 27.13 | 12/29 | 403645* | 12,500.21 | 12/26 |
| 403546 | 65.00 | 12/24 | 403598 | 51.10 | 12/29 | 403646 | 836.57 | 12/30 |
| 403547 | 67.12 | 12/26 | 403599 | 27.17 | 12/23 | 403647 | 4,150.73 | 12/30 |
| 403548 | 252.18 | 12/24 | 403600 | 9,390.00 | 12/24 | 403648 | 1,165.92 | 12/23 |
| 403549 | 134.66 | 12/23 | 403601 | 135.80 | 12/30 | 403649 | 624.00 | 12/24 |
| 403550 | 619.05 | 12/24 | 403602 | 4,500.00 | 12/24 | 403650 | 252.45 | 12/26 |
| 403551 | 196.46 | 12/26 | 403603 | 4,750.00 | 12/23 | 403652* | 985.22 | 12/29 |
| 403554* | 64.00 | 12/24 | 403604 | 3,245.06 | 12/23 | 403653 | 1,769.30 | 12/24 |
| 403558* | 1,536.79 | 12/24 | 403605 | 129.18 | 12/24 | 403655* | 275.00 | 12/24 |
| 403559 | 2,680.78 | 12/24 | 403606 | 787.08 | 12/24 | 403656 | 360.00 | 12/29 |
| 403560 | 125.60 | 12/24 | 403607 | 965.95 | 12/23 | 403657 | 109.57 | 12/24 |
| 403561 | 275.00 | 12/24 | 403608 | 365.62 | 12/26 | 403658 | 3,657.85 | 12/29 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

**WACHOVIA**  22      2079920005761  005  109      2806    0        9,086

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 403659 | 1,230.24 | 12/24 | 403711 | 140.27 | 12/26 | 403762 | 173.05 | 12/30 |
| 403661* | 1,104.38 | 12/24 | 403712 | 45.97 | 12/24 | 403763 | 635.44 | 12/30 |
| 403662 | 2,186.00 | 12/23 | 403713 | 17,530.56 | 12/23 | 403764 | 1,363.82 | 12/30 |
| 403663 | 6,257.50 | 12/31 | 403714 | 2,997.60 | 12/26 | 403765 | 172.16 | 12/26 |
| 403665* | 11,000.00 | 12/30 | 403715 | 82.44 | 12/26 | 403766 | 3,903.00 | 12/26 |
| 403666 | 919.00 | 12/24 | 403716 | 2,115.00 | 12/29 | 403767 | 5,282.64 | 12/23 |
| 403668* | 242.45 | 12/24 | 403717 | 12,717.35 | 12/24 | 403768 | 4,319.04 | 12/26 |
| 403669 | 425.39 | 12/31 | 403718 | 123.20 | 12/29 | 403769 | 1,528.15 | 12/30 |
| 403670 | 206.57 | 12/31 | 403719 | 5,597.68 | 12/31 | 403771* | 8,921.60 | 12/23 |
| 403671 | 11,552.92 | 12/23 | 403720 | 250.00 | 12/30 | 403772 | 1,085.00 | 12/25 |
| 403673* | 6,132.76 | 12/31 | 403721 | 56,296.57 | 12/23 | 403773 | 4,911.64 | 12/26 |
| 403674 | 67.67 | 12/31 | 403722 | 136.00 | 12/26 | 403774 | 4,246.89 | 12/24 |
| 403677* | 497.70 | 12/31 | 403723 | 2,448.00 | 12/24 | 403775 | 2,957.49 | 12/24 |
| 403678 | 686.63 | 12/24 | 403724 | 181.90 | 12/24 | 403776 | 2,253.08 | 12/24 |
| 403679 | 571.01 | 12/29 | 403725 | 720.00 | 12/30 | 403777 | 2,253.08 | 12/24 |
| 403680 | 45.00 | 12/24 | 403727* | 14,760.00 | 12/23 | 403778 | 1,453.08 | 12/24 |
| 403681 | 2,389.57 | 12/24 | 403728 | 2,701.50 | 12/24 | 403779 | 2,253.08 | 12/24 |
| 403682 | 34.72 | 12/26 | 403729 | 3,783.20 | 12/24 | 403780 | 4,246.89 | 12/24 |
| 403683 | 3,536.00 | 12/24 | 403730 | 2,745.67 | 12/31 | 403782* | 2,236.50 | 12/26 |
| 403684 | 700.00 | 12/26 | 403731 | 16,803.95 | 12/23 | 403783 | 16,692.64 | 12/30 |
| 403686* | 706.73 | 12/24 | 403732 | 2,590.00 | 12/24 | 403784 | 1,356.17 | 12/23 |
| 403687 | 117.00 | 12/24 | 403733 | 295.00 | 12/24 | 403786* | 824.00 | 12/23 |
| 403688 | 5,012.58 | 12/24 | 403734 | 797.61 | 12/29 | 403787 | 828.00 | 12/23 |
| 403689 | 104.00 | 12/24 | 403735 | 325.00 | 12/24 | 403788 | 828.00 | 12/23 |
| 403690 | 1,837.68 | 12/24 | 403736 | 1,276.91 | 12/23 | 403789 | 228.00 | 12/23 |
| 403691 | 33.40 | 12/29 | 403737 | 216.00 | 12/26 | 403790 | 345.00 | 12/29 |
| 403692 | 198.39 | 12/26 | 403740* | 3,423.02 | 12/24 | 403791 | 3,189.00 | 12/23 |
| 403693 | 793.80 | 12/24 | 403741 | 7,500.00 | 12/24 | 403792 | 11,413.80 | 12/26 |
| 403695* | 4,762.58 | 12/26 | 403743* | 1,100.00 | 12/23 | 403793 | 2,370.60 | 12/23 |
| 403696 | 208.32 | 12/30 | 403745* | 4,273.22 | 12/23 | 403794 | 125.00 | 12/24 |
| 403697 | 10,000.00 | 12/26 | 403746 | 1,519.19 | 12/24 | 403795 | 1,790.25 | 12/23 |
| 403699* | 80,323.55 | 12/23 | 403747 | 319.00 | 12/26 | 403796 | 4,376.34 | 12/23 |
| 403701* | 21,037.50 | 12/23 | 403748 | 325.00 | 12/24 | 403797 | 2,561.01 | 12/29 |
| 403702 | 81.69 | 12/29 | 403751* | 74.20 | 12/23 | 403801* | 1,388.00 | 12/23 |
| 403703 | 3,560.91 | 12/24 | 403752 | 487.50 | 12/24 | 403802 | 1,599.54 | 12/24 |
| 403704 | 4,956.00 | 12/26 | 403753 | 12,937.51 | 12/23 | 403803 | 1,000.00 | 12/24 |
| 403705 | 6,960.00 | 12/24 | 403754 | 353.69 | 12/24 | 403804 | 425.00 | 12/23 |
| 403706 | 1,567.50 | 12/26 | 403755 | 16.96 | 12/26 | 403805 | 61.54 | 12/24 |
| 403707 | 1,143.33 | 12/26 | 403757* | 64,454.40 | 12/26 | 403806 | 10,329.54 | 12/24 |
| 403708 | 437.00 | 12/30 | 403759* | 1,909.60 | 12/23 | 403807 | 1,480.00 | 12/26 |
| 403709 | 50.01 | 12/23 | 403760 | 28,995.47 | 12/26 | 403808 | 41.72 | 12/30 |
| 403710 | 43,900.00 | 12/29 | 403761 | 1,500.00 | 12/31 | 403809 | 5.88 | 12/30 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

WACHOVIA    23    2079920005761  005  109    2806    0    9,087    ▬▬    ▬▬

▬▬

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 403810 | 498.00 | 12/24 | 403860 | 168.54 | 12/24 | 403919 | 135.00 | 12/24 |
| 403811 | 134.74 | 12/26 | 403861 | 1,215.00 | 12/26 | 403920 | 85.00 | 12/24 |
| 403812 | 4,628.59 | 12/29 | 403862 | 746.42 | 12/23 | 403921 | 830.00 | 12/22 |
| 403813 | 39,207.67 | 12/24 | 403863 | 442.98 | 12/24 | 403922 | 117.47 | 12/31 |
| 403814 | 688.14 | 12/29 | 403865* | 925.63 | 12/23 | 403923 | 73.50 | 12/24 |
| 403815 | 195.30 | 12/26 | 403866 | 11,450.00 | 12/23 | 403924 | 170.62 | 12/24 |
| 403816 | 35.00 | 12/31 | 403867 | 1,316.00 | 12/24 | 403925 | 52.50 | 12/23 |
| 403819* | 113.50 | 12/26 | 403868 | 11,195.50 | 12/24 | 403926 | 29.08 | 12/23 |
| 403820 | 223.61 | 12/26 | 403869 | 369.45 | 12/26 | 403927 | 41.43 | 12/23 |
| 403821 | 85.86 | 12/24 | 403871* | 694.21 | 12/23 | 403928 | 96.44 | 12/23 |
| 403822 | 111.90 | 12/24 | 403872 | 1,781.75 | 12/23 | 403929 | 31.50 | 12/23 |
| 403823 | 720.00 | 12/31 | 403873 | 1,150.00 | 12/23 | 403930 | 111.30 | 12/30 |
| 403824 | 800.00 | 12/24 | 403876* | 3,593.87 | 12/26 | 403931 | 42.00 | 12/30 |
| 403825 | 957.00 | 12/26 | 403877 | 10,480.08 | 12/24 | 403933* | 420.00 | 12/22 |
| 403826 | 506.48 | 12/23 | 403879* | 265.03 | 12/31 | 403935* | 2,000.00 | 12/29 |
| 403827 | 581.39 | 12/29 | 403881* | 1,434.00 | 12/23 | 403936 | 60.00 | 12/24 |
| 403828 | 560.00 | 12/26 | 403882 | 4,737.00 | 12/23 | 403937 | 175.00 | 12/26 |
| 403829 | 1,158.29 | 12/23 | 403884* | 769.00 | 12/24 | 403938 | 219.57 | 12/26 |
| 403830 | 2,685.00 | 12/31 | 403885 | 404.00 | 12/24 | 403939 | 500.00 | 12/23 |
| 403832* | 8,226.96 | 12/23 | 403886 | 3,933.00 | 12/29 | 403940 | 131.00 | 12/30 |
| 403833 | 1,450.00 | 12/23 | 403888* | 30,043.00 | 12/24 | 403941 | 220.00 | 12/31 |
| 403834 | 220.05 | 12/24 | 403889 | 99.00 | 12/29 | 403944* | 126.00 | 12/24 |
| 403835 | 2,171.67 | 12/23 | 403890 | 10.00 | 12/29 | 403945 | 168.00 | 12/26 |
| 403837* | 1,840.00 | 12/24 | 403891 | 420.00 | 12/26 | 403946 | 160.00 | 12/26 |
| 403840* | 2,430.00 | 12/24 | 403894* | 3,977.00 | 12/29 | 403947 | 50.00 | 12/30 |
| 403842* | 129.60 | 12/24 | 403896* | 3,501.00 | 12/24 | 403948 | 100.00 | 12/24 |
| 403844* | 72.95 | 12/23 | 403897 | 2,373.00 | 12/24 | 403949 | 68.31 | 12/24 |
| 403845 | 206.62 | 12/24 | 403898 | 4,917.00 | 12/24 | 403950 | 107.54 | 12/24 |
| 403846 | 17,218.87 | 12/29 | 403899 | 484.00 | 12/24 | 403951 | 211.15 | 12/24 |
| 403847 | 1,178.50 | 12/24 | 403902* | 1,171.00 | 12/26 | 403952 | 150.00 | 12/24 |
| 403848 | 32,600.27 | 12/23 | 403903 | 9,485.00 | 12/26 | 403954* | 41.54 | 12/24 |
| 403849 | 76.19 | 12/24 | 403905* | 100.00 | 12/30 | 403955 | 56.25 | 12/24 |
| 403850 | 4,300.63 | 12/30 | 403906 | 100.00 | 12/30 | 403956 | 63.92 | 12/24 |
| 403851 | 190.00 | 12/24 | 403907 | 1,681.00 | 12/31 | 403957 | 33.72 | 12/24 |
| 403852 | 2,630.82 | 12/24 | 403908 | 482.00 | 12/26 | 403958 | 4.61 | 12/24 |
| 403853 | 6,824.35 | 12/31 | 403909 | 10,371.00 | 12/30 | 403959 | 121.33 | 12/24 |
| 403854 | 9,344.54 | 12/29 | 403910 | 37.00 | 12/23 | 403960 | 68.68 | 12/24 |
| 403855 | 3,716.64 | 12/24 | 403911 | 100.00 | 12/26 | 403963* | 100.00 | 12/24 |
| 403856 | 938.75 | 12/23 | 403914* | 220.00 | 12/31 | 403964 | 220.00 | 12/23 |
| 403857 | 2,659.20 | 12/29 | 403916* | 11.54 | 12/29 | 403965 | 127.16 | 12/24 |
| 403858 | 1,680.00 | 12/29 | 403917 | 8,578.32 | 12/23 | 403966 | 300.00 | 12/23 |
| 403859 | 403.75 | 12/24 | 403918 | 3,100.00 | 12/29 | 403967 | 175.00 | 12/23 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

WACHOVIA    24        2079920005761   005   109        2806    0            9,088

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 403968 | 323.00 | 12/23 | 404082* | 31,450.67 | 12/31 | 404160* | 3,934.52 | 12/29 |
| 403969 | 50.00 | 12/23 | 404083 | 30,533.57 | 12/26 | 404162* | 953.36 | 12/31 |
| 403970 | 170.00 | 12/23 | 404084 | 6,572.70 | 12/29 | 404163 | 1,244.20 | 12/31 |
| 403971 | 92.31 | 12/29 | 404085 | 9,179.00 | 12/30 | 404165* | 1,348.21 | 12/29 |
| 403972 | 7,454.00 | 12/30 | 404086 | 39,444.58 | 12/31 | 404166 | 6,808.20 | 12/29 |
| 403973 | 30.00 | 12/24 | 404088* | 31,189.75 | 12/31 | 404167 | 1,281.00 | 12/31 |
| 403974 | 177.85 | 12/26 | 404089 | 115,771.92 | 12/29 | 404168 | 9,978.53 | 12/31 |
| 403975 | 24.69 | 12/26 | 404090 | 528.75 | 12/30 | 404169 | 980.00 | 12/31 |
| 403978* | 18,787.15 | 12/24 | 404093* | 13,233.10 | 12/31 | 404172* | 750.00 | 12/30 |
| 403980* | 225.00 | 12/26 | 404094 | 6,151.80 | 12/31 | 404174* | 29.92 | 12/31 |
| 403985* | 86,768.36 | 12/30 | 404095 | 21,246.60 | 12/30 | 404179* | 1,154.96 | 12/30 |
| 403987* | 902.00 | 12/24 | 404096 | 250.00 | 12/31 | 404180 | 1,163.00 | 12/31 |
| 403990* | 2,050.00 | 12/29 | 404098* | 2,780.73 | 12/31 | 404182* | 472.32 | 12/31 |
| 403991 | 54.00 | 12/31 | 404099 | 202,250.42 | 12/31 | 404183 | 1,320.00 | 12/31 |
| 403992 | 273.00 | 12/30 | 404100 | 179,337.97 | 12/30 | 404184 | 8,839.25 | 12/29 |
| 403993 | 1,014.00 | 12/23 | 404103* | 187,489.96 | 12/31 | 404186* | 4,594.00 | 12/30 |
| 403994 | 1,493.00 | 12/23 | 404109* | 17,827.26 | 12/29 | 404187 | 88.44 | 12/30 |
| 403997* | 170.00 | 12/31 | 404112* | 28,786.62 | 12/30 | 404189* | 559.19 | 12/30 |
| 404000* | 1,362.00 | 12/26 | 404122* | 126.48 | 12/31 | 404190 | 190.53 | 12/29 |
| 404002* | 1,535.00 | 12/30 | 404123 | 3,239.10 | 12/30 | 404191 | 513.90 | 12/31 |
| 404003 | 71.00 | 12/31 | 404124 | 173.82 | 12/29 | 404193* | 255.48 | 12/30 |
| 404046* | 4,073.25 | 12/30 | 404126* | 2,279.87 | 12/31 | 404194 | 6,643.10 | 12/29 |
| 404047 | 392.27 | 12/30 | 404127 | 18.00 | 12/31 | 404195 | 41,806.63 | 12/29 |
| 404049* | 898.99 | 12/30 | 404129* | 120.24 | 12/30 | 404196 | 11,926.93 | 12/29 |
| 404050 | 234.51 | 12/31 | 404131* | 133.26 | 12/29 | 404197 | 561.51 | 12/31 |
| 404053* | 51,830.95 | 12/31 | 404133* | 4,000.00 | 12/30 | 404199* | 1,276.25 | 12/30 |
| 404054 | 276.42 | 12/31 | 404135* | 1,400.34 | 12/29 | 404200 | 85.00 | 12/31 |
| 404055 | 103.21 | 12/31 | 404137* | 84.21 | 12/31 | 404201 | 2,172.69 | 12/30 |
| 404056 | 584.45 | 12/29 | 404138 | 80.48 | 12/31 | 404202 | 204.27 | 12/29 |
| 404061* | 103.18 | 12/29 | 404141* | 1,149.60 | 12/31 | 404203 | 437.05 | 12/29 |
| 404062 | 37.30 | 12/30 | 404142 | 261.00 | 12/31 | 404204 | 5,025.00 | 12/30 |
| 404063 | 24.94 | 12/29 | 404143 | 762.20 | 12/31 | 404206* | 14,040.69 | 12/29 |
| 404064 | 40.31 | 12/29 | 404144 | 30.45 | 12/30 | 404207 | 38,578.56 | 12/30 |
| 404065 | 9.78 | 12/29 | 404146* | 210.00 | 12/31 | 404209* | 373.98 | 12/30 |
| 404066 | 801.84 | 12/29 | 404147 | 4,954.20 | 12/29 | 404210 | 2,454.82 | 12/31 |
| 404072* | 10,029.73 | 12/29 | 404148 | 650.00 | 12/30 | 404213* | 7,580.54 | 12/29 |
| 404074* | 46.21 | 12/29 | 404151* | 43.00 | 12/30 | 404217* | 38,857.82 | 12/30 |
| 404075 | 6,645.57 | 12/29 | 404153* | 4,262.10 | 12/30 | 404219* | 4,539.50 | 12/30 |
| 404076 | 86.58 | 12/31 | 404154 | 1,128.60 | 12/30 | 404220 | 710.50 | 12/31 |
| 404078* | 10,951.76 | 12/31 | 404156* | 1,088.00 | 12/30 | 404221 | 11,604.40 | 12/31 |
| 404079 | 546.00 | 12/31 | 404157 | 8,845.99 | 12/30 | 404222 | 36.32 | 12/30 |
| 404080 | 25,251.00 | 12/23 | 404158 | 3,117.59 | 12/31 | 404223 | 1,416.00 | 12/31 |

* Indicates a break in check number sequence

Checks continued on next page

WACHOVIA BANK, NATIONAL ASSOCIATION    CAR MKTS INV RKG RIVMES FRANCHISE



# Commercial Checking

WACHOVIA   25      2079920005761   005   109      2806   0          9,089

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 404224 | 1,281.39 | 12/31 | 404300 | 267.85 | 12/31 | 404368 | 2,988.00 | 12/31 |
| 404226* | 4,758.70 | 12/31 | 404301 | 49.51 | 12/31 | 404369 | 21,281.73 | 12/29 |
| 404227 | 474.37 | 12/31 | 404306* | 7,026.66 | 12/29 | 404371* | 7,660.00 | 12/30 |
| 404228 | 101.62 | 12/31 | 404307 | 1,898.95 | 12/31 | 404373* | 41,545.98 | 12/30 |
| 404229 | 1,113.54 | 12/31 | 404308 | 886.45 | 12/31 | 404374 | 33,806.20 | 12/29 |
| 404233* | 180.29 | 12/31 | 404312* | 764.67 | 12/30 | 404375 | 2,342.28 | 12/31 |
| 404234 | 4,506.00 | 12/31 | 404313 | 2,421.35 | 12/30 | 404376 | 809.04 | 12/31 |
| 404239* | 3,230.18 | 12/31 | 404314 | 6,452.91 | 12/30 | 404377 | 10,560.00 | 12/31 |
| 404240 | 7,611.30 | 12/31 | 404315 | 5,105.64 | 12/30 | 404380* | 48.25 | 12/31 |
| 404241 | 167.92 | 12/31 | 404316 | 99.00 | 12/30 | 404381 | 5,500.00 | 12/31 |
| 404242 | 678.81 | 12/29 | 404318* | 7,499.12 | 12/29 | 404382 | 1,203.60 | 12/30 |
| 404243 | 2,350.00 | 12/29 | 404319 | 23.98 | 12/30 | 404383 | 959.50 | 12/31 |
| 404246* | 953.73 | 12/31 | 404321* | 241.50 | 12/31 | 404386* | 31,867.20 | 12/30 |
| 404247 | 71.05 | 12/31 | 404322 | 25.09 | 12/30 | 404387 | 599.00 | 12/30 |
| 404248 | 945.00 | 12/30 | 404323 | 3,253.40 | 12/30 | 404389* | 425.21 | 12/31 |
| 404250* | 2,945.90 | 12/31 | 404324 | 376.51 | 12/30 | 404394* | 4,998.00 | 12/31 |
| 404252* | 10,000.00 | 12/30 | 404326* | 4,300.00 | 12/31 | 404395 | 5,282.64 | 12/30 |
| 404253 | 379.82 | 12/31 | 404332* | 3,066.38 | 12/30 | 404396 | 8,228.88 | 12/31 |
| 404254 | 541.32 | 12/29 | 404334* | 1,538.84 | 12/31 | 404399* | 14,387.76 | 12/29 |
| 404257* | 3,999.00 | 12/31 | 404336* | 276.41 | 12/31 | 404400 | 145.86 | 12/31 |
| 404262* | 850.00 | 12/30 | 404338* | 405.02 | 12/31 | 404401 | 6,618.54 | 12/31 |
| 404264* | 339.89 | 12/31 | 404341* | 432.08 | 12/31 | 404403* | 2,885.33 | 12/30 |
| 404266* | 1,344.26 | 12/30 | 404343* | 478.00 | 12/31 | 404404 | 856.72 | 12/31 |
| 404267 | 40.00 | 12/30 | 404344 | 3,155.25 | 12/30 | 404405 | 200.00 | 12/31 |
| 404268 | 323.93 | 12/31 | 404346* | 8,944.00 | 12/30 | 404408* | 152.64 | 12/30 |
| 404270* | 1,382.31 | 12/30 | 404347 | 137.10 | 12/30 | 404410* | 1,512.95 | 12/30 |
| 404272* | 28.17 | 12/30 | 404349* | 22,285.00 | 12/29 | 404414* | 1,296.00 | 12/31 |
| 404273 | 1,152.00 | 12/31 | 404350 | 122,221.94 | 12/30 | 404415 | 144.23 | 12/29 |
| 404276* | 20,901.93 | 12/29 | 404351 | 19,800.00 | 12/30 | 404417* | 9,259.55 | 12/29 |
| 404278* | 407.53 | 12/29 | 404352 | 366.10 | 12/31 | 404418 | 12,176.12 | 12/30 |
| 404280* | 2,897.97 | 12/31 | 404353 | 9,820.75 | 12/30 | 404421* | 31.30 | 12/31 |
| 404283* | 2,216.51 | 12/31 | 404354 | 2,062.50 | 12/30 | 404425* | 250.00 | 12/29 |
| 404285* | 78.68 | 12/30 | 404355 | 2,413.42 | 12/29 | 404427* | 200.00 | 12/31 |
| 404286 | 3,910.04 | 12/31 | 404358* | 5,268.05 | 12/29 | 404428 | 104.63 | 12/31 |
| 404287 | 121.34 | 12/30 | 404359 | 150.00 | 12/31 | 404429 | 1,120.00 | 12/31 |
| 404289* | 48.02 | 12/30 | 404360 | 6,284.89 | 12/30 | 404430 | 482.50 | 12/31 |
| 404290 | 48.02 | 12/30 | 404361 | 8,184.20 | 12/30 | 404432* | 3,438.50 | 12/30 |
| 404291 | 375.55 | 12/30 | 404362 | 153.68 | 12/30 | 404433 | 2,233.31 | 12/30 |
| 404292 | 48.02 | 12/30 | 404364* | 1,000.00 | 12/31 | 404441* | 37,230.74 | 12/30 |
| 404294* | 23.81 | 12/29 | 404365 | 840.00 | 12/30 | 404442 | 165.00 | 12/29 |
| 404298* | 649.26 | 12/31 | 404366 | 325.00 | 12/31 | 404444* | 160.00 | 12/31 |
| 404299 | 25.96 | 12/30 | 404367 | 581.50 | 12/30 | 404445 | 1,986.07 | 12/31 |

*Indicates a break in check number sequence*

*Checks continued on next page*



## Commercial Checking

WACHOVIA    26        2079920005761   005  109        2806     0          9,090

---

### Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 404447* | 468.68 | 12/31 | 404457* | 55.00 | 12/31 | 404466* | 338.80 | 12 31 |
| 404448 | 168.54 | 12/31 | 404458 | 1,489.86 | 12/30 | 404467 | 3,676.00 | 12 31 |
| 404449 | 1,244.04 | 12/30 | 404460* | 325.00 | 12/31 | 404470* | 454.00 | 12 29 |
| 404450 | 300.80 | 12/29 | 404462* | 455.00 | 12/30 | 404479* | 46.00 | 12 31 |
| 404452* | 2,804.50 | 12/31 | 404463 | 2,205.12 | 12/31 | 404481* | 85.00 | 12 31 |
| 404455* | 2,697.30 | 12/31 | 404464 | 50.97 | 12/30 | **Total** | **$16,025,879.32** | |

*\* Indicates a break in check number sequence*

### Other Withdrawals and Service Fees

| Date | Amount | Description | |
|------|--------|-------------|---|
| 12/02 | 1,424,408.15 | AUTOMATED DEBIT<br>CO. ID.       031202 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 12/03 | 568,726.48 | AUTOMATED DEBIT<br>CO. ID.       031203 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 12/04 | 481,530.90 | AUTOMATED DEBIT<br>CO. ID.       031204 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 12/05 | 1,678,870.61 | AUTOMATED DEBIT<br>CO. ID.       031205 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 12/08 | 579,399.65 | AUTOMATED DEBIT<br>CO. ID.       031208 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 12/09 | 1,915,496.05 | AUTOMATED DEBIT<br>CO. ID.       031209 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 12/10 | 283,266.32 | AUTOMATED DEBIT<br>CO. ID.       031210 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 12/11 | 290,649.15 | AUTOMATED DEBIT<br>CO. ID.       031211 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 12/12 | 1,109,589.93 | AUTOMATED DEBIT<br>CO. ID.       031212 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 12/15 | 295,796.90 | AUTOMATED DEBIT<br>CO. ID.       031215 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 12/16 | 1,243,640.85 | AUTOMATED DEBIT<br>CO. ID.       031216 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 12/17 | 354,915.86 | AUTOMATED DEBIT<br>CO. ID.       031217 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

**WACHOVIA**  27        2079920005761   005  109        2806     0        9,091

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description | |
|------|--------|-------------|---|
| 12/18 | 328,699.76 | AUTOMATED DEBIT<br>CO. ID.      031218 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 12/19 | 0.37 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W R GRACE & COM | |
| 12/22 | 282,907.62 | AUTOMATED DEBIT<br>CO. ID.      031222 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 12/22 | 1,964,639.19 | AUTOMATED DEBIT<br>CO. ID.      031222 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 12/23 | 114,346.23 | AUTOMATED DEBIT<br>CO. ID.      031223 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 12/24 | 3,756,261.66 | AUTOMATED DEBIT<br>CO. ID.      031224 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 12/26 | 485,112.32 | AUTOMATED DEBIT<br>CO. ID.      031226 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 12/30 | 656,805.63 | AUTOMATED DEBIT<br>CO. ID.      031230 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| 12/31 | 1,335,172.01 | AUTOMATED DEBIT<br>CO. ID.      031231 CCD<br>MISC SETTL NJSEDI | EDIPAYMENT |
| **Total** | **$19,150,235.64** | | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 12/01 | 0.00 | 12/11 | 0.00 | 12/23 | 0.00 |
| 12/02 | 0.00 | 12/12 | 0.00 | 12/24 | 0.00 |
| 12/03 | 0.00 | 12/15 | 0.00 | 12/26 | 0.00 |
| 12/04 | 0.00 | 12/16 | 0.00 | 12/29 | 0.00 |
| 12/05 | 0.00 | 12/17 | 0.00 | 12/30 | 0.00 |
| 12/08 | 0.00 | 12/18 | 0.00 | 12/31 | 0.00 |
| 12/09 | 0.00 | 12/19 | 0.00 | | |
| 12/10 | 0.00 | 12/22 | 0.00 | | |



# Commercial Checking

WACHOVIA   28        2079920005761   005  109        2806        0            9,092

## Customer Service Information

For questions about your statement
or billing errors, contact us at:

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.



# Commercial Checking

VACHOVIA    01    2079900067554    005    109    22    0    9,459    ___   ___

III........II.....II.II.....II.II.....II.
WR GRACE & CO. CPD & DAREX
HOURLY PAYROLL ACCOUNT                    CB    150
62 WHITMORE AVE.
CAMBRIDGE MD 02140                                         ___   ___

---

# Commercial Checking                              11/29/2003 thru 12/31/2003

| | |
|---|---|
| Account number: | 2079900067554 |
| Account holder(s): | WR GRACE & CO. CPD & DAREX |
| | HOURLY PAYROLL ACCOUNT |

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 11/29 | $0.00 |
| Deposits and other credits | 1,533,252.47 + |
| Other withdrawals and service fees | 1,533,252.47 - |
| Closing balance 12/31 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 12/01 | 48,798.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/02 | 8,201.61 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/03 | 100,532.18 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/04 | 25.00 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.        031204 CCD<br>MISC SETTL CHOFAXEDI |
| 12/04 | 4,830.21 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/04 | 124,280.99 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/05 | 14,102.96 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/08 | 48,701.59 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/09 | 10,706.76 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/10 | 101,629.35 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/11 | 1,292.92 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/11 | 131,698.70 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/12 | 12,253.53 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, NATIONAL ASSOCIATION , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

WACHOVIA  02          2079900067554  005  109          22      0          9,460

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/15 | 51,325.14 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/16 | 9,004.05 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/17 | 8,265.62 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/18 | 119,632.22 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/18 | 147,608.07 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/19 | 15,174.52 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/22 | 63,812.57 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/23 | 48.61 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/23 | 477.62 | CREDIT TO REVERSE POSTED ITEM |
| 12/23 | 107,592.03 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/24 | 526.23 | POSTING EQUAL NOTIFICATION REVERSAL |
| 12/24 | 12,952.07 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/24 | 129,597.64 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/26 | 34,455.22 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/29 | 361.67 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.        031229 CCD<br>MISC SETTL CHOFAXEDI |
| 12/29 | 25,142.89 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/30 | 0.02 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/30 | 77,587.64 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/31 | 10,181.66 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/31 | 112,453.18 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| Total | $1,533,252.47 | |



## Commercial Checking

WACHOVIA   03        2079900067554   005   109        22    0          9,461

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 12/01 | 48,798.00 | LIST OF DEBITS POSTED |
| 12/02 | 8,201.61 | LIST OF DEBITS POSTED |
| 12/03 | 9,541.53 | LIST OF DEBITS POSTED |
| 12/03 | 39,867.50 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND CO. ID. 1411902914 031203 CCD MISC C4025-082675065 |
| 12/03 | 51,123.15 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND CO. ID. 1411902914 031203 CCD MISC C4025-092675066 |
| 12/04 | 4,830.21 | LIST OF DEBITS POSTED |
| 12/04 | 124,305.99 | AUTOMATED DEBIT           PAYROLL CO. ID.         031204 CCD MISC SETTL NCVCERIDN |
| 12/05 | 14,102.96 | LIST OF DEBITS POSTED |
| 12/08 | 48,701.59 | LIST OF DEBITS POSTED |
| 12/09 | 10,706.76 | LIST OF DEBITS POSTED |
| 12/10 | 6,397.53 | LIST OF DEBITS POSTED |
| 12/10 | 41,764.94 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND CO. ID. 1411902914 031210 CCD MISC C4025-082699909 |
| 12/10 | 53,466.88 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND CO. ID. 1411902914 031210 CCD MISC C4025-092699910 |
| 12/11 | 1,292.92 | LIST OF DEBITS POSTED |
| 12/11 | 131,698.70 | AUTOMATED DEBIT           PAYROLL CO. ID.         031211 CCD MISC SETTL NCVCERIDN |
| 12/12 | 12,253.53 | LIST OF DEBITS POSTED |
| 12/15 | 51,325.14 | LIST OF DEBITS POSTED |
| 12/16 | 9,004.05 | LIST OF DEBITS POSTED |
| 12/17 | 8,265.62 | LIST OF DEBITS POSTED |
| 12/18 | 2,733.31 | LIST OF DEBITS POSTED |
| 12/18 | 53,852.88 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND CO. ID. 1411902914 031218 CCD MISC C4025-082738771 |
| 12/18 | 63,046.03 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND CO. ID. 1411902914 031218 CCD MISC C4025-092738772 |
| 12/18 | 147,608.07 | AUTOMATED DEBIT           PAYROLL CO. ID.         031218 CCD MISC SETTL NCVCERIDN |
| 12/19 | 15,174.52 | LIST OF DEBITS POSTED |
| 12/22 | 63,812.57 | LIST OF DEBITS POSTED |
| 12/23 | 526.23 | POSTING EQUALS NOTIFICATION ADJUST |
| 12/23 | 12,839.20 | LIST OF DEBITS POSTED |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

**WACHOVIA**  04    2079900067554  005  109    22    0    9,462

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/23 | 41,027.03 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND CO. ID. 1411902914 031223 CCD MISC C4025-082764148 |
| 12/23 | 53,725.80 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND CO. ID. 1411902914 031223 CCD MISC C4025-092764149 |
| 12/24 | 12,952.07 | LIST OF DEBITS POSTED |
| 12/24 | 130,123.87 | AUTOMATED DEBIT                PAYROLL CO. ID.        031224 CCD MISC SETTL NCVCERIDN |
| 12/26 | 34,455.22 | LIST OF DEBITS POSTED |
| 12/29 | 9.57 | ZBA TRANSFER DEBIT TRANSFER TO 2000000282172 W R GRACE & COM |
| 12/29 | 352.10 | LIST OF DEBITS POSTED |
| 12/29 | 25,142.89 | LIST OF DEBITS POSTED |
| 12/30 | 0.02 | CHECK ADJUSTMENT - CHECK NUMBER: 33549 REASON: CHECK POSTED FOR WRONG AMOUNT DATE POSTED: 12/26/2003 POSTED AS $630.96 SHOULD HAVE BEEN $630.98 |
| 12/30 | 4,747.52 | LIST OF DEBITS POSTED |
| 12/30 | 26,803.59 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND CO. ID. 1411902914 031230 CCD MISC C4025-082790135 |
| 12/30 | 46,036.53 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND CO. ID. 1411902914 031230 CCD MISC C4025-092790136 |
| 12/31 | 562.17 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND CO. ID. 1411902914 031231 CCD MISC C4025-092799915 |
| 12/31 | 1,073.76 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND CO. ID. 1411902914 031231 CCD MISC C4025-082799914 |
| 12/31 | 8,545.73 | LIST OF DEBITS POSTED |
| 12/31 | 112,453.18 | AUTOMATED DEBIT                PAYROLL CO. ID.        031231 CCD MISC SETTL NCVCERIDN |
| **Total** | **$1,533,252.47** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 12/01 | 0.00 | 12/08 | 0.00 | 12/15 | 0.00 |
| 12/02 | 0.00 | 12/09 | 0.00 | 12/16 | 0.00 |
| 12/03 | 0.00 | 12/10 | 0.00 | 12/17 | 0.00 |
| 12/04 | 0.00 | 12/11 | 0.00 | 12/18 | 0.00 |
| 12/05 | 0.00 | 12/12 | 0.00 | 12/19 | 0.00 |

*Daily Balance Summary continued on next page*

---



# Commercial Checking

WACHOVIA    05    2079900067554  005  109          22    0          9,463

## Daily Balance Summary *continued*

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 12/22 | 0.00 | 12/26 | 0.00 | 12/31 | 0.00 |
| 12/23 | 0.00 | 12/29 | 0.00 | | |
| 12/24 | 0.00 | 12/30 | 0.00 | | |



## Commercial Checking

**WACHOVIA**  06     2079900067554  005  109     22     0     9,464

## Customer Service Information

For questions about your statement
or billing errors, contact us at:                          Phone number     Address

Business Checking, CheckCard & Loan Accounts      1-800-566-3862    WACHOVIA BANK, NATIONAL ASSOCIATION
Commercial Checking & Loan Accounts               1-800-222-3862    NC8502
TDD   (For the Hearing Impaired)                  1-800-835-7721    P O BOX 563966
                                                                    CHARLOTTE NC 28262-3966

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.



# Commercial Checking

WACHOVIA

01          2018660825356   001   130          0   38      18,810

| | | | | |
|---|---|---|---|---|

```
llululllllluululuuluulululluuuluululululu
H R GRACE & CO-CONN
LOCKBOX 75147                              CB
ATTN: MOHAMMED KHAN
7500 GRACE DRIVE , BLDG 25
COLUMBIA, MD. 21044-4098
```

## Commercial Checking                                    11/29/2003 thru 12/31/2003

Account number:          2018660825356
Account holder(s):       W R GRACE & CO-CONN
                         LOCKBOX 75147

Taxpayer ID Number:      135114230

## Account Summary

| | |
|---|---|
| Opening balance 11/29 | $3,242,286.11 |
| Deposits and other credits | 46,256,393.00 + |
| Other withdrawals and service fees | 48,443,556.00 - |
| **Closing balance 12/31** | **$1,055,123.11** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 12/01 | 1,564.40 | FUNDS TRANSFER  (ADVICE 031201002563) RCVD FROM  WACHOVIA BANK NA /CHIAO TUNG BANK ORG=SENTEC E AND E CO LTD RFB=NONE        OBI=PAY FOR OUR ORD NO 9 REF=0312010136001806  12/01/03  06:26AM |
| 12/01 | 1,626.19 | AUTOMATED CREDIT 3M COMPANY       EDIEFTPMT CO. ID. 3006173082 031201 CTX MISC 0007WR GRACE & COMPA |
| 12/01 | 2,403.00 | AUTOMATED CREDIT 3M COMPANY       EDIEFTPMT CO. ID. 3006173082 031201 CTX MISC 0007WR GRACE & COMPA |
| 12/01 | 3,140.29 | INTL FUNDS TRANSFER (ADVICE 031201037426) RCVD FROM  CITIBANK N.A.   /PPG INDUSTRIES D RFB=LCK33350339000  OBI=PPG INDUSTRIES DE ME AMT=      3140.29 CUR=USD RATE= REF=LCK33350339000   12/01/03  02:44PM |
| 12/01 | 3,735.00 | AUTOMATED CREDIT 3M COMPANY       EDIEFTPMT CO. ID. 3006173082 031201 CTX MISC 0006WR GRACE & COMPA |
| 12/01 | 7,277.06 | AUTOMATED CREDIT 3M COMPANY       EDIEFTPMT CO. ID. 3006173082 031201 CTX MISC 0010WR GRACE & COMPA |
| 12/01 | 16,758.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR CO. ID. 9900028839 031201 CCD MISC 1500230525 |
| 12/01 | 28,923.00 | FUNDS TRANSFER  (ADVICE 031201002998) RCVD FROM  WACHOVIA BANK NA /LLOYDS BANK LTD. ORG=JOHNSON MATTHEY PLC RFB=FT65679708341   OBI=INVOICES 91861081 + REF=0311274513003345  12/01/03  06:44AM |

*Deposits and Other Credits continued on next page.*

---

WACHOVIA BANK, NATIONAL ASSOCIATION , GLOBAL CENTRAL PIEDMONT



# Commercial Checking

| WACHOVIA | 02 | 2018660825356 | 001 | 130 | 0 | 38 | 18,811 |

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|---|---|---|
| 12/01 | 33,000.00 | AUTOMATED CREDIT NOVA CHEMICALS C EDI PMT<br>CO. ID. 9TORONTODB 031201 CTX<br>MISC 0008GRACE DAVISON |
| 12/01 | 192,762.54 | AUTOMATED CREDIT ARCO PROD PAY   PO/REMIT<br>CO. ID. 1230371610 031201 CCD<br>MISC 9356174 |
| 12/01 | 300,054.78 | FUNDS TRANSFER (ADVICE 031201046760)<br>RCVD FROM HARRIS BANK INTL /.<br>ORG=IRVING OIL LTD<br>RFB=OP0011 44206   OBI=INVOICE 91887250 918<br>REF=0077949711031201  12/01/03  03:40PM |
| 12/01 | 1,560,934.90 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 12/01 | 1,730,535.80 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  AM DEPOSIT |
| 12/02 | 7,315.00 | FUNDS TRANSFER (ADVICE 031202045616)<br>RCVD FROM CITIBANK N.A.   /HUSSMANN AMERICA<br>ORG=HUSSMANN AMERICAN S. DE R.L.<br>RFB=LCK33360553900  OBI=PAGO DE FACT HUSS AM<br>REF=LCK33360553900  12/02/03  05:55PM |
| 12/02 | 17,802.00 | FUNDS TRANSFER (ADVICE 031202033449)<br>RCVD FROM HANA BANK   /<br>ORG=HEESUNG ENGELHARD CORP<br>RFB=XIMT373260   OBI=OUR COMM. USD18.00 -<br>REF=XIMT373260   12/02/03  02:52PM |
| 12/02 | 32,298.31 | AUTOMATED CREDIT CITGO       PAYMENTS<br>CO. ID. 3601867773 031202 CTX<br>MISC 0007W R GRACE & CO |
| 12/02 | 173,526.60 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 12/03 | 2,946.60 | FUNDS TRANSFER (ADVICE 031203001953)<br>RCVD FROM WACHOVIA BANK NA /FIRST RAND BANK<br>ORG=UMICORE AUTOCAT S A (PTY) LTD<br>RFB=S900341722750791 OBI=INV 91890382 9188043<br>REF=0312021487001060  12/03/03  06:16AM |
| 12/03 | 2,946.60 | FUNDS TRANSFER (ADVICE 031203001957)<br>RCVD FROM WACHOVIA BANK NA /FIRST RAND BANK<br>ORG=UMICORE AUTOCAT S A (PTY) LTD<br>RFB=S900341742862212 OBI=INV 91880436<br>REF=0312021536001083  12/03/03  06:17AM |
| 12/03 | 47,865.00 | FUNDS TRANSFER (ADVICE 031203001951)<br>RCVD FROM WACHOVIA BANK NA /FIRST RAND BANK<br>ORG=UMICORE AUTOCAT S A (PTY) LTD<br>RFB=S900341752750791 OBI=INV 91880437 9189038<br>REF=0312021481001055  12/03/03  06:16AM |
| 12/03 | 67,719.27 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 031203 CCD<br>MISC 00012505119898 |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

03          2018660825356  001  130              0    38      18,812

**VACHOVIA**

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 12/03 | 68,108.06 | FUNDS TRANSFER (ADVICE 031203006708)<br>RCVD FROM SUNOCO INC       /<br>ORG=<br>RFB=70052762      OBI=<br>REF=FS0333700082    12/03/03 09:09AM |
| 12/03 | 74,837.24 | INTL FUNDS TRANSFER (ADVICE 031203020752)<br>RCVD FROM CITIBANK N.A.   /PETROX, S.A.<br>RFB=LCK33370263100  OBI=PAYMENT INVOICE N 91<br>AMT=     74837.24 CUR=USD RATE=<br>REF=LCK33370263100  12/03/03 12:29PM |
| 12/03 | 131,957.29 | AUTOMATED CREDIT PPG E033360518 EFT PAYMT<br>CO. ID. 9991000205 031203 CTX<br>MISC 0027WR GRACE & CO |
| 12/03 | 150,556.90 | AUTOMATED CREDIT EXXONMOBIL0102 EDI PAYMTS<br>CO. ID. 7135409005 031203 CTX<br>MISC 0010GRACE & CO |
| 12/03 | 381,900.00 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 031203 CTX<br>MISC 0008GRACE DAVISON |
| 12/03 | 405,990.00 | AUTOMATED CREDIT EXXONMOBIL0215 EDI PAYMTS<br>CO. ID. 7135401570 031203 CTX<br>MISC 0012GRACE & CO |
| 12/03 | 602,349.78 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE  BOX #075147  PM DEPOSIT |
| 12/04 | 11,310.16 | AUTOMATED CREDIT EXXONMOBIL0052 EDI PAYMTS<br>CO. ID. 6135401570 031204 CTX<br>MISC 0009GRACE & CO - CONN |
| 12/04 | 15,776.79 | AUTOMATED CREDIT 3M COMPANY       EDIEFTPMT<br>CO. ID. 3006173082 031204 CTX<br>MISC 0015WR GRACE & COMPA |
| 12/04 | 32,452.01 | AUTOMATED CREDIT CITGO            PAYMENTS<br>CO. ID. 3601867773 031204 CTX<br>MISC 0007W R GRACE & CO |
| 12/04 | 329,994.61 | AUTOMATED CREDIT EXXONMOBIL0160 EDI PAYMTS<br>CO. ID. 1135401570 031204 CTX<br>MISC 0011GRACE & CO |
| 12/04 | 563,768.14 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE  BOX #075147  PM DEPOSIT |
| 12/05 | 763.78 | AUTOMATED CREDIT 3M COMPANY       EDIEFTPMT<br>CO. ID. 3006173082 031205 CTX<br>MISC 0006WR GRACE & COMPA |
| 12/05 | 5,162.80 | FUNDS TRANSFER (ADVICE 031205039299)<br>RCVD FROM ABN AMRO BANK N.V/BANCO ABN AMRO R<br>ORG=UMICORE BRASIL LTDA<br>RFB=09099208      OBI=/INV/91898301<br>REF=0958351197031205 12/05/03 03:29PM |
| 12/05 | 20,000.00 | AUTOMATED CREDIT EXXONMOBIL0102 EDI PAYMTS<br>CO. ID. 7135409005 031205 CTX<br>MISC 0009GRACE & CO |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, NATIONAL ASSOCIATION , GLOBAL CENTRAL PIEDMONT**



# Commercial Checking

WACHOVIA    04      2018660825356  001  130        0   38      18,813

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/05 | 27,233.01 | FUNDS TRANSFER  (ADVICE 031205000925)<br>RCVD FROM  BNP PARIBAS FMR B/BNP-PARIBAS SA (<br>ORG=DELPHI CATALYST FRANCE SAS<br>RFB=PAYA33372C017218 OBI=INVOICES 91859467/91<br>REF=PAYA33372C017218  12/05/03  03:42AM |
| 12/05 | 32,909.76 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 031205 CTX<br>MISC 0009GRACE & CO |
| 12/05 | 34,671.58 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 031205 CCD<br>MISC 00012505123809 |
| 12/05 | 64,916.82 | AUTOMATED CREDIT CITGO             PAYMENTS<br>CO. ID. 3601867773 031205 CTX<br>MISC 0008W R GRACE & CO |
| 12/05 | 70,538.92 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 031205 CCD<br>MISC 00012505123865 |
| 12/05 | 632,930.73 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 12/08 | 1,234.00 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 031208 CTX<br>MISC 0006WR GRACE & COMPA |
| 12/08 | 3,240.18 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 031208 CTX<br>MISC 0007WR GRACE & COMPA |
| 12/08 | 4,471.61 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 031208 CTX<br>MISC 0008WR GRACE & COMPA |
| 12/08 | 11,146.20 | FUNDS TRANSFER  (ADVICE 031208022467)<br>RCVD FROM  DEUTSCHE BANK TRU//SHANGHAI COMM A<br>ORG=PROTRADE ASIA LTD<br>RFB=ASOUOR31203186AM OBI=FEES DEDUCTED $15.00<br>REF=1208485885004684  12/08/03  12:57PM |
| 12/08 | 132,687.34 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 2001368265 031208 CTX<br>MISC 0007GRACE DAVISON |
| 12/08 | 156,201.37 | FUNDS TRANSFER  (ADVICE 031208038898)<br>RCVD FROM  HARRIS BANK INTL /BM TR 0011 300<br>ORG=IRVING OIL LTD<br>RFB=OP0011 44285    OBI=RE INVOICE 91895154<br>REF=0776978757031208  12/08/03  04:33PM |
| 12/08 | 181,386.22 | AUTOMATED CREDIT ARCO PROD PAY    PO/REMIT<br>CO. ID. 1230371610 031208 CCD<br>MISC 9359161 |
| 12/08 | 430,840.83 | AUTOMATED CREDIT HESS             PAYMENTS<br>CO. ID. 9225050455 031208 CTX<br>MISC 0009W.R.GRACE & CO |
| 12/08 | 651,231.40 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |

*Deposits and Other Credits continued on next page.*