

# Commercial Checking

05      2018660825356  001  130        0   38      18,814

**WACHOVIA**

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/08 | 851,212.98 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE  BOX #075147  AM DEPOSIT |
| 12/09 | 1,411.20 | AUTOMATED CREDIT H. B. FULLER    EPOSPYMNTS<br>CO. ID. 3006159776 031209 CTX<br>MISC 0008WR GRACE |
| 12/09 | 1,727.00 | FUNDS TRANSFER  (ADVICE 031209002370)<br>RCVD FROM  WACHOVIA BANK NA /UBS AG<br>ORG=LONZA AG<br>RFB=3411343GW1987008 OBI=INV. 91866682 FR. 09<br>REF=0312091181001831 12/09/03  06:25AM |
| 12/09 | 7,629.73 | FUNDS TRANSFER  (ADVICE 031209011195)<br>RCVD FROM  DEUTSCHE BANK TRU/BANCO DO BRASIL<br>ORG=GRACE BRASIL LTDA<br>RFB=02634401883    OBI=FEES DEDUCTED $21.00<br>REF=1209534647003524 12/09/03  10:23AM |
| 12/09 | 16,479.00 | FUNDS TRANSFER  (ADVICE 031209002241)<br>RCVD FROM  WACHOVIA BANK NA /BANCO DE SANTAND<br>ORG=AMERICAN CHEMICAL I.C.S.A. ( B.22 )<br>RFB=00000015797    OBI=/INV/91823807 DD 28<br>REF=0312080994001293 12/09/03  06:19AM |
| 12/09 | 32,527.25 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 031209 CTX<br>MISC 0007W R GRACE & CO |
| 12/09 | 62,090.34 | FUNDS TRANSFER  (ADVICE 031209022627)<br>RCVD FROM  WACHOVIA BANK NA /DEUTSCHE BANK AG<br>ORG=GRACE CATALYST AB<br>RFB=1959614369    OBI=1600000007 CURR EUR<br>REF=0312084109005273 12/09/03  01:01PM |
| 12/09 | 78,065.88 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE  BOX #075147  PM DEPOSIT |
| 12/09 | 219,382.97 | FOREIGN EXCHANGE CONTRACT 1791269<br>SENT TO GRACE CATALYST AB<br>AMT=  182332.92 CUR=EUR<br>RATE=    1.203200 VALUE DATE 12/09/03 |
| 12/10 | 10,138.40 | INTL FUNDS TRANSFER  (ADVICE 031210034831)<br>RCVD FROM  CITIBANK N.A.   /GCNPOSAA<br>RFB=G003344272520 1  OBI=REF. LOCKBOX 75147 I<br>AMT=    10138.40 CUR=USD RATE=<br>REF=G0033442725201  12/10/03  03:11PM |
| 12/10 | 16,758.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 031210 CCD<br>MISC 1500232039 |
| 12/10 | 21,085.00 | FUNDS TRANSFER  (ADVICE 031210002060)<br>RCVD FROM  WACHOVIA BANK NA /FIRST RAND BANK<br>ORG=UMICORE AUTOCAT S A (PTY) LTD<br>RFB=S900346032869721 OBI=91874494 91960901<br>REF=0312091494000882 12/10/03  06:14AM |
| 12/10 | 26,719.98 | FUNDS TRANSFER  (ADVICE 031210041479)<br>RCVD FROM  FLEET NATIONAL BA/<br>ORG=GRACE COLOMBIA S A<br>RFB=2003121004063NPN OBI=B.O. GRACE COLOMBIA<br>REF=031210035813    12/10/03  04:18PM |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

**WACHOVIA**   06    2018660825356   001   130          0    38      18,815

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/10 | 34,634.87 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS CO. ID. 9836451101 031210 CCD MISC 00012505130501 |
| 12/10 | 38,060.39 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS CO. ID. 9836451101 031210 CCD MISC 00012505130547 |
| 12/10 | 54,893.00 | AUTOMATED CREDIT CITGO          PAYMENTS CO. ID. 3601867773 031210 CTX MISC 0007GRACE DAVISON |
| 12/10 | 144,605.42 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE   BOX #075147  PM DEPOSIT |
| 12/10 | 177,851.17 | FUNDS TRANSFER (ADVICE 031210037910) RCVD FROM  BANK OF AMERICA N/REFINERIA DE PET ORG=REFINERIA PETROLEOS CON-CON RFB=I-9007665-1     OBI=IN PAYMENT OF INVOIC REF=031210078712    12/10/03 03:33PM |
| 12/10 | 196,976.40 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS CO. ID. 7132894773 031210 CTX MISC 0008GRACE DAVISON |
| 12/10 | 339,171.60 | INTL FUNDS TRANSFER (ADVICE 031210026273) RCVD FROM  CITIBANK N.A.   /CHASE AS AGENT F RFB=LCK33440326300  OBI=INVOICE NOS. 9187777 AMT=    339171.60 CUR=USD RATE= REF=LCK33440326300   12/10/03 01:19PM |
| 12/11 | 8,093.42 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT CO. ID. 3006173082 031211 CTX MISC 0010WR GRACE & COMPA |
| 12/11 | 17,902.13 | AUTOMATED CREDIT EXXONMOBIL5701  EDI PAYMTS CO. ID. 1752717190 031211 CTX MISC 0009GRACE & CO |
| 12/11 | 32,240.67 | AUTOMATED CREDIT CITGO          PAYMENTS CO. ID. 3601867773 031211 CTX MISC 0007W R GRACE & CO |
| 12/11 | 37,697.22 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS CO. ID. 9836451101 031211 CCD MISC 00012505132527 |
| 12/11 | 54,585.78 | INTL FUNDS TRANSFER (ADVICE 031211032350) RCVD FROM  CITIBANK N.A.   /E G 3 S.A. RFB=LCK33450479100  OBI=INVOICE N.91888944 AMT=    54585.78 CUR=USD RATE= REF=LCK33450479100   12/11/03 02:38PM |
| 12/11 | 72,040.84 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT CO. ID. 2001368265 031211 CTX MISC 0007GRACE DAVISON |
| 12/11 | 118,613.23 | FUNDS TRANSFER (ADVICE 031211031735) RCVD FROM  BANK OF NEW YORK /BBVA BANCOMER, S ORG=WR GRACE HOLDINGS SA DE CV RFB=FTS0312114589300 OBI=053100494 REF=FTS0312114589300 12/11/03 02:32PM |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

| 07 | 2018660825356   001   130 | 0   38 | 18,816 |

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/11 | 186,739.80 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 2001368265 031211 CTX<br>MISC 0010GRACE DAVISON |
| 12/11 | 228,547.68 | FUNDS TRANSFER (ADVICE 031211006916)<br>RCVD FROM WACHOVIA BANK NA /STANDARD BANK OF<br>ORG=JOHNSON MATTHEY (PTY) LTD<br>RFB=031211FF00232615 OBI=IMPORTS<br>REF=0312114535003941 12/11/03 09:10AM |
| 12/11 | 347,422.15 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 12/11 | 638,390.84 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 031211 CTX<br>MISC 0013GRACE & CO |
| 12/11 | 761,844.13 | FUNDS TRANSFER (ADVICE 031211007189)<br>RCVD FROM SUNOCO INC   /<br>ORG=<br>RFB=70052761   OBI=<br>REF=FS0334500103   12/11/03 09:14AM |
| 12/12 | 827.82 | AUTOMATED CREDIT 3M COMPANY   EDIEFTPMT<br>CO. ID. 3006173082 031212 CTX<br>MISC 0006WR GRACE & COMPA |
| 12/12 | 11,986.77 | FUNDS TRANSFER (ADVICE 031212001353)<br>RCVD FROM BANK OF AMERICA N/BANK OF AMERICA,<br>ORG=W.R. GRACE (THAILAND) LIMITED<br>RFB=6204346250040001 OBI=INV.NO.91898279<br>REF=031212014834   12/12/03 04:23AM |
| 12/12 | 15,314.00 | AUTOMATED CREDIT VESUVIUS USA   PAYMENT<br>CO. ID. 1370893657 031212 CTX<br>MISC 0004W R GRACE & CO |
| 12/12 | 32,279.10 | AUTOMATED CREDIT CITGO   PAYMENTS<br>CO. ID. 3601867773 031212 CTX<br>MISC 0007W R GRACE & CO |
| 12/12 | 38,798.95 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 031212 CCD<br>MISC 00012505134601 |
| 12/12 | 119,732.82 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 031212 CTX<br>MISC 0010GRACE & CO |
| 12/12 | 148,373.25 | AUTOMATED CREDIT HESS   PAYMENTS<br>CO. ID. 9134540590 031212 CTX<br>MISC 0011W.R.GRACE & CO |
| 12/12 | 224,326.95 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  AM DEPOSIT |
| 12/12 | 243,490.97 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 12/12 | 283,455.41 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 031212 CTX<br>MISC 0017GRACE & CO |

*Deposits and Other Credits continued on next page.*



## Commercial Checking

**WACHOVIA**   08     2018660825356   001   130          0    38      18,817

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/12 | 772,134.20 | FUNDS TRANSFER  (ADVICE 031212038417)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=BARIVEN SA MATERIAL FUNDING PROCURA<br>RFB=CAP OF 03/12/12  OBI=<br>REF=2002500346JO    12/12/03  03:20PM |
| 12/15 | 2,449.00 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 031215 CTX<br>MISC 0007WR GRACE & COMPA |
| 12/15 | 4,092.00 | AUTOMATED CREDIT AFGD, INC        A/P<br>CO. ID. 2581105024 031215 CCD<br>MISC    05001864 |
| 12/15 | 4,378.95 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 031215 CTX<br>MISC 0006WR GRACE & COMPA |
| 12/15 | 4,425.78 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 031215 CTX<br>MISC 0008WR GRACE & COMPA |
| 12/15 | 8,085.00 | INTL FUNDS TRANSFER  (ADVICE 031215043655)<br>RCVD FROM  CITIBANK N.A.  /HUSSMANN AMERICA<br>RFB=LCK33490637200  OBI=PAGO DE FACT HUSS AM<br>AMT=      8085.00 CUR=USD RATE=<br>REF=LCK33490637200    12/15/03  04:57PM |
| 12/15 | 21,382.00 | FUNDS TRANSFER  (ADVICE 031215012101)<br>RCVD FROM  ABN AMRO BANK N.V/ABN AMRO BANK N<br>ORG=40141829<br>RFB=2480312155 00188 OBI=()942866654 91849216<br>REF=0958467017031215  12/15/03  10:16AM |
| 12/15 | 30,624.23 | FUNDS TRANSFER  (ADVICE 031215013022)<br>RCVD FROM  JPMORGAN CHASE BA/00905 DB<br>ORG=COLGATE PALMOLIVE CANADA INC<br>RFB=SWF OF 03/12/15  OBI=<br>REF=9812500349JS    12/15/03  10:28AM |
| 12/15 | 253,435.29 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 2001368265 031215 CTX<br>MISC 0008GRACE DAVISON |
| 12/15 | 380,600.36 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147   AM DEPOSIT |
| 12/15 | 550,282.11 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 2001368265 031215 CTX<br>MISC 0009GRACE DAVISON |
| 12/15 | 1,893,251.41 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147   PM DEPOSIT |
| 12/16 | 18,330.00 | FUNDS TRANSFER  (ADVICE 031216044752)<br>RCVD FROM  WACHOVIA BANK NA /BCO ITAU S.A.<br>ORG=ENGELHARD DO BRASIL IND E COM LTDA<br>RFB=635730.21019   OBI=INV. NR. 91877778<br>REF=0312162097008621  12/16/03  05:09PM |
| 12/16 | 32,545.78 | AUTOMATED CREDIT CITGO        PAYMENTS<br>CO. ID. 3601867773 031216 CTX<br>MISC 0007W R GRACE & CO |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

09      2018660825356  001  130          0   38      18,818

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/16 | 40,291.37 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147   PM DEPOSIT |
| 12/16 | 89,447.33 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 2001368265 031216 CTX<br>MISC 0008GRACE DAVISON |
| 12/16 | 110,277.53 | INTL FUNDS TRANSFER  (ADVICE 031216035446)<br>RCVD FROM  CITIBANK N.A.   /PETROLEUM CO. OF<br>RFB=LCK33500518200  OBI=INVOICE NO. 91838984<br>AMT=   110277.53 CUR=USD RATE=<br>REF=LCK33500518200  12/16/03 03:26PM |
| 12/16 | 561,639.67 | FUNDS TRANSFER  (ADVICE 031216032140)<br>RCVD FROM  ABN AMRO BANK N.V/ECPETRO S2 BARRA<br>ORG=ECPETRO S2 BARRANCA (GCB)<br>RFB=GCB REL 567     OBI=GCB INVOICE 91909995<br>REF=0958511587031216 12/16/03 02:36PM |
| 12/16 | 815,598.06 | AUTOMATED CREDIT AMOCO 6481      PO/REMIT<br>CO. ID. 1363353184 031216 CTX<br>MISC 0009W R GRACE & CO |
| 12/17 | 1,339.20 | AUTOMATED CREDIT PPG  E033500488 EFT PAYMT<br>CO. ID. 9991000205 031217 CTX<br>MISC 0008WR GRACE & CO |
| 12/17 | 20,429.84 | FUNDS TRANSFER  (ADVICE 031217002339)<br>RCVD FROM  WACHOVIA BANK NA /MALAYAN BANKING<br>ORG=JOHNSON MATTHEY SDN BHD<br>RFB=NILT1712100305  OBI=INV 91902704 9190270<br>REF=0312172506002303 12/17/03 06:24AM |
| 12/17 | 21,382.00 | FUNDS TRANSFER  (ADVICE 031217002816)<br>RCVD FROM  ABN AMRO BANK N.V/ABN AMRO BANK N<br>ORG=40141829<br>RFB=2480312175 01131 OBI=()044812539 91918796<br>REF=0958517317031217 12/17/03 06:42AM |
| 12/17 | 23,870.26 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 031217 CTX<br>MISC 0009GRACE & CO |
| 12/17 | 69,365.89 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 031217 CCD<br>MISC 00012505142363 |
| 12/17 | 77,873.76 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 031217 CCD<br>MISC 00012505142422 |
| 12/17 | 111,513.05 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147   PM DEPOSIT |
| 12/17 | 138,000.00 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 031217 CTX<br>MISC 0007GRACE DAVISON |
| 12/17 | 239,833.32 | FUNDS TRANSFER  (ADVICE 031217029735)<br>RCVD FROM  BANK OF AMERICA, /<br>ORG=ADVANCED REFINING TECHNOLOGIES LP<br>RFB=031217036798    OBI=ART LP PAYMENT OF IN<br>REF=031217036798   12/17/03 01:56PM |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

**WACHOVIA**    10      2018660825356   001   130        0    38      18,819

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/18 | 4,560.00 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 031218 CCD<br>MISC 00012505144122 |
| 12/18 | 9,570.54 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 031218 CCD<br>MISC 1500232863 |
| 12/18 | 9,675.26 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 3006173082 031218 CTX<br>MISC 0013WR GRACE & COMPA |
| 12/18 | 50,182.07 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 031218 CTX<br>MISC 0009GRACE & CO |
| 12/18 | 182,668.30 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  AM DEPOSIT |
| 12/18 | 248,455.30 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 12/18 | 319,031.29 | FUNDS TRANSFER  (ADVICE 031218041174)<br>RCVD FROM  HARRIS BANK INTL /BANK OF MONTREAL<br>ORG=IRVING OIL LIMITED<br>RFB=CA031218023960  OBI=REFERENCE LOCKBOX 75<br>REF=0077025487031218 12/18/03 03:55PM |
| 12/19 | 1,386.99 | FUNDS TRANSFER  (ADVICE 031219012040)<br>RCVD FROM  BANK OF NEW YORK /BASE INTERNATION<br>ORG=VALSPAR MEXICANA S.A DE C.V.<br>RFB=1          OBI=INV 91899829<br>REF=FTJ0312196482122 12/19/03 10:09AM |
| 12/19 | 1,465.80 | FUNDS TRANSFER  (ADVICE 031219002397)<br>RCVD FROM  WACHOVIA BANK NA /FIRST RAND BANK<br>ORG=UMICORE AUTOCAT S A (PTY) LTD<br>RFB=S900350972869721 OBI=91960902<br>REF=0312190577002251 12/19/03 06:30AM |
| 12/19 | 1,970.00 | FUNDS TRANSFER  (ADVICE 031219042895)<br>RCVD FROM  ABN AMRO BANK N.V/ECPETRO S2 BARRA<br>ORG=ECPETRO S2 BARRANCA (GCB)<br>RFB=GCB REL 572     OBI=GCB INVOICE 91923054<br>REF=0958585655031219 12/19/03 03:32PM |
| 12/19 | 3,735.00 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 3006173082 031219 CTX<br>MISC 0006WR GRACE & COMPA |
| 12/19 | 4,033.32 | FUNDS TRANSFER  (ADVICE 031219002243)<br>RCVD FROM  WACHOVIA BANK NA /CHIAO TUNG BANK<br>ORG=SENTEC E AND E CO., LTD.<br>RFB=R3ABBY7/03559   OBI=PAY FOR:OUR ORDER NO<br>REF=0312183503001687 12/19/03 06:24AM |
| 12/19 | 8,640.66 | FUNDS TRANSFER  (ADVICE 031219033055)<br>RCVD FROM  WACHOVIA BANK NA /DRESDNER BANK A.<br>ORG=ADVANCED REFINING TECHNOLOGIE<br>RFB=T44A31219AE06  OBI=10001099<br>REF=0312190795006422 12/19/03 01:59PM |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

| 11 | 2018660825356 | 001 | 130 | 0 | 38 | 18,820 |
| --- | --- | --- | --- | --- | --- | --- |

**WACHOVIA**

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
| --- | --- | --- |
| 12/19 | 23,925.00 | FUNDS TRANSFER  (ADVICE 031219002398)<br>RCVD FROM  WACHOVIA BANK NA /FIRST RAND BANK<br>ORG=UMICORE AUTOCAT S A (PTY) LTD<br>RFB=S900350992869721 OBI=91906900<br>REF=0312190577002252 12/19/03  06:30AM |
| 12/19 | 76,096.34 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 031219 CCD<br>MISC 00012505146429 |
| 12/19 | 85,675.54 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 031219 CCD<br>MISC 00012505146363 |
| 12/19 | 105,800.00 | FUNDS TRANSFER  (ADVICE 031219019150)<br>RCVD FROM  BANK OF AMERICA N/BANCO BRADESCO S<br>ORG=POLIALDEN PETROQUIMICA S/A<br>RFB=07530302417     OBI=/INV/91836752 DTD NO<br>REF=031219051843    12/19/03  11:31AM |
| 12/19 | 130,104.19 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 031219 CTX<br>MISC 0017W R GRACE & CO |
| 12/19 | 178,675.62 | FUNDS TRANSFER  (ADVICE 031219045373)<br>RCVD FROM  BANK OF AMERICA N/REFINERIA DE PET<br>ORG=REFINERIA PETROLEOS CON-CON<br>RFB=I-9007665-1     OBI=IN PAYMENT OF INVOIC<br>REF=031219073315    12/19/03  03:57PM |
| 12/19 | 181,032.00 | AUTOMATED CREDIT NOVA CHEMICALS C EDI PMT<br>CO. ID. 9TORONTODB 031219 CTX<br>MISC 0008GRACE DAVISON |
| 12/19 | 224,463.92 | FUNDS TRANSFER  (ADVICE 031219005102)<br>RCVD FROM  DEUTSCHE BANK TRU/DEUTSCHE BANK AG<br>ORG=GRACE CATALYST AB<br>RFB=1959614926     OBI=91836758 OVERPAYMENT<br>REF=1217166824001506 12/19/03  08:33AM |
| 12/19 | 342,554.68 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 031219 CTX<br>MISC 0009GRACE & CO |
| 12/19 | 573,677.96 | FUNDS TRANSFER  (ADVICE 031219031761)<br>RCVD FROM  KOREA EXCHANGE BA/KOREA EXCHANGE B<br>ORG=GRACE KOREA INC<br>RFB=138-OTT-327343  OBI=BNF TEL.410-531-4000<br>REF=138 OTT 327343    12/19/03  01:47PM |
| 12/19 | 722,751.87 | FUNDS TRANSFER  (ADVICE 031219043120)<br>RCVD FROM  ABN AMRO BANK N.V/ECPETRO S2 BARRA<br>ORG=ECPETRO S2 BARRANCA (GCB)<br>RFB=GCB REL 571     OBI=GCB INVOICE 91919049<br>REF=0958585653031219 12/19/03  03:34PM |
| 12/19 | 1,412,846.67 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 12/22 | 1,215.00 | AUTOMATED CREDIT 3M COMPANY          EDIEFTPMT<br>CO. ID. 3006173082 031222 CTX<br>MISC 0006WR GRACE & COMPA |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

**VACHOVIA**   12   2018660825356  001  130   0   38   18,821

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|---|---|---|
| 12/22 | 4,044.19 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 031222 CTX<br>MISC 0008WR GRACE & COMPA |
| 12/22 | 4,852.00 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 031222 CTX<br>MISC 0008WR GRACE & COMPA |
| 12/22 | 6,462.77 | FUNDS TRANSFER (ADVICE 031222048250)<br>RCVD FROM WACHOVIA BANK NA /FIRST CITIZENS B<br>ORG=INDUSTRIAL PLANT SERVICES LTD.<br>RFB=68-50-031219    OBI=/RFB/ INV NO. 909038<br>REF=0312224162008272 12/22/03 04:11PM |
| 12/22 | 9,840.00 | AUTOMATED CREDIT ARCHER DANIELS M EDI/EFTPMT<br>CO. ID. 9001307586 031222 CTX<br>MISC 0007162908 |
| 12/22 | 11,258.68 | AUTOMATED CREDIT EXXONMOBIL0052  EDI PAYMTS<br>CO. ID. 6135401570 031222 CTX<br>MISC 0009GRACE & CO - CONN |
| 12/22 | 14,844.60 | INTL FUNDS TRANSFER (ADVICE 031222027637)<br>RCVD FROM CITIBANK N.A.  /GCNLATFC<br>RFB=G0033562726201 OBI=L-010-0305-299-09358<br>AMT=    14844.60 CUR=USD RATE=<br>REF=G0033562726201  12/22/03 12:33PM |
| 12/22 | 20,755.92 | FUNDS TRANSFER (ADVICE 031222014863)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=JOHNSON MATTHEY PLC -GROUP TREASURY<br>RFB=CAP OF 03/12/22 OBI=91861029,91884988,91<br>REF=0791400356JO   12/22/03 10:42AM |
| 12/22 | 172,282.80 | AUTOMATED CREDIT AMOCO 6481        PO/REMIT<br>CO. ID. 1363353184 031222 CTX<br>MISC 0007W R GRACE & CO |
| 12/22 | 827,842.10 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  AM DEPOSIT |
| 12/22 | 1,141,598.46 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 12/22 | 9,208,786.78 | FUNDS TRANSFER (ADVICE 031222018787)<br>RCVD FROM BANK OF AMERICA, /<br>ORG=ADVANCED REFINING TECHNOLOGIES LLC<br>RFB=031222019109    OBI=ART LLC PAYMENT OF I<br>REF=031222019109   12/22/03 11:19AM |
| 12/23 | 17,733.00 | FUNDS TRANSFER (ADVICE 031223000210)<br>RCVD FROM CITIBANK N.A.  /GCNSDQAA<br>ORG=NESTLE DOMINICANA, S.A.<br>RFB=G0033570849101 OBI=FACT 91838060<br>REF=G0033570849101  12/23/03 04:56AM |
| 12/23 | 24,918.58 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 031223 CTX<br>MISC 0009GRACE & CO |

*Deposits and Other Credits continued on next page.*

---



**WACHOVIA**

# Commercial Checking

| 13 | 2018660825356 | 001 | 130 | 0 | 38 | 18,822 |

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/23 | 31,460.00 | INTL FUNDS TRANSFER (ADVICE 031223048693)<br>RCVD FROM CITIBANK N.A. /GCNGYEFT<br>RFB=G003573785101 OBI=TRF<br>AMT=   31460.00 CUR=USD RATE=<br>REF=G003573785101  12/23/03 04:25PM |
| 12/23 | 32,445.26 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 031223 CTX<br>MISC 0007W R GRACE & CO |
| 12/23 | 33,554.50 | FUNDS TRANSFER (ADVICE 031223001659)<br>RCVD FROM WACHOVIA BANK NA /NEDBANK (A DIVIS<br>ORG=DELPHI CATALYST SOUTH AFRICA (PTY)<br>RFB=OT01670312190518 OBI=IMPORTS<br>REF=0312191016000653 12/23/03 06:11AM |
| 12/23 | 74,420.91 | AUTOMATED CREDIT HESS          PAYMENTS<br>CO. ID. 9134540590 031223 CTX<br>MISC 0010W.R.GRACE & CO |
| 12/23 | 133,172.62 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 2001368265 031223 CTX<br>MISC 0007GRACE DAVISON |
| 12/23 | 438,182.90 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 12/24 | 4,427.40 | FUNDS TRANSFER (ADVICE 031224028658)<br>RCVD FROM WACHOVIA BANK NA /UNIBANCO<br>ORG=UMICORE BRASIL LTDA<br>RFB=01254977       OBI=INV. 91874462<br>REF=0312242847006442 12/24/03 12:50PM |
| 12/24 | 32,192.30 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 031224 CTX<br>MISC 0007W R GRACE & CO |
| 12/24 | 37,580.17 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 031224 CTX<br>MISC 0009GRACE & CO |
| 12/24 | 38,044.68 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 031224 CCD<br>MISC 00012505155067 |
| 12/24 | 45,000.00 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 031224 CTX<br>MISC 0007GRACE DAVISON |
| 12/24 | 94,185.00 | AUTOMATED CREDIT EXXONMOBIL0215  EDI PAYMTS<br>CO. ID. 7135401570 031224 CTX<br>MISC 0009GRACE & CO |
| 12/24 | 102,856.70 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 031224 CCD<br>MISC 00012505154984 |
| 12/24 | 132,807.43 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 2001368265 031224 CTX<br>MISC 0007GRACE DAVISON |
| 12/24 | 182,338.38 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |

*Deposits and Other Credits continued on next page.*

---



## Commercial Checking

14    2018660825356  001  130        0   38    18,823

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/24 | 224,729.50 | AUTOMATED CREDIT HESS          PAYMENTS<br>CO. ID. 9134540590 031224 CTX<br>MISC 0010W.R.GRACE & CO |
| 12/24 | 282,490.64 | FUNDS TRANSFER  (ADVICE 031224031595)<br>RCVD FROM  ABN AMRO BANK N.V/ECPETRO S2 BARRA<br>ORG=ECPETRO S2 BARRANCA (GCB)<br>RFB=GCB REL 564      OBI=GCB INVOICE 91888160<br>REF=0958655643031224 12/24/03  01:24PM |
| 12/26 | 595.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 031226 CCD<br>MISC 1500234053 |
| 12/26 | 1,409.70 | INTL FUNDS TRANSFER  (ADVICE 031226020124)<br>RCVD FROM  CITIBANK N.A.   /BANCO CITIBANK S<br>RFB=S07336017F9501  OBI=/INV/91865301 /ROC/I<br>AMT=     1409.70 CUR=USD RATE=<br>REF=S07336017F9501   12/26/03  01:28PM |
| 12/26 | 7,153.05 | FUNDS TRANSFER  (ADVICE 031226023409)<br>RCVD FROM  AMERICAN EXPRESS /BANCO PROVINCIAL<br>ORG=GRACE VENEZUELA S.A.<br>RFB=3597011114193901 OBI=SOLIC IMPORT 72614IN<br>REF=031226018622     12/26/03  02:35PM |
| 12/26 | 11,346.19 | AUTOMATED CREDIT EXXONMOBIL0052  EDI PAYMTS<br>CO. ID. 6135401570 031226 CTX<br>MISC 0009GRACE & CO - CONN |
| 12/26 | 11,353.56 | FUNDS TRANSFER  (ADVICE 031226002070)<br>RCVD FROM  WACHOVIA BANK NA /SHANGHAI COMMERC<br>ORG=PROTRADE ASIA LTD<br>RFB=NONE      OBI=PYMT FOR UT8030533 A<br>REF=0312253395001249 12/26/03  06:19AM |
| 12/26 | 28,472.40 | INTL FUNDS TRANSFER  (ADVICE 031226014599)<br>RCVD FROM  CITIBANK N.A.   /E G 3 S.A.<br>RFB=LCK33600312500  OBI=REF. LOCKBOX 75147.<br>AMT=     28472.40 CUR=USD RATE=<br>REF=LCK33600312500   12/26/03  11:51AM |
| 12/26 | 30,314.08 | AUTOMATED CREDIT AMOCO 6481     PO/REMIT<br>CO. ID. 1363353184 031226 CTX<br>MISC 0007W R GRACE & CO |
| 12/26 | 32,638.98 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 031226 CTX<br>MISC 0007W R GRACE & CO |
| 12/26 | 47,016.57 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 2001368265 031226 CTX<br>MISC 0007GRACE DAVISON |
| 12/26 | 144,200.40 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 031226 CTX<br>MISC 0009GRACE & CO |
| 12/26 | 344,476.44 | FUNDS TRANSFER  (ADVICE 031226026142)<br>RCVD FROM  ABN AMRO BANK N.V/ECPETRO S2 BARRA<br>ORG=ECPETRO S2 BARRANCA (GCB)<br>RFB=GCB REL 580      OBI=GCB INVOICE 91926145<br>REF=0958667811031226 12/26/03  03:31PM |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

15      2018660825356  001  130        0   38    18,824

WACHOVIA

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|---|---|---|
| 12/26 | 461,506.14 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 12/29 | 786.38 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 031229 CTX<br>MISC 0006WR GRACE & COMPA |
| 12/29 | 2,946.60 | FUNDS TRANSFER  (ADVICE 031229001606)<br>RCVD FROM  WACHOVIA BANK NA /FIRST RAND BANK<br>ORG=UMICORE AUTOCAT S A (PTY) LTD<br>RFB=S900354192869721 OBI=91924413 91924387<br>REF=0312242738000922  12/29/03  06:15AM |
| 12/29 | 5,601.27 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 031229 CTX<br>MISC 0010WR GRACE & COMPA |
| 12/29 | 15,945.00 | FUNDS TRANSFER  (ADVICE 031229001605)<br>RCVD FROM  WACHOVIA BANK NA /FIRST RAND BANK<br>ORG=UMICORE AUTOCAT S A (PTY) LTD<br>RFB=S900354172869721 OBI=91924407<br>REF=0312242735000920  12/29/03  06:15AM |
| 12/29 | 22,500.00 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 031229 CTX<br>MISC 0007GRACE DAVISON |
| 12/29 | 103,692.60 | FUNDS TRANSFER  (ADVICE 031229026382)<br>RCVD FROM  BANK OF AMERICA N/REFINERIA DE PET<br>ORG=REFINERIA PETROLEOS CON-OON<br>RFB=I-9007665-1     OBI=IN PAYMENT OF INVOIC<br>REF=031229057913    12/29/03  01:27PM |
| 12/29 | 131,904.33 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 2001368265 031229 CTX<br>MISC 0007GRACE DAVISON |
| 12/29 | 152,972.80 | FUNDS TRANSFER  (ADVICE 031229036998)<br>RCVD FROM  HARRIS BANK INTL /BANK OF MONTREAL<br>ORG=IRVING OIL LIMITED<br>RFB=CA031229025871  OBI=REFERENCE LOCKBOX 75<br>REF=0077056994031229  12/29/03  03:04PM |
| 12/29 | 222,218.72 | AUTOMATED CREDIT ARCO PROD PAY  PO/REMIT<br>CO. ID. 1230371610 031229 CCD<br>MISC 9366620 |
| 12/29 | 910,928.28 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 12/29 | 1,410,491.31 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  AM DEPOSIT |
| 12/30 | 5,198.18 | FUNDS TRANSFER  (ADVICE 031230023320)<br>RCVD FROM  AMERICAN EXPRESS /BANCO PROVINCIAL<br>ORG=GRACE VENEZUELA S.A.<br>RFB=3597011112865414 OBI=SOLIC. IMP.35969. IN<br>REF=031230025520    12/30/03  12:12PM |
| 12/30 | 29,905.00 | FUNDS TRANSFER  (ADVICE 031230001978)<br>RCVD FROM  WACHOVIA BANK NA /NEDBANK (A DIVIS<br>ORG=ENGELHARD (SA) (PTY) LTD<br>RFB=OT01670312230424 OBI=/RFB/IMPORTS<br>REF=0312290241000668  12/30/03  06:11AM |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

16      2018660825356  001  130          0    38      18,825

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/30 | 37,850.44 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 031230 CCD<br>MISC 00012505161386 |
| 12/30 | 78,127.23 | AUTOMATED CREDIT HOECHST DALLAS   PO/REMIT<br>CO. ID. 1752622526 031230 CTX<br>MISC 0006GRACE DAVISON |
| 12/30 | 142,981.57 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 031230 CTX<br>MISC 0009GRACE & CO |
| 12/30 | 202,345.29 | AUTOMATED CREDIT SHELL OIL PRODUC PAYMENTS<br>CO. ID. 9306541101 031230 CCD<br>MISC 02012504602898 |
| 12/30 | 638,820.00 | AUTOMATED CREDIT EXXONMOBIL0215   EDI PAYMTS<br>CO. ID. 7135401570 031230 CTX<br>MISC 0015GRACE & CO |
| 12/31 | 30,510.66 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 031231 CTX<br>MISC 0010GRACE & CO |
| 12/31 | 33,688.08 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 031231 CCD<br>MISC 00012505163638 |
| 12/31 | 39,177.00 | FUNDS TRANSFER  (ADVICE 031231041058)<br>RCVD FROM  DEUTSCHE BANK TRU//SHANGHAI COMM A<br>ORG=PROTRADE ASIA LTD<br>RFB=ASOUOR31212319AM OBI=FEES DEDUCTED $15.00<br>REF=1231693875007852 12/31/03 01:40PM |
| 12/31 | 97,286.15 | AUTOMATED CREDIT CITGO            PAYMENTS<br>CO. ID. 3601867773 031231 CTX<br>MISC 0010W R GRACE & CO |
| 12/31 | 151,731.80 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 031231 CCD<br>MISC 00012505163694 |
| 12/31 | 182,169.18 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  AM DEPOSIT |
| 12/31 | 202,039.67 | AUTOMATED CREDIT SHELL OIL PRODUC PAYMENTS<br>CO. ID. 9306541101 031231 CCD<br>MISC 02012504605158 |
| 12/31 | 278,087.59 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| **Total** | **$46,256,393.00** | |



# Commercial Checking

**WACHOVIA**

17        2018660825356   001   130           0   38      18,826

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 12/01 | 5,115,084.00 | FUNDS TRANSFER  (ADVICE 031201019435)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          12/01/03  11:21AM |
| 12/02 | 346,170.00 | FUNDS TRANSFER  (ADVICE 031202032371)<br>SENT TO  BANK OF AMERICA, /<br>BNF=ADVANCE REFINING TECHNOLOGY, LLC<br>OBI=REDIRECTION OF ART FUNDS RECEIVED<br>RFB=          12/02/03  03:36PM |
| 12/02 | 1,564,415.00 | FUNDS TRANSFER  (ADVICE 031202014269)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          12/02/03  11:03AM |
| 12/03 | 1,456,375.00 | FUNDS TRANSFER  (ADVICE 031203029967)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          12/03/03  02:19PM |
| 12/04 | 1,092,075.00 | FUNDS TRANSFER  (ADVICE 031204029094)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          12/04/03  02:20PM |
| 12/05 | 894,631.00 | FUNDS TRANSFER  (ADVICE 031205035463)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          12/05/03  02:48PM |
| 12/08 | 1,926,564.00 | FUNDS TRANSFER  (ADVICE 031208024732)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          12/08/03  01:31PM |
| 12/09 | 1,079,316.00 | FUNDS TRANSFER  (ADVICE 031209015209)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          12/09/03  11:26AM |
| 12/10 | 861,241.00 | FUNDS TRANSFER  (ADVICE 031210018255)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          12/10/03  11:39AM |
| 12/11 | 2,683,418.00 | FUNDS TRANSFER  (ADVICE 031211038145)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          12/11/03  03:43PM |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

WACHOVIA    18    2018660825356   001   130          0    38       18,827

---

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/12 | 1,159,057.00 | FUNDS TRANSFER  (ADVICE 031212034026)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=            12/12/03  02:31PM |
| 12/15 | 2,448,579.00 | FUNDS TRANSFER  (ADVICE 031215035103)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=            12/15/03  02:27PM |
| 12/16 | 2,604,654.00 | FUNDS TRANSFER  (ADVICE 031216013264)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=            12/16/03  10:47AM |
| 12/17 | 1,368,948.00 | FUNDS TRANSFER  (ADVICE 031217015444)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=            12/17/03  11:00AM |
| 12/18 | 425,532.00 | FUNDS TRANSFER  (ADVICE 031218026011)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=            12/18/03  01:05PM |
| 12/19 | 1,763,847.00 | FUNDS TRANSFER  (ADVICE 031219020301)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=            12/19/03  11:43AM |
| 12/22 | 3,211,403.00 | FUNDS TRANSFER  (ADVICE 031222021045)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=            12/22/03  11:42AM |
| 12/22 | 10,000,000.00 | FUNDS TRANSFER  (ADVICE 031222020947)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=            12/22/03  11:41AM |
| 12/23 | 1,476,284.00 | FUNDS TRANSFER  (ADVICE 031223017420)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=            12/23/03  11:09AM |
| 12/24 | 1,286,158.00 | FUNDS TRANSFER  (ADVICE 031224014331)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=            12/24/03  10:36AM |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

19      2018660825356   001  130          0  38      18,828

**WACHOVIA**

---

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/29 | 3,234,484.00 | FUNDS TRANSFER  (ADVICE 031229040781)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=        12/29/03  03:44PM |
| 12/30 | 2,445,321.00 | FUNDS TRANSFER  (ADVICE 031230014557)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=        12/30/03  10:47AM |
| **Total** | **$48,443,556.00** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 12/01 | 2,009,917.07 | 12/11 | 524,237.45 | 12/23 | 594,046.27 |
| 12/02 | 330,273.98 | 12/12 | 1,255,900.69 | 12/24 | 484,540.47 |
| 12/03 | 811,075.72 | 12/15 | 1,960,327.82 | 12/26 | 1,605,022.98 |
| 12/04 | 672,302.43 | 12/16 | 1,023,803.56 | 12/29 | 1,350,526.27 |
| 12/05 | 666,798.83 | 12/17 | 358,462.88 | 12/30 | 40,432.98 |
| 12/08 | 1,163,886.96 | 12/18 | 757,073.64 | 12/31 | 1,055,123.11 |
| 12/09 | 503,884.33 | 12/19 | 3,072,062.20 | | |
| 12/10 | 703,537.56 | 12/22 | 1,284,442.50 | | |

---



# Commercial Checking

VACHOVIA    20        2018660825356  001   130            0    38      18,829

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| _____ 2. Write in the closing balance shown on the front of account statement. | | | | |
| _____ 3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ | | | | |
| _____ | | | | |
| _____ 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| _____ 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | Total | | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

---



## Commercial Checking

**WACHOVIA**  01     2079900005260  005  108      22  184        13,645     ▆▆  ▆▆

```
|ıiı|ıilıılllıııiıilıiliıliıl
WR GRACE AND CO
PAYABLES ACCOUNT                    CB   160
ATTN: BILLIE GARDNER
7500 GRACE DR. BLDG. 25
COLUMBIA MD 21044
```

---

## Commercial Checking                        11/29/2003 thru 12/31/2003

Account number:        2079900005260
Account holder(s):     WR GRACE AND CO
                       PAYABLES ACCOUNT

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 11/29 | $0.00 |
| Deposits and other credits | 3,797,937.54 + |
| Other withdrawals and service fees | 3,797,937.54 - |
| **Closing balance 12/31** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 12/01 | 51,684.53 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/02 | 103,420.98 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/03 | 193,940.64 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/04 | 93,030.52 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/05 | 1,211,779.35 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/08 | 129,441.62 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/09 | 70,273.79 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/10 | 62,313.03 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/11 | 41,371.86 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/12 | 104,753.27 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/15 | 185,341.59 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/16 | 168,501.01 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/17 | 38,721.36 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

WACHOVIA  02    2079900005260  005  108    22  184    13,646

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 12/18 | 119,767.11 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/19 | 29,546.97 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/22 | 156,237.54 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/23 | 207.39 | CREDIT TO REVERSE POSTED ITEM |
| 12/23 | 159,328.65 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/24 | 136,887.71 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/26 | 141,547.60 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/29 | 321,302.25 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/30 | 116,056.09 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/31 | 769.89 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/31 | 161,712.79 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| Total | $3,797,937.54 | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 12/01 | 51,684.53 | LIST OF DEBITS POSTED |
| 12/02 | 103,420.98 | LIST OF DEBITS POSTED |
| 12/03 | 193,940.64 | LIST OF DEBITS POSTED |
| 12/04 | 93,030.52 | LIST OF DEBITS POSTED |
| 12/05 | 1,211,779.35 | LIST OF DEBITS POSTED |
| 12/08 | 129,441.62 | LIST OF DEBITS POSTED |
| 12/09 | 70,273.79 | LIST OF DEBITS POSTED |
| 12/10 | 62,313.03 | LIST OF DEBITS POSTED |
| 12/11 | 41,371.86 | LIST OF DEBITS POSTED |
| 12/12 | 104,753.27 | LIST OF DEBITS POSTED |
| 12/15 | 185,341.59 | LIST OF DEBITS POSTED |
| 12/16 | 168,501.01 | LIST OF DEBITS POSTED |
| 12/17 | 38,721.36 | LIST OF DEBITS POSTED |
| 12/18 | 119,767.11 | LIST OF DEBITS POSTED |
| 12/19 | 29,546.97 | LIST OF DEBITS POSTED |
| 12/22 | 156,237.54 | LIST OF DEBITS POSTED |

*Other Withdrawals and Service Fees continued on next page.*

WACHOVIA BANK, NATIONAL ASSOCIATION ,  CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

**WACHOVIA**   03   2079900005260  005  108        22  184        13,647

---

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/23 | 207.39 | LIST OF DEBITS POSTED |
| 12/23 | 159,328.65 | LIST OF DEBITS POSTED |
| 12/24 | 136,887.71 | LIST OF DEBITS POSTED |
| 12/26 | 141,547.60 | LIST OF DEBITS POSTED |
| 12/29 | 321,302.25 | LIST OF DEBITS POSTED |
| 12/30 | 116,056.09 | LIST OF DEBITS POSTED |
| 12/31 | 769.89 | POSTING EQUALS NOTIFICATION ADJUST |
| 12/31 | 161,712.79 | LIST OF DEBITS POSTED |
| **Total** | **$3,797,937.54** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 12/01 | 0.00 | 12/11 | 0.00 | 12/23 | 0.00 |
| 12/02 | 0.00 | 12/12 | 0.00 | 12/24 | 0.00 |
| 12/03 | 0.00 | 12/15 | 0.00 | 12/26 | 0.00 |
| 12/04 | 0.00 | 12/16 | 0.00 | 12/29 | 0.00 |
| 12/05 | 0.00 | 12/17 | 0.00 | 12/30 | 0.00 |
| 12/08 | 0.00 | 12/18 | 0.00 | 12/31 | 0.00 |
| 12/09 | 0.00 | 12/19 | 0.00 | | |
| 12/10 | 0.00 | 12/22 | 0.00 | | |



# Commercial Checking

| 01 | 2079900005231 | 005 | 130 | 0 | 184 | 277 |
|----|----|----|----|----|----|----|

00000066 ************** SNGLP

լոլիլություններություն

H.R. GRACE & CO.
ATTN: BILL GARDNER                            CB   160
7500 GRACE DRIVE
COLUMBIA MD 21044

---

## Commercial Checking                                    11/29/2003 thru 12/31/2003

Account number:        2079900005231
Account holder(s):     W.R. GRACE & CO.
                       ATTN: BILL GARDNER

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 11/29 | $0.00 |
| Deposits and other credits | 27,084,501.45 + |
| Other withdrawals and service fees | 27,084,501.45 - |
| **Closing balance 12/31** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|------|--------|-------------|
| 12/01 | 1,925.20 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.      031201 CCD MISC SETTL CHRETIRE |
| 12/03 | 4,651,864.60 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/05 | 1,797,287.79 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/09 | 22,741.18 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.      031209 CCD MISC SETTL CHRETIRE |
| 12/10 | 3,868,160.60 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/12 | 9,186.51 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.      031212 CCD MISC SETTL CHRETIRE |
| 12/12 | 1,762,286.86 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/17 | 3,882,185.09 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/18 | 842.31 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.      031218 CCD MISC SETTL CHRETIRE |
| 12/19 | 4,370,767.76 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 12/23 | 736.24 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.      031223 CCD MISC SETTL CHRETIRE |

*Deposits and Other Credits continued on next page.*

---



## Commercial Checking

02        2079900005231  005  130              0  184        278

**WACHOVIA**

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/24 | 10,500.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.        031224 CCD<br>MISC SETTL CHRETIRE |
| 12/24 | 6,706,017.31 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$27,084,501.45** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 12/01 | 1,925.20 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2000000282172 W R GRACE & COM |
| 12/03 | 4,651,864.60 | AUTOMATED DEBIT              DAVISONEFT<br>CO. ID.        031203 CCD<br>MISC SETTL NJSEDI |
| 12/05 | 1,797,287.79 | AUTOMATED DEBIT              DAVISONEFT<br>CO. ID.        031205 CCD<br>MISC SETTL NJSEDI |
| 12/09 | 22,741.18 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2000000282172 W R GRACE & COM |
| 12/10 | 3,868,160.60 | AUTOMATED DEBIT              DAVISONEFT<br>CO. ID.        031210 CCD<br>MISC SETTL NJSEDI |
| 12/12 | 1,771,473.37 | AUTOMATED DEBIT              DAVISONEFT<br>CO. ID.        031212 CCD<br>MISC SETTL NJSEDI |
| 12/17 | 3,882,185.09 | AUTOMATED DEBIT              DAVISONEFT<br>CO. ID.        031217 CCD<br>MISC SETTL NJSEDI |
| 12/18 | 842.31 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2000000282172 W R GRACE & COM |
| 12/19 | 4,370,767.76 | AUTOMATED DEBIT              DAVISONEFT<br>CO. ID.        031219 CCD<br>MISC SETTL NJSEDI |
| 12/23 | 736.24 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2000000282172 W R GRACE & COM |
| 12/24 | 6,716,517.31 | AUTOMATED DEBIT              DAVISONEFT<br>CO. ID.        031224 CCD<br>MISC SETTL NJSEDI |
| **Total** | **$27,084,501.45** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 12/01 | 0.00 | 12/09 | 0.00 | 12/17 | 0.00 |
| 12/03 | 0.00 | 12/10 | 0.00 | 12/18 | 0.00 |
| 12/05 | 0.00 | 12/12 | 0.00 | 12/19 | 0.00 |

*Daily Balance Summary continued on next page*



## Commercial Checking

03          2079900005231  005  130              0   184          279

## Daily Balance Summary *continued*

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 12/23 | 0.00   | 12/24 | 0.00   |       |        |



# Commercial Checking

**WACHOVIA**

04         2079900005231  005  130          0  184        280

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

## To Balance Your Account

| | | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | | Ck. No. | Amount | Ck. No. | Amount |
| _____ 2. Write in the closing balance shown on the front of account statement. | | | | | |
| _____ 3. Write in any deposits you have made since the date of this statement. | | | | | |
| _____ | | | | | |
| _____ | | | | | |
| _____ 4. Add together amounts listed above in steps 2 and 3. | | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | | |
| _____ 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | | | |
| | | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

STATEMENT OF RECONCILEMENT
COVERSHEET

==========================================================================

MANUFACTURERS AND TRADERS TRUST COMPANY
110 SOUTH PACA STREET
BALTIMORE          MD 21201

==========================================================================

W R GRACE COMPANY INC              ACCOUNT NUMBER: 16298631
DAVISON CHEMICAL DIVISION
5500 CHEMICAL DRIVE
BALTIMORE          MD 21226        CUTOFF DATE:    12/31/03

==========================================================================

**** RECONCILEMENT OF DEBITS ****

BALANCE FORWARD FROM PREVIOUS STATEMENT: 11/30/03        278,125.33

ADD TOTAL CREDITS, THIS STATEMENT PERIOD:             4,343,973.30

   CHECKS PAID ON RECONCILEMENT:        870,318.24

   MISCELLANEOUS DEBITS POSTED:       3,081,641.94

TOTAL DEBITS, THIS STATEMENT:              -         3,951,960.18


ADJUSTMENT TO RECONCILEMENT:                                 .00
ENDING RECONCILEMENT BALANCE:             =           670,138.45
                                                 =====================

CHECKING STATEMENT ENDING BALANCE:                   670,138.45
==========================================================================

JAN-15-2004  10:27        ADMIN BLDG CB                          4103546590      P.03/04

# M&I Bank

Manufacturers and Traders Trust Company

FOR INQUIRIES CALL:   **CORPORATE BANKING**
                      **(410) 244-4880**

016 1399 06383M ERR 30A

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 16298631 | 12/01/03 - 12/31/03 |

W R GRACE & CO INC
DAVISON CHEMICAL DIVISION
CURTIS BAY HOURLY PAY/SHAROLYN PROPST
5500 CHEMICAL DR
BALTIMORE MD 21226-1604

| | |
|---|---|
| BEGINNING BALANCE | $278,125.33 |
| DEPOSITS & CREDITS | 4,343,973.30 |
| LESS CHECKS & DEBITS | 3,951,284.23 |
| | 675.95 |
| | $670,138.45 |

## ACCOUNT ACTIVITY

| DATE | TRANSACTION DESCRIPTION | DEPOSITS & CREDITS | CHECKS & DEBITS | BALANCE |
|---|---|---|---|---|
| 12/01 | BEGINNING BALANCE | | | $278,125.33 |
| 12/01 | 125 CHECK(S) PAID | | $76,432.11 | 201,693.22 |
| 12/02 | INCOMING FEDWIRE FUNDS TRANSFER | 6860,942.29 | | |
| | W.R. GRACE AND COMPANY | | | |
| 12/02 | 46 CHECK(S) PAID | | 29,725.26 | 1,032,910.20 |
| 12/03 | OUTGOING FEDWIRE FUNDS TRANSFER | | 318,631.71 | |
| | CERIDIAN STS FORMERLY CONTROL DATA | | | |
| 12/03 | 62 CHECK(S) PAID | | 38,722.04 | 675,556.45 |
| 12/04 | W.R. GRACE PAYROLL      E97      01 | | 352,891.21 | |
| 12/04 | 26 CHECK(S) PAID | | 16,898.09 | 305,767.15 |
| 12/05 | 38 CHECK(S) PAID | | 22,687.89 | 283,079.26 |
| 12/08 | SERVICE CHARGE | | 675.95 | |
| 12/08 | 149 CHECK(S) PAID | | 105,997.62 | 176,405.69 |
| 12/09 | INCOMING FEDWIRE FUNDS TRANSFER | 877,137.71 | | |
| | W.R. GRACE AND COMPANY | | | |
| 12/09 | 51 CHECK(S) PAID | | 30,418.66 | 1,023,124.74 |
| 12/10 | OUTGOING FEDWIRE FUNDS TRANSFER | | 326,324.94 | |
| | CERIDIAN | | | |
| 12/10 | 34 CHECK(S) PAID | | 21,896.05 | 674,903.75 |
| 12/11 | W.R. GRACE PAYROLL      E97      01 | | 359,980.00 | |
| 12/11 | 15 CHECK(S) PAID | | 8,780.19 | 306,143.56 |
| 12/12 | 41 CHECK(S) PAID | | 29,171.52 | 276,972.04 |
| 12/15 | 164 CHECK(S) PAID | | 96,896.54 | 180,075.50 |
| 12/16 | INCOMING FEDWIRE FUNDS TRANSFER | 883,906.36 | | |
| | W.R. GRACE AND COMPANY | | | |
| 12/16 | 46 CHECK(S) PAID | | 29,621.16 | 1,034,360.70 |
| 12/17 | OUTGOING FEDWIRE FUNDS TRANSFER | | 321,236.97 | |
| | CERIDIAN | | | |
| 12/17 | 28 CHECK(S) PAID | | 15,596.59 | 697,527.14 |
| 12/18 | W.R. GRACE PAYROLL      E97      01 | | 375,584.28 | |
| 12/18 | 23 CHECK(S) PAID | | 14,190.93 | 307,751.93 |
| 12/19 | 57 CHECK(S) PAID | | 33,000.86 | 274,751.07 |
| 12/22 | 159 CHECK(S) PAID | | 100,048.40 | 174,702.67 |

PAGE   1 OF 2

L018 (2/93)

JAN-15-2004  10:27      ADMIN BLDG CB                4103546590      P.02/04

# M&I Bank

Manufacturers and Traders Trust Company

FOR INQUIRIES CALL:   **CORPORATE BANKING**
                      **(410) 244-4880**

| ACCOUNT TYPE |
|---|
| CORPORATE CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 16298631 | 12/01/03 - 12/31/03 |

**W R GRACE & CO INC**
**DAVISON CHEMICAL DIVISION**

## ACCOUNT ACTIVITY

| DATE | TRANSACTION DESCRIPTION | DEPOSITS & CREDITS | CHECKS & DEBITS | BALANCE |
|---|---|---|---|---|
| 12/23 | INCOMING FEDWIRE FUNDS TRANSFER | 872,599.96 | | |
|  | W.R. GRACE AND COMPANY | | | |
| 12/23 | 61 CHECK(S) PAID | | 36,094.58 | 1,011,208.05 |
| 12/24 | OUTGOING FEDWIRE FUNDS TRANSFER | | 312,939.71 | |
|  | CERIDIAN | | | |
| 12/24 | 30 CHECK(S) PAID | | 14,416.14 | 683,852.20 |
| 12/26 | W.R. GRACE PAYROLL          E97          01 | | 378,858.20 | |
| 12/26 | 19 CHECK(S) PAID | | 12,571.64 | 292,422.36 |
| 12/29 | 109 CHECK(S) PAID | | 66,665.98 | 225,756.38 |
| 12/30 | INCOMING FEDWIRE FUNDS TRANSFER | 849,387.03 | | |
|  | W.R. GRACE AND COMPANY | | | |
| 12/30 | 72 CHECK(S) PAID | | 44,109.80 | 1,031,033.61 |
| 12/31 | OUTGOING FEDWIRE FUNDS TRANSFER | | 322,124.92 | |
|  | CERIDIAN | | | |
| 12/31 | OUTGOING FEDWIRE FUNDS TRANSFER | | 12,394.05 | |
|  | CERIDIAN | | | |
| 12/31 | 44 CHECK(S) PAID | | 26,376.19 | 670,138.45 |
|  | NUMBER OF DEPOSITS/CHECKS PAID | 5 | 1,399 | |

MANUFACTURERS AND TRADERS TRUST COMPANY
25 S CHARLES ST BALTIMORE MD 21201

L018 (2/93)

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 1 of 2
66/E00/0175/0 /52
0000000141309
12/31/2003

# SUNTRUST

## Account Statement

Ihdhdlllhhdhldhldhlhdhlhdhlhlhdhl
DAVISON SPECIALTY CHEMICAL COMPANY
PAYROLL ACCT
ATTENTION: BILL BRYANT
BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

Questions? Please call
1-800-786-8787

ENROLL IN VISA EXTRAS, OUR NEW FREE REWARDS PROGRAM FOR YOUR SUNTRUST BUSINESS
CHECK CARD AND SUNTRUST BUSINESS CREDIT CARD, AND EARN POINTS TOWARD DOZENS OF
GREAT BUSINESS REWARDS.  TO FIND OUT MORE INFORMATION AND TO ENROLL YOUR
CARD(S), VISIT WWW.SUNTRUST.COM/EXTRAS

**Account Summary**

| Account Type | Account Number | Statement Period | Taxpayer ID |
|---|---|---|---|
| BUSINESS CHECKING | 0000000141309 | 12/01/2003 - 12/31/2003 | 52-0968234 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $45,272.59 | Average Balance | $45,272.59 |
| Deposits/Credits | $.00 | Average Collected Balance | $45,272.59 |
| Checks | $.00 | Number of Days in Statement Period | 31 |
| Withdrawals/Debits | $.00 | | |
| Ending Balance | $45,272.59 | | |

**Balance Activity History**

| Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|
| 12/31 | 45,272.59 | 45,272.59 | | | |

Member FDIC

Continued on next page

# Corporate Business Account Statement

 **PNCBANK**

**For the period 11/29/2003 to 12/31/2003**

A
B

W R GRACE & CO
DAVISON CHEMICAL DIVISION
ATTN BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

Account number:    40-0264-1360

Page 1 of 1

Number of enclosures: 0
Tax ID Number: 13-5114230

☎ For Client Services:
   Call 1-877-824-5001

🖥 Visit us at www.treasury.pncbank.com

✉ Write to: Client Services
   P.O. Box 1198
   Cincinnati , OH 45201

## Account Summary Information

### Balance Summary

| Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|
| 24,596.52 | 0.00 | 0.00 | 24,596.52 |

## Electronic Federal Tax Payment System - Convenience, Control, Easy Access

With 4 million businesses already enrolled, it's the easiest way to pay all your federal business taxes.
To learn more, please read the enclosed information.

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | 0.00 |
| National Lockbox | 0 | 0.00 |
| ACH Credits | 0 | 0.00 |
| Funds Transfers In | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Credits | 0 | 0.00 |
| **Total** | **0** | **0.00** |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | 0.00 |
| Returned Items | 0 | 0.00 |
| ACH Debits | 0 | 0.00 |
| Funds Transfers Out | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Debits | 0 | 0.00 |
| **Total** | **0** | **0.00** |

### Ledger Balance

| Date | Ledger balance |
|---|---|
| 11/29 | 24,596.52 |

COPM953R

*2

 **HIBERNIA**
*Where service matters.*℠

Direct inquiries to Customer Service
(337) 494-3354 or (800) 262-5689

W R GRACE CO
DAVISON CHEMICAL DIVISION
MR L BREAUX-PLANT CONTROLLER
PO BOX 3247
LAKE CHARLES LA  706023247

GOOD NEWS! WE'RE MAKING DEBIT
CARD RECURRING PAYMENTS EASIER
TO USE.  EFFECTIVE JAN 1, 2004
WE WILL UPDATE MERCHANTS WITH
CHANGES IN CARD EXPIRATION
DATES & CARD ACCOUNT NUMBERS.

Page      1                ( 0)

## Account Summary - Completely Free Small Business Checking   101391210

| | | | |
|---|---|---|---|
| Previous balance | $10,000.00 | Statement cycle began | December 1, 2003 |
| + 0 Credits/deposits | $0.00 | Statement cycle ended | December 31, 2003 |
| - 0 Debits/checks | $0.00 | Number of days in cycle | 31 |
| - Service charges | $0.00 | Minimum balance this cycle | $10,000.00 |
| + Interest paid | $0.00 | Average collected balance | $10,000.00 |
| Ending balance | $10,000.00 | Interest paid YTD | $0.00 |

## Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 11/30 | $10,000.00 | | | | |

Member FDIC

# M&T Bank

Manufacturers and Traders Trust Company

FOR INQUIRIES CALL:   **CORPORATE BANKING**
                      **(410) 244-8880**

00   13 06383M M   021

| ACCOUNT TYPE |
|---|
| CORPORATE CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 16298667 | 12/01/03 - 12/31/03 |

W R GRACE COMPANY INC
DAVISON CHEMICAL DIV
BALT SALARIED PAYROLL/BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

| | |
|---|---|
| BEGINNING BALANCE | $278,232.35 |
| DEPOSITS & CREDITS | 11,955,904.81 |
| LESS CHECKS & DEBITS | 11,953,119.04 |
| LESS SERVICE CHARGE | 0.00 |
| ENDING BALANCE | $281,018.12 |

## ACCOUNT ACTIVITY

| DATE | TRANSACTION DESCRIPTION | DEPOSITS & CREDITS | CHECKS & DEBITS | BALANCE |
|---|---|---|---|---|
| 12/01 | BEGINNING BALANCE | | | $278,232.35 |
| 12/01 | CHECK NUMBER      5482 | | $1,496.47 | |
| 12/01 | CHECK NUMBER      5485 | | 1,069.84 | 275,666.04 |
| 12/04 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | $352,891.21 | | |
| 12/04 | DAVISON CHEMICAL REVERSAL   -SETT-CERIDAN | 158.79 | | |
| 12/04 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | | 352,891.21 | |
| 12/04 | CHECK NUMBER      5480 | | 1,111.10 | 274,713.73 |
| 12/10 | INCOMING FEDWIRE FUNDS TRANSFER | 2,595,746.82 | | |
| | W.R. GRACE AND COMPANY | | | |
| 12/10 | CHECK NUMBER      5484 | | 585.04 | 2,869,875.51 |
| 12/11 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | 359,980.00 | | |
| 12/11 | OUTGOING FEDWIRE FUNDS TRANSFER | | 855,504.84 | |
| | CERIDIAN | | | |
| 12/11 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | | 359,539.69 | 2,014,810.98 |
| 12/12 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | 1,734,204.50 | | |
| 12/12 | W.R. GRACE PAYROLL      E96      01 | | 1,734,204.50 | |
| 12/12 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | | 1,726,637.63 | 288,173.35 |
| 12/15 | DAVISON CHEMICAL REVERSAL   -SETT-CERIDAN | 3,232.72 | | |
| 12/15 | CHECK NUMBER      5488 | | 896.40 | 290,509.67 |
| 12/16 | CHECK NUMBER      5490 | | 1,665.20 | 288,844.47 |
| 12/17 | CHECK NUMBER      5489 | | 910.81 | 287,933.66 |
| 12/18 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | 375,584.28 | | |
| 12/18 | DAVISON CHEMICAL REVERSAL   -SETT-CERIDAN | 526.01 | | |
| 12/18 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | | 375,584.28 | |
| 12/18 | CHECK NUMBER      5487 | | 1,006.79 | 287,452.88 |
| 12/19 | CHECK NUMBER      5491 | | 2,403.87 | 285,049.01 |
| 12/22 | INCOMING FEDWIRE FUNDS TRANSFER | 3,707,140.08 | | |
| | W.R. GRACE AND COMPANY | | | 3,992,189.09 |
| 12/23 | OUTGOING FEDWIRE FUNDS TRANSFER | | 1,258,985.85 | |
| | CERIDIAN | | | 2,733,203.24 |
| 12/24 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | 2,447,582.20 | | |
| 12/24 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | | 2,447,582.20 | |
| 12/24 | W.R. GRACE PAYROLL      E96      01 | | 2,447,582.20 | |

PAGE   1 OF 2


# M&T Bank
Manufacturers and Traders Trust Company

FOR INQUIRIES CALL:   **CORPORATE BANKING**
(410) 244-4880

| ACCOUNT TYPE |
|---|
| CORPORATE CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 16298657 | 12/01/03 - 12/31/03 |

W R GRACE COMPANY INC
DAVISON CHEMICAL DIV

## ACCOUNT ACTIVITY

| DATE | TRANSACTION DESCRIPTION | | DEPOSITS & CREDITS | CHECKS & DEBITS | BALANCE |
|---|---|---|---|---|---|
| 12/24 | CHECK NUMBER | 5497 | | 1,665.19 | 283,955.85 |
| 12/26 | DAVISON CHEMICAL PAYROLL | -SETT-CERIDAN | 378,858.20 | | |
| 12/26 | DAVISON CHEMICAL PAYROLL | -SETT-CERIDAN | | 378,858.20 | |
| 12/26 | CHECK NUMBER | 5494 | | 911.72 | |
| 12/26 | CHECK NUMBER | 5493 | | 787.90 | 282,256.23 |
| 12/29 | CHECK NUMBER | 5492 | | 1,238.11 | 281,018.12 |
| | NUMBER OF DEPOSITS/CHECKS PAID | | 11 | 13 | |

## CHECKS PAID

| CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 5480 | 12/04 | 1,111.10 | 5488 | 12/15 | 896.40 | 5493 | 12/26 | 787.90 |
| 5482* | 12/01 | 1,496.47 | 5489 | 12/17 | 910.81 | 5494 | 12/26 | 911.72 |
| 5484* | 12/10 | 585.04 | 5490 | 12/16 | 1,665.20 | 5497* | 12/24 | 1,665.19 |
| 5485 | 12/01 | 1,069.84 | 5491 | 12/19 | 2,403.87 | | | |
| 5487* | 12/18 | 1,006.79 | 5492 | 12/29 | 1,238.11 | | | |

\* - GAP IN CHECK SEQUENCE
R - CHECK RETURNED

| NUMBER OF CHECKS PAID | 13 |
|---|---|
| AMOUNT OF CHECKS PAID | $ 15,748.44 |

MANUFACTURERS AND TRADERS TRUST COMPANY
25 S CHARLES ST BALTIMORE MD 21201



# Commercial Checking

| | | | | | | |
|---|---|---|---|---|---|---|
| 01 | 2040000016900  072  140 | | 1  33 | 25,416 | | |

**WACHOVIA**

IuIdIudIIIuuIdIdIuIdIdIIIIudIuIdIudIudI
W R GRACE & CO - CONN
ATTN: BILLIE GARDNER                     CB
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

---

## Commercial Checking                                    11/29/2003 thru 12/31/2003

Account number:          2040000016900
Account holder(s):       W R GRACE & CO - CONN

Taxpayer ID Number:      135114230

### Account Summary

| | |
|---|---|
| Opening balance 11/29 | $40,348.19 |
| Deposits and other credits | 6,523.03 + |
| Other withdrawals and service fees | 6,523.03 - |
| **Closing balance 12/31** | **$40,348.19** |

### Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 12/17 | 3,663.03 | AUTOMATED CREDIT GRACE DAVISON   EDIPAYMENT<br>CO. ID. 1135114230 031217 CTX<br>MISC 0006PETTY CASH - WRC |
| 12/18 | 2,860.00 | DEPOSIT |
| **Total** | **$6,523.03** | |

### Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 12/16 | 6,523.03 | CURRENCY COIN ORDER |
| **Total** | **$6,523.03** | |

### Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 12/16 | 33,825.16 | 12/17 | 37,488.19 | 12/18 | 40,348.19 |

---

DE : W.R. GRACE & CO          NO. DE TEL :          19 FEB. 2004 05:49PM P2

**Banco de Crédito ≫BCP≫**

## ESTADO DE CUENTA CORRIENTE

PAGINA   2 DE   2

| CODIGO DE CUENTA | CODIGO DE CUENTA INTERBANCARIO (CCI) | MONEDA |
|---|---|---|
| 193-1115122-0-58 | 002-193-001115122058-16 | SOLES |

W.R. GRACE & CO. SUCURSAL DE LIMA
BCP, SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27

EJECUTIVO DE NEGOCIOS: VERA O. MARTIN
OFICINA: SUC SAN ISIDRO
TELEFONO: 442-8442 CELULAR
E-MAIL:

800     88888     (QQPK3
4460

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. * | LUGAR | REFERENCIAS ADICIONALES | | | | | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | | |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES DEL PRESENTE MES

| | TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|---|
| 1. TRANSACCIONES EN CTIVO, CHEQUES ARGOS MANUALES | 1005 1010 1018 2903 3292 3002 3011 3901 3902 4001 4002 4005 4006 4014 4015 | 13 | | |
| | TOTAL COMISION | | | |

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 00921256 | 9,785.00 | 00921237 | 2,750.00 | 00921238 | 1,742.00 | 00921239 | 506.00 |
| 00921240 | 59,044.00 | 00921241 | 3,105.00 | 00921242 | 29,643.43 | 00921243 | 488.00 |
| 00921244 | 3,298.00 | 00921245 | 3,600.00 | 00921247 | 700.00 | | |

Impreso por Electra S.A.

N221A (08-02)

DE : W.R. GRACE & CO          NO.DE TEL :          19 FEB. 2004 05:52PM P3

**Banco de Crédito ≫BCP≫**

## ESTADO DE CUENTA CORRIENTE

DEL 01/12/2003 AL 31/12/2003
W.R. GRACE & CO. SUCURSAL DE LIMA
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27
800      88888      (QQPK3
4460

| CODIGO DE CUENTA | CODIGO DE CUENTA INTERBANCARIO (CCI) | MONEDA |
|---|---|---|
| 183-1115122-0-58 | 002-183-001115122058-18 | SOLES |

PAGINA  1 DE  2

EJECUTIVO DE NEGOCIOS: VERA G. MARTIN
OFICINA: SUC SAN ISIDRO
TELEFONO: 442-8642CELULAR
E-MAIL:

### AVISOS

IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO. EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.

(*) MED.AT:MEDIO DE ATENCION = VEN:VENTANILLA  CAJ:CAJEROS AUTOMATICOS  POS:PUNTO DE VENTA  TLC:TELECREDITO  INT:INTERNO
BPT:BANCA POR TELEFONO  BPI:BANCA POR INTERNET

### RESUMEN DEL MES

| SALDO CONTABLE AL 01/12/2003 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 31/12/2003 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 12,080.22 | 0.00 | 151,272.80 | 114,565.43 | 37,692.53 | 0.00 | 0.00 | 11,095.06 | 25,435.87 |
| A + | B + | C - | D - | E + | F - | G = | H | |

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED.* AT.* | LUGAR | SUC-AGE | NUM.OP | HORA | ORIGEN | TIPO | CARGO/ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03-12 | | TELEFON T2513940 | INT | | 000-000 | | 05:21 | | 4611 | 78.31- | 12,001.91 |
| 03-12 | | TELEFON T2513941 | INT | | 000-000 | | 05:21 | | 4611 | 214.78- | 11,787.13 |
| 03-12 | | TELEFON T2513932 | INT | | 000-000 | | 09:55 | | 4611 | 369.24- | 11,417.89 |
| 03-12 | | TELEFON T2513939 | INT | | 000-000 | | 05:21 | | 4611 | 1,051.58- | 10,366.31 |
| 03-12 | | A 191 12003105 0 | TLC | | 111-008 | 119995 | 12:14 | TLC001 | 4401 | 1,861.59- | 8,504.72 |
| 05-12 | | PAGO VISA | INT | | 111-007 | 824564 | | | 4929 | 305.00- | 8,201.72 |
| 05-12 | | PAGO VISA | INT | | 111-007 | 824565 | | | 4929 | 2,315.70- | 5,886.02 |
| 09-12 | | 2000101031 NESTLE PERU | INT | | 111-008 | 130789 | 12:14 | TLC053 | 2401 | 111,184.90 | 117,070.92 |
| 12-12 | | CHEQUE 00921259 | INT | | 191-000 | 813077 | | | 3901 | 506.00- | 116,564.92 |
| 12-12 | | CHEQUE 00921258 | INT | | 191-000 | 813078 | | | 3901 | 1,742.00- | 114,822.92 |
| 12-12 | | CHEQUE 00921257 | INT | | 191-000 | 813079 | | | 3901 | 2,750.00- | 112,072.92 |
| 12-12 | | CHEQUE 00921241 | INT | | 191-000 | 813080 | | | 3901 | 3,105.00- | 108,967.92 |
| 12-12 | | CHEQUE 00921256 | INT | | 191-000 | 813081 | | | 3901 | 9,705.00- | 99,262.92 |
| 12-12 | | CHEQUE 00921240 | INT | | 191-000 | 813082 | | | 3901 | 59,044.00- | 40,218.92 |
| 13-12 | | CHEQUE 00921242 | INT | | 191-000 | 802679 | | | 3901 | 29,643.43- | 10,575.49 |
| 15-12 | | DE W.R. GRACE & CO. SU | TLC | | 111-008 | 167653 | 11:08 | TLC055 | 2401 | 25,000.00 | 35,575.49 |
| 15-12 | | A 191 10010406 0 | TLC | | 111-008 | 194703 | 11:43 | TLC040 | 4401 | 883.00- | 34,692.49 |
| 15-12 | | A 193 12514620 0 | TLC | | 111-008 | 169664 | 11:11 | TLC025 | 4401 | 2,400.00- | 32,292.49 |
| 15-12 | | A 192 0092796 0 | TLC | | 111-008 | 171753 | 11:13 | TLC039 | 4401 | 7,920.54- | 24,371.95 |
| 16 | | CHEQUE 00921247 | VEN | AG.SAN LUIS | 193-070 | 000202 | 11:39 | E89040 | 3001 | 700.00- | 23,671.95 |
| 16 | | CHEQUE 00921245 | VEN | AG.PARQUE DE LA P | 193-077 | 000128 | 17:56 | E87571 | 3001 | 3,600.00- | 20,071.95 |
| 16-12 | | CHEQUE 00921244 | INT | | 191-000 | 812272 | | | 3901 | 3,290.00- | 16,781.95 |
| 17-12 | | AT&T    00010253 | INT | | 000-000 | | 04:50 | | 4611 | 14.64- | 16,767.31 |
| 17-12 | | AT&T    00010253 | INT | | 000-000 | | 04:50 | | 4611 | 15.71- | 16,751.60 |
| 17-12 | | AT&T   .00010253 | INT | | 000-000 | | 04:50 | | 4611 | 59.08- | 16,692.52 |
| 17-12 | | A 191 0101441 0 | TLC | | 111-008 | 188751 | 15:10 | TLC024 | 4401 | 447.80- | 16,244.72 |
| 17-12 | | AT&T    000010253 | INT | | 000-000 | | 04:50 | | 4611 | 774.26- | 15,470.46 |
| 17-12 | | AT & T  00010253 | INT | | 000-000 | | 04:50 | | 4611 | 6,072.21- | 9,398.25 |
| | | IMP.OP.$    1,757.40 | | | | | | | | | |
| 18-12 | | A 191 12003105 0 | TLC | | 111-008 | 217847 | 16:18 | TLC058 | 4401 | 5,800.00- | 4,398.25 |
| 19-12 | | CHEQUE 00921243 | VEN | AG.EL POLO | 194-055 | 000037 | 14:10 | E75740 | 3001 | 480.00- | 3,918.25 |
| 22-12 | | PORTES COMPR.PAGO | INT | | 193-000 | 854304 | | | 4937 | 3.50- | 3,914.75 |
| 23-12 | | TRANSF DE OTRA CTA | BPI | | 111-025 | 178762 | 16:57 | HBK121 | 2701 | 87.90 | 4,002.65 |
| 23-12 | | DE W.R. GRACE & CO. SU | TLC | | 111-008 | 109434 | 12:05 | TLC025 | 2401 | 15,000.00 | 19,002.65 |
| 23-12 | | A 195 12629691 0 | TLC | | 111-008 | 112406 | 12:10 | TLC029 | 4401 | 1,383.68- | 17,618.97 |
| 23-12 | | A 193 12410916 0 | TLC | | 111-008 | 111105 | 12:08 | TLC022 | 4401 | 2,399.82- | 15,219.15 |
| 24-12 | | A 191 1034435 0 | TLC | | 111-008 | 108867 | 11:47 | TLC040 | 4401 | 295.82- | 14,923.33 |
| 24-12 | | A 193 1125271 0 | TLC | | 111-008 | 107503 | 11:45 | TLC015 | 4401 | 1,236.11- | 13,687.22 |
| 29-12 | | A 193 12514620 0 | TLC | | 111-008 | 163597 | 14:25 | TLC025 | 4401 | 55.60- | 13,631.62 |
| 29-12 | | A 191 10010406 0 | TLC | | 111-008 | 162756 | 14:22 | TLC058 | 4401 | 58.20- | 13,573.42 |
| 29-12 | | SEDAPAL 26438150 | INT | | 000-000 | | 03:27 | | 4611 | 140.00- | 13,433.42 |
| 30-12 | | LUZ SUR 0664566 | INT | | 000-000 | | 04:52 | | 4611 | 711.30- | 12,722.12 |
| 31-12 | | TELEFON T2513940 | INT | | 000-000 | | 04:17 | | 4611 | 62.19- | 12,659.95 |
| 31-12 | | TELEFON T2513941 | INT | | 000-000 | | 04:17 | | 4611 | 99.41- | 12,560.52 |
| 31-12 | | TELEFON T2513932 | INT | | 000-000 | | 04:17 | | 4611 | 330.92- | 12,229.60 |
| 31-12 | | TELEFON T2513939 | INT | | 000-000 | | 04:17 | | 4611 | 1,103.56- | 11,126.06 |
| 31-12 | | PORTE ESTADO CUENTA | INT | | 193-000 | 841760 | | | 4991 | 3.50- | 11,122.56 |
| 31-12 | | PORTES CREDIBANK | INT | | 111-007 | 941147 | | | 4903 | 3.50- | 11,119.06 |
| 31-12 | | MANTENIMIENTO | INT | | - | | | | 0101 | 24.00- | 11,095.06 |

N2210(08-02)

*Impreso por Gloria S.A.*

2/9

DE : W.R. GRACE & CO                    NO.DE TEL :                      19 FEB. 2004 05:56PM P4

# Banco de Crédito »BCP»

## ESTADO DE CUENTA CORRIENTE

DEL 01/12/2003 AL 31/12/2003
**W.R. GRACE & CO. SUCURSAL DE LIMA**
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27
       800      88888          (QQP*K3
         4461

| | | |
|---|---|---|
| PAGINA | 1 DE 2 | |
| CODIGO DE CUENTA | CODIGO DE CUENTA INTERBANCARIO (CCI) | MONEDA |
| 193-1125063-1-72 | 002-193-001125063172-16 | DOLARES |

EJECUTIVO DE NEGOCIOS: VERA O. MARTIN
OFICINA: SUC SAN ISIDRO
TELEFONO: 442-8442CELULAR
E-MAIL:

### AVISOS

IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.

(*) MED.AT:MEDIO DE ATENCION = VEN:VENTANILLA  CAJ:CAJEROS AUTOMATICOS  POS:PUNTO DE VENTA  TLC:TELECREDITO  INT:INTERNO
                   BPT:BANCA POR TELEFONO  BPI:BANCA POR INTERNET

### RESUMEN DEL MES

| SALDO CONTABLE AL 01/12/2003 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 31/12/2003 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 324,578.95 | 124.95 | 84,252.75 | 2,913.49 | 335,266.00 | 0.00 | 0.00 | 70,777.16 | 282,480.96 |
| A | + B | + C | - D | - E | + F | - G | = H | |

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED.AT.* | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-12 | | ENTR.EFEC. 000153 | VEN | AC.LA MERCED | 215-003 | 000153 | 17:27 | E85979 | 1001 | 124.95 | 324,703.90 |
| 01-12 | | CON DEP OTR P | INT | | | | | | 4925 | .50- | 324,703.40 |
| 02-12 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000281 | | | 2903 | 249.90 | 324,953.30 |
| 02-12 | 03-12 | O/B Local           249.90 | | | | | | | | | |
| 02-12 | | LETRAS COBRANZA | INT | | 193-000 | 823938 | | | 2912 | 1,341.72 | 326,295.02 |
| 02-12 | 01-12 | PORTES AUTOSOBRE | INT | | 193-000 | 820391 | | | 4981 | 1.00- | 326,294.02 |
| 03-12 | | LETRAS COBRANZA | INT | | 193-000 | 864606 | | | 2912 | 5,339.41 | 331,633.43 |
| 04-12 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000051 | | | 2903 | 600.95 | 332,234.38 |
| 04-12 | 05-12 | O/B Local           600.95 | | | | | | | | | |
| 04-12 | | LETRAS COBRANZA | INT | | 193-000 | 818717 | | | 2912 | 5,816.18 | 338,050.56 |
| 09-12 | | LETRAS COBRANZA | INT | | 193-000 | 821661 | | | 2912 | 2,547.10 | 340,597.66 |
| 11-12 | | A 194 11893536 1 | TLC | | 111-008 | 111568 | 11:59 | TLC001 | 4401 | 750.00- | 339,847.66 |
| 12-12 | | NEXTEL  43955 | INT | | 000-000 | | 05:07 | | 4611 | 717.55- | 339,130.11 |
| 12-12 | | TRANSF.FONDOS BCR | INT | | 111-005 | 837899 | 11:50 | SCH061 | 4508 | 320,006.06- | 19,124.05 |
| 15-12 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000066 | | | 2903 | 29,999.00 | 19,373.95 |
| 15-12 | | Credito           249.90 | | | | | | | | | |
| 15-12 | | ENTREGA C/CHEQUES  FUE | INT | | 000-008 | 000067 | | | 2903 | 29,999.00 | 49,372.95 |
| 15-12 | 16-12 | O/B Local     29,999.00 | | | | | | | | | |
| 15- | | CHEQUE 08711254 | VEN | SUC SAN ISIDRO | 195-000 | 000203 | 15:39 | E73983 | 3001 | 601.04- | 48,771.91 |
| 15 | | A 193 1106311 1 | TLC | | 111-008 | 131992 | 10:21 | TLC051 | 4401 | 838.95- | 47,932.96 |
| 15- | | CHEQUE 08711252 | VEN | AG.JOCKEY PLAZA | 193-011 | 000049 | 15:07 | E86073 | 3001 | 957.00- | 46,975.96 |
| 15-12 | | A 193 1115122 0 | TLC | | 111-008 | 167633 | 11:08 | TLC035 | 4404 | 7,267.44- | 39,708.52 |
| 16-12 | | IMP.OP.S/.   25,000.00 | | | | | | | | | |
| 16-12 | | LETRAS COBRANZA | INT | | 193-000 | 825850 | | | 2912 | 1,351.60 | 41,060.12 |
| 16-12 | | CHEQUE 08711253 | INT | | 191-000 | 818275 | | | 3901 | 65.92- | 40,994.20 |
| 17-12 | | LETRAS COBRANZA | INT | | 193-000 | 820122 | | | 2912 | 621.85 | 41,616.05 |
| 17-12 | | A 194 11377815 1 | TLC | | 111-008 | 186476 | 11:05 | TLC023 | 4401 | 499.84- | 41,116.21 |
| 17-12 | | CHEQUE 08711255 | VEN | AG.MAGDALENA | 193-023 | 000215 | 16:21 | E89890 | 3001 | 602.45- | 40,513.76 |
| 17-12 | | A 191 0175595 1 | TLC | | 111-008 | 187476 | 15:07 | TLC035 | 4401 | 679.49- | 39,834.27 |
| 18-12 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000025 | | | 2903 | 1,686.00 | 41,520.27 |
| 18-12 | 19-12 | O/B Local         1,686.00 | | | | | | | | | |
| 18-12 | | AB.TR.ENT-ET314402 | VEN | SUC LIMA | 191-000 | 090894 | 09:09 | C41269 | 2804 | 2,677.10 | 44,197.37 |
| 20-12 | | CHEQUE 08711256 | INT | | 191-000 | 807330 | | | 3901 | 58.29- | 44,139.08 |
| 23-12 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000165 | | | 2903 | 1,483.06 | 45,622.12 |
| 23-12 | | Credito         1,483.04 | | | | | | | | | |
| 23-12 | | A 193 1115122 0 | TLC | | 111-008 | 109434 | 12:05 | TLC025 | 4404 | 4,392.38- | 41,229.74 |
| 23-12 | 22-12 | IMP.OP.S/.   15,000.00 | | | | | | | | | |
| 23-12 | | PORTES AUTOSOBRE | INT | | 195-000 | 823018 | | | 4981 | 1.00- | 41,228.74 |
| 29-12 | | ENTR.EFEC. 000234 | VEN | AG.C.C.SAN BORJA | 193-001 | 000234 | 13:04 | E89037 | 1018 | 290.00 | 41,518.74 |
| 30-12 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000050 | | | 2903 | 29,999.00 | 71,517.74 |
| 30-12 | 31-12 | O/B Local     29,999.00 | | | | | | | | | |
| 30-12 | | A 192 00607331 1 | TLC | | 111-008 | 096486 | 11:00 | TLC015 | 4401 | 22.09- | 71,495.65 |
| 30-12 | | TLC-DIC SHL | INT | | 000-000 | | 04:52 | | 4611 | 80.00- | 71,415.65 |
| 31-12 | | PORTE ESTADO CUENTA | INT | | 195-000 | 902244 | | | 4991 | 1.00- | 71,414.65 |
| 31-12 | | CHEQUE 08711257 | INT | | 191-000 | 815583 | | | 3901 | 628.79- | 70,785.86 |
| 31-12 | | MANTENIMIENTO | INT | | - | | | | 0101 | 8.00- | 70,777.86 |
| 31-12 | | COMIS.PROCESO DE OPER | INT | | - | | | | 0101 | .70- | 70,777.16 |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES DEL PRESENTE MES

Impreso por Exorta S.A

N2210(08-02)

4/9

DE : W.R.GRACE & CO                    NO.DE TEL :                    19 FEB. 2004 05:59PM P5

**Banco de Crédito ≫BCP≫**

## ESTADO DE CUENTA CORRIENTE

| | | PAGINA 2 DE 2 | |
|---|---|---|---|
| W.R. GRACE & CO. SUCURSAL DE LIMA | CODIGO DE CUENTA | CODIGO DE CUENTA INTERBANCARIO (CCI) | MONEDA |
| BCP.SUC SAN ISIDRO CAS. N.116 | 193-1125963-1-72 | 002-193-001125963172-18 | DOLARES |
| SAN ISIDRO-LIMA | | | |

LIMA-27
    800    88888    (QQP'K3
    4461

EJECUTIVO DE NEGOCIOS: VERA C. MARTIN
OFICINA: SUC SAN ISIDRO
TELEFONO: 442-8642 CELULAR
E-MAIL:

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT.* | LUGAR | REFERENCIAS ADICIONALES | | | | | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | | |

| | | | TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|---|---|---|
| 1. TRANSACCIONES EN EFECTIVO, CHEQUES Y CARGOS MANUALES | | | 1009 1010 1018 2903 3001 3002 3011 3901 3902 4001 4002 4005 4006 4014 4015 | 12 | 2 | .70 |
| | | TOTAL COMISION | | | | .70 |

**CHEQUES PAGADOS**

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 08711252 | 957.00 | 08711253 | 65.92 | 08711254 | 601.04 | 08711255 | 602.45 |
| 08711256 | 58.29 | 08711257 | 628.79 | | | | |

Impreso por: Enohsa S.A.

W221A (08-02)

DE : W.R. GRACE & CO                    NO. DE TEL :                    19 FEB. 2004 06:03PM P6



**BankBoston**
BankBoston N.A. Sucursal del Perú
RUC: 20331285251

| | |
|---|---|
| W.R. GRACE & CO. - CONN | **ESTADO DE CUENTA** |
| AV. CONSTELACION AUSTRAL 149 | Del  01 DEC 2003    31 DEC 2003 |
| URB. LA CAMPINA | |
| CHORRILLOS | Cuenta N°  0154519 |
| D.O.I.  20102001053 | Moneda  SOLES |
| | CCI N°  046-001-000000154519-43 |
| | Cliente N°  0015787 |

de 1 1

| FECHA OP. | FECHA VALOR | DESCRIPCIÓN | DÉBITOS | CRÉDITOS | SALDOS |
|---|---|---|---|---|---|
| | | SALDO APERTURA | | | 40,570.04 |
| 01DEC03 | | COM CASH MGT PORTES NOV-2 | 12.30 | | 40,557.74 |
| 02DEC03 | | TRASF INT A  D14185901900 | 6,090.00 | | 34,467.74 |
| 03  03 | | PAGO CHEQUE  00000715 | 71.96 | | 34,395.78 |
| 03DEC03 | | PAGO CHEQUE  00000714 | 181.60 | | 34,214.18 |
| 03DEC03 | | PAGO CHEQUE  00000716 | 2,730.64 | | 31,483.54 |
| 03DEC03 | | PAGO CHEQUE  00000717 | 921.89 | | 30,561.65 |
| 03DEC03 | | PAGO CHEQUE  00000713 | 1,756.20 | | 28,805.45 |
| 05DEC03 | | COMPRA ME  BTS TC3.4740 | | 138,960.00 | 167,765.45 |
| 06DEC03 | | TRASF INT A  D14352601700 | 43,757.00 | | 124,008.45 |
| 09DEC03 | | TRASF INT A  D14442301700 | 4,878.00 | | 119,130.45 |
| 09DEC03 | | PAGO CHEQUE  00000719 | 1,289.40 | | 117,841.05 |
| 09DEC03 | | PAGO CHEQUE  00000718 | 58.26 | | 117,782.79 |
| 12DEC03 | | PAGO CHEQUE  00000721 | 178.50 | | 117,604.29 |
| 12DEC03 | | DEB. VARIOS  LUIS PALOMIN | 10,158.26 | | 107,446.03 |
| 12DEC03 | | DEB. VARIOS  BRENDA VINCE | 3,906.50 | | 103,539.53 |
| 12DEC03 | | DEB. VARIOS  EDUARDO POSA | 856.58 | | 102,682.95 |
| 12DEC03 | | DEB. VARIOS  GUILLERMO ES | 920.00 | | 101,762.95 |
| 12DEC03 | | DEB. VARIOS  GUSTAVO HERR | 4,185.92 | | 97,577.03 |
| 12DEC03 | | DEB. VARIOS  HUMBERTO CAR | 15,200.93 | | 82,376.10 |
| 12DEC03 | | DEB. VARIOS  IRIS MARTINE | 3,281.53 | | 79,094.57 |
| 12  03 | | DEB. VARIOS  ENRNESTO CHA | 920.00 | | 78,174.57 |
| 12DEC03 | | DEB. VARIOS  ANGEL HERNAN | 920.00 | | 77,254.57 |
| 12DEC03 | | CH DE GEREN  CLI ADUANAS | 17,584.69 | | 59,669.88 |
| 12DEC03 | 16DEC03 | DEP CH O/BCO | | 29,643.43 | 89,313.31 |
| 15DEC03 | | COMPRA ME  BTS TC3.4740 | | 52,110.00 | 141,423.31 |
| 15DEC03 | | TRASF INT A  D14675001500 | 81,221.00 | | 60,202.31 |
| 15DEC03 | | TRASF INT A  D14576301000 | 23,526.00 | | 36,676.31 |
| 15DEC03 | | PAGO CHEQUE  00000720 | 200.00 | | 36,476.31 |
| 17DEC03 | | TRASF INT A  D14860301100 | 10,413.00 | | 26,063.31 |
| 31DEC03 | | TRASF INT A  D15372301100 | 17,245.00 | | 8,818.31 |
| | | SALDO CIERRE | | | 8,818.31 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 40,570.04 | 27 | 252,465.16 | 3 | 220,713.43 | 8,818.31 | 50,904.58 |

¡Les deseamos un Feliz y Próspero
Año Nuevo!

6/9

**Importante:**
Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo. En caso contrario sírvanse acercarse a nuestras oficinas para atender sus observaciones.

DE : W.R. GRACE & CO          NO. DE TEL :          19 FEB. 2004 06:05PM P7



**BankBoston**
BankBoston N.A. Sucursal del Perú
RUC: 20331285251

**ESTADO DE CUENTA**

de
1      2

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA

CHORRILLOS

D.O.I.: 20102001053

Del    01 DEC 2003         31 DEC 2003

Cuenta N°  0154424
Moneda  DOLARES
CCI N°  048-001-000000154424-48
Cliente N°  0015787

| FECHA OP. | FECHA VALOR | DESCRIPCIÓN | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| | | SALDO APERTURA | | | 385,888.72 |
| 01DEC03 | | COM CASH MGT PORTES NOV-2 | 21.00 | | 385,867.72 |
| 01DEC03 | | COM CASH MGT MPAY | 34.50 | | 385,833.22 |
| 02  003 | | PAGO CHEQUE 00000351 | 70.00 | | 385,763.22 |
| 03DEC03 | | PAGO CHEQUE 00000352 | 782.10 | | 385,001.12 |
| 03DEC03 | | COM.COB/DESC PAG CC03/12/ | 20.00 | | 384,981.12 |
| 03DEC03 | | COB LETRA/FA PAG CC03/12/ | | 38,764.42 | 423,745.54 |
| 04DEC03 | | PAGO CHEQUE 00000354 | 79.91 | | 423,665.63 |
| 04DEC03 | | PAGO CHEQUE 00000353 | 1,438.52 | | 422,227.11 |
| 04DEC03 | | COM.COB/DESC PAG CC04/12/ | 5.00 | | 422,222.11 |
| 04DEC03 | | COB LETRA/FA PAG CC04/12/ | | 11,408.28 | 433,630.39 |
| 05DEC03 | | PAGO CHEQUE 00000355 | 4,000.00 | | 429,630.39 |
| 05DEC03 | | COMPRA ME  BTS TC3.4740 | 40,000.00 | | 389,630.39 |
| 05DEC03 | | COM.COB/DESC PAGCC05/12/2 | 5.00 | | 389,625.39 |
| 05DEC03 | | COB LETRA/FA PAGCC05/12/2 | | 11,407.95 | 401,033.34 |
| 09DEC03 | 11DEC03 | DEP CH O/BCO | | 29,887.22 | 430,920.56 |
| 11DEC03 | | PAGO CHEQUE 00000358 | 43.00 | | 430,877.56 |
| 11DEC03 | | COM.COB/DESC PAG CC11/12/ | 10.00 | | 430,867.56 |
| 11DEC03 | | COB LETRA/FA PAG CC11/12/ | | 21,224.03 | 452,091.59 |
| 12DEC03 | | PAGO CHEQUE 00000357 | 50.00 | | 452,041.59 |
| 12DEC03 | | CH DE GEREN  VINCES ARRIE | 2,633.71 | | 449,407.88 |
| 12  003 | | CH DE GEREN  COTECNA INSP | 250.00 | | 449,157.88 |
| 12DEC03 | | CH DE GEREN  JB INTERNACI | 350.00 | | 448,807.88 |
| 12DEC03 | | CH DE GEREN  NETWORK SYST | 1,672.86 | | 447,135.02 |
| 12DEC03 | | CH DE GEREN  CLINITOURS S | 1,186.48 | | 445,948.54 |
| 12DEC03 | | CH DE GEREN  POLO SERVICE | 448.81 | | 445,499.73 |
| 12DEC03 | | CH DE GEREN  CLI ADUANAS | 3,740.57 | | 441,759.16 |
| 12DEC03 | | CH DE GEREN  GLOBAL NETWO | 16.22 | | 441,742.94 |
| 12DEC03 | | CH DE GEREN  NETCORPERU S | 71.40 | | 441,671.54 |
| 12DEC03 | | TRANSF BCR  CREDITO | | 320,000.00 | 761,671.54 |
| 12DEC03 | 16DEC03 | DEP CH O/BCO | | 1,178.10 | 762,849.64 |
| 15DEC03 | | COMPRA ME  BTS TC3.4740 | 15,000.00 | | 747,849.64 |
| 15DEC03 | | TRANS EXTER  ST....016656 | 741,016.97 | | 6,832.67 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 385,888.72 | | | | | | |

¡Les deseamos un Feliz y Próspero
Año Nuevo!

7/9

**Importante:**
Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo. En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

DE : W.R. GRACE & CO          NO. DE TEL :          19 FEB. 2004 06:08PM P8



**BankBoston**
BankBoston N.A. Sucursal del Perú
RUC: 20331265251

| | |
|---|---|
| W.R. GRACE & CO. - CONN | |
| AV. CONSTELACION AUSTRAL 149 | |
| URB. LA CAMPINA | |
| CHORRILLOS | |
| D.O.I : 20102001053 | |

**ESTADO DE CUENTA**

de 2 2

| Del | 01 DEC 2003 | 31 DEC 2003 |
|---|---|---|

Cuenta N° 0154424
Moneda DOLARES
CCI N° 048-001-000000154424-46
Cliente N° 0015787

| FECHA OP. | FECHA VALOR | DESCRIPCIÓN | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| 15DEC03 | | TRANS EXTER COMI..015655 | 35.00 | | 6,797.67 |
| 15DEC03 | | COM.COB/DESC PAG CC15/12/ | 5.00 | | 6,792.67 |
| 15DEC03 | | COB LETRA/FA PAG CC15/12/ | | 13,552.53 | 20,345.20 |
| 16 C03 | | COM.COB/DESC PAG CC16/12/ | 10.00 | | 20,335.20 |
| 16DEC03 | | COB LETRA/FA PAG CC16/12/ | | 21,224.36 | 41,559.56 |
| 17DEC03 | | PAGO CHEQUE 00000359 | 1,080.96 | | 40,478.60 |
| 17DEC03 | | COM.COB/DESC PAG CC17/12/ | 15.00 | | 40,463.60 |
| 17DEC03 | | COB LETRA/FA PAG CC17/12/ | | 42,813.24 | 83,276.84 |
| 18DEC03 | | COM.COB/DESC PAG CC18/12/ | 25.00 | | 83,251.84 |
| 18DEC03 | | COB LETRA/FA PAG CC18/12/ | | 56,141.59 | 139,393.43 |
| 22DEC03 | | COM.COB/DESC PAG CC22/12 | 5.00 | | 139,388.43 |
| 22DEC03 | | COB LETRA/FA PAG CC22/12 | | 12,368.27 | 151,756.70 |
| 23DEC03 | | COM.COB/DESC PAG CC23/12/ | 25.00 | | 151,731.70 |
| 23DEC03 | | COB LETRA/FA PAG CC23/12/ | | 55,818.06 | 207,549.76 |
| 26DEC03 | | PAGO CHEQUE 00000360 | 147.00 | | 207,402.76 |
| 30DEC03 | | PAGO CHEQUE 00000361 | 142.80 | | 207,259.96 |
| 31DEC03 | | COM CASH MGT BOSTONMAIL D | 20.00 | | 207,239.96 |
| | | SALDO CIERRE | | | 207,239.96 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 385,888.72 | 86 | 814,436.81 | 13 | 635,788.05 | 207,239.96 | 305,501.98 |

¡Les deseamos un Feliz y Próspero
Año Nuevo!

8/9

**Importante:**
Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo. En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

FROM : WR GRACE LIBBY  FAX NO. : 4062933749 ● Jan. 13 2004 04:35PM P2



FIRST NATIONAL BANK OF MONTANA          002 01 00    PAGE:           1
504 MINERAL AVENUE                      DATE: 12/31/03  ACCOUNT:    1049097
LIBBY, MONTANA  59923                                DOCUMENTS:        0

TELEPHONE: 406-293-0280



```
              KOOTENAI DEVELOPMENT COMPANY                30
              PO BOX 695                                   0
              LIBBY MT  59923-1055                          0
```

OUR TOLL FREE CUSTOMER SERVICE CENTER NUMBER 1-800-824-2692

COMMERCIAL ACCOUNT 1049097

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT ................................ | | | 11/28/03 | 17,362.67 |
| SERVICE CHARGE | 5.00 | | 12/31/03 | 17,357.67 |
| BALANCE THIS STATEMENT ................................ | | | 12/31/03 | 17,357.67 |

| | | | | |
|---|---|---|---|---|
| TOTAL CREDITS | (0) | .00 | MINIMUM BALANCE | 17,362.67 |
| TOTAL DEBITS | (1) | 5.00 | AVG AVAILABLE BALANCE | 17,362.67 |
| TAX ID NUMBER | | 81-0495013 | AVERAGE BALANCE | 17,362.67 |

- - - ITEMIZATION OF SERVICE CHARGE PAID THIS PERIOD - - -

TOTAL CHARGE FOR Maintenance Fee:            5.00

CERTIFICATES OF DEPOSIT

| CERTIFICATE NUMBER | INTEREST RATE | MATURITY DATE | NEXT INT DATE | NEXT INT AMOUNT | INTEREST PAID 2003 | CURRENT BALANCE |
|---|---|---|---|---|---|---|
| 115386 | 2.3500 | 02/22/04 | 02/21/04B | 80.32 | 117.12 | 6,780.27 |
| *TOTAL* | 2.3500 | | | | | 6,780.27 |

(B) INTEREST WILL BE PAID BY COMPOUNDING

**Privacy Notice on Reverse of Statement**                Notice: see reverse side for important information

REMEDIUM GROUP INC
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

TS

**Account No:** 323-883842
**Statement Start Date:** 29 NOV 2003
**Statement End Date:** 31 DEC 2003
**Statement Code:** 000-USA-22
**Statement No:** 012
**Page 1 of 2**

## TRANSACTIONS

| | |
|---|---|
| Total Credits | 3 |
| Total Debits (incl. checks) | 3 |
| Total Checks Paid | 0 |

## BALANCES

| | Opening (29 NOV 2003) | Closing (31 DEC 2003) |
|---|---|---|
| Ledger | 2,292,291.04 | .00 |
| | 2,292,291.04 | |
| | 0.00 | .00 |

## ENCLOSURES

| | |
|---|---|
| Credits | 0 |
| Debits | 0 |
| Checks | 0 |

**Closing Balances**

LEDGER BALANCES
| Date | Amount |
|---|---|
| 15DEC | 0.00 |
| 24DEC | 0.00 |
| 29DEC | 0.00 |

| Ledger Date | Adj Ledger Date | Value Date | F | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|

**CREDITS**

| Ledger Date | Value Date | F | References | Credit | Description |
|---|---|---|---|---|---|
| 15DEC | | | USM DEP REF # 770 | 4,066.04 | UN-ENCODED DEPOSIT DEPOSIT REFERENCE NUMBER 0000000770 *VALUE DATE: 12/16 100 12/17 3,926 12/18 40 |
| 24DEC | | | USD YOUR: CAP OF 03/12/24 OUR: 048550358J0 | 2,287,677.20 | BOOK TRANSFER CREDIT B/O: GRACE INTERNATIONAL HOLDINGS,I CAMBRIDGE MA 02140- |
| 29DEC | * | | USM DEP REF # 780 | 547.80 | UN-ENCODED DEPOSIT DEPOSIT REFERENCE NUMBER 0000000780 *VALUE DATE: 12/30 469 12/31 77 |

**DEBITS**

| Ledger Date | Value Date | F | References | Debit | Description |
|---|---|---|---|---|---|
| 15DEC | | | USD OUR: 0011160114XF | 4,066.04 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238B1963 |
| 24DEC | | | USD YOUR: NONREF OUR: 0699400358J0 | 2,287,677.20 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO (DELAWARE) CAMBRIDGE MA 02140- REF: FUNDS MOVEMENT FROM REMEDIUM T O GRACE DE (GIHI INT PYMNT TO REMED |
| 29DEC | | | USD OUR: 0012310114XF | 547.80 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238B1963 |

**FT CODE:**

| | | | |
|---|---|---|---|
| USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT | US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
| USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT | US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.



Account No: 323-883842
Statement Start Date: 29 NOV 2003
Statement End Date: 31 DEC 2003
Statement Code: 000-USA-22
Statement No: 012

Page 2 of 2

TS

REMEDIUM GROUP INC
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

CHECKS

No Activity

# JPMorganChase

## Statement of Account

In US Dollars

Account No: 601-831985
Statement Start Date: 29 NOV 2003
Statement End Date: 31 DEC 2003
Statement Code: 000-USA-12
Statement No: 012    131    3
Page 1 of 3

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE  MA  02140

Ts

| | | Opening (29 NOV 2003) | Closing (31 DEC 2003) | |
|---|---|---|---|---|
| | | Ledger | Ledger | |
| Total Credits | 17 | 344,906.79 | .00 | |
| Total Debits (incl. checks) | 63 | 344,906.79 | | Credits |
| Total Checks Paid | 62 | -271,766.50 | .00 | Debits |
| | | | | Checks |

| Date | | | Opening (29 NOV 2003) Ledger | Closing (31 DEC 2003) Ledger | Description |
|---|---|---|---|---|---|
| 29 NOV 01 DEC | USD | OUR: 0312011985WC | **** Balance **** | 0.00 5,679.52 | OPENING LEDGER BALANCE CDS FUNDING MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC |
| 01 DEC 01 DEC 02 DEC | USD USD | OUR: 0111000961PP OUR: 0312021985WC | 5,679.52 **** Balance **** | .00 64.85 | PACKAGE LISTING CLOSING LEDGER BALANCE CDS FUNDING |
| 02 DEC 02 DEC 03 DEC | USD USD | OUR: 0211000925PP YOUR: 0000005168 120303 OUR: 0056056337YY | 64.85 **** Balance **** | .00 | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC PACKAGE LISTING CLOSING LEDGER BALANCE CREDIT MEMO ADDITIONAL FUNDING FOR ADDITIONAL CHECK CLEARING |
| 03 DEC 04 DEC | USD | OUR: 0311000960PP YOUR: 0000005168 120303 OUR: 0036622338RI | 73,140.29 **** Balance **** | 73,140.29 | PACKAGE LISTING CLOSING LEDGER BALANCE CHECK RETURNED CREDIT MEMO-CHECK RETURNED CHECK#: CF/0005168 PAYEE: UNKNOWN REASON: CF |
| 04 DEC 05 DEC | USD | OUR: 0312051985WC | 73,140.29 **** Balance **** | 73,140.29 | CLOSING LEDGER BALANCE DEBIT MEMORANDUM MONEY TRANSFER DEBIT. ADJUSTMENT TO ZERO OUT REMAINING POSITIVE BALANCE. |
| 05 DEC 08 DEC | USD | OUR: 0312081985WC | **** Balance **** | 295.00 | CLOSING LEDGER BALANCE CDS FUNDING MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC |

FT CODE:
USD - SAME DAY FUNDS
USN - NEXT DAY FUNDS
US1 - ONE DAY FLOAT
US2 - TWO DAY FLOAT
US3 - THREE DAY FLOAT
US4 - FOUR DAY FLOAT
US5 - FIVE DAY FLOAT
USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS.

# JPMorganChase

## Statement of Account

In US Dollars

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE MA  02140

| | |
|---|---|
| Account No: | 601-831985 |
| Statement Start Date: | 29 NOV 2003 |
| Statement End Date: | 31 DEC 2003 |
| Statement Code: | 000-USA-12 |
| Statement No: | 012      131 |
| | Page  2  of  3 |

Ts

| Date | | Amount | Balance | Description |
|---|---|---|---|---|
| 08DEC | USD  OUR: 0811000970PP | | | PACKAGE LISTING |
| 08DEC | | | 295.00 | CLOSING LEDGER BALANCE |
| 09DEC | USD  OUR: 031209198SWC | .00 | **** Balance **** | CDS FUNDING |
| | | 60.00 | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | ACCOUNT ACTIVITY AT JPMC |
| 09DEC | USD  OUR: 0911000930PP | | | PACKAGE LISTING |
| 09DEC | | | 60.00 | CLOSING LEDGER BALANCE |
| 15DEC | USD  OUR: 031215198SWC | .00 | **** Balance **** | CDS FUNDING |
| | | 18,688.17 | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | ACCOUNT ACTIVITY AT JPMC |
| 15DEC | USD  OUR: 1511000933PP | | | PACKAGE LISTING |
| 15DEC | | 18,688.17 | 18,688.17 | CLOSING LEDGER BALANCE |
| 16DEC | USD  OUR: 031216198SWC | .00 | **** Balance **** | CDS FUNDING |
| | | 27,199.19 | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | ACCOUNT ACTIVITY AT JPMC |
| 16DEC | USD  OUR: 1611000947PP | | | PACKAGE LISTING |
| 16DEC | | 27,199.19 | 27,199.19 | CLOSING LEDGER BALANCE |
| 17DEC | USD  OUR: 031217198SWC | .00 | **** Balance **** | CDS FUNDING |
| | | 54,513.26 | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | ACCOUNT ACTIVITY AT JPMC |
| 17DEC | USD  OUR: 1711000920PP | | | PACKAGE LISTING |
| 17DEC | | 54,513.26 | 54,513.26 | CLOSING LEDGER BALANCE |
| 18DEC | USD  OUR: 031218198SWC | .00 | **** Balance **** | CDS FUNDING |
| | | 15,176.45 | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | ACCOUNT ACTIVITY AT JPMC |
| 18DEC | USD  OUR: 1811000961PP | | | PACKAGE LISTING |
| 18DEC | | 15,176.45 | 15,176.45 | CLOSING LEDGER BALANCE |
| 19DEC | USD  OUR: 031219198SWC | .00 | **** Balance **** | CDS FUNDING |
| | | 2,578.10 | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | ACCOUNT ACTIVITY AT JPMC |
| 19DEC | USD  OUR: 1911000928PP | | | PACKAGE LISTING |
| 19DEC | | 2,578.10 | 2,578.10 | CLOSING LEDGER BALANCE |
| 22DEC | USD  OUR: 031222198SWC | .00 | **** Balance **** | CDS FUNDING |
| | | 2,819.97 | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | ACCOUNT ACTIVITY AT JPMC |
| 22DEC | USD  OUR: 2211000970PP | | | PACKAGE LISTING |
| 22DEC | | 2,819.97 | 2,819.97 | CLOSING LEDGER BALANCE |
| 24DEC | USD  OUR: 031224198SWC | .00 | **** Balance **** | CDS FUNDING |
| | | 574.69 | | MONEY TRANSFER CREDIT RECEIVED TO |

**JPMorganChase**

Statement of Account

In US Dollars

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITTMORE AVENUE
CAMBRIDGE  MA  02140

TS

| Account No: | 601-831985 |
| Statement Start Date: | 29 NOV 2003 |
| Statement End Date: | 31 DEC 2003 |
| Statement Code: | 000-USA-12 |
| Statement No: | 012   131 |
| | Page  3  of  3 |

| 24DEC | USD | OUR: 2611000958PP | | FUND YOUR CONTROLLED DISBURSEMENT |
| 24DEC | | | | ACCOUNT ACTIVITY AT JPMC |
| 26DEC | USD | OUR: 0312261985WC | 574.69  \*\*\*\* Balance \*\*\*\* | PACKAGE LISTING |
| | | | | CLOSING LEDGER BALANCE |
| | | | 6,456.00 | CDS FUNDING |
| 26DEC | USD | OUR: 2611000978PP | | MONEY TRANSFER CREDIT RECEIVED TO |
| 26DEC | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| 26DEC | USD | OUR: 0312291985WC | 6,456.70  \*\*\*\* Balance \*\*\*\* | ACCOUNT ACTIVITY AT JPMC |
| | | | | PACKAGE LISTING |
| | | | .00 | CLOSING LEDGER BALANCE |
| | | | 45,301.64 | CDS FUNDING |
| 29DEC | USD | OUR: 2911000910PP | | MONEY TRANSFER CREDIT RECEIVED TO |
| 29DEC | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| 30DEC | USD | OUR: 0312301985WC | 45,301.64  \*\*\*\* Balance \*\*\*\* | ACCOUNT ACTIVITY AT JPMC |
| | | | | PACKAGE LISTING |
| | | | .00 | CLOSING LEDGER BALANCE |
| | | | 15,706.06 | CDS FUNDING |
| 30DEC | USD | OUR: 3011000880PP | | MONEY TRANSFER CREDIT RECEIVED TO |
| 31DEC | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| 31DEC | USD | OUR: 0312311985WC | 15,706.06  \*\*\*\* Balance \*\*\*\* | ACCOUNT ACTIVITY AT JPMC |
| | | | | PACKAGE LISTING |
| | | | .00 | CLOSING LEDGER BALANCE |
| | | | 3,512.61 | CDS FUNDING |
| 31DEC | USD | OUR: 3111000903PP | | MONEY TRANSFER CREDIT RECEIVED TO |
| 31DEC | | | 3,512.61  \*\*\*\* Balance \*\*\*\* | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | ACCOUNT ACTIVITY AT JPMC |
| | | | .00 | PACKAGE LISTING |
| | | | | CLOSING LEDGER BALANCE |



Citibank, N.A. - Puerto Rico
Member FDIC

```
******************SNGLP 52.00                R21
IIII....II..II..III...II..II...I.II..I..II..III
```

DAREX PR

DAREX PUERTO RICO INC
C/O W.R. GRACE & CO.
ATTN: PAUL MILLIKEN
62 WHITTEMORE AVE
CAMBRIDGE, MA            02140

Page        1 of 15

Account Number: 0/300153/011

Statement Period

Nov 27, 2003 - Dec 26, 2003

**CORPORATE ACCOUNT AS OF December 26, 2003          4704 REGULAR STATEMENT**

## ACCOUNT SUMMARY

| | | |
|---|---|---|
| **OPENING BALANCE** | | 5,790,679.67 |
| 61 | DEBITS | 5,370,930.86 |
| | 57 CHECKS | 366,233.42 |
| | 4 NON-CHECKS | 5,004,697.44 |
| 14 | CREDITS | 449,496.36 |
| | 14 DEPOSITS | 449,496.36 |
| | 0 NON-DEPOSITS | 0.00 |
| **CLOSING LEDGER** | | 869,245.17 |

*Handwritten: 366,233.42 (10 726.29) Payroll CKS. 355,507.13*

## DEPOSIT LIST

| Deposit No. | Date | Amount | Deposit No. | Date | Amount |
|---|---|---|---|---|---|
| | 11-28 | 13,170.33 | | 11-28 | 17,938.09 |
| | 11-28 | 109,066.27 | | 12-04 | 13,034.15 |
| | 12-05 | 10,001.82 | | 12-08 | 2,939.26 |
| | 12-08 | 32,236.98 | | 12-12 | 21,260.82 |
| | 12-12 | 67,960.83 | | 12-17 | 23,632.53 |
| | 12-18 | 74,572.65 | | 12-19 | 6,474.59 |
| | 12-19 | 26,698.66 | | 12-24 | 20,509.38 |

## CHECKS PAID

| Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|
| 16659 | 12-04 | 100.00 | 16662 | 11-28 | 18.79 |
| 16665 | 11-28 | 68.00 | 16666 | 12-08 | 1,922.76 |
| 16669 | 11-28 | 250.00 | 16672 | 12-05 | 5,206.86 |
| 16679 | 11-28 | 65.00 | 16681 | 12-02 | 164.36 |
| 16682 | 12-04 | 250.00 | 16683 | 11-28 | 60.00 |
| 16684 | 12-08 | 78.00 | 16685 | 12-01 | 77.00 |
| 16686 | 12-08 | 1,234.80 | 16687 | 12-01 | 235.24 |
| 16688 | 12-05 | 50.00 | 16694 | 12-16 | 3,069.72 |
| 16697 | 12-02 | 3,912.00 | 16698 | 12-03 | 6,026.40 |
| 16700 | 12-05 | 77,210.00 | 16702 | 12-12 | 1,320.00 |
| 16703 | 12-09 | 11,269.74 | 16704 | 12-09 | 4,898.90 |
| 16705 | 12-09 | 33,029.71 | 16706 | 12-09 | 3,617.61 |
| 16707 | 12-09 | 65,361.31 | 16709 | 12-22 | 1,039.75 |

ANY ERROR OR OMISSION ON THIS STATEMENT MUST BE NOTIFIED IN WRITING TO THE ATTENTION OF CITISERVICE UNIT,
PO BOX 70301, SAN JUAN, PR 00936-8301; OR CONTACT CITISERVICE AT (787) 771-2800 WITHIN THIRTY (30) DAYS FROM
MAILING DATE. YOU ALSO CAN SEND A MESSAGE USING OUR ELECTRONIC MAIL MESSENGER: citiservice.pr@citicorp.com.
FAILURE TO DO SO WILL SIGNIFY THAT THE STATEMENT IS CORRECT.

A member of citigroup

**DAREX PR**
DAREX PUERTO RICO INC

Account Number: 0/300153/011

Statement Period
Nov 27, 2003 - Dec 26, 2003

## CHECKS PAID

| Check | Date | Amount | Check | Date | Amount |
|-------|------|--------|-------|------|--------|
| 16710 | 12-09 | 38,522.58 | 16711 | 12-10 | 185.97 |
| 16712 | 12-10 | 11,727.00 | 16713 | 12-17 | 51.75 |
| 16714 | 12-22 | 151.00 | 16715 | 12-23 | 1,144.76 |
| 16716 | 12-22 | 100.00 | 16717 | 12-22 | 725.00 |
| 16719 | 12-19 | 891.90 | 16720 | 12-19 | 68.00 |
| 16724 | 12-23 | 108.35 | 16725 | 12-24 | 8,214.57 |
| 16726 | 12-24 | 24,404.80 | 16727 | 12-26 | 1,748.00 |
| 16728 | 12-26 | 4,898.90 | 16729 | 12-26 | 20,544.55 |
| 16730 | 12-26 | 3,617.61 | 16734 | 12-24 | 7,822.50 |
| 16741 | 12-24 | 10,044.00 | 101389 | 11-28 | 1,015.15 |
| 101390 | 12-10 | 1,833.94 | 101391 | 11-28 | 1,065.15 |
| 101392 | 12-01 | 1,165.39 | 101393 | 12-16 | 169.20 |
| 101394 | 12-16 | 937.65 | 101395 | 12-17 | 184.70 |
| 101396 | 12-17 | 1,833.92 | 101397 | 12-15 | 169.20 |
| 101398 | 12-15 | 1,006.41 | 101399 | 12-17 | 180.20 |
| 101400 | 12-17 | 1,165.38 | | | |

## DESCRIPTIVE ITEMS

| Date | Description | Serial No | Debits | Credits | Balance |
|------|-------------|-----------|--------|---------|---------|
| 11-27 | OPENING BALANCE | | | | 5,790,679.67 |
| 11-28 | TOTAL CHECKS PAID | | 2,542.09 | | 5,928,312.27 |
| 11-28 | TOTAL DEPOSITS | | | 140,174.69 | 5,928,312.27 |
| 12-01 | TOTAL CHECKS PAID | | 1,477.63 | | 5,926,834.64 |
| 12-02 | TOTAL CHECKS PAID | | 4,076.30 | | 5,922,758.34 |
| 12-03 | TOTAL CHECKS PAID | | 6,026.40 | | 5,916,731.94 |
| 12-04 | TOTAL CHECKS PAID | | 350.00 | | |
| 12-04 | TOTAL DEPOSITS | | | 13,034.15 | 5,929,416.09 |
| 12-05 | TOTAL CHECKS PAID | | 82,466.86 | | |
| 12-05 | TOTAL DEPOSITS | | | 10,001.82 | 5,856,951.05 |
| 12-08 | TOTAL CHECKS PAID | | 3,235.56 | | |
| 12-08 | TOTAL DEPOSITS | | | 45,176.24 | 5,898,891.73 |
| 12-09 | TOTAL CHECKS PAID | | 156,699.85 | | 5,742,191.88 |
| 12-10 | TOTAL CHECKS PAID | | 13,746.91 | | 5,728,444.97 |
| 12-11 | NAME: TAX SERVICE 702 ENTRY DESC: PMT IMPND INDIVIDUAL ID: C3953-002705410 | | 2,015.68 | | 5,726,429.29 |
| 12-12 | TOTAL CHECKS PAID | | 1,320.00 | | |
| 12-12 | TOTAL DEPOSITS | | | 89,221.65 | 5,814,330.94 |
| 12-15 | OUTGOING FUNDS TRANSFER DR REF 3033495336 IN FAVOR W. R. GRACE & CO. - CONN. ACCOUNT //FW021000021 CHASE NYC TRANSFER OF FUNDS FROM SUBSIDIARY T O PARENT COMPANY | | 5,000,000.00 | | |
| 12-15 | TOTAL CHECKS PAID | | 1,175.61 | | 813,155.33 |
| 12-16 | TOTAL CHECKS PAID | | 4,176.57 | | 808,978.76 |

A member of citigroup



**Citibank, N.A. - Puerto Rico**
**Member FDIC**

Page    3 of 15

DAREX PR
DAREX PUERTO RICO INC

**Account Number: 0/300153/011**

**Statement Period**
**Nov 27, 2003 - Dec 26, 2003**

### DESCRIPTIVE ITEMS

| Date | Description | Serial No | Debits | Credits | Balance |
|------|-------------|-----------|--------|---------|---------|
| 12-17 | TOTAL CHECKS PAID | | 3,415.95 | | |
| 12-17 | TOTAL DEPOSITS | | | 23,632.53 | 829,195.34 |
| 12-18 | TOTAL DEPOSITS | | | 74,572.65 | 903,767.99 |
| 12-19 | DEPOSIT ADJUSTMENT DR DR RE: | | 824.00 | | |
| | .REF#  , DATED 20031219 FOR    0.00 | | | | |
| | ANNUAL FEE FOR USPS LOCKBOX 71245 | | | | |
| 12-19 | TOTAL CHECKS PAID | | 959.90 | | |
| 12-19 | TOTAL DEPOSITS | | | 33,173.25 | 935,157.34 |
| 12-22 | TOTAL CHECKS PAID | | 2,015.75 | | 933,141.59 |
| 12-23 | NAME: TAX SERVICE 702 ENTRY DESC: | | 1,857.76 | | |
| | PMT IMPND INDIVIDUAL ID: C3953- | | | | |
| | 002764136 | | | | |
| 12-23 | TOTAL CHECKS PAID | | 1,253.11 | | 930,030.72 |
| 12-24 | TOTAL CHECKS PAID | | 50,485.87 | | |
| 12-24 | TOTAL DEPOSITS | | | 20,509.38 | 900,054.23 |
| 12-26 | TOTAL CHECKS PAID | | 30,809.06 | | 869,245.17 |
| 12-26 | CLOSING BALANCE | | | | 869,245.17 |
| **Total Debits/Credits** | | | **5,370,930.86** | **449,496.36** | |



A member of citigroup

**DAREX PR**

DAREX PUERTO RICO INC

**Account Number: 0/300153/011**

**Statement Period**

**Nov 27, 2003 - Dec 26, 2003**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 16659 | 12/04/2003 | 100.00 |
| 16662 | 11/28/2003 | 18.79 |
| 16665 | 11/28/2003 | 68.00 |
| 16666 | 12/09/2003 | 1,922.76 |
| 16669 | 11/28/2003 | 250.00 |

A member of citigroup



**citigroup**

Citibank, N.A. - Puerto Rico
Member FDIC

Page    5 of 15

DAREX PR
DAREX PUERTO RICO INC

Account Number: 0/300153/011
Statement Period
Nov 27, 2003 - Dec 26, 2003

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| 16672 | 12/05/2003 | 5,206.86 |
| 16679 | 11/28/2003 | 65.00 |
| 16681 | 12/02/2003 | 164.30 |
| 16682 | 12/04/2003 | 250.00 |
| 16683 | 11/28/2003 | 60.00 |



A member of citigroup

**DAREX PR**
DAREX PUERTO RICO INC

**Account Number: 0/300153/011**
**Statement Period**
**Nov 27, 2003 - Dec 26, 2003**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 16684 | 12/08/2003 | 78.00 |
| 16685 | 12/01/2003 | 77.00 |
| 16686 | 12/09/2003 | 1,234.80 |
| 16687 | 12/01/2003 | 235.24 |
| 16688 | 12/05/2003 | 50.00 |



## citigroup

**Citibank, N.A. - Puerto Rico**
**Member FDIC**

DAREX PR
DAREX PUERTO RICO INC

Page    7 of 15

**Account Number:** 0/300153/011

**Statement Period**
Nov 27, 2003 - Dec 26, 2003

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 16694 | 12/16/2003 | 3,069.72 |
| 16697 | 12/03/2003 | 3,912.00 |
| 16698 | 12/04/2003 | 6,026.40 |
| 16700 | 12/05/2003 | 77,210.00 |
| 16702 | 12/12/2003 | 1,320.00 |

A member of citigroup

**DAREX PR**
DAREX PUERTO RICO INC

**Account Number: 0/300153/011**

**Statement Period**

**Nov 27, 2003 - Dec 26, 2003**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 16703 | 12/10/2003 | 11,269.74 |
| 16704 | 12/10/2003 | 4,898.90 |
| 16705 | 12/10/2003 | 33,029.71 |
| 16706 | 12/10/2003 | 3,617.61 |
| 16707 | 12/10/2003 | 65,361.31 |



**DAREX PR**
DAREX PUERTO RICO INC

Account Number: 0/300153/011

Statement Period
Nov 27, 2003 - Dec 26, 2003

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | | |
|---|---|---|---|
| 16709 | 12/22/2003 | 1,039.75 | |
| 16710 | 12/10/2003 | 38,522.58 | |
| 16711 | 12/11/2003 | 185.97 | |
| 16712 | 12/11/2003 | 11,727.00 | |
| 16713 | 12/17/2003 | 51.75 | |

**DAREX PR**
DAREX PUERTO RICO INC

**Account Number: 0/300153/011**

**Statement Period**
**Nov 27, 2003 - Dec 26, 2003**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| 16714 | 12/22/2003 | 151.00 | 16714 | 12/22/2003 | 151.00 |
| 16715 | 12/24/2003 | 1,144.76 | 16715 | 12/24/2003 | 1,144.76 |
| 16716 | 12/22/2003 | 100.00 | 16716 | 12/22/2003 | 100.00 |
| 16717 | 12/22/2003 | 725.00 | 16717 | 12/22/2003 | 725.00 |
| 16719 | 12/19/2003 | 891.90 | 16719 | 12/19/2003 | 891.90 |



**Citibank, N.A. - Puerto Rico**
**Member FDIC**

Page      11 of 15

DAREX PR
DAREX PUERTO RICO INC

**Account Number: 0/300153/011**
**Statement Period**
**Nov 27, 2003 - Dec 26, 2003**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 16720 | 12/19/2003 | 68.00 |
| 16724 | 12/24/2003 | 108.35 |
| 16725 | 12/26/2003 | 8,214.57 |
| 16726 | 12/26/2003 | 24,404.80 |
| 16727 | 12/26/2003 | 1,748.00 |

A member of citigroup

**DAREX PR**

DAREX PUERTO RICO INC

**Account Number: 0/300153/011**

**Statement Period**

**Nov 27, 2003 - Dec 26, 2003**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 16728 | 12/29/2003 | 4,898.90 |
| 16728 | 12/29/2003 | 4,898.90 |
| 16729 | 12/29/2003 | 20,544.55 |
| 16729 | 12/29/2003 | 20,544.55 |
| 16730 | 12/29/2003 | 3,617.61 |
| 16730 | 12/29/2003 | 3,617.61 |
| 16734 | 12/26/2003 | 7,822.50 |
| 16734 | 12/26/2003 | 7,822.50 |
| 16741 | 12/26/2003 | 10,044.00 |
| 16741 | 12/26/2003 | 10,044.00 |



**Citibank, N.A. - Puerto Rico**
**Member FDIC**

Page    13 of 15

DAREX PR
DAREX PUERTO RICO INC

**Account Number:** 0/300153/011
**Statement Period**
Nov 27, 2003 - Dec 26, 2003

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| 101389 | 11/28/2003 | 1,015.15 |
| 101390 | 12/10/2003 | 1,833.94 |
| 101391 | 11/28/2003 | 1,065.15 |
| 101392 | 12/01/2003 | 1,165.39 |
| 101393 | 12/16/2003 | 169.20 |

A member of citigroup

**DAREX PR**

DAREX PUERTO RICO INC

**Account Number: 0/300153/011**

**Statement Period**

**Nov 27, 2003 - Dec 26, 2003**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| 101394 | 12/16/2003 | 937.65 |
| 101395 | 12/17/2003 | 184.70 |
| 101396 | 12/17/2003 | 1,833.92 |
| 101397 | 12/15/2003 | 169.20 |
| 101398 | 12/15/2003 | 1,006.41 |

A member of citigroup.



Citibank, N.A. - Puerto Rico
Member FDIC

Page    15 of 15

**DAREX PR**
DAREX PUERTO RICO INC

**Account Number:** 0/300153/011

**Statement Period**
Nov 27, 2003 - Dec 26, 2003

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| 101399 | 12/17/2003 | 180.20 |
| 101399 | 12/17/2003 | 180.20 |

| 101400 | 12/17/2003 | 1,165.38 |
| 101400 | 12/17/2003 | 1,165.38 |

A member of citigroup