**EXHIBIT A**

**Professional Profiles**
**WR Grace Time Tracking-Audit**
**For the Month Ended January 31, 2004**

| Name of Professional | Position with the Firm | Number of Years in Profession | Hourly Bill Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Larry Farmer | Audit Partner | 34 | 743 | 48.9 | 36,333 |
| Raymond Bromark | Audit Concurring Partner | 30+ | 1550 | 6.2 | 9,610 |
| Brett Cohen | Audit Partner | 20+ | 1213 | 3.2 | 3,882 |
| Joseph Divito | SPA Partner | 20+ | 821 | 3.0 | 2,463 |
| Peter Woolf | Tax Partner | 20+ | 762 | 55.5 | 42,291 |
| William Bishop | Audit Partner | 15+ | 743 | 11.5 | 8,545 |
| Tom Kalinosky | Audit Specialist | 5+ | 723 | 14.5 | 10,484 |
| Dale Jensen | FAS Partner | 20+ | 710 | 5.5 | 3,905 |
| Kevin Hassan | GHRS | 7 | 674 | 1.0 | 674 |
| Marc Schwartz | Tax Senior Manager | 10 | 608 | 48.0 | 29,184 |
| Michelle Gerety | Tax Senior Manager | 10 | 608 | 52.5 | 31,920 |
| Todd Hutcherson | Audit Manager | 11 | 569 | 92.8 | 52,803 |
| Christof Letzgus | Tax Manager | 6 | 565 | 1.0 | 565 |
| Craig Cleaver | SPA Manager | 5 | 541 | 4.8 | 2,597 |
| John McKey | SPA Manager | 7 | 541 | 0.6 | 325 |
| Maria Lopez | Tax Senior Associate | 4 | 520 | 34.5 | 17,940 |
| Lee Hillard | FAS Manager | 6 | 510 | 3.0 | 1,530 |
| Sandra David | Audit Manager | 6 | 487 | 68.2 | 33,213 |
| Will Choi | Audit Manager | 6 | 487 | 104.7 | 50,989 |
| Maureen Driscoll | SPA Senior Associate | 4 | 416 | 36.9 | 15,350 |
| James Heiberg | SPA Senior Associate | 3 | 416 | 39.0 | 16,224 |
| Jason Roeder | FAS Senior Associate | 4 | 375 | 6.5 | 2,438 |
| Cynthia Unger | FAS Senior Associate | 4 | 375 | 1.0 | 375 |
| Jean Qi | Audit Senior Associate | 4 | 349 | 106.4 | 37,134 |
| Brian Krisch | SPA Senior Associate | 4 | 348 | 27.0 | 9,396 |
| Kenneth Feinstein | SPA Senior Associate | 4 | 348 | 1.0 | 348 |
| Cheryl Frick | Audit Senior Associate | 4 | 342 | 122.3 | 41,827 |
| Nina Govic | Audit Senior Associate | 3 | 342 | 175.8 | 60,124 |
| Elena Diaz-Pou | Tax Senior Associate | 4 | 321 | 2.0 | 642 |
| Joseph Meenan | SPA Associate | 1 | 279 | 8.0 | 2,232 |
| Aimee Stickley | Audit Associate | 2 | 270 | 189.3 | 51,111 |
| Jeffrey Zartman | Audit Associate | 2 | 270 | 185.6 | 50,112 |
| Bethanie Lydon | Audit Associate | 2 | 232 | 16.5 | 3,828 |
| Young Lee | Tax Associate | 1 | 228 | 56.0 | 12,768 |
| M Tierney Bravo | Tax Associate | 1 | 201 | 1.0 | 201 |
| Bianca Rodriguez | Audit Associate | 1 | 197 | 106.5 | 20,981 |
| Scott Tremble | Audit Associate | 2 | 197 | 113.3 | 22,320 |
| Nicholas Stromann | Audit Associate | <1 | 197 | 124.6 | 24,546 |
| Lauren Misler | Audit Associate | <1 | 197 | 115.4 | 22,734 |
| Michael McDonnell | Audit Associate | <1 | 174 | 114.7 | 19,958 |
| Douglas Tanner | National Audit Partner | 15+ | 1213 | 2.3 | 2,790 |
| Carina Markel | National Audit Partner | 15 | 1213 | 4.6 | 5,580 |
| Pam Schlosser | National Audit Sr. Manager | 10+ | 1079 | 5.1 | 5,503 |
| David Ryan | Sr. Audit Manager | 10 | 569 | 15.0 | 8,535 |
| Tom Hayes | Audit Sr. Manager | 10+ | 522 | 38.0 | 19,836 |
| Jason Natt | Audit Manager | 5 | 487 | 3.5 | 1,705 |
| Henry Miyares | National Tax partner | 10+ | 843 | 15.0 | 12,645 |
| Carrie Parker | National Tax partner | 10+ | 843 | 7.8 | 6,575 |
| | TOTAL | | | 2108.2 | $ 753,898 |

Total at Standard Rate      $    753,898.30
55 % Accrual Rate Adjustment      $    (414,644.07)
Total at 45% Accrual Rate      $    339,254.24
Total Hours      2,108.20

**Professional Profiles**
**WR Grace Time Tracking-Sarbanes-Oxley**
**For the Month Ended January 31, 2004**

| Name of Professional | Position with the Firm | Number of Years in Profession | Hourly Bill Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Larry Farmer | Audit Partner | 34 | 743 | 1.2 | 892 |
| James Schumaker | Audit Partner | 10+ | 743 | 1.0 | 743 |
| William Choi | Audit Manager | 6 | 487 | 9.9 | 4,821 |
| Craig Cleaver | SPA Manager | 6 | 541 | 3.2 | 1,731 |
| Cheryl Frick | Audit Senior Associate | 4 | 342 | 6.9 | 2,360 |
| Nina Govic | Audit Senior Associate | 4 | 342 | 9.7 | 3,317 |
| Todd Hutcherson | Audit Senior Manager | 11 | 569 | 2.0 | 1,138 |
| | | | TOTAL | 33.9 | 15,002 |

| | | |
|---|---|---|
| Total at Standard Rate | $ | 15,002.30 |
| 35 % Accrual Rate Adjustment | $ | (8,251.27) |
| Total at 65% Accrual Rate | $ | 6,751.04 |
| Total Hours | | 33.90 |
| | | |
| Total Fees Requested January 2004 | $ | 346,005.27 |
| Total Hours January 2004 | | 2,142.10 |

**W. R. Grace & Co.**
**Time Summary Report**
**Month Ended January 31, 2004**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|----------------------------------|-----------|----------|
| **Name: Larry Farmer** | | | | |
| **AUDIT** | | | | |
| **01/05/2004** | 0.2 | Discussion with M. Gerety (PwC) on the Grace tax reserves | 743 | $ 149 |
| | 0.4 | Review the critical matters written on fraud, as required by firm policy | 743 | $ 297 |
| | 0.2 | Review the interim findings of the international team. | 743 | $ 149 |
| **01/06/2004** | 0.6 | Discuss year end issues with T. Hutcherson (PwC) | 743 | $ 446 |
| | 1.5 | Participate in the divestiture reserves conference call | 743 | $ 1,115 |
| **01/07/2004** | 0.9 | Discussion with T. Hutcherson (PwC) on year end issues, fraud critical matters and scheduling | 743 | $ 669 |
| **01/08/2004** | 0.3 | Discuss tax issues with P. Woolf, T. Hutcherson (PwC) and M. Gerety (PwC) | 743 | $ 223 |
| | 0.6 | Review and comment on the Belgium attorney letter | 743 | $ 446 |
| | 0.3 | Discuss with C. Frick the Philippines request | 743 | $ 223 |
| **01/13/2004** | 1.9 | Meeting with B. Tarola (Grace), T. Hutcherson (PwC), T. Delbrugge (Grace) regarding WR Grace legal and environmental reserves | 743 | $ 1,412 |
| | 0.6 | Prepare for meeting with B. Tarola (Grace) | 743 | $ 446 |
| | 0.4 | Review the November 2003 bankruptcy fee application | 743 | $ 297 |
| | 0.6 | Prepare for the 1/15/2004 Grace Audit committee meeting | 743 | $ 446 |
| | 1.5 | Discuss timing and other year end issues | 743 | $ 1,115 |
| **01/15/2004** | 0.8 | Meet with internal audit to discuss their presentation to the audit committee | 743 | $ 594 |
| | 0.7 | breakfast meeting with regarding internal controls with Grace and PwC audit teams (6 people) | 743 | $ 520 |
| | 1.0 | Attend and Participate in audit committee meeting | 743 | $ 743 |
| | 0.4 | Phone call with T. Hutcherson (PwC) and D. Jensen (PwC) regarding Libby, MT | 743 | $ 297 |
| **01/20/2004** | 0.3 | Review and discuss French LSG Law with C. Frick (PwC) | 743 | $ 223 |
| | 0.4 | Review and discuss Ludox accounting with W. Choi (PwC) and N. Govic (PwC) | 743 | $ 297 |
| | 1.6 | Call with Grace management and P. Woolf and M. Gerety (Grace) regarding the deferred tax asset | 743 | $ 1,189 |
| | 0.4 | Meeting with B. Tarola (Grace) and D. Seigal (Grace) regarding access to the asbestos property damage files. | 743 | $ 297 |
| **01/21/2004** | 0.4 | Review and discuss deferred tax issue with W. Choi (PwC) and T. Hutcherson (PwC) | 743 | $ 297 |
| | 0.3 | Review first draft of Grace press release | 743 | $ 223 |
| | 0.2 | Review German reporting package. | 743 | $ 149 |
| | 0.4 | Call with P. Woolf, M. Gerety, and T. Hutcherson (PwC) regarding valuation of Grace's deferred tax asset | 743 | $ 297 |
| | 0.3 | Discuss the deferred tax asset issue with B. Bishop (PwC) (PwC) | 743 | $ 223 |
| **01/22/2004** | 1.7 | Various meetings and discussions with each member of the audit engagement team regarding progress to date. | 743 | $ 1,263 |
| | 2.3 | Meet to brief R. Bromark (PwC) and B. Bishop (PwC) on Grace 2003 audit issues | 743 | $ 1,709 |
| | 1.3 | Meeting with B. Tarola (Grace), D. Guzzo (Grace), T. Delbrugge (Grace), R. Bromark (PwC), B. Bishop (PwC) regarding the deferred tax asset and other audit issues. | 743 | $ 966 |
| | 0.4 | Review next draft of the press release w/B. Bishop (PwC) and R. Bromark (PwC) | 743 | $ 297 |
| | 0.5 | Discuss deferred tax asset issue with D. Guzzo (Grace) ( Grace) | 743 | $ 372 |
| | 0.3 | Discuss inventory obsolesence reserve | 743 | $ 223 |
| **01/23/2004** | 0.7 | Research deferred tax assets and valuation related to the assets | 743 | $ 520 |
| | 1.0 | Conference call with B. Cohen (PwC) regarding the deferred tax matter. | 743 | $ 743 |
| | 0.3 | Conference call with T. Hutcherson (PwC) and T. Kalinoksy regarding asbestos property damage | 743 | $ 223 |
| | 0.4 | Conference call with B. Tarola (Grace), M. Brown and T. Delbrugge (Grace) on the deferred tax asset | 743 | $ 297 |
| | 0.4 | Conference call with B. Tarola (Grace), D.Seigal, R. Fink (Grace) and T. Hutcherson (PwC), and T. Kalinosky (PwC) regarding asbestos property damage | 743 | $ 297 |
| **01/24/2004** | 0.9 | Discussion with B. Tarola (Grace) (Grace) on deferred tax model | 743 | $ 669 |
| | 0.2 | Discussion with B. Tarola (Grace) (Grace) on possible LIFO adjustment | 743 | $ 149 |
| | 0.3 | Discussion with W. Choi (PwC) and N. Govic (PwC) on the LIFO adjustment | 743 | $ 223 |
| | 4.5 | Drafting, editing and gathering info on the deferred tax matter, both negative and positive evidence. | 743 | $ 3,344 |
| | 1.1 | Discuss deferred tax critical matter with W. Choi (PwC) and T. Hutcherson (PwC) (PwC) | 743 | $ 817 |
| **01/25/2004** | 0.6 | Review and edit the deferred tax critical matter | 743 | $ 446 |
| | 0.4 | Discuss edits and changes to the memo with T. Hutcherson (PwC) (PwC) | 743 | $ 297 |
| **01/26/2004** | 0.7 | Draft additions to the deferred tax memo | 743 | $ 520 |
| | 0.6 | Discuss changes to the deferred tax model with W. Choi (PwC) and T. Hutcherson (PwC) | 743 | $ 446 |
| | 0.2 | Discuss conclusion on the matter with B. Tarola (Grace) (Grace) | 743 | $ 149 |
| | 0.3 | Review and edit the Deferred Tax asset critical matter | 743 | $ 223 |
| | 0.2 | Logistics discussion with W. Choi (PwC), and N. Govic (PwC) | 743 | $ 149 |
| | 0.4 | Discuss deferred tax conclusion with R. Bromark (PwC) | 743 | $ 297 |
| | 0.9 | Discuss deferred tax conclusion with B. Cohen (PwC) | 743 | $ 669 |
| | 0.3 | Discuss deferred tax conclusion with P.Woolf and M. Gerety (PwC) | 743 | $ 223 |

| | | | | | |
|---|---|---|---|---|---|
| | 0.4 | Discuss deferred tax conclusion with B. Tarola (Grace) (Grace) | 743 | $ | 297 |
| **01/27/2004** | 0.4 | Participate in Grace audit committee call | 743 | $ | 297 |
| | 0.3 | Discuss deferred tax conclusion with T. Hutcherson (PwC) (PwC) | 743 | $ | 223 |
| | 0.3 | Discuss deferred tax conclusion with B. Tarola (Grace) (Grace) | 743 | $ | 223 |
| | 0.3 | Revise and edit the deferred taxs memo | 743 | $ | 223 |
| | 0.3 | discuss the audit situation with W. Choi (PwC) | 743 | $ | 223 |
| | 0.3 | Monitor staff work hours | 743 | $ | 223 |
| **TOTAL AUDIT** | **40.4** | | | **$** | **30,017** |
| **SARBANES-OXLEY** | | | | | |
| **01/13/2003** | 0.9 | Meet with Nina Govic and Todd Hutcherson (PwC) to discuss Sarbanes staffing and fee information | 743 | $ | 669 |
| | 0.3 | Prepare for Sarbanes staffing and fee meeting | 743 | $ | 223 |
| **TOTAL SARBANES-OXLEY** | **1.2** | | | **$** | **892** |
| **FRAUDULENT CONVEYANCE** | | | | | |
| **05/20/2003** | 1.2 | Conference Call with Bob Tarola (Grace), David Ryan (PwC) on Sealed Air Agreement | 743 | $ | 892 |
| **06/04/2003** | 0.2 | Review data obtained related to the Sealed Air settlement payment transaction | 743 | $ | 149 |
| | 0.8 | Conference call with Doug Danner, Pam Schlosser, David Ryan, Carina Markel and Peter Woolf regarding the tax implications surrounding the Sealed Air settlement paid to Grace relating to the fraudulent conveyence lawsuit. | 743 | $ | 594 |
| **06/05/2003** | 0.3 | Call Bob Tarola (Grace), Grace CFO, regarding conclusions reached on the fraudulent conveyence | 743 | $ | 223 |
| | 0.3 | Call Henry Miyares (PwC) regaring conclusions reached in the fraudulent conveyence case. | 743 | $ | 223 |
| | 0.3 | Call Dave Ryan (PwC) and Pam Schlosser (PwC) to prepare them for a discussion with W.R. Grace financial and tax management regarding the fraudulent conveyence case. | 743 | $ | 223 |
| | 1.9 | Conference call with five members of Grace financial and tax reporting management, five PwC representatives present and one of Grace's Kirkland and Ellis attorneys present regarding the final accounting for the Sealed Air Case settlement | 743 | $ | 1,412 |
| **06/06/2003** | 0.3 | Call Doug Tanner (PwC) and Pam Schlosser (PwC) with a follow up to the previous days call on fradulent conveyance case. | 743 | $ | 223 |
| | 0.2 | Call Bob Tarola (Grace) as a follow up to the previous days Sealed Air Case discussion. | 743 | $ | 149 |
| **06/10/2003** | 0.5 | Work on logistics of a call with KPMG regarding the payment of the Sealed Air Case settlement agreement. | 743 | $ | 372 |
| **06/11/2003** | 0.2 | Call PwC Risk and Quality Management division regarding the logistics of the Sealed Air Case and leave voicemail for Bob Tarola (Grace), regarding the status of PwC's decisions. | 743 | $ | 149 |
| **06/17/2003** | 1.0 | Discussion with KPMG National Office  and PwC (Tanner, Schlosser, Markel, Farmer) regarding payment expected from the Sealed Air settlement case | 743 | $ | 743 |
| | 0.2 | Follow up call with Doug Tanner (PwC) regarding the Sealed Air Case | 743 | $ | 149 |
| | 0.4 | Follow up call and email with Bob Tarola (Grace) regarding the Sealed Air Case | 743 | $ | 297 |
| **06/23/2003** | 0.1 | Sealed Air Case call with Dave Ryan (PwC) | 743 | $ | 74 |
| | 0.4 | Telephone call with Jason Natt (PwC) and Dave Ryan (PwC) reagrding FAS 53 and implications of the regulation as related to Grace. | 743 | $ | 297 |
| **06/24/2003** | 0.2 | Grace Sealed Air Case call with Grace concurring partner Ray Bromark (PwC) | 743 | $ | 149 |
| **TOTAL FRAUDULENT CONVEYANCE** | **8.5** | | | **$** | **6,316** |
| **GRAND TOTAL** | **50.1** | | | **$** | **37,224** |

WR Grace, Inc.
Time Summary Report
Month Ended January 31, 2004

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|---|---|---|---|---|
| **Name:  Raymond Bromark** | | | | |
| **AUDIT** | | | | |
| **01/22/2004** | 1.7 | Various meetings and discussions with each member of the audit engagement team regarding progress to date. | 1550 | $ 2,635 |
| | 2.3 | Meet to brief L. Farmer (PwC) and B. Bishop (PwC) on Grace 2003 audit issues | 1550 | $ 3,565 |
| | 1.3 | Meeting with B. Tarola (Grace), D. Guzzo (Grace), T. Delbrugge (Grace), L. Farmer (PwC), B. Bishop regarding the deferred tax asset and other audit issues. | 1550 | $ 2,015 |
| | 0.3 | Discuss inventory obsolesence reserve with B. Bishop, L. Farmer (PwC) | 1550 | $ 465 |
| **01/26/2004** | 0.4 | Discuss deferred tax conclusion with L. Farmer (PwC) | 1550 | $ 620 |
| **TOTAL AUDIT** | **6.0** | | | **$ 9,300** |
| **Fraudulent Conveyance** | | | | |
| **06/24/2003** | 0.2 | Grace Sealed Air Case call with PwC Partner, Larry Farmer (PwC) | 1,550 | $ 310 |
| **TOTAL FRUADULENT CONVEYANCE** | **0.20** | | | **$ 310** |
| **GRAND TOTAL** | **6.20** | | | **$ 9,610** |

**WR Grace, Inc.**
**Time Summary Report**
**Month Ended January 31, 2004**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|----------------------------------|-----------|----------|
| **Name:  Brett Cohen** | | | | |
| **AUDIT** | | | | |
| 01/23/2004 | 1.00 | Conference call with L. Farmer (PwC) regarding the deferred tax matter. | 1213 | 1,213 |
| | 1.30 | Research the Grace deferred tax matter | 1213 | 1,577 |
| 01/26/2004 | 0.90 | Discuss deferred tax conclusion with B. Cohen (PwC) | 1213 | 1,092 |
| **TOTAL AUDIT** | **3.20** | | | **3,882** |

**WR Grace, Inc.**
**Time Summary Report**
**Month Ended January 31, 2004**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) | |
|------|-------|----------------------------------|-----------|----------|---|
| **Name:  Joseph Divito** | | | | | |
| **AUDIT** | | | | | |
| **01/09/2004** | 0.5 | Discussion with Craig Cleaver (PwC) on Grace audit status | 821 | $ | 411 |
| | 1.6 | Review work in database performed by M. Driscoll (PwC) and C. Cleaver (PwC) | 821 | $ | 1,314 |
| | 0.9 | Discuss findings noted in work performed by the engagement team. | 821 | $ | 739 |
| **TOTAL AUDIT** | **3.0** | | | **$** | **2,463** |

WR Grace, Inc.
Time Summary regardingport
Month Ended January 31, 2004

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|---|---|---|---|---|
| **Name:  Peter Woolf** | | | | |
| **AUDIT** | | | | |
| 1/5/2004 | 1.0 | Discussion with David Nakashige (Grace) regarding reversal tax cushion | 762 | $    762 |
| 1/12/2004 | 1.0 | Telephone discussion regarding reversal and other issues relating to benefit | 762 | $    762 |
| 1/15/2004 | 1.0 | Discussion regarding issues relating to quarters with Michelle Gerety (PwC) | 762 | $    762 |
| 1/16/2004 | 2.0 | Conference calls with Michelle Gerety (PwC) and with Columbia regarding accruals and reversals | 762 | $    1,524 |
| 1/19/2004 | 7.0 | Commence regarding view at Grace and look at initial schedules. Meeting with Elyse,Joe,David (Grace) | 762 | $    5,334 |
| 1/20/2004 | 6.0 | regarding view workpapers,discussion with manager, disc with David and Joe | 762 | $    4,572 |
| 1/21/2004 | 1.0 | Conference call with Larry Farmer (PwC) and Michelle Gerety (PwC) regarding deferred tax asset and | 762 | $    762 |
| 1/22/2004 | 7.0 | Continue discussion regarding view of schedules,discussion with David regarding deferred tax asset with International Tax Services partner regarding foreign issues | 762 | $    5,334 |
| 1/23/2004 | 5.0 | Discussion with International Tax Services partner,meeting with T. Hutcherson (PwC) regarding our workpapers, discussions with Joe Gibbs | 762 | $    3,810 |
| 1/26/2004 | 5.0 | Finalize regardingview of schedules; over foreign items with Young Lee (PwC) | 762 | $    3,810 |
| 1/27/2002 | 2.0 | Discussions with Michelle Gerety (PwC) regardinggarding additional items for the accrual | 762 | $    1,524 |
| 1/30/2004 | 2.0 | Discussion with Michelle Gerety (PwC),regardingview draft foregardingign provision memorandum | 762 | $    1,524 |
| **TOTAL AUDIT** | **40.0** | | | **$    30,480** |
| **FRAUDULENT CONVEYANCE** | | | | |
| 06/02/03 | 2.7 | Discussion with Elyse Napoli regarding Sealed Air tax issues | 762 | $    2,057 |
| 06/03/03 | 1.5 | Follow up calls with Henry Miyares (PwC) regarding the Sealed Air Settlement Tax Accounting | 762 | $    1,143 |
| 06/04/03 | 3.1 | Discussion with Henry Miyares (PwC) regarding documents related to and the details of the Sealed Air Case. | 762 | $    2,362 |
|  | 2.4 | Lead conference call with Grace tax department, and Henry Miyares (PwC) of PwC to discuss Sealed Air issues and our audit approach. | 762 | $    1,829 |
|  | 1.4 | Follow up with Henry Miyares (PwC) regarding the outcome of the call listed above | 762 | $    1,067 |
| 06/12/03 | 1.6 | Follow up internally with Henry Miyares (PwC) related to research of the Sealed Air Settlement and new developments. | 762 | $    1,219 |
| 06/17/03 | 2.8 | Discussion with Henry Miyares (PwC) and the PwC Atlanta financial tax group, regarding the status and procedures to be followed regarding Sealed Air. | 762 | $    2,134 |
| **TOTAL FRAUDULENT CONVEYANCE** | **15.5** | | | **$    11,811** |
| **GRAND TOTAL** | **55.5** | | | **$    42,291** |

**W. R. Grace & Co.**
**Time Summary Report**
**Month Ended January 31, 2004**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|----------------------------------|-----------|----------|
| **Name:  William Bishop** | | | | |
| **AUDIT** | | | | |
| 01/12/2004 | 0.7 | Read November monthly financial reporting package | 743 | $      520 |
| 01/14/2004 | 0.5 | Discuss by phone with T Hutcherson (PwC) the Company's presentation to the audit committee | 743 | $      372 |
| 01/15/2004 | 2.5 | Attend audit committee meeting | 743 | $   1,858 |
| 01/21/2004 | 0.30 | Discuss the deferred tax asset issue with B. Bishop (PwC) | 743 | $      223 |
| 01/22/2004 | 1.0 | Meet with B Tarola, D Guzzo (Grace), L Farmer (PwC), R Bromark (PwC) and T Hutcherson (PwC) to discuss audit issues | 743 | $      743 |
| 01/22/2004 | 6.0 | Meet with L Farmer (PwC), R Bromark (PwC), W Choi (PwC) and T Hutcherson (PwC) to discuss audit issues | 743 | $   4,458 |
| 01/27/2004 | 0.5 | Call in to telephonic audit committee meeting prior to earnings release | 743 | $      372 |
| **TOTAL AUDIT** | **11.5** | | | **$   8,545** |

**W. R. Grace & Co.**
**Time Summary Report**
**Month Ended January 31, 2004**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|----------------------------------|-----------|----------|
| **Name: Tom Kalinosky** | | | | |
| **AUDIT** | | | | |
| 01/14/2004 | 0.5 | Complete review and documentation of environmental liabilities from December Remedium visit | 723 | $ 362 |
| 01/15/2004 | 2.5 | Complete review and documentation of environmental liabilities from December Remedium visit | 723 | $ 1,808 |
| 01/16/2004 | 2.0 | Complete review and documentation of environmental liabilities from December Remedium visit; Discuss and finalize memo with C. Frick (PwC) | 723 | $ 1,446 |
| 01/22/2004 | 1.5 | Preparation and travel for FLL trip to review asbestos property damage support for $30M reserve charge | 723 | $ 1,085 |
| 01/23/2004 | 8.0 | Meeting with Todd Hutcherson (PwC) and Grace legal in FLL to obtain understanding of asbestos property damage accrual and audit detailed files to support process, write draft memo. | 723 | $ 5,784 |
| **TOTAL AUDIT** | **14.5** | | | **$ 10,484** |

**WR Grace, Inc.**
**Time Summary Report**
**Month Ended January 31, 2004**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|---|---|---|---|---|
| **Name:  Dale Jensen** | | | | |
| **AUDIT** | | | | |
| 01/07/2004 | 0.5 | Review request for and begin analysis of the Environmental Reserve for Libby | 710 | $     355 |
| 01/09/2004 | 2.7 | Perform Analysis of the Environmental Reserve for Libby | 710 | $   1,917 |
| 01/14/2004 | 0.8 | Discuss with Audit Team Analysis of the Environmental Reserve for Libby; | 710 | $     568 |
| 01/15/2004 | 0.4 | Analysis of the Environmental Reserve for Libby as compared with reserves maintained by other companies. | 710 | $     284 |
| 01/16/2004 | 1.1 | Discuss with Audit Team - Analysis of the Environmental Reserve for Libby | 710 | $     781 |
| **TOTAL AUDIT** | **5.5** | | | **$   3,905** |

**WR Grace, Inc.**
**Time Summary Report**
**Month Ended January 31, 2004**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|----------------------------------|-----------|----------|
| **Name:  Kevin Hassan** | | | | |
| **AUDIT** | | | | |
| **01/05/2004** | 0.20 | Discussion with Nina Govic (PwC) regarding applicable interest rates to be used in the calculation of FAS 87 and FAS 106 liabilities (Pension and Other Postretirement Benefits Other Than Pensions). | 674 | $    135 |
| | 0.60 | Review of data bases (GHRS Source) and accumulating four different reference sources for the determination of the interest rates to be used in conjunction with valuing the FAS 87 and FAS 106 liabilities (Pension and Other Postretirement Benefits Other Than Pensions). | 674 | $    404 |
| | 0.20 | Sending electronically the four memos accumulated during the previous step to Nina Govic (PwC) to provide the engagement team with the support for interest rates to be selected in the valuation of FAS 87 and FAS 106 liabilities (Pension and Other Postretirement Benefits Other Than Pensions) Note - PwC does not perform the valuations of the liabilities and unrelated specialist does. | 674 | $    135 |
| **TOTAL AUDIT** | **1.00** | | | **$    674** |

**WR Grace, Inc.**
**Time Summary Report**
**Month Ended January 31, 2004**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|--------------------------------|-----------|----------|
| **Name:  Marc Schwartz** | | | | |
| **AUDIT** | | | | |
| **01/19/2004** | 3.0 | Foreign tax provision work including gaining an understanding of the foreign countries that we audited and for which we performed tax work, and also analyzing which countries should be reviewed in further detail. | 608 | $    1,824 |
| **01/20/2004** | 5.0 | Work on the U.K. provision, including conference calls with PwC-UK  regarding the permanent differences under UK and US GAAP. | 608 | $    3,040 |
| | 5.0 | Discussions about the reserves for tax contingencies in Belgium, Brazil and Puerto Rico. | 608 | $    3,040 |
| **01/21/2004** | 3.0 | Work on the German provision, including conference calls with PwC-Germany (Ralf Worster) to discuss the German restructuring that took place in the mid-1990s, as well as tax issues related to a Belgian branch of the German group. | 608 | $    1,824 |
| | 3.0 | Continued follow-up on UK and other foreign countries with regard to understanding the temporary and permanent differences. | 608 | $    1,824 |
| | 3.0 | Continued work on the reserves. | 608 | $    1,824 |
| **01/22/2004** | 1.0 | Continued work on the UK. | 608 | $       608 |
| | 1.0 | Continued work on Germany. | 608 | $       608 |
| | 5.0 | Continued work on the reserves. | 608 | $    3,040 |
| | 1.0 | Rick Miranda of the Grace tax department regarding obtaining appropriate documentation. | 608 | $       608 |
| **01/23/2004** | 7.0 | U.S. international tax provision, including a review of repatriation, foreign tax credits, withholding, and Section 956. | 608 | $    4,256 |
| | 2.0 | Continued work on the reserves. | 608 | $    1,216 |
| **01/26/2004** | 7.0 | Final review and beginning to draft memorandum containing our analysis. | 608 | $    4,256 |
| | 2.0 | Continued work on the reserves. | 608 | $    1,216 |
| **TOTAL AUDIT** | **48.0** | | | **$    29,184** |

**WR Grace, Inc.**
**Time Summary Report**
**Month Ended January 31, 2004**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|----------------------------------|-----------|----------|
| **Name:  Michelle Gerety** | | | | |
| **AUDIT** | | | | |
| 1/5/1900 | 1.0 | conference call with L.Farmer (PwC) and P.Woolf (PwC) egarding affirmative claims and impact on reserves | 608 | $    608 |
| 1/13/1900 | 2.0 | review audit plan for 2003 and discuss with P.Woolf (PwC) | 608 | $  1,216 |
| 1/18/2004 | 2.0 | review areas of 2003 risk and current events impacting tax | 608 | $  1,216 |
| 1/19/2004 | 1.0 | Update International Tax Partner (German Jiminez) and Mgr (Marc Schwartz) on current events impacting tax and reserves | 608 | $    608 |
| | 2.0 | Meet with Joe Gibbs (Grace Tax Director) and Peter Woolf (PwC) egarding effective tax rate and supporting documentation | 608 | $  1,216 |
| | 1.0 | Instruct Staff on domestic and foreign package review | 608 | $    608 |
| | 2.5 | Meet with Joe Gibbs (Grace Tax Director), Elyse Filon (Grace VP Tax) and Peter Woolf (PwC Tax Partner) on tax reserves | 608 | $  1,520 |
| 1/20/2004 | 3.5 | Analyze P&L expense for domestic operations. Review support for m-1 computations | 608 | $  2,128 |
| | 2.0 | Review deferred tax assets - foreign tax credits, other credits and net operating losses | 608 | $  1,216 |
| | 2.5 | Review tax reserve schedules, including interest computations prepared by client | 608 | $  1,520 |
| 1/21/2004 | 2.0 | Discuss realization of deferred assets with Davide Nakashige (Grace Tax Manager), Joe Gibbs (Grace Tax Director), Peter Woolf (PwC Tax Partner)  and PwC auditors | 608 | $  1,216 |
| | 1.0 | Follow up with PwC International Tax Partner (German Jiminez) and Manager (Marc Schwartz) regarding international, issues, conclusions and open items | 608 | $    608 |
| 1/22/2004 | 3.0 | Review tax reserves with PwC Tax Partner (Peter Woolf) | 608 | $  1,824 |
| | 2.0 | Review material prepared by client supporting COLI, interest, and known IRS adjustments | 608 | $  1,216 |
| | 1.5 | Update PwC auditors on findings | 608 | $    912 |
| | 2.5 | Review deferred tax asset support and rollforward schedules, Review press release and public filings, for tax impact | 608 | $  1,520 |
| 1/23/1900 | 4.5 | Review Sr. Associate work | 608 | $  2,736 |
| | 1.5 | Follow up with Grace Tax Manager (Andree Clarke) on questions and issues with tax package | 608 | $    912 |
| | 1.5 | Discuss projected net operating loss utilization with PwC Tax Partner (Peter Woolf) Grace Tax Director (Joe Gibbs), and Grace Tax Manager (David Nakashige).  Discuss state tax reserves and related computations | 608 | $    912 |
| 1/24/1900 | 2.0 | draft memo and document audit procedures | 608 | $  1,216 |
| 1/25/1900 | 4.0 | draft memo and document audit procedures | 608 | $  2,432 |
| 1/26/1900 | 7.5 | draft memo on results and document audit procedures | 608 | $  4,560 |
| **TOTAL AUDIT** | **52.5** | | | **$ 31,920** |

W. R. Grace & Co.
Time Summary Report
Month Ended January 31, 2004

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|---|---|---|---|---|
| **Name: Todd Hutcherson** | | | | |
| **AUDIT** | | | | |
| 01/06/2004 | 4.0 | Legal reserve with David Seigal (Grace) and local management 2.0; Meeting with Tim Delbrugge (Grace) to discuss 2003 impending audit issues 1.3; action items from Tim D. meeting .7; debrief meeting with L Farmer (PwC) and William Choi (PwC) 1.0 | 569 | $ 2,276 |
| 01/07/2004 | 3.2 | Meeting and discussion with Larry Farmer (PwC) and William Choi (PwC) re: 2003 impending audit issues 1.2; review of MyClient database 2.0 | 569 | $ 1,821 |
| 01/08/2004 | 0.8 | Coordination and logistics re: GPC site visit and FLL legal reserves | 569 | $ 455 |
| 01/12/2004 | 4.2 | Meeting and discussion with team re: critical matters 2.2; coordination with concurring partner review 1.2; review of interim reporting matters | 569 | $ 2,390 |
| 01/13/2004 | 8.0 | Davidson division call and clearance 2.5; review of 2003 MyClient critical matters 1.5;  tax reserve meetings with Grace senior VPs 2.3; team debrief 1.7 | 569 | $ 4,552 |
| 01/14/2004 | 7.6 | Participation in various meetings with audit team, Michael Brown, Tim Delbrugge (Grace) and other Grace finance personnel | 569 | $ 4,324 |
| 01/15/2004 | 5.0 | Participation in various meetings with audit team, Michael Brown, Tim Delbrugge (Grace) and other Grace finance personnel | 569 | $ 2,845 |
| 01/16/2004 | 8.4 | Review of preliminary interoffice clearance memorandums 3.2; discussion of resolution of 2003 audit issues with team 2.3; review of MyClient database 3.4 | 569 | $ 4,780 |
| 01/19/2004 | 8.3 | Review of preliminary interoffice clearance memorandums 2.8; discussion of resolution of 2003 audit issues with team 2.8; update sign-offs in database 2.1 | 569 | $ 4,723 |
| 01/20/2004 | 7.0 | Review of GPC workpapers, discussion with audit team of 2003 critical matters 4.2; debrief meeting with GPC management 1.2; preparation review for R Bromark visit and debrief 1.6 | 569 | $ 3,983 |
| 01/21/2004 | 8.3 | Debrief of GPC site visit 1.8; meetings with W. Choi (PwC) to discuss Bromark agenda 2.8; internal meetings with audit team to discuss progress to date 3.7 | 569 | $ 4,723 |
| 01/22/2004 | 10.0 | R. Bromark visit from National including internal meetings with Grace senior management and internal meetings to discuss 2003 audit results 6.5; preparation and travel for FLL trip to review asbestos property damage support for $30M charge 2.4; review of prior year tax workpapers in preparation of 2003 tax workpaper review 1.1; | 569 | $ 5,690 |
| 01/23/2004 | 9.0 | Meeting with Tom Kalinowsky(PwC) and Grace legal to obtain understanding of asbestos property damage accrual and audit detailed files to support process 4.2; Meeting with internal tax team to review and discuss tax accrual, 2003 tax provision and valuation allowance of DTA 3.6; review of memo write-up for property damage charge 1.2 | 569 | $ 5,121 |
| 01/24/2004 | 7.0 | Meeting with Bob Tarola (Grace) 1.2; discussion of DTA with L Farmer (PwC) 2.3; drafting of DTA memo 3.2; discussion of mgmt rep letter items with W. Choi (PwC) .3 | 569 | $ 3,983 |
| 01/25/2004 | 1.0 | Revise draft of DTA memo and consultation with L Farmer (PwC) | 569 | $ 569 |
| 01/26/2004 | 1.0 | National consultation re: DTA | 569 | $ 569 |
| **TOTAL AUDIT** | **92.8** | | | **$ 52,803** |
| **SARBANES-OXLEY** | | | | |
| 01/13/2003 | 0.9 | Meet with Larry Farmer (PwC) and Nina Govic to discuss Sarbanes staffing and fee information | 569 | $ 512 |
| 01/15/2004 | 1.1 | Review budget prepared by William Choi (PwC) and provide comment thereof | 569 | $ 626 |
| **TOTAL SARBANES-OXLEY** | **2.0** | | | **$ 1,138** |
| **GRAND TOTAL** | **94.8** | | | **$ 53,941** |

**WR Grace, Inc.**
**Time Summary Report**
**Month Ended January 31, 2004**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|----------------------------------|-----------|----------|
| **Name:  Christopher Letzgus** | | | | |
| **AUDIT** | | | | |
| 01/22/2004 | 0.60 | Discussion with Mark Schwartz (PwC) and David Cuellar (PwC - Mexico) regarding tax provision calculation, concerning a loss deducted by a German sub of a US Grace Company and if there was a recapture provided for under German law. | 565 | $    339 |
| | 0.40 | Time to research and respond to discussion above | 565 | $    226 |
| **TOTAL AUDIT** | **1.00** | | | **$    565** |

**W. R. Grace & Co.**
**Time Summary Report**
**Month Ended January 31, 2004**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|---|---|---|---|---|
| **Name:  Craig Cleaver** | | | | |
| **AUDIT** | | | | |
| 01/05/2004 | 0.8 | Review and completiong of SPA budget vs actual for audit | 541 | $      433 |
| 01/09/2004 | 0.5 | Discussion with Joe Divito (PwC) on Grace audit status | 541 | $      271 |
| | 0.3 | Discussion with Maurren Driscoll (PwC) on open items for audit | 541 | $      162 |
| 01/12/2004 | 0.5 | Review of DMG work for A/R & SAS 99.  Discussion with staff on open CAAT tests | 541 | $      271 |
| 01/27/2004 | 0.7 | Database review of security and change control | 541 | $      379 |
| 01/28/2004 | 2.0 | Continued database review of change control, operations, revenue/p&P controls | 541 | $   1,082 |
| **TOTAL AUDIT** | **4.8** | | | **$   2,597** |
| **SARBANES-OXLEY** | | | | |
| 01/14/2004 | 0.30 | Review of Grace 404 plan and visits for staffing purposes | 541 | $      162 |
| 01/15/2004 | 1.50 | Review of PwC 404 budget, provide comments to wiliiam Choi (PwC) on adjustments suggested | 541 | $      812 |
| 01/16/2004 | 0.70 | SPA staffing evaluation for 404 for Grace.  Schedule staffing needs and evaluation of open requests | 541 | $      379 |
| 01/28/2004 | 0.70 | Follow-up on staffing needs to fulfill open slots.  Talk with HR on possibilities | 541 | $      379 |
| **TOTAL SARBANES-OXLEY** | **3.20** | | | **$   1,731** |
| **GRAND TOTAL** | **8.00** | | | **$   4,328** |

**WR Grace, Inc.**
**Time Summary Report**
**Month Ended January 31, 2004**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) | |
|------|-------|----------------------------------|-----------|----------|---|
| **Name:  John McKey** | | | | | |
| **AUDIT** | | | | | |
| **01/12/2004** | 0.6 | Review of the AR Analysis and Liquidation CAAT testing results generated by Brian Krisch | 541 | $ | 325 |
| **TOTAL AUDIT** | **0.6** | | | **$** | **325** |

**WR Grace, Inc.**
**Time Summary Report**
**Month Ended January 31, 2004**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) | |
|---|---|---|---|---|---|
| **Name:  Maria Lopez** | | | | | |
| **AUDIT** | | | | | |
| 01/16/2004 | 0.50 | Planning tax accrual | 520 | $ | 260 |
| 01/20/2004 | 1.9 | Review tax accrual - make copies of documents and set up binder. | 520 | $ | 988 |
| | 1.7 | Review tax accrual - Understand the schedules and how its all related | 520 | $ | 884 |
| | 3.3 | Review lead schedule for tax accrual - | 520 | $ | 1,716 |
| | 1.3 | Review the lead schedule for the provision for income taxes. | 520 | $ | 676 |
| 01/21/2004 | 2.2 | Tie back permanent items to supporting schedules and trial balance | 520 | $ | 1,144 |
| | 1.8 | Review tax accrual- tie pretax income to individual trial balancews | 520 | $ | 936 |
| | | Conversation with client with respect to pretax income for individual companies | | $ | 884 |
| | 1.7 | Review tax accrual - recalculate the current tax provision on individual companies | 520 | $ | 676 |
| | 1.3 | With Meichelle Gerety (PwC) - status update and planning of tax accrual | 520 | $ | 364 |
| | 0.7 | | 520 | $ | |
| | 1.3 | Review tax accrual - trace tax provision to income statements | 520 | $ | 676 |
| | | Review tax accrual - recalculate the ending deferred taxes on individual companies | | $ | 1,612 |
| 01/22/2004 | 3.1 | | 520 | | |
| | 2.7 | Review tax accrual - trace ending cummulative temporary differences to balance sheets | 520 | $ | 1,404 |
| | 0.4 | Review tax accrual - trace ending deferred taxes to trial balances on an individual co basis | 520 | $ | 208 |
| | 2.6 | Review tax accrual - trace permanent differences to income statements & supporting schedules | 520 | $ | 1,352 |
| 01/23/2004 | 1.3 | Review permanent differences on a company by company basis. | 520 | $ | 676 |
| | 1.7 | Review tax accrual - conversation with team on progress of accrual | 520 | $ | 884 |
| | | | | $ | 312 |
| | 0.6 | Conversation with client on open items and revised schedules for accrual | 520 | | |
| | 2.4 | Tick and tie foreign deferred to balance sheets | 520 | $ | 1,248 |
| | 2.0 | Draft memorandum on review of tax accrual - federal review. | 520 | $ | 1,040 |
| **TOTAL AUDIT** | **34.5** | | | **$** | **17,940** |

**WR Grace, Inc.**
**Time Summary Report**
**Month Ended January 31, 2004**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|----------------------------------|-----------|----------|
| **Name:  Lee Hillard** | | | | |
| **AUDIT** | | | | |
| **01/09/2004** | 3.0 | Analyze the reserve for the EPA cost claim at the Libby, Montana asbestos site. | 510 | $    1,530 |
| **TOTAL AUDIT** | **3.0** | | | **$    1,530** |

**W. R. Grace & Co.**
**Time Summary Report**
**Month Ended January 31, 2004**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|---|---|---|---|---|
| **Name: Sandra David** | | | | |
| **AUDIT** | | | | |
| **01/07/2004** | 0.6 | Discussion with Rick Brown (Grace) regarding schedule request, year-end fieldwork | 487 | $    292 |
| | 0.4 | Finalize staffing and year-end schedule | 487 | $    195 |
| **01/12/2004** | 0.5 | Introducing new team members to various client contacts | 487 | $    244 |
| | 0.9 | Discuss audit tasks with team | 487 | $    438 |
| | 1.0 | Review audit database to check on the status of interim audit work performed | 487 | $    487 |
| | 1.0 | Review with senior, Jean Qi (PwC) the audit plan | 487 | $    487 |
| | 1.2 | Discuss with Rick Brown(Grace) developments since interim | 487 | $    584 |
| | 0.6 | Review audit workpapers from interim audit work period | 487 | $    292 |
| | 0.3 | Review audit time tracking requirements and template with team | 487 | $    146 |
| **01/13/2004** | 1.1 | Scan TB account balances | 487 | $    536 |
| | 0.9 | Review fluctuation of TB account balances between the two fiscal years | 487 | $    438 |
| | 0.6 | Discuss with PwC audit team accounts Tysons Corner team would audit | 487 | $    292 |
| | 1.6 | Review audit schedules provided by the client | 487 | $    779 |
| | 1.2 | Review of prior year audit database | 487 | $    584 |
| | 1.1 | Review planning steps in the audit database | 487 | $    536 |
| **01/14/2004** | 1.2 | Coach associate through accounts receivable audit work | 487 | $    584 |
| | 0.8 | Discuss inventory area with senior/associate | 487 | $    390 |
| | 1.2 | Coach associate through detailed audit work in accruals | 487 | $    584 |
| | 0.5 | Update client regarding audit work status to date | 487 | $    244 |
| | 0.5 | Discuss with PwC SPA team regarding fixed assets roll forward analysis report | 487 | $    244 |
| | 1.3 | Review fixed assets roll forward analysis reports prepared by PwC SPA team in Philadelphia in detail | 487 | $    633 |
| **01/15/2004** | 3.5 | Review status of work performed in the areas of cash, prepaids, a/r and inventory | 487 | $   1,705 |
| | 0.6 | Review fixed assets rollforward report for variances on depreciation expense on certain fixed assets | 487 | $    292 |
| | 1.0 | Status review with senior regarding work performed to date | 487 | $    487 |
| | 0.9 | Review status of work performed with Rick Brown (Grace) | 487 | $    438 |
| **01/16/2004** | 0.9 | Coaching senior/associate with fixed asset/inventory audit work | 487 | $    438 |
| | 1.0 | Update with senior regarding status of work performed to date | 487 | $    487 |
| | 0.6 | Update Corp. team in Baltimore regarding status of audit work performed to date on their behalf | 487 | $    292 |
| | 1.5 | Meet with Rick Brown(Grace), together with manager Sandy David (PwC) to review Quarterly Questionaire answers | 487 | $    731 |
| | 0.5 | Obtain Accounts Receivable liquidation reports prepared by PwC SPA team in Philadelphia | 487 | $    244 |
| **01/17/2004** | 1.6 | Assist associate with reviewing volume rebate contracts | 487 | $    779 |
| | 0.8 | Review cash, other assets, and accrual work | 487 | $    390 |
| | 1.5 | Review with senior regarding status of work performed to date | 487 | $    731 |
| | 2.1 | Work on senior manager's review agenda | 487 | $   1,023 |
| **01/19/2004** | 4.3 | Review/edit the review agenda for senior manager's review | 487 | $   2,094 |
| | 1.5 | Review the status of audit work performed to date with Rick Brown (Grace) | 487 | $    731 |
| | 2.2 | Review with Todd Hutcherson (PwC) | 487 | $   1,071 |
| | 0.5 | Introduce team to Todd Hutcherson (PwC) | 487 | $    244 |
| | 1.0 | Review with senior manager Todd Hutcherson(PwC) and senior regarding status of work performed to date | 487 | $    487 |
| **01/20/2004** | 2.7 | Review accruals, a/r and inventory work performed to date | 487 | $   1,315 |
| | 2.6 | Review with senior manager Todd Hutcherson(PwC) and senior Jean Qi (PwC) regarding status of work performed | 487 | $   1,266 |
| | 0.9 | Conference call with Larry Farmer (PwC)  to review status | 487 | $    438 |
| | 2.5 | Meet with Susan Farnsworth, Doug Hughes, Rick Brown (Grace), Jack McGee (Grace) to discuss audit status (present at the meeting were also senior Jean Qi (PwC) and senior manager Todd Hutcherson (PwC) | 487 | $   1,218 |
| **01/21/2003** | 1.0 | Show me meeting with Bob Bettacchi (Grace) regarding fraud/controls along with senior Jean Qi (PwC) | 487 | $    487 |
| | 3.4 | Coach team in the areas of a/p, fixed assets, and accruals | 487 | $   1,656 |
| | 0.6 | Discuss status of audit with Rick Brown | 487 | $    292 |
| **01/22/2003** | 1.0 | Discuss with PwC SPA team aneed to rerun accounts receivable liquidation report | 487 | $    487 |
| | 1.7 | Review P & L and balance sheet fluxes | 487 | $    828 |
| | 1.2 | Review audit status with Rich Brown(Grace) | 487 | $    584 |
| | 1.0 | Review audit status with senior Jean Qi (PwC) | 487 | $    487 |
| | 4.1 | Final review of cash, prepaids, a/p, inventory, accruals, a/r and fixed assets | 487 | $   1,997 |
| **01/26/2004** | 1.0 | Discuss with senior Jean Qi (PwC) and Tyson Corner team regarding returns reserve and other open areas | 487 | $    487 |
| **TOTAL AUDIT** | **68.2** | | | **$    33,213** |

**W. R. Grace & Co.**
**Time Summary Report**
**Month Ended December 31**

| Date | Hours | Description of Services Provided | Bill Rate |
|------|-------|----------------------------------|-----------|
| **Name: William Choi** | | | |
| **AUDIT** | | | |
| 01/05/2004 | 1.2 | Prepare for and participate in grace legal reserve and DV reserve conference call | 487 |
| 01/07/2004 | 1.9 | Review FAS 142 goodwill impairment analysis | 487 |
| | 1.2 | review FAS 87 discount rate memo | 487 |
| 01/12/2004 | 2.2 | Review FAS 142 goodwill impairment memo | 487 |
| | 2.1 | Review Libby Land valuation memo | 487 |
| 01/13/2004 | 0.7 | Review methodology for SAS 99 journal entry test | 487 |
| | 1.3 | Review Libby, MT cash flow analysis | 487 |
| | 2.1 | Review trial balance for davidson | 487 |
| | 1.9 | Review trial balance for corporate | 487 |
| | 0.9 | Meet with John Reilly (Grace), Davidson Assist. Controller regarding Ludox acquisition | 487 |
| | 0.8 | Review prior year Ludox memo | 487 |
| | 0.6 | Review current year activities for Ludox related accounts | 487 |
| | 1.3 | Review WR Grace 2003 list of insurance programs and analyze deductibles | 487 |
| 01/14/2004 | 0.9 | Review international reporting package (korea) | 487 |
| | 0.7 | Review international reporting package (singapore) | 487 |
| | 1.2 | Review international reporting package (UK) | 487 |
| | 0.8 | Review international reporting package (south Africa) | 487 |
| | 0.8 | Review international reporting package (thailand) | 487 |
| | 0.8 | Review international reporting package (hong kong) | 487 |
| | 1.8 | Review planning section of the database including documentation of control environment | 487 |
| | 1.3 | Complete Audit Comfort Matrix | 487 |
| 01/15/2004 | 1.8 | Complete Risk and Control Matrix | 487 |
| | 0.9 | Review international reporting package (France 1) | 487 |
| | 0.8 | Review international reporting package (France 2) | 487 |
| | 0.9 | Review international reporting package (Spain) | 487 |
| | 0.8 | Review international reporting package (Argentina) | 487 |
| | 0.7 | Review international reporting package (UK) | 487 |
| | 1.2 | Review planning section of the database including documentation of control environment | 487 |
| | 1.4 | Review interim audit steps (cash, A/R, and other assets) | 487 |
| | 0.8 | Review interim audit steps (accrued liabilities, and prepaid expenses) | 487 |
| 01/17/2004 | 1.2 | Review flux explanations on GPC accrued liabilities | 487 |
| | 2.1 | Accrued incentive compensation calculation review | 487 |
| | 3.2 | Review Divesture review (including changes to Grace plaza, and leases) | 487 |
| | 2.2 | Review current year tax reserve schedule | 487 |
| 01/19/2004 | 0.9 | Review COLI and CSV audit steps - analyze confirmation and December statements | 487 |
| | 2.1 | Review of Ludox patent cashflow, sales, and royalty projection | 487 |
| | 1.2 | Review documentation on Ludox patent accounting | 487 |
| 01/20/2004 | 1.3 | Review shepler's notes receivable steps | 487 |
| | 2.1 | Review of Ludox patent cashflow, sales, and royalty projection | 487 |
| | 1.2 | Review documentation on Ludox patent accounting | 487 |
| | 1.3 | Review documentation on Oxy reserve / receivable memo | 487 |
| | 0.8 | Review investments in subsidiary steps | 487 |
| | 0.6 | Review audit steps on DIP fees | 487 |
| 01/21/2004 | 1.8 | Review Davidson accounts receivables | 487 |
| | 2.1 | Review of Ludox patent cashflow, sales, and royalty projection | 487 |
| | 1.2 | Review documentation on Ludox patent accounting | 487 |
| | 1.2 | Document current year Ludox issue | 487 |
| | 0.8 | Review Grace plaza documentation | 487 |
| | 1.2 | Prepare and discuss agenda for concurring review partner | 487 |
| | 0.8 | Review Grace enviornmental liability memo | 487 |
| 01/22/2004 | 1.8 | Review DTA tax memo | 487 |
| | 5.1 | Status update meeting with Larry Farmer (PwC), Todd Hutcherson (PwC), Bill Bishop (PwC) and Ray Bromark (PwC) - discussed, environmental, asbe | 487 |
| | 1.2 | Prepare new and updated open item list | 487 |
| | 2.1 | Prepare sensativity analysis on the DTA analysis prepared by Bob Tarola (Grace) | 487 |
| 01/23/2004 | 1.7 | Review GPC LIFO calculation/E-Chicago physical inventory documentation | 487 |
| 01/24/2004 | 2.2 | Review GPC LIFO calculation | 487 |
| | 0.5 | Discuss with Nina Govic (PwC), Bob Tarola (Grace), Tim Delbruggle, and Michael Brown (PwC) on prior year LIFO issue | 487 |
| | 2.7 | Prepare sensativity analysis on the DTA analysis prepared by Bob Tarola (Grace) | 487 |
| 01/25/2004 | 3.8 | Review Davidson LIFO calculation | 487 |
| | 0.3 | Review Davidson LIFO obsolescence calculation | 487 |
| 01/26/2004 | 1.8 | prepare documentation and draft critical matter on tax reserve | 487 |
| | 2.2 | prepare documentation and draft critical matter environmental reserve | 487 |
| | 1.2 | Prepare sensativity analysis using reduced pension and other retirement payment - DTA analysis | 487 |
| | 0.7 | Discuss line of credit confirmation with BOA official | 487 |
| | 0.5 | Discuss LTIP details with Nettie | 487 |
| | 0.6 | Discuss Miscellaneous a/p account details with Glen Herndon | 487 |
| | 0.6 | Discuss Journal Entry - SAS 99 testing with Glen Herndon | 487 |
| | 0.7 | Review revised GPC - LIFO calculation | 487 |
| | 1.8 | Review accrued remedium incentive liability | 487 |
| 01/27/2004 | 0.8 | Review draft press release | 487 |
| | 1.1 | Document SUD criticial matter | 487 |
| | 1.4 | Document Deferred tax asset criticial matter | 487 |
| | 1.1 | Document going concern criticial matter | 487 |
| | 1.1 | Document bankruptcy critical matters | 487 |
| | 0.8 | Review legal letter received | 487 |
| | 1.2 | review 2nd draft of the press release | 487 |
| | 0.6 | Meet with Michael Brown (PwC), asst. controller to discuss closing issues | 487 |
| **TOTAL AUDIT** | **104.7** | | |

**SARBANES-OXLEY**

| | | | |
|---|---|---|---|
| **01/12/2004** | 1.5 | Read guidance on scoping of Sarbanes Oxley engagements to prepare budget, and proposal for 2004 engagement. | 487 |
| | 4.2 | Meet with Cheryl Frick (PwC) and Nina Govic (PwC) to scope US and international engagement team's budget, taking into consideration, number of sites, processes and sub processes. | 487 |
| | 0.5 | Meet with Cheryl Frick (PwC) and Nina Govic (PwC) to establish the timeline for travel and obtain scheduling information from Grace. | 487 |
| **01/13/2004** | 1.2 | Revised budget and PwC's documentation of 404 readiness of Grace | 487 |
| **01/15/2004** | 0.3 | Further revise budget based on reviewed by PwC partner and  GRMS team member | 487 |
| **01/17/2004** | 1.0 | Conference call with Jim Schumacher (PwC), Nina Govic (PwC), and Cheryl Frick (PwC) on 404 readiness analysis | 487 |
| | 0.2 | Prepare for call with Jim Schumacher (PwC) to discuss 404 readiness analysis | 487 |
| **01/29/2004** | 1.0 | Prepare and meet with Herman Schutte (PwC) to discuss Grace 404 audit planning memo and overview of the project | 487 |
| **TOTAL SARBANES-OXLEY** | **9.9** | | |
| **GRAND TOTAL** | **114.6** | | |

| Cost ($) |
|---:|
| $ 584 |
| |
| $ 925 |
| $ 584 |
| |
| $ 1,071 |
| $ 1,023 |
| |
| $ 341 |
| $ 633 |
| $ 1,023 |
| $ 925 |
| $ 438 |
| $ 390 |
| $ 292 |
| $ 633 |
| |
| $ 438 |
| $ 341 |
| $ 584 |
| $ 390 |
| $ 390 |
| $ 390 |
| $ 877 |
| $ 633 |
| |
| $ 857 |
| $ 438 |
| $ 390 |
| $ 438 |
| $ 390 |
| $ 341 |
| $ 584 |
| $ 682 |
| $ 390 |
| |
| $ 584 |
| $ 1,023 |
| $ 1,558 |
| $ 1,071 |
| |
| $ 438 |
| $ 1,023 |
| $ 584 |
| |
| $ 633 |
| $ 1,023 |
| $ 584 |
| $ 633 |
| $ 390 |
| $ 292 |
| |
| $ 877 |
| $ 1,023 |
| $ 584 |
| $ 584 |
| $ 390 |
| $ 584 |
| $ 390 |
| |
| $ 877 |
| $ 2,484 |
| $ 584 |
| $ 1,023 |
| |
| $ 828 |
| |
| $ 1,071 |
| $ 244 |
| $ 1,315 |
| |
| $ 1,851 |
| $ 146 |
| |
| $ 877 |
| $ 1,071 |
| $ 584 |
| $ 341 |
| $ 244 |
| $ 292 |
| $ 292 |
| $ 341 |
| $ 877 |
| |
| $ 390 |
| $ 536 |
| $ 682 |
| $ 536 |
| $ 536 |
| $ 390 |
| $ 584 |
| $ 292 |
| |
| $ 50,969 |

| | |
|---|---|
| $ | 731 |
| $ | 2,045 |
| $ | 244 |
| $ | 584 |
| $ | 146 |
| $ | 487 |
| $ | 97 |
| $ | 487 |
| $ | 4,821 |
| $ | 55,791 |

**W. R. Grace & Co.**
**Time Summary Report**
**Month Ended January 31, 2004**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|---|---|---|---|---|
| **Name:  Maureen Driscoll** | | | | |
| **AUDIT** | | | | |
| **01/05/04** | 4.0 | Review SAP change control work performed by associate and follow up on outstanding items | 416 | $1,664 |
| | 1.3 | Review SOAR change control work performed by associate and follow up on outstanding items with M Krist & T Finlay (Grace) | 416 | $541 |
| | 0.3 | Coordinate with M Pires (Grace) and data management group (PwC) regarding Accounts Receivable data | 416 | $125 |
| | 0.4 | Update budget/actual hours incurred, and send to C Cleaver (PwC) | 416 | $166 |
| **01/06/04** | 0.8 | Review payroll business performance controls section in database | 416 | $333 |
| | 1.2 | Review revenue & receivables business performance controls sections in database | 416 | $499 |
| **01/09/04** | 2.1 | Review non-SAP security section in database | 416 | $874 |
| | 0.9 | Discuss status of fieldwork/followup/exceptions noted with J Meenan (PwC) | 416 | $374 |
| **01/12/04** | 1.9 | Review purchasing & payables business performance controls sections in database and leave coaching notes for J Meenan (PwC) | 416 | $790 |
| | 0.9 | Review PP&E (property, plant & equipment) business performance controls sections in database | 416 | $374 |
| **01/13/04** | 0.4 | Update budget/actual hours incurred, and send to C Cleaver (PwC) | 416 | $166 |
| | 1.1 | Review Columbia operations section in database | 416 | $458 |
| **01/14/04** | 0.7 | Review Columbia operations section in database | 416 | $291 |
| | 2.1 | Review Cambridge operations section in database | 416 | $874 |
| | 0.3 | Review inventory business performance controls sections in database | 416 | $125 |
| **01/15/04** | 1.4 | Review Cambridge operations section in database | 416 | $582 |
| | 0.3 | Compose e-mail to J Meenan (PwC) with follow up questions | 416 | $125 |
| **01/16/04** | 1.2 | Meeting with T Hutcherson (PwC), W Choi (PwC), C Cleaver (PwC) and V Mrozek (Grace) and R Schoff (Grace) to discuss PwC's use of network lines while on site | 416 | $499 |
| | 1.7 | Perform SAP security testing | 416 | $707 |
| | 1.1 | Update SAP security testing documentation in database | 416 | $458 |
| | 1.8 | Discuss timing/budget for 2004 audit with W Choi (PwC) and N Govic (PwC) | 416 | $749 |
| **01/20/04** | 0.8 | Review SAP change control section in database | 416 | $333 |
| | 0.3 | Follow up with G Covington (Grace) regarding SAP change control | 416 | $125 |
| **01/21/04** | 1.2 | Review SAP security (worldwide instance) | 416 | $499 |
| | 0.3 | Follow up with D Wilson (Grace) regarding use of administrative IDs in SAP | 416 | $125 |
| **01/23/04** | 0.8 | Work with L Misler (PwC) to pull additional SAP testing information (SOAR security) | 416 | $333 |
| | 1.5 | Document additional SAP testing information (SOAR security) and finalize step | 416 | $624 |
| **01/26/2004** | 1.6 | Discuss timing/budget/staffing for 2004 with C Cleaver, W Choi (PwC) | 416 | $666 |
| | 0.4 | Prepare status update and send to C Cleaver (PwC) | 416 | $166 |
| **01/29/04** | 0.2 | Set up follow up meeting regarding SAP change control with G Covington (Grace) | 416 | $83 |
| | 1.1 | Review Cambridge operations (updates from J Meenan (PwC)) | 416 | $458 |
| | 0.5 | Review Columbia operations (updates from J Meenan (PwC)) | 416 | $208 |
| | 0.8 | Review non-SAP security (updates from J Meenan (PwC)) | 416 | $333 |
| **01/30/04** | 1.0 | Discuss 2004 audit staffing model with C Cleaver (PwC) | 416 | $416 |
| | 0.5 | Review business performance controls (updates from J Meenan (PwC)) | 416 | $208 |
| **TOTAL AUDIT** | **36.9** | | | **$15,350** |

**WR Grace, Inc.**
**Time Summary Report**
**Month Ended January 31, 2004**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|----------------------------------|-----------|----------|
| **Name:  James Heiberg** | | | | |
| **AUDIT** | | | | |
| 12/22/2003 | 1.00 | Refinement of scope for SAS 9 tests | 416 | $    416 |
|  | 3.00 | Coding for SAS99 manual journal entry testing | 416 | $  1,248 |
| 12/23/2003 | 4.00 | Coding for SAS99 manual journal entry testing | 416 | $  1,664 |
| 01/04/2004 | 2.5 | Coding for SAS99 manual journal entry testing | 416 | $  1,040 |
| 01/05/2004 | 5.5 | Coding for SAS99 manual journal entry testing | 416 | $  2,288 |
| 01/06/2004 | 2.5 | Coding for SAS99 manual journal entry testing | 416 | $  1,040 |
| 01/07/2004 | 1.0 | Completion of Jan03 through Nov03 SAS 99 tests and report. | 416 | $    416 |
| 01/08/2004 | 1.0 | Created scope document for additional SAS99 tests. | 416 | $    416 |
| 01/09/2004 | 1.0 | Coding for SAS99 manual journal entry testing | 416 | $    416 |
| 01/12/2004 | 3.0 | Completion of additional SAS-99 tests requuested by audit team. | 416 | $  1,248 |
| 01/13/2004 | 1.5 | Review of final period financial data for ongoing SAS-99 tests. | 416 | $    624 |
| 01/14/2004 | 1.0 | Review of final period trial balances. | 416 | $    416 |
| 01/14/2004 | 2.5 | Coding for SAS99 manual journal entry testing | 416 | $  1,040 |
| 01/15/2004 | 4.0 | Coding for SAS99 manual journal entry testing | 416 | $  1,664 |
| 01/16/2004 | 3.5 | Coding for SAS99 manual journal entry testing | 416 | $  1,456 |
| 01/19/2004 | 1.0 | Coding for SAS99 manual journal entry testing | 416 | $    416 |
| 01/20/2004 | 1.0 | Completion of Dec03 SAS 99 tests and report. | 416 | $    416 |
| **TOTAL AUDIT** | **39.0** | | | **$   16,224** |

**WR Grace, Inc.**
**Time Summary Report**
**Month Ended January 31, 2004**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|----------------------------------|-----------|----------|
| **Name:  Jason Roeder** | | | | |
| **AUDIT** | | | | |
| 01/09/2004 | 4.7 | Analysis of the Environmental Reserve for Libby related to asbestos contamination | 375 | $  1,763 |
| 01/14/2004 | 0.8 | Discuss with Audit Team analysis of the Environmental Reserve for Libby; | 375 | $  300 |
| 01/16/2004 | 1.0 | Analysis of the Environmental Reserve for Libby; Further discuss conclusions with Audit Team | 375 | $  375 |
| **TOTAL AUDIT** | **6.5** | | | **$  2,438** |

**WR Grace, Inc.**
**Time Summary Report**
**Month Ended January 31, 2004**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|--------------------------------|-----------|----------|
| **Name:  Cynthia Unger** | | | | |
| **AUDIT** | | | | |
| **01/09/2004** | 1.0 | Research online literature regarding WR Grace cleanup cost estimates for the Libby, Montana asbestos site. | 375 | $ 375 |
| **TOTAL AUDIT** | **1.0** | | | **$ 375** |

**WR Grace, Inc.**
**Time Summary Report**
**Month Ended January 31, 2004**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|----------------------------------|-----------|----------|
| **Name:  Jean Qi** | | | | |
| **AUDIT** | | | | |
| **01/12/2003** | 0.2 | Getting introduced to team members | 307 | $    61 |
| | 0.5 | Getting introduced to various client contacts | 307 | $    154 |
| | 0.5 | Discuss audit tasks with team | 307 | $    154 |
| | 1.0 | Review audit database to check on the status of interim audit work performed | 307 | $    307 |
| | 1.0 | Review with manager Sandy David (PwC) the audit plan | 307 | $    368 |
| | 0.5 | Discuss with Rick Brown(Grace) about open items on the audit schedule request | 307 | $    154 |
| | 0.5 | Reivew audit workpapers from interim audit work period | 307 | $    154 |
| | 0.2 | Showing new audit team member basic audit work database functions | 307 | $    61 |
| **01/13/2003** | 0.4 | Review Trial Balance account balances | 307 | $    123 |
| | 0.6 | Review fluctuation of Trial Balance account balances between the two fiscal years | 307 | $    184 |
| | 0.3 | Coordinate with PwC audit team In Baltimore regarding spliting up Corp. account audit work | 307 | $    92 |
| | 1.2 | Review audit schedules provided by the client | 307 | $    368 |
| | 1.0 | Review of prior year audit database | 307 | $    307 |
| | 1.8 | Completing planning steps in the audit database | 307 | $    553 |
| | 1.2 | Review of prior year external workpaper binder | 307 | $    368 |
| | 0.6 | Review interim testing work done in cash area | 307 | $    184 |
| | 0.9 | Review with the associate issues related to year end cash test | 307 | $    276 |
| | 0.4 | Prepare updated open item list | 307 | $    123 |
| | 0.6 | Discuss with Rick Brown(Grace) about open items on the audit schedule request | 307 | $    184 |
| **01/14/2003** | 0.8 | Review inventory work done in the prior year | 307 | $    246 |
| | 1.7 | Assisted associate through detailed inventory audit work task plan | 307 | $    522 |
| | 1.8 | Review physical inventory observation reports collected from various locations | 307 | $    553 |
| | 0.7 | Follow up on physical inventory observation reports that haven't been received | 307 | $    215 |
| | 0.6 | Review status of cash test work performed up to date | 307 | $    184 |
| | 1.4 | Review audit work in prepaid and other assets area that was performed in the prior year | 307 | $    430 |
| | 1.4 | Aid associate through detailed audit work task plan in prepaid and other assets | 307 | $    430 |
| | 0.6 | Update client regarding audit work status to date | 307 | $    184 |
| | 0.5 | Discuss with PwC SPA team regarding fixed assets roll forward analysis report | 307 | $    154 |
| | 1.7 | Review fixed assets roll forward analysis reports prepared by PwC SPA team in Philadelphia in detail | 307 | $    522 |
| | 0.3 | Discuss with Rick Brown(Grace) about open items on the audit schedule request | 307 | $    92 |
| **01/15/2003** | 0.7 | Review status of cash test work performed up to date | 307 | $    215 |
| | 1.3 | Review status of prepaid and other assets work performed up to date | 307 | $    399 |
| | 0.8 | Identify and reconcile the difference in fixed assets rollforward report prepared by PwC SPA team | 307 | $    246 |
| | 0.7 | Review fixed assets rollforward report for variances on depreciation expense on certain fixed assets | 307 | $    215 |
| | 1.3 | Obtain explanations from Jack McGee (Grace) regarding the variances on depreciation expense on fixed assets | 307 | $    399 |
| | 0.7 | Document explanations obtained as described above | 307 | $    215 |
| | 2.2 | Review status of inventory work performed up to date | 307 | $    675 |
| | 1.3 | Update manager Sandy David (PwC) about status of work performed to date | 307 | $    399 |
| | 0.5 | Update Corp. team in Baltimore regarding status of audit work performed to date on their behalf | 307 | $    154 |
| | 1.3 | Review and modify database steps to ensure it reflects the updated audit plan | 307 | $    399 |
| | 0.7 | Prepare updated open items list for the client | 307 | $    215 |
| **01/16/2003** | 0.4 | Assisting associate regarding fixed asset test work | 307 | $    123 |
| | 1.1 | Helping associate regarding inventory test work | 307 | $    338 |
| | 0.8 | Update manager Sandy David (PwC) about status of work performed to date | 307 | $    246 |
| | 0.7 | Update Corp. team in Baltimore regarding status of audit work performed to date on their behalf | 307 | $    215 |
| | 1.3 | Meet with Rick Brown (Grace), together with manager Sandy David (PwC) to review Quarterly Questionaire answers | 307 | $    399 |
| | 1.2 | Aid associate regarding accounts payable test work | 307 | $    368 |
| | 0.9 | Review new leases contracts | 307 | $    276 |
| | 0.6 | Obtain Accounts Receivable liquidation reports prepared by PwC SPA team in Philadelphia | 307 | $    184 |
| | 1.0 | Review the above reports in detail | 307 | $    307 |
| | 0.8 | Reconcile the variance in 9/30/03 accounts receivable balance in the above report vs. the trial balance | 307 | $    246 |
| | 0.7 | Prepare updated open items list for the client | 307 | $    215 |
| **01/17/2003** | 0.9 | Review new volume rebates contracts | 307 | $    276 |
| | 1.6 | Review accounts payable test work performed to date | 307 | $    491 |
| | 0.7 | Review new lease liability calculations | 307 | $    215 |
| | 1.3 | Review cash and other assets test work performed to date | 307 | $    399 |
| | 1.8 | Review inventory test work performed to date | 307 | $    553 |
| | 1.7 | Review with manager Sandy David (PwC) about status of work performed to date | 307 | $    522 |
| | 1.0 | Prepare review agenda for senior manager's review in the following week | 307 | $    307 |
| **01/19/2003** | 1.6 | Prepare review agenda for senior manager's review in the following week | 307 | $    491 |
| | 1.9 | Review the status of audit work performed to date with Rick Brown (Grace) | 307 | $    583 |

| | | | | | |
|---|---|---|---|---|---|
| | 0.9 | Review fixed assets work performed to date | 307 | $ | 276 |
| | 1.1 | Review revised trial balance prepared by the client | 307 | $ | 338 |
| | 0.8 | Review revised fluctuation analysis prepared by the client | 307 | $ | 246 |
| | 0.7 | Introduce team to the visiting senior manager from Baltimore | 307 | $ | 215 |
| | 0.9 | Review with senior manager Todd Hutcherson(PwC) and manager Sandy David (PwC) about status of work performed to date | 307 | $ | 276 |
| | 0.6 | Schedule audit status meeting with Rick Brown (Grace), Doug Hughes (Grace) +E113 for the next day | 307 | $ | 184 |
| | 0.3 | Update Corp. team in Baltimore regarding status of audit work performed to date on their behalf | 307 | $ | 92 |
| | 0.7 | Prepare updated open items list for the client | 307 | $ | 215 |
| 01/20/2003 | 0.9 | Review cash work performed to date | 307 | $ | 276 |
| | 1.1 | Review prepaid and other assets work performed to date | 307 | $ | 338 |
| | 0.8 | Review accounts payable work performed to date | 307 | $ | 246 |
| | 1.2 | Review fixed assets work performed to date | 307 | $ | 368 |
| | 1.3 | Review inventory work performed to date | 307 | $ | 399 |
| | 1.7 | Review with senior manager Todd Hutcherson(PwC) and manager Sandy David (PwC) about status of work performed to date | 307 | $ | 522 |
| | 0.7 | Prepare schedule of summary of unadjusted differences | 307 | $ | 215 |
| | 2.3 | Meet with Susan, Doug Hughes (Grace), Rick Brown (Grace), Jack McGee (Grace) to discuss about audit status (present at the meeting were manager Sandy David (PwC) and senior manager Todd Hutcherson (PwC) | 307 | $ | 706 |
| 01/21/2003 | 0.8 | Interview Bob Bettacchi(Grace) regarding fraud with manager Sandy David(Grace) | 307 | $ | 246 |
| | 0.7 | Document contents of the above interview in the audit database | 307 | $ | 215 |
| | 0.6 | Review freight accrual anaysis | 307 | $ | 184 |
| | 1.4 | Obtain and examine support on freight accrual analysis with Greg Manning (Grace) | 307 | $ | 430 |
| | 0.4 | Document the results of the above test on freight accrual account | 307 | $ | 123 |
| | 1.1 | Review open items in cash, prepaid and other assets, accounts payable and fixed assets areas | 307 | $ | 338 |
| | 0.8 | Review open items in inventory area | 307 | $ | 246 |
| | 0.7 | Obtain GRIR (Good Received/Invoice Received) (Goods received invoice not received) analysis prepared by the client | 307 | $ | 215 |
| | 1.1 | Review older than 9 months balances in the above GRIR (Good Received/Invoice Received) account analysis with Greg Manning (Grace) | 307 | $ | 338 |
| | 0.9 | Review older than 9 months balances in the above GRIR (Good Received/Invoice Received) account analysis with Greg Manning (Grace) for business area 10 | 307 | $ | 276 |
| | 0.9 | Review older than 9 months balances in the above GRIR (Good Received/Invoice Received) account analysis with Rick Brown (Grace) for business area 40 | 307 | $ | 276 |
| | 0.6 | Document the above explanations on older balances in GRIR (Good Received/Invoice Received) account | 307 | $ | 184 |
| 01/22/2003 | 0.9 | Discuss with PwC SPA team about the need to rerun accounts receivable liquidation report | 307 | $ | 276 |
| | 0.6 | Request Charles Sebestyen (Grace) to provide information needed for the above report+E113 | 307 | $ | 184 |
| | 0.3 | Receiving request from PwC Corp team regarding their need on inventory LIFO calculation tie out | 307 | $ | 92 |
| | 1.4 | Meet with Charlie Sebestyen(Grace) to review inventory LIFO calculation on SAP | 307 | $ | 430 |
| | 1.3 | Meet with Greg Manning(Grace) to review his calculation on the LIFO inventory analysis | 307 | $ | 399 |
| | 0.9 | Meet with Doug Hughes(Grace) to review variances in overhead cost in LIFO inventory calculation | 307 | $ | 276 |
| | 0.6 | Document the above  test results on LIFO inventory calculation | 307 | $ | 184 |
| | 0.4 | Communicate the above results on LIFO inventory calculation with the Corp. team at Baltimore | 307 | $ | 123 |
| | 0.6 | Review status on consignment inventory confirmation request | 307 | $ | 184 |
| | 1.3 | Review status of audit with team in all audit areas | 307 | $ | 399 |
| | 1.2 | Review audit status with Rich Brown(Grace) | 307 | $ | 368 |
| | 0.5 | Prepare updated audit open items list for Rich Brown(Grace) | 307 | $ | 154 |
| 01/23/2003 | 0.9 | Review the revised accounts receivable liquidation report prepared by PwC SPA team | 307 | $ | 276 |
| | 0.6 | Make selections for testing on the above accounts receivable liquidation report | 307 | $ | 184 |
| | 0.4 | Review with Charlie Sebestyen (PwC) regarding plans to test the above report | 307 | $ | 123 |
| | 1.1 | Documentation of accrual testing for payroll and contract adjustments | 307 | $ | 338 |
| | 0.6 | Review sales return calcuation prepared by the client | 307 | $ | 184 |
| | 1.4 | Discuss with Jack McGee and Rick Brown(Grace) about the basis for their calculation on the above sales returns accrual | 307 | $ | 430 |
| | 0.7 | Consult with PwC Corp. team regarding the above sales returns accrual calculation | 307 | $ | 215 |
| | 0.8 | Review cash work performed to date | 307 | $ | 246 |
| | 0.6 | Review prepaid and other assets work performed to date | 307 | $ | 184 |
| | 0.4 | Review accounts payable work performed to date | 307 | $ | 123 |
| | 1.1 | Review fixed assets work performed to date | 307 | $ | 338 |
| | 0.9 | Review with manager Sandy David(PwC) regarding audit status | 307 | $ | 276 |
| | 0.5 | Review with Rick Brown, Doug Hughes(Grace) about audit status and plan to wrap up the audit | 307 | $ | 154 |
| 01/28/2003 | 0.7 | Discuss with manager Sandy David (PwC) regarding reporting audit results to PwC Corp. team at Baltimore | 307 | $ | 215 |
| | 1.3 | Review audit steps in the database in detail in the areas of cash, prepaid and other assets, accounts payable, fixes assets. | 307 | $ | 399 |
| **TOTAL AUDIT** | **106.4** | | | **$** | **27,630** |

**WR Grace, Inc.**
**Time Summary Report**
**Month Ended January 31, 2004**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|----------------------------------|-----------|----------|
| **Name:  Brian Krisch** | | | | |
| **AUDIT** | | | | |
| **01/06/2004** | 3.5 | Updated Davison fixed asset ACL program | 348 | $   1,218 |
| | 3.3 | Formatted and footed GPC Fixed Asset trial balances | 348 | $   1,148 |
| **01/07/2004** | 3.9 | Updated Davison Fixed Asset ACL Program | 348 | $   1,357 |
| | 4.1 | Updated GPC Fixed Asset ACL Program | 348 | $   1,427 |
| **01/08/2004** | 2.9 | Finished updating Davison liquidation reports | 348 | $   1,009 |
| | 4.1 | Generated and analyzed Davison liquidation reports | 348 | $   1,427 |
| **01/09/2004** | 5.2 | Analyzed GPC and Davison fixed asset results and finalized reports | 348 | $   1,810 |
| **TOTAL AUDIT** | **27.0** | | | **$   9,396** |

**WR Grace, Inc.**
**Time Summary Report**
**Month Ended January 31, 2004**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|---|---|---|---|---|
| **Name:  Kenneth Feinstein** | | | | |
| **AUDIT** | | | | |
| **01/16/2004** | 1.0 | Review of manual journal entries generated from Grace's system for compliance under SAS - Statement of Auditing Standards - 99 Journal Entry Testing | 348 | $    348 |

**WR Grace, Inc.**
**Time Summary Report**
**Month Ended January 30, 2004**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|-----------------------------------|-----------|----------|
| **Name:  Cheryl Frick** | | | | |
| **AUDIT** | | | | |
| **01/05/2004** | 0.6 | Catching up with Aimee Stickely (PwC) on work to be completed for the engagement. | 342 | $ 205 |
| | 0.5 | Adding the South African deliverables to the database, reviewing and completing the steps. | 342 | $ 171 |
| | 0.4 | Distribution of the Q4 2003 closing calendar to engagement team members. | 342 | $ 137 |
| | 0.4 | Discussion with Todd Hutcherson (PwC) & William Choi (PwC) in regards to the work performed in the UK. | 342 | $ 137 |
| | 0.6 | Follow up communication with our engagement team in the UK to discuss prior year issues noted. | 342 | $ 205 |
| | 0.4 | Communication with the new engagement associate on directions, databases and other engagement info. | 342 | $ 137 |
| | 0.5 | Review of news article on the debt restructuring. | 342 | $ 171 |
| | 1.0 | Detailed review of the results of the depreciation testing by our GRMS team. | 342 | $ 342 |
| | 0.5 | Review of updated reports on the results of depreciation testing by our GRMS team. | 342 | $ 171 |
| | 0.6 | Correspondence with our UK team in regards to management rep letters and the expected deliverable on disaggregated analytics. | 342 | $ 205 |
| | 0.6 | Call with Brian Kirsh (GRMS) to discuss the depreciation testing performed. | 342 | $ 205 |
| | 0.4 | Review of interim audit work related to the Davison Other Reserves. | 342 | $ 137 |
| | 0.6 | Review of interim audit work related to the Davison Accrued Vacation. | 342 | $ 205 |
| | 0.6 | Review of interim audit work related to the Davison Accrued Holiday. | 342 | $ 205 |
| | 0.5 | Review of interim audit work related to the Davison Accrued Sales Incentives. | 342 | $ 171 |
| | 0.6 | Review of interim audit work related to the Davison Accrued Salary & Wages. | 342 | $ 205 |
| | 0.5 | Review of interim audit work related to the Davison Accrued Workers Comp. | 342 | $ 171 |
| **01/06/2004** | 0.2 | Discuss engagement expectations of associates with Nina Govic (PwC). | 342 | $ 68 |
| | 0.4 | Discuss engagement expectations with the entire team (Nina Govic (PwC), Aimee Stickely (PwC), Jeff Zartman (PwC) & Nick Stromann (PwC). | 342 | $ 137 |
| | 0.3 | Conversation with Aimee Stickely (PwC) on international items and French statutory audit report | 342 | $ 86 |
| | 0.3 | Talking to Aimee Stickely (PwC) about AR/AP reconciliation. | 342 | $ 86 |
| | 0.3 | Going over list of work to be complete by Nick Stromann (PwC) tomorrow with Aimee Stickely (PwC). | 342 | $ 86 |
| | 0.6 | Preparation / formatting of a 2003 Davison depreciation expense reasonableness test. | 342 | $ 205 |
| | 1.3 | Detail audit of the results of the 2003 depreciation expense reasonableness testing, including documentation, such that follow up questions are all that remain for next week. | 342 | $ 445 |
| | 0.4 | Correspondence with our team in the UK on questions surrounding SAS 99 testing. | 342 | $ 137 |
| | 0.3 | Follow up with Dana Guzzo (Grace) on the outstanding Venezuela engagement letter that is holding up work. | 342 | $ 103 |
| | 0.3 | Correspondence with Venezuela on how the engagement letter issue will affect our reporting deadline. | 342 | $ 103 |
| | 1.0 | Initial review of the results of the SAS 99 JE info rec'd from GRMS. | 342 | $ 342 |
| **01/07/2004** | 0.4 | Discuss SAS 99 journal entry testing with Nina Govic (PwC). | 342 | $ 137 |
| | 0.3 | Reviewing info in the GEMS database with Nick Stromann (PwC). | 342 | $ 86 |
| **01/08/2004** | 0.4 | Talk to Nina Govic (PwC) on various matters including SAS 99 manual journal entry testing, staffing, Sarbanes timetable, etc. | 342 | $ 137 |
| | 0.4 | Discussion with Jeff Zartman (PwC) on the work to be performed on the Davison LIFO / Inventory Cap calculations. | 342 | $ 137 |
| | 1.3 | Meeting with John Reilly (Grace) to discuss the PBC lists for year end and a plan as to when we can expect to review information. | 342 | $ 445 |
| | 0.9 | Detailed review of memo and calculations on the indefinite lived asset impairment test prepared by Michael Brown (Grace). | 342 | $ 308 |
| | 0.4 | Meeting with Michael Brown (Grace) to discuss the calculations of the indefinite lived asset impairment test. | 342 | $ 137 |
| | 0.4 | Brief discussion with Carol Pace (Grace) & John Reilly (Grace) on our work related to LIFO and Inventory Cap. | 342 | $ 137 |
| | 0.8 | Reviewing & responding to inquiry from PwC Philippines in regards to Sarbox requirements related to Grace. | 342 | $ 274 |
| | 0.3 | Conversation with Larry Farmer (PwC) related to the inquiry from PwC Philippines in regards to Sarbox requirements related to Grace. | 342 | $ 103 |
| | 0.3 | More follow up with Dana Guzzo (Grace) on the outstanding Venezuela engagement letter. | 342 | $ 103 |
| | 0.3 | Communication with our team in Venezuela that the engagement letter will be signed by the local Grace management. | 342 | $ 103 |
| | 0.4 | Initial conversation with James Heiberg (PwC) on the results of the SAS 99 JE testing and how to proceed from here. | 342 | $ 137 |
| | 0.3 | Brief discussion with Todd Hutcherson (PwC) on the impairment analysis of indefinite lived assets. | 342 | $ 103 |
| **01/09/2004** | 0.3 | Talk to Nina Govic (PwC) about how to chose a sample to perform testing of manual journal entries. | 342 | $ 103 |
| | 0.3 | Discussion on the Davison PBC list with Aimee Stickely (PwC). | 342 | $ 86 |
| | 0.8 | Discussion with Tim Delbrugge (Grace) on the Q4 accounting issues to date and resolution of these items. | 342 | $ 274 |
| | 0.7 | Discussion with James Heiberg (PwC) on the SAS 99 journal entry testing results for the period ended 9/30/03. | 342 | $ 239 |
| | 0.8 | Discussion with Nick Stromann (PwC) on how to use the Independence Database and review of WIPS to update this database. | 342 | $ 274 |
| | 0.4 | Discussion with Michael Brown (Grace) on the Remedium Incentive Accrual. | 342 | $ 137 |
| | 1.3 | Running interactive excel reports for Performance Chemicals in preparation for the meeting on Monday. | 342 | $ 445 |
| | 1.0 | Detailed review of the Davison trial balance for unusual fluctuations. | 342 | $ 342 |
| | 0.4 | Follow up discussion with James Heiberg (PwC) on the SAS 99 journal entry testing. | 342 | $ 137 |
| | 0.5 | Talking with Aimee Stickely (PwC) on my review of the Davison & ART trial balances. | 342 | $ 171 |
| | 0.3 | Discussing sales testing with Aimee Stickely (PwC). | 342 | $ 86 |
| | 0.3 | Discussion with Dana Guzzo (Grace) on the WR Grace engagement letter. | 342 | $ 103 |
| | 0.3 | Communication with the UK on expectations regards reporting of unadjusted differences. | 342 | $ 103 |
| | 0.3 | Communication with the German team on GEMS information and the independence confirmation process. | 342 | $ 103 |

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|---|---|---|---|---|
| | 0.3 | Communication with the Venezuela team in regards to concerns by local Grace management on hours / fees. | 342 | $ 103 |
| | 0.4 | Discussions / correspondence with Barb Summerson (Grace) & Grace IT to get password reset to access SOAR. | 342 | $ 137 |
| | 0.3 | Review of the Grace intranet site with Jeff Zartman (PwC) for purposes of the detailed accounts to assist in the SAS 99 JE review. | 342 | $ 103 |
| | 0.4 | Discussion with John Reilly (Grace) on the Davison / ART cutoff testing for sales and A/r. | 342 | $ 137 |
| 01/10/2004 | 3.2 | Detailed review of draft memo on Remedium environmental review prepared by Tom Kalinowsky (PwC), including updating of this memo based upon my notes from our two day visit in December. | 342 | $ 1,094 |
| | 1.1 | Updating / finalizing some documentation in the interim review section of the database, such that that section is fully completed. | 342 | $ 376 |
| | 0.3 | Discussion with Jeff Zartman (PwC) of the info rec'd to date on the Remedium incentive accrual and our audit strategy for this account. | 342 | $ 86 |
| | 0.9 | Running interactive excel reports for Davison in preparation for the meeting on Monday. | 342 | $ 291 |
| | 0.8 | Detailed review of the ART / Grace draft engagement letters and correspondence with Pauline O'Hare for signature. | 342 | $ 274 |
| 01/12/2004 | 0.3 | Documenting independence confirm from the partner in Germany. | 342 | $ 103 |
| | 0.5 | Review of the Davison sales return analysis schedule. | 342 | $ 171 |
| | 0.4 | Discussion with John Reilly (Grace) on the tie-out of the information within the sales return analysis schedule. | 342 | $ 137 |
| | 0.3 | Documentation of work performed surrounding the sales return analysis schedule. | 342 | $ 103 |
| | 0.3 | Discussion with Pauline O'Hare (PwC) on the engagement letters to be signed by Larry Farmer (PwC). | 342 | $ 103 |
| | 0.5 | Review of Aimee Stickely (PwC)'s engagement objectives and suggestions for updating. | 342 | $ 171 |
| 01/13/2004 | 6.6 | Davison Internal Earnings call for Silicas & Catalysts led by Paul Norris (Grace) & Fred Festa (Grace) with the product line managers. | 342 | $ 2,257 |
| | 0.4 | Discussion with Dana Guzzo (Grace) on the Grace engagement letter. | 342 | $ 137 |
| | 0.4 | Correspondence with team in the UK on fees. | 342 | $ 137 |
| | 0.7 | Discussion with John Reilly (Grace) on the prior year report of standard inventory costs, such that similar report can be prepared for the current year. | 342 | $ 239 |
| | 0.5 | Coorespondence with Michelle Gerety (PwC) (Tax Manager) on the information  requested from our international teams in regards to taxes. | 342 | $ 171 |
| | 0.5 | Talking over the status of the assigned areas with Aimee Stickely (PwC) and discussing the prepaid insurance support. | 342 | $ 171 |
| 01/14/2004 | 0.9 | Updating documentation related to Curtis Bay Inventory work. | 342 | $ 308 |
| | 0.7 | Follow up with Dennis Kline (Grace) on questions related to the Curtis Bay Inventory work. | 342 | $ 239 |
| | 0.9 | Review of work performed / documented by Maureen Yeager (PwC) related to the Elkridge inventory. | 342 | $ 308 |
| | 0.6 | Discussion with Nick Stromann (PwC) on the preparation of a summary international tax contact listing for Michelle Gerety (PwC). | 342 | $ 205 |
| | 0.3 | Review of lotus notes message from national related to the FRISK form and coorespondence with Larry Farmer (PwC). | 342 | $ 103 |
| | 0.4 | Correspondence with team in Mexico in regards to their delays in supplying documentation. | 342 | $ 137 |
| | 1.4 | Review of remaining planning steps in the database with Nina Govic (PwC) and completion of these steps. | 342 | $ 479 |
| | 0.3 | Coorespondence with Michelle Gerety (PwC) to provide the international tax summarized contact listing. | 342 | $ 103 |
| | 0.3 | Updating PBC with Aimee Stickely (PwC). | 342 | $ 103 |
| | 0.2 | Status of work to do with Aimee Stickely (PwC). | 342 | $ 68 |
| 01/15/2004 | 1.1 | Working on pulling interactive excel reports from SOAR to try to tie-out the financial information rec'd from our international teams. | 342 | $ 376 |
| | 0.4 | Review of interactive excel report with Marie Dunbar (Grace)  to find error in my created report. | 342 | $ 137 |
| | 0.3 | Discussion with Jeff Zartman (PwC) on the results of his exchange rate testing. | 342 | $ 103 |
| | 0.3 | Discuss with Lauren Misler (PwC) on the project to tie-out the financial information rec'd from our international teams. | 342 | $ 103 |
| | 0.5 | Updating of critical matter on fraud based upon comments rec'd from Larry Farmer (PwC). | 342 | $ 171 |
| | 0.8 | Call with Bill Kelly (Grace) to discuss the results of the depreciation testing from GRMS. | 342 | $ 274 |
| | 0.5 | Pulling of selections to provide to Bill Kelly (Grace). | 342 | $ 171 |
| | 0.4 | Coorespondence via lotus notes to Bill Kelly (Grace) as a follow up to our earlier conversation. | 342 | $ 137 |
| | 0.6 | Brief review of the Davison disaggregated analytics prepared by John Reilly (Grace). | 342 | $ 205 |
| | 0.4 | Review of info / brainstorming to compile a detailed list of work performed by Maureen Yeager (PwC) in December. | 342 | $ 137 |
| | 0.3 | Discussion with Aimee Stickely (PwC) & Nina Govic (PwC) on accruals and the work to be performed by the Corporate team. | 342 | $ 86 |
| | 1.9 | Detailed review and documentation of the results of the Davison Internal Earnings Call from Tuesday. | 342 | $ 650 |
| 01/16/2004 | 0.5 | Review of revised report rec'd from Brian Krisch (PwC) on the useful lives of Davison fixed assets (excluding those with a zero net book value). | 342 | $ 171 |
| | 0.4 | Updating of documentation on the depreciation expense testing. | 342 | $ 137 |
| | 0.8 | Detailed review of the updated memo on Remedium rec'd from Tom Kalinowky. | 342 | $ 274 |
| | 0.4 | Review of coorespondence rec'd from Lynne Garnder (Grace) at Remedium. | 342 | $ 137 |
| | 0.6 | Phone conversation with Tom Kalinowsky (PwC) on the Remedium documentation and follow up work. | 342 | $ 205 |
| | 0.2 | Review of the PwC Partner in the UK (Bowers Awker) in regards to the status of their procedures and the status of Deliverable 7. | 342 | $ 68 |
| | 1.0 | Review of international clearance received from team in Japan. | 342 | $ 342 |
| | 0.7 | Phone conversation with Tom Kalinowsky (PwC) & Todd Hutcherson (PwC) on the asbestos property damage claims and the potential trip to Florida. | 342 | $ 239 |
| | 1.0 | Meeting with Carol Pace (Grace), John Reilly (Grace) & Aimee Stickely (PwC) to discuss the status of the year end information received to date. | 342 | $ 342 |
| | 0.6 | Brief review of the GRMS Davison Accounts Receivable Subsequent Liquidation testing. | 342 | $ 205 |
| | 0.3 | Discussion with Tim Delbrugge (Grace) on tax information and Todd Hutcherson (PwC)'s trip to Florida. | 342 | $ 103 |
| | 0.3 | Conversation with Mark LaBelle (Grace) in regards to the Elkridge cutoff testing. | 342 | $ 103 |
| | 0.5 | Preparation of information to be sent to Dennis Kline (Grace) for Curtis Bay cutoff testing. | 342 | $ 171 |

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|--------------------------------|-----------|----------|
| | 0.5 | Conversation with James Heiberg (PwC) on the reflection of currency within the SAS 99 journal entry testing. | 342 | $ 171 |
| | 0.9 | Discussion with John Reilly (Grace) and Aimee Stickely (PwC) in regards to the Davison A/P search and reconciliations. | 342 | $ 308 |
| 01/17/2004 | 2.4 | Review of updated Remedium memo from Tom Kalinosky (PwC). | 342 | $ 821 |
| | 0.3 | Brief conversation with Todd Hutcherson (PwC) on the information related to Sarbanes that Tom Kalinosky (PwC) presented. | 342 | $ 103 |
| 01/19/2004 | 0.6 | Follow up with Dennis Kline (Grace) on inventory work for Curtis Bay. | 342 | $ 205 |
| | 0.6 | Presentation of significant issues from the prior year to Michelle Gerety (PwC) (Tax Manager) | 342 | $ 205 |
| | 0.7 | Review of information on accumulated depreciation testing from Bill Kelly (Grace). | 342 | $ 239 |
| | 0.5 | Review with Lauren Misler (PwC) of the testing to be performed to recalculated accumulated depreciation based upon change in useful lives compared to amount included in the trial balance. | 342 | $ 171 |
| 01/20/2004 | 0.8 | Review of intangible work performed by Aimee Stickely (PwC) for Davison. | 342 | $ 274 |
| | 0.7 | Meet with William Choi (PwC), Michael Brown (Grace) & Nina Govic (PwC) to discuss the Ludox purchase accounting to treatment for 2003. | 342 | $ 239 |
| | 1.0 | Meeting with Carol Pace (Grace), John Reilly (Grace) & Carol Pace (Grace) to discuss the status of the audit. | 342 | $ 342 |
| | 0.2 | Conversation with Aimee Stickely (PwC) on the international deliverables and their status. | 342 | $ 68 |
| | 0.3 | Cooresponence with tax team regarding international tax packages rec'd from our PwC international teams. | 342 | $ 103 |
| | 0.5 | Discussion with Carol Pace (Grace) on the forthcoming testing of accounts payable. | 342 | $ 171 |
| | 0.3 | Cooresponence with engagement team in France on the LSF security act and its affect on the company. | 342 | $ 103 |
| | 0.8 | Cooresponence with domestic tax engagement team in response to their inquiries on International Audit Teams. | 342 | $ 274 |
| | 0.4 | Discussion with James Hieburg (PwC) on the December SAS 99 journal entry testing and the estimated time that we will receive this info. | 342 | $ 137 |
| 01/21/2004 | 1.2 | Review of journal entries (manual) for SAS 99 testing with Nina Govic (PwC). | 342 | $ 410 |
| | 0.2 | Meet with Nina Govic (PwC) to clear up LIFO related issues. | 342 | $ 68 |
| | 0.5 | Review of German international reporting package. | 342 | $ 171 |
| | 0.4 | Discussion with Nina Govic (PwC) on identified issues in the German package. | 342 | $ 137 |
| | 0.5 | Meeting with Carol Pace (Grace), Bob Hoover (Grace) and Nina Govic (PwC) to discuss the Davison LIFO calculation on the obsolescence reserve. | 342 | $ 171 |
| | 1.8 | Detailed review of the Davison inventory obsolescence schedules prepared by Karin Simmons (Grace) and analysis of this reserve compared to policy, the prior year and the inventory balance. | 342 | $ 616 |
| | 0.5 | Documentation of work surrounding the inventory obsolescence. | 342 | $ 171 |
| | 0.3 | Status review with Aimee Stickely (PwC). | 342 | $ 103 |
| | 0.4 | Discussion with John Reilly (Grace), Billie Gardner (Grace), Aimee Stickely (PwC) and Nick Stromann (PwC) on the payroll reconciling items / differences. | 342 | $ 137 |
| | 1.7 | Review of inventory fluxes prepared by Karin Simmons (Grace) for company 32. | 342 | $ 581 |
| 01/22/2004 | 2.5 | Documentation of the worker's compensation liability for Davison. | 342 | $ 855 |
| | 0.5 | Meeting with Karin Simmons (Grace) to discuss the Davison inventory obsolescence calculation and testing to be performed. | 342 | $ 171 |
| | 0.4 | Cooresponence with tax team in relation to the German clearance. | 342 | $ 137 |
| | 0.8 | Meeting with John Reilly (Grace) & Nick Stromann (PwC)n (PwC) to discuss the repairs & maintenance testing and questions / open items to date. | 342 | $ 274 |
| | 0.5 | Discussion with Aimee Stickely (PwC) & John Reilly (Grace) on accrued vacation & holiday. | 342 | $ 171 |
| | 0.3 | Discussion with Aimee Stickely (PwC) on the files from Larry Breaux (processed A/P and scanned invoices) for purposes of testing. | 342 | $ 103 |
| | 0.7 | Discussion with John Reilly (Grace) on consignment inventory. | 342 | $ 239 |
| | 1.1 | Review of information rec'd from John Reilly (Grace) to explain the remaining December journal entries selected for testing. | 342 | $ 376 |
| 01/23/2004 | 1.2 | Meeting with Aimee Stickely (PwC) & John Reilly (Grace) (joined by Carol Pace (Grace) & Karin Simmons (Grace) to discuss the status of the Davison audit and the open items to date. | 342 | $ 410 |
| | 0.2 | Discussing the Davison A/P Search and results to date with Lauren Misler (PwC) and sharing with Carol Pace (Grace). | 342 | $ 68 |
| | 0.6 | Detailed discussion with Jean Qi on the GPC audit open items. | 342 | $ 205 |
| | 0.3 | Discussion with William Choi (PwC) on the sales allowance reserves. | 342 | $ 103 |
| | 0.3 | Discussion with Jean Qi on the Davison sales allowance reserves, as a comparision for GPC. | 342 | $ 103 |
| | 0.3 | Status review with Aimee Stickely (PwC). | 342 | $ 86 |
| | 0.8 | Preparation of detailed "open items" list for meeting with John Reilly & Carol Pace (Grace). | 342 | $ 274 |
| | 0.3 | Discuss Venezuela inventory issue with Michael Brown (Grace) & Nina Govic (PwC). | 342 | $ 103 |
| | 0.2 | Call with Larry Farmer (PwC) on the information related to asbestos reserves from prior years. | 342 | $ 68 |
| | 1.1 | Call with Bill Kelly (Grace) to discuss the remaining questions related to our overall Davison depreciation expense & accumulated depreciation testing. | 342 | $ 376 |
| | 0.2 | Meeting with John Reilly (Grace) on his reconciliation for the accrued salaries, vacation & holiday liabilities. | 342 | $ 68 |
| | 1.2 | Detailed discussions with Aimee Stickely (PwC) on the Davison balance sheet accounts - work performed, remaining work, info that we are still waiting on from the client, etc. | 342 | $ 410 |
| | 0.4 | Review of prepaid insurance and documentation of this work. | 342 | $ 137 |
| 01/24/2004 | 0.5 | Engagement team meeting (Larry Farmer (PwC), William Choi (PwC), Nina Govic (PwC), Aimee Stickely (PwC), Jeff Zartman (PwC), Nick Stromann (PwC) & Lauren Misler (PwC)) on the overall engagement and the Deferred Tax Asset. | 342 | $ 171 |
| | 0.4 | Discussion with Nick Stromann (PwC) on the testing to be performed / documentation for the CIP open projects. | 342 | $ 137 |
| | 1.1 | Building interactive excel report for disaggregated analytics for Kuluma Lupur. | 342 | $ 376 |
| | 0.4 | Review of the Kuluma Lupur disaggregated analytics and documentation of this work. | 342 | $ 137 |
| | 0.6 | Discussion with Larry Farmer (PwC) on the LSF Act info rec'd from our team in France and copying this info for client. | 342 | $ 205 |
| | 1.4 | Review of work performed for the current year audit for Davison. | 342 | $ 479 |
| | 0.8 | Documentation of wages, vacation & holiday accruals for Davison. | 342 | $ 274 |

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|----------------------------------|-----------|----------|
| **01/26/2004** | 0.9 | Meeting with William Choi (PwC) & Nina Govic (PwC) to discuss the status of the work to date. | 342 | $    308 |
| | 0.6 | Review of work performed by Aimee Stickely (PwC) on the deferred charges accounts for Davison. | 342 | $    205 |
| | 0.4 | Review of the payroll related liabilities for Davison and discussion with Aimee Stickely (PwC) on them. | 342 | $    137 |
| | 0.4 | Discussion with Karin Simmons (Grace) on the inventory "exceptions" included in our testing. | 342 | $    137 |
| | 0.6 | Documentation of work surrounding the testing of inventory "exceptions". | 342 | $    205 |
| | 1.1 | Review of SOAR to SAP reconciliation prepared by John Reilly (Grace). | 342 | $    376 |
| | 1.9 | Review & documentation of the December sample of closing entries recorded during the course of the year. | 342 | $    650 |
| | 0.3 | Coorespondence with John Reilly (Grace) on journal entry questions (company 032 and 268). | 342 | $    103 |
| | 0.3 | Coorespondence with Nina Govic (PwC) on journal entry questions (all other company codes). | 342 | $    103 |
| | 0.7 | Review of work performed by Aimee Stickely (PwC) on the accounts receivable accounts for Davison. | 342 | $    239 |
| | 0.9 | Review of report rec'd from the client on the 2002 inventory standard & actual costs at Lake Charles & Curtis Bay. | 342 | $    308 |
| **01/27/2004** | 0.3 | Locating & forwarding of the prior year management letter comments to engagement team. | 342 | $    103 |
| | 0.8 | Reviewing info from the current year audit to compile a draft list of management letter comments. | 342 | $    274 |
| | 1.5 | Tie-out of the Statement of Operations included in the press release. | 342 | $    513 |
| | 0.3 | Review of open support for th press release. | 342 | $    103 |
| | 1.5 | Tie-out of the Segment / Core & Non-Core / Geographic info included in the related chart in the press release. | 342 | $    513 |
| | 0.4 | Discussion with Michael Brown (Grace) on the 2002 geographic info included in the press release. | 342 | $    137 |
| | 0.4 | Brief discussion with John Reilly (Grace) on the remaining journal entry testing. | 342 | $    137 |
| | 0.4 | Review of work for engagement team with Aimee Stickely (PwC) (to prepare for potential snow storm). | 342 | $    137 |
| | 1.1 | Reading final press release (sent to the wire) for final check. | 342 | $    376 |
| | 0.4 | Review of recent news articles related to Grace. | 342 | $    137 |
| | 0.3 | Clean up of files, including disposal of draft press releases. | 342 | $    103 |
| **TOTAL AUDIT** | **122.3** | | | **$    41,827** |
| **SARBANES-OXLEY** | | | | |
| **01/12/2004** | 1.2 | Read guidence on scoping of Sarbanes Oxley engagements, to prepare budget and proposal for the 2004 Grace Sarbanes engagement | $    342 | $    410 |
| | 4.2 | Scope the US and international engagement budget and fee using spreadsheets designed by PwC, and taking into consideration numerous Grace locations and the number of process/sub-processes and controls at each location.  Working with Nina Govic (PwC) and William Choi (PwC) to complete. | $    342 | $    1,436 |
| | 0.5 | With William Choi and Nina Govic (PwC), establish the timeframe for travel and review for the first draft of the 2004 Sarbanes Oxley worldwide review based on information obtained through scoping and through timing schedules obtained from Grace internal audit | $    342 | $    171 |
| **01/17/2004** | 1.0 | Review over the phone with Jim Schumaker, Sarbanes 404 regional risk management partner, the methodlogy used by the Grace team to determine the approximate time assigned to the project, the timing of the work and the resources needed to complete the review | $    342 | $    342 |
| **TOTAL SARBANES-OXLEY** | **6.9** | | | **$    2,360** |
| **GRAND TOTAL** | **129.2** | | | **$    44,186** |

W. R. Grace & Co.
Time Summary Report
Month Ended January 31, 2004

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|----------------------------------|-----------|----------|
| **Name: Nina Govic** | | | | |
| **AUDIT** | | | | |
| **01/05/2003** | 0.8 | Talk to Ren Lapidario (Grace) regarding FAS 87 and FAS 106 pension discount rates and PwC's guidence | 342 | $ 274 |
| | 0.3 | Talk to Barb Saxton (PwC) to obtain PwC research and guidence on suggested discount rates for pension plans. | 342 | $ 103 |
| | 0.5 | Talk to Dana Guzzo (Grace) - regarding GPC/Darex PR LIFO reserve calculation | 342 | $ 171 |
| | 4.6 | Review international preliminary clearance memos for 2003 audit for Philippines, S.Africa, Australia, France and Thailand. | 342 | $ 1,573 |
| | 0.4 | Research article regarding Grace repayment of international loans | 342 | $ 137 |
| | 0.4 | Discuss payroll testing with Dana Guzzo (Grace) and revise the payroll sample | 342 | $ 137 |
| | 0.6 | Discuss tasks with Jeff Zartman (PwC) for the week of 1/5 including areas such as exchange rate testing, lead schedules and environmental spending, etc. | 342 | $ 205 |
| | 0.4 | Discuss Hong Kong international clearance with Aimee Stickley (PwC). | 342 | $ 137 |
| | | | 342 | $ - |
| **01/06/2003** | 0.3 | Work on coordinating objectives with Jeff Zartman (PwC) | 342 | $ 103 |
| | 0.4 | Write engagement objectives for Lauren Misler (PwC) first year associate | 342 | $ 137 |
| | 1.6 | review information provided by Grace prior to the Q4 divestiture reserve meeting | 342 | $ 547 |
| | 0.9 | review international deliverable status | 342 | $ 308 |
| | 0.2 | discuss engagement expectations of associates with Cheryl Frick (PwC) | 342 | $ 68 |
| | 0.4 | discuss engagement expectations with the entire team | 342 | $ 137 |
| | 1.5 | attend the divestiture reserves reserve meeting. | 342 | $ 513 |
| | 0.2 | talk to Brian Kenny - treasurer regarding the repayment of international intercomPan (Grace)y loans | 342 | $ 68 |
| | 0.3 | Review the "Debtor's Motion for an Order Authorizing the Restructuring of Stock and Debt Interests in Certain Foreign Subsidiaries" | 342 | $ 103 |
| | 0.6 | Review FAS 52 - the classification of currency effect related to the repayment of intercomPan (Grace)y loans. | 342 | $ 205 |
| **01/07/2003** | 0.4 | talk to Michael Brown (Grace) - regarding LTIP plan and Singapore reporting matters | 342 | $ 137 |
| | 0.3 | Talk to Nettie Fausto (Grace) regarding  grace closing schedule | 342 | $ 103 |
| | 1.1 | Review FAS 87 Pension discount rate memo provided by Grace | 342 | $ 376 |
| | 0.7 | Compare Grace FAS 87 rates to the rates used at other Copmanies | 342 | $ 239 |
| | 1.0 | Review the interim foreign clearance provided by Singapore | 342 | $ 342 |
| | 0.4 | Discuss reporting from international teams with Aimee Stickley (PwC) | 342 | $ 137 |
| | 0.3 | Talk to Dana Guzzo (Grace)  Mexican audit fees | 342 | $ 103 |
| | 1.5 | Review Grace's filing with the Bankruptcy court on the repayment of the international loans | 342 | $ 513 |
| | 0.4 | Discuss SAS 99 (Fraud in a Financial Statement Audit) journal entry testing with Cheryl Frick (PwC) | 342 | $ 137 |
| **01/08/2003** | 0.8 | read Grace's FAS 142  Goodwill Impairment Memo | 342 | $ 274 |
| | 0.9 | Review Grace's 2003 Libby Land Memo. | 342 | $ 308 |
| | 0.3 | talk to Pam Estes (Grace) regarding payroll testing at Grace | 342 | $ 103 |
| | 3.4 | work on audit comfort matrix | 342 | $ 1,163 |
| | 0.4 | talk to Cheryl Frick (PwC) on varoius matters including SAS 99 (Fraud in a Financial Statement Audit) manual journal entry testing, staffing, Sarbanes timetable, etc. | 342 | $ 137 |
| | 0.2 | Discuss pension testing with Todd Hutcherson (PwC) | 342 | $ 68 |
| | 0.4 | work on step "Evaluate client acceptance/continuance, incorporate summary and update when events dictate" | 342 | $ 137 |
| **01/09/2004** | 4.0 | Review Davison LIFO reserve calculation - discuss with Bob Hoover (Grace) and recalculate amounts. | 342 | $ 1,368 |
| | 2.5 | ART LIFO reserver calculation | 342 | $ 855 |
| | 0.8 | Meet with Michael Brown (Grace) to discuss the Grace FAS 142 Goodwill Impairment Memo and Libby Land Memo | 342 | $ 274 |
| | 0.4 | Talk to Jeff Zartman (PwC) regarding how to perform manual journal entry testing as requred by SAS 99 (Fraud in a Financial Statement Audit) | 342 | $ 137 |
| | 0.3 | Talk to Cheryl Frick (PwC) about how to chose a sample to perform testing of manual journal entries. | 342 | $ 103 |
| | | | 342 | $ - |
| | 1.5 | read and evalute the Grace bankruptcy court filing for the repayment of intercomany loans and the restructing or stock and debt | 342 | $ 513 |
| **01/10/2004** | | | | |
| **01/12/2004** | 1.1 | go with Lauren Misler (PwC) to talk to Pam Estes payroll manager regarding the testing of payroll | 342 | $ 376 |
| | 0.3 | Discuss with Lauren (PwC), methodology for testing the payroll account | 342 | $ 103 |
| | 0.4 | Discuss with Jeff Zartman (PwC) his open items | 342 | $ 137 |
| | 0.4 | Discuss the intercomPan (Grace)y loan repayment with William | 342 | $ 137 |
| | 0.4 | Inquire of Michael Brown (Grace) if we would obtain a deferred tax memo | 342 | $ 137 |
| **01/13/2004** | 1.4 | work on documenting the Choi (PwC)ces for the legal confirmation forms sent | 342 | $ 479 |
| | 0.5 | Review Jeff Zartman (PwC)'s work in the areas of foreign exchange testing and confirmations | 342 | $ 171 |
| | 0.3 | Revise the November 2003 T&E filing | 342 | $ 103 |
| | 0.4 | Discuss engagement management with Todd Hutcherson (PwC) | 342 | $ 137 |
| | 2.4 | Research how Grace derived the initial asbestos liability | 342 | $ 855 |
| | 0.4 | Discuss staffing and timing with Todd Hutcherson (PwC) and William Choi (PwC) | 342 | $ 137 |
| | 2.2 | Tie out and review the FAS 142 Memo | 342 | $ 752 |
| | 0.8 | Begin documentation on the intercomPan (Grace)y loan matter. | 342 | $ 274 |
| **01/14/2004** | 0.4 | Discuss with Jeff Zartman (PwC) a strategy for testing manual journal entries. | 342 | $ 137 |
| | 1.2 | Review corporate trial balance looking for unusual fluctuations in general ledger account balances | 342 | $ 410 |
| | 0.6 | Talk to team at GPC in Cambridge, MA regarding which accounts would be tested in Massachuste and which would be tested in Maryland | 342 | $ 205 |
| | 0.3 | Discuss the legal letter template and the law firms we are confirming with Dave Seigal, Grace General Counsel and Diane Armstrong, Legal Secretary | 342 | $ 103 |
| | 0.8 | Work with Lauren Misler (PwC) to send the legal confirm forms to 30 law firms | 342 | $ 274 |

| Date | Hours | Description | | | Amount |
|---|---|---|---|---|---|
| | 0.8 | proof read the legal confirm forms prior to mailing. | 342 | $ | 274 |
| | 1.4 | finish all planning steps left in the database along with Cheryl Frick (PwC) | 342 | $ | 479 |
| | 5.5 | Work on the GPC LIFO calculation | 342 | $ | 1,881 |
| 01/15/2004 | 0.2 | Request documents needed to complete the GPC LIFO calculation from Charlie Sebastia (Grace) | 342 | $ | 68 |
| | 0.8 | Discuss split up of testing of accounts with the GPC team in Cambridge, MA | 342 | $ | 274 |
| | 4.3 | Read international memorandums on examinations submitted by S.Africa, the UK, Germany, Spain, Korea and Hong Kong | 342 | $ | 1,471 |
| | 1.2 | Summarize international reporting issues noted which need follow up | 342 | $ | 410 |
| | 0.5 | Discuss with Michael Brown (Grace) issues brought up by foreign engagement teams | 342 | $ | 171 |
| | 0.3 | Discuss with Nettie Fausto (Grace), Grace Accountant, how the IBNR calculation at Grace is derived. | 342 | $ | 103 |
| | 1.1 | Create a summary of reserves spreadsheet for review by Todd Hutcherson (PwC) | 342 | $ | 376 |
| | 0.3 | Discuss with Jeff Zartman (PwC) the manual journal entry testing selections. | 342 | $ | 103 |
| | 0.3 | Read the legal letter received from Belgium and document matters raised | 342 | $ | 103 |
| 01/16/2004 | 0.6 | Meet with Jeff Zartman (PwC) to review the 2003 audit program and database and create status update plan | 342 | $ | 205 |
| | 0.8 | Read international reporting provided by France | 342 | $ | 274 |
| | 0.8 | Talk to Bob Hoover (Grace) regarding Davison year end LIFO adjustment calculation | 342 | $ | 274 |
| | 3.2 | review new Davison LIFO calculation | 342 | $ | 1,094 |
| | 0.2 | Discuss how to tie and agree the numbers in the davison LIFO calc with Lauren Misler (PwC) | 342 | $ | 68 |
| | 0.3 | Discuss the AP search procedures with the Boston team | 342 | $ | 103 |
| | 1.3 | Review additonal international reporting | 342 | $ | 445 |
| | 0.8 | Take a first pass review at the Grace IBNR calculations - agree the numbers and recalculate amounts | 342 | $ | 274 |
| 01/17/2004 | 0.8 | Review the trial balance with William Choi (PwC),  Discuss fluctuations and testing performed. | 342 | $ | 274 |
| | 0.9 | Discuss the manual journal entry testing and review work performed by Jeff Zartman (PwC) | 342 | $ | 308 |
| | 0.9 | Finish documentation of Grace's methodlogy for calculating the health and welfare incurred but not billed reserve | 342 | $ | 308 |
| | 0.6 | Finish documentation of Grace's Corporate Governance reserve.  Review fluctuation from prior year and record results of the reserve as determined during the fourth quarter divestiture reserves reserve meeting with Grace management | 342 | $ | 205 |
| | 1.2 | Review the international clearances provided by foreign engagement team and document the issues raised by these teams. | 342 | $ | 410 |
| 01/19/2004 | 0.4 | Review cash steps completed by Jeff Zartman (PwC) and add follow up points to his testing performed | 342 | $ | 137 |
| | 0.3 | Meet with Glenn Herndon (Grace) to discuss the SAS 99 (Fraud in a Financial Statement Audit) Journal entry testing and the Oxy insurance receivable | 342 | $ | 103 |
| | 0.4 | Meet with Michael Brown (Grace) and Marie Dunbar and Lauren Misler (PwC) to discuss the tie out of the international reporting packages. | 342 | $ | 137 |
| | 0.7 | Reply to U.K and German with a request for additional audit information needed. | 342 | $ | 239 |
| | 1.2 | Review of Mexico's international reporting package | 342 | $ | 410 |
| | 1.1 | Review of Australlia's international reporting package | 342 | $ | 376 |
| | 1.0 | Compilation of preliminary control issues noted by foreign engagement teams for Dana Guzzo (Grace), Director of Internal Audit | 342 | $ | 342 |
| | 1.7 | Review reporting packing from the PwC French team | 342 | $ | 581 |
| | 0.5 | Review legal letter sent by Hoyle Morris | 342 | $ | 171 |
| | 0.4 | Talk to Michael Brown (Grace) about possible purchase price adjustments | 342 | $ | 137 |
| | 0.6 | Research the treatment of liabilities included in the purchase price | 342 | $ | 205 |
| | 0.3 | Talk to Dana Guzzo (Grace) regarding GPC's LIFO calculation | 342 | $ | 103 |
| | 0.3 | Work with Marie Dunbar to agree the GPC LIFO calculation to the information maintained in Grace's system | 342 | $ | 103 |
| | 0.2 | Talk to Nettie Fausto (Grace), regarding Grace's health and welfare incurred but not billed calculation | 342 | $ | 68 |
| | 0.9 | Review the other deferred income account and test the amortization of the German Royalty payment | 342 | $ | 308 |
| | 0.7 | Read legal confirm letters from Hahn Loeser, and Stone Pigman and update the legal confirmation summary | 342 | $ | 239 |
| | 0.3 | Review the Lake Charles Inventory Step performed by Nick Stromann (PwC) | 342 | $ | 103 |
| 01/20/2004 | 0.5 | Meet with Michael Brown (Grace) and William Choi (PwC) to discuss international reporting issues | 342 | $ | 171 |
| | 0.4 | update the international reporting matrix with new reports received and new issues noted | 342 | $ | 137 |
| | 1.2 | Read the legal confirmation received from 5 law firms and document the issues noted in those meetings | 342 | $ | 410 |
| | 0.5 | discuss with Patty Grey, Grace accountant and Jeff Zartman (PwC) the prepaid insurance balances (left meeting early) | 342 | $ | 171 |
| | 0.7 | Talk to William Choi (PwC) about issues noted to date, including insurance matters and Grace Plaza payments | 342 | $ | 239 |
| | 0.3 | Correspond with the GPC team in Boston via email regarding prepaid insurance balance confirmation | 342 | $ | 103 |
| | 0.3 | Talk to Marie Dunbar (Grace) about getting a balance sheet and P&L from Malaysia to review here at corproate | 342 | $ | 103 |
| | 0.4 | Talk to Shelly Joy (Grace) about obtaining additional information on the environmental reserves. | 342 | $ | 137 |
| | 0.9 | Review Malaysia fluctotation analysis | 342 | $ | 308 |
| | 0.3 | Talk to Lauren Misler (PwC) about manual journal entry testing required to be performed under SAS 99 (Fraud in a Financial Statement Audit) | 342 | $ | 103 |
| | 1.9 | Document the changes in the asbestos liability accural | 342 | $ | 650 |
| | 0.7 | Meet with William Choi (PwC), Michael Brown (Grace) and Cheryl Frick (PwC) to discuss the Ludox purchase accounting agreement. | 342 | $ | 239 |
| | 0.9 | Review the database and work performed with Jeff Zartman (PwC), focus on incentive compensation, cash and accounts payable | 342 | $ | 308 |
| | 3.7 | Work on tieing out and agreeing and testing the GPC LIFO calculation for both Darex and GPC. | 342 | $ | 1,265 |
| | 0.8 | Research SOP 90-7 on bankruptcy accounting for the treatment of liabilities subject to compromise. | 342 | $ | 274 |
| 01/21/2004 | 0.5 | Meet with Dana Guzzo (Grace) to discuss the LIFO calculation performed by GPC, discussion included a discussion in the difference between methods used by GPC and Davison to calculate LIFO | 342 | $ | 171 |
| | 0.4 | Phone call with Jeff Posner (Grace), Grace Insurance specialist and William Choi (PwC) to review the insurance coverages at WR Grace and compare coverages to the trial balance | 342 | $ | 137 |
| | 0.9 | Review two legal letters received from external counsel and document findings outlined in the letter. | 342 | $ | 308 |
| | 1.1 | Review summary of insurance coverages provided by Jeff Posner | 342 | $ | 376 |
| | 0.8 | Document the meeting with Jeff Posner (Grace) and insurance this morning - changes in coverages/deductibles for 2003 | 342 | $ | 274 |
| | 0.6 | Meet with Glenn Herndon (Grace) and Patty Grey (Grace), to discuss where insurance liabilities are recorded. | 342 | $ | 205 |
| | 1.8 | Update the summary of international reporting matters reported in international clearances | 342 | $ | 616 |
| | | | 342 | $ | 308 |
| | 0.9 | Review work performed by Jeff Zartman (PwC) in the areas of cash, foreign exchange rate testing, and investments | | | |
| | 0.7 | Review financial statements of the captive insurance comPan (Grace)y | 342 | $ | 239 |
| | 0.2 | Meet with Cheryl Frick (PwC) to clear up LIFO related isses | 342 | $ | 68 |

| | | | | |
|---|---|---|---|---|
| | 0.4 | Meet with Cheryl Frick (PwC) to discuss issues raised in the German reporting package. | 342 | $ 137 |
| | 0.1 | Talk to Jean Qi regarding the GPC LIFO calculation. | 342 | $ 34 |
| | 0.4 | Document the receivables portion of the Oxy reserve in the prepaid section of the Corporate database. | 342 | $ 137 |
| | 0.5 | Meet with Carol Pace (Grace), Cheryl Frick (PwC) and Bob Hoover (Grace) to discuss the Davsion LIFO calculation on the obsolscense reserve | 342 | $ 171 |
| | 1.6 | Test the Davison LIFO Obsolsence Reserve adjustment | 342 | $ 547 |
| | 1.5 | Talk with Jeff Zartman (PwC) and William Choi (PwC) regarding the testing performed on the Corporate audit ledger work. | 342 | $ 513 |
| | 0.3 | Talk to Jean Qi (PwC) and Charlie Sebastyn (Grace), Grace GPC, about the questions outstanding on the GPC LIFO calculation | 342 | $ 103 |
| | 0.3 | Document updated testing on asbestos insurance receipts | 342 | $ 103 |
| | 0.3 | Discuss with Glenn Herndon (Grace) potential changes to the IBNR reserve. | 342 | $ 103 |
| | 0.2 | Discuss with Michael Brown (Grace) the issue raised in Spain's international clearance. | 342 | $ 68 |
| | 0.2 | Explain to Lauren Misler (PwC) the testing she should perform on the Davsion LIFO obsolesure reserve | 342 | $ 68 |
| 01/22/2004 | 0.3 | Discuss journal entry testing with Lauren Misler (PwC) | 342 | $ 103 |
| | 0.2 | Update Tim Delbrugge (Grace) and Michael Brown (Grace) on the status of outstanding foreign clearances | 342 | $ 68 |
| | 0.2 | Talk with William Choi (PwC) about the outstanding Venezula clearance and call the partner/manager in venezuela and send emails | 342 | $ 68 |
| | 0.3 | Send e-mail to France related to potential adjustment | 342 | $ 103 |
| | 0.2 | Review Deferred Compensation and update our testing. | 342 | $ 68 |
| | 0.3 | Adjust the lead schedule in the deferred charges section of the database adding fluctuation explanations. | 342 | $ 103 |
| | 1.6 | Review of divestiture reserves Reserves | 342 | $ 547 |
| | 0.3 | Discuss with Michael Brown (Grace) the GPC LIFO calculation | 342 | $ 103 |
| | 0.4 | Discuss with Charlie Sebastyn (Grace) the LIFO calculation and haircut to the obsolesence reserve. | 342 | $ 137 |
| | 1.9 | Review Divestiture reserve calculation, review changes to the reserve and compare what was presented in the final reserve. | 342 | $ 650 |
| | 0.2 | Discuss with Michelle Persinger (Grace) the changes in the divestiture reserves. | 342 | $ 68 |
| | | | 342 | $ 137 |
| | 0.4 | Meet with Larry Farmer (PwC) and William Choi (PwC) to discuss incentive compensation and the divestiture reserve. | | |
| | 0.3 | Discuss changes to the divestiture reserve with Glenn Herndon (Grace). | 342 | $ 103 |
| | 0.7 | Look to review the incentive comp original plan document stipulating the terms of the plan. | 342 | $ 239 |
| | 0.7 | Talk to Marie Dunbar (Grace) about the difference between amounts reported by the foreign teams and amounts in Grace's consolidation system | 342 | $ 239 |
| | 1.7 | Review ART LIFO Obsolesence reserve reduction. | 342 | $ 581 |
| | 0.6 | Discuss with John Reilly (Grace) and Carol Pace (Grace), issues noted through the review of the ART LIFO obsolesence reserve reduction analysis. | 342 | $ 205 |
| | 0.5 | Document the process used to complete and review inventory obsolesence calculations. | 342 | $ 171 |
| | 0.6 | Document the tie out of certain LIFO calculation inputs performed by the Boston team. | 342 | $ 205 |
| | 1.2 | Read four legal letters and document the findings in the legal confirmation summary form | 342 | $ 410 |
| 01/23/2004 | 0.3 | Discuss Venezuela inventory issue with Michael Brown (Grace) and Cheryl Frick (PwC) | 342 | $ 103 |
| | 1.4 | Review status of international deliverables. | 342 | $ 479 |
| | 0.2 | Talk to Tim Delbrugge about LTIP and incentive compensation | 342 | $ 68 |
| | 0.3 | Talk to Glenn Herndon (Grace) about getting the LTIP document | 342 | $ 103 |
| | 0.6 | Talk to Nettie Fausto (Grace) about the pension FAS 132 tie out. | 342 | $ 205 |
| | 3.2 | Tie out the pension FAS 132 additional minimum pension liability calculation. | 342 | $ 1,094 |
| | 1.4 | Meet with Dana Guzzo (Grace), Michael Brown (Grace), Charlie Sebastyn (Grace), Rick Brown (Grace) and Doug Hughes (Grace) to analyze the GPC LIFO adjustment for both Darex and GCP discussion of prior year adjustment issues affecting the current year calcuation and the LIFO obsolesence adjustment. | 342 | $ 479 |
| | 1.2 | Work with Dana Guzzo (Grace) to adjust the calculations for problems with the prior year amounts input in the revised LIFO calculation | 342 | $ 410 |
| | 0.7 | Talk again with Charlie Sebastyn (Grace), Rick Brown (Grace) and Doug Hughes about the adjustment made to the LIFO calculation to arrive at the appropriate 2003 amounts. | 342 | $ 239 |
| 01/24/2003 | 0.3 | Discuss the LIFO obsolesence adjustment with William Choi (PwC) | 342 | $ 103 |
| | 1.6 | Review work in the database performed by Jeff Zartman (PwC), in the areas of Cash, investments in subs, accruals and other long term liabilities. | 342 | $ 547 |
| | 3.2 | Tie and agree the foreign additional minimum pension adjustment to AON's reports and recalculated the adjustment. | 342 | $ 1,094 |
| | 0.4 | Talk about the foreign pension adjustment with Nettie Fausto (Grace) | 342 | $ 137 |
| | 0.2 | Meet with Michael Brown (Grace) to discuss UK Exxon receivable issue. | 342 | $ 68 |
| | 0.3 | Talk with Michael Brown (Grace) about Tricosol purchase accounting for German acquisition. | 342 | $ 103 |
| | 0.3 | Finish documenting the Long term insurance balance fluctuation explanation. | 342 | $ 103 |
| | 0.4 | Meet with William Choi (PwC) to review GPC's LIFO adjustment | 342 | $ 137 |
| | 0.2 | Meet with Larry Farmer and William Choi (PwC) to discuss the LIFO adjustment issue. | 342 | $ 68 |
| | 0.5 | Meet with William Choi (PwC), Michael Brown (Grace), Tim Delbrugge, and Bob Tarola to discuss GPC's LIFO adjustment issue. | 342 | $ 171 |
| | 0.5 | Meet with William Choi (PwC) to review the remaining LIFO adjustments for Davison and ART | 342 | $ 171 |
| | 0.6 | Rereview, re-agree and re-tie the GPC LIFO calculation. | 342 | $ 205 |
| 01/25/2004 | 0.3 | Read legal confirmation form from Nelson Mullins (Grace) | 342 | $ 103 |
| | 0.7 | Update legal confirmation summary | 342 | $ 239 |
| | 0.3 | Send E-mail to Diane Armstrong (Grace) regarding legal confirmations not yet received. | 342 | $ 103 |
| | 1.6 | Document the year-end changes in the divestiture reserves and the variances between the estimated reserves and the actual spending. | 342 | $ 547 |
| | 0.3 | Create fluctuation analysis for the WR Grace Captive Insurance ComPan (Grace)y. | 342 | $ 103 |
| 01/26/2003 | 0.8 | Tie out the press release wording recalculate, foot and cross foot the schedules | 342 | $ 274 |
| | 0.3 | Read the press release wording for errors | 342 | $ 103 |
| | 0.2 | Talk to Diane Armstrong about the outstanding legal confirmations. | 342 | $ 68 |
| | 0.9 | Finish the fluctuation for the captive insurance comPan (Grace)y | 342 | $ 308 |
| | 0.3 | Talk with Dana Guzzo (Grace) and Tim Delbrugge, about the GPC LIFO calculations | 342 | $ 103 |
| | 0.3 | Discuss with William Choi (PwC) the updated LIFO calculation. | 342 | $ 103 |
| | 0.3 | Review the comments from the German team regarding the prior year lease issue. | 342 | $ 103 |
| | 0.2 | Set up Lauren Misler (PwC) to call the lawyers that have not yet confirmed our legal letter balance | 342 | $ 68 |
| | 0.4 | Talk with William Choi (PwC) and Jeff Zartman (PwC) about the debt confirmation form. | 342 | $ 137 |
| | 0.1 | Talk to Nettie Fausto (Grace) about the tie out of the OPEB additional minimum pension liability | 342 | $ 34 |

| Date | Hours | Description | | | |
|---|---|---|---|---|---|
| | 0.6 | Tie out the cash flow statement of the press release.  Compare 2002 reported numbers to 2002 numbers used in the press release | 342 | $ | 205 |
| | 0.4 | Recalculate the fourth quarter cash flow data for presentation purposes | 342 | $ | 137 |
| | 1.0 | Recalculate the cash flow schedule. | 342 | $ | 342 |
| | 0.3 | Talk to Sandy David (PwC) about GPC differences. | 342 | $ | 103 |
| | 2.8 | Create critical matter on the summary of international reporting issues. | 342 | $ | 958 |
| | 2.3 | Finish reviewing all international receivables included in the WR Grace 2003 database. | 342 | $ | 787 |
| 01/27/2004 | 0.4 | Agree the changes in the cash flow schedule to supporting documentation. | 342 | $ | 137 |
| | 0.5 | Obtain the support for differences between prior year 2002 cash flow balances and current year 2002 cash flow balances by reviewing support with Jennifer Pan (Grace), WR Grace Accountant. | 342 | $ | 171 |
| | 0.3 | Run changes in the press release by Michael Brown (Grace) | 342 | $ | 103 |
| | 0.4 | proof changes Grace made to the press release | 342 | $ | 137 |
| | 0.4 | Talk to Michael Brown (Grace) about outstanding international matters | 342 | $ | 137 |
| | 1.0 | Review work performed by Jeffrey Zartman (PwC) on the manual journal entry testing, cash and debt areas | 342 | $ | 342 |
| | 1.9 | Read four legal letters received from Grace lawyers. | 342 | $ | 650 |
| | 2.0 | Update the legal confirmation control | 342 | $ | 684 |
| | 1.4 | Update the summary of legal matters noted. | 342 | $ | 479 |
| | 0.2 | Talk to Diane Armstrong about the outstanding legal confirmations. | 342 | $ | 68 |
| 01/28/2004 | 0.9 | Document changes from the trial balance tested ot the final trail balance reviewed. | 342 | $ | 308 |
| | 3.6 | Finalize critical matter summarizing all international reporting issues. | 342 | $ | 1,231 |
| **TOTAL AUDIT** | **175.8** | | | **$** | **60,124** |
| **SARBANES-OXLEY** | | | | | |
| | 1.2 | Read guidance on scoping of Sarbanes Oxley engagements, to prepare budget and proposal for the 2004 Grace Sarbanes engagement | | | |
| 01/12/2004 | 4.2 | Scope the US and international engagement budget and fee using spreadsheets designed by PwC, and taking into consideration numerous Grace locations and the number of process/sub-processes and controls at each location. Working with Cheryl Frick (PwC) and William Choi (PwC) to complete. | 342 | $ | 410 |
| | | | 342 | $ | 1,436 |
| | 0.5 | With William Choi (PwC) and Cheryl Frick (PwC), establish the timeframe for travel and review for the first draft of the 2004 Sarbanes Oxley worldwide review based on information obtained through scoping and through timing schedules obtained from Grace internal audit | 342 | $ | 171 |
| 01/13/2003 | 0.9 | Meet with Larry Farmer and Todd Hutcherson to discuss Sarbanes staffing and fee information | 342 | $ | 308 |
| | 1.1 | Meet with William Choi (PwC)  to finalize the Sarbanes timing | 342 | $ | 376 |
| | 0.3 | Enter budget/timing into retain for scheduling | 342 | $ | 103 |
| 01/15/2003 | 0.3 | work with William Choi (PwC) to populate the Sarbanes Oxley database | 342 | $ | 103 |
| | 0.2 | Respond to Maureen Driscoll (PwC)'s email regarding budget for Sarbanes 404 | 342 | $ | 68 |
| 01/17/2004 | 1.0 | Review over the phone with Jim Schumaker, Sarbanes 404 regional risk management partner, the methodolgy used by the Grace team to determine the approximate time assigned to the project, the timing of the work and the resources needed to complete the review | 342 | $ | 342 |
| **TOTAL SARBANES-OXLEY** | **9.7** | | | **$** | **3,317** |
| **GRAND TOTAL** | **185.5** | | | **$** | **63,441** |

**WR Grace, Inc.**
**Time Summary Report**
**Month Ended January 31, 2004**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|--------------------------------|-----------|----------|
| **Name:  E. Diaz-Pou** | | | | |
| **AUDIT** | | | | |
| **01/28/2004** | 1.2 | Review letter issued to Grace Brasil Ltda. by local law firm (Salvador Candido Brandao) and translation from Portuguese to English of summary points. | 321 | $  385 |
| | 0.2 | Discussions with M. Schwartz (PwC) regarding client background and content of above-referenced letter. | 321 | $  64 |
| | 0.6 | Review of letter issued to Grace Brasil Ltda. by local law firm (Machado Associados) in order to determine any overlap in content between this letter and the above-referenced letter; drafting of email to M. Schwartz (PwC) with and the above-referenced letter; drafting of email to M. Schwartz (PwC) with my response. | 321 | $  193 |
| **TOTAL AUDIT** | **2.0** | | | **$  642** |

**WR Grace, Inc.**
**Time Summary Report**
**Month Ended January 31, 2004**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|----------------------------------|-----------|----------|
| **Name:  Joseph Meenan** | | | | |
| **AUDIT** | | | | |
| **01/10/2004** | 2.4 | Clearing review points for Computer Operations - Cambridge | 279 | $    670 |
| | 0.6 | Reviewing Disaster Recovery test Results received from Chuck Tremblay | 279 | $    167 |
| **01/11/2004** | 2.1 | Clearing review points from Computer Operations - Columbia | 279 | $    586 |
| | 0.9 | Clearing review points from Inventory - Columbia | 279 | $    251 |
| **01/16/2004** | 1.2 | Clearing review points from Inventory - Cambridge | 279 | $    335 |
| | 0.8 | Clearing review points from Revenue & Receivables | 279 | $    223 |
| **TOTAL AUDIT** | **8.0** | | | **$    2,232** |

**WR Grace, Inc.**
**Time Summary Report**
**Month Ended January 31, 2003**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|----------------------------------|-----------|----------|
| **Name:  Aimee Stickley** | | | | |
| **AUDIT** | | | | |
| 1/5/2004 | 0.3 | Downloading ADC File on computer for access to view Grace ADC | 270 | $ 81 |
| | 1.4 | davison review of database for open items | 270 | $ 378 |
| | 1.5 | davison inventory update | 270 | $ 405 |
| | 0.4 | Discuss Hong Kong international clearance with Nina Govic (PwC) | 270 | $ 108 |
| 1/6/2004 | 0.3 | updating Nick (PwC) on things to do and on the GEMS learning course | 270 | $ 81 |
| | 0.3 | reading grace factiva email article about restructuring | 270 | $ 81 |
| | 0.5 | reviewing accounts receivable and cash confirmations received | 270 | $ 135 |
| | 0.2 | reviewing responsibility matrix | 270 | $ 54 |
| | 0.4 | helping Nick (PwC) with the communication file | 270 | $ 108 |
| | 0.4 | looking for statutory audit report for france | 270 | $ 108 |
| | 0.2 | helping Jeff Zartman (PwC) with exchange rates and giving him communication file access | 270 | $ 54 |
| | 0.5 | looking through international deliverables and status | 270 | $ 135 |
| | 0.7 | reviewing communication file with Jeff Zartman (PwC) regarding giving him access | 270 | $ 189 |
| | 0.3 | conversation with Cheryl Frick (PwC) on international items and french stat. audit report | 270 | $ 81 |
| | | team meeting with discussion of expectations for the engagement (C.Frick (PwC), N. Govic (PwC), A. | | |
| | 0.5 | Stickley (PwC), N. Stromann (PwC), J. Zartman (PwC)) | 270 | $ 135 |
| | 0.3 | Setting up new Grace phone and messages | 270 | $ 81 |
| | | looking through database for cash contacts/talking to Bonita (Grace) to deal with cash confirmation | | |
| | 0.5 | received and getting contact info. | 270 | $ 135 |
| | 0.3 | coaching Jeff Zartman (PwC) to update steps in the database | 270 | $ 81 |
| | 0.3 | going over gems work with Nick (PwC) and the database availability | 270 | $ 81 |
| | 0.3 | going over list of to do's for Nick (PwC) tomorrow with Cheryl Frick (PwC) | 270 | $ 81 |
| 1/7/2004 | 0.3 | going over gems (independence database) info with Nick (PwC) and getting team GUID logins | 270 | $ 81 |
| | 0.2 | accepting international deliverables | 270 | $ 54 |
| | 2.5 | going over the A/R confirms and discrepancies | 270 | $ 675 |
| | 0.5 | discussing the AR confirmation status with Larry | 270 | $ 135 |
| | 0.6 | looking up information on Hong Kong/Korea deliverable | 270 | $ 162 |
| | 0.5 | International deliverable conversation with Nina Govic (reporting from international teams) | 270 | $ 135 |
| | 0.3 | Updating International deliverables in database | 270 | $ 81 |
| 1/8/2004 | 0.3 | mailing grace confirmations at the Tysons office | 270 | $ 81 |
| | 0.3 | Grace admin - emails regarding A/R files | 270 | $ 81 |
| | 0.5 | week | 270 | $ 135 |
| 1/9/2004 | 0.3 | pbc discussion with Cheryl (PwC) | 270 | $ 81 |
| | 0.3 | discussion with Nick (PwC) on independence database | 270 | $ 81 |
| | 1.0 | Updating the AR summary of confirmations | 270 | $ 270 |
| | 0.2 | inventory items | 270 | $ 54 |
| | 0.5 | talking with Cheryl (PwC) on her review of Grace Trial balance | 270 | $ 135 |
| | 0.3 | discussing sales testing with Cheryl Frick (PwC) | 270 | $ 81 |
| | 0.5 | independence database with Nick (PwC) - review of wips and then adding new people | 270 | $ 135 |
| | 0.5 | pulling the sales sample for davison | 270 | $ 135 |
| | 0.2 | Discussion with John Reilly (Grace) on items with the sales testing detail | 270 | $ 54 |
| 1/10/2004 | 0.4 | Grace admin - update on status and areas | 270 | $ 108 |
| | 1.2 | Reviewing Sales detail and pulling sales selection | 270 | $ 324 |
| | 0.2 | helping Jeff Zartman (PwC) with SAP journal entries | 270 | $ 54 |
| | 0.3 | email to Grace IT in order to obtain SAP access. | 270 | $ 81 |
| | 0.5 | documenting davison sales sample | 270 | $ 135 |
| | 1.0 | writing grace objectives for year end and interim work | 270 | $ 270 |
| 1/12/2004 | 0.2 | sending Grace objectives to Cheryl (PwC) | 270 | $ 54 |
| | 0.4 | review of database - outstanding items | 270 | $ 108 |
| | 0.5 | Review of accruals | 270 | $ 135 |
| | 0.3 | Discussing list of to do with Nick (PwC) | 270 | $ 81 |
| | 0.2 | helping Lauren (PwC) get access to VPN | 270 | $ 54 |
| | 0.7 | going over trial balance for open questions | 270 | $ 189 |
| | 0.4 | reviewing detail of complex accting issues step | 270 | $ 108 |
| | 0.4 | reviewing section 7050 for documentation | 270 | $ 108 |
| | 0.3 | sales davison information | 270 | $ 81 |
| | 0.7 | reviewing emails received and updating pbc list | 270 | $ 189 |
| | 0.5 | going over items received in PBC to assign to team | 270 | $ 135 |
| | 0.2 | going over PPE items received with Nick (PwC) | 270 | $ 54 |
| | 0.4 | getting access with SAP, walking Jeff through the process | 270 | $ 108 |
| | 0.7 | reviewing acquisitions and disposals | 270 | $ 189 |
| | 0.5 | discussion with John Reilly (Grace) - updating new items received | 270 | $ 135 |
| | 1.5 | updating objectives for Grace | 270 | $ 405 |
| 1/13/2004 | 0.5 | coaching Nick (PwC) on areas - PPE and cash - reviewing database steps | 270 | $ 135 |
| | 0.6 | coaching Lauren (PwC) through the communication file | 270 | $ 162 |
| | 0.4 | getting disposals selection set up - emailing Bill Kelly | 270 | $ 108 |
| | 0.6 | coaching Lauren (PwC) on subcash testing. | 270 | $ 162 |
| | 0.3 | logging in new pBC items received from John R. | 270 | $ 81 |
| | 0.2 | reviewing 2001 database for asbestos reserve documentation - testing | 270 | $ 54 |
| | 0.8 | looking for Thailand and Philippine reponses to update international deliverables | 270 | $ 216 |
| | 0.5 | going through prepaid detail and discussing cash and PPE questions | 270 | $ 135 |
| | 0.3 | conversation with Bill Kelly on acquisition sample | 270 | $ 81 |
| | 0.3 | looking over prepaid insurance amount | 270 | $ 81 |

| Date | Hours | Description | Rate | | Amount |
|---|---|---|---|---|---|
| | 0.5 | talking about the status of the assigned areas with Cheryl, discussing the prepaid insurance support | 270 | $ | 135 |
| | 0.4 | coaching Nick (PwC) on prepaid payable | 270 | $ | 108 |
| | 0.3 | discussion with Nick (PwC) on prepaid checks and on outstanding checks for cash | 270 | $ | 81 |
| | 0.5 | looking through the international deliverables | 270 | $ | 135 |
| | 1.7 | accrued incentive comp step and reviewing payout schedule | 270 | $ | 459 |
| 1/14/2004 | 3.9 | Review of international deliverables, accepting deliverables, and emails for outstanding items | 270 | $ | 1,053 |
| | 0.6 | documenting accrued incentive comp | 270 | $ | 162 |
| | 0.3 | updating list of to do's for Nick (PwC) | 270 | $ | 81 |
| | 0.4 | going over ppe items to update with Nick (PwC) | 270 | $ | 108 |
| | 2.2 | holiday and vacation accrual | 270 | $ | 594 |
| | 0.3 | accepting international deliverables - trying to get Lauren (PwC) access. | 270 | $ | 81 |
| | 0.8 | updating PBC to discuss with John (Grace) (15mins with Cheryl (PwC) on status of certain items) | 270 | $ | 216 |
| | 1.3 | review of accruals - utilities | 270 | $ | 351 |
| | 0.2 | status of work to do for Cheryl (PwC) | 270 | $ | 54 |
| | 1.0 | accrual step documentation - lead and analytics | 270 | $ | 270 |
| | 0.3 | Other non current liabilities step - ludox documentation | 270 | $ | 81 |
| 1/15/2004 | 1.4 | international deliverables - emails for outstanding items | 270 | $ | 378 |
| | 0.3 | tax email to Michelle Gerety (PwC) | 270 | $ | 81 |
| | 0.3 | coaching Nick (PwC) on ART subcash | 270 | $ | 81 |
| | 1.0 | reviewing Nick (PwC)'s email to billy kelly for PPE | 270 | $ | 270 |
| | 0.3 | discussing PPE email with Nick (PwC) | 270 | $ | 81 |
| | 0.7 | AR follow for subcash with Lauren (PwC) | 270 | $ | 189 |
| | 0.3 | coaching Lauren (PwC) on reviewing the external files | 270 | $ | 81 |
| | 0.9 | reviewing Lauren (PwC)'s ar subcash documentation | 270 | $ | 243 |
| | 0.4 | reviewing accruals | 270 | $ | 108 |
| | 0.7 | discussion on PBC with John (Grace) | 270 | $ | 189 |
| | 0.6 | updating PBC for new items received from John (Grace) | 270 | $ | 162 |
| | 0.6 | sales testing for Nick (PwC) | 270 | $ | 162 |
| | 0.3 | discussing Davison subcash with Larry and Lauren (PwC) | 270 | $ | 81 |
| | 0.4 | reviewing AP detail from Larry Breaux (Grace) | 270 | $ | 108 |
| | 0.3 | AP email to larry breaux (Grace) | 270 | $ | 81 |
| | 0.3 | discussing accruals and accounts that need to be tested by coordinating for testing with corporate (Nina (PwC) and Cheryl (PwC)) | 270 | $ | 81 |
| 1/16/2004 | 0.3 | inventory observation step documentation | 270 | $ | 81 |
| | 0.8 | reviewing international status and drafting email for Lauren (PwC) to send to international teams | 270 | $ | 216 |
| | 0.3 | changing assignors in grace database to add Lauren (PwC) | 270 | $ | 81 |
| | 0.3 | reviewing files received today - ap files and reviewing status for meeting with John (Grace) | 270 | $ | 81 |
| | 0.2 | coaching Lauren (PwC) on sending international files | 270 | $ | 54 |
| | 0.4 | looking at AP files received for testing | 270 | $ | 108 |
| | 0.4 | trying to help Lauren (PwC) tie out LIFO calculation | 270 | $ | 108 |
| | 0.3 | coaching Nick (PwC) through the AP search items and the sales sample | 270 | $ | 81 |
| | 0.6 | going over the items needed and preparing a list for client meeting with John and Carol | 270 | $ | 162 |
| | 1.0 | meeting with John Reilly and Carol pace | 270 | $ | 270 |
| | 0.6 | Reviewing AP details and discussing sampling selection | 270 | $ | 162 |
| | 0.3 | AP sampling discussion with Nina (PwC) | 270 | $ | 81 |
| | 0.9 | discussion with John Reilly (Grace) and Cheryl (PwC) - ap rec to search, getting misc recs from him | 270 | $ | 243 |
| | | | 270 | $ | - |
| 1/17/2004 | 0.3 | looking through international emails | 270 | $ | 81 |
| | 0.3 | scanning open items and assigning work | 270 | $ | 81 |
| | 0.5 | sorting through communication file conflicts/accepting international deliverables | 270 | $ | 135 |
| | 0.3 | sending sales selection to John (Grace) | 270 | $ | 81 |
| | 0.3 | scanning open items and assigning work | 270 | $ | 81 |
| | 0.3 | going over items John sent and updating PBC | 270 | $ | 81 |
| | 0.3 | Going over AP files for cash disbursements from John - sap reports for edi and checks | 270 | $ | 81 |
| | 0.5 | accrued utilities review of invoices and updating testing | 270 | $ | 135 |
| | 0.8 | Going over the sales documents/ questions with Nick (PwC) | 270 | $ | 216 |
| | 0.5 | going over acquisition detail with Nick (PwC) | 270 | $ | 135 |
| | 1.0 | A/R coat report review with Cheryl (PwC) | 270 | $ | 270 |
| 1/19/2004 | 0.3 | grace international deliverables - accepting | 270 | $ | 81 |
| | 0.9 | ap search review - discussion with John Reilly (Grace) | 270 | $ | 243 |
| | 0.3 | talking to Nick (PwC) on the AR subcash questions | 270 | $ | 81 |
| | 0.3 | talking to billy kelly on fixed asset detail | 270 | $ | 81 |
| | 0.5 | reviewing the AR reports | 270 | $ | 135 |
| | 0.2 | Reviewing AP sample selection detail with Nick (PwC) | 270 | $ | 54 |
| | 0.9 | AR discussion with Larry on clearing document questions | 270 | $ | 243 |
| | 0.3 | discussing acquisition invoice selection process with Nick (PwC) | 270 | $ | 81 |
| | 0.3 | discussing sales questions with Nick (PwC) | 270 | $ | 81 |
| | 0.3 | updating pbc with the items received from John Reilly (Grace) | 270 | $ | 81 |
| | 0.4 | completing inventory observation step | 270 | $ | 108 |
| | 0.5 | AR Detail - documention | 270 | $ | 135 |
| | 0.5 | AR - bucket testing update | 270 | $ | 135 |
| | 1.0 | meeting with John and Nick (PwC) on sales questions | 270 | $ | 270 |
| | 0.3 | reviewing sales comments from meeting with Nick (PwC) | 270 | $ | 81 |
| | 0.3 | AR Details | 270 | $ | 81 |
| | 0.6 | going over AP details with Lauren (PwC) | 270 | $ | 162 |
| | 1.0 | interim AR documentation follow up | 270 | $ | 270 |
| | 0.3 | a/r detail | 270 | $ | 81 |
| | 0.5 | reviewing all of Nick (PwC)'s areas and forming his to do list (reviewing cash and prepaids) | 270 | $ | 135 |
| | 0.2 | discussion on Ludox with John Reilly (Grace) and Cheryl (PwC) | 270 | $ | 54 |
| | 0.7 | reviewing Nick (PwC)'s areas - prepaids, PPE | 270 | $ | 189 |
| | 0.4 | walking Nick (PwC) through open items in database | 270 | $ | 108 |
| | 0.4 | PPE steps | 270 | $ | 108 |
| | 0.6 | Reviewing PPE steps | 270 | $ | 162 |
| | 1.3 | intangible steps - fluxes and recalculations of amortization | 270 | $ | 351 |
| 1/20/2004 | 0.3 | Reviewing Grace emails and information received | 270 | $ | 81 |
| | 0.3 | Updating and inserting information in Nick (PwC)'s to do list | 270 | $ | 81 |

| | | | | | |
|---|---|---|---|---|---|
| | 0.3 | international deliverable conversation with Cheryl | 270 | $ | 81 |
| | 0.3 | Helping with confirmation process | 270 | $ | 81 |
| | 0.4 | Coaching Nick (PwC) on independence/ other open issues | 270 | $ | 108 |
| | 0.4 | inventory obsolescence | 270 | $ | 108 |
| | 0.4 | looking for finished goods in transit | 270 | $ | 108 |
| | 0.3 | discussion with Larry Marchman (Grace) on AR | 270 | $ | 81 |
| | 0.4 | discussion with Billie Gardner (Grace) on cash recs | 270 | $ | 108 |
| | 0.4 | Going over sales work with Nick (PwC) | 270 | $ | 108 |
| | | | | | |
| | 1.9 | putting together list for open items in davison - preparing information for status meeting with the client | 270 | $ | 513 |
| | 0.7 | davison AR documenation | 270 | $ | 189 |
| | 0.3 | intangible amort. Detail and documentation | 270 | $ | 81 |
| | 0.3 | sales questions with John Reilly (Grace) | 270 | $ | 81 |
| | 1.3 | meeting with Cheryl Frick (PwC), John Reilly (Grace) and Carol Pace (Grace) for ART and Davison update | 270 | $ | 354 |
| | 0.5 | reviewing database steps - ppe and cash | 270 | $ | 135 |
| | 0.4 | intangible update | 270 | $ | 108 |
| | 0.5 | coaching Nick (PwC) prepaids ppe cash | 270 | $ | 135 |
| | 1.3 | AP selection and email to Larry Breaux (Grace) | 270 | $ | 351 |
| | 0.5 | reviewing database with Nick (PwC) | 270 | $ | 135 |
| | 0.3 | organizing self for next day and reviewing all my files- status update | 270 | $ | 81 |
| | 0.3 | addressing/ adding coaching notes and review of database | 270 | $ | 81 |
| | | | | | |
| 1/21/2004 | 0.3 | reviewing international deliverables | 270 | $ | 81 |
| | 0.3 | organizing files to work | 270 | $ | 81 |
| | 5.1 | davison AR - testing and documentation | 270 | $ | 1,377 |
| | 0.5 | cash discussion with Cheryl, John, Billie, Nick (PwC) (payroll reconciling items and differences) | 270 | $ | 135 |
| | 0.4 | coaching Nick (PwC) and reviewing his work | 270 | $ | 108 |
| | 0.5 | Going over incentive comp tie out with Jeff | 270 | $ | 135 |
| | 0.5 | 30 mins with John Reilly , cash question , repairs and maintenance and ap files | 270 | $ | 135 |
| | 0.6 | Status review with Cheryl | 270 | $ | 162 |
| | 1.3 | Deferred charges detail | 270 | $ | 351 |
| | 0.5 | International emails and review | 270 | $ | 135 |
| | 0.6 | Subcash review and getting more details to Larry | 270 | $ | 162 |
| | 0.5 | possible adjustments review with John and Carol | 270 | $ | 135 |
| | 0.5 | work for Lauren (PwC) - ar details | 270 | $ | 135 |
| | 1.2 | coaching Nick (PwC) - cash, ar, prepaids, ppe | 270 | $ | 324 |
| | 1.5 | repairs andmaintenance review of detail from John and going over testing | 270 | $ | 405 |
| | 0.4 | inquiring to bonita harsh and matt bathurst on debt agreements | 270 | $ | 108 |
| | 0.4 | wrap up and status list | 270 | $ | 108 |
| | | | | | |
| 1/22/2004 | 0.3 | updated list for open items - send to John | 270 | $ | 81 |
| | 0.4 | AR davison questions list for Larry | 270 | $ | 108 |
| | 0.5 | discussions with Larry M., Billie G., and Debbie C.  on AR and sales deferrals | 270 | $ | 135 |
| | 1.3 | AR documentation | 270 | $ | 351 |
| | 0.3 | updating open items list | 270 | $ | 81 |
| | 0.5 | sales deferral questions - on formosa sales agreement | 270 | $ | 135 |
| | 0.5 | reviewing the AP detail | 270 | $ | 135 |
| | 0.3 | ap selection sample discussions | 270 | $ | 81 |
| | 0.3 | going over the ap search with Lauren (PwC) | 270 | $ | 81 |
| | 0.4 | AP details with Lauren (PwC) - art - some is ART | 270 | $ | 108 |
| | 1.9 | reviewing Davison cash | 270 | $ | 513 |
| | 0.4 | open project report summary with Nick (PwC) | 270 | $ | 108 |
| | 0.4 | discussing open projects with Cheryl and more questions for Nick (PwC) | 270 | $ | 108 |
| | 0.4 | group meeting with Larry, Will, Nina, Cheryl, Nick (PwC), Jeff, Lauren (PwC) | 270 | $ | 108 |
| | 0.3 | discussion with Nick (PwC) and John on open projects | 270 | $ | 81 |
| | 0.3 | ap - scanned , not processed detail with Cheryl | 270 | $ | 81 |
| | 0.3 | AP processed and not paid selection discussion with Cheryl | 270 | $ | 81 |
| | 0.7 | discussion with John Reilly (Grace) on sales deferrals, prepaids, and repairs and maintenance | 270 | $ | 189 |
| | 0.5 | discussion with Cheryl Frick (PwC) and John Reilly (Grace) on accrued vacation and holiday | 270 | $ | 135 |
| | 0.5 | cash documentation on Wachovia overdraft entry | 270 | $ | 135 |
| | 0.3 | prepaid update with Nick (PwC)- telling Nick (PwC) what to do with AR spreadsheet | 270 | $ | 81 |
| | 0.3 | Reviewing emails from Canada on status of deliverables and which ones they will report. | 270 | $ | 81 |
| | 0.4 | updating my to do list for tomorrow | 270 | $ | 108 |
| | 1.5 | reviewing PPE, updating documentation on items | 270 | $ | 405 |
| | 0.5 | AR davison documentation | 270 | $ | 135 |
| | 0.4 | reviewing sales cutoff | 270 | $ | 108 |
| | 0.3 | reviewing prepaid documentation | 270 | $ | 81 |
| | | | | | |
| 1/23/2004 | 0.3 | emails | 270 | $ | 81 |
| | 1.0 | update status with Cheryl (PwC) on open items | 270 | $ | 270 |
| | 0.3 | updating status with Nick (PwC) on his areas | 270 | $ | 81 |
| | 0.6 | reviewing acct detail for accruals and preparing questions for John Reilly (Grace) | 270 | $ | 162 |
| | 1.2 | meeting with John (PwC) on accruals and outstanding items | 270 | $ | 324 |
| | 0.3 | sales incentive comp detail | 270 | $ | 81 |
| | 0.2 | going over to do list with Cheryl (PwC) | 270 | $ | 54 |
| | 0.3 | updating status items | 270 | $ | 81 |
| | 0.6 | AR detail - subcash still needed for ConocoPhillips - updating to give file to larry | 270 | $ | 162 |
| | 1.5 | accrued freight, accrued commissions | 270 | $ | 405 |
| | 1.0 | status of outstanding items | 270 | $ | 270 |
| | 1.2 | meeting with John Reilly (Grace), Carol Pace (Grace), and Cheryl Frick (PwC), Karin (Grace) for open items and outstanding questions | 270 | $ | 324 |
| | 0.7 | discussing AP with Lauren (PwC) | 270 | $ | 189 |
| | 0.3 | Status Review with Cheryl (PwC) | 270 | $ | 81 |
| | | | | | |
| 1/24/2004 | 0.3 | reviewing work | 270 | $ | 81 |
| | 0.3 | following up with records center to get memo requirement file for Larry | 270 | $ | 81 |
| | 0.4 | reviewing the property tax payable | 270 | $ | 108 |
| | 0.6 | documenting deferred assets | 270 | $ | 162 |
| | 0.5 | accrued sales incentive | 270 | $ | 135 |
| | 1.0 | accruals | 270 | $ | 270 |
| | 0.4 | discussion with John Reilly (Grace) on accruals | 270 | $ | 108 |
| | 1.6 | AP search discussion with Lauren (PwC) | 270 | $ | 432 |
| | 0.4 | discussoin with  John Reilly (Grace) on accruals - and electrol amortization | 270 | $ | 108 |
| | 0.6 | open projects detail with Nick (PwC) - looking for half year convention | 270 | $ | 162 |

| | | | | |
|---|---|---|---|---|
| | 0.3 | discussion with Cheryl Frick (PwC) on half year convention | 270 | $ 81 |
| | 1.1 | ecopetrol documentation and reading files from John - part of deferred charges testing | 270 | $ 297 |
| | 0.5 | going through open items with Nick (PwC) and status of everything | 270 | $ 135 |
| | 0.5 | FAS 34 discussion with Cheryl Frick (PwC) | 270 | $ 135 |
| | 0.3 | Fas 34 email to John Reilly (Grace) | 270 | $ 81 |
| | | | 270 | $ - |
| 1/25/2004 | 0.3 | reviewing status of database and outstanding coaching notes | 270 | $ 81 |
| | 0.7 | AR Davison - updating fluxes in lead and analysis | 270 | $ 189 |
| | 1.0 | AR davison -updating sales deferral documentation | 270 | $ 270 |
| | 0.5 | documentation of sales cutoff testing | 270 | $ 135 |
| 1/26/2004 | 0.3 | review of prepaids | 270 | $ 81 |
| | 0.6 | review of PPE | 270 | $ 162 |
| | 0.2 | review of property tax payable | 270 | $ 54 |
| | 0.5 | accrual work - flux and documentation | 270 | $ 135 |
| | 0.7 | accrued freight review of detail - documentation | 270 | $ 189 |
| | 0.3 | going through list of to do and updating priority list | 270 | $ 81 |
| | 2.1 | fas 34 - review of information received, documentation | 270 | $ 567 |
| | 0.7 | reviewing database and status of to dos' | 270 | $ 189 |
| | 0.2 | talking to Billie Gardner (Grace) on cash double entry | 270 | $ 54 |
| | 0.3 | reviewing intangible lead | 270 | $ 81 |
| | 0.3 | reviewing updated SOAR/ SAP balance | 270 | $ 81 |
| | 0.4 | eps calculation for Corporate team | 270 | $ 108 |
| | 0.4 | printing SAS information for journal entry testing | 270 | $ 108 |
| | 3.2 | tieing out the press release -balance sheet and wording. | 270 | $ 864 |
| 1/27/2004 | 2.5 | EPS tie out and documentation -discussion of errors found with client | 270 | $ 675 |
| | 0.3 | Coaching Nick (PwC) on tie out of 10Q | 270 | $ 81 |
| | 0.3 | trying to tie out words of the press release | 270 | $ 81 |
| | 0.5 | helping Jeff Zartman (PwC) with the equity rollforward | 270 | $ 135 |
| | 1.3 | reviewing the press release for edits | 270 | $ 351 |
| | 0.4 | discussing with Michael Brown (Grace)- edits/formatting problems found in Q4 draft | 270 | $ 108 |
| | 0.5 | review of things to do with Cheryl Frick (PwC) | 270 | $ 135 |
| | 0.4 | organizing workpapers and information for press release | 270 | $ 108 |
| 1/28/2004 | 0.3 | going over list of to do's with Nick (PwC) and Lauren (PwC) | 270 | $ 81 |
| | 0.4 | looking over the Grace calendar and responding to Cheryl Frick (PwC) | 270 | $ 108 |
| | 1.6 | getting all press release documents together -making sure references are clear and accurate | 270 | $ 432 |
| | 0.9 | reviewing EPS updates and documenting tie out in step | 270 | $ 243 |
| | 0.2 | working to get final tied out number from Michael Brown (Grace)- percentage of product mix | 270 | $ 54 |
| | 0.3 | organizing files from year end testing | 270 | $ 81 |
| | 0.4 | helping Jeff within intercompany differences in tb for grace/ davison | 270 | $ 108 |
| | 0.3 | walking Lauren (PwC) through the files and the press release file updates | 270 | $ 81 |
| | 0.3 | finding out about sales cutoff differences | 270 | $ 81 |
| | 0.5 | looking for non adjusting journal entry documentation | 270 | $ 135 |
| | 0.5 | updating AR confirmation log | 270 | $ 135 |
| | 0.4 | discussion with Nina (PwC) on list of items to do | 270 | $ 108 |
| | 0.3 | talking to Nick (PwC) about inventory procedures | 270 | $ 81 |
| | 1.1 | davison AR confirmation process documentation | 270 | $ 297 |
| | 0.4 | discussion with Nick (PwC) on status of items and what he will work on tomorrow | 270 | $ 108 |
| | 0.8 | Updating to do list for Nick (PwC) and Lauren (PwC) | 270 | $ 216 |
| | 0.7 | reviewing the sales cutoff testing/ updating step | 270 | $ 189 |
| | | reviewing Cheryl's (PwC) updated list of things to do and figuring out what to add to the list and | | |
| | 0.6 | getting together for Lauren (PwC), Jeff, and Nick (PwC). | 270 | $ 162 |
| | 0.4 | printing off PADPs to review - mine and Nick (PwC)'s | 270 | $ 108 |
| | 0.3 | getting Expenses together for Lauren (PwC) | 270 | $ 81 |
| 1/29/2004 | 0.4 | getting together the rest of to do list for Lauren (PwC) from Nina Govic (PwC) | 270 | $ 108 |
| | 0.3 | going through to do list with Lauren (PwC) | 270 | $ 81 |
| | 0.3 | going through to do list with Nick (PwC) | 270 | $ 81 |
| | 0.2 | reviewing Q4 steps | 270 | $ 54 |
| | 0.2 | helping Nick (PwC) with analytics for the 7050 section | 270 | $ 54 |
| | 0.8 | looking through my appraisal - to give comments to Cheryl Frick (PwC)- sending the email | 270 | $ 216 |
| | 0.3 | looking for PY MLC comments given to client | 270 | $ 81 |
| | 0.9 | reviewing Davison AP | 270 | $ 243 |
| | 0.3 | coaching Nick (PwC) | 270 | $ 81 |
| | 0.4 | Helping Jeff (PwC) with corporate acquisition numbers | 270 | $ 108 |
| | 0.5 | Updating the PBC | 270 | $ 135 |
| | | helping Nick (PwC) go throught the independence - seeing who needs to be adding - inquiring to Nina | | |
| | 0.6 | Govic (PwC) and Cheryl Frick (PwC) | 270 | $ 162 |
| | 0.2 | discussion escheat laws and to do list with Lauren (PwC) | 270 | $ 54 |
| | 1.0 | reviewing database for updating coaching notes and reviewing PPE | 270 | $ 270 |
| | 0.5 | reviewing repairs and maintenance | 270 | $ 135 |
| | 0.8 | reviewing additions testing | 270 | $ 216 |
| | 1.5 | going over Nick (PwC)'s areas with him - PPE (repairs and maintenance & additions testing) | 270 | $ 405 |
| | 0.3 | reviewed my appraisal | 270 | $ 81 |
| | 0.4 | updating to do list for tomorrow | 270 | $ 108 |
| 1/30/2004 | 0.5 | LTIP | 270 | $ 135 |
| | 0.4 | Walking through the files that Cheryl Frick (PwC) has and is leaving | 270 | $ 108 |
| | 0.6 | other accruals- other current liab 2940 | 270 | $ 162 |
| | 1.3 | Meeting with Cheryl to discuss outstanding work that needs to be performed | 270 | $ 351 |
| | 0.3 | going over appraisal with Cheryl | 270 | $ 81 |
| | 0.7 | going over the deprec exp follow up, P&L fluctuation for davison | 270 | $ 189 |
| | 0.8 | other current liab. 2940 | 270 | $ 216 |
| | 0.7 | discussion with John on PPE and repairs and maintenance - and updated documentation | 270 | $ 189 |
| | 1.0 | updating AP documentation | 270 | $ 270 |
| | 0.4 | looking at inventory open items | 270 | $ 108 |
| **TOTAL AUDIT** | **189.3** | | | **$   51,114** |

**WR Grace, Inc.**
**Time Summary Report**
**Ended January 31, 2004**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|----------------------------------|-----------|----------|

**Name:  Jeff Zartman**

**AUDIT**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|----------------------------------|-----------|----------|
| 01/05/2004 | 0.6 | Discussion of tasks for the week of 1/5 with Nina Govic (PwC) | 270 | $ 162 |
| | 0.3 | Discussion of objectives with Nina Govic (PwC) | 270 | $ 81 |
| | 2.7 | Exchange Rate testing | 270 | $ 729 |
| | 0.8 | Work on objectives for the WR Grace engagement | 270 | $ 216 |
| | 1.3 | Work on the international deliverables | 270 | $ 351 |
| | 1.9 | Review of WR Grace database and research of my expected areas of completion | 270 | $ 513 |
| | 0.4 | Made selections for payroll testing | 270 | $ 108 |
| 01/06/2004 | 0.4 | Downloaded communications file onto PC | 270 | $ 108 |
| | 3.2 | Completed the testing on exchange rates | 270 | $ 864 |
| | 0.3 | discussion with Aimee Stickley (PwC) on exchange rates | 270 | $ 81 |
| 01/07/2004 | 2.6 | Creation of lead schedules for the Corporate entity | 270 | $ 702 |
| | 2.9 | Work on the automated disclosure checklist | 270 | $ 783 |
| | 0.9 | Finalized objectives for the WR Grace engagement | 270 | $ 243 |
| | 0.9 | ART international reporting deliverable | 270 | $ 243 |
| | 0.3 | Discussion with Diane Armstrong (PwC) concerning Board minutes and legal letters | 270 | $ 81 |
| 01/08/2004 | 1.9 | ART international reporting deliverables | 270 | $ 513 |
| | 3.6 | Davison LIFO Testing | 270 | $ 972 |
| | 0.2 | Discussion with Glenn Herndon (Grace) concerning confirmations | 270 | $ 54 |
| | 1.9 | Reviewed and summarized the main Board minutes, as well as the Audit Committee minutes | 270 | $ 513 |
| | 0.9 | Research analytical procedures and reviewed what was required for testing of journal entries as required by SAS 99 | 270 | $ 243 |
| | 0.4 | discussion with Cheryl Frick (PwC) on LIFO Testing | 270 | $ 108 |
| 01/09/2004 | 0.4 | Talk to Nina Govic (PwC) regarding how to perform manual journal entry testing as required by SAS 99 | 270 | $ 108 |
| | 1.6 | Reviewed and summarized compensation committee minutes | 270 | $ 432 |
| | 2.8 | Starting the detailed work regarding the SAS 99 journal entries | 270 | $ 756 |
| 01/10/2004 | 0.3 | Discussion with Cheryl Frick (PwC) on the Remedium incentive accrual | 270 | $ 81 |
| | 0.6 | Worked on the Remedium Incentive accrual calculation | 270 | $ 162 |
| | 2.7 | Worked on the memo regarding the testing of journal entries with regard to SAS 99 | 270 | $ 729 |
| | 0.1 | International reporting | 270 | $ 27 |
| | 0.7 | Summarization of time reporting spreadsheet | 270 | $ 189 |
| 01/12/2004 | 0.8 | Finalized journal entry testing memo | 270 | $ 216 |
| | 0.4 | meeting with Aimee Stickley (PwC) concerning SAP | 270 | $ 108 |
| | 0.7 | Research PwC Audit guidance on required testing/documentation of SAS 99 journal entry testing | 270 | $ 189 |
| | 3.9 | Look up in SAP of those unusual journal entries noted during reasonableness testing | 270 | $ 1,053 |
| | 0.4 | Discussion with Cheryl Frick (PwC) about journal entry testing | 270 | $ 108 |
| | 0.5 | Worked with Lauren Misler (PwC) and getting her access to VPN | 270 | $ 135 |
| | 0.7 | Reviewed print screens concerning journal entry testing | 270 | $ 189 |
| | 1.0 | Review of Chemicals Today and general research on chemical industry | 270 | $ 270 |
| 01/13/2004 | 6.2 | Detailed testing concerning the SAS 99 Journal Entry testing | 270 | $ 1,674 |
| | 0.6 | Coaching Lauren Misler (PwC) concerning the payroll testing | 270 | $ 162 |
| | 1.4 | Updated the exchange rate testing | 270 | $ 378 |
| | 0.4 | Coaching Lauren Misler (PwC) on how to create the lead schedules | 270 | $ 108 |
| | 0.7 | Picked up the ART and Grace engagement letters from Larry Farmer's office | 270 | $ 189 |
| | 1.2 | Updated the Davison LIFO calculation | 270 | $ 324 |
| 01/14/2004 | 0.7 | Compilation/mailing of legal confirmations | 270 | $ 189 |
| | 0.2 | Meeting with Nina Govic (PwC) concerning open items and SAS 99 journal entry testing | 270 | $ 54 |
| | 0.6 | Testing of Remedium Incentive accrual | 270 | $ 162 |
| | 4.9 | Research and testing of SAS 99 journal entries | 270 | $ 1,323 |
| | 0.4 | Meeting with Michelle Persinger (Grace) (Grace) concerning Remedium incentive accrual | 270 | $ 108 |
| | 0.3 | Meeting with Glenn Herndon (Grace) concerning exchange rates | 270 | $ 81 |
| 01/15/2004 | 0.5 | Meeting with Jenny Wagner concerning the exchange rate testing | 270 | $ 135 |
| | 0.3 | Discussion with Cheryl Frick (PwC) concerning exchange rates | 270 | $ 81 |
| | 0.3 | Meeting with Nina Govic (PwC) concerning exchange rate testing | 270 | $ 81 |
| | 1.6 | Finalized testing on exchange rates and documented this in the database | 270 | $ 432 |
| | 0.3 | Discussion with Glenn Herndon (Grace) concerning the manual journal entry testing | 270 | $ 81 |
| | 1.2 | Documentation of required steps in database | 270 | $ 324 |
| | 5.6 | Continued testing of the journal entries for SAS 99 purposes | 270 | $ 1,512 |
| | 0.4 | Assisted Lauren Misler (PwC) with SAP logon and testing | 270 | $ 108 |
| | 0.1 | Checked PwC Grace e-mail account and forwarded the mail on to the proper individuals | 270 | $ 27 |
| 01/16/2004 | 0.9 | Meeting with Glenn Herndon (Grace) on open items listing and | 270 | $ 243 |
| | 0.3 | Meeting with Nick Stromann (PwC) concerning the confirmations and the status of those | 270 | $ 81 |
| | 1.4 | Working on Accounts Payable Lead and | 270 | $ 378 |
| | 0.6 | Meet with Nina Govic (PwC) to review the 2003 audit program and database and create status update plan | 270 | $ 162 |
| | 0.4 | Meeting with Michelle Joy concerning Environmental Spending detail | 270 | $ 108 |
| | 0.3 | Conference call with Bonita Harsh (Grace) and Merrill Lynch representative concerning the confirmation | 270 | $ 81 |
| | 1.1 | Starting testing on the cash section of the database | 270 | $ 297 |
| | 0.3 | Meeting with Jenny Wagner (Grace) concerning exchange rates | 270 | $ 81 |
| | 0.3 | Meeting with George Saunders (Grace) on Grace Plaza | 270 | $ 81 |
| | 0.6 | Updated PBC (Prepared by Client) Listing | 270 | $ 162 |
| | 0.4 | Coaching Lauren Misler (PwC) on updating lead schedules | 270 | $ 108 |

| 01/17/2004 | 0.7 | Discussion with Will Choi (PwC) about the trial balance | 270 | $ | 189 |
|---|---|---|---|---|---|
| | 0.9 | Meeting with Nina Govic (PwC) concerning SAS 99 testing | 270 | $ | 243 |
| | 0.2 | Talked with Cheryl Frick (PwC) concerning SAS 99 testing | 270 | $ | 54 |
| | 1.7 | Performed audit testing on the bank reconciliations | 270 | $ | 459 |
| | 0.8 | Audit testing on Grace Plaza | 270 | $ | 216 |
| | 1.4 | Research audit comfort matrix requirements | 270 | $ | 378 |
| | 0.9 | Audit testing on "Other Current Assets" | 270 | $ | 243 |
| 01/19/2004 | 5.2 | SAS 99 journal entry testing | 270 | $ | 1,404 |
| | 0.2 | Discussion with Glenn Herndon (Grace) concerning the LTIP | 270 | $ | 54 |
| | 0.4 | Discussion with PwC Boston concerning the A/P search | 270 | $ | 108 |
| | 1.9 | Update lead schedules to reflect the most current information | 270 | $ | 513 |
| | 1.2 | Discussion with John Reilly (Grace) concerning some of the journal entries questioned during the testing | 270 | $ | 324 |
| | 0.4 | Follow-up with Glenn Herndon (Grace) on Grace Plaza | 270 | $ | 108 |
| | 0.3 | Discussion with Bonita Harsh (Grace) on the debt confirmation and those open cash confirms | 270 | $ | 81 |
| | 0.4 | Discussion with Jeanne Nelson (Grace) concerning the Other Non-Current Liabilities | 270 | $ | 108 |
| | 0.3 | Follow-up with George Saunders (Grace) on the status of the Shepler's confirm | 270 | $ | 81 |
| | 0.3 | Discussion with George Saunders (Grace) concerning the "Other Current Assets" account and balance | 270 | $ | 81 |
| | 0.6 | Discussion with Tom Finley (Grace) on the Intercompany out of balance report | 270 | $ | 162 |
| 01/20/2004 | 0.8 | Sent e-mails concerning the WR Grace audit | 270 | $ | 216 |
| | 0.4 | Follow up on confirmations | 270 | $ | 108 |
| | 1.7 | Continue the journal entry testing | 270 | $ | 459 |
| | 0.2 | Follow up with George Saunders (Grace) on the status of the Sheplers confirmation | 270 | $ | 54 |
| | 0.4 | Coaching Lauren concerning the Accounts Payable testing | 270 | $ | 108 |
| | 0.6 | Updated lead schedules with the most current balances | 270 | $ | 162 |
| | 0.2 | Discussion with Patty Elliot-Gray (Grace) concerning the Miscellaneous Accounts Payable account | 270 | $ | 54 |
| | 0.6 | Discussion with Lauren concerning the environmental spending testing | 270 | $ | 162 |
| | 1.4 | Meeting with Patty Elliot-Gray (Grace) concerning the Prepaid Insurance testing | 270 | $ | 378 |
| | 0.9 | Testing of the Prepaid-Other balances | 270 | $ | 243 |
| | 4.4 | Testing of Prepaid Insurance | 270 | $ | 1,188 |
| | 0.6 | Meeting with Glenn Herndon (Grace) on multiple subjects including Grace Plaza and Accounts Payable | 270 | $ | 162 |
| | 0.4 | Composed e-mail to the PwC Boston team concerning the Accounts Payable findings | 270 | $ | 108 |
| | 0.4 | Meeting with Michelle Joy concerning environmental spending testing | 270 | $ | 108 |
| | 0.2 | Follow-up with Bonita Harsh concerning debt confirmations | 270 | $ | 54 |
| 01/21/2004 | 0.6 | Updating of lead schedules | 270 | $ | 162 |
| | 0.4 | Discussion with Patty Elliot-Gray (Grace) concerning Prepaid Insurance | 270 | $ | 108 |
| | 0.3 | Discussion with George Saunders (Grace) on Sheplers cash receipt testing | 270 | $ | 81 |
| | 0.2 | Discussion with Lauren Misler (PwC) on how to update the lead schedules | 270 | $ | 54 |
| | 2.4 | Prepaid Insurance testing | 270 | $ | 648 |
| | 0.4 | Research on Intercompany testing and discussion with George Saunders (Grace) concerning Grace policy | 270 | $ | 108 |
| | 0.2 | Meeting with Nick Stromann (PwC) on the status on confirmations and his recent calls | 270 | $ | 54 |
| | 0.1 | Discussion with Bonita (Grace) on confirmations | 270 | $ | 27 |
| | 0.5 | Mailing and faxing the Bank of America debt confirmations | 270 | $ | 135 |
| | 0.6 | Started tie-out of the LTIP calculation | 270 | $ | 162 |
| | 2.1 | Performed audit testing on the incentive compensation calculation | 270 | $ | 567 |
| | 1.5 | Meeting with Nina Govic (PwC) and Will Choi (PwC) concerning status of the Corporate audit and open items | 270 | $ | 405 |
| | 1.7 | Meeting with Will Choi (PwC) to review Prepaid Insurance and Incentive Compensation testing | 270 | $ | 459 |
| | 0.3 | Discussion with Patty Elliot-Gray (Grace) concerning Departmental Accruals | 270 | $ | 81 |
| | 0.8 | Performed departmental accruals testing | 270 | $ | 216 |
| | 0.8 | Documentation of Goodwill testing | 270 | $ | 216 |
| | 0.4 | Meeting with Michelle Persinger (Grace) concerning the Remedium Incentive accrual calculation | 270 | $ | 108 |
| | 1.2 | Documentation and final audit work concerning the Remedium incentive accrual calculation | 270 | $ | 324 |
| | 0.4 | Meeting with Nettie Fausto (Grace) on COLI | 270 | $ | 108 |
| 01/22/2004 | 1.3 | Meeting with Patty Elliot-Gray (Grace) concerning Departmental accruals | 270 | $ | 351 |
| | 1.1 | Documentation of the results of the departmental accruals testing | 270 | $ | 297 |
| | 3.3 | Testing of Corporate Owned Life Insurance | 270 | $ | 891 |
| | 0.3 | Meeting with Glenn Herndon (Grace) to discuss accounts payable testing (followed up for the PwC Boston team) | 270 | $ | 81 |
| | 0.6 | Documentation of Accounts Payable testing and drafting up of e-mail sent to PwC Boston audit team | 270 | $ | 162 |
| | 1.3 | Documentation of Shepler's Cash receipt testing | 270 | $ | 351 |
| | 3.8 | Finalizing of lead schedules for all Corporate sections of the database | 270 | $ | 1,026 |
| 01/23/2004 | 0.6 | Meeting with Michelle Joy (Grace) concerning equity rollforward, environmental spending, and investment in sub differences | 270 | $ | 162 |
| | 1.2 | Review session with Will Choi (PwC) concerning audit performed to date | 270 | $ | 324 |
| | 1.7 | Finalizing of lead schedules for all Corporate sections of the database | 270 | $ | 459 |
| | 0.2 | Discussion with Anna Oona of JP Morgan and Bonita Harsh (Grace) concerning cash confirmation | 270 | $ | 54 |
| | 1.5 | Testing and documentation of "Other non-current liabilities" | 270 | $ | 405 |
| 01/24/2004 | 1.1 | Research of new debt covenants and performed debt covenant testing | 270 | $ | 297 |
| | 0.9 | Review session with Nina Govic (PwC) on the Corporate section of the database | 270 | $ | 243 |
| | 0.4 | Discussion of LTIP calculation with Nina Govic (PwC) | 270 | $ | 108 |
| | 0.1 | Discussion on cash overdrafts with Aimee Stickley (PwC) | 270 | $ | 27 |
| | 1.5 | Performed testing on the intercompany accounts and the out-of-balance report | 270 | $ | 405 |
| | 1.5 | Performed testing on the Company 001 environmental spending | 270 | $ | 405 |
| | 0.6 | Tie-out of LTIP calculation | 270 | $ | 162 |
| | 0.3 | Review with Lauren Misler (PwC) on Payroll testing | 270 | $ | 81 |
| 01/26/2004 | 0.4 | Meeting with Nettie Fausto (Grace) concerning the LTIP calculation | 270 | $ | 108 |
| | 1.1 | Discussions/Review with William Choi (PwC) concerning the open items | 270 | $ | 297 |
| | 0.4 | Documentation of the cash overdrafts | 270 | $ | 108 |
| | 0.6 | Update the goodwill FAS 142 testing (includes brief conversation with Glenn Herndon (Grace) concerning Grace FAS 142 policy | 270 | $ | 162 |
| | 1.4 | Getting the external binders in order | 270 | $ | 378 |
| | 1.7 | Calculation and documentation of the LTIP | 270 | $ | 459 |
| | 0.3 | Discussion with Patty Elliot Gray (Grace) concerning the miscellaneous accounts payable | 270 | $ | 81 |
| | 0.4 | Captive insurance flux | 270 | $ | 108 |
| | 0.5 | Update incentive compensation document | 270 | $ | 135 |

| | | | | | |
|---|---|---|---|---|---|
| | 0.6 | Followed up concerning the Bank of America debt confirmation | 270 | $ | 162 |
| | 0.3 | Spoke with Jenny Wagner (Grace) in Treasury concerning the surety bonds | 270 | $ | 81 |
| | 0.9 | Documentation of Grace Plaza and DIP Fees | 270 | $ | 243 |
| 01/27/2004 | 2.2 | Tie out of the equity rollforward | 270 | $ | 594 |
| | 0.7 | Discussion with George Saunders (Grace) and Glenn Herndon (Grace) concerning intercompany accounts | 270 | $ | 189 |
| | 1.3 | Finalize the environmental spending testing | 270 | $ | 351 |
| | 1.1 | Test the reorganizaton costs | 270 | $ | 297 |
| | 0.9 | Testing of the financial income/expense | 270 | $ | 243 |
| | 0.8 | Testing of operating expenses | 270 | $ | 216 |
| | 0.2 | Non-operating income and expense testing | 270 | $ | 54 |
| | 1.0 | SAS 99 journal entry testing | 270 | $ | 270 |
| 01/28/2004 | 0.1 | Discussion with Rick Brown (Grace) in Cambridge concerning the intercompany difference | 270 | $ | 27 |
| | 0.5 | Documentation of the intercompany findings | 270 | $ | 135 |
| | 0.3 | Update and complete the confirmation controls | 270 | $ | 81 |
| | 1.2 | Testing of the tested to final trial balances | 270 | $ | 324 |
| | 2.3 | Research in SAP and documentation of the journal entries that caused the differences in the two trial balances | 270 | $ | 621 |
| | 1.8 | SAS 99 journal entry documentation | 270 | $ | 486 |
| | 2.3 | Finalized exchange rate testing | 270 | $ | 621 |
| 01/29/2004 | 0.8 | Discussion with Ren Lapidario (Grace) concerning the surety bonds | 270 | $ | 216 |
| | 0.6 | Documentation finalizing the departmental accruals testing | 270 | $ | 162 |
| | 0.2 | Discussion with Rick Brown (Grace) concerning the intercompany difference | 270 | $ | 54 |
| | 0.3 | Documentation of the intercompany finding | 270 | $ | 81 |
| | 1.3 | Update testing of reorg costs | 270 | $ | 351 |
| | 1.9 | Documentation of Consolidation section of the database | 270 | $ | 513 |
| | 0.5 | Discussion with Glenn Herndon (Grace) concerning the journal entries booked | 270 | $ | 135 |
| | 0.6 | Finalized testing and documentation of the tested to final trial balances | 270 | $ | 162 |
| | 1.9 | Documented and finalized the SAS 99 journal entry testing spreadsheets | 270 | $ | 513 |
| 01/30/2004 | 0.3 | Discussion of recently booked year-end journal entries with Glenn Herndon (Grace) | 270 | $ | 81 |
| | 2.2 | Update testing of financial income/expense | 270 | $ | 594 |
| **TOTAL AUDIT** | **185.6** | | | **$** | **50,112** |

**W. R. Grace & Co.**
**Time Summary Report**
**Month Ended January 31, 2004**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|----------------------------------|-----------|----------|
| **Name:  Bethanie Lydon** | | | | |
| **AUDIT** | | | | |
| **01/06/04** | 5.2 | Review and documentation of follow up items received from the client related to interim testing of PPV, LCM, Manufacturing Variance, and Finished Goods testing. | 232 | $    1,206 |
| | 0.5 | Creation of detail time summary for monthly reporting. | 232 | $    116 |
| | 0.8 | Creation of a detail open points list sent to client as well as open points and detail of testing performed listings for next associate to pick up work. | 232 | $    186 |
| **01/12/04** | 3.7 | Review, follow up, and documentation of open points detail received from listing sent on 1/6/04 with client. | 232 | $    858 |
| | 6.3 | Review of all interim inventory testing performed and open points with engagement senior/manager and detail review with associate that was to continue inventory testing and follow up on any open points | 232 | $    1,462 |
| **TOTAL AUDIT** | **16.5** | | | **$    3,828** |

**W. R. Grace & Co.**
**Time Summary Report**
**Month Ended January 31, 2004**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|----------------------------------|-----------|----------|
| **Name:  Young Lee** | | | | |
| **AUDIT** | | | | |
| **01/16/2004** | 3.2 | Printing out all deliverables from foreign PwC offices and emails relating to foreign provision and reviewing each document. | 228 | $     730 |
| **01/19/2004** | 3.0 | Printing out all deliverables from foreign PwC offices and emails relating to foreign provision and reviewing each document.  Preparing for conference call with M Schwartz (PwC) | 228 | $     684 |
| **01/20/2004** | 9.0 | Organizing project and timeline with M. Schwartz (PwC), comparing prior year tax package to current year, reviewing and discussing deliverables/tax packages, comparing current year information with prior year for differences and changes that needed to be further evaluated. | 228 | $   2,052 |
| **01/21/2004** | 8.5 | Requesting information from Client and preparing workpapers for foreign provision, reviewing documents received from client for support and making sure numbers tie back to the final foreign provision spreadsheet PBC.  Conference calls with many of our PwC foreign offices | 228 | $   1,938 |
| **01/22/2004** | 8.3 | Tie out Deferred tax asset schedule to Tax packages, noting discrepancies and following up on the differences with our foreign PwC offices.  Meeting with German to discuss status up to date.  Conference calls with many of our foreign PwC offices | 228 | $   1,892 |
| **01/23/2004** | 8.0 | Obtaining final information and documents from client to support the positions and numbers reported for the foreign provision. | 228 | $   1,824 |
| **01/26/2004** | 8.0 | Following up with emails and conference call to clear all open items with our foreign PwC auditors, and obtaining support from client for numbers and positions taken | 228 | $   1,824 |
| **01/27/2004** | 8.0 | Preparing the final memo. | 228 | $   1,824 |
| **TOTAL AUDIT** | **56.0** | | | **$   12,768** |

**WR Grace, Inc.**
**Time Summary Report**
**Month Ended January 31, 2004**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|----------------------------------|-----------|----------|
| **Name: Tierney-Bravo** | | | | |
| **AUDIT** | | | | |
| 01/28/2004 | 1.0 | Phone Calls with Young Lee and Marc L. Schwartz (PwC) regarding W.R. Grace files that were needed  to be picked up from Young Lee at the client location and delivered to Marc L. Schwartz (PwC) at PricewaterhouseCoopers Miami office. Called World Courier to make the arrangements for the delivery of the files to Marc L. Schwartz (PwC).  Waited for delivery person at the Miami office so that I could give Marc L. Schwartz (PwC) the files asap. | 201 | $    201 |
| **TOTAL AUDIT** | **1.0** | | | **$    201** |

**WR Grace, Inc.**
**Time Summary Report**
**Month Ended January 31, 2004**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|---|---|---|---|---|
| **Name:  Bianca Rodriguez** | | | | |
| **AUDIT** | | | | |
| 01/12/04 | 3.5 | Preparing Fixed Asset Lead schedule.  Updated interim Schedule for year end 2003, by obtaining any updates for year-end numbers from TB. | 197 | $ 690 |
| | 2.0 | Preparing CIP additions selections and submitted it to Jack McGee (Grace), to obtain supporting documentation to vouch the addition amounts. | 197 | $ 394 |
| | 1.5 | Prepared CIP Transfers selections and submitted them to Jack McGee (Grace) to obtain supporting documentation to vouch the proper classification asset transfer. | 197 | $ 296 |
| | 0.5 | Prepared Fixed Assets retirements selections needed to test a year end, and submitted them to Jack McGee (Grace) to obtain supporting documentation to vouch that the procedures necessary where followed to dispose of the asset. | 197 | $ 99 |
| | 1.5 | Prepared in excel Fixed Asset rollforward to understand the fluctuation in PPE in more detail. | 197 | $ 296 |
| | 0.7 | Tied and Agreed Fixed Asset rollforward balances with the asset transaction report, and the fixed asset lead schedule, to ensure the accuracy of the information. | 197 | $ 138 |
| | 0.3 | Updated the open requests list, to be able to inform Rick Brown (Grace) of the documents that have not been received yet as of the end of the day. | 197 | $ 59 |
| 01/13/04 | 0.7 | Prepared the fluctuation questions to be discussed with Jack McGee (Grace) during our afternoon meeting. | 197 | $ 138 |
| | 0.1 | Printed out all hard copies of the Fixed Assets lead, and the Fixed assets rollforward to have a visual aid during my meeting with Jack McGee (Grace). | 197 | $ 20 |
| | 0.1 | Downloaded repairs and maintenance, and cash accounts trial balance information given by client. | 197 | $ 20 |
| | 0.1 | Met with Jack McGee (Grace) to reschedule our meeting to discuss PPE flux. | 197 | $ 20 |
| | 0.5 | Prepared in excell Repairs and maintenance selections to test the completeness of capitalized assets. | 197 | $ 99 |
| | 0.5 | Reselect Repairs and maintenance selections based on accept/reject guidance, due to population being larger than first calculated. | 197 | $ 99 |
| | 1.5 | Made selections to perform test for unrecorded liabilities, to ensure the completeness of accounts payables. | 197 | $ 296 |
| | 1.8 | Analyzed results of Depreciation testing performed by GRMS by recalculating the accumulated depreciation by asset class and comparing it to the GRMS test analysis. | 197 | $ 355 |
| | 0.2 | Prepared and sent an e-mail to Sandy David (PwC) noting the variances between the GRMS report and the PP&E Rollforwards, for her to investigate the nature of the variance and decide if the report would be used as part of the audit testing. | 197 | $ 39 |
| | 0.5 | Performed test of CIP additions, by examining invoices and other supporting documentation to ensure the existence of the Assets under construction. | 197 | $ 99 |
| | 0.5 | Updating Time Tracking worksheet to be submitted to bankrcuptcy court. | 197 | $ 99 |
| 01/14/04 | 1.5 | Made selections for EDIs transfers, to obtain supporting invoices to perform AP Search. | 197 | $ 296 |
| | 0.3 | Updated Comfirmation Control Log, to be able to keep track of confirms sent, by date sent, and track down the day received and balances. | 197 | $ 59 |
| | 0.2 | Documented Repairs and maintenance testing methodology for year end  in the Grace Database. | 197 | $ 39 |
| | 1.5 | Prepared AP Lead to obtain a comparative summary of all Trade Payables balances, and perform a flux analysis to have a better understanding account balance changes for the quarter and the whole year.. | 197 | $ 296 |
| | 0.1 | Printed Balance Sheet balance Fluctuation explanation provided by Rick Brown (Grace). | 197 | $ 20 |
| | 0.4 | Discussed Accounts payable fluctuation explanations with Jack McGee (Grace) and Adine Singleton, to understand the purpose of SOAR, and reasoning behind entries made by treasury to clear SOAR edits. | 197 | $ 79 |
| | 0.5 | Documented fluctuation explanations on the AP Lead. | 197 | $ 99 |
| | 1.6 | Tied and Agreed AP lead total with Trial Balance, and fixed the variances. | 197 | $ 315 |
| | 0.3 | Discussed with Darlene Parlin (Grace) Bank accounts that were confirmed the previuos year that were not confirmed for FY03. We discussed whether the accounts were reconciled by her, and if there any of the accounts were recently closed. | 197 | $ 59 |
| | 0.2 | Sent an e-mail to Nina Govic (PwC) to ensure that all bank reconciliations prepared in Cambridge are responsibility of the PwC Boston office. | 197 | $ 39 |
| | 0.3 | Discussed significant fluctuation of PPE balances with Jack McGee (Grace), to be able to document in the database. | 197 | $ 59 |
| | 0.5 | Documented PP&E balance fluctuations. | 197 | $ 99 |
| | 0.6 | Scanned through a batch of invoice to be booked the next day (1/15/03) in accounts payable, to ensure that accounts payables is complete for FY03. | 197 | $ 118 |
| | 2.6 | Performed physical testing of CIP Additions by reviewing invoices to ensure the existence of the items. Some additions are pending to be tested. | 197 | $ 512 |
| | 0.9 | Started Search for unrecorded liabilities by logging in to SAP and searching in the AP listing for payments made subsequent to year that should have been either included/excluded from AP. | 197 | $ 177 |
| 01/15/04 | 0.5 | Prepared cash lead to evaluate the changes and fluctuations on a year and quarter basis. | 196 | $ 98 |
| | 0.1 | Printed new trial balance, Sales Payable account detail, Cash Lead, which are needed to evaluate and discuss fluctuations on the different balances with the client. | 197 | $ 20 |
| | 0.1 | Discussed with Dewa Mahendra (Grace) the nature of Miscellanous accounts payables significant flux from last year. | 197 | $ 20 |
| | 0.2 | Discussed with Darlene Parlin (Grace) the fluctuations on the Cash accounts. | 197 | $ 39 |
| | 0.3 | Discussed with Rick Brown (Grace) Payables and accrual accounts that will be tested and fluctuated by PwC Boston, since there was a confussion as to what account recs are prepared in the Cambridge office. | 197 | $ 59 |
| | 0.2 | Conference call with Brian Krisch from GRMS regarding the variances between GRMS report and Fixed asset Rollforward. | 197 | $ 39 |
| | 0.5 | Discussed with Sandy David (PwC) and Jean Qi (PwC) the issue of the AP testing, and the fact that there are some BA for which Cambridge has not support for. | 197 | $ 99 |
| | 0.1 | Sent an e-mail to Nina Govic (PwC) regarding Payables accounts to be tested by the cambridge office. | 197 | $ 20 |

| | | | | |
|---|---|---|---|---|
| | 0.2 | Documented conversation with Darlene regarding cash fluctuations. | 197 | $ 39 |
| | 0.1 | Tied and agreed GL cash balances to the reconciliations that had been completed so far by Darlene. | 197 | $ 20 |
| | 2.4 | Continued the search for unrecorded liabilities of EDI payments made after year end by logging in to SAP and searching in the AP listing for payments made subsequent to year that should have been either included/excluded from AP. | 197 | $ 473 |
| | 1.3 | Performed the AP search of check payments for the invoices provided by Mari Lou Harding.  There are still invoices pending. | 197 | $ 256 |
| | 0.8 | Tied and agreed GL AP balances with the respective reconciliation and detail. | 197 | $ 158 |
| | 0.5 | Met with Mary Lou Harding (Grace) to discuss FY03 invoices not included as a liability in the open items list. | 197 | $ 99 |
| | 1.3 | Per discussion with Mary Lou Harding (Grace), search for the unrecorded liability by PO number, to ensure that if the liability was not in AP was reflected in the GR/IR account. | 197 | $ 256 |
| | 1.5 | Met with Sandy David (PwC) and Jean Qi (PwC) to discuss the progress in the cash, PPE, and AP areas, testing methodolgy and issues to inquiry about. | 197 | $ 296 |
| | 0.9 | Tied and Agreed PPE Lead account balances with SAP system. | 197 | $ 177 |
| | 0.6 | Tied and agreed the Cash Lead to Cash recs finished by Darlene. | 197 | $ 118 |
| | 0.5 | Prepared check o/s selections for AP disbursement account,  to be tested when cut-off statements from the banks are received. | 197 | $ 99 |
| | 0.4 | Prepare open items/questions for next day of the audit. | 197 | $ 79 |
| 01/16/04 | 0.3 | Discussed with Rick Brown (Grace) results of the partial AP Search performed (not all invoices have been provided) | 197 | $ 59 |
| | 0.3 | Inquired with Dave Rand, regarding liabilities that were not in Open Items list, and should have been accrued for for FY03 | 197 | $ 59 |
| | 0.1 | E-mail Nina Govic (PwC) regarding accruals testing done in corporate, to be able to test the completeness of trade Payables. | 197 | $ 20 |
| | 0.5 | Updated AP Lead for changes discussed with Sandy David (PwC) and Jean Qi (PwC) regarding better documentation of balances fluxes, and issues. | 197 | $ 99 |
| | 0.4 | Discussed with Dewa Mehandra (Grace) property taxes and Accrued Prior Period Freight, to understand the nature of the account balances. | 197 | $ 79 |
| | 0.3 | discussed with Dewa Mehandra (Grace) regarding the detail of | 197 | $ 59 |
| | 0.7 | Prepared open items list to provide to Rick Brown (Grace). | 197 | $ 138 |
| | 0.4 | Sent fax to Jeff Zartman to obtain accrual detail from corporate. | 197 | $ 79 |
| | 0.8 | Meeting with Gregg Manning to discuss Accrued Prior Period Freight account detail and requested support for the account balances. | 197 | $ 158 |
| | 0.5 | Meeting with Gregg Manning to discuss accruals made on the Miscellaneous account. | 197 | $ 99 |
| | 1.2 | Scanned Accounts payable detail post-petition to identify any old significant unpaid invoices. | 197 | $ 236 |
| | 0.2 | Discussed with Salim Hasham (Grace) over the phone accrual of PIPS - freight account | 197 | $ 39 |
| | 0.3 | Discussed with Dewa Mehandra (Grace) the estimate base used for the property tax accrual. | 197 | $ 59 |
| | 0.8 | Met with Rick Brown (Grace) and Jean Qi (PwC) to obtain a better understanding of Property Taxes accruals estimate. | 197 | $ 158 |
| | 1.0 | Perform test of Property Taxes payables account balance to ensure the accuracy of the estimated balance. | 197 | $ 197 |
| | 0.5 | Prepare Time sheet to report to court. | 197 | $ 99 |
| | 1.5 | Perfom Accrued Freight testing by using SAP to compare freight accrued vs. freight charges on Purchase Orders. | 197 | $ 296 |
| | 0.7 | Reviewed open items for next day with Sandy David (PwC) and Jean Qi (PwC) | 197 | $ 138 |
| 01/17/04 | 2.5 | Transfers testing | 197 | $ 493 |
| | 1.7 | Document results in database. | 197 | $ 335 |
| | 0.5 | Tie and agree Bank confirmations received | 197 | $ 99 |
| | 0.5 | Prepare open items list to turn in to Rick Brown (Grace) for follow up on 1/19/04. | 197 | $ 99 |
| | 0.3 | Prepare questions to dicuss first things in the morning on 1/19/04 with Jack McGee (Grace) regarding results of PPE testing, and follow up question taken from the results of FY02 audit. | 197 | $ 59 |
| 01/19/04 | 0.5 | Consolidate Open Items lists for all areas to turn in to Rick Brown (Grace) in excell format. | 197 | $ 99 |
| | 1.2 | Review with Sandy all areas, and status of open items. | 197 | $ 236 |
| | 1.3 | Review with Jean flux analysis in more detail for partner review on Monday. | 197 | $ 256 |
| | 0.7 | Review with Jack McGee (Grace) results of CIP transfers/CIP additions testing | 197 | $ 138 |
| | 0.4 | Met with Mary Lou to discuss the open items status of AP requests. | 197 | $ 79 |
| | 0.4 | Met with Adine Singleton to discuss the need for more supporting documentation to complete the CIP transfers/CIP additions testing. | 197 | $ 79 |
| | 0.3 | Met with Donna Shaw to discuss 3 day labor accrual balance, and understand how the balance was estimated. | 197 | $ 59 |
| | 0.3 | Met with Donna to request support documentation to account for the balance of a CIP transfer into PPE. | 197 | $ 59 |
| | 0.3 | Updated open items list, to reflect latest inquiries, and requests fulfilled by the client. | 197 | $ 59 |
| | 3.9 | Started the test of Bank reconciliation | 197 | $ 768 |
| | 1.0 | Reviewed my audit areas with Sandy David (PwC) for the Partner Summary. | 197 | $ 197 |
| | 0.3 | Met with Rick Brown (Grace) to discuss FY02 cash reconciling item and obtained support for the adjustments. | 197 | $ 59 |
| | 0.4 | Discussed with Jack McGee (Grace) the reclassifying of leased vehicle expense wrongly charged to repairs and maintenance, as a result of our interim audit testing. | 197 | $ 79 |
| 01/20/04 | 0.4 | Discussed with Rick Brown (Grace) Wet Mill CIP transfer results, and requested supporting documents for transfer | 197 | $ 79 |
| | 0.3 | Performed partial retirements testing, by reviewing supporting documentation provided by client. | 197 | $ 59 |
| | 0.4 | Updated Test of Bank reconciliation with last bank reconciliation provided by D. Parlin (Grace) | 197 | $ 79 |
| | 0.2 | Update Open Items list. | 197 | $ 39 |
| | 0.5 | Discussed with Jack McGee (Grace) the detail of the miscellanous accrual of FY03 CIP internal orders to test. | 197 | $ 99 |
| | 1.3 | PwC discussed with Karen Mitchell (Grace) the detail in Sales Tax accrual accounts, and discussed the activity in the account for FY03. | 197 | $ 256 |
| | 0.4 | Discussed with Jean Qi (PwC) my discussion with Karen Mitchell, to identify any potential accrual misstatement. | 197 | $ 79 |
| | 0.6 | Documented results of Sales Tax accrual account discussion with K. Mitchell on the database, to have a written documentation of my conversation for future reference during testing. | 197 | $ 118 |
| | 0.4 | Discussed with Sue Dietz (Grace), over the phone, the selection for testing for chicago plant accrual and the support needed to verify the accuracy of the accrual estimate. | 197 | $ 79 |

| | Hours | Description | | | |
|---|---|---|---|---|---|
| | 1.0 | Performed partial testing of repairs and maintenance account, by reviewing invoices obtained (only for some selections) and verifying the charge was properly expensed. | 197 | $ | 197 |
| | 0.4 | Updated AP Search by making new selections from the 1/12/04 Check Run, and the EDIs made to date. | 197 | $ | 79 |
| | 0.9 | Performed AP testing (1st) of AP invoices not obtained due to microfilming of invoices. | 197 | $ | 177 |
| | 0.7 | Performed Retirements testing of assets by reviewing SAP entries to ensure proper recording of the retirement | 197 | $ | 138 |
| | 1.0 | Performed testing of impaired Atlanta Asset, by reviewing the asset number in SAP to ensure the assets impaired in FY02 were not depreciated in FY03. | 197 | $ | 197 |
| | 0.5 | Updated Time tracking sheet to submit to courts | 197 | $ | 99 |
| 01/21/04 | 1.0 | Updated the test of cash transfers between accounts, by selecting transfers between bank accounts from the cut-off statements received from the bank yesterday - Pending 2 bank cut-off statements. | 197 | $ | 197 |
| | 1.7 | Meeting with Darlene Parlin (Grace) to review and understand Bank reconciliations and discuss open items in Cash area | 197 | $ | 335 |
| | 0.8 | Updated open items List to submit to Rick Brown (Grace). | 197 | $ | 158 |
| | 0.8 | Discussed with Mari Lou results of first AP search, and requested with her certain missing invoices never received. | 197 | $ | 158 |
| | 0.8 | Updated Test of Cash reconciliation, by verifying that the FY03 checks o/s cleared on the January cut-off statement.  Pending 2 bank cut-off statements. | 197 | $ | 158 |
| | 0.5 | Contacted Banks to obtain missing cut-off statements, and missing hard copy of bank confirmation. | 197 | $ | 99 |
| | 0.5 | Updated confirm Control list, by documenting the dates sent, dates received, G/L account Balance,Balance confirmed by the bank and listing the pending confirmation to be received. | 197 | $ | 99 |
| | 0.6 | Updated AP Search to include the testing of the payments for which a support was never received. | 197 | $ | 118 |
| | 0.8 | Made new selections to update AP Search. | 197 | $ | 158 |
| | 0.5 | Documented the result of first AP Search performed in the database. | 197 | $ | 99 |
| | 0.7 | Discussed with Jack McGee (Grace) and Rick Brown (Grace) open items in PPE, to be able to complete CIP and Repairs and Maintenance. | 197 | $ | 138 |
| | 0.6 | Documented new support received from Jack McGee (Grace), Salim Hasham (Grace) and Adean Singleton for Repairs and maintenance and CIP testing, by reviewing the support to ensure that the charges are FY03 related and documenti results in database and excel files. | 197 | $ | 118 |
| | 0.2 | Updated Cash transfers testing, by reviewing the new cut-off statements received and veryfing that check o/s in December cleared in January, and that wire transfers between bank accounts were recorded in the proper period in each account. | 197 | $ | 39 |
| | 0.5 | Prepared Time Summary. | 197 | $ | 99 |
| 01/22/04 | 0.3 | Discussed with Bank of America representative the need of obtaining a hard copy of the written bank confirmation, in additions to the ones that they faxed. | 197 | $ | 59 |
| | 2.0 | Update AP Search with invoices received for 2nd payment selections, by reviewing the invoices received and verifying the liability was properly included/excluded from the AP listing. | 197 | $ | 394 |
| | 0.4 | Discussed with Dany, the accrual of rebates payments due to customers for FY 03 purchases | 197 | $ | 79 |
| | 0.3 | Followed up on pending invoices and results of partial AP Search with Mary Lou Harding. | 197 | $ | 59 |
| | 0.2 | Discussed with Darlene any updates on the confirms pending | 197 | $ | 39 |
| | 0.5 | Completed PPE testing by comparing amounts and dates with latest invoices provided by Darlene Parlin (Grace). | 197 | $ | 99 |
| | 0.2 | Discussed with Jeff Zartman the result of the search for the unrecorded Corporate FY03 invoice. | 197 | $ | 39 |
| | 0.2 | Discussed with Sandy David (PwC), and Jean Qi (PwC) the unrecorded Corporate Liability found by the Baltimore Audit Team. | 197 | $ | 39 |
| | 0.2 | Prepared and sent e-mail to Jeff explaining the corporate SUD needed to book for unrecorded liability finding. | 197 | $ | 39 |
| | 0.3 | Discussed with Rick Brown (Grace) certain unaccrued invoices by Corporate | 197 | $ | 59 |
| | 0.5 | Discussed with Darlene discrepancies noticed on reconciliation. | 197 | $ | 99 |
| | 1.4 | Performed test of Sales Tax Payables, by searching through K. Mitchells tax returns records and verifying the payments made. | 197 | $ | 276 |
| | 0.2 | Documented results of STP test in database. | 197 | $ | 39 |
| | 0.8 | Test Journal Entry - chicago accrual account, for $210,000 accrual by reviewing support used to base the amount of accrual. | 197 | $ | 158 |
| | 1.1 | Performed test of Miscellanous accrual. | 197 | $ | 217 |
| | 0.1 | Discussed with Jeff the reason for under accrued departmental liabilities. | 197 | $ | 20 |
| | 0.3 | Documented in Database results of Miscellanous accrual testing. | 197 | $ | 59 |
| | 0.5 | Updated Open Items List, and prepared to do list for last day of audit. | 197 | $ | 99 |
| | 0.5 | Prepared Time Summary. | 197 | $ | 99 |
| 01/23/04 | 0.6 | Documented Property Tax testing results, by preparing an electronic file with selections and result of testing.  Updated database to reflect the results of testing | 197 | $ | 118 |
| | 0.5 | Updated Open Items List to submit to Rick Brown (Grace) (Grace). | 197 | $ | 99 |
| | 0.3 | Discussed with Paul Milliken (Grace), the need to obtain support for miscellanous accrual entry made by him to test its accuracy. | 197 | $ | 59 |
| | 1.0 | Update AP Search with newest selection, to include the check register and EDIs from the 1/20/04 - 1/23/04). | 197 | $ | 197 |
| | 0.3 | Discussed with Darlene discrepancies in tranfers between bank accounts, so that she can investigate with the bank the problem. | 197 | $ | 59 |
| | 0.5 | Documented results of AP search from what has been tested so far. | 197 | $ | 99 |
| | 0.2 | Discussed with Jean Qi (PwC) things to improve for next audit | 197 | $ | 39 |
| | 0.8 | organized and Labeled all external Workpapers used as reference in the database. | 197 | $ | 158 |
| | 0.1 | Discussed with Jack McGee (Grace) all procedural questions needed to document in the database regarding PPE. | 197 | $ | 20 |
| | 0.1 | Documented conversation with Jack McGee (Grace). | 197 | $ | 20 |
| | 0.5 | Performed depreciation testing of CIP transferred into Fixed assets, by searching the asset depreciation for 2003 in SAP. | 197 | $ | 99 |
| | 0.3 | Used cut-off statements received from Darlene to complete the testing of cash transfers between bank accounts. | 197 | $ | 59 |
| | 3.1 | Received Final support for latest selections to complete the AP Search, and performed testing for unrecorded liability from 1/19/04 - 1/23/04 | 197 | $ | 611 |
| | 0.4 | Reviewed invoices to support Augusta Accrual and documented the results. | 197 | $ | 79 |
| | 0.5 | Organize and and clean up the Conference room to ensure all important workpapers are taken with us. | 197 | $ | 99 |
| | 0.3 | Documented results of Review of unprocessed invoices as of end of fieldwork. | 197 | $ | 59 |
| | 0.5 | Prepared Time Summary. | 197 | $ | 99 |
| **TOTAL AUDIT** | **106.5** | | | **$** | **20,980** |

**WR Grace, Inc.**
**Time Summary Report**
**Month Ended October 31, 2003**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|----------------------------------|-----------|----------|
| **Name:  Scott Tremble** | | | | |
| **AUDIT** | | | | |
| **01/05/2004** | 1.0 | Update accruals interim testing documentation | 197 | $ 197 |
| | 1.0 | Update accounts receivable interim testing documentation | 197 | $ 197 |
| **01/12/2004** | 0.7 | Prepare lead schedule for Accounts Receivable | 197 | $ 138 |
| | 1.5 | Prepare lead schedule for Accruals and other liabilities | 197 | $ 296 |
| | 1.1 | Prepare lead schedule for prepaids and other assets | 197 | $ 217 |
| | 1.0 | Make credit memo selections | 197 | $ 197 |
| | 0.6 | Discuss audit areas and database with Senior | 197 | $ 118 |
| | 0.5 | Send prior year database to new team member and discuss audit details | 197 | $ 99 |
| | 0.4 | Make customer credit balance selections | 197 | $ 79 |
| | 0.5 | Review detail provided by client for Accounts Receivable and agree to lead | 197 | $ 99 |
| | 0.9 | Review detail provided by client for Prepaids and other assets and agree to lead | 197 | $ 177 |
| | 1.0 | Review detail provided by client for accruals and other liabilities and agree to lead | 197 | $ 197 |
| | 0.3 | Discuss audit areas and schedule request with Rick Brown (Grace) | 197 | $ 59 |
| | 0.5 | Review interim testing and documentation for assets and accruals | 197 | $ 99 |
| | 0.2 | Discussed with Rick Brown SAP and using their system for testing | 197 | $ 39 |
| | 0.1 | Discussion of Accounts Receivable with Charlie Sebestyen (Grace) | 197 | $ 20 |
| | 0.1 | Update schedule request for items received | 197 | $ 20 |
| | 0.6 | Review 2002 database for AR steps completed at year end | 197 | $ 118 |
| **01/13/2004** | 1.1 | Selections of customers and buckets for bucket testing | 197 | $ 217 |
| | 0.8 | Prepare Accounts Receivable rollforward using SAP | 197 | $ 158 |
| | 0.3 | Make selections for debit memo testing | 197 | $ 59 |
| | 1.2 | Review credit memo selections in SAP | 197 | $ 236 |
| | 1.5 | Review dispenser selections in SAP | 197 | $ 296 |
| | 0.3 | Review Accounts Receivable agings for customers with a balance over $100k and 90 days and compare to interim | 197 | $ 59 |
| | 0.3 | Prepare list of accounts for Rick Brown (Grace)  that no detail has been provided for | 197 | $ 59 |
| | 0.5 | Update testing of accruals and other liabilities testing spreadsheet | 197 | $ 99 |
| | 0.8 | Make selections for accruals and other liabilities testing and document in spreadsheet | 197 | $ 158 |
| | 0.5 | Discussing and showing new experienced associate on how to use SAP for Inventory testing | 197 | $ 99 |
| | 0.3 | Used SAP to tie out Accounts Receivable Aging totals and Allowance totals | 197 | $ 59 |
| | 0.1 | Discussed with Charlie Sebestyen (Grace)  documents needed for Accounts Receivable testing | 197 | $ 20 |
| | 0.2 | Review prior year work papers for audit areas | 197 | $ 39 |
| | 0.1 | Review confirms for deposits payable from prior year | 197 | $ 20 |
| | 1.2 | Review debit memo selections in SAP | 197 | $ 236 |
| | 0.1 | Testing passwords for logging on to Grace computers and SAP | 197 | $ 20 |
| **01/14/2004** | 1.6 | Accounts receivable bucket testing on SAP | 197 | $ 315 |
| | 0.8 | Update documentation on AR balances greater than 90 days and $100k | 197 | $ 158 |
| | 0.3 | Reviewing and documentation of accrued receivables | 197 | $ 59 |
| | 1.2 | Review accrual accounts and testing for them with Rick Brown (Grace) | 197 | $ 236 |
| | 0.5 | Prepare confirms for deposits | 197 | $ 99 |
| | 0.2 | Discuss payroll accruals with Dave Rand (Grace) | 197 | $ 39 |
| | 0.5 | Discuss other Deferred Income with Danny El-Khoury (Grace) | 197 | $ 99 |
| | 0.6 | Review Major Problem AR reports | 197 | $ 118 |
| | 0.1 | Discuss Re-usable totes with Greg Manning (Grace) | 197 | $ 20 |
| | 0.2 | Discussed Dow Chemicals account with Danny El-Khoury (Grace) | 197 | $ 39 |
| | 1.5 | Made and documented selections for Payroll accrual accounts and freight accrual account | 197 | $ 296 |
| | 1.1 | Review interim testing of accruals and update selections for year end | 197 | $ 217 |
| | 0.2 | Discuss audit areas with Manager (PwC) | 197 | $ 39 |
| | 0.1 | Update confirm control log for deposits confirms | 197 | $ 20 |
| | 0.3 | Discuss CO-OP advertising with German Huerta (Grace) and review spreadsheets | 197 | $ 59 |
| | 0.2 | Discussed Contract adjustment accounts with Danny El-Khoury (Grace) | 197 | $ 39 |
| | 0.1 | Discussed dispenser additions testing with client | 197 | $ 20 |
| | 0.6 | Discuss deposits with client and determine proper address and phone and fax.  Calling vendors. | 197 | $ 118 |
| | 0.5 | Admin for team, ordering and picking up dinner | 197 | $ 99 |
| **01/15/2004** | 2.5 | Discussing accrual accounts with Paul Brey (Grace), rebates, policy allowances and severances | 197 | $ 493 |
| | 0.3 | Discussing accrued freight with Jack McGee (Grace) | 197 | $ 59 |
| | 1.2 | Dispenser testing on SAP | 197 | $ 236 |
| | 0.3 | Discuss dispenser testing with Victor Leo (Grace) for using SAP | 197 | $ 59 |
| | 0.7 | Discussing audit areas, accruals, other assets and accounts receivable with Manager and Senior (PwC) | 197 | $ 138 |
| | 0.6 | Updating accounts receivable and other assets lead with new TB | 197 | $ 118 |
| | 0.5 | Reviewing German Huerta's analysis for accrual accounts | 197 | $ 99 |
| | 0.3 | Discussing with German Huerta (Grace) about his accrual accounts | 197 | $ 59 |
| | 0.4 | Discussing with Dany El-Khoury (Grace) about his accrual accounts | 197 | $ 79 |
| | 0.2 | Explaining testing to be done on dispensers and accrued freight to other experienced associate | 197 | $ 39 |
| | 0.5 | Review of major situations report for accounts receivable and documentation | 197 | $ 99 |
| | 0.1 | Review of dispenser invoices | 197 | $ 20 |
| | 0.5 | Update selections for debit and credit memo selections | 197 | $ 99 |
| | 1.0 | Documentation of accrual accounts tested in testing spreadsheet | 197 | $ 197 |

| Date | Hours | Description | | | Amount |
|---|---|---|---|---|---|
| | 0.5 | Email to Tysons Corner senior discussing accounts to be tested there | 197 | $ | 99 |
| | 0.5 | Calling Vendors for deposit confirms and faxing | 197 | $ | 99 |
| | 0.1 | Discussing with client about deposit vendors | 197 | $ | 20 |
| | 0.1 | Discussion with Rick Brown (Grace) about testing sales incentives | 197 | $ | 20 |
| | 0.5 | Update accrual testing spreadsheet with payments made on 2002 balance and documentation of over/under accrual in 2002 | 197 | $ | 99 |
| | 0.1 | Discussion with Dany El-Khoury and Rick Brown concerning Other Deferred Income (Grace) | 197 | $ | 20 |
| | 0.2 | Made additional accrual selections | 197 | $ | 39 |
| | 0.1 | Discussed using paper vision with client and explaining what we needed.  Explained spreadsheet given to client in order to get invoices needed. | 197 | $ | 20 |
| | 0.1 | Reviewed severance detail | 197 | $ | 20 |
| | 0.2 | Discussion with new associate concerning Accounts payable search | 197 | $ | 39 |
| 01/16/2004 | 2.0 | Review audit areas with Manager | 197 | $ | 394 |
| | 1.5 | Review rebate and policy allowance detail with Paul Brey | 197 | $ | 296 |
| | 1.5 | Test Volume Rebates on SAP | 197 | $ | 296 |
| | 0.1 | Coaching new experienced associate on how to test volume rebates on SAP | 197 | $ | 20 |
| | 0.1 | Coaching new associate on how to test freight accrual on SAP | 197 | $ | 20 |
| | 0.5 | Reviewing rebate testing with Manager | 197 | $ | 99 |
| | 0.5 | Severence accrual discussion with Dale Methven in Human Resources (Grace) | 197 | $ | 99 |
| | 0.2 | Sales Incentives discussion with Silvia Lulka in Human Resources (Grace) | 197 | $ | 39 |
| | 0.3 | Discussion with Paul Miliken about testing of Re-usable totes (Grace) | 197 | $ | 59 |
| | 0.1 | Discussion with Dany El-Khoury about Other Deferred Income | 197 | $ | 20 |
| | 0.4 | Discussio with German Huerta about SBM allowances and reserves | 197 | $ | 79 |
| | 0.7 | Review of detail provided by Paul Brey for Volume Rebates | 197 | $ | 138 |
| | 0.5 | Discussions with Credit Managers regarding customer accounts with a balance greater than $100k and over 90 days | 197 | $ | 99 |
| | 0.1 | Discussion with Victor Leo and Paul Brey about Severance Accrual | 197 | $ | 20 |
| | 0.6 | Review of volume rebate detail provided by German Huerta | 197 | $ | 118 |
| | 0.2 | Review of long term and short term lease obligations | 197 | $ | 39 |
| | 0.2 | Discussion with Dewa Mahendra regarding freight accrual | 197 | $ | 39 |
| | 0.1 | Discussion with Charlie Sebestyen regarding customer accounts greater than $100k and 90 days | 197 | $ | 20 |
| | 0.1 | Discussion with Rick Brown regarding open items | 197 | $ | 20 |
| | 0.1 | Discussion with Rick Brown regarding volume rebate testing | 197 | $ | 20 |
| | 0.3 | Discussion and documenation of Exxon Mobil account with Dany El-Khoury | 197 | $ | 59 |
| | 0.4 | Update interim testing of Dispensers on SAP | 197 | $ | 79 |
| | 0.3 | Review of Kuraray and Delvo agreement for other deferred income and the Delvo royalty account | 197 | $ | 59 |
| 01/17/2004 | 1.3 | Review of audit areas with Manager | 197 | $ | 256 |
| | 1.0 | Review and testing of volume rebates for SCC | 197 | $ | 197 |
| | 1.1 | Review and testing of volume rebates for SBM | 197 | $ | 217 |
| | 1.0 | Preparation of AR analytics | 197 | $ | 197 |
| | 0.6 | Preparation of open items list | 197 | $ | 118 |
| | 0.2 | Review and documentation of testing for accrued freight | 197 | $ | 39 |
| | 1.0 | Documentation of accounts greater than $100k and 90 days for AR | 197 | $ | 197 |
| | 0.8 | Review of audit areas and preparation for testing and discussions with client | 197 | $ | 158 |
| | 1.5 | Prepare fluctuation analysis for Partner Summary | 197 | $ | 296 |
| 01/19/2004 | 0.7 | Meeting with Sylvia Lulka and German Huerta discussing sales incentives | 197 | $ | 138 |
| | 1.0 | Reviewing areas (AR, Other Assets and other liabilities) with Manager | 197 | $ | 197 |
| | 0.5 | Dispenser amortization testing | 197 | $ | 99 |
| | 0.2 | Debit and credit memo testing, reason codes | 197 | $ | 39 |
| | 0.2 | volume rebates for waterproofing spreadsheet | 197 | $ | 39 |
| | 0.1 | Re-usable totes selections | 197 | $ | 20 |
| | 0.5 | Discussion with Charlie Sebestyen regarding bad debt writeoffs and customer credit balances | 197 | $ | 99 |
| | 0.5 | Discussion with Victor Leo concerning dispenser amortization | 197 | $ | 99 |
| | 0.3 | Discussion with Dewa Mahendra concerning freight accrual and prepaid freight | 197 | $ | 59 |
| | 0.3 | Preparation of open items list for client | 197 | $ | 59 |
| | 0.4 | Fluxes with German Huerta for SBM | 197 | $ | 79 |
| | 0.1 | Fluxes with Paul Brey for SCC | 197 | $ | 20 |
| | 1.0 | Discussion with Paul Brey concerning volume rebate contracts | 197 | $ | 197 |
| | 0.1 | Discussion with Carlos Benitez concerning SCC Sales Incentives (Grace) | 197 | $ | 20 |
| | 0.2 | Discussion with Paul Brey concerning SCC sales incentives | 197 | $ | 39 |
| | 0.1 | discussion with Victor Leo concerning dispenser disposals | 197 | $ | 20 |
| | 0.5 | Review of allowance for doubtful accounts for Darex and construction | 197 | $ | 99 |
| | 0.5 | Review of bad debt expense for Darex and construction on SAP | 197 | $ | 99 |
| | 0.1 | Updating AR analytics | 197 | $ | 20 |
| | 0.1 | Discussion with Joan Fiato regarding billing process update (Grace) | 197 | $ | 20 |
| | 0.5 | Discussion and reviewal of areas with Manager and Senjor Manager | 197 | $ | 99 |
| | 0.5 | Review of Waterproofing rebates with German Huerta | 197 | $ | 99 |
| | 0.1 | Sales incentive selections | 197 | $ | 20 |
| | 0.8 | Discussion with Dany El-Khoury for Siligan and Ball contract adjustments, Exxon Mobil and Accrued Customer policy allowances | 197 | $ | 158 |
| | 0.2 | Discussion with Rick Brown concerning open items | 197 | $ | 39 |
| | 0.5 | Documentation in accounts receivable of confirmations | 197 | $ | 99 |
| 01/20/2004 | 1.5 | Review of contracts with Paul Brey for questions concerning volume rebates for SCC | 197 | $ | 296 |
| | 0.2 | Discussion with Charlie and Greg Manning pertaining to Purchase price variances | 197 | $ | 39 |
| | 0.2 | Discussion with Jack McGee about goods in transit account | 197 | $ | 39 |
| | 0.5 | Additional Review of audit areas with Manager and Partner | 197 | $ | 99 |
| | 0.5 | Discussion with Shell Chemical regarding confirm and resending fax to them | 197 | $ | 99 |
| | 1.0 | Discussion and review of documents with Michelle Hayward regarding accrued rebates for Grace | 197 | $ | 197 |
| | 1.0 | Preparation and review of open items list | 197 | $ | 197 |
| | 0.5 | Discussion with Dewa Mahendra regarding freight accrual | 197 | $ | 99 |

| | | | | | |
|---|---|---|---|---|---|
| | 1.1 | Reviewed additional contracts from volume rebates | 197 | $ | 217 |
| | 0.5 | Reviewed SUD entries for AR classifications and booking and discussed with Manager | 197 | $ | 99 |
| | 0.7 | Review of AR reserve and analysis prepared by client | 197 | $ | 138 |
| | 0.3 | Discussion with Dale Methven regarding severance accrual | 197 | $ | 59 |
| | 0.5 | Reasearching and reviewal of HR policies manual and brochure about WR Grace | 197 | $ | 99 |
| | 0.5 | Discussions with German Huerta concerning policy allowances and customer promotion programs | 197 | $ | 99 |
| **01/21/2004** | 0.5 | Discussion with Rick Brown and Senior regarding Sales Returns account | 197 | $ | 99 |
| | 0.5 | Retreiving invoices from papervision for additional dispenser testing | 197 | $ | 99 |
| | 1.0 | Review of re-usable totes invoices and purchase orders | 197 | $ | 197 |
| | 0.5 | Discussion with Dewa Mahendra regarding prepaid freight | 197 | $ | 99 |
| | 0.3 | Discussion with Charlie Sebestyen regarding prepaid insurance accounts | 197 | $ | 59 |
| | 0.5 | Discussion with Rick Brown regarding insurance reserves | 197 | $ | 99 |
| | 0.5 | Discussion with Paul Brey and Rick Brown regarding third party sales accrual | 197 | $ | 99 |
| | 1.0 | Review of SAP for AR bucket testing follow up | 197 | $ | 197 |
| | 0.3 | Discussion with German Huerta concerning customer promotion programs | 197 | $ | 59 |
| | 0.1 | Discussion with Mary Lou Harding concerning check for customer promotion program (Grace) | 197 | $ | 20 |
| | 0.5 | Follow up discussion with Michelle Hayward for accrued rebates | 197 | $ | 99 |
| | 0.5 | Preparation and review of open items list | 197 | $ | 99 |
| | 1.0 | Review of contracts for cutomer volume rebates, SBM | 197 | $ | 197 |
| | 0.7 | Review of detail for policy allowances, SBM | 197 | $ | 138 |
| | 0.3 | Discussion with Rick Brown (Grace) about sales allowances | 197 | $ | 59 |
| | 0.8 | Review of database and inserting coaching notes for open items/issues to be discussed | 197 | $ | 158 |
| **01/22/2004** | 2.3 | On SAP testing Sales Returns for 2003 | 197 | $ | 453 |
| | 0.5 | Review of Sales Returns calculation with Rick Brown | 197 | $ | 99 |
| | 0.2 | Review of Sales Incentives detail with Paul Brey | 197 | $ | 39 |
| | 0.5 | Testing of sales incentives | 197 | $ | 99 |
| | 0.2 | Discussion with Silvia Lulka regarding sales incentives | 197 | $ | 39 |
| | 0.1 | Review of severance payment elections forms | 197 | $ | 20 |
| | 0.5 | Review of customer promotion program invoices | 197 | $ | 99 |
| | 1.0 | Discussion with German Huerta (Grace) concerning volume rebates | 197 | $ | 197 |
| | 0.3 | Review of sales incentive detail | 197 | $ | 59 |
| | 0.7 | Discussion with Victor Leo (Grace) concerning tracking of dispensers and updated procedures | 197 | $ | 138 |
| | 0.5 | Review of updated Dispenser procedures | 197 | $ | 99 |
| | 0.5 | Discussion with Paul Miliken(Grace) concerning totes testing | 197 | $ | 99 |
| | 0.6 | Preparation of 1/22/04 time tracking for part of day | 197 | $ | 118 |
| | 0.5 | Discussion with Greg Manning (Grace) regarding totes amortization and testing | 197 | $ | 99 |
| **01/23/2004** | 2.4 | Accounts receivable liquidation selections | 197 | $ | 473 |
| | 0.8 | Discussion with client (Joan Fiato) concerning Accounts receivable liquidation testing | 197 | $ | 158 |
| | 1.0 | Discussion with Paul Brey (Grace) concerning policy allowances | 197 | $ | 197 |
| | 0.5 | Review of policy allowance documentation provided by Paul Brey (Grace) | 197 | $ | 99 |
| | 0.4 | Review of totes detail and documentation | 197 | $ | 79 |
| | 1.3 | Discussion with Rick Brown and Greg Manning (Grace) concerning sales returns allowance | 197 | $ | 256 |
| | 0.5 | Discussion with senior and audit team on wrapping up database documentation and on desk files and workpapers | 197 | $ | 99 |
| | 0.4 | Discussion with Jack McGee (Grace) regarding open items, subcashing of accounts receivable | 197 | $ | 79 |
| | 1.0 | Preparation of external work papers and the returning of client files | 197 | $ | 197 |
| | 0.6 | Discussion with Credit Department concerning balances greter than 90 days in accounts receivable | 197 | $ | 118 |
| | 0.1 | Discussion with Charlie Sebestyen (Grace) concerning liquidation testing. | 197 | $ | 20 |
| **01/26/2004** | 1.0 | Documenting steps in AR Database | 197 | $ | 197 |
| **01/28/2004** | 1.0 | Documenting Other Assets in Database | 197 | $ | 197 |
| | 0.5 | Dispenser Amortization testing | 197 | $ | 99 |
| | 0.7 | Testing of AR liquidation at client site | 197 | $ | 138 |
| **01/29/2004** | 1.0 | Documenting accrual testing in accrual testing spreadsheet | 197 | $ | 197 |
| | 1.0 | Documentation of liquidation testing | 197 | $ | 197 |
| **TOTAL AUDIT** | **113.3** | | | **$** | **22,320** |

**W. R. Grace & Co.**
**Time Summary Report**
**Month Ended January 31, 2003**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|----------------------------------|-----------|----------|

**Name:  Nicholas Stromann**

**TOTAL AUDIT**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|----------------------------------|-----------|----------|
| 01/05/2004 | 0.6 | Review coaching notes in Grace database | 197 | $ 118 |
| | 0.5 | Reviewing status of work (inventory and confirmations from interim) with Aimee Stickley (PwC) | 197 | $ 99 |
| | 0.2 | Coaching w/Nina Govic (PwC) re: Grace 2004 calendar and Bankruptcy time & expense reporting | 197 | $ 39 |
| | 0.8 | Begin 2004 Grace team calendar | 197 | $ 158 |
| 01/06/2004 | 0.2 | Insert WR Grace News Article into Communications Database | 197 | $ 39 |
| | 0.7 | Review work to be done, communications file with Aimee Stickley (PwC) | 197 | $ 138 |
| | 1.0 | Finish hard copy and create soft copy of Grace 2004 Team Calendar and insert it into Communications Database | 197 | $ 197 |
| | 0.3 | Update ART A/R and Cash Confirmation Control Logs | 197 | $ 59 |
| | 0.4 | Update Davison A/R and Cash Confirmation Control Logs | 197 | $ 79 |
| | 0.5 | Meeting with Grace Team- N. Govic (PwC), C. Frick (PwC), A. Stickley (PwC), and J. Zartman (PwC) | 197 | $ 99 |
| | 0.2 | Add 10-K Disclosure Timetable and 10-K Participants files into Communications Database | 197 | $ 39 |
| 01/07/2004 | 0.6 | Update Grace 2004 Team Calendar | 197 | $ 118 |
| | 0.5 | Complete Global Entity Management System Access Form to gain edit access to WR Grace Independence files | 197 | $ 99 |
| | 0.4 | Discussion with A. Stickley (PwC) re: work to be done | 197 | $ 79 |
| | 0.6 | Prepare spreadsheet with Q3 and 2003 daily stock prices for EPS step | 197 | $ 118 |
| | 0.5 | Review Fixed Asset Audit procedures | 197 | $ 99 |
| | 0.2 | Prepare and stuff envelops for cash confirmations to be sent | 197 | $ 39 |
| | 0.3 | Review inventory documentation and open items in preparation for discussion with Larry Breaux (Grace) (ended up leaving message on LB's voicemail) | 197 | $ 59 |
| | 0.2 | ART Going Concern Step in database | 197 | $ 39 |
| | 0.9 | Continue Compiling November and December Bankruptcy Time and Expense; e-mailing of those who have not submitted time | 197 | $ 177 |
| | 0.2 | Print international deliverables and fax for A. Stickley (PwC) | 197 | $ 39 |
| | 0.3 | Conversation with Larry Breaux (Grace) re:Physical Inventory Observation open items | 197 | $ 59 |
| | 1.2 | Finish up with Inventory Documentation | 197 | $ 236 |
| | 0.3 | E-mail to Babette Oakley of Atofina Petrochemical re: A/R Confirmation | 197 | $ 59 |
| | 0.2 | Added WR Grace 10-Q to Communications Database | 197 | $ 39 |
| 01/08/2004 | 1.6 | Update WR Grace in GEMS independence database | 197 | $ 315 |
| | 0.1 | Coaching w/C. Frick (PwC) re: Foreign Independence | 197 | $ 20 |
| | 0.3 | Verify all international WR Grace team members on contact list are also in the database; sent reminders to those members whose confirmations were still pending | 197 | $ 59 |
| | 2.0 | Add WR Grace foreign subsidiaries on which PwC performs testing in GEMS Database | 197 | $ 394 |
| | | | 197 | $ - |
| 01/09/2004 | 0.2 | Sent Grace 2004 Team Calendar as Mailshot to team | 197 | $ 39 |
| | 0.8 | Update GEMS | 197 | $ 158 |
| | 0.8 | Agree personnel on WIPS to those in Independence Database | 197 | $ 158 |
| | 0.4 | Update Corporate and Davison confirmation control log for those confirmations received and place in binder | 197 | $ 79 |
| | 0.5 | coaching w/A. Stickley (PwC) re: independence confirmation DB usage | 197 | $ 99 |
| | 0.3 | Update ART confirmation control log | 197 | $ 59 |
| | 0.6 | Added S. McClain and C. Corrie to Independence DB and sent them Independence confirmations | 197 | $ 118 |
| | 0.3 | Update team contact list | 197 | $ 59 |
| 01/10/2004 | 2.0 | Populated Davison and ART Lead schedules with data from the recently released Trial Balance | 197 | $ 394 |
| | 1.5 | Populated ART Lead schedules with data from the recently released Trial Balance | 197 | $ 296 |
| 01/12/2004 | 0.4 | Update ART Confirmation Control Log | 197 | $ 79 |
| | 0.2 | Phone call with Grace Telecom personnel | 197 | $ 39 |
| | 0.3 | Disclosures about operating segments section in database | 197 | $ 59 |
| | 0.4 | Meeting with Khan to get Davison and ART bank statements | 197 | $ 79 |
| | 0.3 | Meeting with Billie Gardner to get Payroll bank statements | 197 | $ 59 |
| | 1.0 | Arranging and travelling to pick up lunch for Grace team | 197 | $ 197 |
| | 1.8 | Calling cash contacts, faxing confirmations, and updating cash confirm control log | 197 | $ 355 |
| | 0.3 | Printing out Grace telecom instructions | 197 | $ 59 |
| | 0.6 | Formulas for 404 spreadsheet | 197 | $ 118 |
| | 0.2 | Update soft copy of Davison PBC | 197 | $ 39 |
| | 0.1 | Update soft copy of ART PBC | 197 | $ 20 |
| | 0.2 | Discussion with Aimee re: Fixed Asset testing | 197 | $ 39 |
| 01/13/2004 | 0.3 | Filing Audit Committee Presentation, Executive Summary, etc. in binders | 197 | $ 59 |
| | 0.3 | Meeting with Aimee re: Fixed Asset testing, cash | 197 | $ 59 |
| | 1.6 | Begin Fixed Asset Testing | 197 | $ 315 |
| | 0.3 | Discussion w/Jeff Zartman (PwC) re: follow-up on corp. cash confirmations | 197 | $ 59 |
| | 0.8 | Davison Cash testing steps | 197 | $ 158 |
| | 0.5 | ART Cash Testing | 197 | $ 99 |
| | 0.3 | Meeting with Aimee re: Cash, Prepaid Taxes, Taxes Payable testing | 197 | $ 59 |
| | 1.6 | Tie out and documenting Prepaid Real & Personal Property Tax and Property Taxes Payable testing | 197 | $ 315 |
| | 0.5 | Meeting with Khan re: Prepaid Real & Personal Property Taxes | 197 | $ 99 |
| | 1.8 | Tie out of Fixed Asset details | 197 | $ 355 |

| | | | | | |
|---|---|---|---|---|---|
| 01/14/2004 | 0.3 | Update Independence Database | 197 | $ | 59 |
| | 0.3 | Review PP&E coaching notes | 197 | $ | 59 |
| | 1.0 | Calling & Faxing corporate cash & insurance confirmations | 197 | $ | 197 |
| | 0.1 | Call/Voicemail Pauline O'Hare re: Monthly Grace Financial Reports | 197 | $ | 20 |
| | 0.2 | E-mail Bianca Rodriguez re: Grace time | 197 | $ | 39 |
| | 0.2 | Meeting with Aimee re:PP&E | 197 | $ | 39 |
| | 0.4 | Speak w/Pauline O'Hare re: Monthly Grace Financial Reports | 197 | $ | 79 |
| | 0.3 | Update WR Grace Engagement team contact list | 197 | $ | 59 |
| | 0.3 | Contact Gemma Munro re: Bill Bishop's Grace Time | 197 | $ | 59 |
| | 0.6 | Review Capital Spending Detail and agree closed projects not remaining in open project detail | 197 | $ | 118 |
| | 0.2 | Prepare selection of Open Projects | 197 | $ | 39 |
| | 0.5 | Tie out inventory details to Trial Balance | 197 | $ | 99 |
| | 0.5 | Begin composing e-mail and attachments to Bill Kelly re: Fixed Asset year end testing, to be sent later | 197 | $ | 99 |
| | 0.2 | Meeting with Aimee re: Letter to Bil Kelly, Fixed Asset fluxes | 197 | $ | 39 |
| | 0.5 | More Updating of Independence Database and sending of Independence confirmations to team | 197 | $ | 99 |
| 01/15/2004 | 0.3 | Continue to compose e-mail and attachments to Bill Kelly | 197 | $ | 59 |
| | 0.3 | Meeting w/Aimee re: ART subcash testing | 197 | $ | 59 |
| | 0.8 | ART subcash testing | 197 | $ | 158 |
| | 0.3 | Meeting w/Aimee re: Bill Kelly fixed asset correspondence | 197 | $ | 59 |
| | 0.4 | Update Bill Kelly e-mail | 197 | $ | 79 |
| | 0.5 | More ART Subcash | 197 | $ | 99 |
| | 0.3 | Meeting w/Aimee about Subcash open items | 197 | $ | 59 |
| | 0.4 | Conversation with Rameela Patel, Todd Organization and e-mail to her re: confirmation request | 197 | $ | 79 |
| | 0.2 | E-mail to Dawn Conner re: printers | 197 | $ | 39 |
| | 0.4 | Meeting with Larry Marchman (Grace) re: subcash | 197 | $ | 79 |
| | 0.2 | Talk w/Dawn Conner | 197 | $ | 39 |
| | 0.4 | Meeting with Aimee re: sales cutoff testing | 197 | $ | 79 |
| | 0.3 | Begin sales cutoff testing | 197 | $ | 59 |
| | 1.0 | Coordinate and pick up dinner for Grace team | 197 | $ | 197 |
| 01/16/2004 | 0.5 | Reserve conference room for Grace team | 197 | $ | 99 |
| | 0.9 | Update Art PBC | 197 | $ | 177 |
| | 0.9 | Update Davison PBC | 197 | $ | 177 |
| | 0.5 | Meeting with Aimee to discuss AP and Sales Cutoff Selections and testing | 197 | $ | 99 |
| | 0.6 | Creating AP Search for unrecorded liabilities selection and worksheet | 197 | $ | 118 |
| | 0.6 | Creating Sales cutoff selection and worksheet | 197 | $ | 118 |
| | 0.3 | Update ART cash confirmation control log | 197 | $ | 59 |
| 01/17/2004 | 1.5 | Davison Sales Cutoff Testing | 197 | $ | 296 |
| | 1.5 | ART Sales Cutoff Testing | 197 | $ | 296 |
| | 0.5 | Meeting with Aimee to discuss sales cutoff | 197 | $ | 99 |
| | 0.5 | Creating Fixed Asset Additions and Disposals Testing worksheets | 197 | $ | 99 |
| | 2.0 | Fixed Asset Additions and Disposals Testing | 197 | $ | 394 |
| 01/19/2004 | 1.2 | Davison Subsequent cash testing | 197 | $ | 236 |
| | 0.4 | Finish AP Search selection | 197 | $ | 79 |
| | 0.5 | Review sales cutoff testing for ART and Davison with Aimee in preparation for meeting with John Reilly (Grace) | 197 | $ | 99 |
| | 1.0 | Meeting with John Reilly (Grace) re: Sales Cutoff Testing | 197 | $ | 197 |
| | 0.6 | Leaving messages for Grace contacts re: sales cutoff testing | 197 | $ | 118 |
| | 1.5 | Additions selection, spreadsheet updating and faxing | 197 | $ | 296 |
| | 0.7 | Update sales cutoff testing workseet | 197 | $ | 138 |
| 01/20/2004 | 2.4 | ART Cash steps | 197 | $ | 473 |
| | 1.2 | Follow up w/sales cutoff open items | 197 | $ | 236 |
| | 2.7 | Davison Cash steps | 197 | $ | 532 |
| | 1.8 | Prepaid Steps | 197 | $ | 355 |
| | 0.4 | Meeting with Khan re: Davison and ART cash accounts | 197 | $ | 79 |
| | 0.8 | Meeting with Billie Gardner re: Davison payroll cash accounts | 197 | $ | 158 |
| 01/21/2004 | 1.1 | Continue Davison Cash Testing | 197 | $ | 217 |
| | 0.5 | Meeting with Billie Gardner re: Sales deferrals | 197 | $ | 99 |
| | 1.3 | Creating Repairs and Maintenance selection and spreadsheet | 197 | $ | 256 |
| | 3.0 | Fixed Asset Steps | 197 | $ | 591 |
| | 0.6 | Meet with John Reilly (Grace) re: sales cutoff items and repairs & maintenance testing | 197 | $ | 118 |
| | 0.8 | Calling for outstanding sales cutoff items | 197 | $ | 158 |
| | 0.3 | Talk to Bonita Harsh re: ART Bank of America accounts | 197 | $ | 59 |
| 01/22/2004 | 1.4 | Sales Cutoff Documentation | 197 | $ | 276 |
| | 1.0 | Meeting with John Reilly (Grace) and Cheryl Frick (PwC) re: open items | 197 | $ | 197 |
| | 1.8 | Repairs and Maintenance Documentation | 197 | $ | 355 |
| | 0.4 | Calling about Sales Cutoff Item to David Wood (Grace), Deon Dunbar | 197 | $ | 79 |
| | 0.4 | Meet with Bonnie Warrington re: sales cutoff | 197 | $ | 79 |
| | 0.4 | Meet with Julie McCarthy re: sales cutoff | 197 | $ | 79 |
| | 0.5 | Meeting with Aimee re: status of Fixed asset testing | 197 | $ | 99 |
| | 0.4 | Team Meeting | 197 | $ | 79 |
| | 0.5 | Davison Cash step | 197 | $ | 99 |
| | 0.5 | Davison Prepaid step | 197 | $ | 99 |
| 01/23/2004 | 1.5 | Property Tax Payable testing and documentation | 197 | $ | 296 |
| | 0.8 | Suspense Account Flux | 197 | $ | 158 |
| | 0.5 | Talk to Debbie Collins re: Advances and Deposits | 197 | $ | 99 |

| | | | | |
|---|---|---|---|---|
| | 0.7 | Met with Larry Marchman (Grace) re: subsequent cash testing | 197 | $ 138 |
| | 2.1 | Open Projects documentation-possible MLC | 197 | $ 414 |
| **01/24/2004** | 1.5 | Sales cutoff documentation | 197 | $ 296 |
| | 1.4 | Repairs and Maintenance documentation | 197 | $ 276 |
| | 0.9 | Lake Charles additions documentation | 197 | $ 177 |
| | 0.7 | Addressing coaching notes in DB | 197 | $ 138 |
| | 1.2 | Continue Subsequent cash documentation | 197 | $ 236 |
| | 0.5 | Talk with John Reilly (Grace) re: real and personal property taxes | 197 | $ 99 |
| **01/26/2004** | 0.4 | Update Cash Confirmation Control Log-Davison | 197 | $ 79 |
| | 0.6 | FA Lead schedule update, flux explanations | 197 | $ 118 |
| | 0.6 | Phone call with Larry Breaux (Grace) re: Additions testing | 197 | $ 118 |
| | 1.0 | Pull SAS 99 journal entries off Grace computer | 197 | $ 197 |
| | 1.3 | Accruals testing | 197 | $ 256 |
| | 0.9 | Printing Legal Confirmations and Financial Summaries for Cheryl | 197 | $ 177 |
| **01/27/2004** | 0.8 | Update R&M testing | 197 | $ 158 |
| | 1.2 | Review cash, prepaid, and fixed asset sections of the database | 197 | $ 236 |
| | 1.2 | Help tie out press release | 197 | $ 236 |
| | 1.3 | Begin Final to Tested Leads | 197 | $ 256 |
| **01/28/2004** | 3.0 | Finish Final to Tested Leads | 197 | $ 591 |
| | 0.3 | Phone call with Hibernia National Bank re: final cash confirmation | 197 | $ 59 |
| | 0.9 | Tie out version of Press Release | 197 | $ 177 |
| | 0.5 | Place 3 Grace News Articles and the 1/27/04 Press Release in the Communications DB | 197 | $ 99 |
| | 0.3 | Phone call to David Wood (Grace) re: final Davison sales cutoff item | 197 | $ 59 |
| | 0.5 | Fax to and subsequent phone call with Larry Breaux (Grace) re: final Davison sales cutoff item | 197 | $ 99 |
| | 1.2 | Agree final SAP Trial Balance with Year-end Lead schedules | 197 | $ 236 |
| **01/29/2004** | 1.4 | Finish section 7050 of the Grace DB | 197 | $ 276 |
| | 1.3 | Finish section 9500 of the Grace DB | 197 | $ 256 |
| | 0.8 | Compare the ART leads to the final TBs in the SAP reports | 197 | $ 158 |
| | 1.2 | Address all coaching notes | 197 | $ 236 |
| | 0.6 | Update the Davison PBC list | 197 | $ 118 |
| | 0.4 | Update the ART PBC list | 197 | $ 79 |
| | 0.5 | Update team phone list in the communication file | 197 | $ 99 |
| | 1.0 | Review January WIPs and update Independence DB and send confirmation notices | 197 | $ 197 |
| | 0.8 | Review FA testing with Aimee | 197 | $ 158 |
| **TOTAL AUDIT** | **124.6** | | | **$ 24,546** |

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|----------------------------------|-----------|----------|
| **Name: Lauren Misler** | | | | |
| **AUDIT** | | | | |
| **01/12/2004** | 3.0 | Met with Uylondia Davis (Grace) in payroll to test controls of payroll system | 197 | $ 591 |
| | 2.0 | Agreed payroll amounts and created excel file to document findings in database | 197 | $ 394 |
| **01/13/2004** | 0.5 | Created guidance on payroll testing for future use on engagements to rollforward | 197 | $ 99 |
| | 0.5 | Met with Amy Stickley (PwC) to learn communications database functions and use | 197 | $ 99 |
| | 0.5 | Updated tracking schedule in communications file and verified correctness of the tracking schedule | 197 | $ 99 |
| | 2.0 | Began A/R testing and setting up and formatting trial balances for use in the testing of Sub Cash | 197 | $ 394 |
| | 6.5 | Created Lead Schedules for each of the sections under the Corporate Ledger work. Lead Schedules include the entire trial balance for all of Grace comparing the current reporting period to the prior reporting period and calculating differences for each section of the audit | 197 | $ 1,281 |
| **01/14/2004** | 0.7 | Updated communications file and accepted deliverables | 197 | $ 138 |
| | 1.0 | Updated Lead schedules for entire corporate ledger audit work. Lead Schedules include the entire trial balance for all of Grace comparing the current reporting period to the prior reporting period and calculating differences for each section of the audit. | 197 | $ 197 |
| | 0.9 | Compiled Accounts Receivable for Sub-Cash testing. Compared checks and wire transfers received since the September A/R period to the amounts outstanding; recorded findings. | 197 | $ 177 |
| | 0.6 | Updated Communications file with final deliverables from international team members. Added steps and updated the tracking schedules | 197 | $ 118 |
| | 0.7 | Compiled Accounts Receivable for Sub-Cash testing. Compared checks and wire transfers received since the September A/R period to the amounts outstanding; recorded findings. | 197 | $ 138 |
| | 1.5 | Created cover letters for legal confirmation mailings, addressed the UPS overnight mailings, packaged legal confirms and prepared for delivery | 197 | $ 296 |
| | 1.5 | Went to UPS store to mail legal confirmations and prepare confirmations for overseas mailings | 197 | $ 296 |
| | 0.8 | Updated Lead schedules for entire corporate ledger audit work. Lead Schedules include the entire trial balance for all of Grace comparing the current reporting period to the prior reporting period and calculating differences for each section of the audit. | 197 | $ 158 |
| | 0.6 | Created binder for storage of legal letter confirmations for the external working papers retained. | 197 | $ 118 |
| **01/15/2004** | 1.0 | Updated communications file with deliverables received from international team members. Added steps into database and attached files after reviewing files for completeness | 197 | $ 197 |
| | 0.8 | Discussed Accounts receivable with Aimee Stickley (PwC) in order to obtain missing accounts and receive the correct documents. Also began updating A/R file with new information as it was received | 197 | $ 158 |
| | 0.9 | Checked through all external files for Grace 2003 to ensure completeness and existence. | 197 | $ 177 |
| | 1.0 | Tied Out Deliverables received from international team to amounts listed in the SAP Grace database | 197 | $ 197 |
| | 0.6 | Updated communications file with deliverables received from international team members. Added steps into database and attached files after reviewing files for completeness | 197 | $ 118 |
| | 0.3 | Discuss with Cheryl Frick (PwC) on the project to tie-out the financial information rec'd from our international teams. | 197 | $ 59 |
| | 1.5 | Updated Accounts Receivable to meet requirements in coaching note by Aimee Stickley (PwC). Reformatted appearance, added missing data, created spreadsheet of missing accounts receivable to bring to Larry Marchman (Grace) for further discussion | 197 | $ 296 |
| | 0.5 | Updated communications file with deliverables received from international team members. Added steps into database and attached files after reviewing files for completeness | 197 | $ 99 |
| | 0.3 | Met with Larry Marchman (Grace) about A/R sub cash testing and missing information that needs to be received | 197 | $ 59 |
| | 0.5 | Updated external files for 2003 | 197 | $ 99 |
| **01/16/2004** | 0.5 | Updated communications file with deliverables received from international team members. Added steps into database and attached files after reviewing files for completeness | 197 | $ 99 |
| | 0.2 | Discuss how to tie and agree the numbers in the davison LIFO calc with lauren Misler | 197 | $ 39 |
| | 1.3 | Received updated trial balance from Grace; used new numbers to update the existing lead schedules prepared earlier in week | 197 | $ 256 |
| | 0.2 | Met with Aimee Stickley (PwC) to discuss mass mailing of emails for missing deliverables due today | 197 | $ 39 |
| | 1.3 | Sent emails to all international teams that had not yet sent in their deliverables due | 197 | $ 256 |
| | 2.3 | Tied out LIFO calculation for the Davison and ART entities related to the SOAR report | 197 | $ 453 |
| | 1.8 | Reformatted Lead schedules for all of the sections of the corporate ledger per Jeff (PwC) Zartman's instructions | 197 | $ 355 |
| | 0.4 | Updated communications file with deliverables received from international team members. Added steps into database and attached files after reviewing files for completeness | 197 | $ 79 |

| Date | Hours | Description | | | |
|---|---|---|---|---|---|
| 01/19/2004 | 1.0 | Updated communications files in the database for the international deliverables and tied numbers reported by the international deliverables to the SOAR report for deliverable 8A | 197 | $ | 197 |
| | 1.2 | Updated the trial balances for Davison and ART | 197 | $ | 236 |
| | 1.1 | Updated the Corporate Trial Balance | 197 | $ | 217 |
| | 0.5 | Met with Jeff Zartman (PwC) who gave assistance on the Environmental Spending testing | 197 | $ | 99 |
| | 0.9 | Created excel sheet to document comparison between SOAR and SAP for international team filings | 197 | $ | 177 |
| | 0.8 | Calculated PPE depreciation for thte Accumlated Depreciation testing | 197 | $ | 158 |
| | 0.4 | Received guidance from Cheryl related to Accumlated Depreciation testing | 197 | $ | 79 |
| | 0.4 | Meet with Michael Brown and Marie Dunbar and Nina Govic (PwC) to discuss the tie out of the international reporting packages. | 197 | $ | 79 |
| | 1.4 | A/P search for unrecorded liabilities; drafted and sent email to Larry for more details, created worksheets to document all A/P work | 197 | $ | 276 |
| 01/20/2004 | 1.0 | Updated communications files in the database | 197 | $ | 197 |
| | 0.3 | Updated SOAR v. SAP reconciliation with newest received deliverables | 197 | $ | 59 |
| | 0.8 | Created flux for AX single CU report showing comparisons | 197 | $ | 158 |
| | 0.9 | Called banks and institutions in reference to outstanding confirmations previously sent | 197 | $ | 177 |
| | 0.3 | Talk to Nina Govic (PwC) about manual journal entry testing required to be performed under SAS 99 | 197 | $ | 59 |
| | 1.3 | A/P selections and search for unrecorded liabilities | 197 | $ | 256 |
| | 1.2 | Created spreadsheet for cash receipt testing for corporate | 197 | $ | 236 |
| | 0.6 | Created legal confirmation binder | 197 | $ | 118 |
| | 1.7 | Pulled down information in relation to the SAS99 and fraud | 197 | $ | 335 |
| | 1.0 | Tied out performance chemical numbers | 197 | $ | 197 |
| | 1.3 | Drafted and sent out emails to international teams regarding following up on deliverables | 197 | $ | 256 |
| 01/21/2004 | 0.5 | Updated communications files in the database | 197 | $ | 99 |
| | 0.4 | Accept deliverables into the database for international teams | 197 | $ | 79 |
| | 1.2 | Created lead schedules for Insurance items | 197 | $ | 236 |
| | 3.0 | Conducted a lead schedule vs trial balance comparison to eliminate any entries that may have been left off the initial lead schedules | 197 | $ | 591 |
| | 3.0 | a/p testing for unrecorded liabilities | 197 | $ | 591 |
| | 1.0 | Tied out the LIFO calculations by GRACE | 197 | $ | 197 |
| | 0.2 | Cheryl Frick (PwC), explain to the testing she should perform on the Davsion LIFO obsolsence reserve | 197 | $ | 39 |
| | 0.6 | Formatted the spreadsheet for the bucket testing of A/R | 197 | $ | 118 |
| 01/22/2004 | 0.4 | Filed received legal letter confirmations | 197 | $ | 79 |
| | 0.6 | Sent out emails to international teams regarding deliverables that had not been received | 197 | $ | 118 |
| | 3.2 | Fraud testing by pulling down journal entries from SAP to test entries | 197 | $ | 630 |
| | 0.3 | Created binders for corporate external files | 197 | $ | 59 |
| | 1.8 | A/P selection and testing for unrecorded liabilities | 197 | $ | 355 |
| | 0.3 | Discuss journal entry testing with Cheryl Frick (PwC) | 197 | $ | 59 |
| | 1.5 | Fraud testing by pulling down journal entries from SAP to test entries | 197 | $ | 296 |
| | 3.7 | A/P selection and testing for unrecorded liabilities | 197 | $ | 729 |
| 01/23/2004 | 1.3 | Created fluxes for AX CU for foreign entities | 197 | $ | 256 |
| | 2.3 | Pulled down journal entries for fraud testing from SAP | 197 | $ | 453 |
| | 0.3 | Updated fraud testing in the financial section of the database | 197 | $ | 59 |
| | 0.5 | Tied out ART financials for use in the rollforwards | 197 | $ | 99 |
| | 3.5 | Spoke with Larry to obtain necessary information in the search for unrecorded liabilities for accounts payable | 197 | $ | 690 |
| | 0.6 | Began documentation of the accounts payable section of ART and Davison section of database | 197 | $ | 118 |
| 01/24/2004 | 3.5 | Documented accounts payable search for unrecorded liabilities and created list of questions for follow up in the completion of the step | 197 | $ | 690 |
| | 1.5 | Updated external files for year end completion | 197 | $ | 296 |
| | 0.3 | Sent follow up emails to international team members on missing information | 197 | $ | 59 |
| 01/26/2004 | 0.5 | Followed up on remaining open search for unrecorded liabilities invoices with Larry | 197 | $ | 99 |
| | 1.5 | Called law firms who had not yet responded to confirmations to inquire as to the missing information | 197 | $ | 296 |
| | 0.4 | Updated legal confirm binder with newly received confirmations | 197 | $ | 79 |
| | 2.0 | Finished gathering information in relation to the search for unrecorded liabilities in order to be able to complete our search | 197 | $ | 394 |
| | 1.0 | Pulled journal entries for fraud testing from the SAP database | 197 | $ | 197 |
| | 2.5 | Completed documentation of the accounts payable search for unrecorded liabilities in the database | 197 | $ | 493 |
| | 0.6 | Tied the cash flow to the press release | 197 | $ | 118 |
| | 1.0 | Created a flux documenting difference between 2002 cash flows | 197 | $ | 197 |
| 01/27/2004 | 1.8 | Tied out Cash flow operation statement for the press release | 197 | $ | 355 |
| | 0.7 | Proofread critical matter for accuracy and editing | 197 | $ | 138 |
| | 0.7 | Updated journal entry documentation for the SAS99 | 197 | $ | 138 |
| | 0.8 | Updated binders for external papers for 2003 | 197 | $ | 158 |
| | 0.6 | Retied out the EPS calculation | 197 | $ | 118 |

| | | | | | |
|---|---|---|---|---|---|
| **01/28/2004** | 0.8 | Legal confirm log updating and binder updates | 197 | $ | 158 |
| | 2.3 | Created table of contents for all external binders for 2003 | 197 | $ | 453 |
| | 0.5 | Created Press Release binder for working papers | 197 | $ | 99 |
| | 0.5 | Updated International Status and Checked over communication file in database for completion | 197 | $ | 99 |
| | 0.4 | Follow up email to Thailand regarding missing deliverables 3,4,5 | 197 | $ | 79 |
| | 0.8 | Updated Journal entries for the SAS99 reporting | 197 | $ | 158 |
| **01/29/2004** | 0.7 | Set up steps in Internation deliverable section so we can drop in reporting information from various countries for the remainder of their deliverables | 197 | $ | 138 |
| | 0.6 | Entered journal entries for the SAS 99 testing step and explained my documentaton of step to Jeff Zartman (PwC) | 197 | $ | 118 |
| | 0.5 | Obtained updated phone lists of Grace employees for future reference | 197 | $ | 99 |
| | 0.3 | Documented our Grace computer passwords in the database | 197 | $ | 59 |
| | 1.2 | Drafted a memo to John Reilly (Grace) outlining Maryland's escheat laws | 197 | $ | 236 |
| **01/30/2004** | 0.4 | Created list of details for my PADP file | 197 | $ | 79 |
| **TOTAL AUDIT** | **115.4** | | | **$** | **22,734** |

WR Grace, Inc.
Time Summary Report
Month Ended January 31, 2004

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|----------------------------------|-----------|----------|
| **Michael McDonnell** | | | | |
| **AUDIT** | | | | |
| 01/12/2004 | 3.50 | Lead Sheet and Flux analysis | 174 | $ 609 |
| | 3.75 | Reviewing work papers | 174 | $ 653 |
| | 0.75 | Discussion with Donna Shaw regarding missing invoices. | 174 | $ 131 |
| | 2.00 | Review of received information and email requesting more. | 174 | $ 348 |
| 01/13/2004 | 2.50 | PPV Test | 174 | $ 435 |
| | 4.20 | MV Test | 174 | $ 731 |
| | 3.50 | Year End Analytics Analysis using 12/31/03 balances to explain or investigate any unexpected or unusual relationships between current year, prior year | 174 | $ 609 |
| 01/14/2004 | 3.00 | MV Test Year End | 174 | $ 522 |
| | 2.00 | Test slow moving obsolete items | 174 | $ 348 |
| | 2.00 | Review Finished Goods Accounts for WIP | 174 | $ 348 |
| | 4.00 | Test final inventory listing from locations that full physical inventory was observed | 174 | $ 696 |
| 01/15/2004 | 3.50 | Reviewing and testing slow moving reserve spreadsheets.  Sending further requests. | 174 | $ 609 |
| | 2.25 | Test the Inventory Reconciliation PBC against the control sheet from PWC auditors. | 174 | $ 392 |
| | 0.50 | Testing Freight accrual purchase orders | 174 | $ 87 |
| | 0.75 | Testing accrual invoices | 174 | $ 131 |
| | 1.75 | Selecting tags for testing. | 174 | $ 305 |
| | 2.25 | Updating and testing severance accruals. | 174 | $ 392 |
| 01/16/2004 | 2.25 | PPV Variance schedule and flux explanations for business areas 10 and 40 | 174 | $ 392 |
| | 1.75 | MV Variance schedule and flux explanations for business areas 10 and 40 | 174 | $ 305 |
| | 2.75 | Gathering  year end analytic explanations | 174 | $ 479 |
| | 2.50 | Obsolescence schedule testing in sap, testing DOH and Inventory Value. | 174 | $ 435 |
| | 1.75 | Testing sales amounts for accruals | 174 | $ 305 |
| 01/17/2004 | 2.00 | Reconciling the general Ledger to the obsolescence schedule | 174 | $ 348 |
| | 3.00 | Cut off Testing | 174 | $ 522 |
| | 0.50 | Updating open items | 174 | $ 87 |
| | 1.25 | PPV Variance schedule and flux explanations for business areas 10 and 40 | 174 | $ 218 |
| | 1.25 | MV Variance schedule and flux explanations for business areas 10 and 40 | 174 | $ 218 |
| 01/19/2004 | 1.00 | Gathering  year end analytic explanations | 174 | $ 174 |
| | 1.00 | Reviewing Consignment inventory | 174 | $ 174 |
| | 1.00 | P&L flux analysis | 174 | $ 174 |
| | 0.50 | WIP discussions with Greg manning | 174 | $ 87 |
| | 4.00 | Analytics discussions with Salim Hashan, Dany El., German Hueta, Greg Manning, and Rick Brown | 174 | $ 696 |
| | 2.50 | Cut off Testing | 174 | $ 435 |
| 01/20/2004 | 1.00 | Meeting with Rick Brown | 174 | $ 174 |
| | 1.00 | Meeting with Greg Manning and Rick Brown | 174 | $ 174 |
| | 5.50 | Testing Obsolescence schedule | 174 | $ 957 |
| | 0.25 | Direct Labor Hours | 174 | $ 44 |
| | 0.75 | Reviewing new Darex schedule | 174 | $ 131 |
| 01/21/2004 | 10.00 | Cutoff testing: spread sheet | 174 | $ 1,740 |
| 01/22/2003 | 8.00 | Cutoff testing comparing to SAP | 174 | $ 1,392 |
| | 2.00 | Documenting Cutoffs | 174 | $ 348 |
| | 1.00 | Documenting obsolescence | 174 | $ 174 |
| 01/23/2004 | 1.00 | Cut off test | 174 | $ 174 |
| | 4.00 | Book to Physical test | 174 | $ 696 |
| | 2.00 | Discussing consignment goods with Greg Manning, Rick Brown and Doug Hughes. | 174 | $ 348 |
| | 0.50 | Updating lead schedule flux | 174 | $ 87 |
| | 2.50 | Reviewing Inventory Adjustments | 174 | $ 435 |
| 01/25/2004 | 4.00 | Finalizing Work Papers | 174 | $ 696 |
| **TOTAL AUDIT** | **114.70** | | | **$ 19,958** |

**W. R. Grace & Co.**
**Time Summary Report**
**Month Ended January 31, 2004**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|----------------------------------|-----------|----------|
| **Name:  Jim Schumaker** | | | | |
| **SARBANES-OXLEY** | | | | |
| 01/17/2004 | 1.0 | Review over the phone with Jim Schumaker, Sarbanes 404 regional risk management partner, the methodolgy used by the Grace team to determine the approximate time assigned to the project, the timing of the work and the resources needed to complete the review | 743 | $    743 |
| **TOTAL SARBANES-OXLEY** | **1.0** | | | **$    743** |

**WR Grace, Inc.**
**Time Summary Report**
**From Inception to June 30, 2003**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|---|---|---|---|---|
| **Name:  Doug Tanner** | | | | |
| **FRAUDULENT CONVEYANCE** | | | | |
| 06/04/03 | 0.8 | Conference call with Larry Farmer, Pam Schlosser, David Ryan, Carina Markel and Peter Woolf regarding the tax implications surrounding the Sealed Air settlement paid to Grace relating to the fraudlent conveyence lawsuit. | 1,213 | $    970.4 |
| 06/06/2003 | 0.3 | Call with Larry Farmer and Pam Schlosser with a follow up to the previous days call on fradulent conveyance case. | 1,213 | $    363.9 |
| 06/17/2003 | 1.0 | Discussion with KPMG National Office  and PwC (Tanner, Schlosser, Markel, Farmer) regarding payment expected from the Sealed Air settlement case | 1,213 | $   1,213.0 |
| | 0.2 | Follow up call with Larry Farmer regarding the Sealed Air Case | 1,213 | $    242.6 |
| **TOTAL FRAUDULENT CONVEYANCE** | **2.3** | | | **$   2,790** |

**WR Grace, Inc.**
**Time Summary Report**
**From Inception to June 30, 2003**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|--------------------------------|-----------|----------|
| **Name: Carina Markel** | | | | |
| **FRAUDULENT CONVEYANCE** | | | | |
| 05/30/2003 | 1.0 | Read excerpts from WR Grace and Sealed Air Form 10-Ks and workpaper memos to understand background of accounting issues. | $ 1,213 | $ 1,213.0 |
| 06/04/2003 | 0.8 | Conference call with Doug Danner, Pam Schlosser, David Ryan, Larry Farmer, and Peter Woolf regarding the tax implications surrounding the Sealed Air settlement paid to Grace relating to the fraudulent conveyence lawsuit. | $ 1,213 | $ 970.4 |
| 06/11/2003 | 1.8 | Organized conference call between PwC (L Farmer, D Tanner, P Schlosser), and KPMG (audit partner for Sealed Air and National Office staff). | $ 1,213 | $ 2,183.4 |
| 06/17/2003 | 1.0 | Discussion with KPMG National Office  and PwC (Tanner, Schlosser, Markel, Farmer) regarding payment expected from the Sealed Air settlement case | $ 1,213 | $ 1,213.0 |
| **TOTAL FRAUDULENT CONVEYANCE** | **4.6** | | | **$   5,580** |

**WR Grace, Inc.**
**Time Summary Report**
**From Inception to June 30, 2003**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|----------------------------------|-----------|----------|
| **Name:  Pam Scholosser** | | | | |
| **FRAUDULENT CONVEYANCE** | | | | |
| **06/04/03** | | Conference call with Doug Danner, Pam Schlosser, David Ryan, Carina Markel and Peter Woolf regarding the tax implications surrounding the Sealed Air settlement paid to Grace relating to the fraudulent conveyence lawsuit. | 1,079 | $    863.2 |
| | 0.8 | | | |
| **06/05/03** | 1.9 | Conference call with five members of Grace financial and tax reporting management, five PwC representative present and one of Grace's Kirkland and Ellis attorneys present regarding the final accounting for the Sealed Air Case settlement | 1,079 | $   2,050.1 |
| | 0.3 | Call with Dave Ryan and Larry Farmer in preparation for a discussion with W.R. Grace financial and tax management regarding the fraudulent conveyence case. | 1,079 | $    323.7 |
| **06/06/03** | 0.3 | Discussion of accounting issue related to pending settlement with Sealed Air.  Call with Doug Tanner and Larry Farmer regarding follow up to the previous days call. | 1,079 | $    323.7 |
| **06/09/03** | 0.3 | Discussion/coordination for a call with KPMG National office regarding Sealed Air settlement Issue. | 1,079 | $    323.7 |
| **06/10/03** | 0.5 | Discussion/coordination for a call with KPMG National office regarding Sealed Air settlement Issue. | 1,079 | $    539.5 |
| **06/17/03** | 1.0 | Discussion with KPMG National Office  and PwC (Tanner, Schlosser, Markel, Farmer) regarding payment expected from the Sealed Air settlement case | 1,079 | $   1,079.0 |
| **TOTAL FRAUDULENT CONVEYANCE** | **5.1** | | | **$    5,503** |

**WR Grace, Inc.**
**Time Summary Report**
**From Inception to June 30, 2003**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|---|---|---|---|---|
| **Name: David Ryan** | | | | |
| **FRUADULENT CONVEYANCE** | | | | |
| 05/19/2003 | 3.6 | Preparation of memo to PwC National on Sealed Air Agreement and the Fraudulent Conveyence suit windfall | 569 | $  2,048 |
| 05/20/2003 | 1.2 | Conference Call with Bob Tarola, Larry Farmer on Sealed Air Agreement | 569 | $  683 |
| | 0.9 | Review Sealed Agreements from 1997 | 569 | $  512 |
| 06/04/2003 | 3.6 | Review Sealed Air Contracts from the time of the spin-off | 569 | $  2,048 |
| | 0.8 | Conference call with Doug Danner, Pam Schlosser, Larry Farmer, Carina Markel and Peter Woolf regarding the tax implications surrounding the Sealed Air settlement paid to Grace relating to the fraudlent conveyence lawsuit. | 569 | $  455 |
| | 2.1 | Research decisions discussed and document conference call made regarding the Sealed Air case earlier that day. | 569 | $  1,195 |
| 06/05/2003 | 0.3 | Call with Larry Farmer and Pam Schlosser in preparation for a discussion with W.R. Grace financial and tax management regarding the fraudlent conveyence case. | 569 | $  171 |
| | 1.9 | Conference call with five members of Grace financial and tax reporting management, five PwC representatives present and one of Grace's Kirkland and Ellis attorneys present regarding the final accounting for the Sealed Air Case settlement | 569 | $  1,081 |
| 06/23/2003 | 0.2 | Sealed Air Case call with Larry Farmer | 569 | $  114 |
| | 0.4 | Telephone call with Jason Natt and Larry Farmer reagrding FAS 53 and implications of the regulation as related to Grace. | 569 | $  228 |
| **TOTAL FRAUDULENT CONVEYANCE** | **15.0** | | | $  8,535 |

**WR Grace, Inc.**
**Time Summary Report**
**From Inception to June 30, 2003**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|--------------------------------|-----------|----------|
| **Name: Tom Hayes** | | | | |
| **FRAUDULENT CONVEYANCE** | | | | |
| **08/08/02** | 1.8 | Review of Deposition prep documents and dicussion with PwC External Counsel | 522 | $    940 |
| **09/05/02** | 1.2 | Review of Deposition prep documents and dicussion with PwC External Counsel | 522 | $    626 |
| **09/09/02** | 5.0 | Deposition training with PwC external counsel | 522 | $  2,610 |
| | 2.0 | Travel time to an from deposition training | 522 | $  1,044 |
| **09/11/02** | 6.7 | review of deposition prep documents | 522 | $  3,497 |
| | 0.3 | discussion with PwC external counsel on the documents | 522 | $    157 |
| **09/12/2002** | 8.0 | Deposition in Richmond | 522 | $  4,176 |
| **09/13/2002** | 8.0 | Deposition in Richmond | 522 | $  4,176 |
| **10/25/2002** | 2.7 | Attend and participate in deposition hearing in Richmond, Virginia | 522 | $  1,409 |
| **10/28/2002** | 2.3 | Attend and participate in deposition hearing in Richmond, Virginia | 522 | $  1,201 |
| **TOTAL FRAUDULENT CONVEYANCE** | **38.0** | | | **$   19,836** |

**WR Grace, Inc.**
**Time Summary Report**
**From Inception to June 30, 2003**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|--------------------------------|-----------|----------|
| **Name: Jason Natt** | | | | |
| **FRAUDULENT CONVEYANCE** | | | | |
| 06/04/2003 | 1.2 | Research the Sealed Air Settlement and review the original accounting for the matter. | 487 | $ 584.4 |
| 06/05/2003 | 1.9 | Conference call with five members of Grace financial and tax reporting management, five PwC representatives present and one of Grace's Kirkland and Ellis attorneys present regarding the final accounting for the Sealed Air Case settlement | 487 | $ 925.3 |
| 06/23/2003 | 0.4 | Telephone call with Larry Farmer and Dave Ryan reagrding FAS 53 and implications of the regulation as related to Grace. | 487 | $ 194.8 |
| **TOTAL FRAUDULENT CONVEYANCE** | **3.5** | | | **$ 1,705** |

**WR Grace, Inc.**
**Time Summary Report**
**From Inception to June 30, 2003**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|---|---|---|---|---|
| **Name: Henry Miyares** | | | | |
| **FRAUDULENT CONVEYANCE** | | | | |
| 06/03/03 | 1.5 | Follow up calls with Peter Woolf regarding the Sealed Air Settlement Tax Accounting | 843 | $ 1,264.5 |
| 06/04/03 | 3.1 | Discussion with Peter Woolf regarding documents related to and the details of the Sealed Air Case. | 843 | $ 2,613.3 |
| | 2.4 | Participate in conference call with Grace tax department, and Peter Woolf of PwC to discuss Sealed Air issues and our audit approach. | 843 | $ 2,023.2 |
| | 1.4 | Follow up with Peter Woolf regarding the outcome of the call listed above | 843 | $ 1,180.2 |
| 06/05/03 | 0.3 | Call with Larry Farmer regarding conclusions reached in the fraudulent conveyence case. | 843 | $   252.9 |
| | 1.9 | Conference call with five members of Grace financial and tax reporting management, five PwC representatives present and one of Grace's Kirkland and Ellis attorneys present regarding the final accounting for the Sealed Air Case settlement | 843 | $ 1,601.7 |
| 06/12/03 | 1.6 | Follow up internally with Peter Woolf related to research of the Sealed Air Settlement and new developments. | 843 | $ 1,348.8 |
| 06/17/03 | 2.8 | Discussion with Peter Woolf and the PwC Atlanta financial tax group, regarding the status and procedures to be followed regarding Sealed Air. | 843 | $ 2,360.4 |
| **TOTAL FRAUDULENT CONVEYANCE** | **15.0** | | | **$  12,645** |

**WR Grace, Inc.**
**Time Summary Report**
**From Inception to June 30, 2003**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|----------------------------------|-----------|----------|
| **Name: Carrie Parker** | | | | |
| **FRAUDULENT CONVEYANCE** | | | | |
| **06/03/03** | 1.5 | Follow up calls with Peter Woolf regarding the Sealed Air Settlement Tax Accounting | 843 | $    1,264.5 |
| | | | 843 | $         - |
| **06/04/03** | 2.4 | Participate in conference call with Grace tax department, and Peter Woolf of PwC to discuss Sealed Air issues and our audit approach. | 843 | $    2,023.2 |
| | | | 843 | $         - |
| **06/05/03** | 1.9 | Conference call with five members of Grace financial and tax reporting management, five PwC representatives present and one of Grace's Kirkland and Ellis attorneys present regarding the final accounting for the Sealed Air Case settlement | 843 | $    1,601.7 |
| **06/12/03** | 1.6 | Follow up internally with Peter Woolf related to research of the Sealed Air Settlement and new developments. | 843 | $    1,348.8 |
| | 0.4 | Documentation of work perfomed on Sealed Air | 843 | $      337.2 |
| **TOTAL FRAUDULENT CONVEYANCE** | **7.8** | | | **$    6,575** |