**THE BLACKSTONE GROUP L.P.**
**HOURLY DETAIL FOR THE PERIOD OF**
**MAY 1, 2003 - MAY 31, 2003**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 05/07/03 | 0.5 | Case Administration | Read Debtors' Settlement of Claims; Assets Sales report |
| Pamela Zilly | 05/07/03 | 0.5 | Case Administration | Read Debtors' Response to Unsecured Creditors Motion to Extend Time to Bring Avoidance Actions |
| Pamela Zilly | 05/13/03 | 0.5 | Case Administration | Read Certification re: Order Denying Unsecured Creditors Motion to Extend to Bring Avoidance Actions |
| Pamela Zilly | 05/20/03 | 0.5 | Case Administration | Read Motion for Approving Settlement with BSFS leasing |
| | | 2.0 | | |

**THE BLACKSTONE GROUP L.P.**
**HOURLY DETAIL FOR THE PERIOD OF**
**MAY 1, 2003 - MAY 31, 2003**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| David Blechman | 05/07/03 | 0.5 | Committee | Prepare correspondence to Committees' advisors re: Project Zeta |
| Pamela Zilly | 05/08/03 | 0.5 | Committee | Review M. Berkin's questions re: hiring of Deloitte - communicate with E. Filon re: same |
| Pamela Zilly | 05/13/03 | 0.5 | Committee | Correspondence with E. Filon, B. McGowan re: Deloitte motion |
| David Blechman | 05/14/03 | 1.0 | Committee | Participation Q1 earnings call |
| David Blechman | 05/15/03 | 0.5 | Committee | Review Grace memo re: CDG's questions |
| Pamela Zilly | 05/15/03 | 0.5 | Committee | Review financial data provided to CDG |
| Pamela Zilly | 05/20/03 | 0.5 | Committee | Review questions from FTI re: 1st quarter financial results |
| | | **4.0** | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD OF
MAY 1, 2003 - MAY 31, 2003

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| David Blechman | 05/01/03 | 1.0 | Corporate Finance | Call with K. Myers regarding Project Zeta |
| David Blechman | 05/07/03 | 0.5 | Corporate Finance | Call with G. Poling regarding Project Zeta |
| | | 1.5 | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD OF
MAY 1, 2003 - MAY 31, 2003

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| David Blechman | 05/20/03 | 0.5 | Employee Benefits/Pension | Discussion with P. Zilly re: upcoming pension funding |
| Pamela Zilly | 05/20/03 | 0.5 | Employee Benefits/Pension | Discussion with D. Blechman re: upcoming pension motions |
| | | 1.0 | | |

# The Blackstone Group®

March 17, 2004

Mr. Paul J. Norris
Chairman, President and Chief Executive Officer
W.R. Grace & Co.
7500 Grace Drive
Columbia, Maryland 21044

Out-of-pocket expenses processed for the period through June 30, 2003:[1]

| | | | | |
|---|---|---:|---|---:|
| Ground Transportation | $ | 380.45 | | |
| Meals | | 43.90 | | |
| Research | | 209.67 | | 634.02 |
| | | | | |
| **Total Due** | | | **$** | **634.02** |

**Please wire transfer funds to:**

JP Morgan Chase
One New York Plaza
New York, NY 10017
ABA# 021 000 021
Credit Account: The Blackstone Group L.P.
Account Receivable Dept. 14th Floor
Account # 066-287472

Invoice Number: 3234-T

---

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

The Blackstone Group® L.P.
345 Park Avenue
New York, NY 10154
212 583-5000

**W.R. Grace & Co.**
**Summary of Expenses Processed for the**
**Period through June 30, 2003**
**Invoice No. 3234-T**

|  | GL Detail Jun-03 | | Total Expenses | |
|---|---|---|---|---|
| Ground Transportation - Car Service - Elite | $ | 23.45 | $ | 23.45 |
| Ground Transportation - Railroad Travel |  | 357.00 |  | 357.00 |
| Meals |  | 43.90 |  | 43.90 |
| External Research - Disclosure |  | 209.67 |  | 209.67 |
| **Total Expenses** | **$** | **634.02** | **$** | **634.02** |
|  |  |  |  |  |
|  | **Ground Transportation** | | **$** | **380.45** |
|  | **Meals** | | | **43.90** |
|  | **Research** | | | **209.67** |
|  |  |  |  |  |
|  | **Total Expenses** | | **$** | **634.02** |

W.R. Grace & Co.
Detail of Expenses Processed for the
Period through June 30, 2003
Invoice No. 3234-T

**Car Service**
**Elite**

| | | | |
|---|---|---|---|
| Blechman (car to Penn Station in New York, NY from home) | 03/21/03 | 23.45 | |
| | Subtotal - Car Service - Elite | | $    23.45 |

**Railroad Travel**

| | | | |
|---|---|---|---|
| Blechman (round trip to/from BWI Airport Rail Station in Baltimore, MD from/to New York, NY) | 03/21/03 | 357.00 | |
| | Subtotal - Railroad Travel | | 357.00 |

**Meals[1]**

| | | | |
|---|---|---|---|
| Blechman | 03/21/03 | 25.00 | |
| Shinder | 03/11/03 | 4.10 | |
| Shinder | 03/11/03 | 14.80 | |
| | Subtotal - Meals | | 43.90 |

**External Research**
**Disclosure**

| | | | |
|---|---|---|---|
| Blechman | 06/16/03 - 06/30/03 | 209.67 | |
| | Subtotal - External Research - Disclosure | | 209.67 |
| | **Total Expenses** | | $    634.02 |

---

[1] See paragraph 12 of Blackstone's 8th Quarterly Interim Fee Application.

# THE BLACKSTONE GROUP L.P.
## SUMMARY OF HOURS
### JUNE 1, 2003 - JUNE 30, 2003

| Professional | Title | Hours |
|---|---|---|
| Pamela Zilly | Senior Managing Director | 10.0 |
| Richard Shinder | Managing Director | 1.0 |
| David Blechman | Associate | 25.0 |
| | Total | 36.0 |

In re: W.R. Grace and Co., et al.
A Chapter 11 Proceeding
Case No. 01-01139

**THE BLACKSTONE GROUP L.P.**
**HOURLY DETAIL FOR THE PERIOD OF**
**JUNE 1, 2003 - JUNE 30, 2003**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| David Blechman | 06/23/03 | 8.0 | Business Analysis | Attend strategic Plan meetings |
| David Blechman | 06/24/03 | 8.0 | Business Analysis | Attend strategic Plan meeting |
| Pamela Zilly | 06/27/03 | 1.0 | Business Analysis | Read March, April monthly operating reports |
| Richard Shinder | 06/27/03 | 1.0 | Business Analysis | Read latest monthly operating reports |
| | | **18.0** | | |

**THE BLACKSTONE GROUP L.P.**
**HOURLY DETAIL FOR THE PERIOD OF**
**JUNE 1, 2003 - JUNE 30, 2003**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| David Blechman | 06/16/03 | 1.0 | Committee | Review model and provide materials re: Project Zeta to advisors |
| David Blechman | 06/25/03 | 1.0 | Committee | Further communications with advisors re: Project Zeta - response to due diligence questions |
| Pamela Zilly | 06/27/03 | 1.0 | Committee | Discussion with M. Abrams re: unofficial Unsecured Creditors committee |
| | | 3.0 | | |

**THE BLACKSTONE GROUP L.P.**
**HOURLY DETAIL FOR THE PERIOD OF**
**JUNE 1, 2003 - JUNE 30, 2003**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| David Blechman | 06/02/03 | 0.5 | Corporate Finance | Discussion with F. Gilbert re: communication with advisors on Project Zeta |
| David Blechman | 06/02/03 | 0.5 | Corporate Finance | Discussion with P. Zilly re: Project Zeta |
| Pamela Zilly | 06/02/03 | 0.5 | Corporate Finance | Discussion with D. Blechman re: Project Zeta |
| Pamela Zilly | 06/30/03 | 0.5 | Corporate Finance | Correspondence with M. Shelnitz re: possible divestiture |
| Pamela Zilly | 06/30/03 | 0.5 | Corporate Finance | Review of materials re: possible divestiture |
| | | **2.5** | | |

**THE BLACKSTONE GROUP L.P.**
**HOURLY DETAIL FOR THE PERIOD OF**
**JUNE 1, 2003 - JUNE 30, 2003**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 06/12/03 | 0.5 | Employee Benefits/Pension | Discussion with B. McGowan re: pension funding motion |
| Pamela Zilly | 06/12/03 | 1.5 | Employee Benefits/Pension | Read draft motion and backup re: pension funding motion, provide comments |
| Pamela Zilly | 06/17/03 | 0.5 | Employee Benefits/Pension | Call with B. McGowan re: advisors call on pension motion |
| Pamela Zilly | 06/17/03 | 1.0 | Employee Benefits/Pension | Review analysis re: funding of pension plans |
| Pamela Zilly | 06/18/03 | 1.0 | Employee Benefits/Pension | Call with financial advisors re: pension motion |
| Pamela Zilly | 06/18/03 | 0.5 | Employee Benefits/Pension | Follow-up call with B. McGowan |
| Pamela Zilly | 06/23/03 | 1.0 | Employee Benefits/Pension | Read draft Motion Authorizing Funding of Defined Benefit Plans |
| Pamela Zilly | 06/30/03 | 0.5 | Employee Benefits/Pension | Read Motion and McGowan affidavit re: funding of Defined Benefit Plan |
| | | **6.5** | | |

**THE BLACKSTONE GROUP L.P.**
**HOURLY DETAIL FOR THE PERIOD OF**
**JUNE 1, 2003 - JUNE 30, 2003**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| David Blechman | 06/22/03 | 3.0 | Non-Working Travel Time | Travel to Columbia, MD |
| David Blechman | 06/24/03 | 3.0 | Non-Working Travel Time | Travel to New York, NY |
| | | 6.0 | | |

The  Group®

March 17, 2004

Mr. Paul J. Norris
Chairman, President and Chief Executive Officer
W.R. Grace & Co.
7500 Grace Drive
Columbia, Maryland 21044

Out-of-pocket expenses processed for the period through July 31, 2003:[1]

|  |  |  |  |
|---|---|---|---|
| Ground Transportation | $ | 292.84 | |
| Meals | | 48.08 | |
| Research | | 19.18 | |
| Communications | | 99.48 | 459.58 |
| **Total Due** | | **$** | **459.58** |

**Please wire transfer funds to:**

JP Morgan Chase
One New York Plaza
New York, NY 10017
ABA# 021 000 021
Credit Account: The Blackstone Group L.P.
Account Receivable Dept. 14th Floor
Account # 066-287472

Invoice Number: 3265-T

---

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**The Blackstone Group® L.P.**
345 Park Avenue
New York, NY 10154
212 583-5000

**W.R. Grace & Co.**
**Summary of Expenses Processed for the**
**Period through July 31, 2003**
**Invoice No. 3265-T**

|  | GL Detail Jul-03 | Total Expenses |
|---|---|---|
| Ground Transportation - Car Service - Elite | $ 95.84 | $ 95.84 |
| Ground Transportation - Out-Of-Town Travel | 197.00 | 197.00 |
| Meals | 48.08 | 48.08 |
| External Research - P.A.C.E.R. | 19.18 | 19.18 |
| Communications - Telephone Conferencing | 99.48 | 99.48 |
| **Total Expenses** | **$ 459.58** | **$ 459.58** |

| | | |
|---|---|---|
| **Ground Transportation** | $ | 292.84 |
| **Meals** | | 48.08 |
| **Research** | | 19.18 |
| **Communications** | | 99.48 |
| **Total Expenses** | $ | 459.58 |

W.R. Grace & Co.
Detail of Expenses Processed for the
Period through July 31, 2003
Invoice No. 3265-T

**Car Service**
**Elite**

| | | | |
|---|---|---|---|
| de Almeida (car home from Blackstone) | 04/30/03 | 47.92 | |
| de Almeida (car home from Blackstone) | 05/07/03 | 47.92 | |
| **Subtotal - Car Service - Elite** | | **$** | **95.84** |

**Out-Of-Town Travel**

| | | | |
|---|---|---|---|
| Blechman (taxi to BWI Airport Rail Station in Baltimore, MD from W.R. Grace) | 06/22/03 | 30.00 | |
| Blechman (taxi to W.R. Grace in Columbia, MD from hotel) | 06/23/03 | 18.00 | |
| Blechman (taxi to Gainsville, MD from W.R. Grace) | 06/23/03 | 59.00 | |
| Blechman (taxi to W.R. Grace in Columbia, MD from BWI Airport) | 06/24/03 | 60.00 | |
| Blechman (taxi to BWI Airport Rail Station in Baltimore, MD from W.R. Grace) | 06/24/03 | 30.00 | |
| **Subtotal - Out-Of-Town Travel** | | | **197.00** |

**Meals**[1]

| | | | |
|---|---|---|---|
| de Almeida | 01/16/03 | 25.00 | |
| de Almeida | 01/22/03 | 23.08 | |
| **Subtotal - Meals** | | | **48.08** |

**External Research**
**P.A.C.E.R. (Public Access to Court Electronic Records)**

| | | | |
|---|---|---|---|
| de Almeida | 04/07/03 | 4.34 | |
| de Almeida | 05/02/03 | 3.22 | |
| de Almeida | 05/06/03 | 11.62 | |
| **Subtotal - External Research - P.A.C.E.R.** | | | **19.18** |

**Communications**
**Telephone Conferencing**

| | | | |
|---|---|---|---|
| Blechman | 06/01/03 | 99.48 | |
| **Subtotal - Communications - Telephone Conferencing** | | | **99.48** |
| **Total Expenses** | | **$** | **459.58** |

---

[1] See paragraph 12 of Blackstone's 8th Quarterly Interim Fee Application.

# THE BLACKSTONE GROUP L.P.
## SUMMARY OF HOURS
### JULY 1, 2003 - JULY 31, 2003

| Professional | Title | Hours |
|---|---|---|
| Pamela Zilly | Senior Managing Director | 19.5 |
| David Blechman | Associate | 5.0 |
| Total | | 24.5 |

In re: W.R. Grace and Co., et al.
A Chapter 11 Proceeding
Case No. 01-01139

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD OF
JULY 1, 2003 - JULY 31, 2003

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 07/11/03 | 1.0 | Business Analysis | Review funding analysis re: 6/30 quarterly results |
| Pamela Zilly | 07/14/03 | 1.0 | Business Analysis | Further discussion with R. Tarola re: repatriation of cash analysis |
| Pamela Zilly | 07/15/03 | 2.0 | Business Analysis | Review analysis re: foreign cash and intercompany agreements |
| Pamela Zilly | 07/17/03 | 1.0 | Business Analysis | Discussion with R. Tarola re: further analysis of repatriation of foreign cash |
| | | 5.0 | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD OF
JULY 1, 2003 - JULY 31, 2003

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 07/01/03 | 0.5 | Case Administration | Read Motion to Increase Budget for ZAI Science Trail |
| Pamela Zilly | 07/14/03 | 0.5 | Case Administration | Read Debtors' Motion to Exclude Evidence of Alleged Damages for ZAI Science Trial |
| Pamela Zilly | 07/14/03 | 0.5 | Case Administration | Read Notice of Motion to Consolidate Actions of ZAI Claimants |
| Pamela Zilly | 07/14/03 | 0.5 | Case Administration | Read Debtors' Motion Summary Judgment in ZAI Science Trial |
| David Blechman | 07/16/03 | 1.0 | Case Administration | Review latest motions re: ZAI |
| Pamela Zilly | 07/28/03 | 0.5 | Case Administration | Read Order Authorizing Debtors to Contribute Funds to Trust Funding Defined Benefit Plans |
| Pamela Zilly | 07/28/03 | 0.5 | Case Administration | Read Debtors' Motion to Expand Preliminary Injunction to Include Action against Montana Vermiculite Company |
| Pamela Zilly | 07/28/03 | 0.5 | Case Administration | Read Debtors' Motion to Approve Execution of Order with EPA |
|  |  | 4.5 |  |  |

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD OF
JULY 1, 2003 - JULY 31, 2003

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 07/01/03 | 1.0 | Committee | Call on pension funding motion with Grace management and Tersigni |
| Pamela Zilly | 07/08/03 | 0.5 | Committee | Call with B. McGowan, Tersigni re: pension motion |
| Pamela Zilly | 07/11/03 | 1.0 | Committee | Call with B. McGowan, FTI, Srook on pension funding motion and cost analysis |
| Pamela Zilly | 07/14/03 | 1.0 | Committee | Calls with R. Tarola, L. Hamilton (FTI) re: further analysis of funding pension payments on pension motion |
|  |  | 3.5 |  |  |

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD OF
JULY 1, 2003 - JULY 31, 2003

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| David Blechman | 07/16/03 | 1.0 | Corporate Finance | Discussion with K. Myers, S. Ahearn re: merger of MODcel into Separations Group |
| Pamela Zilly | 07/16/03 | 0.5 | Corporate Finance | Read overview of merger of MODcel into Separations Group |
| David Blechman | 07/18/03 | 1.0 | Corporate Finance | Discussion with S. Ehrlich, review material re: possible licensing deal |
| Pamela Zilly | 07/18/03 | 1.0 | Corporate Finance | Review analysis of possible licensing deal |
| David Blechman | 07/28/03 | 1.0 | Corporate Finance | Discussion with P. Zilly re: licensing deal, case status |
| Pamela Zilly | 07/28/03 | 1.0 | Corporate Finance | Discussion with D. Blechman re: outcome of possible licensing deal discussion , other updates |
| | | **5.5** | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD OF
JULY 1, 2003 - JULY 31, 2003

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 07/01/03 | 1.5 | Employee Benefits/Pension | Review analysis re: funding of pension motion |
| Pamela Zilly | 07/01/03 | 0.5 | Employee Benefits/Pension | Call with R. Tarola re: funding pension payments analysis |
| Pamela Zilly | 07/02/03 | 1.0 | Employee Benefits/Pension | Read schedule prepared by AON re: backup to motion to fund retirement plans |
| Pamela Zilly | 07/11/03 | 2.0 | Employee Benefits/Pension | Review cost analysis re: funding pension motion |
| David Blechman | 07/15/03 | 1.0 | Employee Benefits/Pension | Review pension funding motion and anaysis of repartiation of cash |
| | | 6.0 | | |



The Blackstone Group®

March 17, 2004

Mr. Paul J. Norris
Chairman, President and Chief Executive Officer
W.R. Grace & Co.
7500 Grace Drive
Columbia, Maryland 21044

Out-of-pocket expenses processed for the period through August 31, 2003:[1]

| | | |
|---|---|---|
| Meals | $ 81.74 | 81.74 |
| **Total Due** | $ | **81.74** |

**Please wire transfer funds to:**

JP Morgan Chase
One New York Plaza
New York, NY 10017
ABA# 021 000 021
Credit Account: The Blackstone Group L.P.
Account Receivable Dept. 14th Floor
Account # 066-287472

Invoice Number: 3291-T

---

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**The Blackstone Group® L.P.**
345 Park Avenue
New York, NY 10154
212 583-5000

**W.R. Grace & Co.**
**Summary of Expenses Processed for the**
**Period through August 31, 2003**
**Invoice No. 3291-T**

|  | GL Detail Aug-03 | | Total Expenses | |
|---|---|---|---|---|
| Meals | $ | 81.74 | $ | 81.74 |
| **Total Expenses** | $ | 81.74 | $ | 81.74 |
|  |  |  |  |  |
| **Meals** |  |  | $ | 81.74 |
| **Total Expenses** |  |  | $ | 81.74 |

**W.R. Grace & Co.**
**Detail of Expenses Processed for the**
**Period through August 31, 2003**
**Invoice No. 3291-T**

**Meals**[1]

| | | | | |
|---|---|---|---|---|
| Shinder (meal with P. Zilly and M. Hunter) | 05/23/03 | 81.74 | | |
| | **Subtotal – Meals** | | **$** | **81.74** |
| | **Total Expenses** | | **$** | **81.74** |

---
[1] See paragraph 12 of Blackstone's 8th Quarterly Interim Fee Application.

**THE BLACKSTONE GROUP L.P.**
**SUMMARY OF HOURS**
**AUGUST 1, 2003 - AUGUST 31, 2003**

| Professional | Title | Hours |
|---|---|---|
| Pamela Zilly | Senior Managing Director | 38.0 |
| David Blechman | Associate | 8.0 |
| **Total** | | **46.0** |

In re: W.R. Grace and Co., et al.
A Chapter 11 Proceeding
Case No. 01-01139

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD OF
AUGUST 1, 2003 - AUGUST 31, 2003

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 08/18/03 | 1.5 | Business Analysis | Review financial data re: 2nd Q results, call with financial advisors |
| Pamela Zilly | 08/22/03 | 0.5 | Business Analysis | Review analysis re: cash position of countries |
| | | 2.0 | | |

**THE BLACKSTONE GROUP L.P.**
**HOURLY DETAIL FOR THE PERIOD OF**
**AUGUST 1, 2003 - AUGUST 31, 2003**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 08/11/03 | 0.5 | Case Administration | Read Grace Opposition to Claimants Motion for Summary Judgment in ZAI Trial |
| Pamela Zilly | 08/14/03 | 0.5 | Case Administration | Read Objection to Debtors Motion To Extend Exclusive Period |
| Pamela Zilly | 08/15/03 | 0.5 | Case Administration | Read Grace Memorandum in opposition to ZAI Claimants Motion for Partial Summary Judgment re: Consumer Protection Act Claims |
| Pamela Zilly | 08/26/03 | 0.5 | Case Administration | Read Debtors' Reply to ZIA Claimants Response to Grace Motion for Summary Judgment |
| Pamela Zilly | 08/26/03 | 0.5 | Case Administration | Read Debtors' Reply to U.S. re: Asbestos Analysis Issues and the Exclusion of  Lee Testimony |
| Pamela Zilly | 08/26/03 | 0.5 | Case Administration | Read Debtors' Reply in Support of Debtors' Motion to Exclude Evidence of Alleged Damages from ZAI Science Trial |
| Pamela Zilly | 08/26/03 | 0.5 | Case Administration | Read Debtors' Application to Retain Fiduciary for Savings and Investment Plan |
| David Blechman | 08/27/03 | 0.5 | Case Administration | Discussion with P. Zilly re: meetings with Committees |
| Pamela Zilly | 08/27/03 | 0.5 | Case Administration | Correspondence with D. Blechman re: status |
| | | **4.5** | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD OF
AUGUST 1, 2003 - AUGUST 31, 2003

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| David Blechman | 08/19/03 | 2.0 | Committee | Participate in 3rd Quarter earnings call with financial advisors, Grace management |
| Pamela Zilly | 08/19/03 | 1.0 | Committee | Call with Grace management, financial advisors re: 2nd quarter results |
| Pamela Zilly | 08/20/03 | 3.0 | Committee | Meeting with financial advisors re: Project Galena: Separations Strategy |
| David Blechman | 08/25/03 | 0.5 | Committee | Distribute materials to advisors regarding pension, strategy alternatives |
| Pamela Zilly | 08/27/03 | 0.5 | Committee | Review correspondence of D. Siegel timing of meeting with Committees |
| | | 7.0 | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD OF
AUGUST 1, 2003 - AUGUST 31, 2003

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| David Blechman | 08/01/03 | 1.0 | Corporate Finance | Call with K. Myers, G. Poling re: Silicas strategy |
| David Blechman | 08/03/03 | 1.0 | Corporate Finance | Call with K. Myers, G. Poling, P. Zilly regarding Silicas strategy |
| Pamela Zilly | 08/03/03 | 1.0 | Corporate Finance | Call with G. Poling re: Project Galeras |
| Pamela Zilly | 08/03/03 | 1.0 | Corporate Finance | Call with K. Myers, G. Poling, D. Blechman re: Silicas strategy |
| Pamela Zilly | 08/04/03 | 0.5 | Corporate Finance | Call with G. Poling re: Project Galeras |
| David Blechman | 08/05/03 | 0.5 | Corporate Finance | Call with P. Zilly regarding Silicas strategy, possible acquisitions |
| Pamela Zilly | 08/05/03 | 0.5 | Corporate Finance | Review slides in preparation for call |
| Pamela Zilly | 08/05/03 | 0.5 | Corporate Finance | Call with D. Blechman re: Silicas strategy |
| Pamela Zilly | 08/05/03 | 0.5 | Corporate Finance | Call with P. Norris, G. Poling re: Silicas growth strategy (Project Sherpa) |
| Pamela Zilly | 08/07/03 | 1.0 | Corporate Finance | Review presentation on Project Sherpa |
| Pamela Zilly | 08/07/03 | 1.5 | Corporate Finance | Call with P. Norris, G. Poling re: Project Galeras |
| Pamela Zilly | 08/08/03 | 2.0 | Corporate Finance | Review model re: Project Galeras |
| Pamela Zilly | 08/09/03 | 2.0 | Corporate Finance | Review materials re: Project Sherpa |
| Pamela Zilly | 08/11/03 | 1.5 | Corporate Finance | Review latest presentation on Project Sherpa |
| Pamela Zilly | 08/13/03 | 0.5 | Corporate Finance | Call with P. Norris, G. Poling re: Project Sherpa |
| Pamela Zilly | 08/13/03 | 0.5 | Corporate Finance | Call with S. Cunningham re: Project Sherpa |
| Pamela Zilly | 08/18/03 | 0.5 | Corporate Finance | Review model on Project Galeras |
| Pamela Zilly | 08/18/03 | 0.5 | Corporate Finance | Call with CIBC re: Project Galeras |
| Pamela Zilly | 08/18/03 | 2.0 | Corporate Finance | Call with B. Tarola, G. Poling, P. Norris re: Project Sherpa |
| Pamela Zilly | 08/21/03 | 1.0 | Corporate Finance | Review Galeras Models |
| David Blechman | 08/22/03 | 1.0 | Corporate Finance | Call with P. Norris, G. Poling regarding Silicas acquisition |
| Pamela Zilly | 08/22/03 | 1.0 | Corporate Finance | Call with P. Norris, G. Poling on Project Galeras |
| Pamela Zilly | 08/22/03 | 0.5 | Corporate Finance | Call with G. Boyer re: Project Galeras |
| Pamela Zilly | 08/22/03 | 0.5 | Corporate Finance | Call with P. Norris, G. Poling re: Project Galeras negotiation |
| Pamela Zilly | 08/26/03 | 1.5 | Corporate Finance | Call with M. Shelnitz, G. Poling re: Project Galeras negotiation |
| Pamela Zilly | 08/28/03 | 0.5 | Corporate Finance | Review timing of Project Galeras, motions etc. |
| | | 24.5 | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD OF
AUGUST 1, 2003 - AUGUST 31, 2003

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 08/11/03 | 0.5 | Employee Benefits/Pension | Discussion with B. McGowan re: employee stock plan fiduciary |
| Pamela Zilly | 08/20/03 | 2.5 | Employee Benefits/Pension | Train to New York; review motion re: stock plan fiduciary |
| David Blechman | 08/27/03 | 1.5 | Employee Benefits/Pension | Calls regarding pension timing, project Galena |
| Pamela Zilly | 08/14/05 | 0.5 | Employee Benefits/Pension | Call with B. McGowan re: acceleration of pension funding |
| Pamela Zilly | 08/14/05 | 0.5 | Employee Benefits/Pension | Call with E. Filon re: acceleration of pension funding |
| | | 5.5 | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD OF
AUGUST 1, 2003 - AUGUST 31, 2003

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 08/20/03 | 2.5 | Non-Working Travel Time | Train to Columbia |
| | | 2.5 | | |



The Blackstone Group®

March 17, 2004

Mr. Paul J. Norris
Chairman, President and Chief Executive Officer
W.R. Grace & Co.
7500 Grace Drive
Columbia, Maryland 21044

Out-of-pocket expenses processed for the period through September 30, 2003:[1]

| | | | | |
|---|---|---:|---|---:|
| Ground Transportation | $ | 350.00 | | |
| Meals | | 35.73 | | |
| Research | | 377.72 | | |
| Communications | | 170.93 | | 934.38 |
| **Total Due** | | | **$** | **934.38** |

**Please wire transfer funds to:**

JP Morgan Chase
One New York Plaza
New York, NY 10017
ABA# 021 000 021
Credit Account: The Blackstone Group L.P.
Account Receivable Dept. 14th Floor
Account # 066-287472

Invoice Number: 3326-T

---

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**The Blackstone Group® L.P.**
345 Park Avenue
New York, NY 10154
212 583-5000

**W.R. Grace & Co.**
**Summary of Expenses Processed for the**
**Period through September 30, 2003**
**Invoice No. 3326-T**

| | GL Detail Sep-03 | Total Expenses |
|---|---|---|
| Ground Transportation - Out-Of-Town Travel | $ 70.00 | $ 70.00 |
| Ground Transportation - Railroad Travel | 280.00 | 280.00 |
| Meals | 35.73 | 35.73 |
| Internal Research | 198.00 | 198.00 |
| External Research - Multex | 176.10 | 176.10 |
| External Research - Disclosure | 3.62 | 3.62 |
| Communications - Telephone Conferencing | 170.93 | 170.93 |
| **Total Expenses** | **$ 934.38** | **$ 934.38** |
| | | |
| **Ground Transportation** | | **$ 350.00** |
| **Meals** | | **35.73** |
| **Research** | | **377.72** |
| **Communications** | | **170.93** |
| | | |
| **Total Expenses** | | **$ 934.38** |

W.R. Grace & Co.
Detail of Expenses Processed for the
Period through September 30, 2003
Invoice No. 3326-T

**Local Travel**

| | | | |
|---|---|---|---|
| Zilly (taxi to W.R. Grace in Columbia, MD from BWI Airport Rail Station) | 08/20/03 | 28.00 | |
| Zilly (taxi to BWI Airport Rail Station in Baltimore, MD from W.R. Grace) | 08/20/03 | 42.00 | |
| | Subtotal - Local Travel | | 70.00 |

**Railroad Travel**

| | | | |
|---|---|---|---|
| Blechman (round trip to/from BWI Airport Rail Station in Baltimore, MD from/to New York, NY) | 06/19/03 | 280.00 | |
| | Subtotal - Railroad Travel | | 280.00 |

**Meals**[1]

| | | | |
|---|---|---|---|
| Blechman | 06/24/03 | 8.38 | |
| Zilly | 08/07/03 | 7.38 | |
| Zilly | 08/14/03 | 6.29 | |
| Zilly | 08/14/03 | 7.38 | |
| Zilly | 08/26/03 | 6.30 | |
| | Subtotal - Meals | | 35.73 |

**Internal Research**

| | | | |
|---|---|---|---|
| Jishi | 09/01/03 - 09/15/03 | 198.00 | |
| | Subtotal - Internal Research | | 198.00 |

**External Research**
**Multex**

| | | | |
|---|---|---|---|
| Jishi | 09/01/03 - 09/15/03 | 176.10 | |
| | Subtotal - Multex | | 176.10 |

**Disclosure**

| | | | |
|---|---|---|---|
| Jishi | 09/01/03 - 09/15/03 | 3.62 | |
| | Subtotal - Disclosure | | 3.62 |
| | Subtotal - Research | | 377.72 |

**Communications**
**Telephone Conferencing**

| | | | |
|---|---|---|---|
| Blechman | 08/01/03 | 170.93 | |
| | Subtotal - Communications - Telephone Conferencing | | 170.93 |
| | **Total Expenses** | $ | 934.38 |

---

[1] See paragraph 12 of Blackstone's 8th Quarterly Interim Fee Application.

# THE BLACKSTONE GROUP L.P.
## SUMMARY OF HOURS
### SEPTEMBER 1, 2003 - SEPTEMBER 30, 2003

| Professional | Title | Hours |
|---|---|---|
| Pamela Zilly | Senior Managing Director | 26.5 |
| David Blechman | Associate | 17.5 |
| Ramsey Jishi | Analyst | 9.0 |
| **Total** | | **53.0** |

In re: W.R. Grace and Co., et al.
A Chapter 11 Proceeding
Case No. 01-01139

**THE BLACKSTONE GROUP L.P.**
**HOURLY DETAIL FOR THE PERIOD OF**
**SEPTEMBER 1, 2003 - SEPTEMBER 30, 2003**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 09/03/03 | 0.5 | Case Administration | Read Opinion re: EPA/Libby |
| Pamela Zilly | 09/05/03 | 0.5 | Case Administration | Read Debtors' Reply to ACC Opposition to Exclusivity Extension |
| Pamela Zilly | 09/12/03 | 0.5 | Case Administration | Read Debtors' Reply to PI Committee Objection to Extend Exclusive Period |
| Pamela Zilly | 09/12/03 | 0.5 | Case Administration | Read Debtors' Response to Objections to Retain Fiduciary for Grace Savings and Investment Plan |
| Pamela Zilly | 09/25/03 | 0.5 | Case Administration | Read Objection to Appointment of Fiduciary |
| | | **2.5** | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD OF
SEPTEMBER 1, 2003 - SEPTEMBER 30, 2003

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 09/03/03 | 0.5 | Committee | Review materials to be provided to Committees re: POR discussions |
| Pamela Zilly | 09/05/03 | 1.0 | Committee | Call with PI committee, Grace on POR discussions |
| Pamela Zilly | 09/08/03 | 1.0 | Committee | Call with Unsecured Creditors Committee re: POR discussions |
| David Blechman | 09/10/03 | 1.0 | Committee | Call with M. Berkin re: same |
| David Blechman | 09/10/03 | 0.5 | Committee | Send materials to creditors advisors |
| David Blechman | 09/10/03 | 0.5 | Committee | Set up call on Libby ruling |
| David Blechman | 09/11/03 | 1.0 | Committee | Call advisors re: Project Galeras; update P. Zilly |
| David Blechman | 09/11/03 | 0.5 | Committee | Call with F. Gilbert re: tersgin request |
| Pamela Zilly | 09/11/03 | 1.0 | Committee | Review materials re: preparation for Unsecured Committee call on Project Galeras |
| David Blechman | 09/12/03 | 1.0 | Committee | Review and distribute materials to committees on Project Galeras |
| David Blechman | 09/12/03 | 1.0 | Committee | Cal with FTI, Strook re: Project Galeras |
| Pamela Zilly | 09/12/03 | 0.5 | Committee | Call with Unsecured Committee re: Project Galeras |
| David Blechman | 09/17/03 | 0.5 | Committee | Review and distribute due diligence questions from FTI on Project Galeras |
| Pamela Zilly | 09/17/03 | 0.5 | Committee | Arrange 9/18/call with PD Committee re: Poject Galeras |
| David Blechman | 09/18/03 | 1.0 | Committee | Call with B. Corcoran, Committees' advisors  on Libby EPA exposure |
| Pamela Zilly | 09/19/03 | 0.5 | Committee | Call with PD Committee re: Project Galeras |
| David Blechman | 09/22/03 | 0.5 | Committee | Review and send model to M. Berkin re: Project Galeras |
| Pamela Zilly | 09/25/03 | 1.0 | Committee | Correspondence with Committees on status of Project Galeras |
| | | **14.5** | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD OF
SEPTEMBER 1, 2003 - SEPTEMBER 30, 2003

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 09/05/03 | 0.5 | Corporate Finance | Read draft motion on Project Galeras |
| Pamela Zilly | 09/05/03 | 0.5 | Corporate Finance | Call with G. Norris re: Peer Analysis |
| Pamela Zilly | 09/05/03 | 0.5 | Corporate Finance | Review POR alternatives presentation |
| Pamela Zilly | 09/05/03 | 0.5 | Corporate Finance | Call with G. Poling re: Project Galeras |
| Pamela Zilly | 09/08/03 | 1.0 | Corporate Finance | Call with P. Norris, G. Poling re: Project Galeras negotiations |
| Pamela Zilly | 09/09/03 | 0.5 | Corporate Finance | Correspondence with D. Siegel, K. Myers re: filing of Project Galeras motion |
| David Blechman | 09/10/03 | 1.0 | Corporate Finance | Call with K. Myers re: project Galeras |
| David Blechman | 09/10/03 | 1.0 | Corporate Finance | Calls with P. Zilly re: same |
| David Blechman | 09/10/03 | 1.5 | Corporate Finance | Calls with S. Ehrlich re: strategic acquisition |
| Pamela Zilly | 09/10/03 | 0.5 | Corporate Finance | Read draft Project Galeras motion |
| Pamela Zilly | 09/10/03 | 0.5 | Corporate Finance | Call with K. Myers re: Project Galeras distribution of material to Creditors |
| Pamela Zilly | 09/10/03 | 0.5 | Corporate Finance | Read materials re: possible licensing opportunity |
| Ramsey Jishi | 09/11/03 | 1.0 | Corporate Finance | Research on comparable companies for Peer Analysis |
| David Blechman | 09/11/03 | 1.0 | Corporate Finance | Review materials re: Silicas transactions |
| David Blechman | 09/12/03 | 0.5 | Corporate Finance | Call with counsel re: licensing opportunity, need for court approval |
| Pamela Zilly | 09/12/03 | 1.0 | Corporate Finance | Call with G. Poling, S. Ehrlich on licensing project |
| Ramsey Jishi | 09/12/03 | 6.0 | Corporate Finance | Prepare Peer Analysis |
| Pamela Zilly | 09/15/03 | 0.5 | Corporate Finance | Call with R. Tarola, G. Poling, K. Myers re: funding for Project Galeras |
| Pamela Zilly | 09/15/03 | 1.0 | Corporate Finance | Call on licensing opportunity |
| Pamela Zilly | 09/15/03 | 0.5 | Corporate Finance | Call with G. Poling |
| Ramsey Jishi | 09/15/03 | 2.0 | Corporate Finance | Write memo re: Peer Analysis |
| David Blechman | 09/18/03 | 0.5 | Corporate Finance | Read revised motion re: Project Galeras |
| David Blechman | 09/18/03 | 1.5 | Corporate Finance | Review analysis of Grace Peers companies |
| Pamela Zilly | 09/18/03 | 0.5 | Corporate Finance | Read draft motion re: Project Galeras |
| Pamela Zilly | 09/18/03 | 1.0 | Corporate Finance | Read draft purchase agreement |
| Pamela Zilly | 09/18/03 | 1.0 | Corporate Finance | Review latest model for Project Galeras |
| David Blechman | 09/19/03 | 2.0 | Corporate Finance | Review/revise Peers Analysis, prepare memo |
| Pamela Zilly | 09/21/03 | 0.5 | Corporate Finance | Correspondence with K. Myers re: status of deal |
| David Blechman | 09/23/03 | 1.0 | Corporate Finance | Calls with K. Myers, distribute letter re: Project Galeras |
| Pamela Zilly | 09/23/03 | 1.0 | Corporate Finance | Call with G. Poling: Project Galeras recap |
| Pamela Zilly | 09/25/03 | 0.5 | Corporate Finance | Call with K. Myers re: Galeras |
| Pamela Zilly | 09/25/03 | 1.0 | Corporate Finance | Review Peer Analysis |
| | | **32.5** | | |

Page 4 of 5

**THE BLACKSTONE GROUP L.P.**
**HOURLY DETAIL FOR THE PERIOD OF**
**SEPTEMBER 1, 2003 - SEPTEMBER 30, 2003**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 09/05/03 | 0.5 | Employee Benefits/Pension | Call with B. McGowan re: COO |
| Pamela Zilly | 09/08/03 | 1.0 | Employee Benefits/Pension | Call with B. McGowan, read equity committee objection to Fiduciary |
| Pamela Zilly | 09/16/03 | 0.5 | Employee Benefits/Pension | Call with COO candidate |
| Pamela Zilly | 09/25/03 | 0.5 | Employee Benefits/Pension | Call with B. McGowan re: COO |
| Pamela Zilly | 09/25/03 | 1.0 | Employee Benefits/Pension | Read COO Contract; call with B. McGowan |
| | | **3.5** | | |

The **Blackstone** Group®

March 17, 2004

Mr. Paul J. Norris
Chairman, President and Chief Executive Officer
W.R. Grace & Co.
7500 Grace Drive
Columbia, Maryland 21044

Monthly advisory fee for the period October 1, 2003 through October 31, 2003: $      175,000.00

Less a 20% holdback pursuant to the Court's Administrative Order:       (35,000.00)

Out-of-pocket expenses processed for the period through October 31, 2003:[1]

| | | | |
|---|---|---:|---:|
| Ground Transportation | $ | 23.45 | |
| Research | | 270.44 | |
| Communications | | 368.44 | 662.33 |
| **Total Due** | | $ | **140,662.33** |

**Please wire transfer funds to:**

JP Morgan Chase
One New York Plaza
New York, NY 10017
ABA# 021 000 021
Credit Account: The Blackstone Group L.P.
Account Receivable Dept. 14th Floor
Account # 066-287472

Invoice Number: 3365-T

---

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**The Blackstone Group® L.P.**
345 Park Avenue
New York, NY 10154
212 583-5000

**W.R. Grace & Co.**
**Summary of Expenses Processed for the**
**Period through October 31, 2003**
**Invoice No. 3365-T**

| | GL Detail Oct-03 | Total Expenses |
|---|---|---|
| Ground Transportation - Car Service - Elite | $ 23.45 | $ 23.45 |
| Internal Research | 226.77 | 226.77 |
| External Research - Multex | 1.05 | 1.05 |
| External Research - Disclosure | 33.88 | 33.88 |
| External Research - Dow Jones | 8.74 | 8.74 |
| Communications - Telephone Conferencing | 354.86 | 354.86 |
| Communications - Federal Express | 13.58 | 13.58 |
| **Total Expenses** | **$ 662.33** | **$ 662.33** |

| | | |
|---|---|---|
| **Ground Transportation** | $ | 23.45 |
| **Research** | | 270.44 |
| **Communications** | | 368.44 |
| **Total Expenses** | $ | 662.33 |

**W.R. Grace & Co.**
**Detail of Expenses Processed for the**
**Period through October 31, 2003**
**Invoice No. 3365-T**

**Car Service**
**Elite**

| | | | | |
|---|---|---|---|---|
| Zilly (car to Penn Station in New York, NY) | 08/20/03 | 23.45 | | |
| | Subtotal - Car Service - Elite | | $ | 23.45 |

**Internal Research**

| | | | |
|---|---|---|---|
| Jishi | 10/16/03 - 10/31/03 | 226.77 | |
| | Subtotal - Internal Research | | 226.77 |

**External Research**
**Multex**

| | | | |
|---|---|---|---|
| Jishi | 10/16/03 - 10/31/03 | 1.05 | |
| | Subtotal - Multex | | 1.05 |

**Disclosure**

| | | | |
|---|---|---|---|
| Jishi | 09/16/03 - 09/30/03 | 33.88 | |
| | Subtotal - Disclosure | | 33.88 |

**Dow Jones**

| | | | |
|---|---|---|---|
| Jishi | 09/16/03 - 09/30/03 | 8.74 | |
| | Subtotal - Dow Jones | | 8.74 |
| | Subtotal - External Research | | 43.67 |

**Communications**
**Telephone Conferencing**

| | | | |
|---|---|---|---|
| Blechman | 09/11/03 | 149.46 | |
| Blechman | 09/17/03 | 25.35 | |
| Blechman | 09/18/03 | 0.19 | |
| Blechman | 09/18/03 | 52.29 | |
| Blechman | 09/22/03 | 2.20 | |
| Blechman | 09/23/03 | 8.42 | |
| Zilly | 09/12/03 | 116.95 | |
| | Subtotal - Telephone Conferencing | | 354.86 |

**Federal Express**

| | | | |
|---|---|---|---|
| Blechman | 08/29/03 | 13.58 | |
| | Subtotal - Federal Express | | 13.58 |
| | Subtotal - Communications | | 368.44 |
| | **Total Expenses** | | $ 662.33 |

**THE BLACKSTONE GROUP L.P.**
**SUMMARY OF HOURS**
**OCTOBER 1, 2003 - OCTOBER 31, 2003**

| Professional | Title | Hours |
|---|---|---|
| Pamela Zilly | Senior Managing Director | 51.5 |
| Richard Shinder | Managing Director | 12.5 |
| David Blechman | Associate | 21.5 |
| Ramsey Jishi | Analyst | 30.0 |
| Total | | 115.5 |

In re: W.R. Grace and Co., et al.
A Chapter 11 Proceeding
Case No. 01-01139

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD OF
OCTOBER 1, 2003 - OCTOBER 31, 2003

| Professional | Date | Category | Hours | Explanation |
|---|---|---|---|---|
| Richard Shinder | 10/01/03 | Business Analysis | 2.0 | Review Operating Plan numbers for 2003, growth rates for 2004-2005 |
| David Blechman | 10/09/03 | Business Analysis | 1.0 | Meeting with P. Zilly regarding ratings analysis |
| David Blechman | 10/09/03 | Business Analysis | 1.0 | Meeting with R. Jishi regarding ratings analysis |
| Pamela Zilly | 10/09/03 | Business Analysis | 1.0 | Meeting with D. Blechman re: preparation of Grace credit analysis for credit ratings determination (Credit Analysis) |
| Ramsey Jishi | 10/09/03 | Business Analysis | 1.0 | Meeting with D. Blechman re: ratings analysis |
| Ramsey Jishi | 10/09/03 | Business Analysis | 3.0 | Update potential restructuring scenarios |
| Ramsey Jishi | 10/10/03 | Business Analysis | 2.5 | Update potential restructuring scenarios |
| Ramsey Jishi | 10/14/03 | Business Analysis | 2.0 | Research credit ratings of comparable companies |
| Pamela Zilly | 10/15/03 | Business Analysis | 2.5 | Review latest financial report, comparison to Plan financials |
| David Blechman | 10/16/03 | Business Analysis | 1.0 | Discussion with P. Zilly re: Grace credit ratings analysis |
| David Blechman | 10/16/03 | Business Analysis | 0.5 | Meeting with R. Jishi re: preparation of Grace credit analysis |
| Pamela Zilly | 10/16/03 | Business Analysis | 1.0 | Meeting with D. Blechman re: preparation of Grace. Credit Analysis |
| Ramsey Jishi | 10/16/03 | Business Analysis | 0.5 | Meeting with D. Blechman re: credit ratings analysis of reorganized Grace |
| Ramsey Jishi | 10/16/03 | Business Analysis | 3.0 | Research potential credit ratings of reorganized Grace |
| David Blechman | 10/21/03 | Business Analysis | 1.0 | Review various capital structure scenarios for credit ratings analysis |
| Pamela Zilly | 10/21/03 | Business Analysis | 2.0 | Review Grace credit analysis; financial statement description of liabilities subject to compromise |
| Pamela Zilly | 10/21/03 | Business Analysis | 0.5 | Discussion with R. Shinder re: treatment of liabilities for credit rating purposes |
| Ramsey Jishi | 10/21/03 | Business Analysis | 3.0 | Create presentation re: credit ratings |
| Richard Shinder | 10/21/03 | Business Analysis | 0.5 | Discussing with P. Zilly re: appropriate recognition of liabilities subject to compromise for ratings analysis |
| David Blechman | 10/22/03 | Business Analysis | 0.5 | Meeting with P. Zilly re: Credit Analysis |
| Pamela Zilly | 10/22/03 | Business Analysis | 0.5 | Meeting with D. Blechman re: Credit Analysis |
| Richard Shinder | 10/22/03 | Business Analysis | 1.0 | Review credit ratings analysis |
| Pamela Zilly | 10/23/03 | Business Analysis | 2.0 | Review credit analysis backup models and debt categorization assumptions |
| David Blechman | 10/24/03 | Business Analysis | 3.0 | Meeting with P. Zilly, R. Jishi regarding ratings analysis |
| Pamela Zilly | 10/24/03 | Business Analysis | 2.0 | Review Credit Analysis |
| Pamela Zilly | 10/24/03 | Business Analysis | 0.5 | Meeting with D. Blechman and R. Jishi re: Credit Analysis |
| Ramsey Jishi | 10/24/03 | Business Analysis | 3.0 | Meeting with P. Zilly, D. Blechman re: credit ratings  presentation |
| Pamela Zilly | 10/25/03 | Business Analysis | 2.0 | Review Credit Analysis |
| Pamela Zilly | 10/26/03 | Business Analysis | 1.0 | Review Credit Analysis presentation, provide comments |
| Richard Shinder | 10/26/03 | Business Analysis | 1.0 | Discussion with P. Zilly re: credit ratings implications |
| Richard Shinder | 10/26/03 | Business Analysis | 1.5 | Review schedule of liabilities subject to compromise and repayments |
| Pamela Zilly | 10/26/03 | Business Analysis | 1.0 | Discussion with R. Shinder re: ratings implications |
| Ramsey Jishi | 10/27/03 | Business Analysis | 2.5 | Revise presentation re Credit ratings |
| David Blechman | 10/28/03 | Business Analysis | 5.0 | Review updated reports from S&P re credit ratings; research comparable companies treatment |
| David Blechman | 10/28/03 | Business Analysis | 3.0 | Draft memo regarding credit ratings, meeting with P. Zilly regarding same |
| David Blechman | 10/28/03 | Business Analysis | 1.0 | Status meeting with P. Zilly |
| Richard Shinder | 10/28/03 | Business Analysis | 1.5 | Review analysis and provide comments |
| Pamela Zilly | 10/29/03 | Business Analysis | 1.0 | Meeting with R. Shinder re: review Credit Analysis conclusions |
| Pamela Zilly | 10/29/03 | Business Analysis | 1.0 | Review Credit Analysis; revise memo |
| Richard Shinder | 10/29/03 | Business Analysis | 1.0 | Discussion with P. Zilly, review of analysis |
| Richard Shinder | 10/29/03 | Business Analysis | 1.0 | Review latest operating reports |
| | | | 60.0 | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD OF
OCTOBER 1, 2003 - OCTOBER 31, 2003

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 10/01/03 | 0.5 | Case Administration | Read Debtors' motion to pay NY State taxes |
| Pamela Zilly | 10/01/03 | 0.5 | Case Administration | Read Debtors' Motion to pay Florida taxes |
| Pamela Zilly | 10/01/03 | 0.5 | Case Administration | Read Debtors' motion re: KWELMB Companies settlement |
| Pamela Zilly | 10/07/03 | 1.5 | Case Administration | Read cross Motions re: Summary Judgment re: ZAI Science Trial |
| Pamela Zilly | 10/10/03 | 0.5 | Case Administration | Read Debtors' Supplement to Application to Hire Fiduciary |
| Pamela Zilly | 10/15/03 | 2.0 | Case Administration | Lunch with P. Norris; review operating results and case status |
| Pamela Zilly | 10/16/03 | 0.5 | Case Administration | Call with D. Siegel re: case developments |
| Pamela Zilly | 10/29/03 | 0.5 | Case Administration | Read objection of the Unofficial Committee appointment of CJ Hamlin |
| | | 6.5 | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD OF
OCTOBER 1, 2003 - OCTOBER 31, 2003

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 10/08/03 | 0.5 | Committee | Calls with S. Cunningham, B. McGowan re: COO contract |
| Pamela Zilly | 10/09/03 | 1.0 | Committee | Review materials for distribution to Committees |
| Pamela Zilly | 10/09/03 | 0.5 | Committee | Distribute and correspond with Committees' advisors re: COO resume |
| Pamela Zilly | 10/13/03 | 0.5 | Committee | Correspondence with Committees advisors re: Project Galera |
| Pamela Zilly | 10/20/03 | 0.5 | Committee | Correspondence with L. Hamilton, M. Berkin re: COO Motion, Call with B. McGowan re: same |
| Pamela Zilly | 10/21/03 | 0.5 | Committee | Call with L. Hamilton re: COO Motion |
| Pamela Zilly | 10/22/03 | 0.5 | Committee | Prepare response to M. Berkin questions re: COO contract |
| Pamela Zilly | 10/29/03 | 0.5 | Committee | Call with M. Berkin, N. Bubnovich re: COO Motion |
|  |  | 4.5 |  |  |

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD OF
OCTOBER 1, 2003 - OCTOBER 31, 2003

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| David Blechman | 10/01/03 | 0.5 | Corporate Finance | Meeting with P. Zilly re: Tricosal transaction |
| David Blechman | 10/01/03 | 0.5 | Corporate Finance | Call with F. Gilbert regarding Tricosal acquisition |
| David Blechman | 10/01/03 | 0.5 | Corporate Finance | Follow up with F. Gilbert, Committee's advisors re: Tricosal acquisition |
| Pamela Zilly | 10/01/03 | 1.0 | Corporate Finance | Discussion with D. Blechman re: closing of Tricosal acquisition, advisors questions |
| Pamela Zilly | 10/01/03 | 2.0 | Corporate Finance | Review analysis of Grace operating performance relative to peers, asbestos related bankruptcies ("Peer Analysis") |
| Pamela Zilly | 10/01/03 | 0.5 | Corporate Finance | Discussion with R. Shinder re: appropriate benchmarks for Peer Analysis |
| Ramsey Jishi | 10/01/03 | 3.0 | Corporate Finance | Research financial operating performance of asbestos-related chapter 11 companies for Peer Analysis |
| Richard Shinder | 10/01/03 | 0.5 | Corporate Finance | Discussion with P. Zilly re: Peer Analysis |
| Richard Shinder | 10/01/03 | 1.5 | Corporate Finance | Review Peer Analysis and backup data for peer companies |
| David Blechman | 10/02/03 | 1.5 | Corporate Finance | Review Peer Analysis; discussions with R. Jishi re: revisions |
| Pamela Zilly | 10/02/03 | 2.0 | Corporate Finance | Review backup to Peer Analysis, rewrite memo |
| Ramsey Jishi | 10/02/03 | 3.5 | Corporate Finance | Research financial operating performance of asbestos-related chapter 11 companies for Peer Analysis |
| Ramsey Jishi | 10/02/03 | 1.0 | Corporate Finance | Prepare memo re: Peer Analysis |
| Richard Shinder | 10/02/03 | 1.0 | Corporate Finance | Review Peer Analysis, provide comments |
| David Blechman | 10/03/03 | 2.0 | Corporate Finance | Final revisions to Peer Analysis |
| Ramsey Jishi | 10/03/03 | 1.0 | Corporate Finance | Finalize Peer Analysis and Memo |
| Pamela Zilly | 10/08/03 | 1.0 | Corporate Finance | Call with G. Poling about potential licensing agreement |
| Pamela Zilly | 10/08/03 | 1.0 | Corporate Finance | Read presentation re: potential licensing agreement |
| David Blechman | 10/09/03 | 1.0 | Corporate Finance | Discussions with P. Zilly, K. Myers regarding Galena, email to advisors regarding same |
| Pamela Zilly | 10/09/03 | 0.5 | Corporate Finance | Calls with K. Myers, D. Blechman re: Project Galena |
| Pamela Zilly | 10/10/03 | 1.0 | Corporate Finance | Read latest draft of Motion re: Project Galena |
| Pamela Zilly | 10/10/03 | 0.5 | Corporate Finance | Correspondence with K. Myers re: Project Galena |
| Pamela Zilly | 10/11/03 | 2.0 | Corporate Finance | Review financial model related to Project Galena acquisition |
| Pamela Zilly | 10/11/03 | 0.5 | Corporate Finance | Correspondence with K. Myers re: Project Galena |
| Pamela Zilly | 10/14/03 | 0.5 | Corporate Finance | Read materials re: Project Galena |
| | | 30.0 | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD OF
OCTOBER 1, 2003 - OCTOBER 31, 2003

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 10/02/03 | 1.0 | Employee Benefits/Pension | Read draft COO contract |
| Pamela Zilly | 10/03/03 | 0.5 | Employee Benefits/Pension | Read revised COO contract |
| Pamela Zilly | 10/08/03 | 0.5 | Employee Benefits/Pension | Read latest draft of COO contract |
| Pamela Zilly | 10/10/03 | 0.5 | Employee Benefits/Pension | Read draft motion to Hire COO |
| Pamela Zilly | 10/11/03 | 0.5 | Employee Benefits/Pension | Read revised motion to hire COO |
| Pamela Zilly | 10/20/03 | 1.0 | Employee Benefits/Pension | Read COO motion and Executive Severance Agreement |
| Pamela Zilly | 10/21/03 | 0.5 | Employee Benefits/Pension | Call with N. Bubnovich re: advisors calls on COO motion |
| Pamela Zilly | 10/22/03 | 0.5 | Employee Benefits/Pension | Call with B. McGowan re: COO contract |
| Pamela Zilly | 10/22/03 | 0.5 | Employee Benefits/Pension | Call with N. Bubnovich re: COO contract |
| Pamela Zilly | 10/28/03 | 1.0 | Employee Benefits/Pension | Review backup statistics to COO motion and exhibits |
| | | 6.5 | | |

Page 6 of 8

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD OF
OCTOBER 1, 2003 - OCTOBER 31, 2003

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| David Blechman | 10/31/03 | 1.0 | Financing | Discussion with P. Zilly re: opportunities in financing markets for Grace debt issuance |
| Pamela Zilly | 10/31/03 | 1.5 | Financing | Research re: bank credit and high yield issuances trading and markets |
| Pamela Zilly | 10/31/03 | 1.0 | Financing | Analysis and discussing with R. Tarola re: financing markets |
| Pamela Zilly | 10/31/03 | 1.0 | Financing | Discussion with D. Blechman re: tracking of market issuances for financing analysis |
| | | 4.5 | | |

**THE BLACKSTONE GROUP L.P.**
**HOURLY DETAIL FOR THE PERIOD OF**
**OCTOBER 1, 2003 - OCTOBER 31, 2003**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Ramsey Jishi | 10/12/03 | 3.5 | Valuation | Update comparable company analysis: enterprise values; capital structures |
| | | 3.5 | | |

The Blackstone Group®

March 17, 2004

Mr. Paul J. Norris
Chairman, President and Chief Executive Officer
W.R. Grace & Co.
7500 Grace Drive
Columbia, Maryland 21044

Monthly advisory fee for the period November 1, 2003 through November 30, 2003:    $    175,000.00

Less a 20% holdback pursuant to the Court's Administrative Order:    (35,000.00)

Out-of-pocket expenses processed for the period through November 30, 2003:[1]

| | | |
|---|---|---|
| Ground Transportation | $    347.92 | |
| Research | 1.47 | |
| Photocopying | 195.30 | 544.69 |
| **Total Due** | | $    **140,544.69** |

**Please wire transfer funds to:**

JP Morgan Chase
One New York Plaza
New York, NY 10017
ABA# 021 000 021
Credit Account: The Blackstone Group L.P.
Account Receivable Dept. 14th Floor
Account # 066-287472

Invoice Number: 3390-T

---
[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**The Blackstone Group® L.P.**
345 Park Avenue
New York, NY 10154
212 583-5000

**W.R. Grace & Co.**
**Summary of Expenses Processed for the**
**Period through November 30, 2003**
**Invoice No. 3390-T**

|  | GL Detail Nov-03 | | Total Expenses | |
|---|---|---|---|---|
| Ground Transportation - Car Service - Elite | $ | 47.92 | $ | 47.92 |
| Ground Transportation - Railroad Travel |  | 300.00 |  | 300.00 |
| External Research - P.A.C.E.R. |  | 1.47 |  | 1.47 |
| Photocopying |  | 195.30 |  | 195.30 |
| **Total Expenses** | **$** | **544.69** | **$** | **544.69** |
|  |  |  |  |  |
| **Ground Transportation** |  |  | $ | 347.92 |
| **Research** |  |  |  | 1.47 |
| **Photocopying** |  |  |  | 195.30 |
|  |  |  |  |  |
| **Total Expenses** |  |  | **$** | **544.69** |

W.R. Grace & Co.
Detail of Expenses Processed for the
Period through November 30, 2003
Invoice No. 3390-T

**Car Service**
**Elite**
de Almeida (car home from Blackstone)                 10/11/03              47.92
                                    **Subtotal – Car Service – Elite**              $        47.92

**Railroad Travel**
Zilly (round trip to/from BWI Airport Rail Station in Baltimore, MD from/to New York, NY)        08/20/03         300.00
                                    **Subtotal – Railroad Travel**                        300.00

**External Research**
**P.A.C.E.R. (Public Access to Court Electronic Records)**
de Almeida                                            10/08/03               1.47
                          **Subtotal – External Research – P.A.C.E.R.**                        1.47

**Photocopying**
Blechman                                        11/17/03 – 11/23/03         195.30
                                    **Subtotal – Photocopying**                          195.30

                                    **Total Expenses**                    $        544.69

# THE BLACKSTONE GROUP L.P.
## SUMMARY OF HOURS
### NOVEMBER 1, 2003 - NOVEMBER 30, 2003

| Professional | Title | Hours |
|---|---|---|
| Pamela Zilly | Senior Managing Director | 48.5 |
| Richard Shinder | Managing Director | 2.0 |
| David Blechman | Associate | 28.5 |
| | Total | 79.0 |

In re: W.R. Grace and Co., et al.
A Chapter 11 Proceeding
Case No. 01-01139

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD OF
NOVEMBER 1, 2003 - NOVEMBER 30, 2003

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 11/04/03 | 0.5 | Business Analysis | Call with R. Tarola re: credit ratings analysis |
| Pamela Zilly | 11/04/03 | 0.5 | Business Analysis | Discussion with R. Shinder re: financing alternatives |
| Richard Shinder | 11/04/03 | 0.5 | Business Analysis | Discussion with P. Zilly re: financing alternatives |
| Pamela Zilly | 11/07/03 | 2.0 | Business Analysis | Review executive summary financials for 3rd quarter |
| Pamela Zilly | 11/07/03 | 1.0 | Business Analysis | Review quarterly board briefing |
| Pamela Zilly | 11/13/03 | 1.0 | Business Analysis | Review information in advance of quarterly call with Committees' financial advisors |
| Pamela Zilly | 11/13/03 | 1.0 | Business Analysis | Meeting with D. Blechman re: update of financials |
| Richard Shinder | 11/14/03 | 1.5 | Business Analysis | Read 3rd quarter financial materials |
| Pamela Zilly | 11/17/03 | 8.0 | Business Analysis | Attend GPC operating plan review |
| Pamela Zilly | 11/18/03 | 7.0 | Business Analysis | Attend GPC operating plan review |
| David Blechman | 11/19/03 | 8.0 | Business Analysis | Attend Silcsa Operating Plan Meeting |
| Pamela Zilly | 11/19/03 | 2.0 | Business Analysis | Analysis of GPC plan and historical results |
| David Blechman | 11/20/03 | 8.0 | Business Analysis | Attend Catalyst Operating Plan Meeting |
| David Blechman | 11/20/03 | 2.5 | Business Analysis | Review GPC Operating Plan |
| Pamela Zilly | 11/20/03 | 1.0 | Business Analysis | Analysis of operating statistics of GPC |
| David Blechman | 11/21/03 | 2.0 | Business Analysis | Review 2001/2 business plan re revisions for 2004 + operating plans |
| Pamela Zilly | 11/21/03 | 1.0 | Business Analysis | Meeting with D. Blechman re 2004 operating plan |
| Pamela Zilly | 11/21/03 | 2.0 | Business Analysis | Review Silica operating plan |
| Pamela Zilly | 11/21/03 | 2.0 | Business Analysis | Review Catalyst operating plan |
| David Blechman | 11/22/03 | 1.0 | Business Analysis | Meeting with P. Zilly re Operating Plan |
| Pamela Zilly | 11/22/03 | 1.0 | Business Analysis | Meeting with D. Blechman re: consolidated 2004 operating plan, further projections |
| David Blechman | 11/24/03 | 1.0 | Business Analysis | Meeting with P. Zilly re: update of business plan |
| Pamela Zilly | 11/24/03 | 4.0 | Business Analysis | Analysis of operating plan re: 2003 actuals and 2004 consolidated plan |
| Pamela Zilly | 11/24/03 | 1.0 | Business Analysis | Meeting with D. Blechman re: update business plan |
| Pamela Zilly | 11/28/03 | 1.0 | Business Analysis | Review of materials re: ART line of Credit |
| David Blechman | 11/13/03 | 2.0 | Business Analysis | Review 3rd quarter financial results vs. 2003 operating plan |
| David Blechman | 11/13/03 | 1.0 | Business Analysis | Meeting with P. Zilly re: update of plan |
| David Blechman | 11/21/03 | 1.0 | Business Analysis | Meeting with P. Zilly re Operating Plan |
| | | 64.5 | | |

**THE BLACKSTONE GROUP L.P.**
**HOURLY DETAIL FOR THE PERIOD OF**
**NOVEMBER 1, 2003 - NOVEMBER 30, 2003**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 11/04/03 | 0.5 | Case Administration | Read Debtors' Reports re: Assets Sales; Settlements |
| Pamela Zilly | 11/04/03 | 1.0 | Case Administration | Read Objections of the Unsecured Creditors; Unofficial Committee to CJ Hamlin appointment |
| Pamela Zilly | 11/07/03 | 0.5 | Case Administration | Call with B. McGowan re: status of Fiduciary Motion and Objections |
| Pamela Zilly | 11/14/03 | 1.0 | Case Administration | Read Motions re: Futures Rep, Plan Fiduciary, Montana Vermiculite Injunction |
| Pamela Zilly | 11/25/03 | 1.5 | Case Administration | Read motions of Unofficial Committee re: Judge Wolin |
| | | 4.5 | | |

**THE BLACKSTONE GROUP L.P.**
**HOURLY DETAIL FOR THE PERIOD OF**
**NOVEMBER 1, 2003 - NOVEMBER 30, 2003**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 11/03/03 | 0.5 | Committee | Call with P. Norris re: Meetings with Committees' advisors re: COO |
| Pamela Zilly | 11/13/03 | 1.0 | Committee | Quarterly call with advisors to Committees |
| David Blechman | 11/13/03 | 1.0 | Committee | Participate in 3rd quarter earnings review call with advisors |
| | | 2.5 | | |

**THE BLACKSTONE GROUP L.P.**
**HOURLY DETAIL FOR THE PERIOD OF**
**NOVEMBER 1, 2003 - NOVEMBER 30, 2003**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 11/03/03 | 0.5 | Employee Benefits/Pension | Call with B. McGowan re: COO motion issues |
| Pamela Zilly | 11/04/03 | 1.0 | Employee Benefits/Pension | Calls with C. Lane, B. McGowan re: COO motion and ACC response |
| | | 1.5 | | |

**THE BLACKSTONE GROUP L.P.**
**HOURLY DETAIL FOR THE PERIOD OF**
**NOVEMBER 1, 2003 - NOVEMBER 30, 2003**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| David Blechman | 11/04/03 | 1.0 | Financing | Discussion with P. Zilly re: current financing markets, tracking of issuances |
| Pamela Zilly | 11/04/03 | 1.0 | Financing | Discussion with D. Blechman re: credit markets, financing alternatives |
| | | 2.0 | | |

**THE BLACKSTONE GROUP L.P.**
**HOURLY DETAIL FOR THE PERIOD OF**
**NOVEMBER 1, 2003 - NOVEMBER 30, 2003**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 11/17/03 | 2.0 | Non-Working Travel Time | Travel to Cambridge for GPC operating plan review |
| Pamela Zilly | 11/18/03 | 2.0 | Non-Working Travel Time | Travel to New York |
| | | 4.0 | | |



The Blackstone Group®

March 17, 2004

Mr. Paul J. Norris
Chairman, President and Chief Executive Officer
W.R. Grace & Co.
7500 Grace Drive
Columbia, Maryland 21044

Monthly advisory fee for the period December 1, 2003 through December 31, 2003:          $          175,000.00

Less a 20% holdback pursuant to the Court's Administrative Order:                                            (35,000.00)

Out-of-pocket expenses processed for the period through December 31, 2003:[1]

| | | |
|---|---:|---:|
| Ground Transportation | $    107.95 | |
| Communications | 74.50 | 182.45 |
| **Total Due** | | $    **140,182.45** |

**Please wire transfer funds to:**

JP Morgan Chase Bank
One Chase Manhattan Plaza
New York, NY 10081
ABA# 021 000 021
Credit Account: The Blackstone Group L.P.
Account Receivable Dept. 14th Floor
Account # 066-287472

Invoice Number: 3424-T

---

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**The Blackstone Group® L.P.**
345 Park Avenue
New York, NY 10154
212 583-5000

**W.R. Grace & Co.**
**Summary of Expenses Processed for the**
**Period through December 31, 2003**
**Invoice No. 3424-T**

|  | GL Detail Dec-03 | Total Expenses |
|---|---|---|
| Ground Transportation - Out-Of-Town Travel | $ 107.95 | $ 107.95 |
| Communications - Telephone Conferencing | 74.50 | 74.50 |
| **Total Expenses** | **$ 182.45** | **$ 182.45** |

| | | |
|---|---|---|
| **Ground Transportation** | $ | **107.95** |
| **Communications** | | **74.50** |
| **Total Expenses** | $ | **182.45** |

**W.R. Grace & Co.**
**Detail of Expenses Processed for the**
**Period through December 31, 2003**
**Invoice No. 3424-T**

**Out-Of-Town Travel**

| | | | | |
|---|---|---|---|---|
| Zilly (taxi while traveling; meeting in Cambridge, MA) | 11/17/03 | 36.35 | | |
| Zilly (taxi while traveling; meeting in Cambridge, MA) | 11/18/03 | 18.60 | | |
| Zilly (taxi while traveling; meeting in Cambridge, MA) | 11/18/03 | 53.00 | | |
| **Subtotal - Out-Of-Town Travel** | | | $ | 107.95 |

**Communications**
**Telephone Conferencing**

| | | | |
|---|---|---|---|
| Blechman | 11/13/03 | 6.43 | |
| Blechman | 11/13/03 | 68.07 | |
| **Subtotal - Communications - Telephone Conferencing** | | | 74.50 |

| | | | |
|---|---|---|---|
| **Total Expenses** | | $ | 182.45 |

# THE BLACKSTONE GROUP L. P.
## SUMMARY OF HOURS
### DECEMBER 1, 2003 - DECEMBER 31, 2003

| Professional | Title | Hours |
|---|---|---|
| Pamela Zilly | Senior Managing Director | 25.5 |
| David Blechman | Associate | 5.0 |
| Total | | 30.5 |

In re: W.R. Grace and Co., et al.
A Chapter 11 Proceeding
Case No. 01-01139

**THE BLACKSTONE GROUP L.P.**
**HOURLY DETAIL FOR THE PERIOD OF**
**DECEMBER 1, 2003 - DECEMBER 31, 2003**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 12/15/03 | 1.5 | Business Analysis | Review financial data for meeting with T. Maher |
| Pamela Zilly | 12/15/03 | 1.0 | Business Analysis | Review October operating report |
| David Blechman | 12/17/03 | 1.0 | Business Analysis | Review October Operating Report |
| Pamela Zilly | 12/17/03 | 2.0 | Business Analysis | Read draft of lastest ART funding motion and schedules |
| Pamela Zilly | 12/17/03 | 2.0 | Business Analysis | Read draft repatriation motion and exhibits, provide comments to E. Filon |
| David Blechman | 12/18/03 | 1.0 | Business Analysis | Discussion with P. Zilly re: repatriation motion, ART funding motion |
| Pamela Zilly | 12/18/03 | 1.0 | Business Analysis | Discussion with D. Blechman re: repatriation of funds |
| Pamela Zilly | 12/18/03 | 2.0 | Business Analysis | Read draft repatriation motion and exhibits, provide comments to E. Filon |
| Pamela Zilly | 12/19/03 | 1.5 | Business Analysis | Review comments and correspondence to Repatriation Motion |
| Pamela Zilly | 12/19/03 | 1.0 | Business Analysis | Review revise motion re: Repatriation of Funds |
| | | **14.0** | | |

**THE BLACKSTONE GROUP L.P.**
**HOURLY DETAIL FOR THE PERIOD OF**
**DECEMBER 1, 2003 - DECEMBER 31, 2003**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 12/11/03 | 0.5 | Case Administration | Read 12/15 hearing docket; Debtors' Reply to Libby Claimants re: Montana Vermiculite Company |
| Pamela Zilly | 12/22/03 | 1.0 | Case Administration | Review materials re: Sealed Air Credit Facility |
| Pamela Zilly | 12/27/03 | 1.0 | Case Administration | Read Motions re: Excise Claims, Gerard Contempt of Court, notice of Depositions |
| | | 2.5 | | |

**THE BLACKSTONE GROUP L.P.**
**HOURLY DETAIL FOR THE PERIOD OF**
**DECEMBER 1, 2003 - DECEMBER 31, 2003**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 12/15/03 | 2.0 | Committee | Lunch meeting with P. Norris, R. Tarola, T. Maher re: operational update, case status |
| | | 2.0 | | |

**THE BLACKSTONE GROUP L.P.**
**HOURLY DETAIL FOR THE PERIOD OF**
**DECEMBER 1, 2003 - DECEMBER 31, 2003**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 12/09/03 | 1.0 | Corporate Finance | Review materials re: Project Quinella |
| Pamela Zilly | 12/09/03 | 1.0 | Corporate Finance | Call with G. Poling, P. Norris re: Project Quinella |
| Pamela Zilly | 12/09/03 | 2.0 | Corporate Finance | Research re: parent company for Project Quinella |
| David Blechman | 12/10/03 | 3.0 | Corporate Finance | Read Settlement Agreement between Sealed Air and ACC |
| Pamela Zilly | 12/11/03 | 3.0 | Corporate Finance | Read Sealed Air, ACC Settlement Agreement |
| Pamela Zilly | 12/1/03 | 1.0 | Corporate Finance | Review Fresenius Settlement Agreement |
| Pamela Zilly | 12/1/03 | 1.0 | Corporate Finance | Read Motion re: Sealed Air Settlement Agreement |
| | | 12.0 | | |

Page 5 of 5