## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | **Chapter 11** |
| | ) | |
| W. R. Grace & Co. et al.; | ) | **Case No. 01-01139(JKF)** |
| | ) | **Jointly Administered** |
| Debtors. | ) | |

**Objection Deadline:**
April 5, 2004 at 4:00 p.m.
Hearing date: To be scheduled only
if objections are timely filed and served.

## THIRTY-FIFTH MONTHLY FEE APPLICATION OF STROOCK & STROOCK & LAVAN LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM FEBRUARY 1, 2004 THROUGH FEBRUARY 29, 2004

| | |
|---|---|
| Name of Applicant | **Stroock & Stroock & Lavan LLP** |
| Authorized to Provide Professional Services to: | **Official Committee of Unsecured Creditors** |
| Date of Retention: | **April 12, 2001** |
| Period for which compensation and reimbursement is sought | **February 1, 2004 – February 29, 2004** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$90,421.50 (80% - $72,337.20)** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$3,636.48 (Stroock)** <br> **$35,492.50 (Navigant (f/k/a Chambers))** |

This is an: ☒ interim ☐ final application

*The total time expended for the preparation of the Thirty-Third and Thirty Fourth Monthly Fee Statements and the Eleventh Quarterly Fee Application is approximately 23.3 hours and the corresponding compensation requested is approximately $7,785.00.*

## Attachment A

**Monthly Interim Fee Applications**

| Date Filed | Period Covered | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| May 30, 2001 D.I.339 | 4/12/01-4/30/01 | $138,926.00 | $1,975.13 | $111,140.80 | $1,975.13 |
| July 2, 2001 D.I.613 | 5/1/01 – 5/31/01 | $139,928.75 | $6,884.73 | $111.943.00 | $6,884.73 |
| July 30, 2001 D.I.772 | 6/1/01 – 6/30/01 | $91,019.00 | $10,458.14 | $72,815.20 | $10,458.14 |
| September 5, 2001 D.I.889 | 7/1/01-7/31/01 | $92,308.00 | $5,144.37 | $73,846.40 | $5,144.37 |
| October 2, 2001 D.I.983 | 8/1/01 8/31/01 | $53,873.50 | $3,069.88 | $43,098.80 | $3,069.88 |
| October 31, 2001 D.I.1058 | 9/1/01 – 9/30/01 | $58,742.00 | $6,801.32 | $46,993.60 | $6,801.32 |
| November 26, 2001 D.I.1239 | 10/1/01 – 10/31/01 | $101,069.00 | $3,562.09 | $80,855.20 | $3,562.09 |
| January 8, 2002 D.I.1470 | 11/1/01 – 11/30/01 | $136,368.50 | $8,847.34 | $109,094.80 | $8,847.34 |
| February 1, 2002 D.I.1608 | 12/01/01 – 12/31/01 | $92,064.50 | $9,471.47 | $73,651.60 | $9,471.47 |
| March 14, 2002 D.I.1812 | 01/01/02 – 01/31/02 | $100,231.50 | $14,675.58 | $80,185.20 | $14,675.58 |
| April 22, 2002 D.I.1951 | 02/01/02 – 02/28/02 | $88,974.50 | $16,863.97 | $71,179.60 | $16,863.97 |
| May 8, 2002 D.I.2029 | 03/01/02 – 03/31/02 | $77,964.25 | $1,190.44 | $62,371.40 | $1,190.44 |
| June 3, 2002 D.I.2156 | 04/01/02-04/30/02 | $97,251.50 | $1,816.40 (Stroock) $9,772.37 (Chambers) | $77,801.20 | $11,588.86 |

| | | | | | |
|---|---|---|---|---|---|
| July 2, 2002<br>D.I.2324 | 05/01/02 –<br>05/31/02 | $74,910.75 | $2,9154.43 (Stroock)<br>$43,190.69 (Chambers) | $59,928.60 | $46,105.12 |
| August 5, 2002<br>D.I.2495 | 06/01/02 –<br>06/30/02 | $73,096.75 | $2,054.05 (Stroock)<br>$114,666.72 (Chambers) | $58,477.4011 | $116,720.77 |
| September 20, 2002<br>D.I.2720 | 07/01/02 –<br>07/31/02 | $90,903.27 | $1,250.79 (Stroock)<br>$11,996.25 (Chambers) | $72,722.61 | $13,274.04 |
| October 29, 2002<br>D.I.2898 | 08/01/02 –<br>08/31/02 | $93,151.25 | $11,539.51 (Stroock)<br>$5,046.70 (Chambers) | $74,521.00 | $16,586.21 |
| November 14, 2002<br>D.I.2981 | 09/01/02 –<br>09/30/02 | $96,613.25 | $15,567.77 (Stroock)<br>$771.50 (Chambers) | $77,290.60 | $16,339.27 |
| December 10, 2002<br>D.I.3129 | 10/1/02 –<br>10/31/02 | $68,404.00 | $2,956.54 (Stroock)<br>$1,780.75 (Chambers) | $54,723.20 | $4,737.29 |
| January 28, 2003<br>D.I.3286 | 11/1/02 –<br>11/30/02 | $75,345.50 | $8,712.16 (Stroock) | $60,276.40 | $8,712.16 |
| February 7, 2003<br>D.I.3349 | 12/1/02 –<br>12/31/02 | $27,683.50 | $13,332.14 (Stroock) | $22,146.80 | $13,332.14 |
| March 26, 2003<br>D.I.3552 | 1/1/03 –<br>1/31/03 | $88,139.00 | $1,210.11 (Stroock) | $70,511.20 | $1,210.11 |
| April 7, 2003<br>D.I.3626 | 2/1/03 –<br>2/28/03 | $76,313.00 | $2,022.78 (Stroock)<br>$1,077.80 (Chambers) | $61,050.40 | $3,100.58 |
| April 29, 2003<br>D.I. 3718 | 3/1/03 –<br>3/31/03 | $60,163.50 | $6,191.15 (Stroock) | $48,130.80 | $6,191.15 |
| June 2, 2003<br>D.I. 3850 | 4/1/03 –<br>4/30/03 | $60,269.00 | $814.02 (Stroock)<br>$2,043.00 (Chambers) | $48,215.20 | $2,857.02 |
| July 1, 2003<br>D.I. 3983 | 5/1/03 –<br>5/31/03 | $111,990.50 | $691.84 (Stroock)<br>$9,830.50 (Chambers) | $89,592.40 | $10,522.34 |
| August 5, 2003<br>D.I. 4152 | 6/1/03 –<br>6/30/03 | $43,824.00 | $1,220.42 (Stroock)<br>$61,755.00 (Chambers) | $35,059.20 | $62,975.42 |
| September 4, 2003<br>D.I. 4381 | 7/1/03 –<br>7/31/03 | $79,090.50 | $2,301.33 (Stroock)<br>$14,274.25 (Chambers) | $55,941.60 | $16,575.58 |
| September 30, 2003<br>D.I. 4512 | 8/1/03 –<br>8/31/03 | $69,927.00 | $1,164.19 (Stroock)<br>$12,488.94 (Chambers) | $55,941.60 | $13,653.13 |

| October 29, 2003<br>D.I. 4625 | 9/1/03 –<br>9/30/03 | $69,409.50 | $1,076.94 (Stroock)<br>$10,102.00 (Chambers) | $55,527.60 | $11,178.94 |
| December 19, 2002<br>D.I. 4843 | 10/1/03 –<br>10/31/03 | $96,980.50 | $3,800.45 (Stroock)<br>$42,881.50 (Chambers) | $77,584.40 | $46,681.95 |
| January 23, 2003<br>D.I. 4976 | 11/1/03 –<br>11/30/03 | $66,428.50 | $1,225.38 (Stroock)<br>$30,463.00 (Navigant<br>f/k/a Chambers) | $53,142.80 | $31,688.38 |
| February 4, 2004<br>D.I. 5056 | 12/1/03 –<br>12/31/03 | $52,321.50 | $924.99 (Stroock)<br>$27,005.00 (Navigant<br>f/k/a Chambers) | $41,857.20 | $27,929.99 |
| March 17, 2004<br>D.I. 5309 | 1/1/04 –<br>1/31/04 | $65,980.50 | $1,917.93 (Stroock)<br>$47,654.57 (Navigant<br>f/k/a Chambers) | | |

**WR GRACE & CO**
**ATTACHMENT B**
**FEBRUARY 1, 2004 - FEBRUARY 29, 2004**

|  | Hours | Rate | Amount | No. of Years In Position |
|---|---|---|---|---|
| **Partners** |  |  |  |  |
| Greenberg, Mayer | 43.2 | 550 | 23,760.00 | 5 |
| Kruger, Lewis | 4.9 | 725 | 3,552.50 | 33 |
| Pasquale, Kenneth | 19.2 | 550 | 10,560.00 | 4 |
|  |  |  |  |  |
| **Associates** |  |  |  |  |
| Eichler, Mark | 38.2 | 440 | 16,808.00 | 6 |
| Fox, Michael L. | 19.1 | 205 | 3,915.50 | 1 |
| Krieger, Arlene | 53.0 | 495 | 26,235.00 | 19 |
| Shainbrown, Ian S. | 5.4 | 255 | 1,377.00 | 2 |
|  |  |  |  |  |
| **Paraprofessionals** |  |  |  |  |
| Caskadon, Alexandra | 17.6 | 180 | 3,168.00 | 2 |
| Defreitas, Vaughn | 6.4 | 115 | 736.00 | 16 |
| Mariano, Christine | 1.4 | 180 | 252.00 | 8 |
| Mohamed, David | 0.5 | 115 | 57.50 | 15 |
|  |  |  |  |  |
| **TOTAL** | 208.9 |  | $ 90,421.50 |  |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1445592v1

**WR GRACE & CO**
**COMPENSATION BY PROJECT CATEGORY**
**FEBRUARY 1, 2004 - FEBRUARY 29, 2004**

| MATTER CODE | PROJECT CATEGORY | HOURS | TOTAL FEES |
|:---:|:---|---:|---:|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 16.2 | $ 5,832.50 |
| 0014 | Case Administration | 23.9 | 8,313.00 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 0.3 | 148.50 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 9.3 | 4,901.50 |
| 0018 | Fee Application, Applicant | 23.3 | 7,785.00 |
| 0020 | Fee Application, Others | 3.2 | 702.00 |
| 0034 | Litigation and Litigation Consulting | 25.9 | 10,469.00 |
| 0035 | Travel - Non Working | 17.8 | 9,130.00 |
| 0036 | Plan and Disclosure Statement | 0.7 | 363.00 |
| 0037 | Hearings | 2.5 | 1,375.00 |
| 0040 | Employment Applications - Others | 6.3 | 3,118.50 |
| 0047 | Tax Issues | 79.5 | 38,283.50 |
| | | | |
| | | | |
| | **TOTAL** | **208.9** | **$ 90,421.50** |

# STROOCK

## INVOICE

| DATE | March 29, 2004 |
|---|---|
| INVOICE NO. | 315173 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through February 29, 2004, including:

| RE | Claim Analysis Objection, Resolution & Estimation (Asbestos) |
|---|---|
| | 699843 0003 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 01/26/2004 | Attention to Grace recusal movants' response to Grace's motion to strike exhibits (.5). | Pasquale, K. | 0.5 |
| 02/02/2004 | Telephone call with D. Seigel regarding debtor's response to recusal issues (.2); review of Judge Wolin's decision (1.1). | Kruger, L. | 1.3 |
| 02/10/2004 | Attend to memorandum from Navigant Consulting re: resumption of negotiations over legal issues in the FAIR legislation. | Krieger, A. | 0.1 |
| 02/11/2004 | Meeting with K. Pasquale re: assignment; review of Pleadings from Combustion Engineering appeal. | Fox, M. | 1.3 |
| 02/11/2004 | Attend to review of brief re: defining asbestos committee and legal representative roles (1.4). | Krieger, A. | 1.4 |
| 02/12/2004 | Review of Pleadings from the Combustion Engineering appeal. | Fox, M. | 0.2 |
| 02/13/2004 | Review of Pleadings from Combustion | Fox, M. | 0.5 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Engineering appeal. | | |
| 02/16/2004 | Review of Pleadings from Combustion Engineering appeal. | Fox, M. | 0.1 |
| 02/17/2004 | Review of Pleadings from the Combustion Engineering appeal. | Fox, M. | 5.2 |
| 02/18/2004 | Review of Pleadings from the Combustion Engineering appeal. | Fox, M. | 2.0 |
| 02/20/2004 | Review of recusal briefs. | Kruger, L. | 0.8 |
| 02/24/2004 | Telephone conference B. Nye re: Navigant review of claims data (.1); memo to LK, KP re: same (.1). | Krieger, A. | 0.2 |
| 02/26/2004 | Attend to review of pleadings addressing determination of asbestos personal injury claim amounts (1.9). | Krieger, A. | 1.9 |
| 02/27/2004 | Attend to review of asbestos legislation memorandum from Navigant Consulting (.1). | Krieger, A. | 0.1 |
| 02/27/2004 | Attend to review of 524(g) provisions. | Krieger, A. | 0.6 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Fox, Michael L. | 9.3 | $ 205 | $ 1,906.50 |
| Krieger, Arlene | 4.3 | 495 | 2,128.50 |
| Kruger, Lewis | 2.1 | 725 | 1,522.50 |
| Pasquale, Kenneth | 0.5 | 550 | 275.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 5,832.50 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 5,832.50 |
|-----------------------|-----------|

| RE | Case Administration |
|---|---|
| | 699843  0014 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 01/28/2004 | Review and organize all e-mails from V. Defreitas in the main Grace filing. | Mariano, C. | 0.6 |
| 02/02/2004 | Serve 10th interim project category chart upon fee auditor. | Caskadon, A. | 0.3 |
| 02/02/2004 | Researched court docket for recently docketed pleadings. | Defreitas, V. | 0.1 |
| 02/02/2004 | Telephone conference R. Douglas re: Judge Wolin's decision (.2); exchanged memoranda with KP re: same (.1); exchanged memoranda with L. Hamilton re: meeting between debtors' management and the Committee (.1); office conferences LK re: Judge Wolin's decision (.2); attend to Judge Wolin's decision (1.8); memorandum from KP re: Grace statement re: briefing schedule to the Third Circuit proposed by OC Petitioners (.1); attend to review of Grace statement (.1); attend to newly docketed pleadings (.2). | Krieger, A. | 2.8 |
| 02/03/2004 | Monitored ECF online court docket for recently docketed pleadings and distribute same re: order denying motion to disqualify Alfred M. Wolin; notice of address change file by K Force, Inc.; fee auditor's final report regarding fee application of Caplin & Drysdale; fee auditors final report regarding fee of Holme Roberts & Owen, LLP; fee auditors' final report regarding fee of Pricewaterhousecoopers LLP. | Defreitas, V. | 0.5 |
| 02/03/2004 | Exchanged memoranda with LK, KP re: Committee/Debtors' meeting (.2); attend to Kensington Petitions' briefing schedule submission to the Third Circuit (.1). | Krieger, A. | 0.3 |
| 02/04/2004 | Researched various documents for assignment of categories in preparation for addition to central database. | Defreitas, V. | 2.5 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 02/04/2004 | Review court docket for recently docketed pleadings. | Defreitas, V. | 0.1 |
| 02/04/2004 | Attend to DK Acquisition re: briefing schedule for Recusal motions (.1); exchanged memoranda with M. Greenberg re: 2/9/04 conference call to discuss tax issues agenda (.2); attend to Third Circuit's order establishing briefing schedule and oral argument on the Recusal motions (.1); exchanged memoranda with L. Hamilton, S. Joffe, others re: tax issues conference call (.2). | Krieger, A. | 0.6 |
| 02/04/2004 | Review 3rd Circuit Scheduling order (.2). | Kruger, L. | 0.2 |
| 02/05/2004 | Monitored ECF online court docket for recently docketed pleadings. | Defreitas, V. | 0.2 |
| 02/05/2004 | Attend to recently filed pleadings. | Krieger, A. | 0.4 |
| 02/06/2004 | Review project category summary for fee auditor. | Caskadon, A. | 1.0 |
| 02/06/2004 | Monitored ECF court docket for recently docketed pleadings and distribute same re: notice of cancellation of omnibus hearing scheduled for 1/26/04.; fee auditors final report regarding fee application of Carella, Byrne, Bain, Gilfillan, Cecchi, Stuart; Nelson Mullins Riley & Scarbough; Conway Del Genio Gries & Co; Reed & Smith LLP; Protiviti, Inc; Bilzin Sumberg Dunn Baena Price; letter filed by Burrell Johnson;  Monthly Operating Report; notice of settlement of quarterly report 10/03-12/03; notice of tenth quarterly report of asset sales. | Defreitas, V. | 1.1 |
| 02/09/2004 | Set up Committee conference call for 2/10/04. | Caskadon, A. | 0.3 |
| 02/09/2004 | Researched court online docket for daily docketed pleadings and distribute same re: fee auditors final report regarding fee app. of Proviti, Inc.; Bilzin Sumberg Dunn Baena; letter order with corrected opinion. | Defreitas, V. | 0.4 |
| 02/09/2004 | Attend to amended Judge Wolin order (.1). | Krieger, A. | 0.1 |
| 02/10/2004 | Review ECF online court docket for recently | Defreitas, V. | 0.2 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1445592v1

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | docketed pleadings re: Errata letter order with corrected opinion attached. signed on 2/6/04 (.1); certified copy of order signed on 2/4/04 by the honorable Julio M. Fuentes U.S. Court of appeals (.1). | | |
| 02/10/2004 | Attend to Third Circuit order re: recusal litigation briefing schedule (.1); exchanged memoranda with MG re: tax meeting (.2). | Krieger, A. | 0.3 |
| 02/11/2004 | Researched online docket for recently docketed pleadings. | Defreitas, V. | 0.1 |
| 02/12/2004 | Researched ECF court docket for recently docketed pleadings distribute same re: fee auditors' final report regarding fee application of Steptoe & Johnson LLP for the tenth interim period (.1); fee auditors final report regarding fee application of Protiviti, Inc.(.1). | Defreitas, V. | 0.2 |
| 02/12/2004 | Office conference A. Caskadon re: hearing date, pleading filing inquiry (.1); memorandum to V. Defreitas re: pleading for M. Greenberg, M. Eichler (.1). | Krieger, A. | 0.2 |
| 02/13/2004 | Monitored ECF online docket re: notice of agenda of matters scheduled for hearing on 2/23/04. | Defreitas, V. | 0.1 |
| 02/13/2004 | Exchanged memoranda with V. Defreitas re: newly filed pleadings, pleading requested by M. Greenberg (.1); attended to agenda notice for February hearings (.1); exchanged memoranda with L. Hamilton re: revised Committee contract list (.1). | Krieger, A. | 0.3 |
| 02/17/2004 | Monitored ECF bankruptcy court docket for recently docketed pleadings. | Defreitas, V. | 0.1 |
| 02/17/2004 | Review retention application for new Ordway firm. | Kruger, L. | 0.2 |
| 02/18/2004 | Researched online court docket for recently docketed pleadings. | Defreitas, V. | 0.1 |
| 02/18/2004 | Review A. Krieger regarding memo on Sealed Air settlement. | Kruger, L. | 0.2 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 02/19/2004 | Researched ECF online docket for recently docketed pleadings re: notice of substitute attorney filed by General Electric Co. (.1); fee auditors final report regarding fee application of bankruptcy management corp. (.1). | Defreitas, V. | 0.2 |
| 02/19/2004 | Responded to email request from A Krieger re: proposed order/stipulation and agreed order resolving the motion of Catepillar Financial Services Corp to compel payment of administrative expenses. | Defreitas, V. | 0.1 |
| 02/19/2004 | Telephone conference M. Lastowski re: Capstone retention pleadings, Sealed Air Agreement, recusal matters (.2); attend to review of Amended agenda notice re: 2/23/04 hearings (.1); office conference M. Eichler re: meeting to discuss tax-related matters (.1); attend to review of stipulation resolving Caterpillar administrative claims motion (.1); attend to newly filed pleadings (.4). | Krieger, A. | 0.9 |
| 02/20/2004 | Research date of retention and retention order of Duane Morris; t/c S. Caban re: same. | Caskadon, A. | 0.5 |
| 02/20/2004 | Attention to retrieval of pleading for attorney review re: order authorizing retention of experts. | Mohamed, D. | 0.5 |
| 02/23/2004 | Research and review fee applications filed by Deloitte and Touche. | Caskadon, A. | 0.8 |
| 02/23/2004 | Researched court online docket for recently docketed pleadings. | Defreitas, V. | 0.1 |
| 02/23/2004 | Memo from and to KP re: Grace hearings today (.1); attend to brief filed by petitioners USG, Kensington International, and DK Acquisition and related supporting briefs (2.1); attend to Grace motion to seal documents (.1). | Krieger, A. | 2.3 |
| 02/24/2004 | Researched ECF court docket for recently docketed pleadings. | Defreitas, V. | 0.1 |
| 02/24/2004 | Attend to Washington legal Foundation brief and Armstrong World Industries' pleading (1.2); attend to updated docket (.1). | Krieger, A. | 1.3 |
| 02/25/2004 | Researched ECF court docket for recently | Defreitas, V. | 0.2 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | docketed pleadings. | | |
| 02/25/2004 | Attend to recently filed orders issued by Judge Fitzgerald, other (.2). | Krieger, A. | 0.2 |
| 02/25/2004 | Telephone call with J. Cohen of Cozen O'Connor regarding position of insurers and possible filings in Grace. | Kruger, L. | 0.3 |
| 02/26/2004 | Attend to review of USG mandamus petition and related Committee brief, other (2.6). | Krieger, A. | 2.6 |
| 02/27/2004 | Office conference LK re: meeting with M. Neidell to discuss Sarbanes-Oxly issues (.1); exchanged memoranda with M. Neidell, M. Greenberg re: meeting to discuss Sarbanes-Oxley issues (.2). | Krieger, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Caskadon, Alexandra | 2.9 | $ 180 | $ 522.00 |
| Defreitas, Vaughn | 6.4 | 115 | 736.00 |
| Krieger, Arlene | 12.6 | 495 | 6,237.00 |
| Kruger, Lewis | 0.9 | 725 | 652.50 |
| Mariano, Christine | 0.6 | 180 | 108.00 |
| Mohamed, David | 0.5 | 115 | 57.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 8,313.00 |
|------------------------------------------|-----------|

| MATTER DISBURSEMENT SUMMARY | |
|----------------------------|--|
| Outside Messenger Service | $ 37.65 |
| Meals | 83.67 |
| Local Transportation | 161.86 |
| Long Distance Telephone | 743.34 |
| Duplicating Costs-in House | 109.50 |
| Process Service & Calendar Watch | 1350.65 |
| Lexis/Nexis | 306.50 |
| Westlaw | 903.39 |

| TOTAL DISBURSEMENTS/CHARGES | $ 3,696.56 |
|----------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 12,009.56 |
|-----------------------|------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1445592v1

| RE | Claims Analysis/Objections/Administration (Non-Asbestos) 699843  0015 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 02/25/2004 | Telephone conference J. Kapp re: process for resolving non-asbestos clams, including environmental claims, litigation claims, pd claims (.2); office conference K. Pasquale re: above (.1). | Krieger, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 0.3 | $ 495 | $ 148.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 148.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 148.50 |
|---|---|

| RE | Committee, Creditors', Noteholders', or Equity Holders' |
|----|--------------------------------------------------------|
|    | 699843  0017 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 02/02/2004 | Prepare memorandum for the Committee re: Debtors' motions for a further six month extension of exclusivity (.7); office conference LK re: same (.1); memorandum to the Committee re: Judge Wolin's order and opinion denying the Recusal motions (.2). | Krieger, A. | 1.0 |
| 02/04/2004 | Office conference LK re: March 31 Committee meeting with the Debtors (.1); exchanged memoranda to the Committee re: 3/31 Committee meeting (.5); memorandum to the Committee re: Third Circuit's order on Recusal Motions (.2); exchanged memoranda with L. Hamilton re agenda for 3/31/04 Committee meeting with the Debtors (.1). | Krieger, A. | 0.9 |
| 02/05/2004 | Memo to and then office conference L. Hamilton re: Committee meeting with the Debtors on 3/31/04 (.2); memorandum to the Committee re: March 26, 2004 meeting with the company (.2); telephone conferences S. Cunningham re: resignation of restructuring professionals and joining Capstone Corporate Recovery (.4); office conferences LK re: financial advisor matter and Committee conference to discuss (.2); exchanged memoranda with T. Maher re: committee conference call (.2); prepare memorandum to the Committee re: financial advisory changes (.5); memoranda from Committee members re: above (.3). | Krieger, A. | 2.0 |
| 02/06/2004 | Exchanged memoranda with Committee members re: February 10, 2003 Committee conference call (.3). | Krieger, A. | 0.3 |
| 02/09/2004 | Memorandum to the Committee re: February 10, 2004 conference call (.3); memorandum to the Committee re: Errata Letter issued by Judge Wolin with respect to the Recusal | Krieger, A. | 0.7 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Motion Decision (.3); memoranda from the Committee re: 2/10/04 conference call (.1). | | |
| 02/10/2004 | Committee conference call re: retention of Capstone Corporate Recovery, recusal motions (.4); memo to Ed Ordway, S. Cunningham re: same (.1); memorandum to the Committee re: update on asbestos reform legislation negotiations (.2); telephone conference Ed Ordway re: Committee position on Capstone retention (.2); follow-up telephone conference Ed Ordway, S. Cunningham re: Capstone retention (.2). | Krieger, A. | 1.1 |
| 02/10/2004 | Telephone conference with Committee regarding retention of Capstone on FTI - retain Capstone and status of recusal. | Kruger, L. | 0.5 |
| 02/10/2004 | Telephonic Committee meeting re F.A. issues (.4). | Pasquale, K. | 0.4 |
| 02/11/2004 | Conference call with Committee and E. Ordway regarding intention of Caplin to replace FTI as financial advisors (.5); telephone call with E. Ordway regarding same (.2). | Kruger, L. | 0.7 |
| 02/20/2004 | Memo to T. Maher re: proposed Capstone retention pleadings (.1). | Krieger, A. | 0.1 |
| 02/23/2004 | Memoranda to the Committee re: brief, mandamus petitions filed with the Third circuit today including petitioner Kensington International and DK Acquisition briefs, (.5); briefs of USG Corporation and the USG Creditors' Committee (.3); brief of Credit Suisse First Boston (.2). | Krieger, A. | 1.0 |
| 02/24/2004 | Memorandum to the Committee re: additional pleadings filed before the Third Circuit including amicus brief by Washington Legal Foundation; Grace motion to seal documents (.5). | Krieger, A. | 0.5 |
| 02/27/2004 | Memorandum to the Committee re: Navigant memorandum on asbestos reform legislation (.1). | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 7.7 | $ 495 | $ 3,811.50 |
| Kruger, Lewis | 1.2 | 725 | 870.00 |
| Pasquale, Kenneth | 0.4 | 550 | 220.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 4,901.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 4,901.50 |
|---|---|

| RE | Fee Application, Applicant 699843  0018 | | |
|---|---|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 02/03/2004 | Prepare December Notice/ Fee Statement. | Caskadon, A. | 2.0 |
| 02/04/2004 | Serve December fee statement. | Caskadon, A. | 0.8 |
| 02/04/2004 | Emails S. Caban re: December fee statement notices. | Caskadon, A. | 0.3 |
| 02/06/2004 | Emails S. Caban re: December notices for fee applications. | Caskadon, A. | 0.2 |
| 02/10/2004 | Review Grace Jan. | Caskadon, A. | 1.5 |
| 02/11/2004 | Review January bill. | Caskadon, A. | 0.6 |
| 02/12/2004 | Research and draft 11th quarterly fee application (2.8); o/c A. Krieger re: same (.2); t/c S. Caban re: same (.2); o/c accounting re: same (.3). | Caskadon, A. | 3.5 |
| 02/12/2004 | Office conference A. Caskadon re: SSL fee application (.1). | Krieger, A. | 0.1 |
| 02/13/2004 | Attend to review of fee detail for preparation of SSL eleventh interim fee application (1.2). | Krieger, A. | 1.2 |
| 02/19/2004 | Attend to review of fee detail for preparation of SSL fee application. | Krieger, A. | 1.3 |
| 02/20/2004 | Review time detail for preparation of SSL's Eleventh Interim Fee Application (1.0). | Krieger, A. | 1.0 |
| 02/24/2004 | Preparation of SSL Eleventh Quarter Fee Application. | Krieger, A. | 2.6 |
| 02/25/2004 | Attend to preparation of SSL's Eleventh Interim Fee Application (2.6). | Krieger, A. | 2.6 |
| 02/26/2004 | Complete draft SSL Eleventh Quarterly Fee Application (1.5); memo to and office conferences with A. Caskadon re: same (.2); | Krieger, A. | 1.8 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
|  | office conference LK re: fee application (.1). |  |  |
| 02/27/2004 | Revise 11th Quarterly fee application. | Caskadon, A. | 3.0 |
| 02/27/2004 | Attend to review of draft fee application (.8). | Krieger, A. | 0.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Caskadon, Alexandra | 11.9 | $ 180 | $ 2,142.00 |
| Krieger, Arlene | 11.4 | 495 | 5,643.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 7,785.00 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 7,785.00 |
|-----------------------|------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1445592v1

| RE | Fee Application, Others |
|----|------------------------|
|    | 699843  0020           |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 02/03/2004 | Prepare December Notice/ Fee Statement. | Caskadon, A. | 2.0 |
| 02/04/2004 | Serve December fee statement. | Caskadon, A. | 0.8 |
| 02/12/2004 | Telephone conference L. Hamilton re: draft retention pleadings (.1); attend to review of pleadings (.3). | Krieger, A. | 0.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Caskadon, Alexandra | 2.8 | $ 180 | $ 504.00 |
| Krieger, Arlene | 0.4 | 495 | 198.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 702.00 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 702.00 |
|-----------------------|----------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1445592v1

| RE | Litigation and Litigation Consulting<br>699843  0034 |
|----|------------------------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 02/11/2004 | Continued attention to brief to Third Circuit and recusal record (4.4). | Pasquale, K. | 4.4 |
| 02/17/2004 | Review several e-mails with attachments regarding documents filed with the Court from V. Defreitas. | Mariano, C. | 0.8 |
| 02/18/2004 | Telephone conference M. Greenberg, S. Cunningham re: discussion regarding the Sealed Air settlement agreement (.3); memorandum to LK, KP re: same (.2); memorandum to J. Baer re: Sealed Air motion (.1). | Krieger, A. | 0.6 |
| 02/19/2004 | Exchanged memoranda with J. Baer re: Sealed Air settlement motion (.1); exchanged memoranda with M. Greenberg re: same and tax meeting (.4); office conferences LK re: Sealed Air Agreement (.2); exchanged memoranda with KP re: Sealed Air settlement motion (.1). | Krieger, A. | 0.8 |
| 02/19/2004 | Attention to debtors' draft objection to Sealed Air motion (1.1). | Pasquale, K. | 1.1 |
| 02/20/2004 | Office conference KP re: Sealed Air settlement agreement (.1); exchanged memoranda with L. Hamilton re: same (.1). | Krieger, A. | 0.2 |
| 02/20/2004 | Office conference Kruger, Greenberg, Krieger re: Sealed Air settlement (.2); continued attention to draft Grace response to Sealed Air Settlement motion and related issues (1.2). | Pasquale, K. | 1.4 |
| 02/24/2004 | Office conference M. Greenberg re: tax implications of Sealed Air agreement (.3). | Pasquale, K. | 0.3 |
| 02/25/2004 | Meeting with K. Pasquale re: assignment concerning successor liability research. | Fox, M. | 0.1 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 02/25/2004 | Telephone conference M. Greenberg, A. Krieger, Capstone/FTI re: tax implications of Sealed Air settlement (.8); attention to settlement components and related legal research (2.0). | Pasquale, K. | 2.8 |
| 02/26/2004 | Research and reading re: successor liability claim; t/c with Westlaw rep. re: same. | Fox, M. | 6.0 |
| 02/26/2004 | Exchanged memoranda with KP, MG re: Sealed Air settlement related matters (.2). | Krieger, A. | 0.2 |
| 02/26/2004 | Continued attention to Sealed Air tax and settlement issues and review of related case law (3.0). | Pasquale, K. | 3.0 |
| 02/27/2004 | Further research and reading; t/c with Westlaw rep. re: same. | Fox, M. | 2.1 |
| 02/27/2004 | Attention to Sealed Air tax issues (.5). | Pasquale, K. | 0.5 |
| 02/29/2004 | Further research and reading re: successor liability and fraudulent transfer claims. | Fox, M. | 1.6 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Fox, Michael L. | 9.8 | $ 205 | $ 2,009.00 |
| Krieger, Arlene | 1.8 | 495 | 891.00 |
| Mariano, Christine | 0.8 | 180 | 144.00 |
| Pasquale, Kenneth | 13.5 | 550 | 7,425.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 10,469.00 |
|-------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 10,469.00 |
|------------------------|-------------|

| RE | Travel - Non Working<br>699843  0035 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 02/17/2004 | Travel to airport and beginning of flight (2); travel - end of flight, travel to Boca, hotel and Grace offices (2.8). | Greenberg, M. | 4.8 |
| 02/18/2004 | Traveling to Grace meeting (.5); travel home (5.5). | Eichler, M. | 6.0 |
| 02/18/2004 | Travel to tax meeting at Grace (.5); travel to Ft Lauderdale and flight and travel back to NY (4.5). | Greenberg, M. | 5.0 |
| 02/23/2004 | Travel attendant to court hearing (time divided with W.R. Grace matter) (2.0). | Pasquale, K. | 2.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Eichler, Mark | 6.0 | $ 440 | $ 2,640.00 |
| Greenberg, Mayer | 9.8 | 550 | 5,390.00 |
| Pasquale, Kenneth | 2.0 | 550 | 1,100.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 9,130.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 9,130.00 |
|---|---|

| RE | Plan and Disclosure Statement |
| | 699843  0036 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 02/27/2004 | Attend to review of recovery analyses (.3); exchanged memoranda with KP re: same (.1) | Krieger, A. | 0.4 |
| 02/27/2004 | Attention to revised hypothetical recovery analysis (.3). | Pasquale, K. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 0.4 | $ 495 | $ 198.00 |
| Pasquale, Kenneth | 0.3 | 550 | 165.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 363.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 363.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1445592v1

| RE: | Hearings |
| --- | --- |
| | 699843  0037 |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 02/23/2004 | Preparation for and omnibus court hearing in Wilmington, DE (2.5). | Pasquale, K. | 2.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
| --- | --- | --- | --- |
| Pasquale, Kenneth | 2.5 | $ 550 | $ 1,375.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,375.00 |
| --- | --- |

| TOTAL FOR THIS MATTER | $ 1,375.00 |
| --- | --- |

| | | |
|---|---|---|
| RE | Employment Applications - Others<br>699843  0040 | |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 02/13/2004 | Attend to review and comment on Capstone retention pleadings (.9); telephone conference L. Hamilton re: same (.2). | Krieger, A. | 1.1 |
| 02/17/2004 | Complete review of draft retention application (1.2). | Krieger, A. | 1.2 |
| 02/18/2004 | Attend to retention pleadings for Capstone (1.2); telephone conferences and exchanged memoranda with L. Hamilton re: same (.3). | Krieger, A. | 1.5 |
| 02/19/2004 | Attend to review of Capstone retention pleadings (.3); office conference LK re: same (.1); telephone conference L. Hamilton re: additional comments (.2); exchanged further memoranda with L. Hamilton re: same (.1). | Krieger, A. | 0.7 |
| 02/20/2004 | Attend to proposed form or order retaining Capstone (.6); memo to C. Hamilton re: same (.1); office conference LK re: comment on retention pleadings (.1); telephone conference L. Hamilton re: modifications to pleadings (.3); attend to preparation of revised language for pleadings (.2). | Krieger, A. | 1.3 |
| 02/23/2004 | Telephone conferences S. Cunningham re: Capstone retention and related matters (.2). | Krieger, A. | 0.2 |
| 02/25/2004 | Telephone conference J. Kapp re: Capstone retention and execution of confidentiality agreement (.1); telephone conference S. Cunningham re: above (.1); exchanged memoranda with local counsel re: same (.1). | Krieger, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 6.3 | $ 495 | $ 3,118.50 |

| | |
|---|---|
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,118.50 |

| | |
|---|---|
| TOTAL FOR THIS MATTER | $ 3,118.50 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1445592v1

| RE | Tax Issues |
|----|------------|
|    | 699843  0047 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 02/02/2004 | Reviewing revised agenda for tax meeting. | Eichler, M. | 0.2 |
| 02/02/2004 | Exchanged memoranda with M. Greenberg re: Tax Meeting Agenda (.2); attend to review of agenda (.2). | Krieger, A. | 0.4 |
| 02/03/2004 | Review revised agenda and e-mails re: same. | Greenberg, M. | 0.3 |
| 02/05/2004 | Attend to review of tax related material. | Krieger, A. | 0.8 |
| 02/09/2004 | Conference call with FTI re: tax  agenda for meeting with Company. | Eichler, M. | 0.5 |
| 02/09/2004 | Discuss call with Eichler and review agenda and update re: same; preliminary analysis re: "lonely parent" issue. | Greenberg, M. | 0.8 |
| 02/10/2004 | E-mails and review materials re: meeting. | Greenberg, M. | 0.7 |
| 02/11/2004 | Research re: Lonely Parent exception to SRLY rules. | Eichler, M. | 1.2 |
| 02/11/2004 | Review materials re: SRLY consolidated return issue. | Greenberg, M. | 0.6 |
| 02/11/2004 | Attend to review of tax-related matters (.9). | Krieger, A. | 0.9 |
| 02/12/2004 | Reviewing material on Lonely Parent issue. | Eichler, M. | 1.0 |
| 02/12/2004 | Review motions and prepare for meeting with Grace tax group. | Greenberg, M. | 2.5 |
| 02/12/2004 | Attend to review of memorandum from M. Greenberg, S. Joffe re: tax related matters to be discussed during meeting with Grace (.1); office conference M. Greenberg re: carryback positions, documents requested for review prior to meeting (.5); attend to further memoranda from S. Joffe, M. Greenberg re: tax matters (.3); attend to review of tax-related documents | Krieger, A. | 1.2 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1445592v1

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | (.3). | | |
| 02/13/2004 | Research and discussion with M. Greenberg re: Lonely Parent issue. | Eichler, M. | 1.8 |
| 02/13/2004 | Review materials in preparation for meetings at Grace tax group. | Greenberg, M. | 2.5 |
| 02/13/2004 | Conversation with M. Greenberg.  Research re: COLI and risks/costs of settlements. | Shainbrown, I. | 5.4 |
| 02/16/2004 | Research re: Lonely Parent issue. | Eichler, M. | 2.5 |
| 02/16/2004 | Review materials and prepare for Grace tax meetings. | Greenberg, M. | 0.7 |
| 02/17/2004 | Reviewing Sealed Air and Fresenious materials in preparation for tax meeting (2.3); traveling to meeting at Grace in Florida (6.5); attending meeting at Grace with TRI and Grace tax department re: audit issues (3.5). | Eichler, M. | 12.3 |
| 02/17/2004 | Preparation for meeting; review Lonely Parent materials and disclosures (1.5); attend meeting with Eichler, Grace tax department and FTI re: audit update (3.5). | Greenberg, M. | 5.0 |
| 02/17/2004 | Attend to correspondence from J. Baer re: tax-related issues (.1). | Krieger, A. | 0.1 |
| 02/18/2004 | Attending meeting with FTI and Grace tax departments re: matrix; lonely parent issue, Sealed Air settlement and Grace meeting; emergence planning (5.8). | Eichler, M. | 5.8 |
| 02/18/2004 | Review proposed Grace motion re: Sealed Air (.8) Attend meeting with Eichler, Grace tax department and FTI re: tax matrix, Lonely Parent, Sealed Air agreement and Grace motion, emergence planning; call with Joffe and Krieger re: same; analysis and discussion with M Eichler re: meeting (6.2). | Greenberg, M. | 7.0 |
| 02/19/2004 | Discussions with Krieger re: meetings (.8) ; review materials re: same and analysis re: 108 issue (1.2). | Greenberg, M. | 2.0 |
| 02/20/2004 | Meeting with L. Kruger, A. Krieger and M. Greenberg re: response to Sealed Air | Eichler, M. | 0.4 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | settlement. | | |
| 02/20/2004 | Analysis and e-mails re: various Sealed Air documents and potential response to motion to approve settlement (.7); meeting with Kruger and Krieger re: same (.5). | Greenberg, M. | 1.2 |
| 02/20/2004 | Memo to LK, KP re: tax-related matters and discussion regarding Sealed Air agreement, emergence issues (.2); exchanged memoranda with MG re: tax matters (.2); office conference MG, LK re: Grace meeting (.6). | Krieger, A. | 1.0 |
| 02/20/2004 | Office conference with A. Krieger, K. Pasquale and M. Greenberg regarding results of tax lawyer's meeting with Grace tax people, Sealed Air issues and tax, and reorganization plan implications. | Kruger, L. | 0.7 |
| 02/23/2004 | Reviewing ruling re: deduction for successor liability; conference call with FTI re: Sealed Air Settlement - tax analysis with respect to deduction for payments. | Eichler, M. | 2.8 |
| 02/23/2004 | Analysis of materials re: Sealed Air direct liability (1.6); call with FTI re: tax aspects of Sealed Air agreement and Grace response (1.8); follow up e-mails and analysis re: same with K. Pasquale (.8). | Greenberg, M. | 4.2 |
| 02/24/2004 | E-mails and analysis re successor liability theory. | Greenberg, M. | 0.9 |
| 02/25/2004 | Meeting with M. Greenberg, S. Joffe, J. Schwartzman and S. Cunningham re: sealed air and review of company tax issues discussed at Boca meeting. | Eichler, M. | 3.7 |
| 02/25/2004 | Meeting with Joffe et al re: Sealed Air and tax issues raised at meeting. | Greenberg, M. | 3.9 |
| 02/25/2004 | Exchanged memoranda with M. Greenberg re: tax issues meeting (.1); telephone conference S. Cunningham re: same (.1); conference call KP, MG, S. Cunningham, other tax-professionals re: tax-related issues in connection with the Sealed Air settlement (.8); follow up memoranda to KP, S. Cunningham, M. Greenberg (.2); further office conferences KP re: same and notes thereon (.6). | Krieger, A. | 1.8 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 02/26/2004 | E-mails and analysis re: impact of estate's rights in successor liability claim on Sealed Air Agreement tax analysis. | Greenberg, M. | 0.9 |
| 02/27/2004 | Review e-mails re: Capstone spreadsheets. | Greenberg, M. | 0.2 |
| 02/27/2004 | Attend to review of Sealed Air agreement and related tax issues (1.6). | Krieger, A. | 1.6 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Eichler, Mark | 32.2 | $ 440 | $ 14,168.00 |
| Greenberg, Mayer | 33.4 | 550 | 18,370.00 |
| Krieger, Arlene | 7.8 | 495 | 3,861.00 |
| Kruger, Lewis | 0.7 | 725 | 507.50 |
| Shainbrown, Ian S. | 5.4 | 255 | 1,377.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 38,283.50 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 38,283.50 |
|-----------------------|-------------|

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 90,421.50 |
|------------------------------------------|-------------|
| TOTAL DISBURSEMENTS/CHARGES | $ 3,696.56 |
| TOTAL BILL | $ 94,118.06 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown. Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

**WR GRACE & CO**
**DISBURSEMENT SUMMARY**
**FEBRUARY 1, 2004 - FEBRUARY 29, 2004**

| | |
|---|---:|
| Outside Messenger Service | $      37.65 |
| Meals | 83.67 |
| Local Transportation | 101.78 |
| Long Distance Telephone | 743.34 |
| Duplicating Costs-in House | 109.50 |
| Process Service & Calendar Watch | 1,350.65 |
| Lexis/Nexis | 306.50 |
| Westlaw | 903.39 |
| | |
| **TOTAL** | **$3,636.48** |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1445592v1

# STROOCK

## Disbursement Register

| CLIENT | W R Grace & Co | |
|---|---|---|
| | 7500 Grace Drive | |
| | Columbia, MD 21044-4098 | |

FOR EXPENSES INCURRED for the period through February 29, 2004, including:

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| **Outside Messenger Service** | | |
| 12/18/2003 | VENDOR: UPS; INVOICE#: 0000010X827513; DATE: 12/20/03 FROM 2384 Bronze Oak Lane 180 Maiden Lane, New York, NY TO Walter Danker IV, , BRASELTON, GA 30517 | 12.34 |
| 02/04/2004 | VENDOR: UPS; INVOICE#: 0000010X827064; DATE: 02/07/04 FROM 844 N King Street 180 Maiden Lane, New York, NY TO Frank J. Perch, Esq. Office of the US Trustee (D, , WILMINGTON, DE 19801 | 5.73 |
| 02/04/2004 | VENDOR: UPS; INVOICE#: 0000010X827064; DATE: 02/07/04 FROM 7500 Grace Drive 180 Maiden Lane, New York, NY TO David B. Siegal WR Grace & Co., , COLUMBIA, MD 21044 | 5.73 |
| 02/04/2004 | VENDOR: UPS; INVOICE#: 0000010X827064; DATE: 02/07/04 FROM 1100 North Market Street 180 Maiden Lane, New York, NY TO Shelley A. Caban Duane Morris LLP, , WILMINGTON, DE 19801 | 5.73 |
| 02/04/2004 | VENDOR: UPS; INVOICE#: 0000010X827064; DATE: 02/07/04 FROM Republic Center 180 Maiden Lane, New York, NY TO Warren H. Smith Warren H. Smith & Associate, , DALLAS, TX 75201 | 8.12 |
| **Outside Messenger Service Total** | | **37.65** |
| **Meals** | | |
| 02/04/2004 | VENDOR: Seamless Web; INVOICE#: 35806; DATE: 02/04/04 - Il Mattone; Ordered on 01/29/04;for two people | 40.28 |
| 02/04/2004 | VENDOR: Seamless Web; INVOICE#: 35806; DATE: 02/04/04 - Cove Bistro; Ordered on 01/27/04; | 20.73 |
| 02/11/2004 | VENDOR: Seamless Web; INVOICE#: 37399; DATE: 02/18/04 - Hale & Hearty Soups (Maiden Lane); | 22.66 |
| **Meals Total** | | **83.67** |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|

**Local Transportation**

| | | |
|------|-------------|--------|
| 02/04/2004 | NYC Two Ways Inc. CASKADON 01/29/04 20:00 M from 180 MAIDEN to NJ TENAFLY | 59.04 |
| 02/11/2004 | NYC Two Ways Inc. CASKADON 02/03/04 20:36 M from 180 MAIDEN | 42.74 |
| | **Local Transportation Total** | **101.78** |

**Long Distance Telephone**

| | | |
|------|-------------|--------|
| 02/02/2004 | EXTN.5431, TEL.973-424-2000, S.T.11:41, DUR.00:42 | 0.38 |
| 02/02/2004 | EXTN.5562, TEL.650-843-5152, S.T.15:51, DUR.01:12 | 0.76 |
| 02/02/2004 | EXTN.5430, TEL.410-531-4170, S.T.13:42, DUR.00:30 | 0.38 |
| 02/03/2004 | EXTN.6495, TEL.302-657-4918, S.T.16:11, DUR.00:12 | 0.38 |
| 02/05/2004 | EXTN.5544, TEL.201-556-4040, S.T.12:07, DUR.10:24 | 4.20 |
| 02/05/2004 | EXTN.5544, TEL.201-556-4040, S.T.12:22, DUR.01:06 | 0.76 |
| 02/05/2004 | EXTN.5544, TEL.201-556-4040, S.T.14:45, DUR.02:00 | 0.76 |
| 02/09/2004 | EXTN.6033, TEL.304-345-7506, S.T.10:32, DUR.21:36 | 8.40 |
| 02/10/2004 | EXTN.5544, TEL.201-291-2880, S.T.15:54, DUR.04:24 | 1.91 |
| 02/10/2004 | EXTN.5544, TEL.201-291-2880, S.T.16:01, DUR.02:24 | 1.15 |
| 02/10/2004 | EXTN.6286, TEL.561-362-1312, S.T.12:23, DUR.00:54 | 0.38 |
| 02/10/2004 | EXTN.6286, TEL.561-362-1312, S.T.15:01, DUR.05:42 | 2.29 |
| 02/12/2004 | VENDOR: Deraventures, Inc.; INVOICE#: 02037-02201-04; DATE: 2/5/2004 - Telecommunication charges for Jan 2004 | 695.25 |
| 02/12/2004 | EXTN.5430, TEL.302-657-4942, S.T.10:53, DUR.00:18 | 0.38 |
| 02/12/2004 | EXTN.5544, TEL.201-291-2880, S.T.10:09, DUR.01:06 | 0.76 |
| 02/17/2004 | EXTN.5544, TEL.201-291-2880, S.T.16:22, DUR.00:36 | 0.38 |
| 02/17/2004 | EXTN.5544, TEL.201-291-2880, S.T.16:23, DUR.01:06 | 0.76 |
| 02/17/2004 | EXTN.6058, TEL.561-392-4600, S.T.16:36, DUR.03:36 | 1.53 |
| 02/17/2004 | EXTN.6058, TEL.561-392-9082, S.T.17:33, DUR.01:30 | 0.76 |
| 02/18/2004 | EXTN.5544, TEL.201-291-2636, S.T.14:31, DUR.12:54 | 4.97 |
| 02/19/2004 | EXTN.5544, TEL.201-291-2636, S.T.12:20, DUR.01:06 | 0.76 |
| 02/19/2004 | EXTN.6033, TEL.201-556-4077, S.T.17:01, DUR.00:48 | 0.38 |
| 02/20/2004 | EXTN.5544, TEL.201-291-2636, S.T.16:07, DUR.10:18 | 4.20 |
| 02/20/2004 | EXTN.5544, TEL.201-291-2636, S.T.16:23, DUR.02:36 | 1.15 |
| 02/20/2004 | EXTN.6495, TEL.302-657-4924, S.T.16:04, DUR.03:12 | 1.53 |
| 02/23/2004 | EXTN.5544, TEL.216-348-5413, S.T.14:04, DUR.09:06 | 3.82 |
| 02/25/2004 | EXTN.5010, TEL.203-235-5775, S.T.17:47, DUR.01:06 | 0.76 |
| 02/25/2004 | EXTN.5431, TEL.215-665-2147, S.T.14:34, DUR.04:12 | 1.91 |
| 02/25/2004 | EXTN.5544, TEL.201-291-2709, S.T.12:49, DUR.05:24 | 2.29 |
| | **Long Distance Telephone Total** | **743.34** |

**Duplicating Costs-in House**

| | | |
|------|-------------|--------|
| 02/04/2004 | | 28.60 |
| 02/10/2004 | | 1.10 |
| 02/11/2004 | | 1.80 |
| 02/12/2004 | | 0.30 |
| 02/12/2004 | | 11.20 |
| 02/12/2004 | | 14.30 |
| 02/18/2004 | | 21.00 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/19/2004 | | 1.00 |
| 02/19/2004 | | 1.40 |
| 02/25/2004 | | 14.60 |
| 02/27/2004 | | 14.20 |
| **Duplicating Costs-in House Total** | | **109.50** |

**Process Service & Calendar Watch**

| | | |
|------|-------------|--------|
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.98 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.07 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.77 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.77 |
| 02/29/2004 | Pacer search service | 0.49 |
| 02/29/2004 | Pacer search service | 0.77 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 5.11 |
| 02/29/2004 | Pacer search service | 2.03 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 1.33 |
| 02/29/2004 | Pacer search service | 1.68 |
| 02/29/2004 | Pacer search service | 1.05 |
| 02/29/2004 | Pacer search service | 0.28 |
| 02/29/2004 | Pacer search service | 0.77 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 7.07 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 1.05 |
| 02/29/2004 | Pacer search service | 13.16 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 2.38 |
| 02/21/2004 | Pacer search service | 0.21 |
| 02/29/2004 | Pacer search service | 0.49 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 2.45 |
| 02/29/2004 | Pacer search service | 2.45 |
| 02/29/2004 | Pacer search service | 0.35 |
| 02/29/2004 | Pacer search service | 0.42 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 0.49 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 0.35 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.35 |
| 02/29/2004 | Pacer search service | 2.38 |
| 02/29/2004 | Pacer search service | 2.38 |
| 02/29/2004 | Pacer search service | 0.21 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.49 |
| 02/29/2004 | Pacer search service | 0.35 |
| 02/29/2004 | Pacer search service | 6.16 |
| 02/29/2004 | Pacer search service | 5.74 |
| 02/29/2004 | Pacer search service | 2.03 |
| 02/29/2004 | Pacer search service | 2.45 |
| 02/29/2004 | Pacer search service | 0.35 |
| 02/29/2004 | Pacer search service | 0.63 |
| 02/29/2004 | Pacer search service | 2.03 |
| 02/29/2004 | Pacer search service | 2.03 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.63 |
| 02/29/2004 | Pacer search service | 2.03 |
| 02/29/2004 | Pacer search service | 2.03 |
| 02/29/2004 | Pacer search service | 0.35 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 0.28 |
| 02/29/2004 | Pacer search service | 0.28 |
| 02/29/2004 | Pacer search service | 1.05 |
| 02/29/2004 | Pacer search service | 1.19 |
| 02/29/2004 | Pacer search service | 0.28 |
| 02/29/2004 | Pacer search service | 0.42 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 2.03 |
| 02/29/2004 | Pacer search service | 1.82 |
| 02/29/2004 | Pacer search service | 2.45 |
| 02/29/2004 | Pacer search service | 2.03 |
| 02/29/2004 | Pacer search service | 1.82 |
| 02/29/2004 | Pacer search service | 2.38 |
| 02/29/2004 | Pacer search service | 0.28 |
| 02/29/2004 | Pacer search service | 0.42 |
| 02/29/2004 | Pacer search service | 0.42 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 1.05 |
| 02/29/2004 | Pacer search service | 0.77 |
| 02/29/2004 | Pacer search service | 2.03 |
| 02/29/2004 | Pacer search service | 0.35 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1445592v1

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 02/29/2004 | Pacer search service | 0.35 |
| 02/29/2004 | Pacer search service | 1.68 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 0.42 |
| 02/29/2004 | Pacer search service | 0.35 |
| 02/29/2004 | Pacer search service | 0.77 |
| 02/29/2004 | Pacer search service | 0.70 |
| 02/29/2004 | Pacer search service | 0.35 |
| 02/29/2004 | Pacer search service | 0.35 |
| 02/29/2004 | Pacer search service | 0.28 |
| 02/29/2004 | Pacer search service | 0.70 |
| 02/29/2004 | Pacer search service | 1.26 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 41.79 |
| 02/29/2004 | Pacer search service | 0.21 |
| 02/29/2004 | Pacer search service | 41.79 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 0.28 |
| 02/29/2004 | Pacer search service | 19.11 |
| 02/29/2004 | Pacer search service | 0.77 |
| 02/29/2004 | Pacer search service | 0.35 |
| 02/29/2004 | Pacer search service | 0.28 |
| 02/29/2004 | Pacer search service | 3.01 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 0.28 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 2.87 |
| 02/29/2004 | Pacer search service | 0.49 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 0.35 |
| 02/29/2004 | Pacer search service | 1.05 |
| 02/29/2004 | Pacer search service | 3.08 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 1.82 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 9.24 |
| 02/29/2004 | Pacer search service | 9.52 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 1.61 |
| 02/29/2004 | Pacer search service | 1.26 |
| 02/29/2004 | Pacer search service | 0.98 |
| 02/29/2004 | Pacer search service | 1.61 |
| 02/29/2004 | Pacer search service | 0.77 |
| 02/29/2004 | Pacer search service | 0.49 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/29/2004 | Pacer search service | 1.61 |
| 02/29/2004 | Pacer search service | 1.33 |
| 02/29/2004 | Pacer search service | 1.68 |
| 02/29/2004 | Pacer search service | 1.33 |
| 02/29/2004 | Pacer search service | 2.45 |
| 02/29/2004 | Pacer search service | 0.35 |
| 02/29/2004 | Pacer search service | 1.61 |
| 02/29/2004 | Pacer search service | 1.33 |
| 02/29/2004 | Pacer search service | 2.45 |
| 02/29/2004 | Pacer search service | 1.47 |
| 02/29/2004 | Pacer search service | 1.54 |
| 02/29/2004 | Pacer search service | 0.49 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 0.21 |
| 02/29/2004 | Pacer search service | 0.35 |
| 02/29/2004 | Pacer search service | 0.56 |
| 02/29/2004 | Pacer search service | 1.33 |
| 02/29/2004 | Pacer search service | 0.21 |
| 02/29/2004 | Pacer search service | 0.84 |
| 02/29/2004 | Pacer search service | 0.28 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 0.49 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 2.94 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 2.94 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.35 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 1.40 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 0.21 |
| 02/29/2004 | Pacer search service | 0.21 |
| 02/29/2004 | Pacer search service | 0.42 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 0.98 |
| 02/29/2004 | Pacer search service | 2.10 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1445592v1

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/29/2004 | Pacer search service | 0.35 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 1.40 |
| 02/29/2004 | Pacer search service | 0.91 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 1.75 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 1.96 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 0.91 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.35 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 1.40 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 1.47 |
| 02/29/2004 | Pacer search service | 1.47 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.28 |
| 02/29/2004 | Pacer search service | 0.21 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 2.94 |
| 02/29/2004 | Pacer search service | 0.21 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 2.94 |
| 02/29/2004 | Pacer search service | 1.54 |
| 02/29/2004 | Pacer search service | 1.33 |
| 02/29/2004 | Pacer search service | 1.47 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 2.94 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 0.84 |
| 02/29/2004 | Pacer search service | 1.61 |
| 02/29/2004 | Pacer search service | 0.63 |
| 02/29/2004 | Pacer search service | 0.63 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1445592v1

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/29/2004 | Pacer search service | 1.40 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 1.47 |
| 02/29/2004 | Pacer search service | 0.49 |
| 02/29/2004 | Pacer search service | 0.35 |
| 02/29/2004 | Pacer search service | 0.21 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 0.56 |
| 02/29/2004 | Pacer search service | 0.77 |
| 02/29/2004 | Pacer search service | 0.49 |
| 02/29/2004 | Pacer search service | 1.75 |
| 02/29/2004 | Pacer search service | 1.68 |
| 02/29/2004 | Pacer search service | 0.70 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 0.42 |
| 02/29/2004 | Pacer search service | 0.42 |
| 02/29/2004 | Pacer search service | 0.21 |
| 02/29/2004 | Pacer search service | 0.63 |
| 02/29/2004 | Pacer search service | 0.35 |
| 02/29/2004 | Pacer search service | 1.33 |
| 02/29/2004 | Pacer search service | 0.35 |
| 02/29/2004 | Pacer search service | 0.98 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 1.47 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 0.49 |
| 02/29/2004 | Pacer search service | 1.89 |
| 02/29/2004 | Pacer search service | 0.63 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 3.08 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 0.70 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 0.63 |
| 02/29/2004 | Pacer search service | 0.35 |
| 02/29/2004 | Pacer search service | 0.35 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 1.61 |
| 02/29/2004 | Pacer search service | 0.35 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 0.21 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 0.28 |
| 02/29/2004 | Pacer search service | 1.33 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1445592v1

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/29/2004 | Pacer search service | 0.35 |
| 02/29/2004 | Pacer search service | 0.63 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 3.08 |
| 02/29/2004 | Pacer search service | 1.12 |
| 02/29/2004 | Pacer search service | 1.47 |
| 02/29/2004 | Pacer search service | 0.49 |
| 02/29/2004 | Pacer search service | 0.35 |
| 02/29/2004 | Pacer search service | 0.21 |
| 02/29/2004 | Pacer search service | 1.61 |
| 02/29/2004 | Pacer search service | 3.15 |
| 02/29/2004 | Pacer search service | 0.28 |
| 02/29/2004 | Pacer search service | 1.47 |
| 02/29/2004 | Pacer search service | 1.82 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 1.12 |
| 02/29/2004 | Pacer search service | 0.35 |
| 02/29/2004 | Pacer search service | 0.35 |
| 02/29/2004 | Pacer search service | 8.12 |
| 02/29/2004 | Pacer search service | 1.61 |
| 02/29/2004 | Pacer search service | 0.28 |
| 02/29/2004 | Pacer search service | 1.40 |
| 02/29/2004 | Pacer search service | 0.28 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 0.84 |
| 02/29/2004 | Pacer search service | 0.35 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.21 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 0.28 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 0.28 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 1.68 |
| 02/29/2004 | Pacer search service | 1.40 |
| 02/29/2004 | Pacer search service | 0.28 |
| 02/29/2004 | Pacer search service | 1.47 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 2.17 |
| 02/29/2004 | Pacer search service | 0.63 |
| 02/29/2004 | Pacer search service | 0.35 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 3.36 |
| 02/29/2004 | Pacer search service | 0.28 |
| 02/29/2004 | Pacer search service | 0.49 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 0.28 |
| 02/29/2004 | Pacer search service | 0.35 |
| 02/29/2004 | Pacer search service | 0.56 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1445592v1

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/29/2004 | Pacer search service | 0.42 |
| 02/29/2004 | Pacer search service | 0.84 |
| 02/29/2004 | Pacer search service | 8.40 |
| 02/29/2004 | Pacer search service | 1.61 |
| 02/29/2004 | Pacer search service | 1.40 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 3.50 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 3.43 |
| 02/29/2004 | Pacer search service | 1.47 |
| 02/29/2004 | Pacer search service | 0.35 |
| 02/29/2004 | Pacer search service | 0.49 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 1.61 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.35 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 1.47 |
| 02/29/2004 | Pacer search service | 0.28 |
| 02/29/2004 | Pacer search service | 1.96 |
| 02/29/2004 | Pacer search service | 1.61 |
| 02/29/2004 | Pacer search service | 1.47 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 1.05 |
| 02/29/2004 | Pacer search service | 0.28 |
| 02/29/2004 | Pacer search service | 0.28 |
| 02/29/2004 | Pacer search service | 0.21 |
| 02/29/2004 | Pacer search service | 0.42 |
| 02/29/2004 | Pacer search service | 1.33 |
| 02/29/2004 | Pacer search service | 0.28 |
| 02/29/2004 | Pacer search service | 0.42 |
| 02/29/2004 | Pacer search service | 0.56 |
| 02/29/2004 | Pacer search service | 0.42 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 0.56 |
| 02/29/2004 | Pacer search service | 0.49 |
| 02/29/2004 | Pacer search service | 0.49 |
| 02/29/2004 | Pacer search service | 0.49 |
| 02/29/2004 | Pacer search service | 0.49 |
| 02/29/2004 | Pacer search service | 0.49 |
| 02/29/2004 | Pacer search service | 0.49 |
| 02/29/2004 | Pacer search service | 0.49 |
| 02/29/2004 | Pacer search service | 0.49 |
| 02/29/2004 | Pacer search service | 0.49 |
| 02/29/2004 | Pacer search service | 0.49 |
| 02/29/2004 | Pacer search service | 0.49 |
| 02/29/2004 | Pacer search service | 0.49 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/29/2004 | Pacer search service | 0.49 |
| 02/29/2004 | Pacer search service | 0.49 |
| 02/29/2004 | Pacer search service | 0.49 |
| 02/29/2004 | Pacer search service | 0.49 |
| 02/29/2004 | Pacer search service | 0.49 |
| 02/29/2004 | Pacer search service | 0.49 |
| 02/29/2004 | Pacer search service | 0.49 |
| 02/29/2004 | Pacer search service | 0.49 |
| 02/29/2004 | Pacer search service | 0.49 |
| 02/29/2004 | Pacer search service | 0.49 |
| 02/29/2004 | Pacer search service | 0.49 |
| 02/29/2004 | Pacer search service | 1.47 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 1.54 |
| 02/29/2004 | Pacer search service | 19.95 |
| 02/29/2004 | Pacer search service | 5.67 |
| 02/29/2004 | Pacer search service | 20.93 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 1.54 |
| 02/29/2004 | Pacer search service | 1.54 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 3.50 |
| 02/29/2004 | Pacer search service | 15.26 |
| 02/29/2004 | Pacer search service | 1.68 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 0.77 |
| 02/29/2004 | Pacer search service | 15.26 |
| 02/29/2004 | Pacer search service | 1.61 |
| 02/29/2004 | Pacer search service | 0.28 |
| 02/29/2004 | Pacer search service | 1.40 |
| 02/29/2004 | Pacer search service | 1.40 |
| 02/29/2004 | Pacer search service | 0.49 |
| 02/29/2004 | Pacer search service | 1.61 |
| 02/29/2004 | Pacer search service | 1.40 |
| 02/29/2004 | Pacer search service | 2.73 |
| 02/29/2004 | Pacer search service | 1.54 |
| 02/29/2004 | Pacer search service | 3.15 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.35 |
| 02/29/2004 | Pacer search service | 0.49 |
| 02/29/2004 | Pacer search service | 1.54 |
| 02/29/2004 | Pacer search service | 1.61 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 0.28 |
| 02/29/2004 | Pacer search service | 1.19 |

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/29/2004 | Pacer search service | 1.33 |
| 02/29/2004 | Pacer search service | 0.77 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 1.54 |
| 02/29/2004 | Pacer search service | 1.61 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 0.42 |
| 02/29/2004 | Pacer search service | 0.49 |
| 02/29/2004 | Pacer search service | 1.26 |
| 02/29/2004 | Pacer search service | 0.42 |
| 02/29/2004 | Pacer search service | 0.42 |
| 02/29/2004 | Pacer search service | 0.56 |
| 02/29/2004 | Pacer search service | 0.21 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 0.42 |
| 02/29/2004 | Pacer search service | 0.28 |
| 02/29/2004 | Pacer search service | 0.28 |
| 02/29/2004 | Pacer search service | 0.21 |
| 02/29/2004 | Pacer search service | 0.28 |
| 02/29/2004 | Pacer search service | 0.35 |
| 02/29/2004 | Pacer search service | 1.54 |
| 02/29/2004 | Pacer search service | 0.42 |
| 02/29/2004 | Pacer search service | 0.42 |
| 02/29/2004 | Pacer search service | 0.56 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 1.47 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 14.84 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 1.54 |
| 02/29/2004 | Pacer search service | 8.19 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 1.54 |
| 02/29/2004 | Pacer search service | 8.19 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 14.91 |
| 02/29/2004 | Pacer search service | 0.35 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 18.34 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.28 |
| 02/29/2004 | Pacer search service | 0.21 |
| 02/29/2004 | Pacer search service | 0.28 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/29/2004 | Pacer search service | 0.28 |
| 02/29/2004 | Pacer search service | 0.42 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 0.21 |
| 02/29/2004 | Pacer search service | 0.56 |
| 02/29/2004 | Pacer search service | 0.42 |
| 02/29/2004 | Pacer search service | 0.42 |
| 02/29/2004 | Pacer search service | 1.26 |
| 02/29/2004 | Pacer search service | 0.49 |
| 02/29/2004 | Pacer search service | 0.42 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 1.61 |
| 02/29/2004 | Pacer search service | 1.54 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 0.77 |
| 02/29/2004 | Pacer search service | 1.33 |
| 02/29/2004 | Pacer search service | 1.19 |
| 02/29/2004 | Pacer search service | 1.61 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.35 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 43.47 |
| 02/29/2004 | Pacer search service | 0.21 |
| 02/29/2004 | Pacer search service | 1.12 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.28 |
| 02/29/2004 | Pacer search service | 0.42 |
| 02/29/2004 | Pacer search service | 0.28 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 3.43 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 0.56 |
| 02/29/2004 | Pacer search service | 0.42 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 0.35 |
| 02/29/2004 | Pacer search service | 1.40 |
| 02/29/2004 | Pacer search service | 0.21 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 1.05 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 0.21 |
| 02/29/2004 | Pacer search service | 0.21 |
| 02/29/2004 | Pacer search service | 0.56 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 0.14 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1445592v1

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 0.21 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.28 |
| 02/29/2004 | Pacer search service | 0.35 |
| 02/29/2004 | Pacer search service | 0.70 |
| 02/29/2004 | Pacer search service | 0.49 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 1.75 |
| 02/29/2004 | Pacer search service | 1.75 |
| 02/29/2004 | Pacer search service | 1.75 |
| 02/29/2004 | Pacer search service | 1.26 |
| 02/29/2004 | Pacer search service | 0.28 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 0.21 |
| 02/29/2004 | Pacer search service | 0.56 |
| 02/29/2004 | Pacer search service | 0.42 |
| 02/29/2004 | Pacer search service | 0.70 |
| 02/29/2004 | Pacer search service | 0.63 |
| 02/29/2004 | Pacer search service | 0.56 |
| 02/29/2004 | Pacer search service | 0.28 |
| 02/29/2004 | Pacer search service | 0.56 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 0.84 |
| 02/29/2004 | Pacer search service | 1.33 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.21 |
| 02/29/2004 | Pacer search service | 0.28 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 0.98 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 1.75 |
| 02/29/2004 | Pacer search service | 1.96 |
| 02/29/2004 | Pacer search service | 2.03 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.91 |
| 02/29/2004 | Pacer search service | 0.70 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/29/2004 | Pacer search service | 1.96 |
| 02/29/2004 | Pacer search service | 1.47 |
| 02/29/2004 | Pacer search service | 1.89 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 1.96 |
| 02/29/2004 | Pacer search service | 1.75 |
| 02/29/2004 | Pacer search service | 0.70 |
| 02/29/2004 | Pacer search service | 0.49 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.49 |
| 02/29/2004 | Pacer search service | 2.17 |
| 02/29/2004 | Pacer search service | 0.21 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 0.21 |
| 02/29/2004 | Pacer search service | 0.21 |
| 02/29/2004 | Pacer search service | 0.21 |
| 02/29/2004 | Pacer search service | 0.21 |
| 02/29/2004 | Pacer search service | 1.26 |
| 02/29/2004 | Pacer search service | 2.24 |
| 02/29/2004 | Pacer search service | 1.82 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 0.35 |
| 02/29/2004 | Pacer search service | 0.35 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 1.47 |
| 02/29/2004 | Pacer search service | 1.54 |
| 02/29/2004 | Pacer search service | 1.96 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 2.03 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 1.68 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 1.68 |
| 02/29/2004 | Pacer search service | 2.03 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 1.96 |
| 02/29/2004 | Pacer search service | 0.42 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.77 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 3.08 |
| 02/29/2004 | Pacer search service | 16.66 |
| 02/29/2004 | Pacer search service | 0.77 |
| 02/29/2004 | Pacer search service | 0.35 |
| 02/29/2004 | Pacer search service | 0.35 |
| 02/29/2004 | Pacer search service | 0.35 |
| 02/29/2004 | Pacer search service | 0.35 |
| 02/29/2004 | Pacer search service | 0.28 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/29/2004 | Pacer search service | 4.34 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 4.41 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 0.56 |
| 02/29/2004 | Pacer search service | 0.84 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 0.35 |
| 02/29/2004 | Pacer search service | 0.42 |
| 02/29/2004 | Pacer search service | 0.84 |
| 02/29/2004 | Pacer search service | 1.61 |
| 02/29/2004 | Pacer search service | 0.42 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 2.17 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 0.21 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.49 |
| 02/29/2004 | Pacer search service | 0.42 |
| 02/29/2004 | Pacer search service | 0.42 |
| 02/29/2004 | Pacer search service | 0.70 |
| 02/29/2004 | Pacer search service | 1.61 |
| 02/29/2004 | Pacer search service | 0.21 |
| 02/29/2004 | Pacer search service | 0.21 |
| 02/29/2004 | Pacer search service | 2.17 |
| 02/29/2004 | Pacer search service | 2.45 |
| 02/29/2004 | Pacer search service | 0.21 |
| 02/29/2004 | Pacer search service | 0.21 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 0.21 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 0.77 |
| 02/29/2004 | Pacer search service | 0.63 |
| 02/29/2004 | Pacer search service | 1.12 |
| 02/29/2004 | Pacer search service | 0.07 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 02/29/2004 | Pacer search service | 1.68 |
| 02/29/2004 | Pacer search service | 0.56 |
| 02/29/2004 | Pacer search service | 15.96 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 0.21 |
| 02/29/2004 | Pacer search service | 3.15 |
| 02/29/2004 | Pacer search service | 1.05 |
| 02/29/2004 | Pacer search service | 0.42 |
| 02/29/2004 | Pacer search service | 19.11 |
| 02/29/2004 | Pacer search service | 1.47 |
| 02/29/2004 | Pacer search service | 0.70 |
| 02/29/2004 | Pacer search service | 3.71 |
| 02/29/2004 | Pacer search service | 3.01 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 0.28 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 1.54 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 0.21 |
| 02/29/2004 | Pacer search service | 1.96 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 0.63 |
| 02/29/2004 | Pacer search service | 0.21 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 0.28 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 0.28 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 0.28 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 0.21 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 0.28 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 0.14 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/29/2004 | Pacer search service | 1.47 |
| 02/29/2004 | Pacer search service | 0.21 |
| 02/29/2004 | Pacer search service | 1.96 |
| 02/29/2004 | Pacer search service | 0.35 |
| 02/29/2004 | Pacer search service | 0.70 |
| 02/29/2004 | Pacer search service | 0.28 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 0.28 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 0.84 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 0.21 |
| 02/29/2004 | Pacer search service | 0.28 |
| 02/29/2004 | Pacer search service | 0.21 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 0.28 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 1.05 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 1.54 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 0.28 |
| 02/29/2004 | Pacer search service | 0.21 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 0.28 |
| 02/29/2004 | Pacer search service | 0.21 |
| 02/29/2004 | Pacer search service | 2.10 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 0.21 |
| 02/29/2004 | Pacer search service | 0.35 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 0.21 |
| 02/29/2004 | Pacer search service | 2.03 |
| 02/29/2004 | Pacer search service | 30.45 |
| 02/29/2004 | Pacer search service | 30.45 |
| 02/29/2004 | Pacer search service | 0.42 |
| 02/29/2004 | Pacer search service | 15.54 |
| 02/29/2004 | Pacer search service | 15.54 |
| 02/29/2004 | Pacer search service | 0.35 |
| 02/29/2004 | Pacer search service | 0.84 |
| 02/29/2004 | Pacer search service | 0.56 |
| 02/29/2004 | Pacer search service | 0.35 |
| 02/29/2004 | Pacer search service | 15.54 |
| 02/29/2004 | Pacer search service | 0.77 |
| 02/29/2004 | Pacer search service | 0.56 |
| 02/29/2004 | Pacer search service | 0.49 |
| 02/29/2004 | Pacer search service | 0.21 |
| 02/29/2004 | Pacer search service | 0.21 |
| 02/29/2004 | Pacer search service | 0.42 |
| 02/29/2004 | Pacer search service | 0.70 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 4.62 |
| 02/29/2004 | Pacer search service | 15.68 |
| 02/29/2004 | Pacer search service | 1.05 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 1.19 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 0.49 |
| 02/29/2004 | Pacer search service | 0.35 |
| 02/29/2004 | Pacer search service | 0.42 |
| 02/29/2004 | Pacer search service | 1.26 |
| 02/29/2004 | Pacer search service | 0.42 |
| 02/29/2004 | Pacer search service | 1.47 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 0.70 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 1.19 |
| 02/29/2004 | Pacer search service | 1.19 |
| 02/29/2004 | Pacer search service | 0.14 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 1.47 |
| 02/29/2004 | Pacer search service | 0.28 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 2.10 |
| 02/29/2004 | Pacer search service | 1.47 |
| 02/29/2004 | Pacer search service | 0.21 |
| 02/29/2004 | Pacer search service | 0.14 |
| 02/29/2004 | Pacer search service | 0.77 |
| 02/29/2004 | Pacer search service | 15.68 |
| 02/29/2004 | Pacer search service | 0.28 |
| 02/29/2004 | Pacer search service | 6.51 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 40.46 |
| 02/29/2004 | Pacer search service | 0.42 |
| 02/29/2004 | Pacer search service | 0.42 |
| 02/29/2004 | Pacer search service | 0.35 |
| 02/29/2004 | Pacer search service | 0.35 |
| 02/29/2004 | Pacer search service | 0.35 |
| 02/29/2004 | Pacer search service | 15.68 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 1.26 |
| 02/29/2004 | Pacer search service | 0.63 |
| 02/29/2004 | Pacer search service | 0.07 |
| 02/29/2004 | Pacer search service | 14.49 |
| | **Process Service & Calendar Watch Total** | **1,350.65** |

**Lexis/Nexis**

| | | |
|------|-------------|--------|
| 02/11/2004 | | 145.00 |
| 02/13/2004 | | 115.00 |
| 02/13/2004 | | 46.50 |
| | **Lexis/Nexis Total** | **306.50** |

**Westlaw**

| | | |
|------|-------------|--------|
| 02/25/2004 | Duration 0:26:50; By Pasquale, Kenneth | 278.49 |
| 02/26/2004 | Duration 0:03:50; By Pasquale, Kenneth | 33.15 |
| 02/26/2004 | Duration 0:00:00; By Fox, Michael L. | 425.25 |
| 02/29/2004 | Duration 0:00:00; By Fox, Michael L. | 166.50 |
| | **Westlaw Total** | **903.39** |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1445592v1

## BILL DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 37.65 |
| Meals | 83.67 |
| Local Transportation | 161.86 |
| Long Distance Telephone | 743.34 |
| Duplicating Costs-in House | 109.50 |
| Process Service & Calendar Watch | 1350.65 |
| Lexis/Nexis | 306.50 |
| Westlaw | 903.39 |

| | |
|---|---|
| TOTAL DISBURSEMENTS/CHARGES | $ 3,636.48 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1445592v1



805 15th Street NW, Suite 500
Washington, DC 20005
202.371.9770  phone
202.371.6601  fax

March 15, 2004

Stroock, Stroock & Lavan, LLP
180 Maiden Lane
New York, New York   10038

Attention:      Kenneth Pasquale

## For Services Rendered For
### W. R. Grace Creditor's Committee - February 2004

**Professional Fees:**

| | | |
|---|---|---:|
| LC | 3.40 hrs. @ $510 | $1,734.00 |
| DAC | 2.00 hrs. @ $450 | 900.00 |
| BN | 34.50 hrs. @ $290 | 10,005.00 |
| MA | .70 hrs. @ $280 | 196.00 |
| XL | 1.70 hrs. @ $280 | 476.00 |
| BLB | 8.80 hrs. @ $275 | 2,420.00 |
| JS | 15.00 hrs. @ $270 | 4,050.00 |
| JLM | 5.50 hrs. @ $260 | 1,430.00 |
| CE | 49.20 hrs. @ $195 | 9,594.00 |
| RJ | 33.60 hrs. @ $120 | 4,032.00 |
| AJ | 9.00 hrs. @ $120 | 360.00 |
| TJ | .30 hrs. @ $ 85 | 25.50 |
| EK | 3.70 hrs. @ $ 50 | 185.00 |
| VC | 1.70 hrs. @ $ 50 | 85.00 |

**Total Professional Fees** ........................................................................................... **$35,492.50**

**Expenses:**
    None billable at this time

**Total Amount Due for February Services and Expenses** ...................................................... **$35,492.50**

**Outstanding Invoice:**
    February 15, 2004                    $49,169.57

**Total Outstanding Invoice**.......................................................................................**$49,169.57**

**Total Amount Due for February Services, Expenses and Outstanding Invoice** . . . . . . . . **$84,662.07**