Commercial Checking

03   2079900016741 005 109      0   0      SAFEKEPT    Replacement Statement      001

Checks  continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date | | | |
|--------|--------|------|--------|--------|------|--------|--------|------|---|---|---|
| 69024 | 943.28 | 1/13 | 69086 | 1,440.65 | 1/23 | 69150 | 1,176.57 | 1/15 | 3715780714 | 3510627272 | 3615306499 |
| 69025 | 1,133.55 | 1/15 | 69087 | 708.65 | 1/14 | 69151 | 1,229.11 | 1/14 | 3519604401 | 3519264297 | 3417951140 |
| 69026 | 260.55 | 1/14 | 69088 | 677.91 | 1/13 | 69152 | 1,830.80 | 1/20 | 5318614552 | 3715780592 | 1712269743 |
| 69027 | 1,624.94 | 1/15 | 69090* | 583.91 | 1/15 | 69153 | 1,049.54 | 1/15 | 3311335770 | 3311336013 | 3615382567 |
| 69028 | 1,265.00 | 1/14 | 69091 | 657.14 | 1/14 | 69154 | 2,528.31 | 1/15 | 5318613967 | 3417900070 | 3615382625 |
| 69029 | 2,418.72 | 1/15 | 69092 | 1,491.35 | 1/15 | 69155 | 1,292.18 | 1/21 | 3519614779 | 3519612931 | 5419021248 |
| 69030 | 1,813.53 | 1/16 | 69093 | 1,707.28 | 1/22 | 69156 | 1,026.54 | 1/21 | 1712041604 | 4211119680 | 4011158919 |
| 69031 | 866.85 | 1/14 | 69094 | 777.19 | 1/14 | 69157 | 808.29 | 1/15 | 3716160873 | 3716161294 | 3615386286 |
| 69032 | 1,452.65 | 1/16 | 69095 | 144.79 | 1/20 | 69158 | 1,143.93 | 1/21 | 3510032076 | 5319261319 | 5418984706 |
| 69033 | 1,976.31 | 1/16 | 69096 | 946.50 | 1/20 | 69159 | 1,340.51 | 1/15 | 3510032105 | 5319261320 | 5419022240 |
| 69034 | 2,552.64 | 1/20 | 69097 | 2,767.82 | 1/15 | 69160 | 937.20 | 1/15 | 5319261023 | 3615360137 | 3615386289 |
| 69035 | 1,152.08 | 1/14 | 69098 | 1,714.31 | 1/14 | 69161 | 990.66 | 1/14 | 5318614494 | 5318614092 | 3716158132 |
| 69036 | 1,291.53 | 1/14 | 69099 | 733.07 | 1/14 | 69162 | 1,102.80 | 1/20 | 1712041364 | 3311193172 | 5715378789 |
| 69037 | 1,508.73 | 1/14 | 69100 | 1,932.76 | 1/20 | 69163 | 280.70 | 1/14 | 3716160761 | 5319260942 | 5418241706 |
| 69038 | 1,240.64 | 1/14 | 69101 | 289.57 | 1/13 | 69164 | 1,444.89 | 1/20 | 5318613694 | 3715780716 | 5418608892 |
| 69039 | 1,194.99 | 1/14 | 69102 | 2,725.94 | 1/13 | 69165 | 1,285.39 | 1/16 | 5318614546 | 3715780717 | 5418391402 |
| 69040 | 1,478.07 | 1/14 | 69103 | 1,486.25 | 1/16 | 69166 | 1,465.20 | 1/21 | 3716160872 | 1712040124 | 3615785603 |
| 69041 | 1,371.90 | 1/13 | 69104 | 3,368.19 | 1/14 | 69167 | 1,894.15 | 1/20 | 5318483881 | 5418181827 | 1712270003 |
| 69042 | 1,683.01 | 1/21 | 69105 | 1,778.95 | 1/15 | 69168 | 2,558.08 | 1/21 | 5419026741 | 3615362154 | 5418986139 |
| 69043 | 1,609.31 | 1/14 | 69106 | 1,937.82 | 1/20 | 69169 | 339.03 | 1/14 | 3716161682 | 1712289462 | 3716158039 |
| 69044 | 2,468.69 | 1/14 | 69107 | 559.73 | 1/14 | 69170 | 1,238.78 | 1/15 | 3417916465 | 5318615503 | 3615382861 |
| 69045 | 1,341.47 | 1/13 | 69108 | 1,089.79 | 1/20 | 69171 | 2,115.21 | 1/21 | 5418094537 | 1712188692 | 5418986261 |
| 69046 | 2,109.84 | 1/15 | 69109 | 925.88 | 1/14 | 69172 | 1,390.89 | 1/14 | 3615261526 | 3716161292 | 5418221232 |
| 69047 | 639.11 | 1/23 | 69110 | 945.50 | 1/14 | 69173 | 1,201.82 | 1/20 | 3811439800 | 5318615263 | 5715378702 |
| 69048 | 2,296.16 | 1/23 | 69111 | 1,583.56 | 1/16 | 69174 | 274.02 | 1/15 | 3811439799 | 3510030798 | 3615386288 |
| 69049 | 1,058.82 | 1/14 | 69112 | 2,033.87 | 1/14 | 69175 | 3,276.92 | 1/14 | 3311207584 | 3417951775 | 5418391426 |
| 69050 | 1,254.37 | 1/20 | 69113 | 2,929.27 | 1/16 | 69176 | 2,789.74 | 1/21 | 1712204354 | 3510031522 | 5418985780 |
| 69051 | 2,069.15 | 1/20 | 69114 | 193.70 | 1/15 | 69177 | 698.43 | 1/14 | 5319165667 | 1711889754 | 3519226976 |
| 69052 | 1,377.39 | 1/26 | 69115 | 1,323.12 | 1/22 | 69178 | 795.63 | 1/16 | 5716401851 | 3312470737 | 3615585674 |
| 69053 | 483.79 | 1/14 | 69116 | 5,961.55 | 1/15 | 69179 | 723.27 | 1/14 | 5418184864 | 3615378877 | 5418184865 |
| 69054 | 1,598.43 | 1/14 | 69117 | 1,354.08 | 1/21 | 69180 | 1,483.88 | 1/27 | 5318636798 | 3615578645 | 3410129612 |
| 69055 | 1,040.12 | 1/13 | 69119* | 145.60 | 1/22 | 69181 | 1,572.54 | 1/22 | 5318485863 | 3810905702 | 3615961499 |
| 69056 | 1,625.21 | 1/13 | 69120 | 2,114.08 | 1/16 | 69182 | 892.42 | 1/28 | 3519015893 | 1712053109 | 3511320271 |
| 69057 | 2,899.02 | 1/14 | 69121 | 1,522.79 | 1/15 | 69184* | 1,599.67 | 1/21 | 5418220952 | 5318833466 | 5419062887 |
| 69058 | 1,707.67 | 1/15 | 69122 | 1,809.17 | 1/15 | 69185 | 1,741.04 | 1/16 | 3615382794 | 1711891571 | 3510031564 |
| 69059 | 1,393.88 | 1/14 | 69124* | 2,548.92 | 1/15 | 69186 | 2,321.56 | 1/29 | 3519283950 | 3615263516 | 3616555005 |
| 69060 | 146.15 | 1/27 | 69125 | 1,185.88 | 1/15 | 69187 | 883.49 | 1/28 | 5716678769 | 3519608209 | 3616446993 |
| 69061 | 2,063.44 | 1/14 | 69126 | 2,045.62 | 1/13 | 69188 | 881.53 | 1/29 | 5418221784 | 3519016081 | 3718252522 |
| 69062 | 973.67 | 1/14 | 69127 | 2,539.74 | 1/21 | 69189 | 1,136.99 | 1/28 | 3519226614 | 5418986135 | 3410206790 |
| 69063 | 2,607.55 | 1/28 | 69128 | 3,047.99 | 1/16 | 69190 | 1,588.68 | 1/28 | 3313401910 | 3615588645 | 3410219962 |
| 69065* | 1,155.52 | 1/15 | 69129 | 1,698.49 | 1/14 | 69191 | 1,035.28 | 1/29 | 3615382840 | 5318559908 | 3410444804 |
| 69066 | 2,140.71 | 1/14 | 69131* | 2,592.99 | 1/14 | 69195* | 1,342.02 | 1/29 | 5418221072 | 5318641066 | 5311199109 |
| 69068* | 1,235.41 | 1/14 | 69132 | 1,592.90 | 1/13 | 69198* | 1,544.73 | 1/29 | 5418221973 | 5418052387 | 5310821755 |
| 69069 | 1,390.45 | 1/14 | 69135* | 2,260.06 | 1/15 | 69200* | 705.13 | 1/30 | 5418220956 | 3311334771 | 3511449677 |
| 69071* | 2,758.46 | 1/28 | 69136 | 2,269.94 | 1/14 | 69201 | 677.92 | 1/28 | 3511320270 | 5318612112 | 3410208319 |
| 69072 | 1,342.03 | 1/21 | 69137 | 2,702.52 | 1/14 | 69203* | 581.92 | 1/30 | 5418984764 | 3519223159 | 5717325893 |
| 69073 | 3,887.86 | 1/16 | 69138 | 2,244.13 | 1/14 | 69204 | 650.88 | 1/27 | 5418391519 | 3615263516 | 3313222158 |
| 69074 | 3,180.83 | 1/14 | 69139 | 1,124.00 | 1/14 | 69205 | 1,205.07 | 1/28 | 5418221129 | 1711757879 | 3410210635 |
| 69075 | 3,451.12 | 1/16 | 69140 | 1,672.92 | 1/14 | 69206 | 1,703.39 | 1/29 | 3311550864 | 5418220699 | 5310801441 |
| 69076 | 1,392.18 | 1/13 | 69141 | 1,847.55 | 1/27 | 69207 | 777.20 | 1/30 | 5418057430 | 5419513024 | 5717325494 |
| 69077 | 2,471.69 | 1/22 | 69142 | 1,554.72 | 1/14 | 69208 | 2,311.17 | 1/29 | 1712852609 | 3519283955 | 3410163862 |
| 69078 | 1,811.34 | 1/22 | 69143 | 1,663.27 | 1/15 | 69211* | 382.89 | 1/28 | 3615961822 | 3615327659 | 3410203862 |
| 69079 | 3,159.40 | 1/15 | 69144 | 1,216.42 | 1/16 | 69212 | 1,711.10 | 1/28 | 3519608340 | 3510031565 | 3410203863 |
| 69081* | 3,986.59 | 1/16 | 69145 | 3,558.05 | 1/16 | 69213 | 733.07 | 1/27 | 3311550434 | 3418262014 | 5419501146 |
| 69082 | 3,927.53 | 1/23 | 69146 | 2,460.83 | 1/14 | 69215* | 1,725.94 | 1/28 | 5419362050 | 1711728654 | 5716793003 |
| 69083 | 2,284.67 | 1/14 | 69147 | 2,486.33 | 1/22 | 69216 | 655.79 | 1/28 | 5418221130 | 3717226075 | 3410207230 |
| 69084 | 986.83 | 1/14 | 69148 | 3,911.62 | 1/14 | 69217 | 1,086.56 | 1/29 | 5418242178 | 5418220958 | 5310794707 |
| 69085 | 1,548.25 | 1/14 | 69149 | 2,729.21 | 1/14 | 69219* | 1,410.48 | 1/30 | 5318658483 | 5418220958 | 5717325493 |

* indicates a break in check number sequence

Checks continued on next page

H-000134

Commercial Checking

04   2079900016741 005 109      0   0      SAFEKEPT    Replacement Statement      001

Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date | | | |
|--------|--------|------|--------|--------|------|--------|--------|------|---|---|---|
| 69221* | 341.68 | 1/29 | 69242 | 1,087.05 | 1/29 | 900668* | 1,524.43 | 1/29 | 5310656499 | 5310788358 | 3313683813 |
| 69222 | 1,323.14 | 1/30 | 69243 | 1,049.55 | 1/30 | 900669 | 1,391.95 | 1/14 | 5311025488 | 5311199009 | 5318614732 |
| 69223 | 2,915.45 | 1/29 | 69246* | 1,026.53 | 1/28 | 900670 | 1,275.56 | 1/16 | 3313667807 | 5419744482 | 3510008105 |
| 69224 | 1,347.63 | 1/30 | 69247 | 808.28 | 1/30 | 900671 | 1,183.78 | 1/15 | 3511506216 | 3511440365 | 5318827728 |
| 69228* | 1,517.34 | 1/28 | 69250* | 935.15 | 1/30 | 900672 | 1,250.24 | 1/16 | 5716831240 | 3511440364 | 3615577891 |
| 69229 | 1,809.17 | 1/29 | 69252* | 280.71 | 1/28 | 900673 | 1,451.39 | 1/16 | 3718215650 | 1713435785 | 3615531762 |
| 69231* | 1,854.10 | 1/30 | 69255* | 1,465.20 | 1/30 | 900675* | 1,020.51 | 1/15 | 5311020912 | 5311199100 | 3615382841 |
| 69232 | 1,185.87 | 1/29 | 69257* | 339.05 | 1/29 | 900676 | 1,312.16 | 1/14 | 5310787940 | 5310735396 | 3519283717 |
| 69233 | 1,698.48 | 1/30 | 69258 | 1,237.03 | 1/29 | 900677 | 1,301.43 | 1/20 | 3718547205 | 3313683952 | 5319289848 |
| 69234 | 2,593.75 | 1/28 | 69260* | 1,390.90 | 1/27 | 900678 | 950.36 | 1/15 | 3616472044 | 5419513817 | 3519608188 |
| 69235 | 2,505.77 | 1/28 | 69261 | 1,201.82 | 1/29 | 900679 | 1,281.34 | 1/15 | 1713337705 | 3718173252 | 3519607790 |
| 69239* | 1,174.62 | 1/30 | 69262 | 3,276.92 | 1/29 | 900680 | 2,896.92 | 1/29 | 5311075251 | 3410453397 | 5310660189 |
| 69240 | 1,254.89 | 1/30 | 69263 | 2,789.75 | 1/28 | Total | $437,440.69 | | 5310772259 | 5419744097 | |
| 69241 | 1,830.79 | 1/28 | 69264 | 696.65 | 1/28 | | | | 3410226220 | 1713387029 | |

* Indicates a break in check number sequence

Other Withdrawals and Service Fees

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| 1/09 | 876,183.95 | AUTOMATED DEBIT TAX SERVICE 702   PMT IMPND<br>CO. ID. 1411902914 040109 CCD<br>MISC C4025-052843932 | | 420040093498714 |
| 1/12 | 7,770.61 | AUTOMATED DEBIT TAX SERVICE 702   PMT IMPND<br>CO. ID. 1411902914 040112 CCD<br>MISC C4025-052848228 | | 420040124596808 |
| 1/12 | 53,709.69 | AUTOMATED DEBIT                  PAYROLL<br>CC. ID.        040112 CCD<br>MISC SETTL NCVCERIDN | | 100020040080733 |
| 1/12 | 1,316,541.31 | AUTOMATED DEBIT                  PAYROLL<br>CO. ID.        040112 CCD<br>MISC SETTL NCVCERIDN | | 100020040070579 |
| 1/23 | 890,758.52 | AUTOMATED DEBIT TAX SERVICE 702   PMT IMPND<br>CO. ID. 1411902914 040123 CCD<br>MISC C4025-052913741 | | 420040233686886 |
| 1/26 | 1,569,563.92 | AUTOMATED DEBIT                  PAYROLL<br>CO. ID.        040126 CCD<br>MISC SETTL NCVCERIDN WRGRACE   NC | | 100020040210966 |

Total    $4,714,528.00

$1,774,713.08

Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 01/02 | 0.00 | 01/13 | 0.00 | 01/23 | 0.00 |
| 01/05 | 0.00 | 01/14 | 0.00 | 01/26 | 0.00 |
| 01/06 | 0.00 | 01/15 | 0.00 | 01/27 | 0.00 |
| 01/07 | 0.00 | 01/16 | 0.00 | 01/28 | 0.00 |
| 01/08 | 0.00 | 01/20 | 0.00 | 01/29 | 0.00 |
| 01/09 | 0.00 | 01/21 | 0.00 | 01/30 | 0.00 |
| 01/12 | 0.00 | 01/22 | 0.00 | | |

WACHOVIA BANK, NATIONAL ASSOCIATION , CAP MKTS INV BKG DIV MFG FRANCHI      page 4 of 5

Commercial Checking

05   2079900016741 005 109        0   0      SAFEKEPT      Replacement Statement        001

Customer Service Information

For questions about your statement
or billing errors, contact us at:        Phone Number    Address

Business Checking, CheckCard & Loan
Accounts                                  1-800-566-3862 WACHOVIA BANK, NATIONAL ASSOCIATION
Commercial Checking & Loan Accounts       1-800-222-3862 NC8502
TDD (For the Hearing Impaired)            1-800-835-7721 P O BOX 563966
                                                         CHARLOTTE NC 28262-3966

In Case of Errors or Questions About Your Electronic Transfers:  Telephone us at
1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX
563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt
is wrong or if you need more information about a transfer on the statement or receipt.  We
must hear from you no later than 60 days after we sent you the FIRST statement on which the
error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you
   can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more
than 10 business days to do this, we will credit your account for the amount you think is
in error.  You will have use of the money during the time it takes us to complete our
investigation.

H-000136



# Commercial Checking

**WACHOVIA**  01      2079900005600   005  108          15  184          11,191  ▬▬  ▬▬

IIIı... ıl..ıl.. ll.l..lllı....lll.l
W R GRACE & CO - CONN
GRACE CONSTRUCTION PRODUCTS          CB   153        ▬▬  ▬
ATTN: DARLENE PARLIN
62 WHITTEMORE AVE
CAMBRIDGE MA 02140

---

# Commercial Checking

1/01/2004 thru 1/30/2004

Account number:       2079900005600
Account holder(s):    W R GRACE & CO - CONN
                      GRACE CONSTRUCTION PRODUCTS

Taxpayer ID Number:   135114230

## Account Summary

| | |
|---|---|
| Opening balance 1/01 | $0.00 |
| Deposits and other credits | 4,567.27 + |
| Other withdrawals and service fees | 4,567.27 - |
| **Closing balance 1/30** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 1/02 | 319.50 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/07 | 205.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/09 | 479.21 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/13 | 473.94 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/14 | 277.13 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/15 | 131.39 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/16 | 64.60 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/20 | 201.56 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/21 | 441.03 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/22 | 769.79 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/23 | 31.60 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/26 | 150.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |

Deposits and Other Credits continued on next page.

---

H-000137



## Commercial Checking

ACHOVIA    02    2079900005600    005    108    15    184    11.192

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/27 | 264.84 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/28 | 560.06 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/29 | 197.62 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$4.567.27** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 1/02 | 319.50 | LIST OF DEBITS POSTED |
| 1/07 | 205.00 | LIST OF DEBITS POSTED |
| 1/09 | 479.21 | LIST OF DEBITS POSTED |
| 1/13 | 473.94 | LIST OF DEBITS POSTED |
| 1/14 | 277.13 | LIST OF DEBITS POSTED |
| 1/15 | 131.39 | LIST OF DEBITS POSTED |
| 1/16 | 64.60 | LIST OF DEBITS POSTED |
| 1/20 | 201.56 | LIST OF DEBITS POSTED |
| 1/21 | 441.03 | LIST OF DEBITS POSTED |
| 1/22 | 769.79 | LIST OF DEBITS POSTED |
| 1/23 | 31.60 | LIST OF DEBITS POSTED |
| 1/26 | 150.00 | LIST OF DEBITS POSTED |
| 1/27 | 264.84 | LIST OF DEBITS POSTED |
| 1/28 | 560.06 | LIST OF DEBITS POSTED |
| 1/29 | 197.62 | LIST OF DEBITS POSTED |
| **Total** | **$4.567.27** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 1/02 | 0.00 | 1/15 | 0.00 | 1/23 | 0.00 |
| 1/07 | 0.00 | 1/16 | 0.00 | 1/26 | 0.00 |
| 1/09 | 0.00 | 1/20 | 0.00 | 1/27 | 0.00 |
| 1/13 | 0.00 | 1/21 | 0.00 | 1/28 | 0.00 |
| 1/14 | 0.00 | 1/22 | 0.00 | 1/29 | 0.00 |



# Commercial Checking

WACHOVIA

03        2079900005600   005   108          15   184          11,193

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD    (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| _____  2. Write in the closing balance shown on the front of account statement. | | | | |
| _____  3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ | | | | |
| _____ | | | | |
| _____  4. Add together amounts listed above in steps 2 and 3. | | | | |
| _____  5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| _____  6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

H-000139



# Commercial Checking

| | | | | | | |
|---|---|---|---|---|---|---|
| 01 | 2079900065006 | 005 | 145 | 100 | 0 | 573 |

WACHOVIA

```
Ill...l..l..ll..ll.ll.ll..ll.l
W R GRACE & CO - CONN
ATTN: DARLENE PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140
```

CB

---

# Commercial Checking

**1/01/2004 thru 1/30/2004**

Account number:    2079900065006
Account holder(s):    W R GRACE & CO - CONN
                ATTN: DARLENE PARLIN

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 1/01 | $0.00 |
| Deposits and other credits | 152,126.87 + |
| Checks | 152,126.87 - |
| **Closing balance 1/30** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 1/02 | 6,635.18 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/05 | 13,040.50 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/06 | 152.88 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/07 | 3,378.92 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/08 | 31,868.26 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/09 | 100.00 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/12 | 4,090.54 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/13 | 11,053.39 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/15 | 17,503.22 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/16 | 5,826.49 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/20 | 2,506.29 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/22 | 7,931.24 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/23 | 9,283.72 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*

---

H-000140



## Commercial Checking

| 02 | 2079900065006 | 005 | 145 | 100 | 0 | 574 |

**WACHOVIA**

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/26 | 579.12 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/27 | 145.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/28 | 5,287.17 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/29 | 31,413.59 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/30 | 1,331.36 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$152,126.87** | |

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 2493 | 82.00 | 1/08 | 2536 | 1,634.41 | 1/07 | 2565 | 318.93 | 1/20 |
| 2505* | 4,604.00 | 1/02 | 2537 | 100.00 | 1/09 | 2566 | 9,988.58 | 1/15 |
| 2508* | 9,753.35 | 1/05 | 2538 | 711.75 | 1/08 | 2567 | 1,067.40 | 1/15 |
| 2509 | 3,875.00 | 1/12 | 2539 | 430.00 | 1/22 | 2568 | 79.00 | 1/15 |
| 2511* | 110.00 | 1/08 | 2540 | 14.54 | 1/12 | 2569 | 2,938.00 | 1/22 |
| 2513* | 2,031.18 | 1/02 | 2541 | 19,341.28 | 1/08 | 2570 | 120.67 | 1/22 |
| 2514 | 3,056.83 | 1/05 | 2543* | 4,736.00 | 1/08 | 2571 | 716.41 | 1/23 |
| 2515 | 535.00 | 1/23 | 2544 | 31.01 | 1/07 | 2572 | 94.75 | 1/26 |
| 2516 | 50.00 | 1/07 | 2546* | 55.00 | 1/20 | 2573 | 43.00 | 1/26 |
| 2517 | 230.32 | 1/05 | 2547 | 11,053.39 | 1/13 | 2574 | 138.75 | 1/22 |
| 2518 | 424.98 | 1/08 | 2548 | 124.37 | 1/26 | 2575 | 1,077.00 | 1/22 |
| 2520* | 1,073.00 | 1/08 | 2549 | 166.00 | 1/15 | 2576 | 10.00 | 1/26 |
| 2521 | 132.56 | 1/06 | 2550 | 67.00 | 1/20 | 2577 | 426.00 | 1/23 |
| 2522 | 20.32 | 1/06 | 2551 | 35.44 | 1/15 | 2578 | 1,271.43 | 1/23 |
| 2523 | 57.00 | 1/08 | 2552 | 4,145.32 | 1/16 | 2579 | 660.06 | 1/23 |
| 2524 | 163.00 | 1/08 | 2553 | 50.00 | 1/22 | 2580 | 471.47 | 1/22 |
| 2525 | 31.00 | 1/08 | 2554 | 2,701.54 | 1/15 | 2581 | -2,106.05 | 1/22 |
| 2526 | 79.48 | 1/08 | 2555 | 145.00 | 1/16 | 2582 | 68.70 | 1/22 |
| 2527 | 4,866.37 | 1/08 | 2556 | 70.00 | 1/16 | 2583 | 1,780.32 | 1/23 |
| 2528 | 50.00 | 1/12 | 2557 | 1,784.46 | 1/15 | 2584 | 97.00 | 1/23 |
| 2529 | 72.00 | 1/12 | 2558 | 496.98 | 1/20 | 2585 | 24.00 | 1/22 |
| 2530 | 79.00 | 1/12 | 2559 | 682.80 | 1/15 | 2586 | 307.00 | 1/26 |
| 2531 | 334.72 | 1/07 | 2560 | 1,568.38 | 1/20 | 2587 | 506.60 | 1/22 |
| 2532 | 576.45 | 1/07 | 2561 | 588.00 | 1/15 | 2588 | 3,797.50 | 1/23 |
| 2533 | 752.33 | 1/07 | 2562 | 410.00 | 1/15 | 2589 | 118.43 | 1/28 |
| 2534 | 166.00 | 1/08 | 2563 | 1,287.97 | 1/16 | 2591* | 57.61 | 1/28 |
| 2535 | 26.40 | 1/08 | 2564 | 178.20 | 1/16 | 2592 | 422.93 | 1/28 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

H-000141

# Commercial Checking

03          2079900065006   005  145          100      0          575

**WACHOVIA**

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 2594* | 700.00 | 1/29 | 2602 | 5,794.15 | 1/29 | 2611 | 351.00 | 1/29 |
| 2595 | 325.25 | 1/28 | 2604* | 166.00 | 1/28 | 2612 | 16,066.88 | 1/29 |
| 2596 | 110.00 | 1/28 | 2605 | 1,976.34 | 1/28 | 2613 | 5,685.00 | 1/29 |
| 2597 | 452.00 | 1/30 | 2606 | 782.50 | 1/28 | 2614 | 1,800.00 | 1/29 |
| 2599* | 796.64 | 1/29 | 2608* | 20.00 | 1/29 | 2615 | 145.00 | 1/27 |
| 2600 | 1,126.53 | 1/28 | 2609 | 879.36 | 1/30 | Total | $152,126.87 | |
| 2601 | 199.92 | 1/29 | 2610 | 201.58 | 1/28 | | | |

*\* Indicates a break in check number sequence*

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 1/02 | 0.00 | 1/12 | 0.00 | 1/23 | 0.00 |
| 1/05 | 0.00 | 1/13 | 0.00 | 1/26 | 0.00 |
| 1/06 | 0.00 | 1/15 | 0.00 | 1/27 | 0.00 |
| 1/07 | 0.00 | 1/16 | 0.00 | 1/28 | 0.00 |
| 1/08 | 0.00 | 1/20 | 0.00 | 1/29 | 0.00 |
| 1/09 | 0.00 | 1/22 | 0.00 | 1/30 | 0.00 |

---

H-000142



# Commercial Checking

04        2079900065006    005    145        100    0        576

**WACHOVIA**

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

|  | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
|  |  | CHARLOTTE NC 28262-3966 |

---

### To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| | Ck. No. | Amount | Ck. No. | Amount |

1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below.

_____  2. Write in the closing balance shown on the front of account statement.

_____  3. Write in any deposits you have made since the date of this statement.

_____
_____  4. Add together amounts listed above in steps 2 and 3.

_____  5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here.

_____  6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above.

**Total**

---

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

---

H-000143



# Commercial Checking

01          2079920005761   005   109          2349        0          10,030

W R GRACE AND CO
ATTN: DARLENE PARLIN                          CB   146
62 WHITTEMORE AVE
CAMBRIDGE MA  02140

# Commercial Checking

**1/01/2004 thru 1/30/2004**

Account number:        2079920005761
Account holder(s):     W R GRACE AND CO

Taxpayer ID Number:

## Account Summary

| | |
|---|---|
| Opening balance 1/01 | $0.00 |
| Deposits and other credits | 28,910,101.49 + |
| Checks | 10,594,832.04 - |
| Other withdrawals and service fees | 18,315,269.45 - |
| **Closing balance 1/30** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 1/02 | 1,108,304.10 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/02 | 1,116,575.74 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/05 | 1,000,972.89 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/06 | 504,713.58 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/06 | 788,988.33 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/07 | 659,144.44 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/07 | 1,098,858.33 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/08 | 201,586.43 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/08 | 335,620.20 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/09 | 131.63 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.      040109 CCD MISC SETTL CHOWCRTN |
| 1/09 | 3,200.00 | POSTING EQUAL NOTIFICATION REVERSAL |
| 1/09 | 224,965.63 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/09 | 2,105,635.01 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*

H-000144



# Commercial Checking

02        2079920005761   005   109        2349     0        10.031

---

## Deposits and Other Credits    continued

| Date | Amount | Description |
|------|--------|-------------|
| 1/12 | 219,747.56 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/12 | 628,817.25 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/13 | 393,811.69 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/13 | 1,407,733.34 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/14 | 237,563.91 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/14 | 662,020.63 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/15 | 428,307.49 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/15 | 438,755.04 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/16 | 142,192.83 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/16 | 877,205.14 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/20 | 131,335.42 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/20 | 1,051,652.58 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/21 | 512,257.34 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/21 | 2,417,119.39 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/22 | 340,444.21 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/22 | 638,286.58 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/23 | ~~6250.00~~ | AUTOMATED CREDIT RETURN SETTLE RETURN CO. ID.        040123 CCD MISC SETTL CHOWCRTN RETURN |
| 1/23 | 286,019.86 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/23 | 1,559,666.18 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/26 | 11,362.72 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.        040126 CCD MISC SETTL CHOWCRTN RETURN |
| 1/26 | 300,094.13 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/26 | 609,472.46 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*

H-000145



# Commercial Checking

WACHOVIA    03        2079920005761    005    109        2349    0        10,032

## Deposits and Other Credits    *continued*

| Date | Amount | Description |
|---|---|---|
| 1/27 | 337.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.      040127 CCD MISC SETTL CHOWCRTN  RETURN |
| 1/27 | 240,072.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/27 | 287,683.78 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/28 | 844,630.03 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/28 | 962,846.17 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/29 | 451,168.90 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/29 | 1,418,647.20 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/30 | 200,451.81 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/30 | 2,055,452.54 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| Total | $28,910,101.49 | |

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 40494 | 4,246.89 | 1/06 | 400554* | 2,716.15 | 1/02 | 402182* | 189.00 | 1/22 |
| 382594* | 500.00 | 1/26 | 400791* | 139.00 | 1/05 | 402200* | 286.86 | 1/05 |
| 393161* | 230.00 | 1/09 | 401072* | 5,686.02 | 1/06 | 402206* | 716.25 | 1/02 |
| 395520* | 62,959.50 | 1/02 | 401154* | 6,150.00 | 1/05 | 402218* | 9.00 | 1/12 |
| 395627* | 50.00 | 1/09 | 401219* | 1,500.00 | 1/12 | 402235* | 7,800.00 | 1/08 |
| 395652* | 279,343.71 | 1/02 | 401487* | 498.31 | 1/29 | 402285* | 3,420.54 | 1/06 |
| 397427* | 45.00 | 1/12 | 401498* | 82,180.74 | 1/07 | 402384* | 4,078.21 | 1/06 |
| 397595* | 2,250.00 | 1/02 | 401507* | 90,508.31 | 1/05 | 402426* | 100.00 | 1/08 |
| 399058* | 335.00 | 1/02 | 401593* | 90.21 | 1/05 | 402462* | 15.00 | 1/09 |
| 399140* | 18,817.00 | 1/02 | 401600* | 497.00 | 1/12 | 402469* | 3,403.58 | 1/07 |
| 399460* | 20,415.56 | 1/07 | 401628* | 1,627.00 | 1/09 | 402501* | 5,093.89 | 1/02 |
| 399463* | 958.00 | 1/12 | 401856* | 4,500.00 | 1/07 | 402521* | 139.00 | 1/05 |
| 399483* | 88,083.61 | 1/05 | 401869* | 425.00 | 1/05 | 402549* | 600.00 | 1/08 |
| 399983* | 38,759.00 | 1/20 | 401870 | 1,395.00 | 1/27 | 402559* | 30.00 | 1/07 |
| 399987* | 465.50 | 1/14 | 401884* | 17.00 | 1/02 | 402562* | 372.40 | 1/14 |
| 400080* | 712.00 | 1/27 | 401914* | 5.00 | 1/09 | 402641* | 4,155.00 | 1/22 |
| 400118* | 154.67 | 1/26 | 401949* | 139.00 | 1/05 | 402682* | 8,658.00 | 1/09 |
| 400169* | 446.25 | 1/05 | 402022* | 480.00 | 1/09 | 402713* | 413.27 | 1/02 |
| 400455* | 4,840.00 | 1/14 | 402108* | 99.70 | 1/05 | 402763* | 278.79 | 1/05 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

H-000146



# Commercial Checking

WACHOVIA    04    2079920005761   005  109    2349    0    10,033

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 402773* | 1,197.12 | 1/05 | 403519* | 490.00 | 1/14 | 403836* | 1,981.84 | 1/09 |
| 402786* | 445.00 | 1/27 | 403522* | 6,936.84 | 1/09 | 403838* | 564.51 | 1/12 |
| 402895* | 92.00 | 1/05 | 403529* | 107.25 | 1/02 | 403839 | 9,582.00 | 1/06 |
| 402921* | 95.00 | 1/15 | 403534* | 11,858.56 | 1/05 | 403841* | 1,553.65 | 1/02 |
| 402956* | 55.30 | 1/07 | 403552* | 320.00 | 1/07 | 403843* | 397.00 | 1/21 |
| 402982* | 7,608.06 | 1/05 | 403553 | 318.00 | 1/07 | 403864* | 2,000.00 | 1/02 |
| 402992* | 6,600.00 | 1/26 | 403556* | 1,928.03 | 1/05 | 403870* | 2,360.00 | 1/12 |
| 403036* | 6,600.00 | 1/02 | 403557 | 80.00 | 1/05 | 403875* | 198.28 | 1/02 |
| 403042* | 125.00 | 1/08 | 403574* | 266.00 | 1/02 | 403883* | 30,473.00 | 1/06 |
| 403050* | 3,500.00 | 1/27 | 403585* | 737.50 | 1/02 | 403887* | 65.00 | 1/02 |
| 403100* | 1,455.28 | 1/07 | 403587* | 250.00 | 1/08 | 403892* | 8,304.00 | 1/05 |
| 403147* | 243.95 | 1/12 | 403609* | 1,110.00 | 1/06 | 403893 | 268.00 | 1/05 |
| 403157* | 585.54 | 1/13 | 403610 | 24.00 | 1/05 | 403895* | 3,077.00 | 1/05 |
| 403170* | 38,313.96 | 1/02 | 403611 | 380.00 | 1/05 | 403900* | 1,555.00 | 1/09 |
| 403175* | 1,820.91 | 1/13 | 403612 | 47.12 | 1/02 | 403901 | 26.00 | 1/02 |
| 403215* | 50.00 | 1/09 | 403651* | 12,351.00 | 1/12 | 403904* | 9.00 | 1/21 |
| 403222* | 46.00 | 1/02 | 403654* | 10,650.00 | 1/06 | 403912* | 724.00 | 1/05 |
| 403231* | 70.00 | 1/08 | 403660* | 115.46 | 1/06 | 403932* | 20,000.00 | 1/26 |
| 403233* | 487.00 | 1/28 | 403664* | 410.00 | 1/02 | 403934* | 34.62 | 1/02 |
| 403236* | 120.00 | 1/08 | 403667* | 400.00 | 1/05 | 403942* | 25.00 | 1/07 |
| 403255* | 650.00 | 1/12 | 403672* | 11,843.50 | 1/07 | 403943 | 31.25 | 1/07 |
| 403256 | 182.50 | 1/06 | 403675* | 530.48 | 1/02 | 403953* | 5,727.46 | 1/06 |
| 403264* | 255.00 | 1/09 | 403676 | 12,473.47 | 1/12 | 403961* | 95.00 | 1/02 |
| 403269* | 100.00 | 1/06 | 403685* | 51,225.70 | 1/09 | 403962 | 417.00 | 1/05 |
| 403273* | 273.59 | 1/09 | 403694* | 1,305.00 | 1/09 | 403976* | 115.02 | 1/07 |
| 403286* | 42.18 | 1/05 | 403700* | 250.00 | 1/12 | 403977 | 137.51 | 1/07 |
| 403332* | 3,645.00 | 1/05 | 403726* | 165.00 | 1/15 | 403979* | 143.16 | 1/02 |
| 403370* | 146.14 | 1/07 | 403738* | 1,755.52 | 1/07 | 403981* | 3,500.00 | 1/26 |
| 403372* | 38.88 | 1/02 | 403739 | 730.83 | 1/02 | 403983* | 5,917.38 | 1/02 |
| 403380* | 21,750.00 | 1/09 | 403742* | 11,225.00 | 1/05 | 403986* | 2,700.00 | 1/02 |
| 403391* | 153.04 | 1/08 | 403744* | 420.00 | 1/09 | 403988* | 82.90 | 1/14 |
| 403425* | 175.00 | 1/05 | 403749* | 611.81 | 1/02 | 403995* | 386.21 | 1/07 |
| 403426 | 13,124.92 | 1/20 | 403750 | 268.00 | 1/02 | 403996 | 446.00 | 1/02 |
| 403442* | 235.40 | 1/02 | 403756* | 541.62 | 1/05 | 403998* | 122.00 | 1/20 |
| 403449* | 9,515.38 | 1/05 | 403758* | 3,119.55 | 1/14 | 403999 | 95.00 | 1/07 |
| 403460* | 362.43 | 1/02 | 403770* | 98.16 | 1/02 | 404001* | 572.00 | 1/02 |
| 403478* | 1,250.00 | 1/05 | 403785* | 9,450.00 | 1/08 | 404005* | 100.00 | 1/02 |
| 403485* | 639.64 | 1/13 | 403798* | 2,516.98 | 1/02 | 404045* | 969.24 | 1/02 |
| 403491* | 4,500.00 | 1/09 | 403800* | 111.54 | 1/02 | 404048* | 2,000.78 | 1/02 |
| 403499* | 150.00 | 1/12 | 403817* | 17,820.00 | 1/05 | 404051* | 13,797.49 | 1/02 |
| 403506* | 1,627.00 | 1/09 | 403818 | 1,606.48 | 1/06 | 404052 | 55.84 | 1/02 |
| 403508* | 1,000.00 | 1/05 | 403831* | 5,725.61 | 1/02 | 404057* | 178.10 | 1/02 |

*Indicates a break in check number sequence*

Checks continued on next page



# Commercial Checking

WACHOVIA    05    2079920005761    005    109    2349    0    10,034

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 404058 | 68.97 | 1/02 | 404161* | 10,952.52 | 1/02 | 404279* | 840.00 | 1/08 |
| 404059 | 393.03 | 1/02 | 404164* | 438.68 | 1/05 | 404281* | 195.00 | 1/07 |
| 404060 | 169.73 | 1/09 | 404170* | 175.00 | 1/14 | 404282 | 472.50 | 1/13 |
| 404067* | 591.95 | 1/02 | 404171 | 65.59 | 1/02 | 404284* | 650.00 | 1/27 |
| 404068 | 11.54 | 1/02 | 404173* | 776.46 | 1/08 | 404288* | 23,199.52 | 1/05 |
| 404069 | 245.22 | 1/02 | 404175* | 1,677.50 | 1/02 | 404293* | 579.20 | 1/05 |
| 404070 | 60.64 | 1/06 | 404176 | 1,190.00 | 1/02 | 404295* | 2,598.75 | 1/06 |
| 404071 | 103.09 | 1/02 | 404177 | 706.34 | 1/26 | 404296 | 459.85 | 1/05 |
| 404073* | 75.97 | 1/02 | 404178 | 280.00 | 1/12 | 404297 | 182.50 | 1/22 |
| 404087* | 2,432.80 | 1/05 | 404181* | 159.69 | 1/08 | 404302* | 18,284.97 | 1/05 |
| 404091* | 50,206.27 | 1/09 | 404185* | 767.85 | 1/20 | 404303 | 16,908.32 | 1/05 |
| 404092 | 13,385.00 | 1/07 | 404192* | 392.03 | 1/05 | 404304 | 22.15 | 1/05 |
| 404101* | 34,820.58 | 1/22 | 404198* | 875.92 | 1/02 | 404305 | 239.23 | 1/05 |
| 404102 | 11,661.79 | 1/15 | 404205* | 180.00 | 1/21 | 404309* | 12.60 | 1/05 |
| 404104* | 160,283.43 | 1/02 | 404208* | 3,576.50 | 1/06 | 404310 | 54,591.69 | 1/05 |
| 404105 | 105,970.84 | 1/06 | 404212* | 3,500.00 | 1/07 | 404311 | 34,575.31 | 1/05 |
| 404106 | 2,452.00 | 1/07 | 404214* | 816.00 | 1/16 | 404317* | 897.60 | 1/21 |
| 404107 | 19,157.65 | 1/05 | 404215 | 621.42 | 1/02 | 404325* | 18,361.38 | 1/07 |
| 404108 | 13,646.75 | 1/07 | 404218* | 2,838.80 | 1/02 | 404327* | 205.00 | 1/02 |
| 404110* | 48,169.40 | 1/08 | 404225* | 799.76 | 1/13 | 404328 | 375.00 | 1/16 |
| 404111 | 112,274.60 | 1/07 | 404230* | 648.02 | 1/08 | 404329 | 350.00 | 1/14 |
| 404113* | 6,930.80 | 1/02 | 404231 | 232.79 | 1/02 | 404330 | 593.36 | 1/07 |
| 404114 | 10,411.06 | 1/29 | 404235* | 5.79 | 1/02 | 404331 | 35,898.58 | 1/08 |
| 404115 | 2,229.44 | 1/02 | 404236 | 4,190.02 | 1/02 | 404333* | 31.61 | 1/07 |
| 404116 | 11,489.22 | 1/08 | 404237 | 105.39 | 1/02 | 404335* | 181.25 | 1/15 |
| 404117 | 171,642.86 | 1/02 | 404238 | 79.03 | 1/02 | 404337* | 250.00 | 1/14 |
| 404118 | 70,807.00 | 1/07 | 404244* | 9,721.48 | 1/05 | 404339* | 1,207.00 | 1/07 |
| 404120* | 1,463.70 | 1/05 | 404245 | 1,128.43 | 1/02 | 404340 | 346.62 | 1/05 |
| 404121 | 158.42 | 1/02 | 404249* | 2,635.05 | 1/06 | 404342* | 200.00 | 1/02 |
| 404125* | 5,110.22 | 1/05 | 404251* | 875.00 | 1/08 | 404345* | 183.58 | 1/06 |
| 404128* | 924.75 | 1/07 | 404255* | 193.23 | 1/02 | 404348* | 241,170.08 | 1/02 |
| 404132* | 315.00 | 1/02 | 404256 | 75.40 | 1/05 | 404356* | 92.22 | 1/07 |
| 404134* | 26,600.00 | 1/02 | 404258* | 50.00 | 1/05 | 404357 | 55.38 | 1/05 |
| 404136* | 65.00 | 1/02 | 404259 | 3,492.25 | 1/09 | 404363* | 11,811.04 | 1/06 |
| 404139* | 248.00 | 1/14 | 404260 | 644.12 | 1/05 | 404370* | 593.13 | 1/05 |
| 404140 | 6,513.50 | 1/08 | 404261 | 200.00 | 1/20 | 404372* | 1,800.00 | 1/07 |
| 404145* | 310.20 | 1/02 | 404265* | 1,400.00 | 1/07 | 404378* | 325.00 | 1/05 |
| 404149* | 539.50 | 1/13 | 404269* | 312.50 | 1/20 | 404379 | 244.36 | 1/05 |
| 404150 | 2,084.81 | 1/02 | 404271* | 92.09 | 1/20 | 404384* | 25.00 | 1/07 |
| 404152* | 162.37 | 1/13 | 404274* | 20,000.00 | 1/29 | 404385 | 9,742.50 | 1/02 |
| 404155* | 17,493.61 | 1/05 | 404275 | 825.00 | 1/02 | 404388* | 356.83 | 1/02 |
| 404159* | 1,322.10 | 1/02 | 404277* | 248.92 | 1/07 | 404390* | 392.08 | 1/13 |

*Indicates a break in check number sequence*

Checks continued on next page

---

WACHOVIA BANK. NATIONAL ASSOCIATION . CAP MKTS INV BKG DIV MFG FRANCHISE

H-000148



# Commercial Checking

VACHOVIA   06      2079920005761   005   109      2349   0      10,035

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 404391 | 104.51 | 1/02 | 404484* | 50.00 | 1/22 | 404527 | 600.00 | 1/08 |
| 404392 | 2,717.00 | 1/06 | 404486* | 1,550.00 | 1/12 | 404528 | 30.00 | 1/12 |
| 404393 | 250.00 | 1/07 | 404487 | 11.54 | 1/14 | 404529 | 353.45 | 1/13 |
| 404398* | 39.52 | 1/02 | 404488 | 85.00 | 1/12 | 404530* | 24.69 | 1/13 |
| 404402* | 120.00 | 1/09 | 404489 | 135.00 | 1/12 | 404533* | 143.16 | 1/09 |
| 404406* | 2,815.72 | 1/05 | 404490 | 117.47 | 1/13 | 404535* | 86.00 | 1/20 |
| 404407 | 722.54 | 1/02 | 404491 | 170.62 | 1/09 | 404536 | 36.68 | 1/21 |
| 404409* | 445.49 | 1/12 | 404492 | 73.50 | 1/09 | 404537 | 249.50 | 1/21 |
| 404411* | 312.50 | 1/05 | 404493 | 31.50 | 1/08 | 404538 | 5.00 | 1/20 |
| 404412 | 4,700.00 | 1/13 | 404494 | 41.43 | 1/08 | 404539 | 450.00 | 1/05 |
| 404413 | 255.00 | 1/26 | 404495 | 52.50 | 1/08 | 404540 | 152.50 | 1/14 |
| 404416* | 40.00 | 1/22 | 404496 | 96.44 | 1/08 | 404541 | 156.41 | 1/14 |
| 404419* | 162.50 | 1/15 | 404497 | 29.08 | 1/08 | 404543* | 1,108.00 | 1/08 |
| 404420 | 2,000.78 | 1/07 | 404498 | 111.30 | 1/09 | 404545* | 105,834.12 | 1/12 |
| 404422* | 357.66 | 1/02 | 404499 | 42.00 | 1/09 | 404546 | 37.57 | 1/07 |
| 404423 | 125.00 | 1/13 | 404500 | 34.62 | 1/16 | 404547 | 42.61 | 1/07 |
| 404424 | 446.25 | 1/20 | 404501 | 30.00 | 1/09 | 404548 | 310.71 | 1/07 |
| 404426* | 635.62 | 1/06 | 404502 | 31.25 | 1/14 | 404549 | 305.54 | 1/07 |
| 404431* | 533.49 | 1/02 | 404503 | 25.00 | 1/14 | 404550 | 360.00 | 1/08 |
| 404434* | 134.16 | 1/02 | 404504 | 126.00 | 1/09 | 404551 | 71.00 | 1/05 |
| 404435 | 850.00 | 1/09 | 404505 | 168.00 | 1/12 | 404552 | 382.39 | 1/07 |
| 404436 | 600.00 | 1/08 | 404506 | 160.00 | 1/09 | 404553 | 689.85 | 1/09 |
| 404438* | 100.00 | 1/20 | 404507 | 50.00 | 1/12 | 404554 | 2,000.00 | 1/08 |
| 404439 | 401.45 | 1/06 | 404508 | 150.00 | 1/12 | 404555 | 3,530.31 | 1/05 |
| 404440 | 69.38 | 1/05 | 404509 | 107.54 | 1/12 | 404556 | 289.91 | 1/07 |
| 404443* | 637.50 | 1/05 | 404510 | 68.31 | 1/12 | 404557 | 553.08 | 1/05 |
| 404451* | 1,396.88 | 1/02 | 404511 | 100.00 | 1/12 | 404558 | 282.60 | 1/08 |
| 404453* | 2,615.68 | 1/05 | 404512 | 211.15 | 1/12 | 404559 | 241.97 | 1/09 |
| 404454 | 4,970.00 | 1/13 | 404513 | 33.72 | 1/12 | 404562* | 31,432.25 | 1/08 |
| 404456* | 1,800.00 | 1/05 | 404514 | 63.92 | 1/12 | 404563 | 7,974.00 | 1/07 |
| 404459* | 70.00 | 1/16 | 404515 | 56.25 | 1/12 | 404564 | 1,916.67 | 1/06 |
| 404461* | 75.00 | 1/21 | 404516 | 68.68 | 1/12 | 404565 | 498.69 | 1/08 |
| 404465* | 1,250.00 | 1/02 | 404517 | 41.54 | 1/12 | 404566 | 190.14 | 1/07 |
| 404469* | 1,588.00 | 1/05 | 404518 | 121.33 | 1/12 | 404567 | 13,304.60 | 1/06 |
| 404471* | 342.00 | 1/20 | 404519 | 4.61 | 1/12 | 404569* | 462.22 | 1/09 |
| 404472 | 3,797.00 | 1/16 | 404520 | 95.00 | 1/12 | 404570 | 820.13 | 1/12 |
| 404473 | 399.00 | 1/14 | 404521 | 139.00 | 1/13 | 404571 | 2,419.30 | 1/08 |
| 404474 | 670.00 | 1/15 | 404522 | 100.00 | 1/08 | 404572 | 631.73 | 1/06 |
| 404475 | 135.00 | 1/09 | 404523 | 127.16 | 1/13 | 404573 | 7,237.34 | 1/05 |
| 404477* | 51.00 | 1/14 | 404524 | 175.00 | 1/08 | 404574 | 1,473.19 | 1/07 |
| 404478 | 150.00 | 1/23 | 404525 | 323.00 | 1/08 | 404575 | 9,020.00 | 1/12 |
| 404480* | 677.00 | 1/02 | 404526 | 50.00 | 1/08 | 404576 | 453.27 | 1/05 |

*Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

**WACHOVIA**   07      2079920005761   005  109       2349    0       10,036

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 404577 | 34,270.84 | 1/06 | 404619 | 1,907.00 | 1/06 | 404662 | 553.28 | 1/07 |
| 404578 | 192.04 | 1/06 | 404620 | 10,000.00 | 1/12 | 404663 | 1,362.30 | 1/06 |
| 404579 | 20,430.90 | 1/06 | 404621 | 67.45 | 1/07 | 404664 | 546.50 | 1/08 |
| 404580 | 205.90 | 1/05 | 404622 | 112.95 | 1/06 | 404665 | 43.35 | 1/09 |
| 404581 | 1,626.85 | 1/08 | 404623 | 339.00 | 1/07 | 404666 | 375.00 | 1/05 |
| 404582 | 122.13 | 1/05 | 404624 | 42,495.50 | 1/06 | 404667 | 452.63 | 1/05 |
| 404583 | 2,890.78 | 1/06 | 404625 | 153.75 | 1/07 | 404668 | 44.76 | 1/12 |
| 404584 | 2,753.96 | 1/21 | 404626 | 14,352.70 | 1/06 | 404669 | 346.29 | 1/30 |
| 404585 | 9,585.00 | 1/08 | 404627 | 476.16 | 1/06 | 404670 | 2,636.25 | 1/06 |
| 404586 | 433.13 | 1/06 | 404628 | 453.20 | 1/08 | 404671 | 550.00 | 1/05 |
| 404587 | 11,066.50 | 1/07 | 404629 | 1,278.00 | 1/05 | 404672 | 6,912.76 | 1/06 |
| 404588 | 825.00 | 1/08 | 404630 | 14,562.50 | 1/06 | 404673 | 4.50 | 1/06 |
| 404589 | 36.54 | 1/13 | 404631 | 427.00 | 1/06 | 404674 | 2,538.00 | 1/06 |
| 404590 | 195.00 | 1/07 | 404632 | 4,980.69 | 1/05 | 404675 | 125.00 | 1/09 |
| 404591 | 150.53 | 1/07 | 404633 | 47.52 | 1/07 | 404676 | 1,483.72 | 1/05 |
| 404592 | 8,880.00 | 1/06 | 404634 | 4,524.65 | 1/06 | 404677 | 269.99 | 1/12 |
| 404593 | 9,479.00 | 1/09 | 404635 | 2,194.02 | 1/08 | 404678 | 1,464.55 | 1/05 |
| 404594 | 800.00 | 1/09 | 404636 | 82.68 | 1/08 | 404679 | 174.72 | 1/05 |
| 404595 | 528.21 | 1/06 | 404637 | 1,009.92 | 1/07 | 404680 | 144.45 | 1/07 |
| 404596 | 562.50 | 1/07 | 404639* | 1,306.80 | 1/12 | 404681 | 1,846.81 | 1/06 |
| 404597 | 1,049.64 | 1/06 | 404640 | 292.29 | 1/05 | 404682 | 5,263.44 | 1/07 |
| 404598 | 1,544.40 | 1/07 | 404641 | 1,156.70 | 1/05 | 404683 | 2,052.11 | 1/06 |
| 404599 | 1,056.63 | 1/12 | 404642 | 301.28 | 1/12 | 404684 | 1,821.66 | 1/06 |
| 404600 | 117.75 | 1/07 | 404643 | 1,125.00 | 1/06 | 404685 | 1,907.93 | 1/12 |
| 404601 | 302.00 | 1/06 | 404644 | 31.59 | 1/09 | 404686 | 91.21 | 1/08 |
| 404602 | 371.40 | 1/09 | 404645 | 788.01 | 1/06 | 404687 | 11,328.80 | 1/07 |
| 404603 | 249.50 | 1/06 | 404646 | 206.44 | 1/06 | 404688 | 2,967.90 | 1/06 |
| 404604 | 1,540.01 | 1/07 | 404647 | 8,945.00 | 1/09 | 404689 | 362.00 | 1/08 |
| 404605 | 5,911.18 | 1/12 | 404648 | 6,180.00 | 1/29 | 404690 | 494.13 | 1/06 |
| 404606 | 3,080.48 | 1/06 | 404649 | 11,575.00 | 1/06 | 404691 | 546.50 | 1/06 |
| 404607 | 32,348.50 | 1/07 | 404650 | 1,650.00 | 1/08 | 404692 | 5,322.87 | 1/07 |
| 404608 | 10,180.50 | 1/07 | 404651 | 177.31 | 1/05 | 404693 | 287.70 | 1/05 |
| 404609 | 1,728.00 | 1/06 | 404652 | 5,299.47 | 1/06 | 404694 | 2,238.50 | 1/07 |
| 404610 | 665.00 | 1/07 | 404653 | 117.43 | 1/06 | 404695 | 50,063.58 | 1/06 |
| 404611 | 292.00 | 1/07 | 404654 | 650.00 | 1/07 | 404696 | 4,354.72 | 1/07 |
| 404612 | 1,094.06 | 1/06 | 404655 | 4,683.00 | 1/08 | 404697 | 161.75 | 1/07 |
| 404613 | 4,602.50 | 1/06 | 404656 | 22.83 | 1/13 | 404698 | 1,611.62 | 1/05 |
| 404614 | 1,624.00 | 1/06 | 404657 | 1,447.44 | 1/06 | 404699 | 1,692.00 | 1/07 |
| 404615 | 499.14 | 1/06 | 404658 | 115.54 | 1/06 | 404700 | 1,344.83 | 1/07 |
| 404616 | 4,455.61 | 1/06 | 404659 | 2,840.97 | 1/06 | 404701 | 3,497.43 | 1/06 |
| 404617 | 6,684.48 | 1/05 | 404660 | 195.30 | 1/05 | 404703* | 1,189.25 | 1/12 |
| 404618 | 67,731.08 | 1/14 | 404661 | 752.50 | 1/06 | 404704 | 11,520.00 | 1/07 |

\* Indicates a break in check number sequence

Checks continued on next page

---

**WACHOVIA BANK, NATIONAL ASSOCIATION , CAP MKTS INV BKG DIV MFG FRANCHISE**

H-000150



# Commercial Checking

WACHOVIA   08      2079920005761   005   109      2349      0      10,037

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 404705 | 426.00 | 1/06 | 404747 | 132.50 | 1/12 | 404792 | 6,270.00 | 1/06 |
| 404706 | 864.15 | 1/06 | 404749* | 165.14 | 1/08 | 404793 | 437.78 | 1/06 |
| 404707 | 6,893.70 | 1/07 | 404750 | 5,617.71 | 1/07 | 404794 | 185.50 | 1/05 |
| 404708 | 2,435.70 | 1/07 | 404751 | 1,417.00 | 1/15 | 404795 | 56.77 | 1/05 |
| 404709 | 33.51 | 1/05 | 404752 | 84.99 | 1/07 | 404796 | 452.13 | 1/07 |
| 404710 | 105.00 | 1/09 | 404753 | 2,043.29 | 1/07 | 404797 | 11,261.25 | 1/06 |
| 404711 | 90.78 | 1/09 | 404754 | 15,835.97 | 1/09 | 404799* | 10,343.33 | 1/06 |
| 404712 | 4,825.83 | 1/06 | 404755 | 1,680.00 | 1/09 | 404800 | 12,629.50 | 1/07 |
| 404713 | 52,500.00 | 1/05 | 404756 | 12,518.39 | 1/14 | 404801 | 10,129.19 | 1/07 |
| 404714 | 2,026.21 | 1/07 | 404757 | 270.40 | 1/06 | 404802 | 2,412.37 | 1/06 |
| 404715 | 316.31 | 1/07 | 404758 | 250.00 | 1/12 | 404803 | 3,285.33 | 1/05 |
| 404716 | 5,148.50 | 1/07 | 404759 | 15,225.00 | 1/08 | 404804 | 10.82 | 1/06 |
| 404717 | 1,760.00 | 1/12 | 404760 | 86.54 | 1/06 | 404805 | 152.28 | 1/09 |
| 404718 | 2,238.81 | 1/06 | 404761 | 4,040.00 | 1/06 | 404806 | 37.25 | 1/06 |
| 404719 | 2,406.81 | 1/08 | 404762 | 5,000.00 | 1/27 | 404807 | 128.00 | 1/08 |
| 404720 | 1,445.81 | 1/06 | 404763 | 45.00 | 1/12 | 404808 | 3,200.00 | 1/09 |
| 404721 | 867.74 | 1/07 | 404764 | 785.83 | 1/08 | 404809 | 15,285.21 | 1/13 |
| 404722 | 150.31 | 1/12 | 404765 | 700.00 | 1/05 | 404810 | 272.59 | 1/06 |
| 404723 | 84.80 | 1/05 | 404766 | 113.22 | 1/06 | 404811 | 2,167.16 | 1/06 |
| 404724 | 175.00 | 1/26 | 404767 | 645.00 | 1/08 | 404812 | 144.28 | 1/05 |
| 404725 | 25,049.13 | 1/05 | 404769* | 848.00 | 1/21 | 404813 | 64.34 | 1/06 |
| 404726 | 1,963.76 | 1/16 | 404770 | 1,213.86 | 1/12 | 404814 | 672.29 | 1/06 |
| 404727 | 226.00 | 1/22 | 404771 | 518.40 | 1/12 | 404815 | 120.00 | 1/06 |
| 404728 | 120.11 | 1/08 | 404772 | 451.20 | 1/06 | 404816 | 201.00 | 1/12 |
| 404729 | 1,664.17 | 1/13 | 404773 | 289.00 | 1/09 | 404817 | 7,971.87 | 1/06 |
| 404730 | 277.00 | 1/07 | 404774 | 457.66 | 1/08 | 404818 | 5.40 | 1/09 |
| 404731 | 443.46 | 1/07 | 404775 | 3,386.48 | 1/08 | 404819 | 625.00 | 1/08 |
| 404732 | 1,146.66 | 1/06 | 404776 | 2,555.29 | 1/22 | 404820 | 1,366.55 | 1/13 |
| 404733 | 365.00 | 1/08 | 404777 | 1,000.00 | 1/07 | 404821 | 1,196.80 | 1/16 |
| 404734 | 175.00 | 1/15 | 404778 | 147.34 | 1/14 | 404822 | 1,000.00 | 1/07 |
| 404735 | 397.02 | 1/08 | 404780* | 10,028.69 | 1/08 | 404823 | 168.30 | 1/07 |
| 404736 | 601.71 | 1/07 | 404781 | 993.00 | 1/06 | 404824 | 9.31 | 1/07 |
| 404737 | 71.05 | 1/08 | 404782 | 124.31 | 1/07 | 404825 | 400.00 | 1/07 |
| 404738 | 644.03 | 1/12 | 404783 | 287.73 | 1/12 | 404826 | 7,627.13 | 1/09 |
| 404739 | 1,000.00 | 1/15 | 404784 | 1,025.00 | 1/05 | 404827 | 34,903.34 | 1/13 |
| 404740 | 303,155.19 | 1/05 | 404785 | 1,882.65 | 1/07 | 404828 | 326.92 | 1/05 |
| 404741 | 2,021.08 | 1/07 | 404786 | 7,747.50 | 1/15 | 404829 | 3,282.00 | 1/08 |
| 404742 | 1,481.27 | 1/07 | 404787 | 1,175.00 | 1/12 | 404830 | 275.00 | 1/06 |
| 404743 | 330.00 | 1/06 | 404788 | 340.24 | 1/21 | 404831 | 171.66 | 1/07 |
| 404744 | 183.86 | 1/07 | 404789 | 853.84 | 1/06 | 404832 | 339.20 | 1/08 |
| 404745 | 175.00 | 1/07 | 404790 | 98.93 | 1/07 | 404833 | 95.00 | 1/15 |
| 404746 | 350.00 | 1/06 | 404791 | 988.00 | 1/06 | 404834 | 2,627.65 | 1/07 |

* Indicates a break in check number sequence

Checks continued on next page

---

WACHOVIA BANK, NATIONAL ASSOCIATION



## Commercial Checking

WACHOVIA    09        2079920005761    005   109        2349      0        10,038

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 404835 | 205.00 | 1/13 | 404877 | 1,296.88 | 1/12 | 404919 | 74.00 | 1/07 |
| 404836 | 850.00 | 1/06 | 404878 | 1,904.70 | 1/06 | 404920 | 4,647.94 | 1/06 |
| 404837 | 682.84 | 1/08 | 404879 | 17.55 | 1/08 | 404921 | 97.13 | 1/09 |
| 404838 | 5,585.56 | 1/06 | 404880 | 45.95 | 1/07 | 404922 | 2,737.89 | 1/06 |
| 404839 | 7,200.00 | 1/06 | 404881 | 14,184.87 | 1/05 | 404923 | 13,450.36 | 1/06 |
| 404840 | 47,664.76 | 1/08 | 404882 | 56.70 | 1/14 | 404924 | 43.94 | 1/09 |
| 404841 | 17,196.18 | 1/12 | 404883 | 816.00 | 1/06 | 404925 | 1,944.46 | 1/08 |
| 404842 | 7,127.70 | 1/06 | 404884 | 9,942.99 | 1/08 | 404926 | 127.47 | 1/07 |
| 404843 | 2,025.00 | 1/07 | 404885 | 1,655.88 | 1/07 | 404927 | 1,675.00 | 1/12 |
| 404844 | 983.85 | 1/15 | 404886 | 885.00 | 1/07 | 404928 | 58.90 | 1/12 |
| 404845 | 600.00 | 1/07 | 404887 | 6,013.69 | 1/12 | 404929 | 1,304.20 | 1/07 |
| 404846 | 17.36 | 1/07 | 404888 | 440.00 | 1/12 | 404930 | 372.24 | 1/08 |
| 404847 | 2,890.00 | 1/12 | 404889 | 500.00 | 1/06 | 404931 | 416.52 | 1/08 |
| 404848 | 1,178.39 | 1/05 | 404890 | 3,834.57 | 1/05 | 404932 | 1,050.00 | 1/07 |
| 404849 | 725.62 | 1/12 | 404891 | 1,911.85 | 1/07 | 404933 | 9,858.56 | 1/21 |
| 404850 | 3,224.20 | 1/05 | 404892 | 1,897.44 | 1/05 | 404934 | 570.57 | 1/14 |
| 404851 | 560.00 | 1/07 | 404893 | 399.30 | 1/06 | 404935 | 340.00 | 1/07 |
| 404852 | 357.23 | 1/06 | 404894 | 112.91 | 1/07 | 404936 | 2,500.00 | 1/08 |
| 404853 | 654.00 | 1/07 | 404895 | 936.00 | 1/06 | 404937 | 5,282.64 | 1/06 |
| 404854 | 8,045.00 | 1/06 | 404896 | 4,343.00 | 1/08 | 404938 | 3,893.51 | 1/05 |
| 404855 | 1,443.30 | 1/05 | 404897 | 22.00 | 1/06 | 404939 | 4,461.60 | 1/05 |
| 404856 | 45.00 | 1/08 | 404898 | 1,608.98 | 1/07 | 404940 | 239.00 | 1/12 |
| 404857 | 64.66 | 1/07 | 404899 | 26,148.86 | 1/06 | 404941 | 6,074.80 | 1/06 |
| 404858 | 94.60 | 1/07 | 404900 | 75.00 | 1/06 | 404942 | 11,131.65 | 1/06 |
| 404859 | 1,379.84 | 1/06 | 404901 | 2,972.75 | 1/07 | 404944* | 7,415.00 | 1/05 |
| 404860 | 110.60 | 1/05 | 404902 | 275.00 | 1/06 | 404945 | 137.25 | 1/06 |
| 404861 | 97.29 | 1/07 | 404903 | 4,307.10 | 1/09 | 404946 | 119.00 | 1/06 |
| 404862 | 300.00 | 1/06 | 404904 | 398.80 | 1/07 | 404947 | 8,240.00 | 1/13 |
| 404863 | 50.29 | 1/06 | 404905 | 306.92 | 1/07 | 404948 | 828.00 | 1/06 |
| 404864 | 1,130.82 | 1/12 | 404906 | 1,468.80 | 1/07 | 404949 | 1.99 | 1/08 |
| 404865 | 3,915.37 | 1/07 | 404907 | 2,708.06 | 1/05 | 404950 | 8,917.71 | 1/07 |
| 404866 | 435.36 | 1/06 | 404908 | 1,106.98 | 1/06 | 404951 | 2,172.00 | 1/06 |
| 404867 | 5,625.00 | 1/06 | 404909 | 1,278.99 | 1/07 | 404952 | 5,735.58 | 1/05 |
| 404868 | 182.00 | 1/08 | 404910 | 1,405.60 | 1/06 | 404953 | 240.00 | 1/06 |
| 404869 | 695.36 | 1/07 | 404911 | 3,750.00 | 1/06 | 404954 | 1,484.78 | 1/07 |
| 404870 | 77.04 | 1/07 | 404912 | 250.00 | 1/06 | 404955 | 13,793.85 | 1/06 |
| 404871 | 14,429.41 | 1/08 | 404913 | 15.51 | 1/09 | 404956 | 455.00 | 1/22 |
| 404872 | 550.00 | 1/07 | 404914 | 980.49 | 1/14 | 404957 | 3,185.26 | 1/05 |
| 404873 | 59.09 | 1/07 | 404915 | 337.50 | 1/07 | 404958 | 707.10 | 1/05 |
| 404874 | 1,871.55 | 1/05 | 404916 | 700.00 | 1/07 | 404959 | 25,065.86 | 1/07 |
| 404875 | 2,666.66 | 1/07 | 404917 | 71.95 | 1/06 | 404960 | 135.00 | 1/07 |
| 404876 | 526.86 | 1/13 | 404918 | 325.00 | 1/07 | 404961 | 3,200.00 | 1/06 |

*Indicates a break in check number sequence*

Checks continued on next page

H-000152



# Commercial Checking

WACHOVIA   10      2079920005761   005   109      2349      0      10.039

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 404962 | 361.00 | 1/15 | 405006 | 212.00 | 1/08 | 405055 | 31.50 | 1/13 |
| 404963 | 7,164.88 | 1/05 | 405007 | 1,163.75 | 1/09 | 405056 | 96.44 | 1/13 |
| 404964 | 805.00 | 1/06 | 405008 | 627.00 | 1/08 | 405057 | 29.08 | 1/13 |
| 404965 | 1,840.94 | 1/06 | 405009 | 3,604.50 | 1/06 | 405058 | 52.50 | 1/13 |
| 404966 | 1,108.28 | 1/08 | 405010 | 3,267.68 | 1/05 | 405059 | 41.43 | 1/13 |
| 404967 | 775.00 | 1/07 | 405011 | 2,326.80 | 1/05 | 405060 | 111.30 | 1/15 |
| 404968 | 2,540.00 | 1/05 | 405013* | 1,257.50 | 1/08 | 405061 | 42.00 | 1/15 |
| 404969 | 6,538.94 | 1/06 | 405014 | 545.89 | 1/08 | 405062 | 34.62 | 1/20 |
| 404970 | 3,483.47 | 1/12 | 405015 | 500.00 | 1/23 | 405063 | 15.00 | 1/06 |
| 404971 | 415.69 | 1/14 | 405016 | 245.00 | 1/07 | 405064 | 30.00 | 1/13 |
| 404972 | 375.30 | 1/14 | 405017 | 423.11 | 1/20 | 405065 | 50.00 | 1/07 |
| 404973 | 400.00 | 1/06 | 405018 | 705.10 | 1/07 | 405066 | 800.00 | 1/06 |
| 404974 | 8,200.00 | 1/06 | 405019 | 359.97 | 1/07 | 405067 | 25.00 | 1/16 |
| 404975 | 180.00 | 1/12 | 405020 | 972.05 | 1/05 | 405068 | 31.25 | 1/16 |
| 404976 | 10,579.70 | 1/06 | 405021 | 462.34 | 1/07 | 405069 | 126.00 | 1/16 |
| 404977 | 2,620.37 | 1/09 | 405022 | 519.85 | 1/12 | 405070 | 168.00 | 1/16 |
| 404978 | 7,110.62 | 1/09 | 405023 | 3,031.01 | 1/06 | 405071 | 160.00 | 1/13 |
| 404979 | 18,093.18 | 1/08 | 405024 | 600.00 | 1/07 | 405072 | 50.00 | 1/15 |
| 404980 | 39,375.00 | 1/06 | 405025 | 260.00 | 1/07 | 405074* | 150.00 | 1/14 |
| 404982* | 11,148.03 | 1/07 | 405026 | 375.00 | 1/09 | 405075 | 100.00 | 1/14 |
| 404983 | 203.00 | 1/12 | 405027 | 116.62 | 1/09 | 405076 | 68.31 | 1/14 |
| 404984 | 19,690.82 | 1/07 | 405028 | 1,697.79 | 1/05 | 405077 | 107.54 | 1/14 |
| 404985 | 30.08 | 1/05 | 405029 | 21,002.93 | 1/05 | 405078 | 211.15 | 1/14 |
| 404986 | 1,190.40 | 1/07 | 405030 | 1,274.00 | 1/16 | 405079 | 41.54 | 1/14 |
| 404987 | 700.00 | 1/07 | 405031 | 930.00 | 1/08 | 405080 | 56.25 | 1/14 |
| 404988 | 166.63 | 1/07 | 405032 | 150.00 | 1/08 | 405081 | 63.92 | 1/14 |
| 404989 | 10,615.88 | 1/06 | 405034* | 105.00 | 1/12 | 405082 | 33.72 | 1/14 |
| 404990 | 107.00 | 1/06 | 405035 | 2,800.00 | 1/08 | 405083 | 68.68 | 1/14 |
| 404992* | 220.05 | 1/06 | 405038* | 1,029.00 | 1/07 | 405084 | 4.61 | 1/14 |
| 404993 | 95.85 | 1/09 | 405039 | 1,186.97 | 1/08 | 405085 | 121.33 | 1/14 |
| 404994 | 584.07 | 1/07 | 405040 | 15.00 | 1/07 | 405086 | 95.00 | 1/16 |
| 404995 | 1,796.44 | 1/06 | 405042* | 57.00 | 1/27 | 405087 | 100.00 | 1/13 |
| 404996 | 3,432.03 | 1/12 | 405043 | 48.00 | 1/22 | 405088 | 500.00 | 1/13 |
| 404997 | 175.75 | 1/12 | 405044 | 2,930.00 | 1/07 | 405089 | 100.00 | 1/13 |
| 404998 | 465.69 | 1/06 | 405045 | 967.05 | 1/14 | 405090 | 127.16 | 1/15 |
| 404999 | 2,892.00 | 1/06 | 405047* | 374.45 | 1/08 | 405091 | 323.00 | 1/13 |
| 405000 | 2,430.00 | 1/07 | 405048 | 949.05 | 1/08 | 405092 | 50.00 | 1/13 |
| 405001 | 70.00 | 1/09 | 405050* | 11.54 | 1/15 | 405093 | 175.00 | 1/13 |
| 405002 | 420.00 | 1/07 | 405051 | 85.00 | 1/15 | 405094 | 150.00 | 1/13 |
| 405003 | 222.00 | 1/05 | 405052 | 135.00 | 1/15 | 405095 | 25.00 | 1/12 |
| 405004 | 10,084.63 | 1/06 | 405053 | 117.47 | 1/16 | 405096 | 184.62 | 1/15 |
| 405005 | 2,088.13 | 1/06 | 405054 | 73.50 | 1/13 | 405097 | 30.00 | 1/14 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

11      2079920005761  005  109      2349    0      10,040

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 405098 | 24.69 | 1/15 | 405152 | 1,106.00 | 1/15 | 405195 | 128.38 | 1/15 |
| 405099 | 216.76 | 1/15 | 405154* | 12,083.00 | 1/13 | 405196 | 99.84 | 1/20 |
| 405102* | 143.16 | 1/14 | 405155 | 10.47 | 1/20 | 405197 | 1,125.00 | 1/14 |
| 405103 | 4,000.00 | 1/20 | 405156 | 3,758.76 | 1/16 | 405198 | 182.09 | 1/20 |
| 405105* | 4,000.00 | 1/15 | 405157 | 488.22 | 1/13 | 405199 | 109.93 | 1/14 |
| 405106 | 4,000.00 | 1/15 | 405158 | 71.40 | 1/14 | 405200 | 1,895.69 | 1/14 |
| 405108* | 12.50 | 1/16 | 405159 | 197.31 | 1/13 | 405201 | 146.78 | 1/16 |
| 405109 | 364.79 | 1/13 | 405160 | 2,000.00 | 1/20 | 405202 | 400.00 | 1/15 |
| 405110 | 197.06 | 1/14 | 405161 | 405.00 | 1/28 | 405203 | 932.06 | 1/14 |
| 405112* | 3,000.00 | 1/07 | 405162 | 10,205.55 | 1/14 | 405204 | 2,470.16 | 1/15 |
| 405113 | 242.06 | 1/20 | 405163 | 250.00 | 1/14 | 405205 | 7,684.71 | 1/14 |
| 405114 | 167.13 | 1/07 | 405164 | 4,461.47 | 1/13 | 405206 | 442.94 | 1/13 |
| 405115 | 77.97 | 1/08 | 405165 | 305.00 | 1/16 | 405207 | 1,307.50 | 1/15 |
| 405117* | 273.59 | 1/21 | 405166 | 6,659.45 | 1/16 | 405208 | 70.40 | 1/14 |
| 405119* | 453.61 | 1/15 | 405167 | 406.82 | 1/16 | 405209 | 832.61 | 1/13 |
| 405120 | 319.74 | 1/13 | 405168 | 78,000.00 | 1/13 | 405210 | 3,640.50 | 1/14 |
| 405121 | 453.61 | 1/15 | 405169 | 17,684.00 | 1/23 | 405211 | 70.00 | 1/16 |
| 405122 | 207.93 | 1/13 | 405170 | 43,815.00 | 1/13 | 405212 | 2,150.00 | 1/14 |
| 405123 | 228.39 | 1/13 | 405171 | 29,936.90 | 1/15 | 405213 | 2,475.00 | 1/16 |
| 405124 | 12,894.91 | 1/13 | 405172 | 81,385.70 | 1/14 | 405214 | 3,552.00 | 1/14 |
| 405129* | 1,012.30 | 1/14 | 405173 | 4,293.00 | 1/22 | 405215 | 3,141.84 | 1/14 |
| 405131* | 11,006.81 | 1/15 | 405174 | 540.91 | 1/13 | 405216 | 800.00 | 1/13 |
| 405132 | 153.42 | 1/15 | 405175 | 14,938.50 | 1/14 | 405217 | 4,165.34 | 1/16 |
| 405133 | 168.86 | 1/16 | 405176 | 12,885.56 | 1/13 | 405218 | 2,832.64 | 1/13 |
| 405134 | 5,000.00 | 1/26 | 405177 | 120.00 | 1/20 | 405219 | 3,414.92 | 1/15 |
| 405135 | 4,161.77 | 1/14 | 405178 | 163.19 | 1/15 | 405220 | 10,503.17 | 1/13 |
| 405136 | 17,436.86 | 1/14 | 405179 | 6,742.25 | 1/27 | 405221 | 13,664.00 | 1/13 |
| 405137 | 1,415.93 | 1/15 | 405180 | 6,819.12 | 1/13 | 405222 | 884.00 | 1/20 |
| 405138 | 120.12 | 1/14 | 405181 | 31.58 | 1/16 | 405223 | 520.56 | 1/13 |
| 405139 | 356.99 | 1/16 | 405182 | 651.90 | 1/16 | 405224 | 4,104.22 | 1/13 |
| 405140 | 1,048.12 | 1/13 | 405183 | 238.27 | 1/13 | 405225 | 2,976.68 | 1/13 |
| 405141 | 6,565.17 | 1/14 | 405184 | 1,907.00 | 1/15 | 405226 | 14,040.69 | 1/14 |
| 405142 | 57.75 | 1/15 | 405185 | 135.50 | 1/15 | 405227 | 72.25 | 1/13 |
| 405143 | 1,778.89 | 1/16 | 405186 | 145.00 | 1/15 | 405228 | 1,503.26 | 1/20 |
| 405144 | 11,197.14 | 1/14 | 405187 | 174.06 | 1/14 | 405229 | 1,080.00 | 1/13 |
| 405145 | 892.45 | 1/15 | 405188 | 32.00 | 1/14 | 405230 | 1,839.60 | 1/14 |
| 405146 | 110.88 | 1/16 | 405189 | 111.00 | 1/20 | 405231 | 240.00 | 1/14 |
| 405147 | 3,365.00 | 1/13 | 405190 | 2,640.00 | 1/14 | 405232 | 1,575.34 | 1/15 |
| 405148 | 85.00 | 1/16 | 405191 | 595.00 | 1/15 | 405233 | 375.00 | 1/15 |
| 405149 | 248.00 | 1/15 | 405192 | 2,470.75 | 1/14 | 405234 | 10,815.20 | 1/15 |
| 405150 | 1,416.04 | 1/14 | 405193 | 431.19 | 1/13 | 405235 | 340.00 | 1/21 |
| 405151 | 51.29 | 1/14 | 405194 | 3,481.50 | 1/15 | 405236 | 16,488.16 | 1/14 |

* Indicates a break in check number sequence

Checks continued on next page

WACHOVIA BANK, NATIONAL ASSOCIATION , CAP MKTS INV BKG DIV MFG FRANCHISE

H-000154



# Commercial Checking

WACHOVIA    12    2079920005761    005  109    2349    0    10,041

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 405237 | 2.500.00 | 1/14 | 405280 | 109.38 | 1/15 | 405323 | 20.53 | 1/22 |
| 405238 | 2.826.00 | 1/13 | 405281 | 93.35 | 1/14 | 405324 | 883.80 | 1/15 |
| 405239 | 8.00 | 1/15 | 405282 | 144.41 | 1/15 | 405325 | 60.76 | 1/14 |
| 405240 | 339.88 | 1/15 | 405283 | 749.85 | 1/15 | 405326 | 1,500.00 | 1/23 |
| 405241 | 6.858.00 | 1/15 | 405284 | 6,680.09 | 1/15 | 405327 | 82.98 | 1/14 |
| 405242 | 4.248.00 | 1/15 | 405285 | 75.00 | 1/14 | 405328 | 499.00 | 1/15 |
| 405243 | 26.97 | 1/16 | 405286 | 606.90 | 1/20 | 405329 | 23,026.00 | 1/13 |
| 405244 | 347.55 | 1/16 | 405287 | 15,000.00 | 1/16 | 405330 | 2,879.44 | 1/16 |
| 405245 | 1,291.89 | 1/13 | 405288 | 3.424.00 | 1/15 | 405331 | 22.15 | 1/15 |
| 405246 | 832.87 | 1/14 | 405289 | 3.936.21 | 1/14 | 405332 | 34.42 | 1/15 |
| 405247 | 2.583.75 | 1/14 | 405290 | 190.07 | 1/16 | 405333 | 46.83 | 1/15 |
| 405248 | 447.86 | 1/13 | 405291 | 25.563.91 | 1/15 | 405334 | 44.18 | 1/15 |
| 405249 | 1.623.45 | 1/14 | 405292 | 155.00 | 1/23 | 405335 | 187.50 | 1/14 |
| 405250 | 286.26 | 1/20 | 405293 | 487.50 | 1/15 | 405337* | 36.09 | 1/14 |
| 405251 | 890.10 | 1/13 | 405294 | 1.885.69 | 1/13 | 405338 | 26.63 | 1/15 |
| 405252 | 69,375.00 | 1/13 | 405295 | 448.00 | 1/16 | 405339 | 32.28 | 1/14 |
| 405253 | 29.66 | 1/14 | 405296 | 254.00 | 1/14 | 405340 | 9.57 | 1/15 |
| 405254 | 1.009.34 | 1/16 | 405297 | 117.11 | 1/16 | 405341 | 7,641.45 | 1/14 |
| 405255 | 3.187.40 | 1/13 | 405298 | 483.77 | 1/14 | 405342 | 41.01 | 1/20 |
| 405256 | 75.42 | 1/16 | 405299 | 315.32 | 1/14 | 405343 | 82.17 | 1/15 |
| 405257 | 238.45 | 1/13 | 405300 | 2.808.00 | 1/14 | 405344 | 585.96 | 1/14 |
| 405258 | 68.00 | 1/30 | 405301 | 697.38 | 1/15 | 405345 | 21,339.76 | 1/14 |
| 405259 | 5.418.00 | 1/13 | 405302 | 190.03 | 1/29 | 405346 | 6.323.56 | 1/14 |
| 405260 | 2.433.00 | 1/16 | 405303 | 8.804.83 | 1/16 | 405347 | 1,237.17 | 1/14 |
| 405261 | 362.64 | 1/15 | 405304 | 4.562.42 | 1/20 | 405348 | 12,000.00 | 1/14 |
| 405262 | 295.00 | 1/15 | 405305 | 1,231.00 | 1/15 | 405350* | 5,333.33 | 1/14 |
| 405264* | 3.863.00 | 1/14 | 405306 | 65.50 | 1/13 | 405351 | 1,013.97 | 1/13 |
| 405265 | 828.98 | 1/21 | 405307 | 9.583.20 | 1/15 | 405352 | 912.74 | 1/13 |
| 405266 | 806.26 | 1/14 | 405308 | 594.95 | 1/13 | 405353 | 12,147.06 | 1/14 |
| 405267 | 9.70 | 1/15 | 405309 | 53.91 | 1/14 | 405354 | 75.20 | 1/20 |
| 405268 | 22.93 | 1/16 | 405310 | 2.582.47 | 1/14 | 405355 | 4,157.63 | 1/15 |
| 405269 | 12.53 | 1/16 | 405311 | 26.26 | 1/14 | 405356 | 1,816.00 | 1/15 |
| 405270 | 11.884.64 | 1/16 | 405312 | 19.76 | 1/14 | 405357 | 34.72 | 1/15 |
| 405271 | 2.628.17 | 1/21 | 405313 | 27.57 | 1/14 | 405358 | 12,979.20 | 1/13 |
| 405272 | 282.20 | 1/14 | 405314 | 24.94 | 1/14 | 405359 | 8,250.00 | 1/21 |
| 405273 | 132.26 | 1/14 | 405315 | 24.94 | 1/14 | 405360 | 5,000.00 | 1/23 |
| 405274 | 523.71 | 1/16 | 405316 | 870.48 | 1/14 | 405361 | 724.31 | 1/14 |
| 405275 | 287.00 | 1/23 | 405317 | 52.18 | 1/15 | 405362 | 632.00 | 1/13 |
| 405276 | 105.00 | 1/15 | 405319* | 65.23 | 1/13 | 405363 | 556.41 | 1/14 |
| 405277 | 4,275.00 | 1/20 | 405320 | 1.218.37 | 1/26 | 405364 | 2,383.00 | 1/15 |
| 405278 | 50.00 | 1/30 | 405321 | 662.25 | 1/14 | 405365 | 9,680.00 | 1/20 |
| 405279 | 5.785.66 | 1/14 | 405322 | 300.00 | 1/15 | 405366 | 320.00 | 1/13 |

* Indicates a break in check number sequence

Checks continued on next page

H-000155



# Commercial Checking

WACHOVIA    13        2079920005761  005  109        2349      0        10,042

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 405367 | 300.00 | 1/14 | 405411 | 2,878.55 | 1/13 | 405454 | 2,132.10 | 1/23 |
| 405368 | 462.83 | 1/14 | 405412 | 817.22 | 1/14 | 405455 | 1,944.00 | 1/20 |
| 405369 | 4,211.00 | 1/13 | 405413 | 50,160.00 | 1/14 | 405456 | 50,000.00 | 1/22 |
| 405370 | 1,306.29 | 1/14 | 405414 | 325.00 | 1/16 | 405457 | 624.00 | 1/15 |
| 405371 | 100.68 | 1/20 | 405415 | 1,023.40 | 1/21 | 405458 | 150.00 | 1/14 |
| 405372 | 77.46 | 1/20 | 405416 | 196.00 | 1/15 | 405459 | 17.50 | 1/16 |
| 405373 | 165.84 | 1/20 | 405417 | 397.92 | 1/14 | 405460 | 24,367.00 | 1/16 |
| 405374 | 38.73 | 1/20 | 405418 | 1,180.00 | 1/21 | 405461 | 4,465.00 | 1/15 |
| 405375 | 220.10 | 1/14 | 405419 | 278.52 | 1/13 | 405462 | 200.00 | 1/14 |
| 405376 | 153.85 | 1/14 | 405420 | 334.12 | 1/15 | 405463 | 1,008.00 | 1/14 |
| 405377 | 11,393.25 | 1/13 | 405421 | 119.96 | 1/15 | 405464 | 2,000.00 | 1/30 |
| 405378 | 1,233.60 | 1/13 | 405422 | 7,100.00 | 1/29 | 405465 | 185.60 | 1/14 |
| 405379 | 382.50 | 1/15 | 405423 | 6,074.69 | 1/22 | 405466 | 450.00 | 1/14 |
| 405380 | 1,680.00 | 1/16 | 405424 | 1,000.00 | 1/15 | 405467 | 1,630.80 | 1/15 |
| 405381 | 20,647.36 | 1/14 | 405425 | 4,207.79 | 1/13 | 405468 | 5,075.00 | 1/14 |
| 405382 | 66.75 | 1/16 | 405426 | 36,577.30 | 1/14 | 405469 | 20.00 | 1/13 |
| 405383 | 1,328.14 | 1/20 | 405427 | 532.10 | 1/16 | 405470 | 346.16 | 1/16 |
| 405384 | 6,000.00 | 1/14 | 405428 | 635.44 | 1/16 | 405471 | 2,051.04 | 1/16 |
| 405385 | 36.48 | 1/14 | 405429 | 1,526.91 | 1/16 | 405472 | 30.00 | 1/20 |
| 405386 | 44.18 | 1/15 | 405430 | 4,000.00 | 1/20 | 405473 | 500.30 | 1/15 |
| 405387 | 4,313.60 | 1/15 | 405431 | 3,819.20 | 1/14 | 405474 | 709.50 | 1/15 |
| 405388 | 342.50 | 1/20 | 405432 | 125.00 | 1/23 | 405475 | 500.00 | 1/15 |
| 405389 | 1,850.00 | 1/16 | 405433 | 1,800.00 | 1/15 | 405476 | 112.11 | 1/16 |
| 405390 | 2,550.00 | 1/13 | 405434 | 5,282.64 | 1/13 | 405477 | 1,050.00 | 1/23 |
| 405391 | 3,960.00 | 1/14 | 405435 | 9,180.60 | 1/14 | 405478 | 3,129.82 | 1/15 |
| 405392 | 187.98 | 1/15 | 405436 | 3,412.71 | 1/14 | 405479 | 99.70 | 1/14 |
| 405393 | 192.50 | 1/14 | 405438* | 67.50 | 1/13 | 405480 | 25.00 | 1/22 |
| 405394 | 11,764.51 | 1/14 | 405439 | 389.99 | 1/13 | 405481 | 463.08 | 1/16 |
| 405395 | 1,100.00 | 1/15 | 405440 | 89.50 | 1/13 | 405482 | 290.16 | 1/15 |
| 405396 | 9,900.00 | 1/14 | 405441 | 1,900.80 | 1/13 | 405483 | 7,058.32 | 1/13 |
| 405397 | 84.90 | 1/14 | 405442 | 3,350.00 | 1/14 | 405484 | 55.00 | 1/23 |
| 405398 | 1,424.17 | 1/14 | 405443 | 1,825.00 | 1/14 | 405485 | 50.00 | 1/14 |
| 405399 | 650.00 | 1/14 | 405444 | 1,504.28 | 1/15 | 405486 | 700.00 | 1/22 |
| 405400 | 1,573.10 | 1/13 | 405445 | 485.00 | 1/14 | 405487 | 1,375.25 | 1/16 |
| 405401 | 3,687.16 | 1/14 | 405446 | 90.11 | 1/20 | 405488 | 3,704.00 | 1/16 |
| 405402 | 3,387.97 | 1/20 | 405447 | 3,253.06 | 1/15 | 405489 | 75.00 | 1/22 |
| 405403 | 18,635.19 | 1/14 | 405448 | 1,800.00 | 1/15 | 405490 | 300.00 | 1/13 |
| 405406* | 2,793.18 | 1/13 | 405449 | 2,195.21 | 1/15 | 405491 | 237.80 | 1/14 |
| 405407 | 6,658.13 | 1/15 | 405450 | 2,192.31 | 1/22 | 405492 | 106.00 | 1/22 |
| 405408 | 730.00 | 1/14 | 405451 | 1,290.00 | 1/13 | 405493 | 1,522.50 | 1/15 |
| 405409 | 5,250.00 | 1/13 | 405452 | 2,577.92 | 1/13 | 405494 | 133.58 | 1/16 |
| 405410 | 23,111.01 | 1/14 | 405453 | 75.39 | 1/16 | 405495 | 3,825.00 | 1/14 |

*Indicates a break in check number sequence*

Checks continued on next page

H-000156



# Commercial Checking

WACHOVIA    14        2079920005761    005    109        2349    0        10,043

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 405497* | 2,010.00 | 1/28 | 405543 | 4.61 | 1/14 | 405592 | 129.51 | 1/16 |
| 405498 | 1,000.00 | 1/26 | 405544 | 33.72 | 1/14 | 405593 | 4,040.00 | 1/14 |
| 405499 | 75.00 | 1/21 | 405545 | 121.33 | 1/14 | 405594 | 24.00 | 1/16 |
| 405501* | 53.90 | 1/20 | 405546 | 95.00 | 1/16 | 405595 | 94.42 | 1/20 |
| 405503* | 11.54 | 1/15 | 405547 | 100.00 | 1/13 | 405596 | 1,117.14 | 1/16 |
| 405504 | 135.00 | 1/15 | 405548 | 127.16 | 1/15 | 405597 | 237.32 | 1/15 |
| 405505 | 85.00 | 1/15 | 405549 | 50.00 | 1/13 | 405598 | 27.39 | 1/14 |
| 405506 | 117.47 | 1/15 | 405550 | 175.00 | 1/13 | 405599 | 27.18 | 1/14 |
| 405507 | 3,401.01 | 1/15 | 405551 | 92.31 | 1/15 | 405600 | 28.64 | 1/14 |
| 405508 | 4,181.74 | 1/15 | 405552 | 24.69 | 1/16 | 405601 | 48.51 | 1/14 |
| 405509 | 73.50 | 1/13 | 405555* | 143.16 | 1/14 | 405602 | 13.73 | 1/16 |
| 405510 | 170.62 | 1/13 | 405557* | 10,302.60 | 1/16 | 405603 | 8,665.20 | 1/14 |
| 405512* | 96.44 | 1/13 | 405558 | 367.20 | 1/20 | 405604 | 7,493.97 | 1/14 |
| 405513 | 52.50 | 1/13 | 405559 | 2,252.00 | 1/14 | 405605 | 15,225.40 | 1/15 |
| 405514 | 41.43 | 1/13 | 405560 | 46.00 | 1/21 | 405606 | 4.06 | 1/20 |
| 405515 | 29.08 | 1/13 | 405561 | 990.00 | 1/26 | 405607 | 50.29 | 1/14 |
| 405516 | 31.50 | 1/13 | 405562 | 1,806.00 | 1/14 | 405608 | 15.56 | 1/20 |
| 405517 | 110.00 | 1/16 | 405563 | 155.00 | 1/13 | 405609 | 51.35 | 1/15 |
| 405518 | 42.00 | 1/15 | 405565* | 37.00 | 1/14 | 405610 | 1,488.79 | 1/20 |
| 405519 | 111.30 | 1/15 | 405566 | 182.00 | 1/22 | 405611 | 43.53 | 1/14 |
| 405520 | 34.62 | 1/20 | 405567 | 285.55 | 1/14 | 405612 | 3,310.12 | 1/13 |
| 405521 | 93,122.92 | 1/15 | 405568 | 266.00 | 1/27 | 405613 | 2,079.59 | 1/14 |
| 405523* | 27,679.13 | 1/29 | 405569 | 186.00 | 1/16 | 405614 | 6,125.41 | 1/20 |
| 405524 | 31.25 | 1/16 | 405570 | 1,597.00 | 1/22 | 405616* | 922,114.49 | 1/13 |
| 405525 | 25.00 | 1/16 | 405571 | 135.20 | 1/15 | 405617 | 113.40 | 1/16 |
| 405526 | 3,901.46 | 1/29 | 405572 | 249.00 | 1/22 | 405619* | 539.50 | 1/22 |
| 405527 | 126.00 | 1/13 | 405574* | 738.00 | 1/20 | 405620 | 162.37 | 1/21 |
| 405528 | 168.00 | 1/15 | 405575 | 790.00 | 1/13 | 405621 | 175.00 | 1/28 |
| 405529 | 160.00 | 1/14 | 405576 | 1,479.00 | 1/16 | 405622 | 706.34 | 1/26 |
| 405530 | 50.00 | 1/15 | 405577 | 964.00 | 1/21 | 405623 | 180.00 | 1/23 |
| 405531 | 21.06 | 1/15 | 405579* | 4,497.00 | 1/15 | 405624 | 200.00 | 1/23 |
| 405532 | 174.50 | 1/15 | 405581* | 41,722.12 | 1/15 | 405625 | 36.68 | 1/21 |
| 405533 | 1,436.40 | 1/20 | 405582 | 223.76 | 1/14 | 405626 | 5.00 | 1/21 |
| 405534 | 86.00 | 1/22 | 405583 | 1,257.27 | 1/14 | 405627 | 86.00 | 1/21 |
| 405535 | 150.00 | 1/14 | 405584 | 1,919.97 | 1/16 | 405628 | 249.50 | 1/21 |
| 405536 | 68.31 | 1/14 | 405585 | 574.00 | 1/20 | 405629 | 104.00 | 1/21 |
| 405537 | 100.00 | 1/14 | 405586 | 457.73 | 1/14 | 405631* | 312.50 | 1/22 |
| 405538 | 107.54 | 1/14 | 405587 | 682.12 | 1/14 | 405632 | 92.09 | 1/21 |
| 405539 | 211.15 | 1/14 | 405588 | 974.96 | 1/15 | 405633 | 12.50 | 1/27 |
| 405540 | 63.92 | 1/14 | 405589 | 48,667.66 | 1/15 | 405634 | 472.50 | 1/21 |
| 405541 | 68.68 | 1/14 | 405590 | 162.52 | 1/16 | 405635 | 650.00 | 1/26 |
| 405542 | 41.54 | 1/14 | 405591 | 97.60 | 1/20 | 405636 | 182.50 | 1/23 |

* Indicates a break in check number sequence

Checks continued on next page

H-000157



# Commercial Checking

WACHOVIA    15    2079920005761  005  109    2349    0    10,044

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 405637 | 450.00 | 1/28 | 405687 | 11,190.97 | 1/21 | 405731 | 1,036.00 | 1/21 |
| 405638 | 375.00 | 1/21 | 405688 | 473.80 | 1/22 | 405732 | 5,550.00 | 1/21 |
| 405639 | 181.25 | 1/22 | 405689 | 2,200.00 | 1/22 | 405733 | 1,575.00 | 1/21 |
| 405640 | 250.00 | 1/22 | 405690 | 170.91 | 1/23 | 405734 | 1,642.98 | 1/21 |
| 405641 | 392.08 | 1/21 | 405691 | 2,188.26 | 1/22 | 405735 | 503.96 | 1/21 |
| 405642 | 152.50 | 1/22 | 405692 | 85.72 | 1/21 | 405736 | 1,785.00 | 1/21 |
| 405643 | 156.41 | 1/22 | 405693 | 49.97 | 1/22 | 405737 | 396.16 | 1/27 |
| 405644 | 255.00 | 1/28 | 405694 | 269.74 | 1/22 | 405738 | 1,130.00 | 1/22 |
| 405645 | 162.50 | 1/23 | 405695 | 48.00 | 1/22 | 405739 | 468.90 | 1/22 |
| 405646 | 125.00 | 1/21 | 405697* | 2,510.82 | 1/22 | 405740 | 6,367.10 | 1/22 |
| 405647 | 446.25 | 1/26 | 405698 | 187.47 | 1/21 | 405741 | 375.44 | 1/22 |
| 405648 | 92.31 | 1/26 | 405699 | 146.50 | 1/22 | 405742 | 1,254.29 | 1/22 |
| 405649 | 600.00 | 1/23 | 405700 | 960.58 | 1/22 | 405743 | 355.00 | 1/22 |
| 405650 | 100.00 | 1/27 | 405701 | 65.00 | 1/23 | 405744 | 33.80 | 1/22 |
| 405652* | 197.06 | 1/22 | 405702 | 1,450.00 | 1/22 | 405745 | 9,875.70 | 1/21 |
| 405656* | 13,066.09 | 1/16 | 405703 | 20,125.00 | 1/21 | 405746 | 1,750.00 | 1/22 |
| 405658* | 9,593.05 | 1/22 | 405704 | 11,523.87 | 1/22 | 405747 | 17,760.00 | 1/22 |
| 405659 | 2,496.00 | 1/20 | 405705 | 66,811.70 | 1/23 | 405748 | 21.50 | 1/21 |
| 405660 | 1,961.87 | 1/16 | 405706 | 77.40 | 1/22 | 405749 | 403.85 | 1/21 |
| 405662* | 2,177.49 | 1/26 | 405708* | 9,135.00 | 1/22 | 405750 | 4,314.60 | 1/21 |
| 405663 | 109.59 | 1/23 | 405709 | 710.25 | 1/21 | 405751 | 14,055.00 | 1/21 |
| 405664 | 51.74 | 1/22 | 405710 | 620.17 | 1/23 | 405752 | 15,866.00 | 1/21 |
| 405665 | 500.00 | 1/22 | 405711 | 24.34 | 1/22 | 405753 | 296.20 | 1/22 |
| 405666 | 531.66 | 1/23 | 405712 | 452.61 | 1/21 | 405755* | 61.06 | 1/21 |
| 405667 | 495.69 | 1/23 | 405713 | 1,907.00 | 1/22 | 405756 | 10,025.00 | 1/21 |
| 405668 | 4,078.88 | 1/29 | 405714 | 243.39 | 1/21 | 405757 | 4,589.25 | 1/21 |
| 405670* | 214.77 | 1/26 | 405715 | 9,805.85 | 1/28 | 405758 | 2,295.25 | 1/22 |
| 405671 | 241.97 | 1/23 | 405716 | 3,506.13 | 1/22 | 405760* | 113.96 | 1/22 |
| 405672 | 391.56 | 1/26 | 405717 | 220.00 | 1/26 | 405761 | 2,060.00 | 1/26 |
| 405673 | 12,226.01 | 1/22 | 405718 | 30.69 | 1/22 | 405762 | 7,990.37 | 1/20 |
| 405674 | 200.00 | 1/22 | 405719 | 48.00 | 1/22 | 405763 | 2,562.00 | 1/21 |
| 405675 | 1,595.45 | 1/22 | 405720 | 251.50 | 1/22 | 405764 | 32.00 | 1/23 |
| 405676 | 196.65 | 1/21 | 405721 | 1,652.64 | 1/22 | 405765 | 154.95 | 1/22 |
| 405678* | 486.00 | 1/26 | 405722 | 7,660.19 | 1/22 | 405766 | 31.80 | 1/23 |
| 405679 | 1,401.96 | 1/26 | 405723 | 2,024.83 | 1/26 | 405767 | 399.58 | 1/21 |
| 405680 | 2,480.66 | 1/21 | 405724 | 400.13 | 1/20 | 405768 | 133.52 | 1/22 |
| 405681 | 113.79 | 1/21 | 405725 | 70.75 | 1/22 | 405769 | 3,786.68 | 1/27 |
| 405682 | 196.27 | 1/22 | 405726 | 34.70 | 1/21 | 405770 | 70.00 | 1/22 |
| 405683 | 50.44 | 1/21 | 405727 | 21.15 | 1/28 | 405771 | 1,646.77 | 1/22 |
| 405684 | 1,737.06 | 1/26 | 405728 | 1,800.00 | 1/22 | 405772 | 9,615.38 | 1/22 |
| 405685 | 1,528.40 | 1/27 | 405729 | 390.26 | 1/23 | 405773 | 19,607.70 | 1/21 |
| 405686 | 150.16 | 1/21 | 405730 | 457.73 | 1/23 | 405774 | 472.00 | 1/22 |

* Indicates a break in check number sequence

Checks continued on next page

H-000158



# Commercial Checking

WACHOVIA   16      2079920005761   005   109      2349      0      10.045

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 405775 | 1,323.75 | 1/22 | 405826 | 51.35 | 1/21 | 405872 | 5.66 | 1/21 |
| 405776 | 212.42 | 1/22 | 405827 | 264.73 | 1/22 | 405873 | 275.00 | 1/26 |
| 405778* | 757.00 | 1/26 | 405829* | 200.00 | 1/23 | 405874 | 92.50 | 1/23 |
| 405779 | 56.57 | 1/22 | 405830 | 1,247.18 | 1/21 | 405875 | 43,180.24 | 1/26 |
| 405780 | 28,884.34 | 1/22 | 405831 | 109.75 | 1/21 | 405876 | 832.22 | 1/23 |
| 405781 | 96.44 | 1/23 | 405832 | 3,250.00 | 1/22 | 405877 | 602.00 | 1/22 |
| 405782 | 121.23 | 1/22 | 405833 | 500.00 | 1/28 | 405878 | 761.20 | 1/29 |
| 405783 | 2,853.00 | 1/26 | 405834 | 3,176.00 | 1/23 | 405879 | 129.31 | 1/22 |
| 405784 | 127.40 | 1/21 | 405836* | 173.25 | 1/22 | 405880 | 2,215.19 | 1/28 |
| 405785 | 11,853.30 | 1/21 | 405837 | 128.48 | 1/27 | 405881 | 1,960.00 | 1/21 |
| 405786 | 15,887.55 | 1/26 | 405839* | 1,117.50 | 1/23 | 405882 | 1,946.14 | 1/21 |
| 405787 | 1,273.46 | 1/22 | 405840 | 5,783.44 | 1/22 | 405883 | 3,500.00 | 1/21 |
| 405788 | 1,829.46 | 1/21 | 405841 | 540.00 | 1/27 | 405884 | 76.28 | 1/23 |
| 405789 | 1,001.73 | 1/21 | 405842 | 88.13 | 1/23 | 405885 | 3,612.50 | 1/21 |
| 405791* | 24.33 | 1/21 | 405844* | 25.16 | 1/21 | 405886 | 460.00 | 1/26 |
| 405792 | 227.50 | 1/21 | 405845 | 102.32 | 1/21 | 405887 | 19,850.57 | 1/22 |
| 405794* | 5.89 | 1/26 | 405846 | 192.10 | 1/21 | 405889* | 12,941.30 | 1/22 |
| 405795 | 2,146.60 | 1/22 | 405847 | 27.40 | 1/21 | 405890 | 18.20 | 1/22 |
| 405796 | 129.01 | 1/23 | 405848 | 5,100.00 | 1/23 | 405893* | 4,984.82 | 1/21 |
| 405799* | 56.00 | 1/30 | 405849 | 55.28 | 1/21 | 405894 | 110.44 | 1/23 |
| 405800 | 200.00 | 1/21 | 405850 | 42.82 | 1/23 | 405895 | 573.48 | 1/21 |
| 405801 | 23.25 | 1/26 | 405851 | 569.85 | 1/23 | 405896 | 12,053.02 | 1/23 |
| 405802 | 42.00 | 1/23 | 405852 | 6,616.47 | 1/28 | 405897 | 3,066.38 | 1/21 |
| 405803 | 227.35 | 1/23 | 405853 | 6,596.92 | 1/23 | 405898 | 54.50 | 1/26 |
| 405805* | 2,390.00 | 1/22 | 405854 | 521.00 | 1/28 | 405899 | 600.00 | 1/26 |
| 405806 | 1,128.94 | 1/27 | 405855 | 54.08 | 1/22 | 405900 | 49.27 | 1/22 |
| 405807 | 84.88 | 1/22 | 405856 | 7,131.96 | 1/26 | 405901 | 8,180.00 | 1/22 |
| 405808 | 48.12 | 1/23 | 405857 | 4,543.04 | 1/22 | 405903* | 75.00 | 1/28 |
| 405809 | 33.97 | 1/22 | 405858 | 355.04 | 1/23 | 405904 | 45.00 | 1/23 |
| 405810 | 175.00 | 1/23 | 405859 | 17,399.36 | 1/26 | 405905 | 66.03 | 1/22 |
| 405811 | 663.98 | 1/23 | 405860 | 20,975.16 | 1/22 | 405906 | 1,824.00 | 1/21 |
| 405813* | 5,606.84 | 1/22 | 405861 | 223.09 | 1/23 | 405907 | 3,500.00 | 1/22 |
| 405814 | 782.69 | 1/21 | 405862 | 24.79 | 1/23 | 405908 | 700.00 | 1/23 |
| 405815 | 766.76 | 1/22 | 405863 | 59.80 | 1/23 | 405909 | 322.08 | 1/21 |
| 405816 | 1,855.00 | 1/22 | 405864 | 36.02 | 1/23 | 405910 | 1,652.00 | 1/29 |
| 405817 | 25.00 | 1/22 | 405865 | 13,505.33 | 1/23 | 405911 | 57.65 | 1/27 |
| 405818 | 37.89 | 1/22 | 405866 | 37.72 | 1/23 | 405912 | 26.63 | 1/22 |
| 405819 | 409.50 | 1/22 | 405867 | 3,801.46 | 1/21 | 405913 | 15,359.55 | 1/21 |
| 405820 | 636.92 | 1/22 | 405868 | 2,454.12 | 1/21 | 405914 | 3,593.75 | 1/29 |
| 405823* | 298.20 | 1/26 | 405869 | 27.89 | 1/23 | 405915 | 1,121.50 | 1/28 |
| 405824 | 1,109.33 | 1/23 | 405870 | 217.99 | 1/23 | 405916 | 343.00 | 1/21 |
| 405825 | 1,438.43 | 1/22 | 405871 | 4,375.75 | 1/21 | 405917 | 209.63 | 1/28 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

VACHOVIA   17      2079920005761   005   109      2349      0      10,046      ▬ ▬

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 405918 | 526.50 | 1/21 | 405963 | 4,171.20 | 1/22 | 406008 | 44,222.50 | 1/23 |
| 405919 | 1,155.73 | 1/22 | 405964 | 855.21 | 1/23 | 406009 | 239.60 | 1/23 |
| 405920 | 277.78 | 1/22 | 405965 | 23,000.00 | 1/22 | 406010 | 33,701.13 | 1/23 |
| 405921 | 852.46 | 1/22 | 405966 | 325.00 | 1/23 | 406011 | 30.90 | 1/23 |
| 405922 | 5,000.00 | 1/22 | 405967 | 42,284.23 | 1/21 | 406012 | 2,242.00 | 1/22 |
| 405923 | 1,308.55 | 1/22 | 405969* | 10,000.00 | 1/22 | 406013 | 1,156.63 | 1/30 |
| 405924 | 488.92 | 1/22 | 405970 | 19,307.16 | 1/23 | 406014 | 164.00 | 1/26 |
| 405925 | 60.00 | 1/26 | 405971 | 121.44 | 1/21 | 406015 | 2,543.91 | 1/21 |
| 405926 | 498.49 | 1/21 | 405972 | 2,515.15 | 1/20 | 406016 | 207.94 | 1/23 |
| 405927 | 5,014.99 | 1/28 | 405973 | 31,795.20 | 1/22 | 406017 | 222.80 | 1/28 |
| 405928 | 237.51 | 1/22 | 405974 | 29,923.00 | 1/21 | 406019* | 1,528.56 | 1/21 |
| 405929 | 544.63 | 1/22 | 405975 | 979.00 | 1/30 | 406020 | 899.80 | 1/22 |
| 405930 | 2,481.75 | 1/23 | 405976 | 635.44 | 1/22 | 406021 | 1,000.00 | 1/26 |
| 405931 | 35,417.50 | 1/21 | 405977 | 2,814.32 | 1/22 | 406022 | 5,725.61 | 1/26 |
| 405933* | 244.60 | 1/21 | 405978 | 960.00 | 1/21 | 406023 | 100.13 | 1/21 |
| 405934 | 402.80 | 1/21 | 405979 | 67.65 | 1/29 | 406024 | 4,218.09 | 1/21 |
| 405935 | 136.22 | 1/22 | 405980 | 2,946.40 | 1/22 | 406025 | 1,574.31 | 1/23 |
| 405936 | 2,542.00 | 1/21 | 405981 | 1,680.00 | 1/27 | 406026 | 3,500.00 | 1/22 |
| 405937 | 32.00 | 1/22 | 405982 | 4,182.09 | 1/21 | 406027 | 90.00 | 1/21 |
| 405939* | 8,184.20 | 1/21 | 405983 | 560.00 | 1/26 | 406028 | 69.28 | 1/21 |
| 405940 | 181.25 | 1/21 | 405984 | 828.00 | 1/21 | 406029 | 114.00 | 1/27 |
| 405941 | 94.00 | 1/28 | 405985 | 828.00 | 1/21 | 406030 | 1,750.00 | 1/21 |
| 405942 | 51.00 | 1/23 | 405986 | 386.00 | 1/21 | 406031 | 9.71 | 1/23 |
| 405943 | 2,720.00 | 1/23 | 405987 | 1,220.86 | 1/22 | 406032 | 89.00 | 1/27 |
| 405944 | 9,594.00 | 1/26 | 405988 | 1,835.38 | 1/20 | 406033 | 927.00 | 1/22 |
| 405945 | 936.00 | 1/26 | 405989 | 3,701.51 | 1/22 | 406034 | 19,649.05 | 1/26 |
| 405946 | 52,075.67 | 1/22 | 405990 | 2,775.07 | 1/26 | 406036* | 460.00 | 1/21 |
| 405947 | 80.00 | 1/22 | 405991 | 152.64 | 1/21 | 406037 | 248.83 | 1/26 |
| 405948 | 390.00 | 1/23 | 405992 | 4,431.00 | 1/21 | 406038 | 3,716.64 | 1/22 |
| 405949 | 43.84 | 1/23 | 405995* | 24,306.00 | 1/21 | 406039 | 298.67 | 1/22 |
| 405950 | 5,222.40 | 1/22 | 405996 | 1,274.00 | 1/23 | 406040 | 293.03 | 1/22 |
| 405951 | 325.00 | 1/22 | 405997 | 640.28 | 1/22 | 406041 | 7,645.20 | 1/23 |
| 405952 | 1,706.40 | 1/22 | 405998 | 4,259.33 | 1/23 | 406043* | 377.55 | 1/23 |
| 405953 | 2,422.78 | 1/21 | 405999 | 38.07 | 1/28 | 406044 | 897.81 | 1/21 |
| 405954 | 179.87 | 1/27 | 406000 | 121.21 | 1/22 | 406045 | 514.84 | 1/23 |
| 405955 | 22.28 | 1/23 | 406001 | 325.82 | 1/22 | 406046 | 20,074.29 | 1/22 |
| 405957* | 115.00 | 1/23 | 406002 | 50.00 | 1/26 | 406047 | 930.98 | 1/26 |
| 405958 | 8,625.00 | 1/26 | 406003 | 1,017.08 | 1/21 | 406048 | 195.00 | 1/21 |
| 405959 | 1,180.63 | 1/26 | 406004 | 212.50 | 1/21 | 406050* | 516.35 | 1/26 |
| 405960 | 17,015.73 | 1/21 | 406005 | 624.88 | 1/22 | 406051 | 2,400.00 | 1/22 |
| 405961 | 1,790.75 | 1/21 | 406006 | 9,000.00 | 1/22 | 406052 | 987.73 | 1/21 |
| 405962 | 334.31 | 1/22 | 406007 | 1,546.50 | 1/21 | 406053 | 3,296.70 | 1/21 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

H-000160



# Commercial Checking

WACHOVIA   18      2079920005761   005   109      2349      0      10.047

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 406054 | 2.418.72 | 1/21 | 406104 | 116.25 | 1/28 | 406154 | 625.00 | 1/29 |
| 406055 | 3.432.84 | 1/21 | 406105 | 34.62 | 1/29 | 406155 | 120.24 | 1/29 |
| 406056 | 7.600.00 | 1/21 | 406106 | 9,743.00 | 1/21 | 406156 | 72.14 | 1/29 |
| 406057 | 143.62 | 1/23 | 406107 | 20.00 | 1/26 | 406160* | 21.045.64 | 1/21 |
| 406058 | 23.37 | 1/28 | 406108 | 12.50 | 1/26 | 406161 | 9.403.15 | 1/20 |
| 406059 | 495.00 | 1/23 | 406110* | 30.00 | 1/27 | 406162 | 2,026.00 | 1/22 |
| 406060 | 260.00 | 1/23 | 406112* | 25.00 | 1/29 | 406163 | 1,593.00 | 1/22 |
| 406061 | 199.00 | 1/22 | 406113 | 5.00 | 1/21 | 406164 | 615.00 | 1/20 |
| 406063* | 175.00 | 1/23 | 406114 | 126.00 | 1/28 | 406166* | 2.698.40 | 1/23 |
| 406064 | 168.00 | 1/22 | 406115 | 15.00 | 1/23 | 406169* | 22.00 | 1/26 |
| 406065 | 716.34 | 1/30 | 406116 | 160.00 | 1/27 | 406175* | 375.49 | 1/21 |
| 406066 | 896.07 | 1/21 | 406117 | 50.00 | 1/29 | 406177* | 1.322.34 | 1/22 |
| 406068* | 204.00 | 1/26 | 406119* | 211.15 | 1/28 | 406178 | 562.00 | 1/21 |
| 406069 | 36.152.00 | 1/28 | 406120 | 100.00 | 1/28 | 406179 | 5.424.00 | 1/22 |
| 406070 | 1.048.00 | 1/22 | 406121 | 68.31 | 1/28 | 406181* | 2.090.00 | 1/22 |
| 406071 | 17.442.00 | 1/22 | 406122 | 107.54 | 1/28 | 406182 | 215.00 | 1/27 |
| 406072 | 1.609.00 | 1/23 | 406123 | 150.00 | 1/28 | 406184* | 2.980.00 | 1/21 |
| 406073 | 121.00 | 1/26 | 406124 | 41.54 | 1/26 | 406185 | 468.00 | 1/22 |
| 406075* | 1.982.00 | 1/26 | 406125 | 68.68 | 1/26 | 406186 | 3.318.00 | 1/22 |
| 406077* | 539.00 | 1/23 | 406126 | 4.61 | 1/26 | 406187 | 4.799.00 | 1/28 |
| 406078 | 334.00 | 1/26 | 406127 | 121.33 | 1/26 | 406188 | 603.00 | 1/22 |
| 406079 | 618.00 | 1/26 | 406128 | 112.50 | 1/26 | 406189 | 18.00 | 1/23 |
| 406081* | 28.00 | 1/27 | 406129 | 63.92 | 1/26 | 406190 | 3.575.00 | 1/21 |
| 406082 | 941.00 | 1/26 | 406130 | 33.72 | 1/26 | 406191 | 2.500.00 | 1/21 |
| 406084* | 110.00 | 1/22 | 406131 | 95.00 | 1/29 | 406192 | 3.337.00 | 1/21 |
| 406085 | 28.916.00 | 1/22 | 406133* | 100.00 | 1/23 | 406193 | 4.511.00 | 1/29 |
| 406086 | 19.00 | 1/26 | 406134 | 1.050.00 | 1/22 | 406194 | 3.757.00 | 1/22 |
| 406088* | 11.54 | 1/28 | 406135 | 447.94 | 1/27 | 406196* | 1.496.77 | 1/22 |
| 406090* | 85.00 | 1/26 | 406136 | 127.16 | 1/28 | 406197 | 1.100.00 | 1/21 |
| 406091 | 135.00 | 1/26 | 406137 | 134.50 | 1/27 | 406198 | 545.89 | 1/27 |
| 406092 | 117.47 | 1/27 | 406138 | 175.00 | 1/27 | 406199 | 5.162.29 | 1/23 |
| 406093 | 170.62 | 1/26 | 406139 | 323.00 | 1/27 | 406201* | 3.018.60 | 1/21 |
| 406094 | 73.50 | 1/26 | 406140 | 50.00 | 1/27 | 406202 | 1.395.25 | 1/22 |
| 406095 | 25.00 | 1/27 | 406141 | 1.500.00 | 1/22 | 406203 | 47.13 | 1/22 |
| 406096 | 25.00 | 1/27 | 406142 | 1.567.40 | 1/23 | 406204 | 1.513.62 | 1/22 |
| 406097 | 5.00 | 1/26 | 406143 | 115.00 | 1/22 | 406205 | 9.448.43 | 1/22 |
| 406098 | 648.64 | 1/28 | 406144 | 115.00 | 1/22 | 406206 | 120.49 | 1/22 |
| 406099 | 41.43 | 1/23 | 406146* | 60.00 | 1/26 | 406207 | 2.089.56 | 1/21 |
| 406100 | 52.50 | 1/23 | 406148* | 24.69 | 1/30 | 406208 | 9.300.15 | 1/26 |
| 406101 | 29.08 | 1/23 | 406149 | 637.50 | 1/26 | 406209 | 372.08 | 1/26 |
| 406102 | 31.50 | 1/23 | 406152* | 143.16 | 1/26 | 406210 | 40.55 | 1/22 |
| 406103 | 775.00 | 1/27 | 406153 | 50.00 | 1/20 | 406211 | 2.995.56 | 1/23 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

**WACHOVIA**  19   2079920005761  005  109   2349   0   10,048

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 406212 | 56.55 | 1/21 | 406262 | 173.05 | 1/23 | 406327 | 17,406.87 | 1/29 |
| 406213 | 204.86 | 1/26 | 406264* | 673.74 | 1/22 | 406328 | 4,094.23 | 1/29 |
| 406214 | 169.14 | 1/23 | 406265 | 1,238.16 | 1/21 | 406329 | 1,460.00 | 1/27 |
| 406215 | 459.42 | 1/22 | 406266 | 1.11 | 1/26 | 406330 | 1,326.75 | 1/28 |
| 406216 | 2,334.21 | 1/21 | 406267 | 4,838.75 | 1/22 | 406331 | 64,822.25 | 1/26 |
| 406217 | 1,610.42 | 1/21 | 406268 | 200.23 | 1/21 | 406332 | 6,871.76 | 1/27 |
| 406218 | 1,109.34 | 1/21 | 406270* | 150.00 | 1/28 | 406333 | 12,758.62 | 1/29 |
| 406219 | 29.46 | 1/22 | 406271 | 150.00 | 1/28 | 406335* | 4,455.36 | 1/27 |
| 406220 | 474.55 | 1/22 | 406272 | 150.00 | 1/28 | 406336 | 6,307.00 | 1/28 |
| 406221 | 1,835.24 | 1/22 | 406273 | 150.00 | 1/28 | 406337 | 9,819.17 | 1/27 |
| 406223* | 115.90 | 1/21 | 406275* | 89.91 | 1/26 | 406338 | 103.19 | 1/29 |
| 406224 | 780.76 | 1/28 | 406276 | 8.00 | 1/26 | 406340* | 1,500.00 | 1/28 |
| 406225 | 141.82 | 1/27 | 406277 | 89.91 | 1/26 | 406341 | 2,478.69 | 1/30 |
| 406226 | 681.03 | 1/21 | 406281* | 3,683.28 | 1/26 | 406342 | 1,510.50 | 1/29 |
| 406227 | 553.40 | 1/27 | 406282. | 156.39 | 1/30 | 406343 | 759.84 | 1/29 |
| 406228 | 27.50 | 1/21 | 406283 | 2,079.96 | 1/30 | 406344 | 453.20 | 1/30 |
| 406229 | 96.05 | 1/21 | 406284 | 180.00 | 1/29 | 406346* | 184.00 | 1/29 |
| 406230 | 47.77 | 1/21 | 406288* | 29,058.00 | 1/30 | 406347 | 5,742.06 | 1/28 |
| 406231 | 776.51 | 1/21 | 406289 | 4,661.46 | 1/29 | 406349* | 330.00 | 1/28 |
| 406232 | 48.02 | 1/21 | 406291* | 837.00 | 1/29 | 406350 | 1,064.50 | 1/28 |
| 406233 | 48.02 | 1/21 | 406292 | 28.28 | 1/28 | 406353* | 261.43 | 1/29 |
| 406234 | 375.53 | 1/21 | 406293 | 13,929.28 | 1/29 | 406354 | 1,125.00 | 1/28 |
| 406235 | 48.02 | 1/21 | 406295* | 139.71 | 1/28 | 406356* | 780.00 | 1/27 |
| 406236 | 24.93 | 1/21 | 406297* | 328.59 | 1/30 | 406359* | 4,683.00 | 1/29 |
| 406237 | 384.17 | 1/21 | 406299* | 360.65 | 1/28 | 406360 | 3,505.97 | 1/27 |
| 406238 | 165.61 | 1/23 | 406300 | 7,237.34 | 1/28 | 406361 | 1,616.13 | 1/28 |
| 406239 | 57.16 | 1/28 | 406301 | 216.82 | 1/29 | 406363* | 936.79 | 1/28 |
| 406240 | 244.35 | 1/21 | 406304* | 401.25 | 1/30 | 406364 | 424.31 | 1/28 |
| 406241 | 1,300.96 | 1/23 | 406306* | 10,388.42 | 1/28 | 406365 | 642.00 | 1/28 |
| 406242 | 13.58 | 1/23 | 406310* | 85.00 | 1/29 | 406366 | 563.16 | 1/29 |
| 406243 | 86.92 | 1/23 | 406311 | 25.35 | 1/28 | 406369* | 244.82 | 1/28 |
| 406244 | 41.09 | 1/23 | 406312 | 742.69 | 1/29 | 406370 | 43.31 | 1/28 |
| 406245 | 88.34 | 1/23 | 406313 | 22,376.70 | 1/28 | 406371 | 1,056.66 | 1/29 |
| 406247* | 23.98 | 1/23 | 406314 | 100.20 | 1/27 | 406372 | 33.80 | 1/29 |
| 406254* | 99.00 | 1/21 | 406318* | 375.00 | 1/29 | 406373 | 15,859.26 | 1/27 |
| 406255 | 1.79 | 1/21 | 406319 | 462.52 | 1/27 | 406375* | 532.40 | 1/27 |
| 406256 | 60.76 | 1/22 | 406320 | 1,544.40 | 1/29 | 406376 | 4,165.20 | 1/29 |
| 406257 | 91.21 | 1/21 | 406321 | 63.00 | 1/28 | 406377 | 517.15 | 1/30 |
| 406258 | 7,065.56 | 1/21 | 406322 | 93.40 | 1/28 | 406378 | 2,119.14 | 1/28 |
| 406259 | 390.51 | 1/27 | 406323 | 5,348.40 | 1/28 | 406379 | 1,236.27 | 1/27 |
| 406260 | 390.28 | 1/27 | 406325* | 2,018.03 | 1/28 | 406380 | 4,202.07 | 1/28 |
| 406261 | 30.08 | 1/21 | 406326 | 2,451.75 | 1/27 | 406382* | 1,410.42 | 1/29 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

H-000162



# Commercial Checking

WACHOVIA   20   2079920005761   005   109   2349   0   10,049

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 406383 | 4,751.11 | 1/30 | 406454 | 50.00 | 1/30 | 406519* | 2,963.98 | 1/29 |
| 406384 | 741.86 | 1/28 | 406456* | 500.00 | 1/28 | 406522* | 80.97 | 1/28 |
| 406387* | 3,375.00 | 1/30 | 406457 | 338.49 | 1/28 | 406523 | 261.93 | 1/30 |
| 406388 | 4,123.00 | 1/28 | 406459* | 275.00 | 1/29 | 406526* | 404.00 | 1/29 |
| 406390* | 137.51 | 1/29 | 406461* | 719.20 | 1/30 | 406527 | 234.73 | 1/30 |
| 406391 | 215.82 | 1/28 | 406462 | 157.50 | 1/28 | 406528 | 6,132.76 | 1/27 |
| 406395* | 5,601.14 | 1/27 | 406463 | 1,170.00 | 1/29 | 406529 | 5,500.00 | 1/29 |
| 406396 | 1,920.00 | 1/28 | 406464 | 357.97 | 1/30 | 406531* | 225.00 | 1/29 |
| 406397 | 307.13 | 1/29 | 406465 | 2,865.19 | 1/29 | 406532 | 34.72 | 1/29 |
| 406398 | 510.30 | 1/28 | 406467* | 455.88 | 1/28 | 406533 | 2,280.00 | 1/28 |
| 406400* | 3,705.18 | 1/28 | 406468 | 376.28 | 1/27 | 406534 | 42.89 | 1/28 |
| 406402* | 844.00 | 1/29 | 406469 | 11,368.16 | 1/28 | 406535 | 135.36 | 1/29 |
| 406404* | 793.94 | 1/28 | 406470 | 792.00 | 1/29 | 406536 | 150.00 | 1/28 |
| 406405 | 25.60 | 1/27 | 406471 | 1,300.00 | 1/28 | 406537 | 128.00 | 1/29 |
| 406406 | 2,327.60 | 1/28 | 406472 | 20,454.79 | 1/27 | 406538 | 200.00 | 1/29 |
| 406407 | 1,061.31 | 1/30 | 406473 | 225.00 | 1/28 | 406539 | 62.54 | 1/28 |
| 406410* | 3,317.38 | 1/28 | 406482* | 121.34 | 1/29 | 406541* | 478.00 | 1/27 |
| 406412* | 77.00 | 1/28 | 406483 | 48.99 | 1/29 | 406542 | 793.80 | 1/28 |
| 406413 | 7.96 | 1/30 | 406484 | 52.43 | 1/29 | 406543 | 48.38 | 1/29 |
| 406414 | 1,650.75 | 1/30 | 406485 | 13,017.36 | 1/28 | 406544 | 591.40 | 1/27 |
| 406416* | 185.10 | 1/28 | 406486 | 5,700.00 | 1/29 | 406545 | 4,862.58 | 1/29 |
| 406417 | 285.82 | 1/29 | 406489* | 380.00 | 1/28 | 406546 | 361.65 | 1/30 |
| 406419* | 4,122.42 | 1/29 | 406490 | 10,343.33 | 1/27 | 406549* | 334.31 | 1/28 |
| 406421* | 1,143.49 | 1/27 | 406491 | 1,500.00 | 1/29 | 406550 | 16,479.93 | 1/29 |
| 406428* | 6,603.26 | 1/30 | 406492 | 10,129.19 | 1/29 | 406551 | 329.28 | 1/29 |
| 406430* | 5.72 | 1/30 | 406494* | 1,495.29 | 1/28 | 406552 | 550.00 | 1/29 |
| 406431 | 39.12 | 1/30 | 406495 | 40.89 | 1/28 | 406553 | 2,666.66 | 1/29 |
| 406432 | 98.67 | 1/30 | 406497* | 114.42 | 1/30 | 406554 | 2,100.63 | 1/30 |
| 406433 | 771.75 | 1/30 | 406498 | 88.50 | 1/30 | 406556* | 71.20 | 1/30 |
| 406434 | 1,155.60 | 1/28 | 406499 | 762.69 | 1/29 | 406557 | 2,705.20 | 1/30 |
| 406435 | 750.00 | 1/28 | 406500 | 700.39 | 1/29 | 406558 | 140.47 | 1/28 |
| 406436 | 1,284.93 | 1/30 | 406507* | 7,910.90 | 1/29 | 406559 | 2,285.00 | 1/30 |
| 406437 | 1,083.97 | 1/29 | 406508 | 23,026.00 | 1/28 | 406560 | 301.06 | 1/27 |
| 406438 | 567.40 | 1/27 | 406509 | 304.22 | 1/28 | 406562* | 1,716.96 | 1/29 |
| 406440* | 84.60 | 1/28 | 406510 | 12,151.79 | 1/29 | 406563 | 4,258.50 | 1/28 |
| 406442* | 1,438.50 | 1/28 | 406511 | 490.43 | 1/27 | 406566* | 4,869.49 | 1/29 |
| 406446* | 2,062.26 | 1/27 | 406512 | 188.92 | 1/27 | 406568* | 5,833.33 | 1/29 |
| 406447 | 11,229.97 | 1/28 | 406513 | 748.00 | 1/29 | 406569 | 7,380.00 | 1/29 |
| 406448 | 8,877.60 | 1/28 | 406514 | 25.92 | 1/29 | 406570 | 1,680.00 | 1/27 |
| 406450* | 35.00 | 1/29 | 406515 | 25.00 | 1/29 | 406571 | 6,323.66 | 1/28 |
| 406452* | 296.25 | 1/29 | 406516 | 400.00 | 1/30 | 406573* | 600.00 | 1/28 |
| 406453 | 244.00 | 1/27 | 406517 | 490.00 | 1/27 | 406575* | 399.36 | 1/30 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

WACHOVIA   21       2079920005761   005  109       2349     0       10,050

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 406576 | 325.00 | 1/28 | 406639 | 871.23 | 1/28 | 406706 | 3,429.00 | 1/28 |
| 406579* | 9,118.67 | 1/28 | 406640 | 81.86 | 1/29 | 406708* | 27.67 | 1/29 |
| 406582* | 1,181.99 | 1/29 | 406642* | 24,757.50 | 1/29 | 406709 | 2,993.00 | 1/29 |
| 406583 | 6,681.84 | 1/29 | 406644* | 54.50 | 1/28 | 406710 | 485.24 | 1/27 |
| 406584 | 390.62 | 1/29 | 406647* | 720.00 | 1/28 | 406711 | 111.00 | 1/27 |
| 406586* | 325.00 | 1/29 | 406649* | 3,780.00 | 1/29 | 406712 | 79.00 | 1/30 |
| 406587 | 590.26 | 1/30 | 406650 | 133.06 | 1/29 | 406720* | 853.00 | 1/30 |
| 406589* | 48.25 | 1/29 | 406651 | 186.00 | 1/29 | 406721 | 11,682.00 | 1/26 |
| 406590 | 9,881.70 | 1/28 | 406652 | 448.00 | 1/29 | 406722 | 17,677.71 | 1/29 |
| 406591 | 2,046.66 | 1/29 | 406653 | 2,685.00 | 1/30 | 406725* | 15,701.28 | 1/29 |
| 406592 | 480.00 | 1/30 | 406654 | 249.60 | 1/28 | 406726 | 28,704.40 | 1/27 |
| 406593 | 1,247.21 | 1/30 | 406655 | 1,576.25 | 1/28 | 406742* | 6.95 | 1/30 |
| 406594 | 1,553.60 | 1/27 | 406656 | 1,759.25 | 1/29 | 406745* | 15,091.34 | 1/28 |
| 406595 | 18,000.00 | 1/28 | 406657 | 163.16 | 1/30 | 406746 | 756.15 | 1/28 |
| 406596 | 1,134.65 | 1/28 | 406658 | 650.00 | 1/27 | 406747 | 29,251.65 | 1/28 |
| 406598* | 55.65 | 1/27 | 406660* | 420.00 | 1/30 | 406749* | 18.69 | 1/29 |
| 406599 | 83.48 | 1/27 | 406661 | 7,314.48 | 1/29 | 406754* | 25,000.00 | 1/30 |
| 406601* | 2,010.00 | 1/28 | 406662 | 165.00 | 1/29 | 406759* | 392.62 | 1/29 |
| 406602 | 701.94 | 1/28 | 406663 | 328.50 | 1/29 | 406761* | 364.96 | 1/27 |
| 406603 | 293.30 | 1/29 | 406664 | 76.19 | 1/27 | 406777* | 555.46 | 1/30 |
| 406604 | 380.64 | 1/28 | 406665 | 3,627.31 | 1/30 | 406778 | 307.50 | 1/26 |
| 406610* | 5,232.58 | 1/28 | 406674* | 2,345.60 | 1/27 | 406779 | 350.00 | 1/30 |
| 406611 | 617.89 | 1/30 | 406675 | 42.66 | 1/30 | 406791* | 6,717.00 | 1/30 |
| 406613* | 8,415.58 | 1/27 | 406677* | 635.20 | 1/29 | 406800* | 3,714.08 | 1/26 |
| 406619* | 828.00 | 1/29 | 406678 | 752.90 | 1/28 | 406802* | 1,587.88 | 1/27 |
| 406620 | 7,785.00 | 1/27 | 406679 | 5,409.91 | 1/28 | 406805* | 302.00 | 1/29 |
| 406621 | 5,452.48 | 1/28 | 406680 | 6,305.40 | 1/30 | 406807* | 598.00 | 1/28 |
| 406622 | 3,406.40 | 1/30 | 406681 | 3,300.90 | 1/28 | 406808 | 229.00 | 1/28 |
| 406623 | 4,343.35 | 1/29 | 406682 | 282.14 | 1/28 | 406809 | 535.00 | 1/30 |
| 406624 | 175.64 | 1/28 | 406685* | 2,400.00 | 1/29 | 406813* | 1,861.00 | 1/28 |
| 406625 | 1,172.20 | 1/30 | 406686 | 808.13 | 1/29 | 406815* | 2,433.00 | 1/28 |
| 406626 | 90.00 | 1/30 | 406687 | 195.00 | 1/29 | 406816 | 438.20 | 1/29 |
| 406629* | 4,570.00 | 1/27 | 406688 | 120.00 | 1/30 | 406818* | 55.00 | 1/26 |
| 406630 | 61.54 | 1/29 | 406689 | 835.70 | 1/30 | 406819 | 448.20 | 1/30 |
| 406631 | 513.00 | 1/29 | 406690 | 38.20 | 1/29 | 406820 | 637.50 | 1/28 |
| 406632 | 968.38 | 1/27 | 406694* | 2,854.87 | 1/29 | 406822* | 30,500.00 | 1/30 |
| 406633 | 134.68 | 1/29 | 406695 | 1,629.12 | 1/28 | 406824* | 24,458.92 | 1/28 |
| 406634 | 4,444.19 | 1/28 | 406696 | 150.00 | 1/27 | 406826* | 5,102.29 | 1/28 |
| 406635 | 3,650.82 | 1/28 | 406697 | 85.84 | 1/28 | 406828* | 20,078.20 | 1/27 |
| 406636 | 2,009.00 | 1/27 | 406700* | 16,309.32 | 1/27 | 406831* | 13,322.71 | 1/29 |
| 406637 | 6,085.00 | 1/26 | 406703* | 110.00 | 1/28 | 406832 | 34,083.92 | 1/30 |
| 406638 | 6,432.35 | 1/27 | 406705* | 82.00 | 1/30 | 406834* | 5,761.49 | 1/27 |

* Indicates a break in check number sequence

*Checks continued on next page*

H-000164



# Commercial Checking

22      2079920005761   005   109      2349      0      10.051

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 406835 | 209,033.41 | 1/28 | 406883* | 236.94 | 1/30 | 406893 | 223.93 | 1/30 |
| 406836 | 124,266.35 | 1/28 | 406884 | 331.24 | 1/29 | 406894 | 76.05 | 1/28 |
| 406838* | 61,311.42 | 1/29 | 406885 | 163.52 | 1/27 | 406895 | 67.73 | 1/28 |
| 406839 | 48,921.55 | 1/28 | 406886 | 47.79 | 1/29 | 406898* | 114.46 | 1/27 |
| 406841* | 14,209.54 | 1/28 | 406887 | 237.77 | 1/28 | 406899 | 39.68 | 1/27 |
| 406842 | 24,135.51 | 1/28 | 406889* | 3,794.09 | 1/28 | 406900 | 56.33 | 1/28 |
| 406843 | 4,632.79 | 1/29 | 406890 | 43.79 | 1/28 | **Total** | **$10,594,832.04** | |
| 406844 | 8,994.63 | 1/30 | 406891 | 684.88 | 1/28 | | | |
| 406847* | 555.41 | 1/28 | 406892 | 438.66 | 1/29 | | | |

* Indicates a break in check number sequence

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 1/02 | 1,108,304.10 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.    040102 CCD<br>MISC SETTL NJSEDI |
| 1/06 | 500,466.69 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.    040106 CCD<br>MISC SETTL NJSEDI |
| 1/07 | 1,098,858.33 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.    040107 CCD<br>MISC SETTL NJSEDI |
| 1/08 | 3,200.00 | POSTING EQUALS NOTIFICATION ADJUST |
| 1/08 | 198,386.43 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.    040108 CCD<br>MISC SETTL NJSEDI |
| 1/09 | 2,108,966.64 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.    040109 CCD<br>MISC SETTL NJSEDI |
| 1/12 | 628,817.25 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.    040112 CCD<br>MISC SETTL NJSEDI |
| 1/13 | 393,811.69 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.    040113 CCD<br>MISC SETTL NJSEDI |
| 1/14 | 237,563.91 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.    040114 CCD<br>MISC SETTL NJSEDI |
| 1/15 | 438,755.04 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.    040115 CCD<br>MISC SETTL NJSEDI |
| 1/16 | 877,205.14 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.    040116 CCD<br>MISC SETTL NJSEDI |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

WACHOVIA    24        2079920005761   005   109        2349        0        10.053

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD    (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

## To Balance Your Account

1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below.

_____ 2. Write in the closing balance shown on the front of account statement.

_____ 3. Write in any deposits you have made since the date of this statement.

_____
_____
_____

_____ 4. Add together amounts listed above in steps 2 and 3.

_____ 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here.

_____ 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above.

### List Outstanding Checks and Withdrawals

| Ck. No. | Amount | Ck. No. | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | Total | |

---

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can. If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

---

H-000166



# Commercial Checking

WACHOVIA  23        2079920005761   005   109        2349      0         10,052

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/20 | 1,051,652.58 | AUTOMATED DEBIT           EDIPAYMENT<br>CO. ID.         040120 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 1/21 | 2,417,119.39 | AUTOMATED DEBIT           EDIPAYMENT<br>CO. ID.         040121 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 1/22 | 340,444.21 | AUTOMATED DEBIT           EDIPAYMENT<br>CO. ID.         040122 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 1/23 | 1,565,916.18 | AUTOMATED DEBIT           EDIPAYMENT<br>CO. ID.         040123 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 1/26 | 620,835.18 | AUTOMATED DEBIT           EDIPAYMENT<br>CO. ID.         040126 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 1/27 | 288,020.78 | AUTOMATED DEBIT           EDIPAYMENT<br>CO. ID.         040127 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 1/28 | 962,846.17 | AUTOMATED DEBIT           EDIPAYMENT<br>CO. ID.         040128 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 1/29 | 1,418,647.20 | AUTOMATED DEBIT           EDIPAYMENT<br>CO. ID.         040129 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 1/30 | 2,055,452.54 | AUTOMATED DEBIT           EDIPAYMENT<br>CO. ID.         040130 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| **Total** | **$18,315,269.45** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 1/02 | 0.00 | 1/13 | 0.00 | 1/23 | 0.00 |
| 1/05 | 0.00 | 1/14 | 0.00 | 1/26 | 0.00 |
| 1/06 | 0.00 | 1/15 | 0.00 | 1/27 | 0.00 |
| 1/07 | 0.00 | 1/16 | 0.00 | 1/28 | 0.00 |
| 1/08 | 0.00 | 1/20 | 0.00 | 1/29 | 0.00 |
| 1/09 | 0.00 | 1/21 | 0.00 | 1/30 | 0.00 |
| 1/12 | 0.00 | 1/22 | 0.00 | | |



# Commercial Checking

**WACHOVIA**  01   2079900067554  005  109   21   0   10,527

Ill....l.l..ll.l.ll....ll.l
WR GRACE & CO. CPD & DAREX
HOURLY PAYROLL ACCOUNT              CB   150
62 WHITMORE AVE.
CAMBRIDGE MD 02140

---

# Commercial Checking

**1/01/2004 thru 1/30/2004**

Account number:        2079900067554
Account holder(s):     WR GRACE & CO. CPD & DAREX
                       HOURLY PAYROLL ACCOUNT

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 1/01 | $0.00 |
| Deposits and other credits | 1,304,151.86 + |
| Automated Checks | 66.16 — |
| Other withdrawals and service fees | 1,304,085.70 - |
| **Closing balance 1/30** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 1/02 | 13,859.53 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/05 | 361.66 | AUTOMATED CREDIT RETURN SETTLE    RETURN CO. ID.      040105 CCD MISC SETTL CHOFAXEDI |
| 1/05 | 22,829.66 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/06 | 6,535.81 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/07 | 95,077.20 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/08 | 10,925.48 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/08 | 57,141.35 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/09 | 21,122.62 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/12 | 65,526.91 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/13 | 14,370.19 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/14 | 126,730.35 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/15 | 2,282.48 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*

H-000168



# Commercial Checking

WACHOVIA   02   2079900067554   005   109   21   0   10,528

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/15 | 71,973.37 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/16 | 21,747.92 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/20 | 81,227.84 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/21 | 147,964.14 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/22 | 18,735.98 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/22 | 142,590.62 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/23 | 19,275.58 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/26 | 47,067.87 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/27 | 9,701.12 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/28 | 145,965.22 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/29 | 2,274.94 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/29 | 141,911.73 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/30 | 16,952.29 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$1,304,151.86** | |

## Automated Checks

| Number | Amount | Date | Description |
|--------|--------|------|-------------|
| 33716 | 66.16 | 1/06 | AUTOMATED CHECK  BAUGHMAN'S GROCE PURCHASE<br>CO. ID. 1760579465 040106 POP<br>MISC 33716   ENOR SC |
| **Total** | **$66.16** | | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 1/02 | 13,859.53 | LIST OF DEBITS POSTED |
| 1/05 | 4.33 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2000000282172 W R GRACE & COM |
| 1/05 | 357.33 | LIST OF DEBITS POSTED |
| 1/05 | 22,829.66 | LIST OF DEBITS POSTED |
| 1/06 | 6,469.65 | LIST OF DEBITS POSTED |

*Other Withdrawals and Service Fees continued on next page.*

H-000169



# Commercial Checking

WACHOVIA   03        2079900067554  005  109         21     0         10,529

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/07 | 12,505.57 | LIST OF DEBITS POSTED |
| 1/07 | 82,571.63 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND CO. ID. 1411902914 040107 CCD MISC C4025-092827809 |
| 1/08 | 10,925.48 | LIST OF DEBITS POSTED |
| 1/08 | 57,111.35 | AUTOMATED DEBIT                  PAYROLL CO. ID.        040108 CCD MISC SETTL NCVCERIDN |
| 1/09 | 21,122.62 | LIST OF DEBITS POSTED |
| 1/12 | 65,526.91 | LIST OF DEBITS POSTED |
| 1/13 | 14,370.19 | LIST OF DEBITS POSTED |
| 1/14 | 14,644.30 | LIST OF DEBITS POSTED |
| 1/14 | 112,086.05 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND CO. ID. 1411902914 040114 CCD MISC C4025-092854863 |
| 1/15 | 2,282.48 | LIST OF DEBITS POSTED |
| 1/15 | 71,973.37 | AUTOMATED DEBIT                  PAYROLL CO. ID.        040115 CCD MISC SETTL NCVCERIDN |
| 1/16 | 21,747.92 | LIST OF DEBITS POSTED |
| 1/20 | 81,227.84 | LIST OF DEBITS POSTED |
| 1/21 | 25,366.41 | LIST OF DEBITS POSTED |
| 1/21 | 122,597.73 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND CO. ID. 1411902914 040121 CCD MISC C4025-092896715 |
| 1/22 | 18,735.98 | LIST OF DEBITS POSTED |
| 1/22 | 142,590.62 | AUTOMATED DEBIT                  PAYROLL CO. ID.        040122 CCD MISC SETTL NCVCERIDN WRGRACE92 NC |
| 1/23 | 19,275.58 | LIST OF DEBITS POSTED |
| 1/26 | 47,067.87 | LIST OF DEBITS POSTED |
| 1/27 | 9,701.12 | LIST OF DEBITS POSTED |
| 1/28 | 18,093.18 | LIST OF DEBITS POSTED |
| 1/28 | 127,872.04 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND CO. ID. 1411902914 040128 CCD MISC C4025-092922431 |
| 1/29 | 2,274.94 | LIST OF DEBITS POSTED |
| 1/29 | 141,911.73 | AUTOMATED DEBIT                  PAYROLL CO. ID.        040129 CCD MISC SETTL NCVCERIDN WRGRACE92 NC |
| 1/30 | 16,952.29 | LIST OF DEBITS POSTED |
| **Total** | **$1,304,085.70** | |

$ 445,127.45 ✓✓

H-000170



# Commercial Checking

WACHOVIA    04    2079900067554    005    109    21    0    10.530

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 1/02 | 0.00 | 1/13 | 0.00 | 1/23 | 0.00 |
| 1/05 | 0.00 | 1/14 | 0.00 | 1/26 | 0.00 |
| 1/06 | 0.00 | 1/15 | 0.00 | 1/27 | 0.00 |
| 1/07 | 0.00 | 1/16 | 0.00 | 1/28 | 0.00 |
| 1/08 | 0.00 | 1/20 | 0.00 | 1/29 | 0.00 |
| 1/09 | 0.00 | 1/21 | 0.00 | 1/30 | 0.00 |
| 1/12 | 0.00 | 1/22 | 0.00 | | |



# Commercial Checking

| | | | | | | |
|---|---|---|---|---|---|---|
| 05 | 2079900067554 | 005 | 109 | 21 | 0 | 10,531 |

## Customer Service Information

**For questions about your statement**
**or billing errors, contact us at:**

| | **Phone number** | **Address** |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below. | **Ck. No.** | **Amount** | **Ck. No.** | **Amount** |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | **Total** | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

---

H-000172

Commercial Checking

01   2018660825356 001 130        0  38     SAFEKEPT     Replacement Statement        001

W R GRACE & CO-CONN
LOCKBOX 75147                         CB
ATTN: MOHAMMED KHAN
7500 GRACE DRIVE , BLDG 25
COLUMBIA, MD. 21044-4098

Commercial Checking                                    1/01/2004 thru 1/30/2004

Account number:         2018660825356
Account holder(s):      W R GRACE & CO-CONN
                        LOCKBOX 75147

Taxpayer ID Number:     135114230

Account Summary

Opening balance 1/01            $1,055,123.11

Deposits and other credits      39,745,480.26 +

Other withdrawals and service fees   39,952,203.00 -

Closing balance 1/30            $848,400.37

Deposits and Other Credits

| Date | Amount | Description | |
|------|--------|-------------|--|
| 1/02 | 800.00 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMT CO. ID. 2001368265 040102 CTX MISC 0008GRACE DAVISON | 420040022758173 |
| 1/02 | 3,231.36 | AUTOMATED CREDIT 3M COMPANY     EDIEFTPMT CO. ID. 3006173082 040102 CTX MISC 0006WR GRACE & COMPA | 420033651020974 |
| 1/02 | 5,687.18 | AUTOMATED CREDIT 3M COMPANY     EDIEFTPMT CO. ID. 3006173082 040102 CTX MISC 0009WR GRACE & COMPA | 420033651020964 |
| 1/02 | 40,027.21 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS CO. ID. 9836481101 040102 CCD MISC 00012505165569 | 420040022406030 |
| 1/02 | 51,956.38 | AUTOMATED CREDIT SHELL OIL PRODUC PAYMENTS CO. ID. 9306541101 040102 CCD MISC 02012504608543 | 420040022359955 |
| 1/02 | 55,520.64 | FUNDS TRANSFER  (ADVICE 040102002770) RCVD FROM WACHOVIA BANK NA /LLOYDS BANK LTD. ORG=JOHNSON MATTHEY PLC RFB=FT26200049341    OBI=INVOICE NO. 91902711 REF=0312294075001757  01/02/04  06:25AM | 000040102002770 |
| 1/02 | 97,902.54 | AUTOMATED CREDIT CITGO           PAYMENTS CO. ID. 3601847773 040102 CTX MISC 0010W R GRACE & CO | 420040022402751 |
| 1/02 | 101,177.00 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS CO. ID. 7135409005 040102 CTX MISC 0009GRACE & CO | 420040022688128 |

Deposits and Other Credits continued on next page.

WACHOVIA BANK, NATIONAL ASSOCIATION ,  GLOBAL CENTRAL PIEDMONT            page 1 of 17

H-000173

Commercial Checking

02   2018660825356 001 130      0 38      SAFEKEPT      Replacement Statement      001

Deposits and Other Credits continued

| Date | Amount | Description | |
|------|--------|-------------|---|
| 1/02 | 137,183.32 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 040102 CCD<br>MISC 00012505165500 | 420040022406029 |
| 1/02 | 165,094.75 | FUNDS TRANSFER (ADVICE 040102047638)<br>RCVD FROM HARRIS BANK INTL /BANK OF MONTREAL<br>ORG=IRVING OIL LIMITED<br>RFB=CA040102018051   OBI=REFERENCE LOCKBOX 75<br>REF=0077068625040102  01/02/04  04:40PM | 000040102047638 |
| 1/02 | 433,745.74 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147   PM DEPOSIT | 003007514700002 |
| 1/05 | 3,735.00 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 3006173082 040105 CTX<br>MISC 0006WR GRACE & COMPA | 420040054232014 |
| 1/05 | 6,424.93 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 3006173082 040105 CTX<br>MISC 0010WR GRACE & COMPA | 420040054232003 |
| 1/05 | 8,508.00 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 3006173082 040105 CTX<br>MISC 0010WR GRACE & COMPA | 420040022443760 |
| 1/05 | 46,595.24 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 2001368265 040105 CTX<br>MISC 0007GRACE DAVISON | 420040054320099 |
| 1/05 | 158,036.51 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 2001368265 040105 CTX<br>MISC 0008GRACE DAVISON | 420040054320304 |
| 1/05 | 221,382.36 | INTL FUNDS TRANSFER (ADVICE 040105022231)<br>RCVD FROM  CITIBANK N.A.   /PETROX, S.A.<br>RFB=LCK40050300400   OBI=PAYMENT INVOICES 918<br>AMT=       221382.36 CUR=USD RATE=<br>REF=LCK40050300400   01/05/04  12:49PM | 000040105022231 |
| 1/05 | 368,440.68 | AUTOMATED CREDIT HESS            PAYMENTS<br>CO. ID. 9134540590 040105 CTX<br>MISC 0013W.R.GRACE & CO | 420040054321484 |
| 1/05 | 564,329.92 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147   PM DEPOSIT | 003007514700002 |
| 1/05 | 1,182,790.22 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147   AM DEPOSIT | 003007514700001 |
| 1/06 | 32,949.58 | AUTOMATED CREDIT CITGO           PAYMENTS<br>CO. ID. 3601867773 040106 CTX<br>MISC 0007W R GRACE & CO | 420040066216759 |
| 1/06 | 73,521.02 | AUTOMATED CREDIT PPG  E040050523 EFT PAYMT<br>CO. ID. 9991000205 040106 CTX<br>MISC 0025WR GRACE & CO | 320040055995163 |
| 1/06 | 418,062.97 | AUTOMATED CREDIT HESS            PAYMENTS<br>CO. ID. 9134540590 040106 CTX<br>MISC 0016W.R.GRACE & CO | 420040066219261 |

Deposits and Other Credits continued on next page.

H-000174

Commercial Checking

03    2018660825356 001 130    0 38    SAFEKEPT    Replacement Statement    001

Deposits and Other Credits continued

| Date | Amount | Description | |
|------|--------|-------------|---|
| 1/06 | 1,158,082.16 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147    PM DEPOSIT | 003007514700002 |
| 1/07 | 5,657.22 | FUNDS TRANSFER (ADVICE 040107018738)<br>RCVD FROM DEUTSCHE BANK TRU//SHANGHAI COMM A<br>ORG=PROTRADE ASIA LTD<br>RFB=A8OUGR40101811AM OBI=FEES DEDUCTED $15.00<br>REF=010716182000389 6  01/07/04  12:12PM | 000040107018738 |
| 1/07 | 11,387.38 | AUTOMATED CREDIT EXXONMOBIL0052    EDI PAYMTS<br>CO. ID. 6135401870 040107 CTX<br>MISC 0009GRACE & CO - CONN | 420040070543511 |
| 1/07 | 16,170.00 | FUNDS TRANSFER (ADVICE 040107041929)<br>RCVD FROM CITIBANK N.A.    /NUSSMANN AMERICA<br>ORG=NUSSMANN AMERICAN S. DE R.L.<br>RFB=LCK40070804600    OBI=PAGO DE FACT NUSS AM<br>REF=LCK40070804600    01/07/04  05:51PM | 000040107041929 |
| 1/07 | 17,752.58 | AUTOMATED CREDIT SHELL OIL PRODUC PAYMENTS<br>CO. ID. 9306541101 040107 CCD<br>MISC 0201250461349 3 | 420040070150600 |
| 1/07 | 47,895.77 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 2001368265 040107 CTX<br>MISC 0007GRACE DAVISON | 420040070184360 |
| 1/07 | 73,570.62 | AUTOMATED CREDIT EXXONMOBIL0102    EDI PAYMTS<br>CO. ID. 7135409005 040107 CTX<br>MISC 0009GRACE & CO | 420040070543484 |
| 1/07 | 90,960.00 | FUNDS TRANSFER (ADVICE 040107040325)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=SOLOTIA INC<br>RFB=CAP OF 04/01/07  OBI=<br>REF=2135100007JO    01/07/04  04:58PM | 000040107040325 |
| 1/07 | 231,153.58 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147    PM DEPOSIT | 003007514700002 |
| 1/08 | 6,918.12 | AUTOMATED CREDIT 3M COMPANY    EDIEFTPMT<br>CO. ID. 3006273082 040108 CTX<br>MISC 0007WR GRACE & COMPA | 420040070510026 |
| 1/08 | 9,663.56 | AUTOMATED CREDIT 3M COMPANY    EDIEFTPMT<br>CO. ID. 3006273082 040108 CTX<br>MISC 0013WR GRACE & COMPA | 420040070510012 |
| 1/08 | 32,863.12 | AUTOMATED CREDIT CITGO    PAYMENTS<br>CO. ID. 3601867773 040108 CTX<br>MISC 0007W R GRACE & CO | 420040081783609 |
| 1/08 | 36,832.79 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 040108 CCD<br>MISC 0001250517426 5 | 420040081720890 |
| 1/08 | 57,911.70 | AUTOMATED CREDIT ARCHER DANIELS M EDI/EFTPMT<br>CO. ID. 9001307586 040108 CTX<br>MISC 0007162908 | 420040071306186 |

Deposits and Other Credits continued on next page.

H-000175

Commercial Checking

| 04 | 2018660825356 001 130 | 0 38 | SAFEKEPT | Replacement Statement | 001 |

Deposits and Other Credits continued

| Date | Amount | Description | |
|------|--------|-------------|---|
| 1/08 | 129,885.11 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147   PM DEPOSIT | 003907514700002 |
| 1/08 | 182,851.63 | AUTOMATED CREDIT SHELL OIL PRODUC PAYMENTS<br>CO. ID. 9306541101 040108 CCD<br>MISC 02012504616574 | 420040081722511 |
| 1/08 | 274,638.63 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147   AM DEPOSIT | 003007514700001 |
| 1/09 | 0.00 | AUTOMATED CREDIT EQUISTAR CHEMICA XPOSFYMNTS<br>CO. ID. 0760550481 040109 CCD<br>MISC 040108080200003 | 420040093467408 |
| 1/09 | 0.00 | AUTOMATED CREDIT EQUISTAR CHEMICA XPOSFYMNTS<br>CO. ID. 0760550481 040109 CCD<br>MISC 040108080200004 | 420040093467409 |
| 1/09 | 3,645.00 | AUTOMATED CREDIT 3M COMPANY   EDIEFTPMT<br>CO. ID. 3006173082 040109 CTX<br>MISC 0007NR GRACE & COMPA | 420040081687167 |
| 1/09 | 24,594.00 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 040109 CCD<br>MISC 00012505176063 | 420040093231842 |
| 1/09 | 26,198.20 | AUTOMATED CREDIT SHELL OIL PRODUC PAYMENTS<br>CO. ID. 9306541101 040109 CCD<br>MISC 02012504616892 | 420040093232608 |
| 1/09 | 65,200.78 | AUTOMATED CREDIT CITGO   PAYMENTS<br>CO. ID. 3601867773 040109 CTX<br>MISC 0008W R GRACE & CO | 420040093229431 |
| 1/09 | 70,106.64 | AUTOMATED CREDIT EXXONMOBIL0160   EDI PAYMTS<br>CO. ID. 1135401570 040109 CTX<br>MISC 0010GRACE & CO | 420040093483887 |
| 1/09 | 214,758.98 | AUTOMATED CREDIT ASCO PROD PAY   PO/REMIT<br>CO. ID. 1230271610 040109 CCD<br>MISC 9371783 | 420040093533764 |
| 1/09 | 1,745,468.56 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147   PM DEPOSIT | 003007514700002 |
| 1/12 | 0.00 | AUTOMATED CREDIT LYONDELL CHEM   PAYMENTS<br>CO. ID. 9574978001 040112 CCD<br>MISC 200401080709000 | 420040093744072 |
| 1/12 | 0.00 | AUTOMATED CREDIT LYONDELL CHEM   PAYMENTS<br>CO. ID. 9574978001 040112 CCD<br>MISC 200401080709000 | 420040093744073 |
| 1/12 | 1,215.00 | AUTOMATED CREDIT 3M COMPANY   EDIEFTPMT<br>CO. ID. 3006173082 040112 CTX<br>MISC 0006WR GRACE & COMPA | 420040093160312 |
| 1/12 | 3,637.00 | AUTOMATED CREDIT 3M COMPANY   EDIEFTPMT<br>CO. ID. 3006173082 040112 CTX<br>MISC 0007WR GRACE & COMPA | 420040124934943 |

Deposits and Other Credits continued on next page.

H-000176

Commercial Checking

| 05 | 2018660825356 001 130 | 0 38 | SAFEKEPT | Replacement Statement | 001 |

## Deposits and Other Credits continued

| Date | Amount | Description | |
|------|--------|-------------|---|
| 1/12 | 3,664.00 | AUTOMATED CREDIT 2M COMPANY          EDIXEPYMT<br>CO. ID. 3006173082 040112 CTX<br>MISC 0007WR GRACE & COMPA | 420040124934892 |
| 1/12 | 9,786.78 | FUNDS TRANSFER (ADVICE 040112004787)<br>RCVD FROM DEUTSCHE BANK TRU/BANCO DO BRASIL<br>ORG=GRACE BRASIL LTDA<br>RFB=02634404585    OBI-FEES DEDUCTED $21.00<br>REF=0109277565800774  01/12/04  08:27AM | 000040112004787 |
| 1/12 | 16,758.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 040112 CCD<br>MISC 1500235452 | 420040124631382 |
| 1/12 | 88,475.68 | AUTOMATED CREDIT CONOCOPHILLIPS C NDI PAYMNT<br>CO. ID. 2001368265 040112 CTX<br>MISC 0008GRACE DAVISON | 420040124460577 |
| 1/12 | 90,446.40 | AUTOMATED CREDIT NOVA CHEMICALS C NDI PMT<br>CO. ID. 9TORONTO88 040112 CTX<br>MISC 0008GRACE DAVISON | 420040124526855 |
| 1/12 | 90,726.14 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147   PM DEPOSIT | 003007514700002 |
| 1/12 | 137,049.67 | AUTOMATED CREDIT LYONDELL CHEM      PAYMENTS<br>CO. ID. 9674978001 040112 CTX<br>MISC 0007GRACE DAVISON | 420040124653473 |
| 1/12 | 1,671,764.71 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147   AM DEPOSIT | 003007514700001 |
| 1/13 | 65,813.96 | AUTOMATED CREDIT CITGO           PAYMENTS<br>CO. ID. 3601867773 040113 CTX<br>MISC 0008W R GRACE & CO | 420040135954963 |
| 1/13 | 83,869.17 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147   AM DEPOSIT | 003007514700001 |
| 1/13 | 133,908.38 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147   PM DEPOSIT | 003007514700002 |
| 1/13 | 290,641.68 | AUTOMATED CREDIT AMOCO 6481      PO/REMIT<br>CO. ID. 1363353184 040113 CTX<br>MISC 0007W R GRACE & CO | 420040125269643 |
| 1/13 | 484,558.84 | FUNDS TRANSFER (ADVICE 040113039730)<br>RCVD FROM HARRIS BANK INTL /BANK OF MONTREAL<br>ORG=IRVING OIL LIMITED<br>RFB=CA040113021566    OBI=REFERENCE LOCKBOX 75<br>REF=0077105052040113  01/13/04  04:25PM | 000040113039710 |
| 1/14 | 0.00 | AUTOMATED CREDIT EQUISTAR CHEMICA EPOSPYMNTS<br>CO. ID. 0760550481 040114 CCD<br>MISC 040113074300001 | 420040140613701 |
| 1/14 | 0.00 | AUTOMATED CREDIT EQUISTAR CHEMICA EPOSPYMNTS<br>CO. ID. 0760550481 040114 CCD<br>MISC 040113074300002 | 420040140613702 |

Deposits and Other Credits continued on next page.

WACHOVIA BANK, NATIONAL ASSOCIATION ,   GLOBAL CENTRAL PIEDMONT

H-000177

Commercial Checking

06    2018660825356 001 130        0  38      SAFEKEPT      Replacement Statement        001

Deposits and Other Credits continued

| Date | Amount | Description | |
|------|--------|-------------|---|
| 1/14 | 2,491.84 | AUTOMATED CREDIT BRISTOL-MYERS SQ 500008660<br>CO. ID. 6094195234 040114 CCD<br>MISC 094195239859318 | 420040140305103 |
| 1/14 | 14,776.00 | FUNDS TRANSFER (ADVICE 040114008292)<br>RCVD FROM JPMORGAN CHASE BA/DEGUSSA BANK GMB<br>ORG=UMICORE AG CO KG<br>RFB=SWF OF 04/01/12  OBI=RG.91924169 V.09.12.<br>REF=8460100012PS    01/14/04  08:40AM | 000040114008292 |
| 1/14 | 32,582.95 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 040114 CTX<br>MISC 0007W R GRACE & CO | 420040140305450 |
| 1/14 | 37,776.52 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 040114 CCD<br>MISC 00012505185291 | 420040140265059 |
| 1/14 | 84,388.88 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 040114 CCD<br>MISC 00012505185215 | 420040140265057 |
| 1/14 | 102,195.70 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 040214 CCD<br>MISC 00012505185249 | 420040140265058 |
| 1/14 | 117,156.19 | FUNDS TRANSFER (ADVICE 040114010395)<br>RCVD FROM BANCO SANTANDER C/BANCO SANTANDER<br>ORG=ENAP REFINERIAS S.A.<br>RFB=I-9007665-1    OBI=IN PAYMENT OF INVOIC<br>REF=I 9007665 1    01/14/04  10:05AM | 000040114010395 |
| 1/14 | 238,227.40 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401870 040114 CTX<br>MISC 0009GRACE & CO | 420040140678031 |
| 1/14 | 395,827.56 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147    PM DEPOSIT | 003007514700002 |
| 1/14 | 947,448.63 | FUNDS TRANSFER (ADVICE 040114007084)<br>RCVD FROM SUNOCO INC    /<br>ORG=<br>RFB=70053590        OBI=70053591,70053592,<br>REF=F90401400075    01/14/04  09:12AM | 000040114007084 |
| 1/15 | 0.00 | AUTOMATED CREDIT LYONDELL CHEM      PAYMENTS<br>CO. ID. 9574978001 040115 CCD<br>MISC 200401130729000 | 420040141289098 |
| 1/15 | 0.00 | AUTOMATED CREDIT LYONDELL CHEM      PAYMENTS<br>CO. ID. 9574978001 040115 CCD<br>MISC 200401130729000 | 420040141289099 |
| 1/15 | 3,706.39 | FUNDS TRANSFER (ADVICE 040115041574)<br>RCVD FROM BANK ONE INTERNAT/<br>ORG=DEMERARA OXYGEN COMPANY LTD<br>RFB=OW04011501778    OBI=REF: LOCKBOX 75147 S<br>REF=OW04011501778    01/15/04  03:27PM | 000040115041574 |

Deposits and Other Credits continued on next page.

H-000178

Commercial Checking

07    2018660825356 001 130        0 38    SAFEKEPT    Replacement Statement    001

Deposits and Other Credits continued

| Date | Amount | Description | |
|------|--------|-------------|---|
| 1/15 | 5,159.58 | AUTOMATED CREDIT 3M COMPANY          EDIEFTPMT<br>CO. ID. 3006173082 040115 CTX<br>MISC 0009WR GRACE & COMPA | 420040140166743 |
| 1/15 | 6,216.00 | AUTOMATED CREDIT 3M COMPANY          EDIEFTPMT<br>CO. ID. 3006173082 040115 CTX<br>MISC 0006WR GRACE & COMPA | 420040140166752 |
| 1/15 | 32,835.49 | FUNDS TRANSFER  (ADVICE 040115023129)<br>RCVD FROM  JPMORGAN CHASE BA/00905 DB<br>ORG=COLGATE PALMOLIVE CANADA INC<br>RFB=SWF OF 04/01/15  OBI=<br>REF=621620001SJS    01/15/04  12:08PM | 000040115023129 |
| 1/15 | 33,000.00 | AUTOMATED CREDIT NOVA CHEMICALS C EDI PMT<br>CO. ID. 9TORONTCDB 040115 CTX<br>MISC 0008GRACE DAVISON | 420040152176114 |
| 1/15 | 36,265.60 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 040115 CCD<br>MISC 00012505187892 | 420040152389432 |
| 1/15 | 75,028.71 | AUTOMATED CREDIT EXXONMOBIL0160    EDI PAYMTS<br>CO. ID. 1135401570 040115 CTX<br>MISC 0010GRACE & CO | 420040152791602 |
| 1/15 | 214,597.19 | AUTOMATED CREDIT AMOCO 6481       PO/REMIT<br>CO. ID. 1363353184 040115 CTX<br>MISC 0007W R GRACE & CO | 420040141450493 |
| 1/15 | 313,505.57 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE     BOX #075147    AM DEPOSIT | 003007514700001 |
| 1/15 | 570,012.81 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE     BOX #075147    PM DEPOSIT | 003007514700002 |
| 1/15 | 605,904.89 | AUTOMATED CREDIT SUNOCO INC.       FUND EDI<br>CO. ID. 1231743283 040115 PPD<br>MISC F90401400052 | 320040146045259 |
| 1/16 | 1,408.00 | FUNDS TRANSFER  (ADVICE 040116005783)<br>RCVD FROM  JPMORGAN CHASE BA/DEGUSSA BANK GMB<br>ORG=UNICORE AG CO KG<br>RFB=SWF OF 04/01/14  OBI=RG.91931473 V.15.12.<br>REF=4367800014FS    01/16/04  08:41AM | 000040116005783 |
| 1/16 | 9,796.73 | FUNDS TRANSFER  (ADVICE 040116007259)<br>RCVD FROM  JPMORGAN CHASE BA/HDFC BANK LIMITE<br>ORG=ENGELHARD ENVIRONMENTAL SYSTEM<br>RFB=SWF OF 04/01/16  OBI=TOWARDS PAYMENT AGAI<br>REF=2671100016FS    01/16/04  09:09AM | 000040116007259 |
| 1/16 | 14,790.00 | FUNDS TRANSFER  (ADVICE 040116043684)<br>RCVD FROM  KOREA EXCHANGE BA/KOREA EXCHANGE B<br>ORG=ORDEG CO.,LTD<br>RFB=029-OTT-410421   OBI=91942525<br>REF=029 OTT 410421    01/16/04  04:11PM | 000040116043684 |
| 1/16 | 33,000.00 | AUTOMATED CREDIT NOVA CHEMICALS C EDI PMT<br>CO. ID. 9TORONTCDB 040116 CTX<br>MISC 0008GRACE DAVISON | 420040163938847 |

Deposits and Other Credits continued on next page.

WACHOVIA BANK, NATIONAL ASSOCIATION ,  GLOBAL CENTRAL PIEDMONT          page 7 of 17

H-000179

Commercial Checking

08    2018660825356 001 130        0  38      SAFEKEPT     Replacement Statement        001

Deposits and Other Credits continued

| Date | Amount | Description | |
|------|--------|-------------|---|
| 1/16 | 33,778.39 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 040116 CCD<br>MISC 00012505189807 | 420040164054382 |
| 1/16 | 37,575.17 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135402570 040116 CTX<br>MISC 0010GRACE & CO | 420040164353168 |
| 1/16 | 142,283.97 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE  BOX #075147  PM DEPOSIT | 003007514700002 |
| 1/16 | 188,279.24 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 040116 CCD<br>MISC 00012505189873 | 420040164054383 |
| 1/16 | 200,619.08 | AUTOMATED CREDIT CITGO              PAYMENTS<br>CO. ID. 3601867773 040116 CTX<br>MISC 0016W R GRACE & CO | 420040164049974 |
| 1/16 | 237,025.24 | AUTOMATED CREDIT SHELL OIL PRODUC PAYMENTS<br>CO. ID. 9306541101 040116 CCD<br>MISC 02012504626775 | 420040164056838 |
| 1/16 | $78,040.27 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE  BOX #075147  AM DEPOSIT | 003007514700001 |
| 1/20 | 0.00 | AUTOMATED CREDIT LYONDELL CHEM      PAYMENTS<br>CO. ID. 9574978001 040120 CCD<br>MISC 200401130729000 | 420040164695728 |
| 1/20 | 0.00 | AUTOMATED CREDIT LYONDELL CHEM      PAYMENTS<br>CO. ID. 9574978001 040120 CCD<br>MISC 200401130729000 | 420040164695729 |
| 1/20 | 195.50 | AUTOMATED CREDIT 3M COMPANY         EDIEFTPMT<br>CO. ID. 3006173082 040120 CTX<br>MISC 0006WR GRACE & COMPA | 420040163983704 |
| 1/20 | 1,610.00 | FUNDS TRANSFER  (ADVICE 040120015831)<br>RCVD FROM  ABN AMRO BANK N.V/SAINT GOBAIN COL<br>ORG=SAINT GOBAIN COLOMBIA HQ<br>RFB=F 3960-8307     OBI=PAGO FACT 91863960 P<br>REF=095899017504029 01/20/04  10:08AM | 000048120015831 |
| 1/20 | 2,046.00 | AUTOMATED CREDIT APGD, INC         A/P<br>CO. ID. 2581105024 040120 CCD<br>MISC    05001864 | 420040164963761 |
| 1/20 | 3,637.00 | AUTOMATED CREDIT 3M COMPANY         EDIEFTPMT<br>CO. ID. 3006173082 040120 CTX<br>MISC 0007WR GRACE & COMPA | 420040163983696 |
| 1/20 | 3,656.00 | AUTOMATED CREDIT 3M COMPANY         EDIEFTPMT<br>CO. ID. 3006173082 040120 CTX<br>MISC 0007WR GRACE & COMPA | 420040205297614 |
| 1/20 | 7,200.00 | FUNDS TRANSFER  (ADVICE 040120056788)<br>RCVD FROM  CITIBANK N.A.   /GCMGTEFT<br>ORG=PANAPESCA SA<br>RFB=TRF           OBI=<br>REF=G0040205395401   01/20/04  05:30PM | 000040120056788 |

Deposits and Other Credits continued on next page.

WACHOVIA BANK, NATIONAL ASSOCIATION ,   GLOBAL CENTRAL PIEDMONT            page 6 of 17

H-000180

Commercial Checking

09   2018660825356 001 130        0 38     SAFEKEPT    Replacement Statement      001

Deposits and Other Credits continued

| Date | Amount | Description | |
|------|--------|-------------|---|
| 1/20 | 15,232.28 | FUNDS TRANSFER (ADVICE 040120011636)<br>RCVD FROM JPMORGAN CHASE BA/UNIBANCO-UNIAO D<br>ORG=KODAK BRASILEIRA COM IND LTDA<br>RFB=BNF OF 04/01/19  OBI=INVOICE:91878416<br>REF=0727600019JS   01/20/04  09:16AM | 000040120011636 |
| 1/20 | 15,677.00 | FUNDS TRANSFER (ADVICE 040120008794)<br>RCVD FROM BNP PARIBAS PAR B/BNP-PARIBAS SA (<br>ORG=DELPHI CATALYST FRANCE SAS<br>RFB=PAYA40152C021851 OBI=INVOICES 91895206.91<br>REF=PAYA40152C021851  01/20/04  08:37AM | 000040120008794 |
| 1/20 | 28,680.00 | FUNDS TRANSFER (ADVICE 040120020343)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=JOHNSON MATTHEY PLC -GROUP TREASURY<br>RFB=CAP OF 04/01/20  OBI=91925382,91866681,65<br>REF=113340002000   01/20/04  10:56AM | 000040120020343 |
| 1/20 | 32,502.90 | AUTOMATED CREDIT CITGO                 PAYMENTS<br>CO. ID. 3601867773 040120 CTX<br>MISC 0007W R GRACE & CO | 420040205456304 |
| 1/20 | 32,867.65 | FUNDS TRANSFER (ADVICE 040120046634)<br>RCVD FROM BANK OF AMERICA, /BANK OF AMERICA<br>ORG=WYOMING REFINING CO FUNDING ACCOUNT<br>RFB=2299782         OBI=48604<br>REF=040120034059   01/20/04  03:19PM | 000040120046634 |
| 1/20 | 47,502.00 | FUNDS TRANSFER (ADVICE 040120050522)<br>RCVD FROM HANA BANK         /<br>ORG=HEESUNG ENGELHARD CORP<br>RFB=XIMT403253        OBI=OUR COMM. USD12.00 -<br>REF=XIMT403253   01/20/06  03:59PM | 000040120050522 |
| 1/20 | 49,200.00 | AUTOMATED CREDIT EQUISTAR CHEMICA SPOSPYMNTS<br>CO. ID. 3969567263 040120 CTX<br>MISC 0007WR GRACE CO/DAVI | 420040205664113 |
| 1/20 | 72,974.20 | INTL FUNDS TRANSFER (ADVICE 040120035277)<br>RCVD FROM CITIBANK N.A.    /PETROX, S.A.<br>RFB=LCK40200656700   OBI=PAYMENT INVOICE #190<br>AMT=   72974.20 CUR=USD RATE=<br>REF=LCK40200656700  01/20/04  02:25PM | 000040120035277 |
| 1/20 | 100,439.15 | FUNDS TRANSFER (ADVICE 040120008955)<br>RCVD FROM DEUTSCHE BANK TRU/DEUTSCHE BANK AG<br>ORG=GRACE CATALYST AB<br>RFB=1959617273        OBI=CREDIT MEMO 16000000<br>REF=0116823449003026  01/20/04  09:17AM | 000040120008955 |
| 1/20 | 175,407.99 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 2001368265 040120 CTX<br>MISC 0007GRACE DAVISON | 420040205456947 |
| 1/20 | 294,248.62 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147   AM DEPOSIT | 003007514700001 |
| 1/20 | 348,047.51 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 2001368265 040120 CTX<br>MISC 0008GRACE DAVISON | 420040205456885 |

Deposits and Other Credits continued on next page.

H-000181

Commercial Checking

10   2018660825356 001 130        0 38      SAFEKEPT    Replacement Statement        001

## Deposits and Other Credits continued

| Date | Amount | Description | |
|------|--------|-------------|---|
| 1/20 | 405,893.87 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 2001368265 040120 CTX<br>MISC 0009GRACE DAVISON | 420040205457015 |
| 1/20 | 601,599.00 | AUTOMATED CREDIT EXXONMOBIL0160    EDI PAYMTS<br>CO. ID. 1135401570 040120 CTX<br>MISC 0012GRACE & CO | 420040205648004 |
| 1/20 | 979,678.08 | AUTOMATED CREDIT AMOCO 6481        PO/REMIT<br>CO. ID. 1363353184 060120 CTX<br>MISC 0009W R GRACE & CO | 420040164827014 |
| 1/20 | 1,662,470.72 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147   PM DEPOSIT | 003007514700002 |
| 1/21 | 1,210.00 | INTL FUNDS TRANSFER  (ADVICE 040121022570)<br>RCVD FROM CITIBANK N.A.   /SCHERING PLOUGH<br>RFB=LCX40210246000   OBI=PAYMENT INVOICE 9191<br>AMT=        1210.00 CUR=USD RATE=<br>REF=LCX40210246000   01/21/04  12:34PM | 000040121022570 |
| 1/21 | 1,412.30 | INTL FUNDS TRANSFER  (ADVICE 040121040543)<br>RCVD FROM CITIBANK N.A.   /GCSBUDEPO<br>RFB=G0040213441501   OBI=REF INPORT PYMT<br>AMT=        1412.30 CUR=USD RATE=<br>REF=G0040213441501   01/21/04  04:02PM | 000040121040543 |
| 1/21 | 11,325.60 | AUTOMATED CREDIT EXXONMOBIL8052    EDI PAYMTS<br>CO. ID. 6135401570 040121 CTX<br>MISC 0009GRACE & CO - CONN | 420040210555318 |
| 1/21 | 16,758.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 5900028839 040121 CCD<br>MISC 1500236220 | 420040210555769 |
| 1/21 | 25,114.78 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147   PM DEPOSIT | 003007514700002 |
| 1/21 | 65,423.66 | AUTOMATED CREDIT CTNGO             PAYMENTS<br>CO. ID. 3601867773 040121 CTX<br>MISC 0008GRACE DAVISON | 420040210206015 |
| 1/21 | 66,312.00 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147   AM DEPOSIT | 003007514700001 |
| 1/21 | 66,928.22 | AUTOMATED CREDIT EXXONMOBIL0160    EDI PAYMTS<br>CO. ID. 1135401570 040121 CTX<br>MISC 0010GRACE & CO | 420040210554617 |
| 1/21 | 66,955.28 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 040121 CCD<br>MISC 00012505195545 | 420040210208400 |
| 1/21 | 220,834.98 | AUTOMATED CREDIT ARCO PROD PAY     PO/REMIT<br>CO. ID. 1230371610 040121 CCD<br>MISC 9375307 | 420040210594261 |
| 1/21 | 334,816.86 | AUTOMATED CREDIT EXXONMOBIL5701    EDI PAYMTS<br>CO. ID. 1752717190 040121 CTX<br>MISC 0010GRACE & CO | 420040210554705 |

Deposits and Other Credits continued on next page.

WACHOVIA BANK, NATIONAL ASSOCIATION ,  GLOBAL CENTRAL PIEDMONT          page 10 of 17

H-000182

Commercial Checking

| 11 | 2018660825356 001 130 | 0 38 | SAFEKEPT | Replacement Statement | 001 |

## Deposits and Other Credits continued

| Date | Amount | Description | |
|------|--------|-------------|---|
| 1/21 | 477,773.80 | FUNDS TRANSFER (ADVICE 040121036930) RCVD FROM HARRIS BANK INTL /BANK OF MONTREAL ORG=IRVING OIL LIMITED RFB=CA040121021573  OBI=REFERENCE LOCKBOX 75 REF=0077139346040121  01/21/04  03:16PM | 000040121036930 |
| 1/22 | 298.24 | FUNDS TRANSFER (ADVICE 040122042870) RCVD FROM UNION BANK OF CAL/BANCO POPULAR ORG=TECNOGLASS S.A. AV.CIRCV A 100 MTS RFB=1100509989  OBI=/RFB/SIN REF=040122046203  01/22/06  05:53PM | 000040122042870 |
| 1/22 | 2,403.00 | AUTOMATED CREDIT 3M COMPANY     EDIXFYMT CO. ID. 3006173082 040122 CTX MISC 0007WR GRACE & COMPA | 420040210597655 |
| 1/22 | 23,925.00 | FUNDS TRANSFER (ADVICE 040122002047) RCVD FROM WACHOVIA BANK NA /FIRST RAND BANK ORG=UNICORN AUTOCAT S A (PTY) LTD RFB=8900363492869721 OBI=91937488 REF=0401212350000908  01/22/04  06:15AM | 000040122002047 |
| 1/22 | 37,530.00 | FUNDS TRANSFER (ADVICE 040122040138) RCVD FROM WACHOVIA BANK NA /BANCO DE GALICIA ORG=JOHNSON MATTHEY ARGENTINA SA RFB=561870007TRAN  OBI=IMPORT PAYMENT INV 9 REF=0401223595006565  01/22/04  04:31PM | 000040122040138 |
| 1/22 | 48,323.67 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS CO. ID. 9836451101 040122 CCD MISC 0001250598242 | 420040222060378 |
| 1/22 | 65,476.49 | AUTOMATED CREDIT CITGO     PAYMENTS CO. ID. 3601867773 040122 CTX MISC 0008W R GRACE & CO | 420040222103312 |
| 1/22 | 182,425.38 | AUTOMATED CREDIT EXXONMOBIL0102   EDI PAYMTS CO. ID. 7135409005 040122 CTX MISC 0010GRACE & CO | 420040222602512 |
| 1/22 | 534,086.30 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE   BOX #075147   PM DEPOSIT | 003007514700002 |
| 1/23 | 4,427.40 | FUNDS TRANSFER (ADVICE 040123002150) RCVD FROM WACHOVIA BANK NA /FIRST RAND BANK ORG=UNICORN AUTOCAT S A (PTY) LTD RFB=0401223063000967 OBI=91946734 REF=0401223063000967  01/23/04  06:16AM | 000040123002150 |
| 1/23 | 7,465.12 | FUNDS TRANSFER (ADVICE 040123024645) RCVD FROM BANK OF NEW YORK /BASE INTERNATION ORG=VALSPAR MEXICANA SA DE CV RFB=FTN0401237683044 OBI=INV 91905097 9192022 REF=FTN0401237683044  01/23/04  01:00PM | 000040123024645 |
| 1/23 | 15,225.06 | FUNDS TRANSFER (ADVICE 040123028056) RCVD FROM JPMORGAN CHASE BA/ ORG=DUPONT AIR PRODUCTS NANOMATERIALS RFB=CAP OF 04/01/23  OBI=INVOICES REF=1369300023JO  01/23/04  01:45PM | 000040123028056 |

Deposits and Other Credits continued on next page.

H-000183

Commercial Checking

12   2018660825356 001 130      0 38     SAFEKEPT    Replacement Statement      001

## Deposits and Other Credits continued

| Date | Amount | Description | |
|------|--------|-------------|---|
| 1/23 | 32,704.62 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 040123 CTX<br>MISC 0007W R GRACE & CO | 420004233545617 |
| 1/23 | 36,417.24 | AUTOMATED CREDIT EXXONMOBIL0160   EDI PAYMTS<br>CO. ID. 1125601570 040123 CTX<br>MISC 0009GRACE & CO | 420004233864485 |
| 1/23 | 255,644.08 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147   PM DEPOSIT | 003007514700002 |
| 1/26 | 1,234.00 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 3006173082 040126 CTX<br>MISC 0806WR GRACE & COMPA | 420004264954279 |
| 1/26 | 2,422.00 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 3006173082 040126 CTX<br>MISC 0007WR GRACE & COMPA | 420004233509917 |
| 1/26 | 3,180.44 | INTL FUNDS TRANSFER  (ADVICE 040126034213)<br>RCVD FROM CITIBANK N.A.  /PRODUCTORES DE E<br>RFB=LCK40260419400  OBI=INVOICE 91909609<br>AMT=       3180.44 CUR=USD RATE=<br>REF=LCK40260419400   01/26/04 03:18PM | 000840126034213 |
| 1/26 | 16,533.13 | FUNDS TRANSFER  (ADVICE 040126001406)<br>RCVD FROM BANK OF AMERICA N/BANK OF AMERICA,<br>ORG=W.R. GRACE (THAILAND) LIMITED<br>RFB=6204026250040001 OBI=INV.NO.91928446,9193<br>REF=040126020680   01/26/04 08:37AM | 000040126001406 |
| 1/26 | 54,909.33 | FOREIGN EXCHANGE CONTRACT 1828320<br>SENT TO GRACE CATALYST AB<br>AMT=    43865.00 CUR=EUR<br>RATE=    1.260400 VALUE DATE 01/26/04 | 00000000000000 |
| 1/26 | 117,662.98 | INTL FUNDS TRANSFER  (ADVICE 040126028043)<br>RCVD FROM CITIBANK N.A.  /PETROLEUM CO. OF<br>RFB=LCK40260335900  OBI=INV# 91929143<br>AMT=    117662.98 CUR=USD RATE=<br>REF=LCK40260335900   01/26/04 02:03PM | 000040126028043 |
| 1/26 | 1,162,736.50 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147   AM DEPOSIT | 003007514700001 |
| 1/27 | 5,679.34 | FUNDS TRANSFER  (ADVICE 040127018025)<br>RCVD FROM UNION BANK OF CAL/SHANGHAI COMMERC<br>ORG=PROTRADE ASIA LTD<br>RFB=AS0COR40107709AM OBI=PAYMENT FOR VT804003<br>REF=040127048520   01/27/04 12:04PM | 000040127018025 |
| 1/27 | 107,223.10 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147   PM DEPOSIT | 003007514700002 |
| 1/28 | 18,000.00 | FUNDS TRANSFER  (ADVICE 040128021741)<br>RCVD FROM JPMORGAN CHASE BA/BBVA BANCOMER, S<br>ORG=OBRAS PORTUARIAS DE COATZACOALCOS<br>RFB=SWF OF 04/01/28  OBI=REF LOCKBOX 75147<br>REF=2075400028PS   01/28/04 12:33PM | 000040128021741 |

Deposits and Other Credits continued on next page.

H-000184

Commercial Checking

| 13 | 2018660825356 001 130 | 0 38 | SAFEKEPT | Replacement Statement | 001 |
|---|---|---|---|---|---|

**Deposits and Other Credits continued**

| Date | Amount | Description | |
|---|---|---|---|
| 1/28 | 20,429.84 | FUNDS TRANSFER (ADVICE 040128003375) RCVD FROM WACHOVIA BANK NA /MALAYAN BANKING ORG-JOHNSON MATTHEY BON END RFB=NLLT2801190438 OBI=INV 91944303 9194430 REF=0401282151002240 01/28/04 08:07AM | 000040128003375 |
| 1/28 | 23,870.26 | AUTOMATED CREDIT EXXONMOBIL0102 EDI PAYMTS CO. ID. 7135409005 040128 CTX MISC 0009GRACE & CO | 420040280499964 |
| 1/28 | 34,110.00 | INTL FUNDS TRANSFER (ADVICE 040128038708) RCVD FROM CITIBANK N.A. /GCMGTRT RFB=G0040283757301 OBI=TRF AMT= 34110.00 CUR=USD RATE= REF=G0040283757301 01/28/04 04:01PM | 000040128038708 |
| 1/28 | 64,435.84 | AUTOMATED CREDIT CITGO PAYMENTS CO. ID. 3601867773 040128 CTX MISC 0008GRACE DAVISON | 420040280144796 |
| 1/28 | 67,633.46 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS CO. ID. 9836451101 040128 CCD MISC 00012505207276 | 420040280149431 |
| 1/28 | 75,541.01 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS CO. ID. 9836481101 040128 CCD MISC 00012505207324 | 420040280149432 |
| 1/28 | 137,551.50 | AUTOMATED CREDIT ARCHER DANIELS M EDI/EFTPMT CO. ID. 9001307586 040128 CTX MISC 0008162908 | 420040277371509 |
| 1/28 | 2,041,724.27 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE BOX #075147 PM DEPOSIT | 003007514700002 |
| 1/28 | 9,522,675.52 | FUNDS TRANSFER (ADVICE 040128030744) RCVD FROM BANK OF AMERICA, / ORG-ADVANCED REFINING TECHNOLOGIES LLC RFB=040128037433 OBI=ART LLC PAYMENT OF I REF=040128037433 01/28/04 02:29PM | 000040128030744 |
| 1/29 | 14,362.50 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE BOX #075147 AM DEPOSIT | 003007514700001 |
| 1/29 | 31,560.00 | AUTOMATED CREDIT EXXONMOBIL0102 EDI PAYMTS CO. ID. 7135409005 040129 CTX MISC 0009GRACE & CO | 420040292865015 |
| 1/29 | 32,410.04 | AUTOMATED CREDIT CITGO PAYMENTS CO. ID. 3601867773 040129 CTX MISC 0007GRACE DAVISON | 420040292324067 |
| 1/29 | 94,643.13 | FUNDS TRANSFER (ADVICE 040129019656) RCVD FROM BANK OF NEW YORK /BBVA BANCOMER, S ORG-WR GRACE HOLDINGS SA DE CV RFB=FTS0401295567700 OBI=PAYMENT INVOICES REF=FTS0401295567700 01/29/04 11:47AM | 000040129019656 |
| 1/29 | 363,221.31 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE BOX #075147 PM DEPOSIT | 003007514700002 |

Deposits and Other Credits continued on next page.

H-000185

Commercial Checking

| 14 | 2018660825356 001 130 | 0 38 | SAFEKEPT | Replacement Statement | 001 |

## Deposits and Other Credits continued

| Date | Amount | Description | |
|------|--------|-------------|---|
| 1/30 | 7,910.00 | FUNDS TRANSFER (ADVICE 040130002442)<br>RCVD FROM WACHOVIA BANK NA /CHIAO TUNG BANK<br>ORG=SENTEC E AND E CO., LTD.<br>RFB=R4ABBE7/00219 OBI=PAY FOR OUR ORDER NO<br>REF=040129296S001056 01/30/04 06:26AM | 000040130002442 |
| 1/30 | 34,753.40 | FUNDS TRANSFER (ADVICE 040130011051)<br>RCVD FROM BANK OF NEW YORK /NEDBANK LIMITED<br>ORG=ENGELHARD (SA) (PTY) LTD<br>RFB=FTS040130991880O OBI=/RFB/IMPORTS<br>REF=FTS0401309918800 01/30/04 09:32AM | 000040130011051 |
| 1/30 | 64,711.21 | AUTOMATED CREDIT CITGO PAYMENTS<br>CO. ID. 3601867773 040130 CTX<br>MISC 0008W R GRACE & CO | 420040304349433 |
| 1/30 | 72,969.78 | INTL FUNDS TRANSFER (ADVICE 040130012957)<br>RCVD FROM CITIBANK N.A. /PETBOX, S.A.<br>RFB=LCK40300247700 OBI=INVOICE 91927744 PO<br>AMT= 72969.78 CUR=USD RATE=<br>REF=LCK40300247700 01/30/04 10:23AM | 000040130012957 |
| 1/30 | 121,978.14 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE BOX #075147 PM DEPOSIT | 003007814700002 |
| 1/30 | 241,174.02 | AUTOMATED CREDIT EXXONMOBIL0102 EDI PAYMTS<br>CO. ID. 7135409005 040130 CTX<br>MISC 0010GRACE & CO | 420040304819778 |
| 1/30 | 486,966.52 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE BOX #075147 AM DEPOSIT | 003007814700001 |

**Total** $39,745,480.26

## Other Withdrawals and Service Fees

| Date | Amount | Description | |
|------|--------|-------------|---|
| 1/05 | 4,052,025.00 | FUNDS TRANSFER (ADVICE 040105031324)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB= 01/05/04 02:35PM | 000040105031324 |
| 1/06 | 1,070,741.00 | FUNDS TRANSFER (ADVICE 040106012022)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB= 01/06/04 10:48AM | 000040106012022 |
| 1/07 | 1,377,245.00 | FUNDS TRANSFER (ADVICE 040107015575)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB= 01/07/04 11:34AM | 000040107015575 |

Other Withdrawals and Service Fees continued on next page.

H-000186

Commercial Checking

| 15 | 2018660825356 001 130 | 0 38 | SAFEKEPT | Replacement Statement | 001 |

**Other Withdrawals and Service Fees continued**

| Date | Amount | Description | |
|------|--------|-------------|---|
| 1/08 | 683,601.00 | FUNDS TRANSFER (ADVICE 040108015964)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB= 01/08/04 11:29AM | 000040108015964 |
| 1/09 | 794,762.00 | FUNDS TRANSFER (ADVICE 040109029184)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB= 01/09/04 01:46PM | 000040109029184 |
| 1/12 | 2,539,921.00 | FUNDS TRANSFER (ADVICE 040112015338)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB= 01/12/04 11:11AM | 000040112015338 |
| 1/13 | 1,630,942.00 | FUNDS TRANSFER (ADVICE 040113010133)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB= 01/13/04 10:09AM | 000040113010133 |
| 1/14 | 2,351,251.00 | FUNDS TRANSFER (ADVICE 040114029607)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB= 01/14/04 02:04PM | 000040114029607 |
| 1/15 | 1,366,586.00 | FUNDS TRANSFER (ADVICE 040115018571)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB= 01/15/04 11:20AM | 000040115018571 |
| 1/16 | 1,541,887.00 | FUNDS TRANSFER (ADVICE 040116017988)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB= 01/16/04 11:34AM | 000040116017988 |
| 1/20 | 3,824,109.00 | FUNDS TRANSFER (ADVICE 040120019877)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB= 01/20/04 10:52AM | 000040120019877 |
| 1/21 | 2,517,231.00 | FUNDS TRANSFER (ADVICE 040121031748)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB= 01/21/04 02:17PM | 000040121031748 |
| 1/22 | 1,011,910.00 | FUNDS TRANSFER (ADVICE 040122011770)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB= 01/22/04 10:32AM | 000040122011770 |

Other Withdrawals and Service Fees continued on next page.

H-000187

Commercial Checking

16    2018660825356 001 130        0 38      SAFEKEPT    Replacement Statement        001

Other Withdrawals and Service Fees continued

| Date | Amount | Description | |
|------|--------|-------------|--|
| 1/23 | 701,137.00 | FUNDS TRANSFER  (ADVICE 040123027041)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          01/23/04  01:32PM | 000040123027041 |
| 1/26 | 1,405,059.00 | FUNDS TRANSFER  (ADVICE 040126017677)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          01/26/04  11:52AM | 000040126017677 |
| 1/27 | 245,751.00 | FUNDS TRANSFER  (ADVICE 040127016710)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          01/27/04  11:50AM | 000040127016710 |
| 1/28 | 137,948.00 | FUNDS TRANSFER  (ADVICE 040128034087)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          01/28/04  03:07PM | 000040128034087 |
| 1/28 | 10,000,000.00 | FUNDS TRANSFER  (ADVICE 040128034006)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          01/28/04  03:06PM | 000040128034006 |
| 1/29 | 1,864,563.00 | FUNDS TRANSFER  (ADVICE 040129024754)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          01/29/04  12:51PM | 000040129024754 |
| 1/30 | 775,534.00 | FUNDS TRANSFER  (ADVICE 040130050971)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          01/30/04  03:29PM | 000040130050971 |

Total    $39,952,203.00

Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 01/02 | 2,137,453.23 | 01/13 | 779,454.20 | 01/23 | 293,042.80 |
| 01/05 | 645,671.05 | 01/14 | 401,074.93 | 01/26 | 246,662.19 |
| 01/06 | 1,257,545.82 | 01/15 | 930,718.16 | 01/27 | 113,823.62 |
| 01/07 | 374,847.97 | 01/16 | 865,447.25 | 01/28 | 1,921,837.32 |
| 01/08 | 422,791.63 | 01/20 | 1,922,103.72 | 01/29 | 593,471.30 |
| 01/09 | 1,778,001.79 | 01/21 | 759,738.20 | 01/30 | 848,400.37 |
| 01/12 | 1,351,604.17 | 01/22 | 642,296.28 | | |

WACHOVIA BANK, NATIONAL ASSOCIATION ,   GLOBAL CENTRAL PIEDMONT          page 16 of 17

H-000188

Commercial Checking

17    2018660825356 001 130        0  38      SAFEKEPT    Replacement Statement        001

Customer Service Information

For questions about your statement
or billing errors, contact us at:        Phone Number    Address

Business Checking, CheckCard & Loan
Accounts                                 1-800-566-3862 WACHOVIA BANK, NATIONAL ASSOCIATION
Commercial Checking & Loan Accounts      1-800-222-3862 NC8502
TDD (For the Hearing Impaired)           1-800-835-7721 P O BOX 563966
                                                        CHARLOTTE NC 28262-3966

In Case of Errors or Questions About Your Electronic Transfers:  Telephone us at
1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX
563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt
is wrong or if you need more information about a transfer on the statement or receipt.  We
must hear from you no later than 60 days after we sent you the FIRST statement on which the
error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you
can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more
than 10 business days to do this, we will credit your account for the amount you think is
in error.  You will have use of the money during the time it takes us to complete our
investigation.

H-000189



## Commercial Checking

01      2079900005260   005   108          30   184          14,609

lilialilliindidalilidal
WR GRACE AND CO
PAYABLES ACCOUNT                            CB   160
ATTN: BILLIE GARDNER
7500 GRACE DR. BLDG. 25
COLUMBIA MD 21044

---

## Commercial Checking

1/01/2004 thru 1/30/2004

Account number:        2079900005260
Account holder(s):     WR GRACE AND CO
                       PAYABLES ACCOUNT

Taxpayer ID Number:    135114230

## Account Summary

| | | |
|---|---|---|
| Opening balance 1/01 | $0.00 | |
| Deposits and other credits | 1,890,184.67 | + |
| Other withdrawals and service fees | 1,890,184.67 | - |
| **Closing balance 1/30** | **$0.00** | |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 1/02 | 769.89 | POSTING EQUAL NOTIFICATION REVERSAL |
| 1/02 | 32,632.55 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/05 | 41,387.92 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/06 | 216,205.28 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/07 | 600.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/07 | 168,486.16 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/08 | 42,419.96 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/09 | 54,285.08 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/12 | 67,234.03 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/13 | 153.90 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/13 | 118,615.16 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/14 | 40.40 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/14 | 600.00 | LIST OF CREDITS POSTED |
| 1/14 | 102,136.62 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, NATIONAL ASSOCIATION , CAP MKTS INV BKG DIV MFG FRANCHISE**

H-000190



# Commercial Checking

WACHOVIA   02        2079900005260   005   108          30   184          14.610

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/15 | 6.122.76 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/15 | 51.293.56 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/16 | 8.355.29 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/16 | 59.122.28 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/20 | 43.172.07 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/20 | 100.437.35 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/21 | 16.545.11 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/21 | 168.792.73 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/22 | 124.122.60 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/23 | 538.97 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/23 | 127.229.34 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/26 | 117.744.17 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/27 | 24.605.65 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/28 | 1.125.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/28 | 59.305.80 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/29 | 78.400.66 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/30 | 57.704.38 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$1,890,184.67** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 1/02 | 19.73 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W R GRACE & COM |
| 1/02 | 750.16 | LIST OF DEBITS POSTED |
| 1/02 | 32.632.55 | LIST OF DEBITS POSTED |
| 1/05 | 41.387.92 | LIST OF DEBITS POSTED |
| 1/06 | 216.205.28 | LIST OF DEBITS POSTED |

*Other Withdrawals and Service Fees continued on next page.*

H-000191



# Commercial Checking

03        2079900005260    005    108        30    184        14,611

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/07 | 600.00 | DEBIT MEMO |
| 1/07 | 168,486.16 | LIST OF DEBITS POSTED |
| 1/08 | 42,419.96 | LIST OF DEBITS POSTED |
| 1/09 | 54,285.08 | LIST OF DEBITS POSTED |
| 1/12 | 67,234.03 | LIST OF DEBITS POSTED |
| 1/13 | 153.90 | LIST OF DEBITS POSTED |
| 1/13 | 118,615.16 | LIST OF DEBITS POSTED |
| 1/14 | 640.40 | LIST OF DEBITS POSTED |
| 1/14 | 102,136.62 | LIST OF DEBITS POSTED |
| 1/15 | 6,122.76 | LIST OF DEBITS POSTED |
| 1/15 | 51,293.56 | LIST OF DEBITS POSTED |
| 1/16 | 8,355.29 | LIST OF DEBITS POSTED |
| 1/16 | 59,122.28 | LIST OF DEBITS POSTED |
| 1/20 | 43,172.07 | LIST OF DEBITS POSTED |
| 1/20 | 100,437.35 | LIST OF DEBITS POSTED |
| 1/21 | 16,545.11 | LIST OF DEBITS POSTED |
| 1/21 | 168,792.73 | LIST OF DEBITS POSTED |
| 1/22 | 124,122.60 | LIST OF DEBITS POSTED |
| 1/23 | 538.97 | LIST OF DEBITS POSTED |
| 1/23 | 127,229.34 | LIST OF DEBITS POSTED |
| 1/26 | 117,744.17 | LIST OF DEBITS POSTED |
| 1/27 | 24,605.65 | LIST OF DEBITS POSTED |
| 1/28 | 1,125.00 | LIST OF DEBITS POSTED |
| 1/28 | 59,305.80 | LIST OF DEBITS POSTED |
| 1/29 | 78,400.66 | LIST OF DEBITS POSTED |
| 1/30 | 57,704.38 | LIST OF DEBITS POSTED |
| **Total** | **$1,890,184.67** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 1/02 | 0.00 | 1/13 | 0.00 | 1/23 | 0.00 |
| 1/05 | 0.00 | 1/14 | 0.00 | 1/26 | 0.00 |
| 1/06 | 0.00 | 1/15 | 0.00 | 1/27 | 0.00 |
| 1/07 | 0.00 | 1/16 | 0.00 | 1/28 | 0.00 |
| 1/08 | 0.00 | 1/20 | 0.00 | 1/29 | 0.00 |
| 1/09 | 0.00 | 1/21 | 0.00 | 1/30 | 0.00 |
| 1/12 | 0.00 | 1/22 | 0.00 | | |

H-000192



# Commercial Checking

01      2079900005231    005    130        0    184        287

00000075 ************** SNGLP

|ulɪlluɪllllɪɪɪlɪlɪlɪɪlɪl
**W.R. GRACE & CO.**
**ATTN: BILL GARDNER**                    CB    160
**7500 GRACE DRIVE**
**COLUMBIA MD 21044**

---

## Commercial Checking

**1/01/2004 thru 1/30/2004**

| | |
|---|---|
| Account number: | 2079900005231 |
| Account holder(s): | W.R. GRACE & CO. |
| | ATTN: BILL GARDNER |
| Taxpayer ID Number: | 135114230 |

### Account Summary

| | |
|---|---|
| Opening balance 1/01 | $0.00 |
| Deposits and other credits | 29,231,109.63 + |
| Other withdrawals and service fees | 29,231,109.63 - |
| **Closing balance 1/30** | **$0.00** |

### Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 1/06 | 3,581,664.76 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/07 | 4,175,150.67 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/08 | 24,514.88 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.    040108 CCD MISC SETTL CHRETIRE |
| 1/09 | 5,210.62 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.    040109 CCD MISC SETTL CHRETIRE |
| 1/09 | 1,781,436.71 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/14 | 3,699,564.51 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/16 | 1,059.89 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.    040116 CCD MISC SETTL CHRETIRE |
| 1/16 | 1,832,320.22 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/21 | 3,752,800.19 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/23 | 9,646.92 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.    040123 CCD MISC SETTL CHRETIRE  INVISION |

*Deposits and Other Credits continued on next page.*

---

H-000193