IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

Objection Deadline: May 3, 2004 at 4:00 p.m.
Hearing Date: TBD only if necessary

# FEE DETAIL FOR BANKRUPTCY MANAGEMENT CORPORATION' MONTHLY FEE APPLICATION FOR THE PERIOD FROM OCTOBER 1, 2003 THROUGH OCTOBER 31, 2003

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

91100-001\DOCS_DE:71448.1

# EXHIBIT 1

Case 01-01139-AMC    Doc 5440-1    Filed 04/13/04    Page 2 of 20

# Bankruptcy Management Corporation
## WR GRACE
## Professional Activity Summary
### Date Range: 10/1/2003 thru 10/31/2003

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Asbestos Claims** | | | |
| SR_CONSULT_DATA | | | |
| Mike Grimmett | $175.00 | 6.0 | $1,050.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 13.6 | $2,856.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 40.0 | $6,000.00 |
| | Total: | 59.6 | $9,906.00 |
| **Case Administration** | | | |
| Principal | | | |
| Julia Hasenzahl | $275.00 | 0.3 | $82.50 |
| CAS | | | |
| James Myers | $65.00 | 1.5 | $97.50 |
| Yvette Hassman | $90.00 | 1.9 | $171.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 90.6 | $19,026.00 |
| Stephenie Kjontvedt | $140.00 | 0.1 | $14.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 5.9 | $560.50 |
| Alison Keeny | $90.00 | 0.5 | $45.00 |
| CASE_INFO | | | |
| Brianna Tate | $45.00 | 0.6 | $27.00 |
| | Total: | 101.4 | $20,023.50 |
| **Data Analysis** | | | |
| SR_CONSULT_DATA | | | |
| Mike Grimmett | $175.00 | 79.2 | $13,860.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 12.4 | $2,604.00 |
| SR_ANALYST | | | |
| Anna Wick | $110.00 | 4.3 | $473.00 |
| CONTRACTOR | | | |
| Diane George | $140.00 | 6.1 | $854.00 |
| DEV | | | |
| Steven Heathcock | $150.00 | 1.1 | $165.00 |
| TECH | | | |
| Igor Braude | $125.00 | 0.5 | $62.50 |
| | Total: | 103.6 | $18,018.50 |
| **Fee Applications** | | | |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 3.2 | $672.00 |
| | Total: | 3.2 | $672.00 |


# Bankruptcy Management Corporation
## WR GRACE
## Professional Activity Summary
### Date Range: 10/1/2003 thru 10/31/2003

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---:|---:|---:|
| **Non-Asbestos Claims** | | | |
| Principal | | | |
| Julia Hasenzahl | $275.00 | 0.7 | $192.50 |
| MANAGER | | | |
| Myrtle John | $195.00 | 0.1 | $19.50 |
| SR_CONSULT_DATA | | | |
| Brendan Bosack | $175.00 | 0.7 | $122.50 |
| Mike Grimmett | $175.00 | 0.4 | $70.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 77.8 | $16,338.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 137.5 | $20,625.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 2.1 | $199.50 |
| Total: | | 219.3 | $37,567.00 |
| Grand Total: | | 487.1 | $86,187.00 |

# Bankruptcy Management Corporation
WR GRACE
Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **October 2003** | | | | | | |
| **Asbestos Claims** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/1/2003 | 0.3 | $63.00 | Discussion w/ J Porochonski re: property damage duplicate claims |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 10/1/2003 | 4.0 | $600.00 | Review and correct claims docketed incorrectly. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 10/1/2003 | 2.0 | $300.00 | Review claims to determine accuracy (.8); revise claims data for claims docketed incorrectly (1.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/2/2003 | 0.8 | $168.00 | Review duplicate claim check boxes programmatically checked for completion & accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/2/2003 | 0.5 | $105.00 | Discussion w/ J Porochonski re: property damage duplicates review |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 10/2/2003 | 4.0 | $600.00 | Review claims to determine accuracy (1.5); revise claims data for claims docketed incorrectly (2.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/3/2003 | 0.6 | $126.00 | Compile list of question from property damage claim for inclusion in custom reporting tool |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/3/2003 | 1.5 | $315.00 | Claim search per Grace request related to state of MI lawsuit |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/3/2003 | 0.5 | $105.00 | Email to M Sprinkle re: list of MI Dept of Corrections claims |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 10/3/2003 | 4.0 | $600.00 | Review claims to determine accuracy (1.7); revise claims data for claims docketed incorrectly (2.3) |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 10/6/2003 | 4.0 | $600.00 | Review claims to determine accuracy (1.9); revise claims data for claims docketed incorrectly (2.1) |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 10/7/2003 | 2.0 | $300.00 | Review claims to determine accuracy (.8); revise claims data for claims docketed incorrectly (1.2) |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 10/8/2003 | 4.0 | $600.00 | Review claims to determine accuracy (1.8); revise claims data for claims docketed incorrectly (2.2) |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 10/9/2003 | 4.0 | $600.00 | Review claims to determine accuracy (1.6); revise claims data for claims docketed incorrectly (2.4) |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 10/10/2003 | 4.0 | $600.00 | Review claims to determine accuracy (1.8); revise claims data for claims docketed incorrectly (2.2) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 10/13/2003 | 2.5 | $437.50 | Update custom asbestos reporting tool - Add report usage meter. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 10/13/2003 | 1.5 | $262.50 | Continue to update report usage meter on custom asbestos reporting tool. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 10/14/2003 | 4.0 | $600.00 | Review claims to determine accuracy (1.6); revise claims data for claims docketed incorrectly (2.4) |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 10/15/2003 | 4.0 | $600.00 | Review claims to determine accuracy (1.8); revise claims data for claims docketed incorrectly (2.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/23/2003 | 1.0 | $210.00 | Flag claims expunged and identified as personal injury for reference |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 10/28/2003 | 0.7 | $122.50 | Create analysis of Property Damage claims with no objections. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/28/2003 | 0.5 | $105.00 | Discussion w/ R Finke re: asbestos objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/28/2003 | 3.0 | $630.00 | Review and investigate asbestos case information re: personal injury claims |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 10/29/2003 | 1.3 | $227.50 | Update analysis of property damage claims - various objections. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/29/2003 | 0.4 | $84.00 | Discussion w/ B Kasser re: property damage report request |

# Bankruptcy Management Corporation
WR GRACE
Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **October 2003** | | | | | | |
| **Asbestos Claims** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/29/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: property damage report generation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/29/2003 | 1.0 | $210.00 | Review report - property damage claims with no obejctions flagged; communicate changes to M Grimmett |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/29/2003 | 1.0 | $210.00 | Review report - property damage claims w/ specific objections; communicate changes to M Grimmett |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/29/2003 | 1.0 | $210.00 | Review revised property damage reports; send to B Kasser |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/30/2003 | 1.0 | $210.00 | Asbestos research |
| | | Asbestos Claims Total: | | 59.6 | $9,906.00 | |
| **Case Administration** | | | | | | |
| JAMES MYERS - CAS | | $65.00 | 10/1/2003 | 0.1 | $6.50 | 21: BMC Quarterly Fee Appl: electronically document for transmission to counsel for filing |
| JAMES MYERS - CAS | | $65.00 | 10/1/2003 | 0.1 | $6.50 | 21: BMC Fee Appl - Apr: electronically document for transmission to counsel for filing |
| JAMES MYERS - CAS | | $65.00 | 10/1/2003 | 0.1 | $6.50 | 21: BMC Fee Appl - May: electronically document for transmission to counsel for filing |
| JAMES MYERS - CAS | | $65.00 | 10/1/2003 | 0.1 | $6.50 | 21: BMC Fee Appl - June: electronically document for transmission to counsel for filing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/1/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: custom analysis and reporting tool |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/1/2003 | 0.4 | $84.00 | Discussion w/ M Grimmett re: programmatic check off of duplicate obejction box |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/1/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: Grace scorecard report revision |
| YVETTE HASSMAN - CAS | | $90.00 | 10/1/2003 | 0.5 | $45.00 | 21 Preparation of service of Fee Apps and Quarterly Fee for BMC |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/2/2003 | 0.6 | $57.00 | Locate proper files and research Proof of Service information for Bar Date Notice per request from Kirkland & Ellis Legal Assistant. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/2/2003 | 0.1 | $9.50 | Open and Process Mail for Client. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/2/2003 | 1.0 | $210.00 | Review revised scorecard report for proper footing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/2/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: clarification of scorecard report items |
| BRIANNA TATE - CASE_INFO | | $45.00 | 10/2/2003 | 0.3 | $13.50 | Telephone with Eddie Taylor at (713) 977-3366 / RE: Had questions about why his claim was expunged. |
| BRIANNA TATE - CASE_INFO | | $45.00 | 10/2/2003 | 0.1 | $4.50 | Telephone with Eddie Taylor at (713) 977-3366 / RE: Had questions about the second omnibus objetion. His objection has been withdrawn by Rhonda L. with Kirkland and Ellis. That's what he said. |
| BRIANNA TATE - CASE_INFO | | $45.00 | 10/2/2003 | 0.1 | $4.50 | Telephone with Eddie Taylor at (713) 977-3366 / RE: Calling to tell me his objection had been withdrawn. |
| JAMES MYERS - CAS | | $65.00 | 10/3/2003 | 0.1 | $6.50 | 21: BDN: confer w/ S Cohen re service history |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/3/2003 | 1.0 | $210.00 | Review & analyze bLinx docket exception reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/3/2003 | 0.5 | $105.00 | Email to M Grimmett re: fields and format for custom reporting tool |

# Bankruptcy Management Corporation
WR GRACE
Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **October 2003** | | | | | | |
| **Case Administration** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/3/2003 | 0.3 | $63.00 | Phone call to M Dalsin re: pending claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/3/2003 | 1.2 | $252.00 | Investigation re: certificate of service as requested by Kirkland & Ellis and Bar Date Notice mailing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/3/2003 | 0.7 | $147.00 | Discussion w/ A Wick re: investigation of additional claims w/ potential docketing/upload issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/3/2003 | 0.4 | $84.00 | Email to RR Donnelley re: Bar Date Notice Mailing and certificate of service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/3/2003 | 0.5 | $105.00 | Discussion w/ J Myers re: certifiicate of service for Bar Date Notice mailing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/3/2003 | 0.3 | $63.00 | Discussion w/ J Hasenzahl re: certificate of service and Bar Date Notice mailing and Donnelley instructions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/6/2003 | 0.4 | $84.00 | Call to C Zink re: Bar Date Notice mailing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/6/2003 | 1.0 | $210.00 | Discussion w/ S Burnett re: docketing research project - additional claims to be reviewed |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/6/2003 | 0.5 | $105.00 | Discussion w/ J Hasenzahl re: Bar Date Notice mailing and instructions to RR Donnelley |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/6/2003 | 0.3 | $63.00 | Call w/ T Wood re: Bar Date Notice mailing status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/6/2003 | 1.0 | $210.00 | Review claim stratification report. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/6/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: stratification report modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/6/2003 | 0.5 | $105.00 | Discussion w/ J Rivenbark re: additional objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/6/2003 | 0.3 | $63.00 | Discussion w/ D George re: adding objections in bLinx |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/6/2003 | 1.4 | $294.00 | Court docket review |
| JAMES MYERS - CAS | | $65.00 | 10/7/2003 | 0.1 | $6.50 | 21: POC/BDN: review email from S Herrschaft |
| JAMES MYERS - CAS | | $65.00 | 10/7/2003 | 0.1 | $6.50 | 21: POC/BDN: confer w/ S Herrschaft re Notice of Errata to POS |
| JAMES MYERS - CAS | | $65.00 | 10/7/2003 | 0.3 | $19.50 | 21: POC/BDN: prepare Notice of Errata re POS |
| JAMES MYERS - CAS | | $65.00 | 10/7/2003 | 0.1 | $6.50 | 21: POC/BDN: confer w/ S Herrschaft re Notice of Errata |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/7/2003 | 0.5 | $47.50 | Research detailed claims information in b-linx per request from Legal Assistant at Kirkland & Ellis. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/7/2003 | 0.2 | $42.00 | Call to T Wood re: Bar Date Notice Certificate of Service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/7/2003 | 0.5 | $105.00 | Discussion w/ J Hasenzahl re: confirmation of Bar Date Notice mailing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/7/2003 | 0.5 | $105.00 | Fax to C Zink re: original Certificate of Service re: Bar Date Notice mailing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/7/2003 | 0.3 | $63.00 | Discussion w/ D George re: objection module repair |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/7/2003 | 0.5 | $105.00 | Email to J Rivenbark confirming requested changes completed |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/7/2003 | 0.4 | $84.00 | Discussion w/ M Grimmett re: objection module repair |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/7/2003 | 0.5 | $105.00 | Coordinate w/ I Braude, S Heathcock, A Wick re: objection module repair |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/7/2003 | 0.3 | $63.00 | Discussion w/ B Kasser re: bLinx downtime for objection module repair |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/7/2003 | 0.3 | $63.00 | Discussion w/ J Myers re: amended Certificate of Service for Bar Date Notice |

# Bankruptcy Management Corporation
WR GRACE
Monthly Invoice

## October 2003

### Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/7/2003 | 0.3 | $63.00 | Discussion w/ J Hasenzahl re: wording for Notice of Errata related to Bar Date Notice mailing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/7/2003 | 0.6 | $126.00 | Review Notice of Errata, forward to RR Donnelley for execution |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/7/2003 | 0.3 | $63.00 | Discussion w/ L Ruppaner re: Bar Date Notice/Notice of Errata update |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/7/2003 | 0.8 | $168.00 | Review claims updated by S Burnett for completeness & accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/7/2003 | 0.3 | $63.00 | Email to S Burnette re corrections to updated claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/8/2003 | 0.5 | $105.00 | Discussion w/ C Zink re: clarification of Notice of Errata |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/8/2003 | 0.3 | $63.00 | Discussion w/ J Hasenzahl re: additional information requested regarding Notice of Errata |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/8/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: custom reporting tool status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/8/2003 | 0.5 | $105.00 | Discussion w/ A Wick re: adding CRDID to potentially mis docketed claims spreadsheet |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/8/2003 | 0.4 | $84.00 | Discussion w/ S Heathcock re: status of objection flagged on 10/6-7 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/8/2003 | 0.5 | $105.00 | Email to J Rivenbark re: follow up on reconciliation modification |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/8/2003 | 0.3 | $63.00 | Discussion w/ L Ruppaner re: court docket search related to address changes |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/8/2003 | 4.0 | $840.00 | Re check of Rust change files and bLinx modifications to assure accuracy and deliverable addresses |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/9/2003 | 1.5 | $142.50 | Review Court Docket Listing and pull any Notice of Change of Address and store document for further reporting purposes. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/9/2003 | 1.0 | $210.00 | Prep for meeting w/ J Hasenzahl |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/9/2003 | 1.5 | $315.00 | Meeting w/ J Hasenzahl re: Grace status and case issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/9/2003 | 1.0 | $210.00 | Document proposed changes to scorecard report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/9/2003 | 0.5 | $105.00 | Compile list of possible status/substatus changes for easier claim tracking |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/9/2003 | 0.7 | $147.00 | Compile list of items to discuss w/ Grace trade/finance team |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/9/2003 | 0.7 | $147.00 | Compile list of items to discuss w/ PSZYJW |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/9/2003 | 0.4 | $84.00 | Prepare package containing Notice of Errata to PSYJW |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/9/2003 | 0.5 | $105.00 | Vmail/Email to P Galbraith re: Notice of Errata filing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/9/2003 | 0.3 | $63.00 | Email to T Wood re: Notice of Errata status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/9/2003 | 0.3 | $63.00 | Discussion w/ J Myers re: scanning and filing of executed Notice of Errata |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/10/2003 | 0.2 | $19.00 | Research Claims Information and create pdf file of applicable claims. Forward information to Legal Assistant at Kirkland & Ellis, per her request. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/10/2003 | 0.5 | $105.00 | Follow up w/ PSZYJW re: Notice of Errata |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/10/2003 | 0.5 | $105.00 | Follow up w/ Kirkland & Ellis re: Notice of Errata |

**EXHIBIT 1**

# Bankruptcy Management Corporation
WR GRACE
Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **October 2003** | | | | | | |
| **Case Administration** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/10/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: scorecard report modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/13/2003 | 1.4 | $294.00 | Court Docket Review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/14/2003 | 0.5 | $105.00 | Email to J Rivenbark re: duplicate scheduled invoice status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/14/2003 | 0.5 | $105.00 | Discussion w/ M Girmmett re: removal of schedules with duplicate invoices from blinx active view |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/14/2003 | 0.5 | $105.00 | Discussion w/ S Burnett re: project/task update & status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/14/2003 | 0.3 | $63.00 | Discussion w/ J Hasenzahl re: availability for conf call to discuss partial transfers |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/14/2003 | 0.3 | $63.00 | Discussion w/ A Wick re: return mail report - possible missing field |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/14/2003 | 2.0 | $420.00 | Review addresses updated. Identify undeliverables due to excessive address lines; re-communicate criteria for address update |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/15/2003 | 1.1 | $104.50 | Review Court Docket Listing; Download Pleadings from PACER for further reporting purposes; Provide updates to the case calendar; and provide report to the Project Manager regarding all new updates. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/15/2003 | 0.6 | $126.00 | Discussion w/ M Grimmett re: scorecard report revisions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/15/2003 | 0.5 | $105.00 | Discussion w/ J Hasenzahl re: Grace return mail for Omni 2 mailings |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/15/2003 | 0.3 | $63.00 | Discussion w/ A Wick re: returned mail and additional notice parties |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/15/2003 | 0.3 | $63.00 | Discussion w/ D George re: objection module updates in custom application |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/15/2003 | 1.0 | $210.00 | Compile list of open items re: change of address and return mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/15/2003 | 0.5 | $105.00 | Compile list of transfer agents for inclusion in 2002 List |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/15/2003 | 0.6 | $126.00 | Draft email to P Galbraith re: noticing issues & questions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/16/2003 | 0.5 | $105.00 | Discussion w/ S Burnett re: response to questions concerning address update project |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/16/2003 | 0.8 | $168.00 | Discussion w/ S Burnett re: instructions for new projection assignment relating to multiple case claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/16/2003 | 0.6 | $126.00 | Email to PSZYJW re: Grace noticing issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/16/2003 | 0.3 | $63.00 | Communication to J Hasenzahl, S Burnett re: PSZYJW contact change |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/16/2003 | 1.0 | $210.00 | Discussion w/ P Cuniff re: request for info and claims images |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/16/2003 | 2.5 | $525.00 | Review and analysis of addresses updated to identify undeliveralbes due to improper upload |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/17/2003 | 0.5 | $47.50 | Research Claims information per request from Legal Assistant at Kirkland & Ellis. Create pdf images of claims and forward images via electronic mail to Legal Assistant. |

# Bankruptcy Management Corporation
WR GRACE
Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **October 2003** | | | | | | |
| **Case Administration** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/17/2003 | 0.6 | $126.00 | Prepare package for M Dalsin re: additional claims to be docketed |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/17/2003 | 0.8 | $168.00 | Discussion w/ S Burnett re: claim case identification instructions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/17/2003 | 2.0 | $420.00 | Review and analysis of addresses updated to identify undeliveralbes due to improper upload |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/17/2003 | 2.0 | $420.00 | Court docket review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/20/2003 | 0.3 | $63.00 | Discussion w/ M Dalsin re: conf call set up |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/20/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: scorecard report and project status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/20/2003 | 0.8 | $168.00 | Preparation for meeting w/ J Hasenzahl, B Bosack |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/20/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: disallowing edits to objections |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/21/2003 | 0.3 | $28.50 | Research Claims information for Legal Assistant at Kirkland & Ellis and provide claims information as requested. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/21/2003 | 0.7 | $147.00 | Prep for conference call w/ Rust Consulting |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/21/2003 | 1.0 | $210.00 | Conference call w/ Rust consulting re: transfer claim status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/21/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: disallow edit indicator |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/21/2003 | 0.3 | $63.00 | Discussion w/ M Grimmet re: partial transfers and objection/status selections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/21/2003 | 0.3 | $63.00 | Discussion w/ J Hasenzahl re: asbestos personal injury claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/21/2003 | 0.5 | $105.00 | Review of recent news articles re: Grace/asbestos |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/21/2003 | 0.2 | $42.00 | Discussion w/ S Kjontvedt re: order number editing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/21/2003 | 0.4 | $84.00 | Discussion w/ M Grimmett re: order number editing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 10/21/2003 | 0.1 | $14.00 | Respond to email from Mike Grimmett and Sue Herrschaft re use of power tool for claim objections |
| BRIANNA TATE - CASE_INFO | | $45.00 | 10/21/2003 | 0.1 | $4.50 | Telephone with Mark Davis of Law Offices of John Hatheway at (206) 624-7100 / RE: Wanted to know about the status of the case. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/22/2003 | 0.2 | $19.00 | Research Claims information for Legal Assistant at Kirkland & Ellis and provide claims information as requested, with follow up phone call. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/22/2003 | 0.4 | $84.00 | Discussion w/ B Kasser re: printing issues in Boca office |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/22/2003 | 0.3 | $63.00 | Discussion w/ I Braude re: repair of Grace printing issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/22/2003 | 1.0 | $210.00 | Prepare document files for Omni 1&2 objections in preparation for noticing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/22/2003 | 0.4 | $84.00 | Discussion w/ C Lane re: preparation of exhibits for 10/27 omnibus hearing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/22/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: project status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/22/2003 | 0.4 | $84.00 | Discussion w/ B Kasser re: identication of inactive claims in objection module |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/22/2003 | 0.3 | $63.00 | Communication w/ BMC Production Group re: mail file creation for 2nd Omni 2 order mailing |

# Bankruptcy Management Corporation
WR GRACE
Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **October 2003** | | | | | | |
| *Case Administration* | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/22/2003 | 0.3 | $63.00 | discussion w/ M Grimmett re: instructions for Omni 2 mail file population |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/22/2003 | 2.0 | $420.00 | Review discrepancy/out of balance claims report; resolve issues causing discrepancies |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/22/2003 | 0.5 | $105.00 | Discussion w/ S Burnett re: review of newly ploaded claims |
| YVETTE HASSMAN - CAS | | $90.00 | 10/22/2003 | 0.1 | $9.00 | 21 Review and respond to e-mail from Sue Herschcraft re service of 2nd Omni 2 Order on 10-23-03 |
| YVETTE HASSMAN - CAS | | $90.00 | 10/22/2003 | 0.1 | $9.00 | 21 Review and respond to e-mail from Sue Herschcraft re documents for service of 2nd Omni 2 Order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/23/2003 | 1.0 | $210.00 | Review revised scorecard report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/23/2003 | 0.3 | $63.00 | Discussion w/ m Grimmett re: status of mail file population for order noticing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/23/2003 | 1.0 | $210.00 | Discussion w/ A Wick re: exception report questions and error identification |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/23/2003 | 0.5 | $105.00 | Email to S Heathcock, M Grimmett, B Bosack re: BERT reporting issues |
| YVETTE HASSMAN - CAS | | $90.00 | 10/23/2003 | 0.7 | $63.00 | 21 Preparation and service of 2nd Omni 2 Order |
| YVETTE HASSMAN - CAS | | $90.00 | 10/23/2003 | 0.5 | $45.00 | 21 Prepare POS package for service of 2nd Omni 2 Order on 10-23-03 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/24/2003 | 1.0 | $210.00 | Investigate claims w/ possible amendments that had not been previously identified |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/24/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: Omni 2 exhibits for 10/27 hearing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/24/2003 | 0.3 | $63.00 | Confirmation of Omni 2 notice mailing from 10/23 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/24/2003 | 0.5 | $105.00 | Update Rust data upload spreadsheet |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/24/2003 | 0.3 | $63.00 | Call w/ M Sprinkle re: claim type and status request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/24/2003 | 1.0 | $210.00 | Prepare documents re: claim type and status codes and descriptions; email to M Sprinkle |
| JULIA HASENZAHL - Principal | | $275.00 | 10/27/2003 | 0.2 | $55.00 | Review/respond to cLane regarding schedule amendments |
| JULIA HASENZAHL - Principal | | $275.00 | 10/27/2003 | 0.1 | $27.50 | Review/respond to email from cLane re velron |
| JAMES MYERS - CAS | | $65.00 | 10/27/2003 | 0.1 | $6.50 | 21: Omni 2 Ord: Electronically document notarized proof of service |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/27/2003 | 0.3 | $28.50 | Prepare Compact Disk with Amended Schedules and send requested information via federal express to the Legal Department of WR Grace & Co. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/27/2003 | 1.0 | $210.00 | Compile documents related to Omni 2 notice, documents & service list per Kirkland & Ellis request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/27/2003 | 0.8 | $168.00 | Email to C Lane re: request for information related to omni 2 notice, documents served and service list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/27/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: Grace project status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/27/2003 | 0.5 | $105.00 | Discussion w/ S Burnett re: Grace project update and status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/28/2003 | 0.5 | $105.00 | Discussion w/ M Sprinkle re: Schedule F amendments and supplements |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/28/2003 | 0.5 | $105.00 | Discussion w/ S Burnett re: project assignments |

# Bankruptcy Management Corporation
WR GRACE
Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **October 2003** | | | | | | |
| **Case Administration** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/28/2003 | 1.0 | $210.00 | Research/investigate Schedule F questions from M Sprinkle |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/29/2003 | 0.4 | $38.00 | Follow up on request from Lead Consultant to obtain archived documents from the Court. Contact Company to order documents and provide additional follow up as needed. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/29/2003 | 0.1 | $9.50 | Discuss all Docket updates with Case Support Assistant. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/29/2003 | 0.3 | $63.00 | Call w/ M Sprinkle re: schedule amendments |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/29/2003 | 0.5 | $105.00 | Discussion w/ L Ruppaner re: docket document retreival |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/29/2003 | 0.3 | $63.00 | Discussion w/ J Hasenzahl re: document retreival account set up |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/29/2003 | 1.0 | $210.00 | Meeting w/ S Allen re: Grace/asbestos strategy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/29/2003 | 2.5 | $525.00 | Confirm change of address entries were made and are complete and correct. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/29/2003 | 0.5 | $105.00 | Prep for meeting w/ S Allen re: Grace strategy |
| ALISON KEENY - CASE_SUPPORT | | $90.00 | 10/29/2003 | 0.2 | $18.00 | Review court docket listing |
| ALISON KEENY - CASE_SUPPORT | | $90.00 | 10/29/2003 | 0.3 | $27.00 | Download docket from PACER and forward to Project Management |
| JAMES MYERS - CAS | | $65.00 | 10/30/2003 | 0.3 | $19.50 | 21 Prepare Fed-Ex package to Patricia Cuniff with Original POS Package for Service of Omni 2 Order on 10/23/03; e-mail scanned copy of POS Package to Patricia Cuniff and Julia Hasenzahl |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/30/2003 | 0.1 | $9.50 | Follow up on request for documents from the Court. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/30/2003 | 1.0 | $210.00 | Scorecard report review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/30/2003 | 2.0 | $420.00 | Comparison of flagged/filed objections to scorecard |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/30/2003 | 0.6 | $126.00 | Discussion w/ M Grimmett re: scorecard investigation and modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/30/2003 | 0.3 | $63.00 | Discussion w/ F Zaremby re: objection report request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/30/2003 | 0.3 | $63.00 | Communication w/ C Lane re: hearing outcome |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/30/2003 | 0.8 | $168.00 | Court docket review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/31/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: scorecard modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/31/2003 | 2.0 | $420.00 | Review scorecard; compare values to blinx active & inactive views |
| | Case Administration Total: | | | 101.4 | $20,023.50 | |
| **Data Analysis** | | | | | | |
| DIANE GEORGE - CONTRACTOR | | $140.00 | 10/1/2003 | 3.0 | $420.00 | Definition of data fields for Report Generator |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/1/2003 | 1.3 | $143.00 | Preparation of report verifying docketing, amount information grouping, and reporting data anomalies to project manager and case support associate. |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/1/2003 | 0.4 | $44.00 | Preparation of report verifying creditor information grouping, and reporting data anomalies to project manager and case support associate. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 10/1/2003 | 0.2 | $35.00 | Create updated Score Card. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 10/1/2003 | 3.9 | $682.50 | Update custom asbestos analysis tool. |


Case 01-01139-AMC    Doc 5440-1    Filed 04/13/04    Page 13 of 20

# Bankruptcy Management Corporation
WR GRACE
Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **October 2003** | | | | | | |
| **Data Analysis** | | | | | | |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 10/1/2003 | 0.3 | $52.50 | Update "Duplicate" checkbox with all claims matching Excel analysis. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 10/1/2003 | 2.4 | $420.00 | Continue to update custom asbestos analysis tool. |
| DIANE GEORGE - CONTRACTOR | | $140.00 | 10/2/2003 | 1.0 | $140.00 | Meeting with Mike to review Fields Matrix for new custom tool |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/2/2003 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 10/2/2003 | 3.7 | $647.50 | Update custom asbestos analysis tool. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 10/2/2003 | 3.9 | $682.50 | Continue to update custom asbestos analysis tool. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 10/2/2003 | 3.0 | $525.00 | Continue to update custom asbestos analysis tool. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 10/2/2003 | 3.2 | $560.00 | Continue to update custom asbestos analysis tool. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/2/2003 | 3.0 | $630.00 | Retrieve creditor numbers from suspected mis docketed claims (.7). Analyze & identify errors & replace missing fields (1.8) - verify (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/2/2003 | 2.5 | $525.00 | Review & analyze bLinx amount exception reports (1.0); attempt to identify cause of exception & repair (1.0). Compile list of unidentifiable errors (.5) |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/3/2003 | 0.2 | $22.00 | Create query for S Herrschaft for all claim records with NoneIndvName |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 10/3/2003 | 3.9 | $682.50 | Update custom asbestos analysis tool. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 10/3/2003 | 3.3 | $577.50 | Add custom field grouping to asbestos reporting tool. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/3/2003 | 0.6 | $126.00 | Compile list of fields for date search component of custom analysis and reporting tool for M Grimmett |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 10/4/2003 | 3.9 | $682.50 | Update custom asbestos analysis tool. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 10/4/2003 | 2.5 | $437.50 | Continue to update custom asbestos analysis tool. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 10/4/2003 | 3.6 | $630.00 | Continue to update custom asbestos analysis tool. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 10/4/2003 | 3.9 | $682.50 | Continue to update custom asbestos analysis tool. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 10/5/2003 | 3.5 | $612.50 | Add stratification capabilities to asbestos report program. |
| STEVEN HEATHCOCK - DEV | | $150.00 | 10/6/2003 | 0.2 | $30.00 | assist M Grimmett with custom WRG reporting utility |
| STEVEN HEATHCOCK - DEV | | $150.00 | 10/6/2003 | 0.8 | $120.00 | assist S Herrschaft with objection data updating issues |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/6/2003 | 0.1 | $11.00 | Update return mail records to b-Linx |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/7/2003 | 0.5 | $105.00 | Test objection module for proper functioning |
| STEVEN HEATHCOCK - DEV | | $150.00 | 10/8/2003 | 0.1 | $15.00 | Assist R Baez with change of address updating for WRG db |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/8/2003 | 0.3 | $33.00 | Query creditor ID's to matchingclaim numbers at request of S Herrschaft |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 10/8/2003 | 1.4 | $245.00 | Update asbestos reporting module. |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/9/2003 | 0.1 | $11.00 | Update list of claims with creditor ID numbers at request of S Herrschaft |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 10/11/2003 | 2.8 | $490.00 | Update asbestos module to support new reporting tool. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 10/11/2003 | 2.3 | $402.50 | Continue to update asbestos reporting module. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 10/12/2003 | 3.8 | $665.00 | Update Asbestos reporting module. Add new criteria. |


Page 9 of 17                                                    **EXHIBIT 1**

# Bankruptcy Management Corporation
WR GRACE
Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **October 2003** | | | | | | |
| **Data Analysis** | | | | | | |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 10/12/2003 | 3.5 | $612.50 | Continue to update Asbestos reporting tool. Adding new criteria and code to support such criteria. |
| DIANE GEORGE - CONTRACTOR | | $140.00 | 10/13/2003 | 2.1 | $294.00 | Spreadsheet for fields to be used in Report Generator |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 10/14/2003 | 2.5 | $437.50 | Update asbestos reporting tool. Update report usage analysis. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 10/17/2003 | 2.5 | $437.50 | Update custom asbestos reporting tool. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 10/17/2003 | 1.3 | $227.50 | Continue to update custom asbestos module. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/20/2003 | 0.5 | $105.00 | Discussion w/ D George re: objection module modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/20/2003 | 0.3 | $63.00 | Discussion w/ A Wick re: Grace exception reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/20/2003 | 1.0 | $210.00 | Review data & docket exception reports. Compile list of questions & items for clarification |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/21/2003 | 1.5 | $315.00 | Analyze current flow of claimed/deemed amounts which occur during partial transfer in blinx |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/21/2003 | 0.5 | $105.00 | Discussion w/ J Rivenbark to confirm completion of modifications |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/22/2003 | 0.1 | $11.00 | Upload medical monitoring claim image file to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/22/2003 | 0.1 | $11.00 | Reformat bankruptcy claims imaged in preparation to migrating to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/22/2003 | 0.1 | $11.00 | Upload bankruptcy claims image file to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/22/2003 | 0.1 | $11.00 | Migrate bankruptcy claims images files to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/22/2003 | 0.1 | $11.00 | Migrate medical monitoring claims image files to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/22/2003 | 0.1 | $11.00 | Extract, process, reformat medical monitoring data to migrate data to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/22/2003 | 0.1 | $11.00 | Migrate bankruptcy claims data to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/22/2003 | 0.1 | $11.00 | Reformat property damage claims modified record data files in preparation to migration to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/22/2003 | 0.1 | $11.00 | Reformat bankruptcy claims modified record data files in preparation to migration to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/22/2003 | 0.1 | $11.00 | Reformat medical monitoring claims modified record data files in preparation to migration to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/22/2003 | 0.1 | $11.00 | Update return mail records to b-Linx |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 10/22/2003 | 2.4 | $420.00 | Update Score card with requested changes. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 10/22/2003 | 0.6 | $105.00 | Continue to update Score Card with requested changes. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/22/2003 | 0.9 | $189.00 | Discussion w/ M Grimmett re: scorecard report and disallow edit button |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/22/2003 | 0.5 | $105.00 | Check newly uploaded claims for proper upload |
| IGOR BRAUDE - TECH | | $125.00 | 10/22/2003 | 0.5 | $62.50 | reconfigure screwdriver system to print for Jcadish |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/23/2003 | 0.5 | $55.00 | Review data exception report with S Herschaft |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 10/23/2003 | 0.3 | $52.50 | Populate mail file for Omni 2 objections. |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/24/2003 | 0.1 | $11.00 | Update return mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 10/24/2003 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 10/24/2003 | 2.7 | $472.50 | Update custom asbestos reporting tool. |

# Bankruptcy Management Corporation
WR GRACE
Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **October 2003** | | | | | | |
| **Data Analysis** | | | | | | |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 10/28/2003 | 1.1 | $192.50 | Create analysis of property damage claims with Product ID and No Supp Doc objections. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/28/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: bLinx modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/28/2003 | 0.3 | $63.00 | Communication w/ D George re: blinx modifications |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 10/29/2003 | 2.9 | $507.50 | Update and analyze Score Card |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 10/30/2003 | 2.6 | $455.00 | Review and update score card. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 10/31/2003 | 1.3 | $227.50 | Review score card. Provide statistics for objected claims. Update score card. |
| | | Data Analysis Total: | | 103.6 | $18,018.50 | |
| **Fee Applications** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/1/2003 | 0.9 | $189.00 | Analysis of April-June fee app data for prep of 9th Qtrly Fee App |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/1/2003 | 1.2 | $252.00 | Revise 9th Qtrly fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/1/2003 | 0.3 | $63.00 | Revise April-June fee apps for J Hasenzahl signature |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/1/2003 | 0.1 | $21.00 | Telephone to SAF re 9th Qtr and monthly fee apps for JH signature |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/1/2003 | 0.1 | $21.00 | Prep memo to S Fritz re service of 9th Qtr and monthly fee apps |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/1/2003 | 0.1 | $21.00 | Prep corresp to P Cuniff/PSZYJW re BMC monthly fee apps, April-June and 9th Qtr fee app for filing |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/8/2003 | 0.1 | $21.00 | Analysis of corresp from S Bossay re April-June monthlies and request for filed reports |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/8/2003 | 0.1 | $21.00 | Prep corresp to S Bossay re verification of monthlies filed with Court |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/8/2003 | 0.2 | $42.00 | Analysis of docket re confirmation of filing of BMC's monthlies by PSZYJW |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 10/9/2003 | 0.1 | $21.00 | Prep corresp to S Bossay re BMC 9th Qtrly and Apr-May monthlies from the Court website |
| | | Fee Applications Total: | | 3.2 | $672.00 | |
| **Non-Asbestos Claims** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/1/2003 | 2.0 | $420.00 | Analyze blinx data to identify mis docketed fields from a group of suspected items |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/1/2003 | 2.0 | $420.00 | Retrieve creditor numbers from suspected mis docketed claims - match to claims and verify |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/1/2003 | 2.0 | $420.00 | Analyze and identify errors and replace missing fields - verify that claimed information is correctly docketed |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/1/2003 | 1.0 | $210.00 | Compile list of open items re: misdocketed claims. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 10/1/2003 | 4.0 | $600.00 | Review claims to determine accuracy (1.8); revise claims data for claims docketed incorrectly (2.2) |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 10/2/2003 | 4.0 | $600.00 | Review claims to determine accuracy (1.8); revise claims data for claims docketed incorrectly (2.2) |

# Bankruptcy Management Corporation
WR GRACE
Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **October 2003** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 10/3/2003 | 2.1 | $199.50 | Assist Legal Assistant at Kirkland & Ellis in locating the non-asbestos proof of claim listing a particular party. All Production file folder for the month of June and July 2002 were searched. The Court docket was checked as well. All applicable data was stored in a centrally located file folder for future reporting purposes. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/3/2003 | 1.5 | $315.00 | Analyze & investigate claims docket/upload issues - identify mis docketed claims |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 10/3/2003 | 4.0 | $600.00 | Review claims to determine accuracy (1.8); revise claims data for claims docketed incorrectly (2.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/6/2003 | 3.3 | $693.00 | Analyze & investigate mis docketed claims - make necessary revisions and verify |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 10/6/2003 | 4.0 | $600.00 | Review claims to determine accuracy (1.8); revise claims data for claims docketed incorrectly (2.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/7/2003 | 1.0 | $210.00 | Trade claims reconciliation modifications per Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/7/2003 | 2.0 | $420.00 | Analyze & investigate mis docketed claims |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 10/7/2003 | 4.0 | $600.00 | Review claims to determine accuracy (1.5); revise claims data for claims docketed incorrectly (2.5) |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 10/7/2003 | 4.0 | $600.00 | Review claims to determine accuracy (1.8); revise claims data for claims docketed incorrectly (2.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/8/2003 | 1.0 | $210.00 | Trade claims reconciliation modifications per Grace request |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 10/8/2003 | 4.0 | $600.00 | Review claims to determine accuracy (1.7); revise claims data for claims docketed incorrectly (2.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/9/2003 | 2.0 | $420.00 | Analyze, identify and flag claims with multiple case issues |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 10/9/2003 | 4.0 | $600.00 | Review claims to determine accuracy (1.8); revise claims data for claims docketed incorrectly (2.2) |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 10/9/2003 | 1.0 | $150.00 | Remove objections flagged incorrectly |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/10/2003 | 2.5 | $525.00 | Analyze, identify and flag claims with multiple case issues |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 10/10/2003 | 4.0 | $600.00 | Review claims to determine accuracy (1.7); revise claims data for claims docketed incorrectly (2.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/13/2003 | 2.0 | $420.00 | Investigate, identify and flag claims w/ potential multiple case issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/13/2003 | 1.0 | $210.00 | Trade claims reconciliation adjustments and modifications per Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/13/2003 | 3.0 | $630.00 | Investigate and identify claims w/ possible duplicate invoice issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/14/2003 | 1.5 | $315.00 | investigate & identify matched schedules w/ possible duplicate invoices |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/14/2003 | 0.3 | $63.00 | Discussion w/ B Bosack re: conf call set up to discuss partial transfers |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/14/2003 | 2.0 | $420.00 | Review return mail summary and detail reports for Omni 2 mailings - identify status of claims affected by return mail |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 10/14/2003 | 4.0 | $600.00 | Review claims to determine accuracy (1.8); revise claims data for claims docketed incorrectly (2.2) |

# Bankruptcy Management Corporation
WR GRACE
Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **October 2003** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/15/2003 | 0.8 | $168.00 | Review changes to objections per Grace request; update spreadsheet and return to Grace |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/15/2003 | 0.5 | $105.00 | Discussion w/ B Bosack re: udpates for objections continued for a second time |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/15/2003 | 1.5 | $315.00 | Investigate identify and flag claims w/ potential multiple case issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/15/2003 | 1.5 | $315.00 | Analysis & review of Sierra Capital transfer claims for proper transfer |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 10/15/2003 | 0.5 | $75.00 | Remove objections flagged incorrectly. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 10/15/2003 | 3.5 | $525.00 | Review claims to determine accuracy (1.8); revise claims data for claims docketed incorrectly (1.7) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/16/2003 | 0.5 | $105.00 | Discussion w/ M Dalsin re: transfer claim conf call set up |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/16/2003 | 2.0 | $420.00 | Investigate identify and flag claims w/ potential multiple case issues |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 10/16/2003 | 4.0 | $600.00 | Review and correct claims docketed incorrectly. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 10/16/2003 | 4.0 | $600.00 | Review non-asbestos claims and flag for multiple case objections. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 10/16/2003 | 1.0 | $150.00 | Review non-asbestos claims and flag for multiple case objections. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/17/2003 | 2.0 | $420.00 | Investigate identify and flag claims w/ potential multiple case issues |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 10/17/2003 | 4.0 | $600.00 | Continue review non-asbestos claims and flag for multiple case objections. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 10/17/2003 | 4.0 | $600.00 | Review non-asbestos claims and flag for multiple case objections. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 10/17/2003 | 2.0 | $300.00 | Review non-asbestos claims and flag for multiple case objections. |
| JULIA HASENZAHL - Principal | | $275.00 | 10/20/2003 | 0.7 | $192.50 | Review issues with claims transfers, split transfers, and related claims reconciliation issues |
| BRENDAN BOSACK - SR_CONSULT_DATA | | $175.00 | 10/20/2003 | 0.7 | $122.50 | conversation with J Hasenzahl and S Herrschaft regarding technical aspects of claims transfers specific to WRG's intention of filing claims objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/20/2003 | 0.5 | $105.00 | Discussion w/ B Bosack re: transfer module and partial transfers |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/20/2003 | 0.5 | $105.00 | Discussion w/ J Hasenzahl re: transfer module |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/20/2003 | 1.5 | $315.00 | Investigate identify and flag claims with potential multiple case issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/20/2003 | 1.0 | $210.00 | Meeting w/ J Hasenzahl, B Bosack re: resolution of partial transfer issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/20/2003 | 1.0 | $210.00 | Review partial transfer records to determine source |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 10/20/2003 | 4.0 | $600.00 | Reviewing non-asbestos claims for proper docketing and flagging for multiple case objections. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 10/20/2003 | 4.0 | $600.00 | Continue reviewing non-asbestos claims for proper docketing and flagging for multiple case objections. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 10/20/2003 | 1.0 | $150.00 | Reviewing non-asbestos claims for proper docketing and flagging for multiple case objections. |

# Bankruptcy Management Corporation
WR GRACE
Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **October 2003** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/21/2003 | 1.0 | $210.00 | Trade claim reconciliation modifications per Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/21/2003 | 2.5 | $525.00 | Update Omni 1 & 2 objections continued to the 10/27 hearing in preparation for noticing |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 10/21/2003 | 4.0 | $600.00 | Reviewing non-asbestos claims for proper docketing and flagging for multiple case objections. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 10/21/2003 | 1.5 | $225.00 | Reviewing non-asbestos claims for proper docketing and flagging for multiple case objections. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/22/2003 | 1.0 | $210.00 | Update Omni 2 continued/withdrawn objections in preparation for noticing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/22/2003 | 1.0 | $210.00 | Review 10/27 hearing agenda & exhibits for preparation of order exhibits |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 10/22/2003 | 4.0 | $600.00 | Reviewing non-asbestos claims for proper docketing and flagging for multiple case objections. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 10/22/2003 | 4.0 | $600.00 | Continue reviewing non-asbestos claims for proper docketing and flagging for multiple case objections. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/23/2003 | 1.0 | $210.00 | Investigate identify and flag claims with potential multiple case issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/23/2003 | 1.5 | $315.00 | Make changes to continued objections in preparation for order exhibit preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/23/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: instructions for order exhibit preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/23/2003 | 2.0 | $420.00 | Identification and correction of improper status/substatus and combinations |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 10/23/2003 | 4.0 | $600.00 | Reviewing non-asbestos claims for proper docketing and flagging for multiple case objections. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 10/23/2003 | 3.0 | $450.00 | Reviewing non-asbestos claims for proper docketing and flagging for multiple case objections. |
| MYRTLE JOHN - MANAGER | | $195.00 | 10/24/2003 | 0.1 | $19.50 | CLAIMS OBJECTIONS: Review and verify affidavit of service re 2nd order re 2nd omnibus objection to claims (non-substantive) and coordinate processing and delivery to counsel for filing with USBC |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/24/2003 | 0.8 | $168.00 | Review Omni 2 exhibits for errors; communicate changes to M Grimmett |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/24/2003 | 0.7 | $147.00 | Review final Omni 2 exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/24/2003 | 0.5 | $105.00 | Email to C Lane re: Omni 2 exhibits and unidentifed amendments |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/24/2003 | 2.0 | $420.00 | Identify and correct imporper status/substatus combinations |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/24/2003 | 1.0 | $210.00 | Investigate claims identified with suspected improper case number. Make corrections as needed |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/24/2003 | 1.0 | $210.00 | Review Rust modified data files; identify records to be revised |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 10/25/2003 | 0.4 | $70.00 | Update Claims Score Card. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/27/2003 | 2.0 | $420.00 | Investigate matters re: claimant motion for reconsideration of expunged claim |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/27/2003 | 1.5 | $315.00 | Research and response to allegations made by claimant re: Omni 2 notice |

**EXHIBIT 1**

# Bankruptcy Management Corporation
WR GRACE
Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **October 2003** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/27/2003 | 1.0 | $210.00 | Discussion w/ J Hasenzahl re: results of investigation into claimant motion & omni 2 notice |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/27/2003 | 1.0 | $210.00 | Identify and correct improper status/substatus combinations |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 10/27/2003 | 4.0 | $600.00 | Continue reviewing non-asbestos claims for proper docketing and flagging for multiple case objections. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 10/27/2003 | 4.0 | $600.00 | Reviewing non-asbestos claims for proper docketing and flagging for multiple case objections. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 10/27/2003 | 1.0 | $150.00 | Reviewing non-asbestos claims for proper docketing and flagging for multiple case objections. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/28/2003 | 0.4 | $84.00 | Discussion w/ J Rivenbark re: trade claims reconciliation issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/28/2003 | 1.0 | $210.00 | Research/investigate trade claims issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/28/2003 | 1.0 | $210.00 | Identify and correct improper status/substatus combinations |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 10/28/2003 | 4.0 | $600.00 | Continue reviewing non-asbestos claims for proper docketing and flagging for multiple case objections. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 10/28/2003 | 4.0 | $600.00 | Reviewing non-asbestos claims for proper docketing and flagging for multiple case objections. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 10/28/2003 | 2.0 | $300.00 | Reviewing non-asbestos claims for proper docketing and flagging for multiple case objections. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 10/29/2003 | 4.0 | $600.00 | Reviewing non-asbestos claims for proper docketing and flagging for multiple case objections. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 10/29/2003 | 4.0 | $600.00 | Continue reviewing non-asbestos claims for proper docketing and flagging for multiple case objections. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/30/2003 | 1.0 | $210.00 | Identify and correct improper status/substatus combinations |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/30/2003 | 2.0 | $420.00 | Review claims recently uploaded for proper docketing and level 1 review audit |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 10/30/2003 | 4.0 | $600.00 | Continue reviewing non-asbestos claims for proper docketing and flagging for multiple case objections. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 10/30/2003 | 4.0 | $600.00 | Reviewing non-asbestos claims for proper docketing and flagging for multiple case objections. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 10/30/2003 | 1.0 | $150.00 | Reviewing non-asbestos claims for proper docketing and flagging for multiple case objections. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/31/2003 | 0.5 | $105.00 | Review 3rd Omni 2 order and exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/31/2003 | 1.0 | $210.00 | Complete changes to 3rd Omni 2 exhibit A per order 4643 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/31/2003 | 1.0 | $210.00 | Complete changes to 3rd Omni 2 exhibit B per order 4643 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/31/2003 | 1.0 | $210.00 | Complete changes to 3rd Omni 2 exhibit C per order 4643 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/31/2003 | 1.5 | $315.00 | Complete changes to 3rd Omni 2 exhibit D per order 4643 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/31/2003 | 1.0 | $210.00 | Complete changes to 3rd Omni 2 exhibit E per order 4643 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 10/31/2003 | 1.0 | $210.00 | Identify and correct improper status/substatus combinations |

# Bankruptcy Management Corporation
WR GRACE
Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **October 2003** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 10/31/2003 | 4.0 | $600.00 | Reviewing non-asbestos claims for proper docketing and flagging for multiple case objections. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 10/31/2003 | 4.0 | $600.00 | Continue reviewing non-asbestos claims for proper docketing and flagging for multiple case objections. |
| | | Non-Asbestos Claims Total: | | 219.3 | $37,567.00 | |
| | | October 2003 Total: | | 487.1 | $86,187.00 | |

**EXHIBIT 1**