# EXHIBIT "C"

WLM\196154.1

# DuaneMorris

*FIRM/AFFILIATE OFFICES*

NEW YORK
LONDON
CHICAGO
HOUSTON
PHILADELPHIA
SAN DIEGO
SAN FRANCISCO
DETROIT
BOSTON
WASHINGTON, DC
ATLANTA
MIAMI
PITTSBURGH
NEWARK
ALLENTOWN
WILMINGTON
CHERRY HILL
HARRISBURG
BANGOR
PRINCETON
PALM BEACH
WESTCHESTER

January 28, 2004

THOMAS F. MAHER
MANAGING DIRECTOR
JP MORGAN CHASE & CO.
380 MADISON AVENUE
NEW YORK, NY 10017

W.R. GRACE & CO.

File# K0248-00001          Invoice# 986401                    IRS# 23-1392502

FOR PROFESSIONAL SERVICES RECORDED
THROUGH 10/31/2003 IN CONNECTION
WITH THE ABOVE-CAPTIONED MATTER.

| | | | | | | |
|---|---|---|---|---|---|---|
| MR LASTOWSKI | PARTNER | 17.20 | hrs. at | $445.00 | /hr. = | $7,654.00 |
| RW RILEY | PARTNER | 0.60 | hrs. at | $350.00 | /hr. = | $210.00 |
| WS KATCHEN | PARTNER | 35.10 | hrs. at | $510.00 | /hr. = | $17,901.00 |
| WK HARRINGTON | ASSOCIATE | 3.50 | hrs. at | $320.00 | /hr. = | $1,120.00 |
| JH LEMKIN | ASSOCIATE | 2.30 | hrs. at | $260.00 | /hr. = | $598.00 |
| DM SPEERS | PARALEGAL | 2.90 | hrs. at | $165.00 | /hr. = | $478.50 |
| SA CABAN | PARALEGAL | 8.90 | hrs. at | $145.00 | /hr. = | $1,290.50 |
| PA SIEBEL, JR. | PARALEGAL | 1.40 | hrs. at | $140.00 | /hr. = | $196.00 |
| R LAGRAVENIS | PARALEGAL | 10.50 | hrs. at | $145.00 | /hr. = | $1,522.50 |
| V MARCHELLO | LEGAL ASSISTAN | 1.40 | hrs. at | $70.00 | /hr. = | $98.00 |

$31,068.50

DISBURSEMENTS
| | |
|---|---|
| DOCUMENT RETRIEVAL | 21.87 |
| LEXIS LEGAL RESEARCH | 21.12 |
| MEETING EXPENSE | 25.00 |
| OVERNIGHT MAIL | 18.47 |
| PRINTING & DUPLICATING | 70.35 |
| PRINTING & DUPLICATING - INTERNAL | 42.75 |
| TELECOPY | 142.50 |

TOTAL DISBURSEMENTS                                   $342.06

BALANCE DUE THIS INVOICE                              $31,410.56

PREVIOUS BALANCE                                      $26,268.73

TOTAL BALANCE DUE                                     $57,679.29

Duane Morris
January 28, 2004
Page 2

Duane Morris
January 28, 2004
Page 3

File # K0248-00001                                              INVOICE # 986401
    W.R. GRACE & CO.

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|------------|---|-------|-------|
| 10/6/2003 | 003 | MR LASTOWSKI | ANALYSIS OF DEBTORS' AUGUST 2003 MONTHLY OPERATING REPORT | 0.50 | $222.50 |
| | | | Code Total | 0.50 | $222.50 |

Duane Morris
January 28, 2004
Page 4

File # K0248-00001                                    INVOICE # 986401
    W.R. GRACE & CO.

| | | | | | |
|---|---|---|---|---|---|
| 10/1/2003 004 | DM SPEERS | REVIEWING 10/1/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 10/1/2003 004 | SA CABAN | MAINTENANCE OF INTEROFFICE PLEADINGS. | 0.20 | $29.00 |
| 10/2/2003 004 | DM SPEERS | REVIEWING 10/2/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $33.00 |
| 10/3/2003 004 | DM SPEERS | REVIEWING 10/3/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 10/6/2003 004 | R LAGRAVENIS | REVIEW, SORT, FILE, AND INDEX CORRESPONDENCE, PLEADINGS, AND CASE RELATED MATERIALS. | 1.40 | $203.00 |
| 10/6/2003 004 | SA CABAN | OBTAIN, REVIEW AND FORWARD UPDATED DOCKET TO COUNSEL. | 0.10 | $14.50 |
| 10/7/2003 004 | DM SPEERS | REVIEWING 10/6/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 10/7/2003 004 | DM SPEERS | REVIEWING 10/7/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 10/8/2003 004 | DM SPEERS | REVIEWING 10/8/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 10/9/2003 004 | R LAGRAVENIS | REVIEW, SORT, FILE, INDEX CORRESPONDENCE, PLEADINGS, AND DISCOVERY MATERIALS. | 1.50 | $217.50 |
| 10/10/2003 004 | DM SPEERS | REVIEWING 10/10/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $33.00 |
| 10/10/2003 004 | R LAGRAVENIS | REVIEW, SORT, ORGANIZE, AND INDEX CORRESPONDENCE, PLEADINGS, AND CASE RELATED MATERIALS. | 0.50 | $72.50 |
| 10/13/2003 004 | DM SPEERS | REVIEWING 10/13/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 10/13/2003 004 | SA CABAN | OBTAIN, REVIEW AND FORWARD UPDATED DOCKET TO COUNSEL. | 0.10 | $14.50 |

Duane Morris
January 28, 2004
Page 5

File # K0248-00001                                          INVOICE # 986401
        W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/14/2003 | 004 | DM SPEERS | REVIEWING 10/14/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 10/14/2003 | 004 | R LAGRAVENIS | REVIEW, SORT, ORGANIZE, AND INDEX CORRESPONDENCE, PLEADINGS, AND CASE MATERIALS. | 2.30 | $333.50 |
| 10/15/2003 | 004 | DM SPEERS | REVIEWING 10/15/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $33.00 |
| 10/16/2003 | 004 | DM SPEERS | REVIEWING 10/16/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 10/17/2003 | 004 | DM SPEERS | REVIEWING 10/17/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $33.00 |
| 10/17/2003 | 004 | SA CABAN | TELEPHONE CALL FROM R. SERRETTE RE: REQUEST FOR MANUAL FORWARD OF BANKRUPTCY NOTIFICATIONS. | 0.10 | $14.50 |
| 10/17/2003 | 004 | SA CABAN | SET UP ELECTRONIC NOTIFICATIONS FROM BANKRUPTCY COURT TO FORWARD TO S. CABAN FOR REVIEW/FORWARDING. | 0.20 | $29.00 |
| 10/20/2003 | 004 | DM SPEERS | REVIEWING 10/20/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $33.00 |
| 10/20/2003 | 004 | R LAGRAVENIS | REVIEW, SORT, ORGANIZE,INDEX, AND FILE CORRESPONDENCE, PLEADINGS, DISCOVERY, AND CASE RELATED MATERIALS. | 0.90 | $130.50 |
| 10/20/2003 | 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | 0.20 | $29.00 |
| 10/21/2003 | 004 | DM SPEERS | REVIEWING 10/21/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 10/21/2003 | 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | 0.10 | $14.50 |
| 10/21/2003 | 004 | SA CABAN | OBTAIN, REVIEW, AND FORWARD UPDATED DOCKETS TO COUNSEL. | 0.10 | $14.50 |
| 10/22/2003 | 004 | DM SPEERS | REVIEWING 10/22/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |

Duane Morris
January 28, 2004
Page 6

File # K0248-00001                                              INVOICE # 986401
    W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/22/2003 | 004 | R LAGRAVENIS | REVIEW, SORT, ORGANIZE, AND INDEX CORRESPONDENCE, PLEADINGS, DISCOVERY AND CASE RELATED MATERIALS. CONFER WITH FILE CLERK REGARDING FILING PROCEDURES. | 0.90 | $130.50 |
| 10/22/2003 | 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | 0.20 | $29.00 |
| 10/23/2003 | 004 | R LAGRAVENIS | REVIEW, SORT, ORGANIZE, AND INDEX CORRESPONDENCE, PLEADINGS AND CASE RELATED MATERIALS. | 0.30 | $43.50 |
| 10/23/2003 | 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | 0.10 | $14.50 |
| 10/24/2003 | 004 | R LAGRAVENIS | RELOCATE AND ARRANGE FILES IN CENTRALIZED LOCATION FOR EASE OF REFERENCE/. REVIEW, SORT ORGANIZE, AND INDEX PLEADINGS, CORRESPONDENCE, AND CASE RELATED MATERIALS. | 1.60 | $232.00 |
| 10/24/2003 | 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | 0.20 | $29.00 |
| 10/27/2003 | 004 | PA SIEBEL, JR. | RUN PACER REPORT AND DOWNLOAD PLEADINGS REQUESTED BY WILLIAM KATCHEN | 0.50 | $70.00 |
| 10/27/2003 | 004 | PA SIEBEL, JR. | REVIEW EMAIL FROM WILLIAM KATCHEN REQUESTING TO RUN PACER REPORT AND DOWNLOAD PLEADINGS | 0.10 | $14.00 |
| 10/27/2003 | 004 | R LAGRAVENIS | REVIEW, SORT, ORGANIZE AND ARRANGE FOR INACTIVE PLEADINGS TO BE SENT OFF-SITE. | 1.10 | $159.50 |
| 10/27/2003 | 004 | SA CABAN | OBTAIN, REVIEW, AND FORWARD UPDATED DOCKETS TO COUNSEL. | 0.10 | $14.50 |
| 10/28/2003 | 004 | DM SPEERS | REVIEWING 10/28/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $33.00 |
| 10/28/2003 | 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | 0.10 | $14.50 |
| 10/29/2003 | 004 | DM SPEERS | REVIEWING 10/29/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $33.00 |

Duane Morris
January 28, 2004
Page 7

File # K0248-00001                                                    INVOICE # 986401
       W.R. GRACE & CO.

| | | | | | |
|---|---|---|---|---|---|
| 10/29/2003 | 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | 0.20 | $29.00 |
| 10/30/2003 | 004 | DM SPEERS | REVIEWING 10/30/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.30 | $49.50 |
| 10/30/2003 | 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE | 0.20 | $29.00 |
| 10/30/2003 | 004 | SA CABAN | RETURNED TELEPHONE CALL FROM R. TAYLOR RE: HEARING DATES FOR QUARTERLY FEE APPLICATIONS. | 0.10 | $14.50 |
| 10/31/2003 | 004 | DM SPEERS | REVIEWING 10/31/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $33.00 |
| 10/31/2003 | 004 | PA SIEBEL, JR. | RUN PACER REPORT, REVIEW DOCKET SHEET, AND DOWNLOAD PLEADINGS REQUESTED BY WILLIAM KATCHEN | 0.30 | $42.00 |
| 10/31/2003 | 004 | PA SIEBEL, JR. | REVIEW EMAIL FROM WILLIAM KATCHEN REQUESTING TO REVIEW DOCKET SHEET ON A DAILY BASIS | 0.10 | $14.00 |
| 10/31/2003 | 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | 0.10 | $14.50 |
| | | | Code Total | 16.80 | $2,489.00 |

Duane Morris
January 28, 2004
Page 8

File # K0248-00001                                    INVOICE # 986401
        W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/2/2003 | 005 | WS KATCHEN | REVIEW STATUS REPORT ON LEGISLATION. | 0.20 | $102.00 |
| 10/3/2003 | 005 | WS KATCHEN | REVIEW STROOCK MEMO ON DEBTOR'S MOTION RE: NEW YORK STATE TAX ISSUE. | 0.20 | $102.00 |
| 10/3/2003 | 005 | WS KATCHEN | REVIEW MEMO RE: PATENT SETTLEMENT. | 0.10 | $51.00 |
| 10/7/2003 | 005 | WS KATCHEN | E-MAIL TO ARLENE KRIEGER RE: FUTURES' REP. | 0.10 | $51.00 |
| 10/7/2003 | 005 | WS KATCHEN | REVIEW E-MAIL ON FUTURES' REP. | 0.20 | $102.00 |
| 10/8/2003 | 005 | WS KATCHEN | REVIEW E-MAIL FROM NAVIGANT. | 0.10 | $51.00 |
| 10/8/2003 | 005 | WS KATCHEN | CONFERENCE CALL WITH LEWIS KRUGER; KENNETH PASQUALE AND ARLENE KRIEGER RE: FUTURES' REP. | 0.30 | $153.00 |
| 10/10/2003 | 005 | WS KATCHEN | THREE (3) TELEPHONE CONFERENCES WITH LEWIS KRUGER RE: FUTURES' REP. MOTION. | 0.80 | $408.00 |
| 10/10/2003 | 005 | WS KATCHEN | REVIEW SUPPLEMENT TO DEBTOR'S APPLICATION (STATE STREET BANK). | 0.20 | $102.00 |
| 10/10/2003 | 005 | WS KATCHEN | CONFERENCE CALL WITH LEWIS KRUGER AND COMMITTEE MEMBER RE: CASE ISSUES. | 0.30 | $153.00 |
| 10/13/2003 | 005 | V MARCHELLO | RESEARCH THE FOLLOWING CASES PER WSK REQUEST: 977 F.2D 764;M 10 F.3D 155 AND 93 F.3D 256. | 0.30 | $21.00 |
| 10/13/2003 | 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH LEWIS KRUGER RE: RECUSAL MOTION. | 0.30 | $153.00 |
| 10/13/2003 | 005 | WS KATCHEN | REVIEW MOTION FOR RECUSAL. | 0.40 | $204.00 |
| 10/13/2003 | 005 | WS KATCHEN | E-MAIL REPLY TO KEN PASQUALE. | 0.10 | $51.00 |
| 10/13/2003 | 005 | WS KATCHEN | RESEARCH FROM G-I PLEADINGS TO REPLY TO KEN PASQUALE. | 0.30 | $153.00 |
| 10/13/2003 | 005 | WS KATCHEN | REVIEW CASES CITED IN RECUSAL MOTION. | 2.10 | $1,071.00 |
| 10/14/2003 | 005 | WS KATCHEN | RESEARCH. | 2.00 | $1,020.00 |
| 10/15/2003 | 005 | V MARCHELLO | PER WSK REQUEST, REVIEW THE DOCKET RE: RETENTION OF LEGAL REPRESENTATIVE IN THE G-I HOLDINGS CASE RE: INDEMNIFICATION; FAX INFORMATION TO WSK IN SAN DIEGO AND ARLENE KRIEGER. | 0.60 | $42.00 |
| 10/15/2003 | 005 | WS KATCHEN | TELEPHONE CONFERENCES WITH LEWIS KRUGER, ARLENE KRIEGER, DAVID GROSS AND COMMITTEE MEMBER. | 1.20 | $612.00 |
| 10/16/2003 | 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH DAVID GROSS. | 0.50 | $255.00 |
| 10/16/2003 | 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH JUDGE WOLIN. | 0.40 | $204.00 |
| 10/16/2003 | 005 | WS KATCHEN | REVIEW OPINION ON LIBBY. | 0.40 | $204.00 |

Duane Morris
January 28, 2004
Page 9

File # K0248-00001                                           INVOICE # 986401
    W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/20/2003 | 005 | WS KATCHEN | TWO (2) TELEPHONE CONFERENCES WITH LEWIS KRUGER RE: STRATEGY. | 0.40 | $204.00 |
| 10/20/2003 | 005 | WS KATCHEN | REVIEW SUBPOENAS. | 0.20 | $102.00 |
| 10/20/2003 | 005 | WS KATCHEN | UPDATE LEGISLATION. | 0.20 | $102.00 |
| 10/22/2003 | 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH LEWIS KRUGER. | 0.10 | $51.00 |
| 10/22/2003 | 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH COMMITTEE MEMBER RE: UPDATE ON CASE ISSUES. | 0.20 | $102.00 |
| 10/23/2003 | 005 | WS KATCHEN | REVIEW COMMITTEE MEMOS ON FUTURES' REP AND COO EMPLOYMENT. | 0.20 | $102.00 |
| 10/23/2003 | 005 | WS KATCHEN | E-MAIL TO STROOCK. | 0.10 | $51.00 |
| 10/23/2003 | 005 | WS KATCHEN | LETTER TO LEWIS KRUGER. | 0.10 | $51.00 |
| 10/23/2003 | 005 | WS KATCHEN | REVIEW 30(B)(6) SUBPOENA RE: HAMLIN, ET AL. | 0.10 | $51.00 |
| 10/23/2003 | 005 | WS KATCHEN | PREPARE FOR COMMITTEE MEETING ON OCTOBER 29, 2003; OUTLINE LITIGATION STRATEGY FOR COMMITTEE AND PREPARE LETTER TO LEWIS KRUGER. | 1.40 | $714.00 |
| 10/24/2003 | 005 | WS KATCHEN | E-MAIL TO LEWIS KRUGER ON STAY OF PROCEEDINGS. | 0.20 | $102.00 |
| 10/24/2003 | 005 | WS KATCHEN | REVIEW MOTION BY WASHINGTON LEGAL FOUNDATION FOR RECUSAL. | 0.30 | $153.00 |
| 10/24/2003 | 005 | WS KATCHEN | TWO (2) CONFERENCE CALLS WITH LEWIS KRUGER AND KEN PASQUALE. | 0.70 | $357.00 |
| 10/24/2003 | 005 | WS KATCHEN | DRAFT LETTER TO LEWIS KRUGER. | 0.20 | $102.00 |
| 10/24/2003 | 005 | WS KATCHEN | REVIEW OPINION AND ORDER STAYING DISCOVERY ON RECUSAL. | 0.20 | $102.00 |
| 10/25/2003 | 005 | WS KATCHEN | CONFIDENTIAL RESEARCH. | 3.80 | $1,938.00 |
| 10/25/2003 | 005 | WS KATCHEN | PREPARE FOR COMMITTEE CONFERENCE CALL. | 2.70 | $1,377.00 |
| 10/27/2003 | 005 | V MARCHELLO | RESEARCH ON PACER WITH JOE LEMKIN DOCUMENTS RE: RECUSAL MOTION IN OWENS CORNING CASE FOR BILL KATCHEN PER HIS REQUEST. | 0.20 | $14.00 |
| 10/27/2003 | 005 | WS KATCHEN | COMMITTEE CONFERENCE CALL. | 0.50 | $255.00 |
| 10/27/2003 | 005 | WS KATCHEN | TWO (2) TELEPHONE CONFERENCES WITH LEWIS KRUGER RE: STRATEGY. | 0.30 | $153.00 |
| 10/28/2003 | 005 | V MARCHELLO | RESEARCH ON LEXIS PER BILL KATCHEN'S REQUEST THE FOLLOWING CITES: 273 F.3D 249; 83 F.3D 610; AND 123 S. CT. 2161. | 0.30 | $21.00 |
| 10/28/2003 | 005 | WS KATCHEN | REVIEW DRAFT OBJECTION TO RETENTION OF FUTURES' REPRESENTATIVE BY STROOCK. | 0.20 | $102.00 |
| 10/28/2003 | 005 | WS KATCHEN | REVIEW EMERGENCY PETITION FOR A WRIT OF MANDAMUS. | 0.50 | $255.00 |
| 10/28/2003 | 005 | WS KATCHEN | RESEARCH 123 S. CT. 366. | 0.20 | $102.00 |

Duane Morris
January 28, 2004
Page 10

File # K0248-00001                                             INVOICE # 986401
    W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/28/2003 | 005 | WS KATCHEN | RESEARCH 273 F.3D 249; 123 S. CT. 2161; 83 F.3D 610 FOR OBJECTION TO FUTURES' RETENTION. | 0.80 | $408.00 |
| 10/28/2003 | 005 | WS KATCHEN | E-MAIL KENNETH PASQUALE. | 0.20 | $102.00 |
| 10/29/2003 | 005 | WS KATCHEN | TWO (2) TELEPHONE CONFERENCES WITH COMMITTEE MEMBER RE: CASE MANAGEMENT ORDER. | 0.30 | $153.00 |
| 10/29/2003 | 005 | WS KATCHEN | THREE (3) TELEPHONE CONFERENCES WITH LEWIS KRUGER RE: CASE MANAGEMENT ORDER. | 0.70 | $357.00 |
| 10/29/2003 | 005 | WS KATCHEN | CONSIDERATION OF STRATEGY RELATING TO ORDER TO SHOW CAUSE. | 0.50 | $255.00 |
| 10/29/2003 | 005 | WS KATCHEN | REVIEW STATUS LEGISLATION - CORRESPONDENCE FROM AFL - CIO FROM SENATOR DASCHLE. | 0.30 | $153.00 |
| 10/29/2003 | 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH COMMITTEE MEMBER. | 0.10 | $51.00 |
| 10/29/2003 | 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH LEWIS KRUGER RE: STRATEGY. | 0.40 | $204.00 |
| 10/29/2003 | 005 | WS KATCHEN | PREPARE FOR COMMITTEE CONFERENCE CALL ON OCTOBER 30, 2003. | 1.80 | $918.00 |
| 10/29/2003 | 005 | WS KATCHEN | ADDITIONAL TELEPHONE CONFERENCES WITH LEWIS KRUGER AND COMMITTEE MEMBER. | 0.40 | $204.00 |
| 10/30/2003 | 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH ARLENE KRIEGER RE: STRATEGY. | 0.20 | $102.00 |
| 10/30/2003 | 005 | WS KATCHEN | ATTEND COMMITTEE CONFERENCE CALL. | 0.50 | $255.00 |
| 10/30/2003 | 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH COMMITTEE MEMBER RE: COMMITTEE AGENDA. | 0.30 | $153.00 |
| 10/30/2003 | 005 | WS KATCHEN | TWO (2) TELEPHONE CONFERENCES WITH LEWIS KRUGER. | 0.30 | $153.00 |
| 10/30/2003 | 005 | WS KATCHEN | ADDITIONAL PREPARATION FOR COMMITTEE CONFERENCE CALL. | 0.60 | $306.00 |
| 10/30/2003 | 005 | WS KATCHEN | REVIEW AD HOC COMMITTEE OBJECTION. | 0.20 | $102.00 |
| 10/30/2003 | 005 | WS KATCHEN | ANALYSIS OF DOCUMENTS FILED WITH OBJECTION. | 0.30 | $153.00 |
| 10/30/2003 | 005 | WS KATCHEN | REVIEW DRAFT OBJECTION BY COMMITTEE. | 0.20 | $102.00 |
| 10/30/2003 | 005 | WS KATCHEN | REVIEW NOTICE OF DEPOSITIONS TO DEBTOR. | 0.10 | $51.00 |
| 10/30/2003 | 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH LEWIS KRUGER. | 0.10 | $51.00 |
| 10/30/2003 | 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH LEWIS KRUGER RE: UPDATE ON LITIGATION STATUS; STRATEGY ON OBJECTION TO RETENTION OF FUTURES' REPRESENTATIVE. | 0.20 | $102.00 |

Duane Morris
January 28, 2004
Page 11

File # K0248-00001                                      INVOICE # 986401
    W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/30/2003 | 005 | WS KATCHEN | REVIEW THIRD CIRCUIT ORDER IN OWENS CORNING ON MANDAMUS CASE AND E-MAIL ARLENE KRIEGER. | 0.20 | $102.00 |
| 10/31/2003 | 005 | WS KATCHEN | REVIEW UNITED STATES TRUSTEE OBJECTION TO RETENTION OF FUTURES' REPRESENTATIVE. | 0.10 | $51.00 |
| 10/31/2003 | 005 | WS KATCHEN | TWO (2) TELEPHONE CONFERENCES RE: ARRANGE FILING OBJECTION BY OCC DELAWARE AND REVIEW OBJECTION. | 0.40 | $204.00 |
| 10/31/2003 | 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH ARLENE KRIEGER RE: OBJECTION FILING. | 0.10 | $51.00 |
| 10/31/2003 | 005 | WS KATCHEN | CONFIRM FILING WITH WILMINGTON COURT. | 0.10 | $51.00 |
| 10/31/2003 | 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH LEWIS KRUGER RE: UPDATE ON OBJECTION MATTERS. | 0.20 | $102.00 |
| 10/31/2003 | 005 | WS KATCHEN | REVIEW NEWS ARTICLES ON PENDING LEGISLATION MATTERS. | 0.30 | $153.00 |
| | | | Code Total | 34.30 | $16,877.00 |

Duane Morris
January 28, 2004
Page 12

File # K0248-00001                                          INVOICE # 986401
        W.R. GRACE & CO.

| | | | | | |
|---|---|---|---|---|---|
| 10/27/2003 006 | MR LASTOWSKI | REVIEW VALERON STRENGTH MOTION TO RECONSIDER ORDER DISALLOWING CLAIM | | 0.10 | $44.50 |
| | | | Code Total | 0.10 | $44.50 |

Duane Morris
January 28, 2004
Page 13

File # K0248-00001                                      INVOICE #  986401
    W.R. GRACE & CO.

| 10/6/2003 010 | MR LASTOWSKI | REVIEW DEBTOR'S SUPPLEMENT TO ITS APPLICATION TO RETAIN STATE STREET BANK AS INVESTMENT MANAGER AND FIDUCIARY | 0.60 | $267.00 |
|---|---|---|---|---|
| 10/19/2003 010 | MR LASTOWSKI | REVIEW DEBTOR'S MOTION TO RETAIN NEW PRESIDENT AND CHIEF EXECUTIVE OFFICER | 0.40 | $178.00 |
| 10/24/2003 010 | MR LASTOWSKI | REVIEW WASHINGTON LEGAL FOUNDATION'S MOTION FOR LEAVE TO FILE AN AMICUS CURIAE BRIEF IN CONNECTION WITH MOTION TO RECUSE JUDGE WOLIN | 0.90 | $400.50 |
| 10/24/2003 010 | MR LASTOWSKI | REVIEW MOTION TO RECUSE JUDGE WOLIN, IN CONNECTION WITH DEBTOR'S PROPOSED RETENTION OF HAMLIN AS FUTURE CLAIMS REPRESENTATAIVE | 1.40 | $623.00 |
| 10/27/2003 010 | WS KATCHEN | REVIEW MOTION TO RESTRUCTURE COMMITTEES IN OWENS CORNING; RESEARCH; PREPARE MEMO TO KENNETH PASQUALE ON OBJECTION TO RETENTION OF FUTURES' REPRESENTATIVE. | 2.20 | $1,122.00 |
| 10/29/2003 010 | MR LASTOWSKI | REVIEW PETITION FOR WRIT OF MANDAMUS IN KENSINGTON INTERNATIONAL, IN CONNECTION WITH EFFORTS TO RECUSE JUDGE WOLIN | 1.40 | $623.00 |
| 10/30/2003 010 | MR LASTOWSKI | REVIEW OBJECTION OF THE "UNOFFICIAL COMMITTEE" TO THE APPOINTMENT OF C.J. HAMLINE AS LEGAL REPRESENTATIVE FOR FUTURE CLAIMANTS | 0.40 | $178.00 |
| 10/30/2003 010 | MR LASTOWSKI | REVIEW SUPPLEMENT TO EMERGENCY PETITION FOR WRIT OF MANDAMUS IN KENSINGTON INTERNATIONAL, IN CONNECTION WITH EFFORTS TO RECUSE JUDGE WOLIN | 1.40 | $623.00 |
| 10/30/2003 010 | MR LASTOWSKI | REVIEW DRAFT OBJECTION TO APPLICATION TO RETAIN HAMLIN AS FUTURE CLAIMS REPRESENTATIVE AND E-MAIL TO A. KRIEGER RE: SAME | 0.70 | $311.50 |
| 10/30/2003 010 | PA SIEBEL, JR. | RUN PACER REPORT AND DOWNLOAD OBJECTION OF COMMITTEE TO DEBTOR'S APPLICATION FOR THE APPOINTMENT OF C. JUDSON HAMLIN AS LEGAL REPRESENTATIVE FOR FUTURE CLAIMANTS AS REQUESTED BY WILLIAM KATCHEN | 0.40 | $56.00 |

Duane Morris
January 28, 2004
Page 14

File # K0248-00001                                                  INVOICE # 986401
      W.R. GRACE & CO.

| Date | | Name | Description | Hours | Amount |
|------|---|------|-------------|-------|--------|
| 10/30/2003 | 010 | RW RILEY | REVIEWING COMMITTEE'S OBJECTION TOI APPOINTMENT OF C. JUDSON HAMILTON AS FUTURE CLAIMS REPRESENTATIVE | 0.20 | $70.00 |
| 10/31/2003 | 010 | MR LASTOWSKI | REVIEW SUPPLEMENT TO MOTION TO DISQUALIFY JUDGE WOLIN FROM HEARING THE OWNS MATTER | 0.40 | $178.00 |
| 10/31/2003 | 010 | RW RILEY | REVIEWING OBJECTION OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO THE APPLICATION OF DEBTORS PURSUANT TO 11 U.S.C. §§ 105, 327 AND 524(G)(4)(B), FOR THE APPOINTMENT OF C. JUDSON HAMLIN AS LEGAL REPRESENTATIVE FOR FUTURE CLAIMANTS | 0.40 | $140.00 |
| 10/31/2003 | 010 | WK HARRINGTON | ADDRESSING ISSUES RELATED TO OBJECTION TO EMPLOYMENT. | 0.50 | $160.00 |
| | | | Code Total | 11.30 | $4,930.00 |

Duane Morris
January 28, 2004
Page 15

File # K0248-00001                                          INVOICE # 986401
    W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/2/2003 | 012 | SA CABAN | REQUEST DRAFT INVOICES FROM ACCOUNTING FOR PREPARATION OF SEPTEMBER 2003 MONTHLY FEE APPLICATION. | 0.10 | $14.50 |
| 10/3/2003 | 012 | SA CABAN | FORWARD INVOICES FOR SEPTEMBER 2003 TO W. KATCHEN VIA FACSIMILE. | 0.10 | $14.50 |
| 10/6/2003 | 012 | SA CABAN | REVIEW DRAFT INVOICES THROUGH 9/30/03 AND MAKE SUGGESTED REVISIONS. | 0.60 | $87.00 |
| 10/9/2003 | 012 | MR LASTOWSKI | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION TO DUANE MORRIS SEVENTEENTH MONTHLY FEE APPLICATION | 0.10 | $44.50 |
| 10/9/2003 | 012 | MR LASTOWSKI | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION TO DUANE MORRIS EIGHTEENTH MONTHLY FEE APPLICATION | 0.10 | $44.50 |
| 10/9/2003 | 012 | MR LASTOWSKI | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION TO DUANE MORRIS NINETEENTH MONTHLY FEE APPLICATION | 0.10 | $44.50 |
| 10/9/2003 | 012 | MR LASTOWSKI | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION TO DUANE MORRIS NINTH QUARTERLY FEE APPLICATION | 0.10 | $44.50 |
| 10/9/2003 | 012 | SA CABAN | REVIEW DOCKET AND DRAFT CERTIFICATE OF NO OBJECTION TO DM AUGUST 2003 MONTHLY FEE APPLICATION. | 0.20 | $29.00 |
| 10/9/2003 | 012 | SA CABAN | REVIEW DOCKET AND DRAFT CERTIFICATE OF NO OBJECTION TO DM 9TH QUARTERLY FEE APPLICATION. | 0.20 | $29.00 |
| 10/9/2003 | 012 | SA CABAN | REVIEW DOCKET AND DRAFT CERTIFICATE OF NO OBJECTION TO DM JUNE 2003 MONTHLY FEE APPLICATION. | 0.20 | $29.00 |
| 10/9/2003 | 012 | SA CABAN | REVIEW DOCKET AND DRAFT CERTIFICATE OF NO OBJECTION TO DM JULY 2003 MONTHLY FEE APPLICATION. | 0.20 | $29.00 |
| 10/10/2003 | 012 | SA CABAN | CONVERT TO PDF FORMAT AND E-FILE CERTIFICATE OF NO OBJECTION TO 17TH MONTHLY FEE APPLICATION. | 0.20 | $29.00 |
| 10/10/2003 | 012 | SA CABAN | CONVERT TO PDF FORMAT AND E-FILE CERTIFICATE OF NO OBJECTION TO 18TH MONTHLY FEE APPLICATION. | 0.20 | $29.00 |
| 10/10/2003 | 012 | SA CABAN | CONVERT TO PDF FORMAT AND E-FILE CERTIFICATE OF NO OBJECTION TO 19TH MONTHLY FEE APPLICATION. | 0.20 | $29.00 |

Duane Morris
January 28, 2004
Page 16

File # K0248-00001                                            INVOICE # 986401
    W.R. GRACE & CO.

| Date | | Name | Description | Hours | Amount |
|------|---|------|-------------|-------|--------|
| 10/10/2003 | 012 | SA CABAN | CONVERT TO PDF FORMAT AND E-FILE CERTIFICATE OF NO OBJECTION TO 9TH QUARTERLY FEE APPLICATION. | 0.20 | $29.00 |
| 10/10/2003 | 012 | SA CABAN | FORWARD CONFIRMATIONS AND CERTIFICATES OF NO OBJECTION FOR JUNE, JULY AND AUGUST 2003 TO J. PORT FOR PAYMENT PROCESSING. | 0.10 | $14.50 |
| 10/16/2003 | 012 | SA CABAN | REVIEW REVISIONS MADE TO DRAFT INVOICES FOR 9/30/03 AND FORWARD APPROVAL TO J. PALO FOR FINAL BILLS. | 0.20 | $29.00 |
| 10/17/2003 | 012 | SA CABAN | PREPARE DRAFT TWENTIETH MONTHLY FEE APPLICATION FOR SEPTEMBER 2003. | 0.50 | $72.50 |
| 10/20/2003 | 012 | SA CABAN | CONVERT TO PDF FORMAT AND E-FILE DM SEPTEMBER 2003 FEE APPLICATION; SERVE ON NOTICE PARTIES VIA EMAIL. | 0.30 | $43.50 |
| 10/20/2003 | 012 | SA CABAN | PREPARE SEPTEMBER 2003 MONTHLY FEE APPLICATION FOR SERVICE VIA OVERNIGHT MAIL ON FEE AUDITOR AND TRUSTEE AND COMPANY. | 0.20 | $29.00 |
| 10/20/2003 | 012 | SA CABAN | CALENDAR OBJECTION DEADLINE FOR DM SEPTEMBER 2003 FEE APPLICATION. | 0.10 | $14.50 |
| 10/20/2003 | 012 | SA CABAN | FORWARD TEXT VERSION OF DM SEPTEMBER 2003 FEE APPLICATION TO FEE AUDITOR. | 0.10 | $14.50 |
| | | | Code Total | 4.30 | $743.50 |

Duane Morris
January 28, 2004
Page 17

File # K0248-00001                                        INVOICE # 986401
    W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/3/2003 | 013 | SA CABAN | CONVERT TO PDF FORMAT AND E-FILE CERTIFICATE OF NO OBJECTION TO STROOCK 9TH QUARTERLY FEE APPLICATION; FORWARD SAME TO A. CASKADON. | 0.20 | $29.00 |
| 10/3/2003 | 013 | SA CABAN | CONVERT TO PDF FORMAT AND E-FILE CERTIFICATE OF NO OBJECTION TO FTI 28TH MONTHLY FEE APPLICATION; FORWARD CONFIRMATION TO A. CASKADON AND J. PORT. | 0.30 | $43.50 |
| 10/3/2003 | 013 | SA CABAN | CONVERT TO PDF FORMAT AND E-FILE CERTIFICATE OF NO OBJECTION TO STROOCK 28TH MONTHLY FEE APPLICATION; FORWARD CONFIRMATION TO A. CASKADON AND J. PORT. | 0.30 | $43.50 |
| 10/3/2003 | 013 | SA CABAN | REVIEW DOCKET FOR OBJECTIONS AND PREPARE CERTIFICATE OF NO OBJECTION TO FTI JULY 2003 MONTHLY FEE APPLICATION. | 0.30 | $43.50 |
| 10/3/2003 | 013 | SA CABAN | REVIEW DOCKET AND PREPARE CERTIFICATE OF NO OBJECTION TO STROOCK 9TH QUARTERLY FEE APPLICATION. | 0.20 | $29.00 |
| 10/3/2003 | 013 | SA CABAN | REVIEW DOCKET AND PREPARE CERTIFICATE OF NO OBJECTION TO STROOCK JULY 2003 MONTHLY FEE APPLICATION. | 0.20 | $29.00 |
| 10/8/2003 | 013 | SA CABAN | RESPOND TO EMAIL OF A. CASKADON RE: STROOCK CERTIFICATES OF NO OBJECTION. | 0.10 | $14.50 |
| 10/10/2003 | 013 | MR LASTOWSKI | REVIEW DEBTOR'S REPORT OF PAYMENTS TO ORDINARY COURSE PROFESSIONALS | 0.20 | $89.00 |
| 10/21/2003 | 013 | SA CABAN | REVIEW DOCKET FOR OBJECTIONS TO FTI AUGUST 2003 FEE APPLICATION AND PREPARE CERTIFICATE OF NO OBJECTION TO SAME. | 0.20 | $29.00 |
| 10/21/2003 | 013 | SA CABAN | REVIEW DOCKET FOR OBJECTIONS TO SSL AUGUST 2003 FEE APPLICATION AND PREPARE CERTIFICATE OF NO OBJECTION TO SAME. | 0.20 | $29.00 |
| 10/28/2003 | 013 | MR LASTOWSKI | REVIEW FEE AUDITOR'S REPORT RE: KIRKLAND & ELLIS NINTH INTERIM FEE APPLICATION | 0.10 | $44.50 |
| 10/28/2003 | 013 | SA CABAN | REVIEW NOTICE OF APPLICATION FOR STROOCK SEPTEMBER 2003 FEE APPLICATION; RESPOND WITH APPROVAL TO A. CASKADON. | 0.10 | $14.50 |

Duane Morris
January 28, 2004
Page 18

File # K0248-00001                                                     INVOICE # 986401
      W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 10/28/2003 013 | SA CABAN | REVIEW NOTICE OF APPLICATION FOR FTI SEPTEMBER 2003 FEE APPLICATION; RESPOND WITH APPROVAL TO A. CASKADON. | 0.10 | $14.50 |
| 10/29/2003 013 | SA CABAN | SAVE TO SYSTEM AND E-FILE FTI 30TH MONTHLY FEE APPLICATION FOR SEPTEMBER 2003; FORWARD CONFIRMATION TO A. CASKADON. | 0.20 | $29.00 |
| 10/29/2003 013 | SA CABAN | SAVE TO SYSTEM AND E-FILE STROOCK 30TH MONTHLY FEE APPLICATION FOR SEPTEMBER 2003; FORWARD CONFIRMATION TO A. CASKADON. | 0.20 | $29.00 |
| | | Code Total | 2.90 | $510.50 |

Duane Morris
January 28, 2004
Page 19

File # K0248-00001                                    INVOICE # 986401
   W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 10/21/2003 015 | MR LASTOWSKI | REVIEW 10/24/AGENDA AND ITEMS IDENTIFIED THEREON | 0.40 | $178.00 |
| 10/24/2003 015 | MR LASTOWSKI | REVIEW AGENDA FOR OCTOBER OMNIBUS HEARING | 0.90 | $400.50 |
| 10/24/2003 015 | MR LASTOWSKI | TELEPHONE CALL FROM A. KRIEGER RE: OCTOBER OMNIBUS HEARING | 0.40 | $178.00 |
| 10/24/2003 015 | MR LASTOWSKI | REVIEW AMENDED AGENDA FOR 10/27/03 HEARING | 0.20 | $89.00 |
| 10/27/2003 015 | MR LASTOWSKI | E-MAIL FROM M. SASSON (STROOCK) RE: 10/27/03 OMNIBUS HEARING | 0.10 | $44.50 |
| 10/27/2003 015 | MR LASTOWSKI | PREPARE FOR 10/27/03 OMNIBUS HEARING | 2.20 | $979.00 |
| 10/27/2003 015 | MR LASTOWSKI | CONFERENCE WITH M. SASSON RE: 10/27/03 HEARING | 1.20 | $534.00 |
| 10/27/2003 015 | MR LASTOWSKI | ATTEND 10/27/03 OMNIBUS HEARING | 0.90 | $400.50 |
| | | Code Total | 6.30 | $2,803.50 |

Duane Morris
January 28, 2004
Page 20

File # K0248-00001                                      INVOICE # 986401
    W.R. GRACE & CO.

| | | | | | |
|---|---|---|---|---|---|
| 10/3/2003 | 016 | WK HARRINGTON | ADDRESSING ISSUES RELATED TO PREFERENCE COMPLAINTS. | 1.50 | $480.00 |
| 10/14/2003 | 016 | MR LASTOWSKI | REVIEW LONDON MARKET INSURERS OBJECTIONS TO DEBTOR'S DISCLOSURE OF CONFIDENTIAL SETTLEMENT AGREEMENT | 0.30 | $133.50 |
| 10/14/2003 | 016 | MR LASTOWSKI | REVIEW HOLLAND MOTION FOR LEAVE TO FILE A REPLY BRIEF IN CONNECTION WITH MOTION TO PERMIT CERTAIN APPEALS TO PROCEED | 0.20 | $89.00 |
| 10/24/2003 | 016 | WK HARRINGTON | ADDRESSING ISSUES RELATED TO PREFERENCE COMPLAINTS. | 1.50 | $480.00 |
| | | | Code Total | 3.50 | $1,182.50 |

Duane Morris
January 28, 2004
Page 21

File # K0248-00001                                         INVOICE # 986401
    W.R. GRACE & CO.

| | | | | | |
|---|---|---|---|---|---|
| 10/1/2003 | 018 | MR LASTOWSKI | REVIEW SMOLKER RESPONSE TO DEBTOR'S MOTION TO MODIFY THE PRELIMINARY INJUNCTION TO PERMIT THIRD PARTY APPEALS TO PROCEED | 0.20 | $89.00 |
| 10/9/2003 | 018 | MR LASTOWSKI | REVIEW HOLLAND REPLY BRIEF (SMOLKER MOTION FOR RELIEF FROM STAY) | 0.20 | $89.00 |
| 10/19/2003 | 018 | MR LASTOWSKI | REVIEW DEBTOR'S RESPONSE TO FOSTER SOUTHERN EASTERN'S MOTION FOR RELIEF FROM STAY | 0.30 | $133.50 |
| 10/19/2003 | 018 | MR LASTOWSKI | REVIEW HOLLAND REPLY TO SMOLKER MOTON FOR RELIEF FROM STAY | 0.30 | $133.50 |
| 10/27/2003 | 018 | MR LASTOWSKI | REVIEW SMOLKER SUR-REPLY RE: MOTION FOR RELIEF FROM STAY | 0.30 | $133.50 |
| | | | Code Total | 1.30 | $578.50 |

Duane Morris
January 28, 2004
Page 22

File # K0248-00001                                       INVOICE # 986401
    W.R. GRACE & CO.

| Date | | Attorney | Description | Hours | Amount |
|------|-|----------|-------------|-------|--------|
| 10/15/2003 | 025 | JH LEMKIN | CONFER WITH VANESSA MARCHELLO AND RESEARCH RE: INDEMNIFICATION ISSUE RE: CLAIMS REPRESENTATIVES. | 0.50 | $130.00 |
| 10/17/2003 | 025 | JH LEMKIN | CONFER WITH VANESSA AND ASSIST WITH RESEARCH RE: CONSOLIDATION ISSUE. | 0.50 | $130.00 |
| 10/23/2003 | 025 | JH LEMKIN | LEGAL RESEARCH RE: CONSOLIDATION ISSUE. | 0.20 | $52.00 |
| 10/27/2003 | 025 | JH LEMKIN | LEGAL RESEARCH AND REVIEW PLEADINGS FOR BILL RE: RECUSAL ISSUE AND RE-ALIGNMENT OF COMMITTEES. | 0.70 | $182.00 |
| 10/29/2003 | 025 | JH LEMKIN | LEGAL RESEARCH AND REVIEW OF DOCKET MATERIALS FOR W. KATCHEN. | 0.40 | $104.00 |
| | | | Code Total | 2.30 | $598.00 |

Duane Morris
January 28, 2004
Page 23

File # K0248-00001                                    INVOICE # 986401
      W.R. GRACE & CO.

| | | | | | |
|---|---|---|---|---|---|
| 10/14/2003 | 027 | MR LASTOWSKI | REVIEW FTI ANALYSIS OF AUGUST 2003 OPERATIONS | 0.20 | $89.00 |
| | | | Code Total | 0.20 | $89.00 |

Duane Morris
January 28, 2004
Page 24

File # K0248-00001
   W.R. GRACE & CO.

INVOICE # 986401

|  | TOTAL SERVICES | 83.80 | $31,068.50 |
|---|---|---|---|

Duane Morris
January 28, 2004
Page 25

File # K0248-00001                          INVOICE # 986401
    W.R. GRACE & CO.

| DATE | DISBURSEMENTS | | AMOUNT |
|------|---------------|------|--------|
| 10/31/2003 | MEETING EXPENSE | | 25.00 |
| | | Total: | $25.00 |
| | | | |
| 10/13/2003 | LEXIS LEGAL RESEARCH LEMKIN, JOSEPH | | 2.62 |
| 10/13/2003 | LEXIS LEGAL RESEARCH LEMKIN, JOSEPH | | 7.50 |
| 10/28/2003 | LEXIS LEGAL RESEARCH LEMKIN, JOSEPH | | 7.50 |
| 10/28/2003 | LEXIS LEGAL RESEARCH LEMKIN, JOSEPH | | 3.50 |
| | | Total: | $21.12 |
| | | | |
| 10/20/2003 | OVERNIGHT MAIL PACKAGE SENT TO WARREN H. SMITH AT WARREN H. SMITH & ASSOCIATES - DALLAS, TX FROM SHELLEY CABAN AT DUANE MORRIS LLP - WILMINGTON, DE (TRACKING #791035838427) | | 10.48 |
| 10/20/2003 | OVERNIGHT MAIL PACKAGE SENT TO DAVID SIEGEL AT W. R. GRACE & COMPANY - COLUMBIA, MD FROM SHELLEY CABAN AT DUANE MORRIS LLP - WILMINGTON, DE (TRACKING #791035837199) | | 7.99 |
| | | Total: | $18.47 |
| | | | |
| 10/31/2003 | PRINTING & DUPLICATING - INTERNAL | | 42.75 |
| | | Total: | $42.75 |
| | | | |
| 10/31/2003 | TELECOPY | | 142.50 |
| | | Total: | $142.50 |
| | | | |
| 10/31/2003 | DOCUMENT RETRIEVAL | | 21.87 |
| | | Total: | $21.87 |
| | | | |
| 10/31/2003 | PRINTING & DUPLICATING | | 43.80 |
| 10/31/2003 | PRINTING & DUPLICATING | | 26.55 |
| | | Total: | $70.35 |
| | TOTAL DISBURSEMENTS | | $342.06 |

# DuaneMorris

FIRM/AFFILIATE OFFICES

NEW YORK
LONDON
CHICAGO
HOUSTON
PHILADELPHIA
SAN DIEGO
SAN FRANCISCO
DETROIT
BOSTON
WASHINGTON, DC
ATLANTA
MIAMI
PITTSBURGH
NEWARK
ALLENTOWN
WILMINGTON
CHERRY HILL
HARRISBURG
BANGOR
PRINCETON
PALM BEACH
WESTCHESTER

January 28, 2004

THOMAS F. MAHER
MANAGING DIRECTOR
JP MORGAN CHASE & CO.
380 MADISON AVENUE
NEW YORK, NY 10017

W.R. GRACE & CO.

File# K0248-00001        Invoice# 986374                    IRS# 23-1392502

FOR PROFESSIONAL SERVICES RECORDED
THROUGH 11/30/2003 IN CONNECTION
WITH THE ABOVE-CAPTIONED MATTER.

| | | | | | | |
|---|---|---|---|---|---|---|
| MR LASTOWSKI | PARTNER | 9.60 | hrs. at | $445.00 | /hr. = | $4,272.00 |
| RW RILEY | PARTNER | 3.30 | hrs. at | $350.00 | /hr. = | $1,155.00 |
| WS KATCHEN | PARTNER | 10.20 | hrs. at | $510.00 | /hr. = | $5,202.00 |
| DM SPEERS | PARALEGAL | 3.00 | hrs. at | $165.00 | /hr. = | $495.00 |
| SA CABAN | PARALEGAL | 5.70 | hrs. at | $145.00 | /hr. = | $826.50 |
| PA SIEBEL, JR. | PARALEGAL | 4.70 | hrs. at | $140.00 | /hr. = | $658.00 |
| R LAGRAVENIS | PARALEGAL | 3.40 | hrs. at | $145.00 | /hr. = | $493.00 |

$13,101.50

DISBURSEMENTS
| | |
|---|---|
| COURT COSTS | 17.00 |
| DOCUMENT RETRIEVAL | 27.25 |
| FILING FEES | 16.50 |
| MEETING EXPENSE | 12.39 |
| OVERTIME RELATED COSTS | 37.29 |
| PRINTING & DUPLICATING | 3.45 |
| TELECOPY | 74.10 |
| TELEPHONE | 5.48 |
| TOTAL DISBURSEMENTS | $193.46 |

BALANCE DUE THIS INVOICE                              $13,294.96

PREVIOUS BALANCE                                      $26,268.73

TOTAL BALANCE DUE                                     $39,563.69

Duane Morris
January 28, 2004
Page 2

File # K0248-00001                                    INVOICE # 986374
    W.R. GRACE & CO.

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|---|---|---|---|---|---|
| 11/6/2003 | 003 | MR LASTOWSKI | REVIEW SEPTEMBER 2003 MONTHLY OPERATING REPORTS | 0.50 | $222.50 |
| | | | Code Total | 0.50 | $222.50 |

Duane Morris
January 28, 2004
Page 3

File # K0248-00001                                      INVOICE # 986374
     W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 11/3/2003 004 | DM SPEERS | REVIEWING 11/3/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 11/3/2003 004 | PA SIEBEL, JR. | RUN PACER REPORT AND DOWNLOAD PLEADINGS REQUESTED BY WILLIAM KATCHEN | 0.20 | $28.00 |
| 11/3/2003 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | 0.20 | $29.00 |
| 11/3/2003 004 | SA CABAN | OBTAIN, REVIEW AND FORWARD UPDATED DOCKET TO COUNSEL. | 0.10 | $14.50 |
| 11/4/2003 004 | DM SPEERS | REVIEWING 11/4/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 11/4/2003 004 | PA SIEBEL, JR. | RUN PACER REPORT AND DOWNLOAD PLEADINGS REQUESTED BY WILLIAM KATCHEN | 1.00 | $140.00 |
| 11/4/2003 004 | R LAGRAVENIS | REVIEW, SORT, ORGANIZE, AND INDEX CORRESPONDENCE, PLEADINGS,AND CASE RELATED MATERIALS. | 0.30 | $43.50 |
| 11/4/2003 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | 0.20 | $29.00 |
| 11/5/2003 004 | DM SPEERS | REVIEWING 11/5/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 11/5/2003 004 | PA SIEBEL, JR. | RUN PACER REPORT AND DOWNLOAD PLEADINGS REQUESTED BY WILLIAM KATCHEN | 0.60 | $84.00 |
| 11/6/2003 004 | DM SPEERS | REVIEWING 11/6/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 11/6/2003 004 | DM SPEERS | TELEPHONE WITH PETE SIEBEL RE OBTAINING COPIES OF MOTION AND ORDERS FROM 3RD CIRCUIT, REVIEWING FAXED DOCKETS AND FORWARDING REQUEST FOR DOCUMENTS TO COURT CLERKS | 0.30 | $49.50 |
| 11/6/2003 004 | DM SPEERS | REVIEWING 11/6/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |

Duane Morris
January 28, 2004
Page 4

File # K0248-00001                                                    INVOICE # 986374
       W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 11/6/2003 004 | DM SPEERS | REVIEWING COPIES OF MOTION AND ORDERS FROM 3RD CIRCUIT, FAXING SAME TO PETER SIEBEL AND FORWARDING HARD COPIES VIA INTER-OFFICE MAIL | 0.20 | $33.00 |
| 11/6/2003 004 | PA SIEBEL, JR. | CONFERENCE WITH DAVID SPEERS REQUESTING COPIES OF PLEADINGS FROM US COURT OF APPEALS THIRD CIRCUIT | 0.10 | $14.00 |
| 11/6/2003 004 | PA SIEBEL, JR. | RUN PACER REPORT | 0.10 | $14.00 |
| 11/6/2003 004 | SA CABAN | REVIEW RETURNED MAILINGS. | 0.10 | $14.50 |
| 11/6/2003 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | 0.10 | $14.50 |
| 11/7/2003 004 | DM SPEERS | REVIEWING 11/7/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $33.00 |
| 11/10/2003 004 | DM SPEERS | REVIEWING 11/10/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $33.00 |
| 11/10/2003 004 | R LAGRAVENIS | REVIEW, SORT, ORGANIZE, AND INDEX CORRESPONDENCE, PLEADINGS, AND CASE MATERIALS. | 0.90 | $130.50 |
| 11/10/2003 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | 0.10 | $14.50 |
| 11/10/2003 004 | SA CABAN | OBTAIN, REVIEW AND FORWARD UPDATED DOCKET TO COUNSEL. | 0.10 | $14.50 |
| 11/11/2003 004 | DM SPEERS | REVIEWING 11/11/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 11/11/2003 004 | PA SIEBEL, JR. | RUN PACER REPORT AD REVIEW DOCKET SHEET | 0.10 | $14.00 |
| 11/12/2003 004 | DM SPEERS | REVIEWING 11/12/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 11/12/2003 004 | PA SIEBEL, JR. | RUN PACER REPORT AND REVIEW DOCKET SHEET | 0.10 | $14.00 |
| 11/12/2003 004 | R LAGRAVENIS | REVIEW, SORT, ORGANIZE, AND INDEX CORRESPONDENCE, PLEADINGS, LEGAL RESEARCH AND CASE RELATED MATERIALS. REMOVE INACTIVE FILES FOR OFF-SITE STORAGE. | 0.90 | $130.50 |

Duane Morris
January 28, 2004
Page 5

File # K0248-00001                                          INVOICE # 986374
    W.R. GRACE & CO.

| | | | | | |
|---|---|---|---|---|---|
| 11/12/2003 | 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | 0.20 | $29.00 |
| 11/13/2003 | 004 | PA SIEBEL, JR. | RUN PACER REPORT AND REVIEW DOCKET SHEET | 0.60 | $84.00 |
| 11/13/2003 | 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | 0.10 | $14.50 |
| 11/14/2003 | 004 | DM SPEERS | REVIEWING 11/14/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 11/14/2003 | 004 | PA SIEBEL, JR. | RUN PACER REPORT AND REVIEW DOCKET SHEET | 0.80 | $112.00 |
| 11/14/2003 | 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | 0.10 | $14.50 |
| 11/17/2003 | 004 | DM SPEERS | REVIEWING 11/17/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $33.00 |
| 11/17/2003 | 004 | MR LASTOWSKI | REVIEW JUDGE WOLIN ORDER SUSPENDING PROCEEDINGS IN CONNECTION WITH RECUSAL MOTION | 0.10 | $44.50 |
| 11/17/2003 | 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | 0.10 | $14.50 |
| 11/17/2003 | 004 | SA CABAN | OBTAIN, REVIEW AND FORWARD UPDATED DOCKETS TO COUNSEL. | 0.10 | $14.50 |
| 11/18/2003 | 004 | DM SPEERS | TELEPHONE FROM PETE SIEBEL RE GETTING COPY OF ANSWER TO PETITION FOR WRIT OF MANDAMUS IN KENSINGTON INTERNATIONAL 3RD CIRCUIT CASE, PREPARING AND FORWARDING REQUEST TO COURT CLERKS REQUESTING SAME | 0.20 | $33.00 |
| 11/18/2003 | 004 | DM SPEERS | REVIEWING 11/18/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 11/18/2003 | 004 | DM SPEERS | PREPARING FAX COVER SHEET, FAXING ANSWER TO PETITION FOR WRIT OF MANDAMUS IN KENSINGTON INTERNATIONAL 3RD CIRCUIT CASE TO PETER SIEBEL | 0.10 | $16.50 |
| 11/18/2003 | 004 | PA SIEBEL, JR. | RUN PACER REPORT AND REVIEW DOCKET SHEET | 0.50 | $70.00 |

Duane Morris
January 28, 2004
Page 6

File # K0248-00001                                              INVOICE # 986374
    W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 11/18/2003 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | 0.10 | $14.50 |
| 11/19/2003 004 | DM SPEERS | REVIEWING 11/19/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS AND/OR FEDERAL MOGUL ITEMS TO RJDIMASSA, WMSIMKULAK, ET AL. | 0.10 | $16.50 |
| 11/19/2003 004 | PA SIEBEL, JR. | RUN PACER REPORT AND REVIEW DOCKET SHEET | 0.10 | $14.00 |
| 11/19/2003 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | 0.10 | $14.50 |
| 11/20/2003 004 | DM SPEERS | REVIEWING 11/20/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS AND/OR FEDERAL MOGUL ITEMS TO RJDIMASSA, WMSIMKULAK, ET AL. | 0.10 | $16.50 |
| 11/20/2003 004 | MR LASTOWSKI | REVIEW DEUTSCHE BANK'S MOTION TO DISQUALIFY JUDGE WOLIN | 0.40 | $178.00 |
| 11/20/2003 004 | MR LASTOWSKI | REVIEW WATERS & KRAUSE'S RESPONE TO MANDAMUS PETITION | 0.20 | $89.00 |
| 11/20/2003 004 | PA SIEBEL, JR. | RUN PACER REPORT AND REVIEW DOCKET SHEET | 0.10 | $14.00 |
| 11/20/2003 004 | R LAGRAVENIS | REVIEW, SORT, ORGANIZE, AND INDEX CORRESPONDENCE, PLEADINGS, AND CASE MATERIALS. | 0.40 | $58.00 |
| 11/20/2003 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | 0.10 | $14.50 |
| 11/21/2003 004 | PA SIEBEL, JR. | RUN PACER REPORT AND REVIEW DOCKET SHEET | 0.20 | $28.00 |
| 11/21/2003 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | 0.10 | $14.50 |
| 11/24/2003 004 | DM SPEERS | REVIEWING 11/24/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS AND/OR FEDERAL MOGUL ITEMS TO RJDIMASSA, WMSIMKULAK, ET AL. | 0.20 | $33.00 |
| 11/24/2003 004 | DM SPEERS | ONLINE REVIEW OF 3RD CIRCUIT DOCKETS IN KENSINGTON INTERNATIONL APPEAL FOR RECENT PLEADINGS FILED BY COUNSEL GIBBONS DELDEO ET AL., TELEPHONE PETE SIEBEL RE SAME | 0.20 | $33.00 |

Duane Morris
January 28, 2004
Page 7

File # K0248-00001                                           INVOICE # 986374
     W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 11/24/2003 004 | PA SIEBEL, JR. | TELEPHONE CONFERENCE WITH DAVID SPEERS REGARDING REQUEST TO GET COPIES OF PLEADINGS FROM THE CLERK OF U.S. COURT OF APPEALS FOR THE THIRD CIRCUIT | 0.20 | $28.00 |
| 11/24/2003 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | 0.10 | $14.50 |
| 11/24/2003 004 | SA CABAN | OBTAIN, REVIEW AND FORWARD UPDATED DOCKET TO COUNSEL. | 0.10 | $14.50 |
| 11/25/2003 004 | R LAGRAVENIS | REVIEW, SORT, ORGANIZE, AND INDEX CORRESPONDENCE, PLEADINGS, AND CASE RELATED MATERIALS. | 0.90 | $130.50 |
| 11/25/2003 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | 0.20 | $29.00 |
| 11/26/2003 004 | DM SPEERS | REVIEWING 11/26/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS AND/OR FEDERAL MOGUL ITEMS TO RJDIMASSA, WMSIMKULAK, ET AL. | 0.10 | $16.50 |
| 11/26/2003 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | 0.20 | $29.00 |
| | | Code Total | 14.30 | $2,320.00 |

Duane Morris
January 28, 2004
Page 8

File # K0248-00001                                          INVOICE # 986374
    W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/3/2003 | 005 | WS KATCHEN | REVIEW MOTION §1104 IN OWENS CORNING. | 0.50 | $255.00 |
| 11/3/2003 | 005 | WS KATCHEN | REVIEW LONDON MARKET OBJECTION TO HAMLIN. | 0.20 | $102.00 |
| 11/4/2003 | 005 | WS KATCHEN | REVIEW DEBTOR'S MOTION TO SUSPEND APPLICATION TO APPOINT FUTURES' REPRESENTATIVE. | 0.20 | $102.00 |
| 11/5/2003 | 005 | WS KATCHEN | REVIEW ARTICLE ON COMPANY. | 0.20 | $102.00 |
| 11/12/2003 | 005 | WS KATCHEN | REVIEW ARTICLE ON SEALED AIR. | 0.10 | $51.00 |
| 11/12/2003 | 005 | WS KATCHEN | REVIEW DEBTOR'S SECOND SUPPLEMENTAL APPLICATION RE: STATE STREET BANK. | 0.10 | $51.00 |
| 11/12/2003 | 005 | WS KATCHEN | REVIEW DEBTOR'S REPLY RE: MOTION TO EXPAND PRELIMINARY INJUNCTION C. MONTANA VERMICULITE CO. | 0.40 | $204.00 |
| 11/12/2003 | 005 | WS KATCHEN | REVIEW COMMITTEE MEMO ON STATE STREET. | 0.10 | $51.00 |
| 11/14/2003 | 005 | WS KATCHEN | REVIEW COMMITTEE E-MAILS. | 0.20 | $102.00 |
| 11/14/2003 | 005 | WS KATCHEN | REVIEW DK ACQUISITION RECUSAL MOTION. | 0.40 | $204.00 |
| 11/14/2003 | 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH ARLENE KRIEGER. | 0.10 | $51.00 |
| 11/17/2003 | 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH KEN PASQUALE RE: RETENTION OF FUTURES' REPRESENTATIVE. | 0.10 | $51.00 |
| 11/17/2003 | 005 | WS KATCHEN | REVIEW MOTION RE: §362(D). | 0.10 | $51.00 |
| 11/17/2003 | 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH LEWIS KRUGER. | 0.20 | $102.00 |
| 11/18/2003 | 005 | WS KATCHEN | E-MAIL TED GEWERTZ. | 0.10 | $51.00 |
| 11/19/2003 | 005 | WS KATCHEN | REVIEW STATUS OF RECUSAL MOTION. | 0.30 | $153.00 |
| 11/19/2003 | 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH LEWIS KRUGER. | 0.30 | $153.00 |
| 11/19/2003 | 005 | WS KATCHEN | TELEPHONE CONFERENCE RE: STATUS OF RECUSAL MOTION. | 0.30 | $153.00 |
| 11/20/2003 | 005 | WS KATCHEN | WORK ON RECUSAL ISSUES. | 1.70 | $867.00 |
| 11/20/2003 | 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH LEWIS KRUGER RE: UPDATE. | 0.20 | $102.00 |
| 11/21/2003 | 005 | WS KATCHEN | REVIEW PETITION FOR WRIT OF MANDAMUS AND TELEPHONE CONFERENCE. | 0.20 | $102.00 |
| 11/24/2003 | 005 | WS KATCHEN | REVIEW APPLICATION FOR MANDAMUS AND BRIEF FILED BY CREDITORS (UNOFFICIAL COMMITTEE). | 0.80 | $408.00 |
| 11/25/2003 | 005 | WS KATCHEN | REVIEW MOTION FOR PROTECTIVE ORDER (PROPOSED ORDER). | 0.20 | $102.00 |
| 11/25/2003 | 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH JOANNE WILLS RE: CONSOLIDATION. | 0.20 | $102.00 |

Duane Morris
January 28, 2004
Page 9

File # K0248-00001                                              INVOICE # 986374
     W.R. GRACE & CO.

| | | | | | |
|---|---|---|---|---|---|
| 11/25/2003 005 | WS KATCHEN | ANALYSIS OF EXHIBITS SUBMITTED BY JOANNE WILLS TO SUPPORT RECUSAL. | 0.80 | $408.00 |
| 11/26/2003 005 | WS KATCHEN | TELEPHONE CONFERENCE RE: ORDER. | 0.20 | $102.00 |
| 11/26/2003 005 | WS KATCHEN | TELEPHONE CONFERENCE RE: ORDER. | 0.10 | $51.00 |
| 11/26/2003 005 | WS KATCHEN | E-MAIL RE: ORDER. | 0.10 | $51.00 |
| 11/26/2003 005 | WS KATCHEN | TELEPHONE CONFERENCE RE: ORDER. | 0.20 | $102.00 |
| 11/26/2003 005 | WS KATCHEN | ANALYSIS OF EXHIBITS IN SUPPORT OF MANDAMUS. | 1.40 | $714.00 |
| 11/26/2003 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH M. ABRAMS AT WILLKIE FARR. | 0.10 | $51.00 |
| | | Code Total | 10.10 | $5,151.00 |

Duane Morris
January 28, 2004
Page 10

File # K0248-00001                                    INVOICE # 986374
        W.R. GRACE & CO.


| | | | | |
|---|---|---|---|---|
| 11/5/2003 006 | MR LASTOWSKI | REVIEW STIPULATION RESOLVING VALERON CLAIMS | 0.10 | $44.50 |
| 11/11/2003 006 | MR LASTOWSKI | REVIEW ROYAL INDEMNITY'S MOTION TO FILE A LATE-FILED PROOF OF CLAIM | 0.50 | $222.50 |
| | | Code Total | 0.60 | $267.00 |

Duane Morris
January 28, 2004
Page 11

File # K0248-00001                                              INVOICE # 986374
    W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 11/6/2003 007 | MR LASTOWSKI | REVIEW JUDGE WOLIN'S STAY ORDER | 0.10 | $44.50 |
| 11/18/2003 007 | MR LASTOWSKI | REVIEW APPENDIX TO DEUTSCHE BANK'S MOTION TO DISQUALIFY JUDGE WOLIN | 0.70 | $311.50 |
| 11/21/2003 007 | MR LASTOWSKI | REVIEW OWENS CORNING'S SUBMISSIONS TO THE THIRD CIRCUIT ON RECUSAL ISSUES | 1.40 | $623.00 |
| 11/25/2003 007 | MR LASTOWSKI | REVIEW DEUTSHCE BANK'S EMERGENCY PETITION FOR A WRIT OF MANDAMUS AND THE APPENDIX THERETO | 1.60 | $712.00 |
| | | Code Total | 3.80 | $1,691.00 |

Duane Morris
January 28, 2004
Page 12

File # K0248-00001                                          INVOICE # 986374
    W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|------|---|------------|-------------|-------|--------|
| 11/3/2003 | 010 | MR LASTOWSKI | REVIEW LONDON MARKET INSURER'S OBJECTION TO APPOINTMENT OF HAMLIN AS FUTURE CLAIMS REPRESENTATIVE | 0.20 | $89.00 |
| 11/3/2003 | 010 | MR LASTOWSKI | REVIEW UNITED STATES TRUSTEE'S OBJECTION TO THE APPOINTMENT OF HAMLIN AS FUTURE CLAIMS REPRESENTATIVE | 0.10 | $44.50 |
| 11/5/2003 | 010 | MR LASTOWSKI | REVIEW OBJECTION OF ASBESTOS PROPERTY CLAIMANTS TO THE APPOINTMENT OF C. HAMLIN AS FUTURE CLAIMS REPRESENTATIVES | 0.20 | $89.00 |
| 11/5/2003 | 010 | MR LASTOWSKI | REVIEW CREDIT SUISSE'S EMERGENCY MOTION TO INTERVENE IN RECUSAL PROCEEDINGS | 0.50 | $222.50 |
| 11/6/2003 | 010 | MR LASTOWSKI | REVIEW DEBTOR'S REQUEST TO HOLD ITS APPLICATION FOR THE APPOINTMENT OF A FUTURE CLAIMS REPRESENTATIVE IN ABEYANCE | 0.20 | $89.00 |
| 11/10/2003 | 010 | MR LASTOWSKI | REVIEW ISSUES RELATING TO DEBTOR'S MOTION FOR AUTHORITY TO RETAIN STATE STREET AND MULTIPLE E-MAILS TO A. KRIEGER RE: SAME | 0.60 | $267.00 |
| 11/14/2003 | 010 | SA CABAN | REVIEW RELATED CASE DOCKET FOR ENTRY OF AFFIDAVIT RE: RETENTION OF ADDITIONAL PROFESSIONALS FOR ASBESTOS MATTERS. | 0.10 | $14.50 |
| | | | Code Total | 1.90 | $815.50 |

Duane Morris
January 28, 2004
Page 13

File # K0248-00001                                                    INVOICE # 986374
    W.R. GRACE & CO.

| | | | | | |
|---|---|---|---|---|---|
| 11/12/2003 | 012 | SA CABAN | REVIEW DOCKET AND PREPARE CERTIFICATE OF NO OBJECTION TO DM 20TH MONTHLY FEE APPLICATION FOR SEPTEMBER 2003. | 0.30 | $43.50 |
| 11/13/2003 | 012 | SA CABAN | CONVERT TO PDF FORMAT AND E-FILE CERTIFICATE OF NO OBJECTION TO DM SEPTEMBER 2003 FEE APPLICATION; FORWARD TO J. PORT FOR PAYMENT PROCESSING. | 0.30 | $43.50 |
| 11/21/2003 | 012 | SA CABAN | RETRIEVE ALL ORDERS APPROVING INTERIM FEES FROM FIRST FEE APPLICATION TO CURRENT. | 0.70 | $101.50 |
| 11/21/2003 | 012 | SA CABAN | REVIEW ALL INTERIM FEE APPLICATIONS AND COMPARE WITH FEE AUDITOR CHART FOR ACCURACY; EMAIL TO S. BOSSAY REQUESTING VERIFICATION OF CUMULATIVE FEES/EXPENSES. | 0.80 | $116.00 |
| | | | Code Total | 2.10 | $304.50 |

Duane Morris
January 28, 2004
Page 14

File # K0248-00001                                          INVOICE # 986374
     W.R. GRACE & CO.

| | | | | | |
|---|---|---|---|---|---|
| 11/25/2003 | 013 | SA CABAN | REVIEW DOCKET AND PREPARE CERTIFICATE OF NO OBJECTION TO FTI 30TH MONTHLY FEE APPLICATION. | 0.20 | $29.00 |
| 11/25/2003 | 013 | SA CABAN | REVIEW DOCKET AND PREPARE CERTIFICATE OF NO OBJECTION TO SSL 30TH MONTHLY FEE APPLICATION. | 0.20 | $29.00 |
| 11/25/2003 | 013 | SA CABAN | CONVERT TO PDF FORMAT AND E-FILE CERTIFICATE OF NO OBJECTION TO STROOCK'S SEPTEMBER 2003 FEE APPLICATION; FORWARD TO J. PORT FOR PAYMENT PROCESSING. | 0.30 | $43.50 |
| 11/25/2003 | 013 | SA CABAN | CONVERT TO PDF FORMAT AND E-FILE CERTIFICATE OF NO OBJECTION TO FTI'S SEPTEMBER 2003 FEE APPLICATION; FORWARD TO J. PORT FOR PAYMENT PROCESSING. | 0.30 | $43.50 |
| | | | Code Total | 1.00 | $145.00 |

Duane Morris
January 28, 2004
Page 15

File # K0248-00001                                          INVOICE # 986374
    W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 11/17/2003 015 | MR LASTOWSKI | REVIEW AGENDA ITEMS FOR 11/17/03 HEARING | 0.70 | $311.50 |
| 11/17/2003 015 | MR LASTOWSKI | TELEPHONE CALL TO R. RILEY RE: 11/17/03 HEARING | 0.10 | $44.50 |
| 11/17/2003 015 | RW RILEY | PREPARATION AND ATTENDING OMNIBUS HEARING | 3.30 | $1,155.00 |
| | | Code Total | 4.10 | $1,511.00 |

Duane Morris
January 28, 2004
Page 16

File # K0248-00001                                        INVOICE # 986374
    W.R. GRACE & CO.

| | | | | | |
|---|---|---|---|---|---|
| 11/10/2003 | 018 | MR LASTOWSKI | REVIEW DEBTOR'S REPLY IN SUPPORT OF MOTION TO EXPAND PRELIMINARY INJUNCTION TO INCLUDE MONTANA VERMICULITE COMPANY | 0.40 | $178.00 |
| 11/19/2003 | 018 | MR LASTOWSKI | REVIEW NEUTROCRETE MOTION FOR RELIEF FROM STAY | 0.40 | $178.00 |
| | | | Code Total | 0.80 | $356.00 |

Duane Morris
January 28, 2004
Page 17

File # K0248-00001                                              INVOICE # 986374
    W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 11/11/2003 023 | WS KATCHEN | REVIEW COMMITTEE MEMO STATUS ON ZAI LITIGATION. | 0.10 | $51.00 |
| 11/20/2003 023 | MR LASTOWSKI | REVIEW SCHEDULING NOTICE FOR ZAI SCIENCE TRIAL | 0.10 | $44.50 |
| | | Code Total | 0.20 | $95.50 |

Duane Morris
January 28, 2004
Page 18

File # K0248-00001                                                    INVOICE # 986374
    W.R. GRACE & CO.

| 11/11/2003 | 027 | MR LASTOWSKI | REVIEW FTI CONSULTING'S ANALYSIS OF W.R. GRACE THIRD QUARTER RESULTS | 0.50 | $222.50 |
|---|---|---|---|---|---|
| | | | Code Total | 0.50 | $222.50 |

Duane Morris
January 28, 2004
Page 19

File # K0248-00001                                    INVOICE # 986374
    W.R. GRACE & CO.

                          TOTAL SERVICES              39.90    $13,101.50

Duane Morris
January 28, 2004
Page 20

File # K0248-00001                                              INVOICE # 986374
    W.R. GRACE & CO.

| DATE | DISBURSEMENTS | | AMOUNT |
|------|---------------|--------|--------|
| 11/30/2003 | TELEPHONE | | 3.83 |
| 11/30/2003 | TELEPHONE | | 1.65 |
| | | Total: | $5.48 |
| | | | |
| 11/30/2003 | MEETING EXPENSE | | 12.39 |
| | | Total: | $12.39 |
| | | | |
| 11/30/2003 | COURT COSTS | | 17.00 |
| | | Total: | $17.00 |
| | | | |
| 11/30/2003 | OVERTIME RELATED COSTS | | 37.29 |
| | | Total: | $37.29 |
| | | | |
| 11/30/2003 | FILING FEES | | 16.50 |
| | | Total: | $16.50 |
| | | | |
| 11/30/2003 | TELECOPY | | 74.10 |
| | | Total: | $74.10 |
| | | | |
| 11/30/2003 | DOCUMENT RETRIEVAL | | 27.25 |
| | | Total: | $27.25 |
| | | | |
| 11/30/2003 | PRINTING & DUPLICATING | | 3.45 |
| | | Total: | $3.45 |
| | | | |
| | TOTAL DISBURSEMENTS | | $193.46 |

# DuaneMorris

FIRM/AFFILIATE OFFICES

NEW YORK
LONDON
CHICAGO
HOUSTON
PHILADELPHIA
SAN DIEGO
SAN FRANCISCO
DETROIT
BOSTON
WASHINGTON, DC
ATLANTA
MIAMI
PITTSBURGH
NEWARK
ALLENTOWN
WILMINGTON
CHERRY HILL
HARRISBURG
BANGOR
PRINCETON
PALM BEACH
WESTCHESTER

January 28, 2004

THOMAS F. MAHER
MANAGING DIRECTOR
JP MORGAN CHASE & CO.
380 MADISON AVENUE
NEW YORK, NY 10017

W.R. GRACE & CO.

File# K0248-00001         Invoice# 986417                    IRS# 23-1392502

FOR PROFESSIONAL SERVICES RECORDED
THROUGH 12/31/2003 IN CONNECTION
WITH THE ABOVE-CAPTIONED MATTER.

| | | | | | | |
|---|---|---|---|---|---|---|
| MR LASTOWSKI | PARTNER | 14.80 | hrs. at | $445.00 | /hr. = | $6,586.00 |
| RW RILEY | PARTNER | 2.40 | hrs. at | $350.00 | /hr. = | $840.00 |
| WS KATCHEN | PARTNER | 22.20 | hrs. at | $510.00 | /hr. = | $11,322.00 |
| DM SPEERS | PARALEGAL | 1.80 | hrs. at | $165.00 | /hr. = | $297.00 |
| SA CABAN | PARALEGAL | 6.10 | hrs. at | $145.00 | /hr. = | $884.50 |
| PA SIEBEL, JR. | PARALEGAL | 0.80 | hrs. at | $140.00 | /hr. = | $112.00 |
| R LAGRAVENIS | PARALEGAL | 2.80 | hrs. at | $145.00 | /hr. = | $406.00 |
| V MARCHELLO | LEGAL ASSISTAN | 0.10 | hrs. at | $70.00 | /hr. = | $7.00 |
| | | | | | | $20,454.50 |

| DISBURSEMENTS | | |
|---|---|---|
| LEXIS LEGAL RESEARCH | 66.60 | |
| MEETING EXPENSE | 98.71 | |
| OVERTIME RELATED COSTS | 8.29 | |
| PRINTING & DUPLICATING | 14.10 | |
| TELECOPY | 9.50 | |
| WESTLAW LEGAL RESEARCH | 24.06 | |
| TOTAL DISBURSEMENTS | | $221.26 |

| | |
|---|---|
| BALANCE DUE THIS INVOICE | $20,675.76 |
| PREVIOUS BALANCE | $26,268.73 |
| TOTAL BALANCE DUE | $46,944.49 |

Duane Morris
January 28, 2004
Page 2

File # K0248-00001                                    INVOICE #  986417
    W.R. GRACE & CO.

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|-------|-------|
| 12/2/2003 | 003 | MR LASTOWSKI | REVIEW NOVEMBER MONTHLY OPERATING REPORTS | 0.50 | $222.50 |
| 12/15/2003 | 003 | WS KATCHEN | REVIEW FINANCIAL REPORT. | 0.30 | $153.00 |
| 12/23/2003 | 003 | MR LASTOWSKI | REVIEW DEBTOR'S MOTION FOR AN ORDER AUTHORIZING THE RESTRUCTURING OF CERTAIN STOCK INTERESTS | 0.20 | $89.00 |
| | | | Code Total | 1.00 | $464.50 |

Duane Morris
January 28, 2004
Page 3

File # K0248-00001
    W.R. GRACE & CO.

INVOICE # 986417

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/1/2003 | 004 | DM SPEERS | REVIEWING 12/1/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS AND/OR FEDERAL MOGUL ITEMS TO RJDIMASSA, WMSIMKULAK, ET AL. | 0.10 | $16.50 |
| 12/1/2003 | 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | 0.10 | $14.50 |
| 12/2/2003 | 004 | DM SPEERS | REVIEWING 12/2/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS AND/OR FEDERAL MOGUL ITEMS TO RJDIMASSA, WMSIMKULAK, ET AL. | 0.10 | $16.50 |
| 12/2/2003 | 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | 0.10 | $14.50 |
| 12/3/2003 | 004 | DM SPEERS | REVIEWING 12/3/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS AND/OR FEDERAL MOGUL ITEMS TO RJDIMASSA, WMSIMKULAK, ET AL. | 0.10 | $16.50 |
| 12/3/2003 | 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | 0.10 | $14.50 |
| 12/3/2003 | 004 | SA CABAN | REVIEW UTILITIES FOR CASE RE: K. PASQUALE NOTIFICATIONS. | 0.10 | $14.50 |
| 12/3/2003 | 004 | SA CABAN | OBTAIN, REVIEW, AND FORWARD UPDATED DOCKET TO COUNSEL. | 0.10 | $14.50 |
| 12/4/2003 | 004 | DM SPEERS | REVIEWING 12/4/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS AND/OR FEDERAL MOGUL ITEMS TO RJDIMASSA, WMSIMKULAK, ET AL. | 0.10 | $16.50 |
| 12/4/2003 | 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | 0.10 | $14.50 |
| 12/5/2003 | 004 | DM SPEERS | REVIEWING 12/5/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS AND/OR FEDERAL MOGUL ITEMS TO RJDIMASSA, WMSIMKULAK, ET AL. | 0.20 | $33.00 |
| 12/5/2003 | 004 | PA SIEBEL, JR. | PULL CASE REQUESTED BY WILLIAM KATCHEN | 0.30 | $42.00 |
| 12/5/2003 | 004 | SA CABAN | EMAIL TO P. CUNIFF REQUESTING PARTICIPATION BY TELEPHONE FOR M. LASTOWSKI FOR 12/15/03 HEARING. | 0.10 | $14.50 |

Duane Morris
January 28, 2004
Page 4

File # K0248-00001                                    INVOICE # 986417
        W.R. GRACE & CO.

| 12/5/2003 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | 0.10 | $14.50 |
|---|---|---|---|---|
| 12/8/2003 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | 0.20 | $29.00 |
| 12/9/2003 004 | PA SIEBEL, JR. | PULL CASES REQUESTED BY WILLIAM KATCHEN | 0.50 | $70.00 |
| 12/9/2003 004 | R LAGRAVENIS | REVIEW, SORT, ORGANIZE, INDEX, AND FILE CORRESPONDENCE, PLEADINGS, AND CASE RELATED MATERIALS. | 0.90 | $130.50 |
| 12/9/2003 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | 0.10 | $14.50 |
| 12/10/2003 004 | DM SPEERS | REVIEWING 12/9/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 12/10/2003 004 | DM SPEERS | REVIEWING 12/10/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS AND/OR FEDERAL MOGUL ITEMS TO RJDIMASSA, WMSIMKULAK, ET AL. | 0.10 | $16.50 |
| 12/11/2003 004 | DM SPEERS | REVIEWING 12/11/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 12/11/2003 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | 0.10 | $14.50 |
| 12/11/2003 004 | SA CABAN | EMAIL TO M. SASSON, A. KRIEGER AND M. LASTOWSKI PROVIDING DIAL-IN INFORMATION FOR 12/15/03 HEARING. | 0.10 | $14.50 |
| 12/12/2003 004 | DM SPEERS | REVIEWING 12/12/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $33.00 |
| 12/12/2003 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | 0.10 | $14.50 |
| 12/15/2003 004 | DM SPEERS | REVIEWING 12/15/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $33.00 |

Duane Morris
January 28, 2004
Page 5

File # K0248-00001                                       INVOICE # 986417
    W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 12/15/2003 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | 0.10 | $14.50 |
| 12/15/2003 004 | SA CABAN | TELEPHONE CALL FROM M. LASTOWSKI RE: FEE HEARING TIME/LOCATION. | 0.10 | $14.50 |
| 12/15/2003 004 | SA CABAN | OBTAIN, REVIEW, AND FORWARD UPDATED DOCKET TO COUNSEL. | 0.10 | $14.50 |
| 12/16/2003 004 | DM SPEERS | REVIEWING 12/16/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $16.50 |
| 12/16/2003 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | 0.10 | $14.50 |
| 12/17/2003 004 | DM SPEERS | REVIEWING 12/17/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $33.00 |
| 12/17/2003 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | 0.10 | $14.50 |
| 12/18/2003 004 | R LAGRAVENIS | REVIEW, SORT, ORGANIZE, AND INDEX CORRESPONDENCE, PLEADINGS, AND CASE RELATED MATERIALS. PREPARE INACTIVE FILES FOR OFF-SITE STORAGE, LABEL AND ARRANGED FOR ARCHIVAL OF SAME. | 1.90 | $275.50 |
| 12/18/2003 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | 0.10 | $14.50 |
| 12/19/2003 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | 0.10 | $14.50 |
| 12/22/2003 004 | DM SPEERS | REVIEWING 12/22/03 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $33.00 |
| 12/22/2003 004 | SA CABAN | OBTAIN, REVIEW AND FORWARD UPDATED DOCKETS TO COUNSEL. | 0.10 | $14.50 |
| 12/22/2003 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | 0.10 | $14.50 |

Duane Morris
January 28, 2004
Page 6

File # K0248-00001                                          INVOICE # 986417
     W.R. GRACE & CO.

| | | | | | |
|---|---|---|---|---|---|
| 12/23/2003 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | | 0.10 | $14.50 |
| 12/24/2003 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | | 0.10 | $14.50 |
| 12/29/2003 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | | 0.10 | $14.50 |
| 12/29/2003 004 | SA CABAN | OBTAIN, REVIEW AND FORWARD UPDATED DOCKET TO COUNSEL. | | 0.10 | $14.50 |
| 12/30/2003 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | | 0.10 | $14.50 |
| | | | Code Total | 8.20 | $1,221.00 |

Duane Morris
January 28, 2004
Page 7

File # K0248-00001                                           INVOICE # 986417
    W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 12/1/2003 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH KEN PASQUALE. | 0.10 | $51.00 |
| 12/1/2003 005 | WS KATCHEN | REVIEW SEALED AIR MOTION FOR DEBTOR. | 1.20 | $612.00 |
| 12/1/2003 005 | WS KATCHEN | REVIEW COMMITTEE MEMO ON SETTLEMENT - TUBAL-CAIN ADMINISTRATIVE CLAIM. | 0.10 | $51.00 |
| 12/1/2003 005 | WS KATCHEN | TELEPHONE CONFERENCE RE: UPDATE ON MANDAMUS. | 0.30 | $153.00 |
| 12/1/2003 005 | WS KATCHEN | REVIEW DEBTOR'S OBJECTION TO ROYAL INDEMNITY MOTION. | 0.20 | $102.00 |
| 12/1/2003 005 | WS KATCHEN | REVIEW COMMITTEE E-MAIL FROM STROOCK RE:  STATE STREET BANK. | 0.10 | $51.00 |
| 12/1/2003 005 | WS KATCHEN | REVIEW TRANSCRIPT OF APRIL 22, 2002 HEARING. | 0.70 | $357.00 |
| 12/1/2003 005 | WS KATCHEN | REVIEW COMMITTEE MEMO ON SEALED AIR SETTLEMENT. | 0.10 | $51.00 |
| 12/2/2003 005 | WS KATCHEN | REVIEW DENISE WILDES' E-MAIL AND NAVIGANT CONSULTING STATUS REPORT LEGISLATION. | 0.20 | $102.00 |
| 12/3/2003 005 | WS KATCHEN | REVIEW ANSWER BY DEBTOR. | 0.30 | $153.00 |
| 12/3/2003 005 | WS KATCHEN | REVIEW ANSWER BY BARRON & BUDD. | 0.20 | $102.00 |
| 12/3/2003 005 | WS KATCHEN | TELEPHONE CONFERENCE. | 0.10 | $51.00 |
| 12/3/2003 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH KEN PASQUALE. | 0.20 | $102.00 |
| 12/3/2003 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH MIKE LASTOWSKI. | 0.10 | $51.00 |
| 12/3/2003 005 | WS KATCHEN | RECONCILE REPLY ON MANDAMUS WITH GRACE MOTION TO HOLD IN SELECTION OF HAMLIN AS FUTURES' REPRESENTATIVE WHICH WAS WITHDRAWN. | 0.20 | $102.00 |
| 12/3/2003 005 | WS KATCHEN | REVIEW ANSWER BY ASBESTOS COMMITTEE. | 0.40 | $204.00 |
| 12/3/2003 005 | WS KATCHEN | E-MAILS. | 0.40 | $204.00 |
| 12/3/2003 005 | WS KATCHEN | ANSWER BY UNOFFICIAL COMMITTEE OF SELECT ASBESTOS CLAIMANTS. | 0.20 | $102.00 |
| 12/4/2003 005 | WS KATCHEN | REVIEW EXHIBITS SUBMITTED BY PETITIONERS FOR MANDAMUS. | 0.80 | $408.00 |
| 12/5/2003 005 | WS KATCHEN | CONSIDERATION OF ADDITIONAL RESEARCH FOR ABOVE - CASE MANAGEMENT ISSUE. | 1.60 | $816.00 |
| 12/5/2003 005 | WS KATCHEN | ADDITIONAL RESEARCH ON MANDAMUS AND TRANSFER 113 F.3D 565. | 0.60 | $306.00 |
| 12/5/2003 005 | WS KATCHEN | REVIEW E-MAIL FROM STROOCK ON MANDAMUS HEARING. | 0.10 | $51.00 |
| 12/5/2003 005 | WS KATCHEN | CONSIDERATION OF CONFIDENTIAL RESEARCH ISSUE AND STRATEGY (§1104 AND TRANSFER §157(D) (5)). | 3.20 | $1,632.00 |

Duane Morris
January 28, 2004
Page 8

File # K0248-00001                                    INVOICE # 986417
W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 12/5/2003 005 | WS KATCHEN | E-MAIL MIKE LASTOWSKI ON DECEMBER 12, 2003 HEARING. | 0.10 | $51.00 |
| 12/5/2003 005 | WS KATCHEN | E-MAIL MEMO TO K. PASQUALE AND LEWIS KRUGER RE: MANDAMUS. | 0.20 | $102.00 |
| 12/8/2003 005 | WS KATCHEN | REVIEW MOTION - DEBTOR'S REPLY RE: LIBBY CLAIMANTS. | 0.20 | $102.00 |
| 12/8/2003 005 | WS KATCHEN | REVIEW EXHIBITS TO DEBTOR'S REPLY RE: MONTANA VERMICULITE CO. | 0.20 | $102.00 |
| 12/8/2003 005 | WS KATCHEN | REVIEW EXHIBITS/ASSEMBLE COPIES FOR RECUSAL MOTION. | 0.90 | $459.00 |
| 12/9/2003 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH COMMITTEE MEMBER. | 0.10 | $51.00 |
| 12/9/2003 005 | WS KATCHEN | REVIEW COMMITTEE E-MAIL AND REPLY ON DECEMBER 15, 2003 MEETING. | 0.20 | $102.00 |
| 12/12/2003 005 | WS KATCHEN | STRATEGY CONFERENCE WITH LEWIS KRUGER. | 0.70 | $357.00 |
| 12/13/2003 005 | WS KATCHEN | RECUSAL ISSUES. | 0.90 | $459.00 |
| 12/13/2003 005 | WS KATCHEN | PREPARE FOR COMMITTEE CALL ON DECEMBER 15, 2003. | 0.40 | $204.00 |
| 12/15/2003 005 | WS KATCHEN | PREPARE FOR COMMITTEE CONFERENCE CALL. | 0.80 | $408.00 |
| 12/15/2003 005 | WS KATCHEN | COMMITTEE CONFERENCE CALL. | 0.50 | $255.00 |
| 12/17/2003 005 | WS KATCHEN | RESEARCH FOR COMMITTEE PROJECT WITH LEWIS KRUGER. (1/2). | 1.50 | $765.00 |
| 12/19/2003 005 | WS KATCHEN | REVIEW COURT'S ORDER. | 0.10 | $51.00 |
| 12/19/2003 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH KEN PASQUALE RE: COURT'S ORDER. | 0.10 | $51.00 |
| 12/19/2003 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH LEWIS KRUGER RE: COURT'S ORDER. | 0.10 | $51.00 |
| 12/26/2003 005 | WS KATCHEN | REVIEW DISCLOSURE STATEMENT IN MID-VALLEY. | 1.00 | $510.00 |
| 12/29/2003 005 | WS KATCHEN | REVIEW DEBTOR'S MOTION FOR CONTEMPT (GERARD CASE). | 0.20 | $102.00 |
| 12/29/2003 005 | WS KATCHEN | REVIEW KIRKLAND LETTER TO COURT ON DEPOSITIONS OF COUNSEL ON RECUSAL MOTION. | 0.10 | $51.00 |
| 12/29/2003 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH LEWIS KRUGER RE: STRATEGY. | 0.30 | $153.00 |
| 12/29/2003 005 | WS KATCHEN | LITIGATION STRATEGY PER LEWIS KRUGER. | 0.80 | $408.00 |
| 12/30/2003 005 | V MARCHELLO | RESEARCH ON WESTLAW THE FOLLOWING FOR BILL KATCHEN - 2003 WL 22966918. | 0.10 | $7.00 |
| 12/31/2003 005 | WS KATCHEN | REVIEW WILKIE LETTER TO COURT ON RECONSIDERATION OF GRACE (DISCOVERY ISSUES). | 0.20 | $102.00 |
| 12/31/2003 005 | WS KATCHEN | REVIEW WOLIN ORDER OF DECEMBER 31, 2003. | 0.10 | $51.00 |
| | | Code Total | 21.20 | $10,768.00 |

Duane Morris
January 28, 2004
Page 9

File # K0248-00001                                         INVOICE # 986417
    W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/4/2003 | 006 | MR LASTOWSKI | TELEPHONE CALL FROM BRIAN ETTINGER (COUNSEL FOR AUSTIN QUALITY FOODS) RE: CASE STATUS | 0.20 | $89.00 |
| 12/5/2003 | 006 | SA CABAN | TELEPHONE CALL FROM HALL SWAIM OF HALE & DORR RE: CMGI POTENTIAL PAYMENT ON CLAIM; REFERRED TO M. LASTOWSKI. | 0.10 | $14.50 |
| 12/23/2003 | 006 | MR LASTOWSKI | REVIEW DEBTOR'S MOTION FOR AN ORDER STREAMLINING CLAIMS OBJECTIONS | 0.40 | $178.00 |
| 12/23/2003 | 006 | MR LASTOWSKI | REVIEW DEBTOR'S MOTION TO FOR AN ORDER AUTHORIZING SETTLEMENT WITH THE COMMONWEALTH OF MASSACHUSETTS REGARDING A CORPORATE EXCISE TAX REFUND CLAIM | 0.20 | $89.00 |
| | | | Code Total | 0.90 | $370.50 |

Duane Morris
January 28, 2004
Page 10

File # K0248-00001
   W.R. GRACE & CO.

INVOICE # 986417

| | | | | | |
|---|---|---|---|---|---|
| 12/3/2003 | 007 | MR LASTOWSKI | REVIEW RESPONSE OF W.R. GRACE TO EMERGENCY PETITION FOR WRIT OF MANDAMUS | 0.40 | $178.00 |
| 12/3/2003 | 007 | MR LASTOWSKI | REVIEW BRIEF OF WASHINGTON LEGAL FOUNDATION RE: RECUSAL MOTION | 0.40 | $178.00 |
| 12/3/2003 | 007 | MR LASTOWSKI | REVIEW BRIEF OF CREDIT SUISSE RE: RECUSAL MOTION, TOGETHER WITH RELATED APPENDIX | 0.80 | $356.00 |
| 12/3/2003 | 007 | RW RILEY | REVIEWING DEBTOR'S ASBESTOS COMMITTEE'S AND BARON & BUDD CLAIMANTS' RESPONSES TO EMERGENCY PETITION FOR WRIT OF MANDAMUS; COMMUNICATION TO ARLENE KRIEGER (STROOCK, STROOCK & LAVAN) RE: SAME. | 2.40 | $840.00 |
| 12/4/2003 | 007 | MR LASTOWSKI | REVIEW PLEADINGS FILED CONNECTION WITH MOTION TO RECUSE JUDGE WOLIN | 1.50 | $667.50 |
| 12/8/2003 | 007 | MR LASTOWSKI | TELEPHONE CALL FROM PAUL SWAIN (COUNSEL TO CREDITOR) RE: STATUS OF CASE. | 0.20 | $89.00 |
| 12/18/2003 | 007 | MR LASTOWSKI | REVIEW THIRD CIRCUIT DECISION RE: JUDGE WOLIN RECUSAL | 0.30 | $133.50 |
| 12/22/2003 | 007 | MR LASTOWSKI | REVIEW OWEN'S LETTER TO JUDGE WOLIN RE: SCHEDULING | 0.10 | $44.50 |
| 12/22/2003 | 007 | MR LASTOWSKI | REVIEW KENSINGTON'S LETTER TO JUDGE WOLIN RE: SCHEDULING | 0.10 | $44.50 |
| 12/31/2003 | 007 | MR LASTOWSKI | REVIEW DISCOVERY ISSUES IN CONNECTION WITH MOTION TO RECUSE JUDGE WOLIN | 0.40 | $178.00 |
| | | | Code Total | 6.60 | $2,709.00 |

Duane Morris
January 28, 2004
Page 11

File # K0248-00001                                    INVOICE # 986417
    W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 12/18/2003 010 | MR LASTOWSKI | REVIEW ORDER APPROVING DEBTOR'S RETENTION OF STATE STREET BANK | 0.10 | $44.50 |
| 12/26/2003 010 | WS KATCHEN | REVIEW OBJECTIONS TO APPOINTMENT OF FUTURES' REPRESENTATIVE IN MID-VALLEY ET AL. | 0.80 | $408.00 |
| | | Code Total | 0.90 | $452.50 |

Duane Morris
January 28, 2004
Page 12

File # K0248-00001                                                    INVOICE #  986417
      W.R. GRACE & CO.

| | | | | | |
|---|---|---|---|---|---|
| 12/1/2003 | 012 | SA CABAN | EMAIL TO S. BOSSAY CONFIRMING FEES/EXPENSES FOR 9TH INTERIM SPREADSHEET. | 0.10 | $14.50 |
| 12/1/2003 | 012 | SA CABAN | REVIEW 9TH QUARTERLY SPREADSHEET (REVISED) FROM S. BOSSAY AND RESPOND AS TO DM FEES AND EXPENSES. | 0.20 | $29.00 |
| 12/1/2003 | 012 | SA CABAN | TELEPHONE CALL FROM S. BOSSAY RE: NINTH INTERIM FEE APPLICATION SPREADSHEET AND VERIFICATION OF NUMBERS. | 0.10 | $14.50 |
| 12/5/2003 | 012 | SA CABAN | REVIEW/RETRIEVE ÓMNIBUS HEARING ORDER FOR 2004 HEARING DATES AND COMPILE EXPECTED PAYMENTS FROM 12/15/03 FEE HEARING; FORWARD INFORMATION TO R. RILEY. | 0.60 | $87.00 |
| | | | Code Total | 1.00 | $145.00 |

Duane Morris
January 28, 2004
Page 13

File # K0248-00001                                        INVOICE # 986417
    W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/5/2003 | 013 | SA CABAN | SAVE TO SYSTEM AND E-FILE STROOCK 10TH QUARTERLY FEE APPLICATION; FORWARD CONFIRMATION OF FILING TO A. CASKADON. | 0.20 | $29.00 |
| 12/5/2003 | 013 | SA CABAN | SAVE TO SYSTEM AND E-FILE FTI 10TH QUARTERLY FEE APPLICATION; FORWARD CONFIRMATION OF FILING TO A. CASKADON. | 0.20 | $29.00 |
| 12/18/2003 | 013 | SA CABAN | CONVERT TO PDF FORMAT AND E-FILE CERTIFICATE OF NO OBJECTION TO AUGUST 2003 FEE APPLICATION FOR SSL; FORWARD SAME TO J. PORT FOR PROCESSING PAYMENT. | 0.30 | $43.50 |
| 12/18/2003 | 013 | SA CABAN | CONVERT TO PDF FORMAT AND E-FILE CERTIFICATE OF NO OBJECTION TO AUGUST 2003 FEE APPLICATION FOR FTI; FORWARD TO J. PORT FOR PAYMENT PROCESSING. | 0.30 | $43.50 |
| 12/19/2003 | 013 | SA CABAN | REVIEW NOTICES OF APPLICATIONS FOR FTI AND STROOCK OCTOBER FEE APPLICATIONS. | 0.20 | $29.00 |
| 12/19/2003 | 013 | SA CABAN | SAVE TO SYSTEM AND E-FILE STROOCK OCTOBER 2003 MONTHLY FEE APPLICATION; FORWARD CONFIRMATION TO A. CASKADON. | 0.30 | $43.50 |
| 12/19/2003 | 013 | SA CABAN | SAVE TO SYSTEM AND E-FILE FTI OCTOBER 2003 MONTHLY FEE APPLICATION; FORWARD CONFIRMATION TO A. CASKADON. | 0.30 | $43.50 |
| 12/30/2003 | 013 | MR LASTOWSKI | REVIEW AND SIGN CNO FOR STROOCK TENTH INTERIM FEE APPLICATION | 0.10 | $44.50 |
| 12/30/2003 | 013 | MR LASTOWSKI | REVIEW AND SIGN CNO FOR FTI POLICANAO TENTH INTERIM FEE APPLICATION | 0.10 | $44.50 |
| 12/30/2003 | 013 | SA CABAN | CONVERT TO PDF FORMAT AND E-FILE CERTIFICATE OF NO OBJECTION TO SSL 10TH QUARTERLY FEE APPLICATION. | 0.20 | $29.00 |
| 12/30/2003 | 013 | SA CABAN | CONVERT TO PDF FORMAT AND E-FILE CERTIFICATE OF NO OBJECTION TO FTI 10TH QUARTERLY FEE APPLICATION. | 0.20 | $29.00 |
| | | | Code Total | 2.40 | $408.00 |

Duane Morris
January 28, 2004
Page 14

File # K0248-00001                                    INVOICE #  986417
    W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 12/23/2003 014 | MR LASTOWSKI | REVIEW DEBTOR'S MOTION TO FOR AN ORDER AUTHORIZING THE AMENDMENT OF CERTAIN POST-PETITION FINANCING AGREEMENTS | 0.20 | $89.00 |
| | | Code Total | 0.20 | $89.00 |

Duane Morris
January 28, 2004
Page 15

File # K0248-00001                                        INVOICE # 986417
    W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/1/2003 | 015 | MR LASTOWSKI | REVIEW ORDER SCHEDULING OMNIBUS HEARING DATES | 0.10 | $44.50 |
| 12/9/2003 | 015 | MR LASTOWSKI | REVIEW 12/15/03 AGENDA AND ITEMS IDENTIFIED THEREON | 1.20 | $534.00 |
| 12/9/2003 | 015 | MR LASTOWSKI | E-MAIL TO AND FROM A. KRIEGER RE: 12/15/03 HEARING | 1.20 | $534.00 |
| 12/11/2003 | 015 | MR LASTOWSKI | E-MAIL FROM A. KRIEGER RE: 12/15/03 OMNIBUS HEARING | 0.10 | $44.50 |
| 12/15/2003 | 015 | MR LASTOWSKI | REVIEW HEARING AGENDA AND ITEMS NOTICED FOR 12/15/03 HEARING | 0.40 | $178.00 |
| 12/15/2003 | 015 | MR LASTOWSKI | E-MAIL TO A. KRIEGER RE: 12/15/03 HEARING | 0.40 | $178.00 |
| 12/15/2003 | 015 | MR LASTOWSKI | ATTEND 12/15/03 HEARING | 3.20 | $1,424.00 |
| | | | Code Total | 6.60 | $2,937.00 |

Duane Morris
January 28, 2004
Page 16

File # K0248-00001                                                INVOICE # 986417
    W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/1/2003 | 016 | MR LASTOWSKI | REVIEW MOTION FOR AN ORDER APPROVING SETTLEMENT OF FRESENIUS SETTLEMENT AGREEMENT | 0.90 | $400.50 |
| 12/3/2003 | 016 | MR LASTOWSKI | REVIEW DEBTOR'S MOTIONS FOR PROTECTIVE ORDER (CHAKARIAN LITIGATION) | 0.20 | $89.00 |
| 12/8/2003 | 016 | MR LASTOWSKI | REVIEW DEBTOR'S REPLY BRIEF RE: LIBBY CLAIMANTS OBJECTION TO MOTION TO FURTHER EXPAND PRELIMINARY INJUNCTON | 0.50 | $222.50 |
| 12/23/2003 | 016 | MR LASTOWSKI | REVIEW DEBTOR'S MOTION TO FIND COUNSEL FOR GERARD IN CONTEMPT | 0.40 | $178.00 |
| | | | Code Total | 2.00 | $890.00 |

Duane Morris
January 28, 2004
Page 17

File # K0248-00001                                    INVOICE #  986417
    W.R. GRACE & CO.

|  | | |
|---|---|---|
| TOTAL SERVICES | 51.00 | $20,454.50 |

Duane Morris
January 28, 2004
Page 18

File # K0248-00001                                  INVOICE #  986417
       W.R. GRACE & CO.

| DATE | DISBURSEMENTS | | AMOUNT |
|------|---------------|---|--------|
| 12/31/2003 | MEETING EXPENSE | | 98.71 |
| | | Total: | $98.71 |
| | | | |
| 12/5/2003 | LEXIS LEGAL RESEARCH SIEBEL JR, PETER | | 4.00 |
| 12/5/2003 | LEXIS LEGAL RESEARCH SIEBEL JR, PETER | | 3.40 |
| 12/5/2003 | LEXIS LEGAL RESEARCH SIEBEL JR, PETER | | 2.80 |
| 12/8/2003 | LEXIS LEGAL RESEARCH SIEBEL JR, PETER | | 2.00 |
| 12/8/2003 | LEXIS LEGAL RESEARCH SIEBEL JR, PETER | | 0.70 |
| 12/8/2003 | LEXIS LEGAL RESEARCH SIEBEL JR, PETER | | 1.70 |
| 12/9/2003 | LEXIS LEGAL RESEARCH SIEBEL JR, PETER | | 7.70 |
| 12/9/2003 | LEXIS LEGAL RESEARCH SIEBEL JR, PETER | | 18.70 |
| 12/9/2003 | LEXIS LEGAL RESEARCH SIEBEL JR, PETER | | 8.00 |
| 12/10/2003 | LEXIS LEGAL RESEARCH SIEBEL JR, PETER | | 2.80 |
| 12/10/2003 | LEXIS LEGAL RESEARCH SIEBEL JR, PETER | | 6.80 |
| 12/10/2003 | LEXIS LEGAL RESEARCH SIEBEL JR, PETER | | 8.00 |
| | | Total: | $66.60 |
| | | | |
| 12/30/2003 | WESTLAW LEGAL RESEARCH SIEBEL JR,PETER A | | 24.06 |
| | | Total: | $24.06 |
| | | | |
| 12/31/2003 | OVERTIME RELATED COSTS | | 8.29 |
| | | Total: | $8.29 |
| | | | |
| 12/31/2003 | TELECOPY | | 9.50 |
| | | Total: | $9.50 |
| | | | |
| 12/31/2003 | PRINTING & DUPLICATING | | 14.10 |
| | | Total: | $14.10 |
| | | | |
| | TOTAL DISBURSEMENTS | | $221.26 |