**L TERSIGNI CONSULTING P.C.**
**Certified Public Accountant**

2001 West Main Street - Suite 220
Stamford, CT. 06902
Telephone:  203-569-9090
Facsimile: 203-569-9098

April 23, 2004

**Invoice No. 02904**

**Marla R. Eskin, Esq.**
**Campbell & Levine LLC**
**800 N. King Street**
**Suite 300**
**Wilmington, DE.   19801**

# RE:   W.R. Grace

For services rendered in connection with the above-captioned matter during the period
February 1, 2004 through February 29, 2004 as per the attached analysis.

| Professional Fees  (see Schedule A) | Hours | Amount |
|---|---|---|
| Loreto T. Tersigni  - President | 24.10 | $12,050.00 |
| James Sinclair- Managing Director | 30.10 | $14,297.50 |
| Michael Berkin- Managing Director | 18.70 | $8,882.50 |
| Peter Rubsam - Director | 10.90 | $3,978.50 |
| Aaron Prills - Manager | 81.40 | $22,385.00 |
| Cheryl Wright - Senior Consultant | 62.90 | $12,894.50 |
| Dottie-Jo Collins - Manager | 8.50 | $2,337.50 |

| Expenses   (see Schedule C) | | |
|---|---|---|
| Transportation, Telephone, Fax and Xerox | | $2,530.27 |
| **T O T A L** | | $79,355.77 |

Please Note:   Schedule B (attached)  reflects Professional Services Summary
by Billing Matter Category.

**L TERSIGNI CONSULTING P.C.**
Certified Public Accountant

2001 West Main Street - Suite 220
Stamford, CT. 06902
Telephone:  203-569-9090
Facsimile: 203-569-9098

April 23, 2004

<div style="border:1px solid">**Invoice No. 02904**</div>

**Marla R. Eskin, Esq.**
**Campbell & Levine LLC**
**800 N. King Street**
**Suite 300**
**Wilmington, DE.  19801**

# RE:    W.R. Grace

Summary of Professional Services Rendered:   February 1-29, 2004

| Name | Schedule | Rate (2004) | Hours | Amount |
|------|----------|-------------|-------|--------|
| Loreto T. Tersigni | Schedule  A | $500 | 24.10 | $12,050.00 |
| James Sinclair | Schedule  A | $475 | 30.10 | $14,297.50 |
| Michael Berkin | Schedule  A | $475 | 18.70 | $8,882.50 |
| Peter Rubsam | Schedule  A | $365 | 10.90 | $3,978.50 |
| Aaron Prills | Schedule  A | $275 | 81.40 | $22,385.00 |
| Cheryl Wright | Schedule  A | $205 | 62.90 | $12,894.50 |
| Dottie-Jo Collins | Schedule  A | $275 | 8.50 | $2,337.50 |
| **Total  Professional  Services- Schedule A:** | | | **236.60** | **$76,825.50** |
| **Total Out of Pocket Expenses- Schedule C:** | | | | **$2,530.27** |
| **TOTAL   DUE   THIS   INVOICE** | | | | **$79,355.77** |

Please Note:   Schedule B (attached)  reflects Professional Services Summary
        by Billing Matter Category.

# W.R. Grace

## Schedule A

### Services Rendered during the Period:  February 1-29, 2004

| Date | | Comment | CAT. | Hours | Rate | Amount |
|------|---|---------|------|-------|------|--------|
| **Loreto Tersigni - President** | | | | | | |
| 2/2/04 | LT | Review 2003 Operating performance in relation to Plan as requested by ACC counsel | 07 | 0.80 | $500.00 | $400.00 |
| 2/3/04 | LT | Review engagement status | 26 | 0.30 | $500.00 | $150.00 |
| 2/3/04 | LT | Review monthly fee application including timekeeper daily entries | 11 | 0.30 | $500.00 | $150.00 |
| 2/6/04 | LT | Review and analysis of Monthly Operating Report-December 2003 | 26 | 2.50 | $500.00 | $1,250.00 |
| 2/9/04 | LT | Preparation of discussion agenda and related topical questions for meeting with senior management on 2/11/04 | 26 | 1.60 | $500.00 | $800.00 |
| 2/11/04 | LT | Review and analysis of 2003 operating data provided by debtor in connection with meeting to be held 2/12/04 with Senior Management | 26 | 2.90 | $500.00 | $1,450.00 |
| 2/12/04 | LT | Half the round trip travel time: Stamford, CT-Baltimore, MD. | 20 | 2.50 | $500.00 | $1,250.00 |
| 2/12/04 | LT | Meeting with senior management to review 2004 Business Plan and 2003 operating results for purposes of providing ACC with advice on strategic operating, financial and claims recovery matters | 26 | 4.50 | $500.00 | $2,250.00 |
| 2/13/04 | LT | Review and analysis of detailed business plan produced by senior management on 2/12/04 | 26 | 4.10 | $500.00 | $2,050.00 |
| 2/17/04 | LT | Preparation of work plan and schedule for financial analysis in process as requested by ACC counsel | 07 | 1.10 | $500.00 | $550.00 |
| 2/19/04 | LT | Review and analyze supplemental quarterly operating results for 2003 and 2004 | 26 | 1.70 | $500.00 | $850.00 |
| 2/25/04 | LT | Review memorandum from ACC counsel regarding Omnibus Hearing held on 2/23/04 | 07 | 0.10 | $500.00 | $50.00 |
| 2/26/04 | LT | Review updated consolidated quarterly cash flow, EBITDA and balance sheet analysis for 2003 | 26 | 1.70 | $500.00 | $850.00 |
| | | **Sub-Total** | | 24.10 | | $12,050.00 |
| **James Sinclair - Managing Director** | | | | | | |
| 2/4/04 | JS | Review, analyze EPA and asbestos reserves; Prills to draft questions and do schedule of additions and revisions in 3rd and 4th quarters in preparation for meeting on 2/12/04 for valuation and monitoring. | 21 | 0.60 | $475.00 | $285.00 |
| 2/4/04 | JS | Review, analyze Prills' spread sheet on EPA and asbestos reserves additions and revisions, revise questions for management. | 21 | 0.80 | $475.00 | $380.00 |
| 2/6/04 | JS | Initial review and analysis of 4th Quarter 2003 Executive Summary from Company in preparation for meeting on 2/12/04 for valuation and monitoring. | 21 | 3.30 | $475.00 | $1,567.50 |
| 2/6/04 | JS | Review "2003 Latest Estimate" of 11/12/03 for comparison of 4th quarter estimate against actuals for valuation and monitoring. | 21 | 0.40 | $475.00 | $190.00 |
| 2/6/04 | JS | Continue review and analysis of 4th  Quarter 2003 Executive Summary in preparation for meeting on 2/12/04 for valuation and monitoring. | 21 | 1.60 | $475.00 | $760.00 |
| 2/6/04 | JS | Outline product line variance between 4th quarter actuals and estimates for Prills to develop into a memo for valuation and monitoring. | 21 | 0.60 | $475.00 | $285.00 |
| 2/6/04 | JS | Discuss variances and memo with Prills for valuation and monitoring. | 21 | 0.30 | $475.00 | $142.50 |
| 2/9/04 | JS | Review questions for meeting at Company on 2/12/04 with Prills, have him combine my and his questions in a memo for valuation and monitoring. | 21 | 0.60 | $475.00 | $285.00 |
| 2/9/04 | JS | Review Prills' memo of combined questions for meeting on 2/12/04 for valuation and monitoring. | 21 | 0.20 | $475.00 | $95.00 |
| 2/11/04 | JS | Review 4th Quarter 2003 Executive Summary in preparation for meeting at Company on 2/12/04 for valuation. | 21 | 2.50 | $475.00 | $1,187.50 |

# W.R. Grace

## Schedule A

### Services Rendered during the Period:  February 1-29, 2004

| Date | | Comment | CAT. | Hours | Rate | Amount |
|------|--|---------|------|-------|------|--------|
| 2/11/04 | JS | Discuss with Berkin and Prills agenda for meeting on 2/12/04, basis for new reserves for vermiculite (Libby, Montana), remediation, asbestos property damage reserve addition, and Corps of Engineers nuclear waste claims, for valuation and settlement. | 21 | 1.20 | $475.00 | $570.00 |
| 2/11/04 | JS | Half the travel time from Stamford, CT. to Columbia, MD.  (train and taxi) | 20 | 2.30 | $475.00 | $1,092.50 |
| 2/12/04 | JS | Final review of questions and notes in preparation for meeting on 2/12/04 for valuation and settlement. | 21 | 0.60 | $475.00 | $285.00 |
| 2/12/04 | JS | Meeting at Company: 2003 Annual Review and 2004 Plan, including discussion of reserves for environmental  claims and asbestos claims for valuation for purposes of advising the ACC regarding enterprise valuation matters | 21 | 4.50 | $475.00 | $2,137.50 |
| 2/12/04 | JS | Discuss with Tersigni, Berkin and Prills assumptions and basis for 2004 Plan and projections for valuation. | 21 | 0.50 | $475.00 | $237.50 |
| 2/12/04 | JS | Review notes of meeting at Company, 2004 Plan, outline memorandum for ACC counsel for monitoring, valuation and settlement. | 21 | 3.00 | $475.00 | $1,425.00 |
| 2/12/04 | JS | Half the travel time from Columbia, MD to New York City (train and taxi) | 20 | 2.00 | $475.00 | $950.00 |
| 2/17/04 | JS | Planning meeting with Tersigni regarding work to be done on Grace for valuation. | 21 | 1.50 | $475.00 | $712.50 |
| 2/26/04 | JS | Conference call with CFO re vermiculite sites and new additional remediation reserve for valuation. | 21 | 0.50 | $475.00 | $237.50 |
| 2/27/04 | JS | Review components of recoverable value and liabilities and claims in total at request of counsel. | 07 | 2.70 | $475.00 | $1,282.50 |
| 2/27/04 | JS | Discuss determination of recoverable value with Plotzky for her memorandum to counsel. | 07 | 0.40 | $475.00 | $190.00 |
| | | **Sub-Total** | | 30.10 | | $14,297.50 |

### Michael Berkin - Managing Director

| Date | | Comment | CAT. | Hours | Rate | Amount |
|------|--|---------|------|-------|------|--------|
| 2/11/04 | MB | Review 2/06/04 Calendar of Critical Events | 26 | 0.30 | $475.00 | $142.50 |
| 2/11/04 | MB | Review issues resulting from review of fourth quarter operating results and associated press release for upcoming meeting with debtor | 26 | 2.10 | $475.00 | $997.50 |
| 2/11/04 | MB | Half the travel time from New York City to Columbia, MD. (train and taxi) | 20 | 2.20 | $475.00 | $1,045.00 |
| 2/11/04 | MB | Review summary results of fourth quarter performance provided by debtor in preparation for upcoming meeting with debtor | 26 | 1.60 | $475.00 | $760.00 |
| 2/12/04 | MB | Participate in meeting to discuss 2003 operating performance in connection with monitoring continuing operations | 26 | 1.00 | $475.00 | $475.00 |
| 2/12/04 | MB | Participate in meeting to discuss updated claims analysis in connection with recovery work | 26 | 1.00 | $475.00 | $475.00 |
| 2/12/04 | MB | Participate in meeting to discuss 2004 business plan in connection with monitoring continuing operations | 26 | 1.00 | $475.00 | $475.00 |
| 2/12/04 | MB | Participate in meeting to discuss 2004 business unit projections in connection with monitoring continuing operations | 26 | 1.50 | $475.00 | $712.50 |
| 2/12/04 | MB | Half the travel time from Columbia, MD to Stamford, CT. (train) | 20 | 2.50 | $475.00 | $1,187.50 |
| 2/13/04 | MB | Summarize key issues resulting from 2004 business plan meeting with debtor | 26 | 1.90 | $475.00 | $902.50 |
| 2/13/04 | MB | Identify areas for follow up work related to capital expenditure budget | 26 | 1.30 | $475.00 | $617.50 |
| 2/16/04 | MB | Review 2/13/04 Calendar of Critical Events | 26 | 0.30 | $475.00 | $142.50 |

# W.R. Grace

## Schedule A

### Services Rendered during the Period:  February 1-29, 2004

| Date | | Comment | CAT. | Hours | Rate | Amount |
|------|---|---------|------|-------|------|--------|
| 2/17/04 | MB | Perform engagement planning for upcoming bankruptcy work including monitoring and valuation | 21 | 0.90 | $475.00 | $427.50 |
| 2/23/04 | MB | Review 2/20/04 Calendar of Critical Events | 26 | 0.30 | $475.00 | $142.50 |
| 2/26/04 | MB | Analyze impact of additional environmental charge on operations | 26 | 0.80 | $475.00 | $380.00 |
| | | **Sub-Total** | | 18.70 | | $8,882.50 |

### Peter Rubsam - Director

| Date | | Comment | CAT. | Hours | Rate | Amount |
|------|---|---------|------|-------|------|--------|
| 2/12/04 | PR | Review and analyze Great Lakes Chemical January 2004 8k regarding 4q and full year earnings and outlook for 2004 for updated valuation | 21 | 1.60 | $365.00 | $584.00 |
| 2/12/04 | PR | Review and analyze Engelhard February 2004 8k regarding 4q and full year earnings and outlook for 2004 for updated valuation | 21 | 1.30 | $365.00 | $474.50 |
| 2/12/04 | PR | Review and analyze Engelhard historical supplemental Non-GAAP measures(EPS, operating profits,Capex, free cash flow) for updated valuation | 21 | 0.80 | $365.00 | $292.00 |
| 2/17/04 | PR | Review and analyze Standard and Poors February 2004 industry report on specialty chemicals materials for updated valuation | 21 | 1.10 | $365.00 | $401.50 |
| 2/17/04 | PR | Review and analyze Standard and Poors February 2004 industry report on diversified chemicals for updated valuation | 21 | 1.10 | $365.00 | $401.50 |
| 2/18/04 | PR | Review and analyze WR Grace January 8k 2004 full year outlook, 4th quarter results and divisional operating results for valuation | 21 | 1.40 | $365.00 | $511.00 |
| 2/18/04 | PR | Review and analyze 2003 quarterly consolidated and filing entity financial statements for updated valuation | 21 | 1.10 | $365.00 | $401.50 |
| 2/18/04 | PR | Review and analyze 2004 quarterly consolidated and filing entity projected financial statements for updated valuation | 21 | 1.20 | $365.00 | $438.00 |
| 2/18/04 | PR | Review and analyze Cabot January 8k 2004 full year outlook, 1st quarter results and segment review for valuation | 21 | 1.30 | $365.00 | $474.50 |
| | | **Sub-Total** | | 10.90 | | $3,978.50 |

### Aaron Prills - Manager

| Date | | Comment | CAT. | Hours | Rate | Amount |
|------|---|---------|------|-------|------|--------|
| 2/2/04 | AP | Reviewed Grace's December 31, 2002 10K filing to understand the reserve balance for asbestos-related property damage and the available insurance as of the time period in order to understand the historical amount reserved for asbestos property damage. | 28 | 0.80 | $275.00 | $220.00 |
| 2/2/04 | AP | Reviewed Grace's March 31, 2003 10Q to understand the reserve balance for asbestos-related property damage in order to compare balance with the balance as of December 31, 2003, which has been increased by $30.0 million to reflect new claims. | 28 | 0.80 | $275.00 | $220.00 |
| 2/2/04 | AP | Reviewed Grace's June 30, 2003 10Q for information regarding the reserve for asbestos-related property damage in order to compare the balance to the current balance and determine whether any additional swings in the balance have occurred during 2003. | 28 | 0.80 | $275.00 | $220.00 |
| 2/2/04 | AP | Reviewed W. R. Grace's 10Q from September 30, 2003 for information regarding the reserve for asbestos-related property damage and insurance that can be applied to this reserve in order to review the balances against the current balance which has been increased by $30.0 million. | 28 | 0.80 | $275.00 | $220.00 |
| 2/2/04 | AP | Reviewed Grace's Press Release regarding fourth quarter 2003 results to understand the current balance in the reserve for asbestos-related property damage and compared this balance to historical balances in order to have a better idea of the impact of the additional $30.0 million which has been charged to the reserve for the fourth quarter 2003. | 28 | 0.80 | $275.00 | $220.00 |

# W.R. Grace

# Schedule A

### Services Rendered during the Period:  February 1-29, 2004

| Date | | Comment | CAT. | Hours | Rate | Amount |
|------|---|---------|------|-------|------|--------|
| 2/2/04 | AP | Reviewed the Grace November 2003 bank statements for Wachovia accounts to tie-out the Transfers-in third parties with the deposits in those particular bank accounts to isolate what types of transfers-in third parties were being made. | 28 | 1.00 | $275.00 | $275.00 |
| 2/3/04 | AP | Prepared questions regarding the Grace increase in contingent liability reserve focusing on the environmental liabilities in order to better understand what types of liabilities exist on Grace properties and what is the potential ceiling of costs associated with cleaning-up these sites. | 26 | 1.10 | $275.00 | $302.50 |
| 2/3/04 | AP | Prepared questions regarding the Grace increase in contingent liability reserve focusing on the asbestos-related property damage claims to better understand why the review of the 4,000 new claims led to a $30 million pre-tax adjustment during the fourth quarter. | 26 | 1.00 | $275.00 | $275.00 |
| 2/3/04 | AP | Prepared analysis of W. R. Grace's sales excluding favorable currency translation in order to understand how the firm would have performed for the twelve months ended December 31, 2003 and from which business units the sales were driven by. | 26 | 1.30 | $275.00 | $357.50 |
| 2/3/04 | AP | Prepared sales-excluding favorable currency translation analysis with 2003 actual, 2002 actual and 2003 plan sales figures in order to determine how the firm would have done versus targets if the currency effect had been excluded in the twelve months ended December 31, 2003. | 26 | 1.20 | $275.00 | $330.00 |
| 2/3/04 | AP | Prepared the Exhibit A Consolidated Income Statement to summarize the fourth quarter and 2003 year results to prepare for the Grace meeting to review 2003 results and to understand the performance of the firm during the year versus plan. | 26 | 0.80 | $275.00 | $220.00 |
| 2/3/04 | AP | Prepared the Exhibit B Sales and Operating Income from Core Operations by Business Unit to understand the performance of all of Grace's business units during the twelve months ended December 31, 2003 and how these individual results impacted the firm's overall performance. | 26 | 0.70 | $275.00 | $192.50 |
| 2/3/04 | AP | Prepared Exhibit C Consolidated Balance Sheet to compare the change in key balances between December 31, 2002 and December 31, 2003 and understand what the cash balance of the firm is at year end and how this impacts the asbestos claimants. | 26 | 0.90 | $275.00 | $247.50 |
| 2/3/04 | AP | Prepared Exhibit D, Consolidated Statement of Cash Flows to understand the change in cash during 2003 and the main sources and uses during the year.  In addition, reviewed the change in working capital items to understand whether these items had shifted at all since November 30, 2003. | 26 | 0.80 | $275.00 | $220.00 |
| 2/4/04 | AP | Prepared updates to Grace questions regarding increases in contingent liability reserves revolving around the increase in the environmental remediation at the "other than vermiculite mining" sites and whether or not the firm is contesting these claims. | 26 | 1.10 | $275.00 | $302.50 |
| 2/4/04 | AP | Prepared updates to Grace exhibits for contingent liability reserves to clearly identify the reasons sited in the SEC filings as to why the firm has increased these reserves by substantial amounts over the last two quarters. | 26 | 1.60 | $275.00 | $440.00 |
| 2/4/04 | AP | Reviewed Grace's notes to quarterly financial statements in order to prepare questions regarding the firm's performance and changes in key balances for the February meeting to discuss the year ended 2003. | 28 | 1.90 | $275.00 | $522.50 |
| 2/4/04 | AP | Reviewed Grace's notes to consolidated financial statements which are provided as a supplement to the quarterly Executive Summary Financial Statements in order to prepare questions regarding the individual business units and the performance for each business during the year ended December 31, 2003. | 28 | 1.90 | $275.00 | $522.50 |
| 2/4/04 | AP | Prepared questions regarding Grace's 2004 projections to allow us to understand certain aspects such as energy hedging, pension contributions and potential acquisitions for the up coming year and the impact that any of these could potential have on the firm. | 26 | 2.00 | $275.00 | $550.00 |
| 2/4/04 | AP | Reviewed Grace's Consolidated Key Performance Indicators for the twelve months ended December 31, 2003 focusing on the capital expenditures that are separated by the business divisions. | 28 | 0.50 | $275.00 | $137.50 |

# W.R. Grace

## Schedule A

### Services Rendered during the Period:  February 1-29, 2004

| Date | | Comment | CAT. | Hours | Rate | Amount |
|------|---|---------|------|-------|------|--------|
| 2/5/04 | AP | Prepared questions regarding Grace's focus in the European market to determine whether the firm will continue to pursue the European market and focus capital expenditures there in 2004 and how this would impact the claimants. | 26 | 1.30 | $275.00 | $357.50 |
| 2/5/04 | AP | Reviewed Grace's December 31, 2003 Financial Review Exhibits to determine whether the firm breaks down capital expenditures by region in order to understand whether there was a focus on improvements in the European marketplace during 2003. | 28 | 0.70 | $275.00 | $192.50 |
| 2/6/04 | AP | Prepared final updates to the contingent liabilities question list which will be used to allow us to better understand the current increase in charges taken to increase these liabilities, especially during the fourth quarter of 2003. | 26 | 0.30 | $275.00 | $82.50 |
| 2/9/04 | AP | Prepared model to compare the sales performance of Grace's business divisions during the fourth quarter 2003 to the planned performance that was supplied by the firm during the November meeting in an effort to understand whether fourth quarter sales were better than or lower than expected during the fourth quarter. | 26 | 2.20 | $275.00 | $605.00 |
| 2/9/04 | AP | Prepared fourth quarter model with the original fourth quarter sales plan numbers to determine whether the new plan was more bullish than the prior plan. | 26 | 0.60 | $275.00 | $165.00 |
| 2/9/04 | AP | Prepared the fourth quarter model with the November 2003 fourth quarter plan for sales to use to compare to the actual sales during the quarter. | 26 | 0.60 | $275.00 | $165.00 |
| 2/9/04 | AP | Prepared the actual fourth quarter results in the fourth quarter model to compare the original plan and the November plan performance to the actual and understand whether Grace outperformed during this quarter and by what amount. | 26 | 0.60 | $275.00 | $165.00 |
| 2/10/04 | AP | Prepared summary of the actual fourth quarter sales versus likely estimate fourth quarter sales from November 2003 to highlight Grace's December performance and understand whether the firm performed as well as they anticipated and understand what businesses did not perform as well as others. | 26 | 0.90 | $275.00 | $247.50 |
| 2/10/04 | AP | Prepared updates to the W.R. Grace December 2003 monthly operating report model to include the Statement of Operations and Cash Flow information for the month of December 2003 by backing it out of the YTD November and YTD December information which was provided in the quarterly summary review and the prior MOR. | 26 | 0.60 | $275.00 | $165.00 |
| 2/10/04 | AP | Reviewed Grace's cash flow statement from the MOR to understand the significant change in the working capital items for the month which had a substantial impact on the overall change in working capital items for the year ended December 31, 2003. | 28 | 0.70 | $275.00 | $192.50 |
| 2/10/04 | AP | Reviewed Grace's cash balance and cash value of life insurance policies to understand what the cash position is for the firm at the end of 2003 and have an understanding of the excess cash that could be available to creditors. | 28 | 0.40 | $275.00 | $110.00 |
| 2/10/04 | AP | Reviewed the chemical industry newsmagazine 2003 industry overview in order to get a perspective on how the entire industry performed and some of the key trends across the industry to prepare for the Grace 2003 performance overview presentation and be able to inquire about different parts of their business during the year. | 28 | 1.80 | $275.00 | $495.00 |
| 2/11/04 | AP | Prepared analysis and related documentation necessary for the Grace financial review meeting in order to include any analysis that would be pertinent to questions during the meeting to provide detailed support of questions. | 26 | 1.60 | $275.00 | $440.00 |
| 2/11/04 | AP | Prepared index of Grace meeting documentation to describe with detail the exhibits that were included in the grouping in order to allow users to understand the materials. | 26 | 0.50 | $275.00 | $137.50 |
| 2/11/04 | AP | Half the travel time from Stamford, CT. to Columbia, MD.  (train and taxi) | 20 | 2.30 | $275.00 | $632.50 |
| 2/12/04 | AP | Participated in Grace's Financial Advisors Meeting covering the summary results of the year ended 2003 in order to identify and evaluate the reasons for the monthly performance and assess the answers to the questions surrounding the full-year results that had been prepared prior to the meeting. | 26 | 1.00 | $275.00 | $275.00 |

# W.R. Grace

## Schedule A

**Services Rendered during the Period:  February 1-29, 2004**

| Date | | Comment | CAT. | Hours | Rate | Amount |
|------|---|---------|------|-------|------|--------|
| 2/12/04 | AP | Participated in the Grace Financial Advisors Meeting regarding the fourth quarter increases to contingent liability reserves (including environmental and asbestos property damage) in order to identify and evaluate how these changes in reserves will impact the fourth quarter results and the possibility of additional fluctuations in these reserves on a quarterly basis. | 26 | 0.70 | $275.00 | $192.50 |
| 2/12/04 | AP | Participated in the Grace Financial Advisors Meeting covering the consolidated projections for the firm for 2004 in order to identify and evaluate how the firm expects to perform during the year and in which quarters large sales are expected to be recorded in order to assess monthly performance of the organization. | 26 | 0.70 | $275.00 | $192.50 |
| 2/12/04 | AP | Participated in the Grace Financial Advisors Meeting review covering the 2004 projections of Performance Chemicals to be able to identify and evaluate the quarterly projections for the business division when assessing the actual performance versus plan and be able to determine what is driving the quarterly performance. | 26 | 0.70 | $275.00 | $192.50 |
| 2/12/04 | AP | Participated in the Grace Financial Advisors Meeting covering the projected performance of the Catalyst business projections in order to identify and evaluate how the quarterly performance for the firm is matching up with actual performance during the year and the reasons why Grace believes sales should be at the specific level. | 26 | 0.70 | $275.00 | $192.50 |
| 2/12/04 | AP | Participated in the Grace Financial Advisors Meeting review of the Silicas business division to identify and evaluate projected performance during 2004 and sales targets of the business in order to assess monthly on-going performance of the firm during 2004. | 26 | 0.70 | $275.00 | $192.50 |
| 2/12/04 | AP | Half the travel time from Columbia, MD to Stamford, CT. (train) | 20 | 2.50 | $275.00 | $687.50 |
| 2/12/04 | AP | Reviewed Grace's 2004 Plan Sales/EBIT projections vs. 2003 Plan/Actual to understand within which business division and which quarters the firm is projecting changes in sales and beginning to understand why those changes within the business divisions were occurring. | 28 | 1.50 | $275.00 | $412.50 |
| 2/12/04 | AP | Reviewed the risks associated with the 2004 plan that Grace has provided in order to understand how feasible the plan appears and which obstacles could deter the firm from meeting its planned targets. | 28 | 1.10 | $275.00 | $302.50 |
| 2/18/04 | AP | Prepared December 2003 monthly operating report memo summary section for Grace highlighting the firm's performance during the month and the balance sheet balances of both the debtor and non-debtor entities in order to understand how the firm performed during the month and any significant shifts in cash during the month. | 26 | 0.90 | $275.00 | $247.50 |
| 2/18/04 | AP | Prepared the December 2003 MOR Balance sheet section of the Grace memo to highlight the current cash position of the organization along with the debtor entities portion of the total cash balance. | 26 | 0.80 | $275.00 | $220.00 |
| 2/18/04 | AP | Prepared the Statement of Operations section of the Grace monthly operating report review memo to provide an overview of the firm's performance during the month and the impact of the increases to both the asbestos and environmental reserves on overall performance. | 26 | 0.80 | $275.00 | $220.00 |
| 2/18/04 | AP | Prepared a review of the cash flow statement for Grace's MOR from December 2003 in order to highlight the major sources and uses of cash during the month and determine whether any cash outflows appear out of the ordinary course of business. | 26 | 0.80 | $275.00 | $220.00 |
| 2/18/04 | AP | Prepared the divisions section of the monthly operating report memo to breakdown the performance of both the Davison and Performance Chemical business division during the month in an attempt to highlight which products were driving performance for the month and which might have underperformed relative to the prior year. | 26 | 0.80 | $275.00 | $220.00 |
| 2/18/04 | AP | Prepared the section of the MOR summary memo focusing on the recent increases to the asbestos and environmental reserves along with the firm's reasoning for increasing these reserves during the month of December 2003. | 26 | 0.70 | $275.00 | $192.50 |

# W.R. Grace

## Schedule A

**Services Rendered during the Period:  February 1-29, 2004**

| Date | | Comment | CAT. | Hours | Rate | Amount |
|------|---|---------|------|-------|------|--------|
| 2/18/04 | AP | Reviewed Grace MOR financial filing from December 2003 in order to determine the reasons for the significant use of cash during the month for changes in accruals and other non-cash items to explain the changes in the monthly operating report summary memo. | 28 | 0.40 | $275.00 | $110.00 |
| 2/19/04 | AP | Prepared updates to the Grace December 2003 MOR review to elaborate on the increases to both the asbestos and environmental reserves during the month highlighting the key reasons for the increases and which facilities are in need of environmental remediation. | 26 | 1.30 | $275.00 | $357.50 |
| 2/20/04 | AP | Prepared environmental reserve outline for the Grace memo to counsel summarizing the environmental discussion that we participated in with Grace management during the advisor's meeting in February. | 26 | 0.90 | $275.00 | $247.50 |
| 2/23/04 | AP | Reviewed Grace's financial advisors' presentation regarding the key assumptions and risks associated with the 2004 operating plan to better understand how they arrived at these projections and what obstacles could cause them issues during the year. | 28 | 1.20 | $275.00 | $330.00 |
| 2/23/04 | AP | Reviewed Grace's financial advisors' summary income statement to determine how the firm is expecting to grow EBIT during 2004 and the role that costs of goods sold will have on the firm in order to prepare a summary memo to counsel regarding the projections. | 28 | 1.10 | $275.00 | $302.50 |
| 2/23/04 | AP | Reviewed Grace's 2004 corporate cost summary to understand the increase in costs during 2004 vs. 2003 and the impact that these additional costs will have on overall sales for the year as part of the analysis to prepare a summary memo to counsel regarding Grace's projections. | 28 | 1.20 | $275.00 | $330.00 |
| 2/23/04 | AP | Reviewed Grace's projections of market share growth of each business division to understand how the additional sales will be earned by the firm during 2004 to prepare for the summary memo to counsel summarizing Grace's 2004 operating plan. | 28 | 1.60 | $275.00 | $440.00 |
| 2/24/04 | AP | Prepared the consolidated portion of the 2004 Operating Plan Review Memo to counsel in order to provide the committee with an overview of how Grace anticipated the year 2004 being for the entire organization. | 26 | 1.40 | $275.00 | $385.00 |
| 2/24/04 | AP | Prepared the regional breakdown of Grace's 2004 projected performance to highlight the firm's position within both North America and Europe and which regions will be generating the majority of the sales during 2004. | 26 | 1.30 | $275.00 | $357.50 |
| 2/24/04 | AP | Prepared the summary of the projected performance for Davison Chemicals for the 2004 Grace Operating Plan Review summary memo to counsel in order to highlight the improvement of performance in 2004 versus 2003 and the reasons why Grace believes that sales will be up. | 26 | 1.60 | $275.00 | $440.00 |
| 2/24/04 | AP | Prepared the Performance Chemicals section of the Grace 2004 Operating Plan Review memo to describe the projected performance for the business division in 2004 and what are the key factors driving this performance. | 26 | 1.60 | $275.00 | $440.00 |
| 2/24/04 | AP | Prepared the Grace 2004 Operating Plan memo section in regard to capital spending and other expenses in order to highlight what spending will be for the firm during 2004 and the projected projects that will allow the firm to meet the productivity goals that it has set for 2004. | 26 | 1.40 | $275.00 | $385.00 |
| 2/24/04 | AP | Prepared the section regarding cash and liquidity for the Grace 2004 Operating Plan Review memo to describe the projected cash balance at the end of the year and the major uses of cash that are impacting this balance during 2004. | 26 | 1.30 | $275.00 | $357.50 |
| 2/25/04 | AP | Prepared the Grace 2004 projected cash flow statement for the operating plan memo to counsel in order to highlight any substantial changes in cash during the year that are being projected by the firm. | 26 | 1.20 | $275.00 | $330.00 |
| 2/25/04 | AP | Prepared the executive summary section of the Grace memo to counsel regarding the 2004 operating plan in order to provide a high-level overview of the plan and bring to the counsel's attention any material changes Grace is projecting in 2004. | 26 | 1.60 | $275.00 | $440.00 |

# W.R. Grace

## Schedule A

### Services Rendered during the Period:  February 1-29, 2004

| Date | | Comment | CAT. | Hours | Rate | Amount |
|------|---|---------|------|-------|------|--------|
| 2/25/04 | AP | Prepared section in the Grace 2004 operating plan memo to counsel regarding the productivity initiatives that Grace is planning to implement to provide counsel with an overview of what these projects are that the firm is anticipating implementing in 2004. | 26 | 0.50 | $275.00 | $137.50 |
| 2/26/04 | AP | Participated in Grace conference call regarding adjustment to environmental reserve for vermiculite mining sites (other than Libby) in order to understand how this increase will impact reserves and monitor the increases to the administrative claim. | 26 | 0.50 | $275.00 | $137.50 |
| 2/26/04 | AP | Researched EPA and governmental websites regarding Libby, Montana to understand the public information that has been releases about the environmental issues at the site and begin to understand what information about the expense for remediation has been released. | 28 | 2.10 | $275.00 | $577.50 |
| 2/27/04 | AP | Prepared summary section of Grace's pre-tax charge of $70.0 million to increase the reserve associated with the clean-up of the Libby sites in order to summarize why the firm took the charge and the potential for this reserve to continue to change as part of the end of year memo to counsel. | 26 | 1.40 | $275.00 | $385.00 |
| 2/27/04 | AP | Prepared summary of Grace's pre-tax charge of $20.0 million to increase the reserve for the firm's liability associated with environmental issues at sites other then vermiculite mining and processing during December 2003 in order to bring counsel up to date with the total reserves and explain the changes during the fourth quarter 2003. | 26 | 1.50 | $275.00 | $412.50 |
| 2/27/04 | AP | Prepared summary section for counsel of Grace's pre-tax charge of $30.0 million during December 2003 which was taken in order to increase the reserve associated with asbestos-related property damage claims as part of the full-year 2003 review memo. | 26 | 1.40 | $275.00 | $385.00 |
| 2/27/04 | AP | Prepared consolidated Grace section of the full-year financial review memo to summarize the firm's performance during the year and highlight any material changes that have occurred. | 26 | 1.00 | $275.00 | $275.00 |
| 2/27/04 | AP | Prepared the Davison Chemicals summary section of the Grace full year review memo to counsel in order to highlight the performance of the business division during 2003 and what were the external impacts on the operating income. | 26 | 0.90 | $275.00 | $247.50 |
| 2/27/04 | AP | Prepared the Performance Chemicals section of the summary memo to counsel regarding the 2003 full year results in order to summarize the full year performance in a memo. | 26 | 0.90 | $275.00 | $247.50 |
| 2/27/04 | AP | Prepared section of the full year 2003 summary memo to counsel regarding cash flow for the year to discuss the discrepancy in cash flow between 2002 and 2003 and what drove this difference. | 26 | 0.80 | $275.00 | $220.00 |
| | | **Sub-Total** | | 81.40 | | $22,385.00 |

### Cheryl Wright - Senior Consultant

| Date | | Comment | CAT. | Hours | Rate | Amount |
|------|---|---------|------|-------|------|--------|
| 2/6/04 | CW | Review and analyze Rohm & Haas's 8K earnings release for the quarter ended 12/31/2003 to update comparable companies historical financial statements for valuation purposes | 21 | 1.10 | $205.00 | $225.50 |
| 2/6/04 | CW | Prepare LTM financial statements for Rohm & Haas and update any prior periods for restated financial statements | 21 | 1.30 | $205.00 | $266.50 |
| 2/6/04 | CW | Review and analyze Engelhard Corp's 8K earnings release for the quarter ended 12/31/2003 to update comparable companies historical financial statements for valuation purposes | 21 | 1.20 | $205.00 | $246.00 |
| 2/6/04 | CW | Prepare LTM financial statements for Engelhard Corp and update any prior periods for restated financial statements | 21 | 1.10 | $205.00 | $225.50 |
| 2/6/04 | CW | Review and analyze Lubrizol's 8K earnings release for the quarter ended 12/31/2003 to update comparable companies historical financial statements for valuation purposes | 21 | 1.00 | $205.00 | $205.00 |

# W.R. Grace

## Schedule A

### Services Rendered during the Period:  February 1-29, 2004

| Date | | Comment | CAT. | Hours | Rate | Amount |
|------|---|---------|------|-------|------|--------|
| 2/6/04 | CW | Prepare LTM financial statements for Lubrizol and update any prior periods for restated financial statements | 21 | 1.10 | $205.00 | $225.50 |
| 2/6/04 | CW | Review and analyze Cytec Industry's 8K earnings release for the quarter ended 12/31/2003 to update comparable companies historical financial statements for valuation purposes | 21 | 1.10 | $205.00 | $225.50 |
| 2/6/04 | CW | Prepare LTM financial statements for Cytec Industries and update any prior periods for restated financial statements | 21 | 1.10 | $205.00 | $225.50 |
| 2/6/04 | CW | Review and analyze Albemarle's 8K earnings release for the quarter ended 12/31/2003 to update comparable companies historical financial statements for valuation purposes | 21 | 1.10 | $205.00 | $225.50 |
| 2/6/04 | CW | Prepare LTM financial statements for Albemarle and update any prior periods for restated financial statements | 21 | 1.10 | $205.00 | $225.50 |
| 2/9/04 | CW | Review and analyze Hercules' 8K earnings release for the quarter ended 12/31/2003 to update comparable companies historical financial statements for valuation purposes | 21 | 1.10 | $205.00 | $225.50 |
| 2/9/04 | CW | Prepare LTM financial statements for Hercules and update any prior periods for restated financial statements | 21 | 1.10 | $205.00 | $225.50 |
| 2/9/04 | CW | Review and analyze Great Lakes Chemical's 8K earnings release for the quarter ended 12/31/2003 to update comparable companies historical financial statements for valuation purposes | 21 | 1.10 | $205.00 | $225.50 |
| 2/9/04 | CW | Prepare LTM financial statements for Great Lakes Chemical and update any prior periods for restated financial statements | 21 | 1.10 | $205.00 | $225.50 |
| 2/9/04 | CW | Review and analyze Crompton Corp.'s 8K earnings release for the quarter ended 12/31/2003 to update comparable companies historical financial statements for valuation purposes | 21 | 1.10 | $205.00 | $225.50 |
| 2/9/04 | CW | Prepare LTM financial statements for Crompton Corp. and update any prior periods for restated financial statements | 21 | 1.10 | $205.00 | $225.50 |
| 2/9/04 | CW | Review and analyze PPG Industry's 8K earnings release for the quarter ended 12/31/2003 to update comparable companies historical financial statements for valuation purposes | 21 | 1.10 | $205.00 | $225.50 |
| 2/9/04 | CW | Prepare LTM financial statements for PPG Industries and update any prior periods for restated financial statements | 21 | 1.10 | $205.00 | $225.50 |
| 2/9/04 | CW | Review and analyze HB Fuller's 8K earnings release for the quarter ended 12/31/2003 to update comparable companies historical financial statements for valuation purposes | 21 | 1.10 | $205.00 | $225.50 |
| 2/9/04 | CW | Prepare LTM financial statements for HB Fuller and update any prior periods for restated financial statements | 21 | 1.10 | $205.00 | $225.50 |
| 2/9/04 | CW | Review and analyze Cabot Corp's 8K earnings release for the quarter ended 12/31/2003 to update comparable companies historical financial statements for valuation purposes | 21 | 0.70 | $205.00 | $143.50 |
| 2/10/04 | CW | Review and analyze Cabot Corp's 8K earnings release for the quarter ended 12/31/2003 to update comparable companies historical financial statements for valuation purposes | 21 | 0.80 | $205.00 | $164.00 |
| 2/10/04 | CW | Prepare LTM financial statements for Cabot Corp and update any prior periods for restated financial statements | 21 | 1.10 | $205.00 | $225.50 |
| 2/10/04 | CW | Prepare revenues graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the LTM period as per earnings release data and check against historical financial statements for accuracy | 21 | 0.50 | $205.00 | $102.50 |
| 2/10/04 | CW | Prepare total assets graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the LTM period as per earnings release data and check against historical financial statements for accuracy | 21 | 0.50 | $205.00 | $102.50 |

# W.R. Grace

## Schedule A

### Services Rendered during the Period:  February 1-29, 2004

| Date | | Comment | CAT. | Hours | Rate | Amount |
|------|---|---------|------|-------|------|--------|
| 2/10/04 | CW | Prepare EBITDA graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the LTM period as per earnings release data and check against historical financial statements for accuracy | 21 | 0.50 | $205.00 | $102.50 |
| 2/10/04 | CW | Prepare gross profit margin receivable graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the LTM period as per earnings release data and check against historical financial statements for accuracy | 21 | 0.50 | $205.00 | $102.50 |
| 2/10/04 | CW | Prepare EBITDA margin graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the LTM period as per earnings release data and check against historical financial statements for accuracy | 21 | 0.50 | $205.00 | $102.50 |
| 2/10/04 | CW | Prepare EBIT margin graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the LTM period as per earnings release data and check against historical financial statements for accuracy | 21 | 0.50 | $205.00 | $102.50 |
| 2/10/04 | CW | Prepare EBITDA-to-tangible assets graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the LTM period as per earnings release data and check against historical financial statements for accuracy | 21 | 0.50 | $205.00 | $102.50 |
| 2/10/04 | CW | Prepare EBIT-to-tangible assets graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the LTM period as per earnings release data and check against historical financial statements for accuracy | 21 | 0.50 | $205.00 | $102.50 |
| 2/10/04 | CW | Prepare revenue growth (indexed) graph for WR Grace and 11 comparable companies, showing high, low, median and WR Grace's results for the LTM period as per earnings release data and check against historical financial statements for accuracy | 21 | 0.50 | $205.00 | $102.50 |
| 2/10/04 | CW | Prepare EBIT growth (indexed) graph for WR Grace and 11 comparable companies, showing high, low, median and WR Grace's results for the LTM period as per earnings release data and check against historical financial statements for accuracy | 21 | 0.50 | $205.00 | $102.50 |
| 2/10/04 | CW | Prepare EBITDA growth (indexed) graph for WR Grace and 11 comparable companies, showing high, low, median and WR Grace's results for the LTM period as per earnings release data and check against historical financial statements for accuracy | 21 | 0.50 | $205.00 | $102.50 |
| 2/10/04 | CW | Prepare debt-to-equity graph for WR Grace and 11 comparable companies, showing high, low, median and WR Grace's results for the LTM period as per earnings release data and check against historical financial statements for accuracy | 21 | 0.50 | $205.00 | $102.50 |
| 2/10/04 | CW | Prepare debt-to-total capital graph for WR Grace and 11 comparable companies, showing high, low, median and WR Grace's results for the LTM period as per earnings release data and check against historical financial statements for accuracy | 21 | 0.50 | $205.00 | $102.50 |
| 2/10/04 | CW | Prepare debt-to-EBITDA graph for WR Grace and 11 comparable companies, showing high, low, median and WR Grace's results for the LTM period as per earnings release data and check against historical financial statements for accuracy | 21 | 0.50 | $205.00 | $102.50 |
| 2/10/04 | CW | Prepare days receivable graph for USG and 11 comparable companies, showing high, low, median and USG's results for the period from 1999 to LTM 12/31/03 and update links to historical financial statements | 21 | 0.50 | $205.00 | $102.50 |
| 2/10/04 | CW | Prepare days payable graph for WR Grace and 11 comparable companies, showing high, low, median and WR Grace's results for the LTM period as per earnings release data and check against historical financial statements for accuracy | 21 | 0.50 | $205.00 | $102.50 |
| 2/10/04 | CW | Prepare inventory turnover graph for WR Grace and 11 comparable companies, showing high, low, median and WR Grace's results for the LTM period as per earnings release data and check against historical financial statements for accuracy | 21 | 0.50 | $205.00 | $102.50 |
| 2/11/04 | CW | Review and analyze 2002 10K for Grace's competitor companies to the amount (if any) of any net operating losses (NOLs) for valuation purposes | 21 | 2.70 | $205.00 | $553.50 |
| 2/12/04 | CW | Prepare quick ratio graph for WR Grace and 11 comparable companies, showing high, low, median and WR Grace's results for the LTM period as per earnings release data and check against historical financial statements for accuracy | 21 | 0.50 | $205.00 | $102.50 |

# W.R. Grace

## Schedule A

### Services Rendered during the Period:  February 1-29, 2004

| Date | | Comment | CAT. | Hours | Rate | Amount |
|------|---|---------|------|-------|------|--------|
| 2/12/04 | CW | Prepare current ratio graph for WR Grace and 11 comparable companies, showing high, low, median and WR Grace's results for the LTM period as per earnings release data and check against historical financial statements for accuracy | 21 | 0.50 | $205.00 | $102.50 |
| 2/12/04 | CW | Review and analyze Elkcorp's 10K for valuation purposes to prepare in-depth company profile | 21 | 3.20 | $205.00 | $656.00 |
| 2/12/04 | CW | Research on the internet for research reports pertaining to PPG Industries | 21 | 0.80 | $205.00 | $164.00 |
| 2/17/04 | CW | Search Rohm and Haas 10K filings for 2001-1998 for any net operating losses for use in EBITDA multiples analysis for valuation purposes | 21 | 1.30 | $205.00 | $266.50 |
| 2/17/04 | CW | Search Engelhard Corp 10K filings for 2001-1998 for any net operating losses for use in EBITDA multiples analysis for valuation purposes | 21 | 1.30 | $205.00 | $266.50 |
| 2/17/04 | CW | Search Lubrizol 10K filings for 2001-1998 for any net operating losses for use in EBITDA multiples analysis for valuation purposes | 21 | 1.30 | $205.00 | $266.50 |
| 2/17/04 | CW | Search Cytec Industries 10K filings for 2001-1998 for any net operating losses for use in EBITDA multiples analysis for valuation purposes | 21 | 1.30 | $205.00 | $266.50 |
| 2/18/04 | CW | Search Albemarle 10K filings for 2001-1998 for any net operating losses for use in EBITDA multiples analysis for valuation purposes | 21 | 1.30 | $205.00 | $266.50 |
| 2/18/04 | CW | Search Hercules 10K filings for 2001-1998 for any net operating losses for use in EBITDA multiples analysis for valuation purposes | 21 | 1.30 | $205.00 | $266.50 |
| 2/18/04 | CW | Search PPG 10K filings for 2001-1998 for any net operating losses for use in EBITDA multiples analysis for valuation purposes | 21 | 1.30 | $205.00 | $266.50 |
| 2/18/04 | CW | Search Great Lake Chemicals 10K filings for 2001-1998 for any net operating losses for use in EBITDA multiples analysis for valuation purposes | 21 | 1.30 | $205.00 | $266.50 |
| 2/18/04 | CW | Search HB Fuller 10K filings for 2001-1998 for any net operating losses for use in EBITDA multiples analysis for valuation purposes | 21 | 1.30 | $205.00 | $266.50 |
| 2/18/04 | CW | Search Crompton 10K filings for 2001-1998 for any net operating losses for use in EBITDA multiples analysis for valuation purposes | 21 | 1.30 | $205.00 | $266.50 |
| 2/18/04 | CW | Search Cabot 10K filings for 2001-1998 for any net operating losses for use in EBITDA multiples analysis for valuation purposes | 21 | 1.30 | $205.00 | $266.50 |
| 2/18/04 | CW | Review and analyze Grace's updated financial plan for 2003 actual numbers and the updated number for 2004 plan. | 21 | 1.10 | $205.00 | $225.50 |
| 2/19/04 | CW | Prepare schedule of net operating losses for 11 comparable companies from 1998 to 2003 for valuation purposes. | 21 | 1.10 | $205.00 | $225.50 |
| 2/19/04 | CW | Review and analyze Grace's updated financial plan for 2003 actual numbers and the updated number for 2004 plan. | 21 | 0.50 | $205.00 | $102.50 |
| 2/19/04 | CW | Prepare schedule of net operating losses for 11 comparable companies from 1998 to 2003 for valuation purposes. | 21 | 1.10 | $205.00 | $225.50 |
| 2/19/04 | CW | Review and analyze Centex's 10Q earnings release for the quarter ended 1/31/2004 to update comparable companies historical financial statements for valuation purposes | 21 | 1.10 | $205.00 | $225.50 |
| 2/19/04 | CW | Prepare LTM financial statements for Centex and update any prior periods for restated financial statements | 21 | 1.60 | $205.00 | $328.00 |
| 2/20/04 | CW | Review and analyze WR Grace's 8K earnings release for fiscal year 2003 | 21 | 1.10 | $205.00 | $225.50 |
| | | **Sub-Total** | | 62.90 | | $12,894.50 |

### Dottie-Jo Collins - Manager

| Date | | Comment | CAT. | Hours | Rate | Amount |
|------|---|---------|------|-------|------|--------|
| 2/29/04 | DC | Compilation and consolidation of monthly services rendered | **11** | 5.50 | $275.00 | $1,512.50 |
| 2/29/04 | DC | Assignment of Monthly Task Codes | **11** | 3.00 | $275.00 | $825.00 |
| | | **Sub-Total** | | 8.50 | | $2,337.50 |

# W.R. Grace

## Schedule A

**Services Rendered during the Period:  February 1-29, 2004**

| Date | Comment | CAT. | Hours | Rate | Amount |
|------|---------|------|-------|------|--------|
| | **TOTAL   Schedule  'A'** | | 236.60 | | $76,825.50 |

# W.R. Grace

**Schedule  B**

### Services Rendered during the Period:  February 1-29, 2004

| Date | | Comment | CAT. | Hours | Rate | Amount |
|------|---|---------|------|-------|------|--------|
| 2/2/04 | LT | Review 2003 Operating performance in relation to Plan as requested by ACC counsel | 07 | 0.80 | $500.00 | $400.00 |
| 2/17/04 | LT | Preparation of work plan and schedule for financial analysis in process as requested by ACC counsel | 07 | 1.10 | $500.00 | $550.00 |
| 2/25/04 | LT | Review memorandum from ACC counsel regarding Omnibus Hearing held on 2/23/04 | 07 | 0.10 | $500.00 | $50.00 |
| 2/27/04 | JS | Review components of recoverable value and liabilities and claims in total at request of counsel. | 07 | 2.70 | $475.00 | $1,282.50 |
| 2/27/04 | JS | Discuss determination of recoverable value with Plotzky for her memorandum to counsel. | 07 | 0.40 | $475.00 | $190.00 |
| | | **TOTAL Project Category 07: Committee Matters** | | **5.10** | | **$2,472.50** |
| 2/3/04 | LT | Review monthly fee application including timekeeper daily entries | 11 | 0.30 | $500.00 | $150.00 |
| 2/29/04 | DC | Compilation and consolidation of monthly services rendered | 11 | 5.50 | $275.00 | $1,512.50 |
| 2/29/04 | DC | Assignment of Monthly Task Codes | 11 | 3.00 | $275.00 | $825.00 |
| | | **TOTAL Project Category 11: Fee Application-Applicant #11** | | **8.80** | | **$2,487.50** |
| 2/11/04 | JS | Half the travel time from Stamford, CT. to Columbia, MD.  (train and taxi) | 20 | 2.30 | $475.00 | $1,092.50 |
| 2/11/04 | MB | Half the travel time from New York City to Columbia, MD. (train and taxi) | 20 | 2.20 | $475.00 | $1,045.00 |
| 2/11/04 | AP | Half the travel time from Stamford, CT. to Columbia, MD.  (train and taxi) | 20 | 2.30 | $275.00 | $632.50 |
| 2/12/04 | LT | Half the round trip travel time: Stamford, CT-Baltimore, MD. | 20 | 2.50 | $500.00 | $1,250.00 |
| 2/12/04 | JS | Half the travel time from Columbia, MD to New York City (train and taxi) | 20 | 2.00 | $475.00 | $950.00 |
| 2/12/04 | MB | Half the travel time from Columbia, MD to Stamford, CT. (train) | 20 | 2.50 | $475.00 | $1,187.50 |
| 2/12/04 | AP | Half the travel time from Columbia, MD to Stamford, CT. (train) | 20 | 2.50 | $275.00 | $687.50 |
| | | **TOTAL Project Category 20: Travel-Non Working** | | **16.30** | | **$6,845.00** |
| 2/4/04 | JS | Review, analyze EPA and asbestos reserves; Prills to draft questions and do schedule of additions and revisions in 3rd and 4th quarters in preparation for meeting on 2/12/04 for valuation and monitoring. | 21 | 0.60 | $475.00 | $285.00 |
| 2/4/04 | JS | Review, analyze Prills' spread sheet on EPA and asbestos reserves additions and revisions, revise questions for management. | 21 | 0.80 | $475.00 | $380.00 |
| 2/6/04 | JS | Initial review and analysis of 4th Quarter 2003 Executive Summary from Company in preparation for meeting on 2/12/04 for valuation and monitoring. | 21 | 3.30 | $475.00 | $1,567.50 |
| 2/6/04 | JS | Review "2003 Latest Estimate" of 11/12/03 for comparison of 4th quarter estimate against actuals for valuation and monitoring. | 21 | 0.40 | $475.00 | $190.00 |
| 2/6/04 | JS | Continue review and analysis of 4th  Quarter 2003 Executive Summary in preparation for meeting on 2/12/04 for valuation and monitoring. | 21 | 1.60 | $475.00 | $760.00 |
| 2/6/04 | JS | Outline product line variance between 4th quarter actuals and estimates for Prills to develop into a memo for valuation and monitoring. | 21 | 0.60 | $475.00 | $285.00 |
| 2/6/04 | JS | Discuss variances and memo with Prills for valuation and monitoring. | 21 | 0.30 | $475.00 | $142.50 |
| 2/6/04 | CW | Review and analyze Rohm & Haas's 8K earnings release for the quarter ended 12/31/2003 to update comparable companies historical financial statements for valuation purposes | 21 | 1.10 | $205.00 | $225.50 |
| 2/6/04 | CW | Prepare LTM financial statements for Rohm & Haas and update any prior periods for restated financial statements | 21 | 1.30 | $205.00 | $266.50 |
| 2/6/04 | CW | Review and analyze Engelhard Corp's 8K earnings release for the quarter ended 12/31/2003 to update comparable companies historical financial statements for valuation purposes | 21 | 1.20 | $205.00 | $246.00 |

# W.R. Grace

**Schedule  B**

### Services Rendered during the Period:  February 1-29, 2004

| Date | | Comment | CAT. | Hours | Rate | Amount |
|------|--|---------|------|-------|------|--------|
| 2/6/04 | CW | Prepare LTM financial statements for Engelhard Corp and update any prior periods for restated financial statements | 21 | 1.10 | $205.00 | $225.50 |
| 2/6/04 | CW | Review and analyze Lubrizol's 8K earnings release for the quarter ended 12/31/2003 to update comparable companies historical financial statements for valuation purposes | 21 | 1.00 | $205.00 | $205.00 |
| 2/6/04 | CW | Prepare LTM financial statements for Lubrizol and update any prior periods for restated financial statements | 21 | 1.10 | $205.00 | $225.50 |
| 2/6/04 | CW | Review and analyze Cytec Industry's 8K earnings release for the quarter ended 12/31/2003 to update comparable companies historical financial statements for valuation purposes | 21 | 1.10 | $205.00 | $225.50 |
| 2/6/04 | CW | Prepare LTM financial statements for Cytec Industries and update any prior periods for restated financial statements | 21 | 1.10 | $205.00 | $225.50 |
| 2/6/04 | CW | Review and analyze Albemarle's 8K earnings release for the quarter ended 12/31/2003 to update comparable companies historical financial statements for valuation purposes | 21 | 1.10 | $205.00 | $225.50 |
| 2/6/04 | CW | Prepare LTM financial statements for Albemarle and update any prior periods for restated financial statements | 21 | 1.10 | $205.00 | $225.50 |
| 2/9/04 | JS | Review questions for meeting at Company on 2/12/04 with Prills, have him combine my and his questions in a memo for valuation and monitoring. | 21 | 0.60 | $475.00 | $285.00 |
| 2/9/04 | JS | Review Prills' memo of combined questions for meeting on 2/12/04 for valuation and monitoring. | 21 | 0.20 | $475.00 | $95.00 |
| 2/9/04 | CW | Review and analyze Hercules' 8K earnings release for the quarter ended 12/31/2003 to update comparable companies historical financial statements for valuation purposes | 21 | 1.10 | $205.00 | $225.50 |
| 2/9/04 | CW | Prepare LTM financial statements for Hercules and update any prior periods for restated financial statements | 21 | 1.10 | $205.00 | $225.50 |
| 2/9/04 | CW | Review and analyze Great Lakes Chemical's 8K earnings release for the quarter ended 12/31/2003 to update comparable companies historical financial statements for valuation purposes | 21 | 1.10 | $205.00 | $225.50 |
| 2/9/04 | CW | Prepare LTM financial statements for Great Lakes Chemical and update any prior periods for restated financial statements | 21 | 1.10 | $205.00 | $225.50 |
| 2/9/04 | CW | Review and analyze Crompton Corp.'s 8K earnings release for the quarter ended 12/31/2003 to update comparable companies historical financial statements for valuation purposes | 21 | 1.10 | $205.00 | $225.50 |
| 2/9/04 | CW | Prepare LTM financial statements for Crompton Corp. and update any prior periods for restated financial statements | 21 | 1.10 | $205.00 | $225.50 |
| 2/9/04 | CW | Review and analyze PPG Industry's 8K earnings release for the quarter ended 12/31/2003 to update comparable companies historical financial statements for valuation purposes | 21 | 1.10 | $205.00 | $225.50 |
| 2/9/04 | CW | Prepare LTM financial statements for PPG Industries and update any prior periods for restated financial statements | 21 | 1.10 | $205.00 | $225.50 |
| 2/9/04 | CW | Review and analyze HB Fuller's 8K earnings release for the quarter ended 12/31/2003 to update comparable companies historical financial statements for valuation purposes | 21 | 1.10 | $205.00 | $225.50 |
| 2/9/04 | CW | Prepare LTM financial statements for HB Fuller and update any prior periods for restated financial statements | 21 | 1.10 | $205.00 | $225.50 |
| 2/9/04 | CW | Review and analyze Cabot Corp's 8K earnings release for the quarter ended 12/31/2003 to update comparable companies historical financial statements for valuation purposes | 21 | 0.70 | $205.00 | $143.50 |
| 2/10/04 | CW | Review and analyze Cabot Corp's 8K earnings release for the quarter ended 12/31/2003 to update comparable companies historical financial statements for valuation purposes | 21 | 0.80 | $205.00 | $164.00 |
| 2/10/04 | CW | Prepare LTM financial statements for Cabot Corp and update any prior periods for restated financial statements | 21 | 1.10 | $205.00 | $225.50 |
| 2/10/04 | CW | Prepare revenues graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the LTM period as per earnings release data and check against historical financial statements for accuracy | 21 | 0.50 | $205.00 | $102.50 |

# W.R. Grace

Schedule  B

### Services Rendered during the Period:  February 1-29, 2004

| Date | | Comment | CAT. | Hours | Rate | Amount |
|------|---|---------|------|-------|------|--------|
| 2/10/04 | CW | Prepare total assets graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the LTM period as per earnings release data and check against historical financial statements for accuracy | 21 | 0.50 | $205.00 | $102.50 |
| 2/10/04 | CW | Prepare EBITDA graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the LTM period as per earnings release data and check against historical financial statements for accuracy | 21 | 0.50 | $205.00 | $102.50 |
| 2/10/04 | CW | Prepare gross profit margin receivable graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the LTM period as per earnings release data and check against historical financial statements for accuracy | 21 | 0.50 | $205.00 | $102.50 |
| 2/10/04 | CW | Prepare EBITDA margin graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the LTM period as per earnings release data and check against historical financial statements for accuracy | 21 | 0.50 | $205.00 | $102.50 |
| 2/10/04 | CW | Prepare EBIT margin graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the LTM period as per earnings release data and check against historical financial statements for accuracy | 21 | 0.50 | $205.00 | $102.50 |
| 2/10/04 | CW | Prepare EBITDA-to-tangible assets graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the LTM period as per earnings release data and check against historical financial statements for accuracy | 21 | 0.50 | $205.00 | $102.50 |
| 2/10/04 | CW | Prepare EBIT-to-tangible assets graph for WR Grace and its comparable companies, showing high, low, median and WR Grace's results for the LTM period as per earnings release data and check against historical financial statements for accuracy | 21 | 0.50 | $205.00 | $102.50 |
| 2/10/04 | CW | Prepare revenue growth (indexed) graph for WR Grace and 11 comparable companies, showing high, low, median and WR Grace's results for the LTM period as per earnings release data and check against historical financial statements for accuracy | 21 | 0.50 | $205.00 | $102.50 |
| 2/10/04 | CW | Prepare EBIT growth (indexed) graph for WR Grace and 11 comparable companies, showing high, low, median and WR Grace's results for the LTM period as per earnings release data and check against historical financial statements for accuracy | 21 | 0.50 | $205.00 | $102.50 |
| 2/10/04 | CW | Prepare EBITDA growth (indexed) graph for WR Grace and 11 comparable companies, showing high, low, median and WR Grace's results for the LTM period as per earnings release data and check against historical financial statements for accuracy | 21 | 0.50 | $205.00 | $102.50 |
| 2/10/04 | CW | Prepare debt-to-equity graph for WR Grace and 11 comparable companies, showing high, low, median and WR Grace's results for the LTM period as per earnings release data and check against historical financial statements for accuracy | 21 | 0.50 | $205.00 | $102.50 |
| 2/10/04 | CW | Prepare debt-to-total capital graph for WR Grace and 11 comparable companies, showing high, low, median and WR Grace's results for the LTM period as per earnings release data and check against historical financial statements for accuracy | 21 | 0.50 | $205.00 | $102.50 |
| 2/10/04 | CW | Prepare debt-to-EBITDA graph for WR Grace and 11 comparable companies, showing high, low, median and WR Grace's results for the LTM period as per earnings release data and check against historical financial statements for accuracy | 21 | 0.50 | $205.00 | $102.50 |
| 2/10/04 | CW | Prepare days receivable graph for USG and 11 comparable companies, showing high, low, median and USG's results for the period from 1999 to LTM 12/31/03 and update links to historical financial statements | 21 | 0.50 | $205.00 | $102.50 |
| 2/10/04 | CW | Prepare days payable graph for WR Grace and 11 comparable companies, showing high, low, median and WR Grace's results for the LTM period as per earnings release data and check against historical financial statements for accuracy | 21 | 0.50 | $205.00 | $102.50 |
| 2/10/04 | CW | Prepare inventory turnover graph for WR Grace and 11 comparable companies, showing high, low, median and WR Grace's results for the LTM period as per earnings release data and check against historical financial statements for accuracy | 21 | 0.50 | $205.00 | $102.50 |
| 2/11/04 | JS | Review 4th Quarter 2003 Executive Summary in preparation for meeting at Company on 2/12/04 for valuation. | 21 | 2.50 | $475.00 | $1,187.50 |

# W.R. Grace

**Schedule  B**

### Services Rendered during the Period:  February 1-29, 2004

| Date | | Comment | CAT. | Hours | Rate | Amount |
|------|------|---------|------|-------|------|--------|
| 2/11/04 | JS | Discuss with Berkin and Prills agenda for meeting on 2/12/04, basis for new reserves for vermiculite (Libby, Montana), remediation, asbestos property damage reserve addition, and Corps of Engineers nuclear waste claims, for valuation and settlement. | 21 | 1.20 | $475.00 | $570.00 |
| 2/11/04 | CW | Review and analyze 2002 10K for Grace's competitor companies to the amount (if any) of any net operating losses (NOLs) for valuation purposes | 21 | 2.70 | $205.00 | $553.50 |
| 2/12/04 | JS | Final review of questions and notes in preparation for meeting on 2/12/04 for valuation and settlement. | 21 | 0.60 | $475.00 | $285.00 |
| 2/12/04 | JS | Meeting at Company: 2003 Annual Review and 2004 Plan, including discussion of reserves for environmental  claims and asbestos claims for valuation for purposes of advising the ACC regarding enterprise valuation matters | 21 | 4.50 | $475.00 | $2,137.50 |
| 2/12/04 | JS | Discuss with Tersigni, Berkin and Prills assumptions and basis for 2004 Plan and projections for valuation. | 21 | 0.50 | $475.00 | $237.50 |
| 2/12/04 | JS | Review notes of meeting at Company, 2004 Plan, outline memorandum for ACC counsel for monitoring, valuation and settlement. | 21 | 3.00 | $475.00 | $1,425.00 |
| 2/12/04 | PR | Review and analyze Great Lakes Chemical January 2004 8k regarding 4q and full year earnings and outlook for 2004 for updated valuation | 21 | 1.60 | $365.00 | $584.00 |
| 2/12/04 | PR | Review and analyze Engelhard February 2004 8k regarding 4q and full year earnings and outlook for 2004 for updated valuation | 21 | 1.30 | $365.00 | $474.50 |
| 2/12/04 | PR | Review and analyze Engelhard historical supplemental Non-GAAP measures(EPS, operating profits,Capex, free cash flow) for updated valuation | 21 | 0.80 | $365.00 | $292.00 |
| 2/12/04 | CW | Prepare quick ratio graph for WR Grace and 11 comparable companies, showing high, low, median and WR Grace's results for the LTM period as per earnings release data and check against historical financial statements for accuracy | 21 | 0.50 | $205.00 | $102.50 |
| 2/12/04 | CW | Prepare current ratio graph for WR Grace and 11 comparable companies, showing high, low, median and WR Grace's results for the LTM period as per earnings release data and check against historical financial statements for accuracy | 21 | 0.50 | $205.00 | $102.50 |
| 2/12/04 | CW | Review and analyze Elkcorp's 10K for valuation purposes to prepare in-depth company profile | 21 | 3.20 | $205.00 | $656.00 |
| 2/12/04 | CW | Research on the internet for research reports pertaining to PPG Industries | 21 | 0.80 | $205.00 | $164.00 |
| 2/17/04 | JS | Planning meeting with Tersigni regarding work to be done on Grace for valuation. | 21 | 1.50 | $475.00 | $712.50 |
| 2/17/04 | MB | Perform engagement planning for upcoming bankruptcy work including monitoring and valuation | 21 | 0.90 | $475.00 | $427.50 |
| 2/17/04 | PR | Review and analyze Standard and Poors February 2004 industry report on specialty chemicals materials for updated valuation | 21 | 1.10 | $365.00 | $401.50 |
| 2/17/04 | PR | Review and analyze Standard and Poors February 2004 industry report on diversified chemicals for updated valuation | 21 | 1.10 | $365.00 | $401.50 |
| 2/17/04 | CW | Search Rohm and Haas 10K filings for 2001-1998 for any net operating losses for use in EBITDA multiples analysis for valuation purposes | 21 | 1.30 | $205.00 | $266.50 |
| 2/17/04 | CW | Search Engelhard Corp 10K filings for 2001-1998 for any net operating losses for use in EBITDA multiples analysis for valuation purposes | 21 | 1.30 | $205.00 | $266.50 |
| 2/17/04 | CW | Search Lubrizol 10K filings for 2001-1998 for any net operating losses for use in EBITDA multiples analysis for valuation purposes | 21 | 1.30 | $205.00 | $266.50 |
| 2/17/04 | CW | Search Cytec Industries 10K filings for 2001-1998 for any net operating losses for use in EBITDA multiples analysis for valuation purposes | 21 | 1.30 | $205.00 | $266.50 |
| 2/18/04 | PR | Review and analyze WR Grace January 8k 2004 full year outlook, 4th quarter results and divisional operating results for valuation | 21 | 1.40 | $365.00 | $511.00 |
| 2/18/04 | PR | Review and analyze 2003 quarterly consolidated and filing entity financial statements for updated valuation | 21 | 1.10 | $365.00 | $401.50 |
| 2/18/04 | PR | Review and analyze 2004 quarterly consolidated and filing entity projected financial statements for updated valuation | 21 | 1.20 | $365.00 | $438.00 |
| 2/18/04 | PR | Review and analyze Cabot January 8k 2004 full year outlook, 1st quarter results and segment review for valuation | 21 | 1.30 | $365.00 | $474.50 |

# W.R. Grace

**Schedule B**

### Services Rendered during the Period:  February 1-29, 2004

| Date | | Comment | CAT. | Hours | Rate | Amount |
|------|----|---------|------|-------|------|--------|
| 2/18/04 | CW | Search Albemarle 10K filings for 2001-1998 for any net operating losses for use in EBITDA multiples analysis for valuation purposes | 21 | 1.30 | $205.00 | $266.50 |
| 2/18/04 | CW | Search Hercules 10K filings for 2001-1998 for any net operating losses for use in EBITDA multiples analysis for valuation purposes | 21 | 1.30 | $205.00 | $266.50 |
| 2/18/04 | CW | Search PPG 10K filings for 2001-1998 for any net operating losses for use in EBITDA multiples analysis for valuation purposes | 21 | 1.30 | $205.00 | $266.50 |
| 2/18/04 | CW | Search Great Lake Chemicals 10K filings for 2001-1998 for any net operating losses for use in EBITDA multiples analysis for valuation purposes | 21 | 1.30 | $205.00 | $266.50 |
| 2/18/04 | CW | Search HB Fuller 10K filings for 2001-1998 for any net operating losses for use in EBITDA multiples analysis for valuation purposes | 21 | 1.30 | $205.00 | $266.50 |
| 2/18/04 | CW | Search Crompton 10K filings for 2001-1998 for any net operating losses for use in EBITDA multiples analysis for valuation purposes | 21 | 1.30 | $205.00 | $266.50 |
| 2/18/04 | CW | Search Cabot 10K filings for 2001-1998 for any net operating losses for use in EBITDA multiples analysis for valuation purposes | 21 | 1.30 | $205.00 | $266.50 |
| 2/18/04 | CW | Review and analyze Grace's updated financial plan for 2003 actual numbers and the updated number for 2004 plan. | 21 | 1.10 | $205.00 | $225.50 |
| 2/19/04 | CW | Prepare schedule of net operating losses for 11 comparable companies from 1998 to 2003 for valuation purposes. | 21 | 1.10 | $205.00 | $225.50 |
| 2/19/04 | CW | Review and analyze Grace's updated financial plan for 2003 actual numbers and the updated number for 2004 plan. | 21 | 0.50 | $205.00 | $102.50 |
| 2/19/04 | CW | Prepare schedule of net operating losses for 11 comparable companies from 1998 to 2003 for valuation purposes. | 21 | 1.10 | $205.00 | $225.50 |
| 2/19/04 | CW | Review and analyze Centex's 10Q earnings release for the quarter ended 1/31/2004 to update comparable companies historical financial statements for valuation purposes | 21 | 1.10 | $205.00 | $225.50 |
| 2/19/04 | CW | Prepare LTM financial statements for Centex and update any prior periods for restated financial statements | 21 | 1.60 | $205.00 | $328.00 |
| 2/20/04 | CW | Review and analyze WR Grace's 8K earnings release for fiscal year 2003 | 21 | 1.10 | $205.00 | $225.50 |
| 2/26/04 | JS | Conference call with CFO re vermiculite sites and new additional remediation reserve for valuation. | 21 | 0.50 | $475.00 | $237.50 |
| | | **TOTAL Project Category 21:  Valuation** | | 97.40 | | $28,083.00 |
| 2/3/04 | LT | Review engagement status | 26 | 0.30 | $500.00 | $150.00 |
| 2/3/04 | AP | Prepared questions regarding the Grace increase in contingent liability reserve focusing on the environmental liabilities in order to better understand what types of liabilities exist on Grace properties and what is the potential ceiling of costs associated with cleaning-up these sites. | 26 | 1.10 | $275.00 | $302.50 |
| 2/3/04 | AP | Prepared questions regarding the Grace increase in contingent liability reserve focusing on the asbestos-related property damage claims to better understand why the review of the 4,000 new claims led to a $30 million pre-tax adjustment during the fourth quarter. | 26 | 1.00 | $275.00 | $275.00 |
| 2/3/04 | AP | Prepared analysis of W. R. Grace's sales excluding favorable currency translation in order to understand how the firm would have performed for the twelve months ended December 31, 2003 and from which business units the sales were driven by. | 26 | 1.30 | $275.00 | $357.50 |
| 2/3/04 | AP | Prepared sales-excluding favorable currency translation analysis with 2003 actual, 2002 actual and 2003 plan sales figures in order to determine how the firm would have done versus targets if the currency effect had been excluded in the twelve months ended December 31, 2003. | 26 | 1.20 | $275.00 | $330.00 |
| 2/3/04 | AP | Prepared the Exhibit A Consolidated Income Statement to summarize the fourth quarter and 2003 year results to prepare for the Grace meeting to review 2003 results and to understand the performance of the firm during the year versus plan. | 26 | 0.80 | $275.00 | $220.00 |
| 2/3/04 | AP | Prepared the Exhibit B Sales and Operating Income from Core Operations by Business Unit to understand the performance of all of Grace's business units during the twelve months ended December 31, 2003 and how these individual results impacted the firm's overall performance. | 26 | 0.70 | $275.00 | $192.50 |

# W.R. Grace

## Schedule  B

### Services Rendered during the Period:  February 1-29, 2004

| Date | | Comment | CAT. | Hours | Rate | Amount |
|------|----|---------|------|-------|------|--------|
| 2/3/04 | AP | Prepared Exhibit C Consolidated Balance Sheet to compare the change in key balances between December 31, 2002 and December 31, 2003 and understand what the cash balance of the firm is at year end and how this impacts the asbestos claimants. | 26 | 0.90 | $275.00 | $247.50 |
| 2/3/04 | AP | Prepared Exhibit D, Consolidated Statement of Cash Flows to understand the change in cash during 2003 and the main sources and uses during the year.  In addition, reviewed the change in working capital items to understand whether these items had shifted at all since November 30, 2003. | 26 | 0.80 | $275.00 | $220.00 |
| 2/4/04 | AP | Prepared updates to Grace questions regarding increases in contingent liability reserves revolving around the increase in the environmental remediation at the "other than vermiculite mining" sites and whether or not the firm is contesting these claims. | 26 | 1.10 | $275.00 | $302.50 |
| 2/4/04 | AP | Prepared updates to Grace exhibits for contingent liability reserves to clearly identify the reasons sited in the SEC filings as to why the firm has increased these reserves by substantial amounts over the last two quarters. | 26 | 1.60 | $275.00 | $440.00 |
| 2/4/04 | AP | Prepared questions regarding Grace's 2004 projections to allow us to understand certain aspects such as energy hedging, pension contributions and potential acquisitions for the up coming year and the impact that any of these could potential have on the firm. | 26 | 2.00 | $275.00 | $550.00 |
| 2/5/04 | AP | Prepared questions regarding Grace's focus in the European market to determine whether the firm will continue to pursue the European market and focus capital expenditures there in 2004 and how this would impact the claimants. | 26 | 1.30 | $275.00 | $357.50 |
| 2/6/04 | LT | Review and analysis of Monthly Operating Report-December 2003 | 26 | 2.50 | $500.00 | $1,250.00 |
| 2/6/04 | AP | Prepared final updates to the contingent liabilities question list which will be used to allow us to better understand the current increase in charges taken to increase these liabilities, especially during the fourth quarter of 2003. | 26 | 0.30 | $275.00 | $82.50 |
| 2/9/04 | LT | Preparation of discussion agenda and related topical questions for meeting with senior management on 2/11/04 | 26 | 1.60 | $500.00 | $800.00 |
| 2/9/04 | AP | Prepared model to compare the sales performance of Grace's business divisions during the fourth quarter 2003 to the planned performance that was supplied by the firm during the November meeting in an effort to understand whether fourth quarter sales were better than or lower than expected during the fourth quarter. | 26 | 2.20 | $275.00 | $605.00 |
| 2/9/04 | AP | Prepared fourth quarter model with the original fourth quarter sales plan numbers to determine whether the new plan was more bullish than the prior plan. | 26 | 0.60 | $275.00 | $165.00 |
| 2/9/04 | AP | Prepared the fourth quarter model with the November 2003 fourth quarter plan for sales to use to compare to the actual sales during the quarter. | 26 | 0.60 | $275.00 | $165.00 |
| 2/9/04 | AP | Prepared the actual fourth quarter results in the fourth quarter model to compare the original plan and the November plan performance to the actual and understand whether Grace outperformed during this quarter and by what amount. | 26 | 0.60 | $275.00 | $165.00 |
| 2/10/04 | AP | Prepared summary of the actual fourth quarter sales versus likely estimate fourth quarter sales from November 2003 to highlight Grace's December performance and understand whether the firm performed as well as they anticipated and understand what businesses lines did not perform as well as others. | 26 | 0.90 | $275.00 | $247.50 |
| 2/10/04 | AP | Prepared updates to the W.R. Grace December 2003 monthly operating report model to include the Statement of Operations and Cash Flow information for the month of December 2003 by backing it out of the YTD November and YTD December information which was provided in the quarterly summary review and the prior MOR. | 26 | 0.60 | $275.00 | $165.00 |
| 2/11/04 | LT | Review and analysis of 2003 operating data provided by debtor in connection with meeting to be held 2/12/04 with Senior Management | 26 | 2.90 | $500.00 | $1,450.00 |
| 2/11/04 | MB | Review 2/06/04 Calendar of Critical Events | 26 | 0.30 | $475.00 | $142.50 |
| 2/11/04 | MB | Review issues resulting from review of fourth quarter operating results and associated press release for upcoming meeting with debtor | 26 | 2.10 | $475.00 | $997.50 |
| 2/11/04 | MB | Review summary results of fourth quarter performance provided by debtor in preparation for upcoming meeting with debtor | 26 | 1.60 | $475.00 | $760.00 |

# W.R. Grace

**Schedule  B**

### Services Rendered during the Period:  February 1-29, 2004

| Date | | Comment | CAT. | Hours | Rate | Amount |
|------|---|---------|------|-------|------|--------|
| 2/11/04 | AP | Prepared analysis and related documentation necessary for the Grace financial review meeting in order to include any analysis that would be pertinent to questions during the meeting to provide detailed support of questions. | 26 | 1.60 | $275.00 | $440.00 |
| 2/11/04 | AP | Prepared index of Grace meeting documentation to describe with detail the exhibits that were included in the grouping in order to allow users to understand the materials. | 26 | 0.50 | $275.00 | $137.50 |
| 2/12/04 | LT | Meeting with senior management to review 2004 Business Plan and 2003 operating results for purposes of providing ACC with advice on strategic operating, financial and claims recovery matters | 26 | 4.50 | $500.00 | $2,250.00 |
| 2/12/04 | MB | Participate in meeting to discuss 2003 operating performance in connection with monitoring continuing operations | 26 | 1.00 | $475.00 | $475.00 |
| 2/12/04 | MB | Participate in meeting to discuss updated claims analysis in connection with recovery work | 26 | 1.00 | $475.00 | $475.00 |
| 2/12/04 | MB | Participate in meeting to discuss 2004 business plan in connection with monitoring continuing operations | 26 | 1.00 | $475.00 | $475.00 |
| 2/12/04 | MB | Participate in meeting to discuss 2004 business unit projections in connection with monitoring continuing operations | 26 | 1.50 | $475.00 | $712.50 |
| 2/12/04 | AP | Participated in Grace's Financial Advisors Meeting covering the summary results of the year ended 2003 in order to identify and evaluate the reasons for the monthly performance and assess the answers to the questions surrounding the full-year results that had been prepared prior to the meeting. | 26 | 1.00 | $275.00 | $275.00 |
| 2/12/04 | AP | Participated in the Grace Financial Advisors Meeting regarding the fourth quarter increases to contingent liability reserves (including environmental and asbestos property damage) in order to identify and evaluate how these changes in reserves will impact the fourth quarter results and the possibility of additional fluctuations in these reserves on a quarterly basis. | 26 | 0.70 | $275.00 | $192.50 |
| 2/12/04 | AP | Participated in the Grace Financial Advisors Meeting covering the consolidated projections for the firm for 2004 in order to identify and evaluate how the firm expects to perform during the year and in which quarters large sales are expected to be recorded in order to assess monthly performance of the organization. | 26 | 0.70 | $275.00 | $192.50 |
| 2/12/04 | AP | Participated in the Grace Financial Advisors Meeting review covering the 2004 projections of Performance Chemicals to be able to identify and evaluate the quarterly projections for the business division when assessing the actual performance versus plan and be able to determine what is driving the quarterly performance. | 26 | 0.70 | $275.00 | $192.50 |
| 2/12/04 | AP | Participated in the Grace Financial Advisors Meeting covering the projected performance of the Catalyst business projections in order to identify and evaluate how the quarterly performance for the firm is matching up with actual performance during the year and the reasons why Grace believes sales should be at the specific level. | 26 | 0.70 | $275.00 | $192.50 |
| 2/12/04 | AP | Participated in the Grace Financial Advisors Meeting review of the Silicas business division to identify and evaluate projected performance during 2004 and sales targets of the business in order to assess monthly on-going performance of the firm during 2004. | 26 | 0.70 | $275.00 | $192.50 |
| 2/13/04 | LT | Review and analysis of detailed business plan produced by senior management on 2/12/04 | 26 | 4.10 | $500.00 | $2,050.00 |
| 2/13/04 | MB | Summarize key issues resulting from 2004 business plan meeting with debtor | 26 | 1.90 | $475.00 | $902.50 |
| 2/13/04 | MB | Identify areas for follow up work related to capital expenditure budget | 26 | 1.30 | $475.00 | $617.50 |
| 2/16/04 | MB | Review 2/13/04 Calendar of Critical Events | 26 | 0.30 | $475.00 | $142.50 |
| 2/18/04 | AP | Prepared December 2003 monthly operating report memo summary section for Grace highlighting the firm's performance during the month and the balance sheet balances of both the debtor and non-debtor entities in order to understand how the firm performed during the month and any significant shifts in cash during the month. | 26 | 0.90 | $275.00 | $247.50 |
| 2/18/04 | AP | Prepared the December 2003 MOR Balance sheet section of the Grace memo to highlight the current cash position of the organization along with the debtor entities portion of the total cash balance. | 26 | 0.80 | $275.00 | $220.00 |

# W.R. Grace

**Schedule  B**

### Services Rendered during the Period:  February 1-29, 2004

| Date | | Comment | CAT. | Hours | Rate | Amount |
|------|---|---------|------|-------|------|--------|
| 2/18/04 | AP | Prepared the Statement of Operations section of the Grace monthly operating report review memo to provide an overview of the firm's performance during the month and the impact of the increases to both the asbestos and environmental reserves on overall performance. | 26 | 0.80 | $275.00 | $220.00 |
| 2/18/04 | AP | Prepared a review of the cash flow statement for Grace's MOR from December 2003 in order to highlight the major sources and uses of cash during the month and determine whether any cash outflows appear out of the ordinary course of business. | 26 | 0.80 | $275.00 | $220.00 |
| 2/18/04 | AP | Prepared the divisions section of the monthly operating report memo to breakdown the performance of both the Davison and Performance Chemical business division during the month in an attempt to highlight which products were driving performance for the month and which might have underperformed relative to the prior year. | 26 | 0.80 | $275.00 | $220.00 |
| 2/18/04 | AP | Prepared the section of the MOR summary memo focusing on the recent increases to the asbestos and environmental reserves along with the firm's reasoning for increasing these reserves during the month of December 2003. | 26 | 0.70 | $275.00 | $192.50 |
| 2/19/04 | LT | Review and analyze supplemental quarterly operating results for 2003 and 2004 | 26 | 1.70 | $500.00 | $850.00 |
| 2/19/04 | AP | Prepared updates to the Grace December 2003 MOR review to elaborate on the increases to both the asbestos and environmental reserves during the month highlighting the key reasons for the increases and which facilities are in need of environmental remediation. | 26 | 1.30 | $275.00 | $357.50 |
| 2/20/04 | AP | Prepared environmental reserve outline for the Grace memo to counsel summarizing the environmental discussion that we participated in with Grace management during the advisor's meeting in February. | 26 | 0.90 | $275.00 | $247.50 |
| 2/23/04 | MB | Review 2/20/04 Calendar of Critical Events | 26 | 0.30 | $475.00 | $142.50 |
| 2/24/04 | AP | Prepared the consolidated portion of the 2004 Operating Plan Review Memo to counsel in order to provide the committee with an overview of how Grace anticipated the year 2004 being for the entire organization. | 26 | 1.40 | $275.00 | $385.00 |
| 2/24/04 | AP | Prepared the regional breakdown of Grace's 2004 projected performance to highlight the firm's position within both North America and Europe and which regions will be generating the majority of the sales during 2004. | 26 | 1.30 | $275.00 | $357.50 |
| 2/24/04 | AP | Prepared the summary of the projected performance for Davison Chemicals for the 2004 Grace Operating Plan Review summary memo to counsel in order to highlight the improvement of performance in 2004 versus 2003 and the reasons why Grace believes that sales will be up. | 26 | 1.60 | $275.00 | $440.00 |
| 2/24/04 | AP | Prepared the Performance Chemicals section of the Grace 2004 Operating Plan Review memo to describe the projected performance for the business division in 2004 and what are the key factors driving this performance. | 26 | 1.60 | $275.00 | $440.00 |
| 2/24/04 | AP | Prepared the Grace 2004 Operating Plan memo section in regard to capital spending and other expenses in order to highlight what spending will be for the firm during 2004 and the projected projects that will allow the firm to meet the productivity goals that it has set for 2004. | 26 | 1.40 | $275.00 | $385.00 |
| 2/24/04 | AP | Prepared the section regarding cash and liquidity for the Grace 2004 Operating Plan Review memo to describe the projected cash balance at the end of the year and the major uses of cash that are impacting this balance during 2004. | 26 | 1.30 | $275.00 | $357.50 |
| 2/25/04 | AP | Prepared the Grace 2004 projected cash flow statement for the operating plan memo to counsel in order to highlight any substantial changes in cash during the year that are being projected by the firm. | 26 | 1.20 | $275.00 | $330.00 |
| 2/25/04 | AP | Prepared the executive summary section of the Grace memo to counsel regarding the 2004 operating plan in order to provide a high-level overview of the plan and bring to the counsel's attention any material changes Grace is projecting in 2004. | 26 | 1.60 | $275.00 | $440.00 |
| 2/25/04 | AP | Prepared section in the Grace 2004 operating plan memo to counsel regarding the productivity initiatives that Grace is planning to implement to provide counsel with an overview of what these projects are that the firm is anticipating implementing in 2004. | 26 | 0.50 | $275.00 | $137.50 |

# W.R. Grace

## Schedule  B

### Services Rendered during the Period:  February 1-29, 2004

| Date | | Comment | CAT. | Hours | Rate | Amount |
|------|----|---------|------|-------|------|--------|
| 2/26/04 | LT | Review updated consolidated quarterly cash flow, EBITDA and balance sheet analysis for 2003 | 26 | 1.70 | $500.00 | $850.00 |
| 2/26/04 | MB | Analyze impact of additional environmental charge on operations | 26 | 0.80 | $475.00 | $380.00 |
| 2/26/04 | AP | Participated in Grace conference call regarding adjustment to environmental reserve for vermiculite mining sites (other than Libby) in order to understand how this increase will impact reserves and monitor the increases to the administrative claim. | 26 | 0.50 | $275.00 | $137.50 |
| 2/27/04 | AP | Prepared summary section of Grace's pre-tax charge of $70.0 million to increase the reserve associated with the clean-up of the Libby sites in order to summarize why the firm took the charge and the potential for this reserve to continue to change as part of the end of year memo to counsel. | 26 | 1.40 | $275.00 | $385.00 |
| 2/27/04 | AP | Prepared summary of Grace's pre-tax charge of $20.0 million to increase the reserve for the firm's liability associated with environmental issues at sites other then vermiculite mining and processing during December 2003 in order to bring counsel up to date with the total reserves and explain the changes during the fourth quarter 2003. | 26 | 1.50 | $275.00 | $412.50 |
| 2/27/04 | AP | Prepared summary section for counsel of Grace's pre-tax charge of $30.0 million during December 2003 which was taken in order to increase the reserve associated with asbestos related property damage claims as part of the full-year 2003 review memo. | 26 | 1.40 | $275.00 | $385.00 |
| 2/27/04 | AP | Prepared consolidated Grace section of the full-year financial review memo to summarize the firm's performance during the year and highlight any material changes that have occurred. | 26 | 1.00 | $275.00 | $275.00 |
| 2/27/04 | AP | Prepared the Davison Chemicals summary section of the Grace full year review memo to counsel in order to highlight the performance of the business division during 2003 and what were the external impacts on the operating income. | 26 | 0.90 | $275.00 | $247.50 |
| 2/27/04 | AP | Prepared the Performance Chemicals section of the summary memo to counsel regarding the 2003 full year results in order to summarize the full year performance in a memo. | 26 | 0.90 | $275.00 | $247.50 |
| 2/27/04 | AP | Prepared section of the full year 2003 summary memo to counsel regarding cash flow for the year to discuss the discrepancy in cash flow between 2002 and 2003 and what drove this difference. | 26 | 0.80 | $275.00 | $220.00 |
| | | **TOTAL Project Category 26:  Business Analysis** | | 85.90 | | $30,585.00 |
| 2/2/04 | AP | Reviewed Grace's December 31, 2002 10K filing to understand the reserve balance for asbestos-related property damage and the available insurance as of the time period in order to understand the historical amount reserved for asbestos property damage. | 28 | 0.80 | $275.00 | $220.00 |
| 2/2/04 | AP | Reviewed Grace's March 31, 2003 10Q to understand the reserve balance for asbestos-related property damage in order to compare balance with the balance as of December 31, 2003, which has been increased by $30.0 million to reflect new claims. | 28 | 0.80 | $275.00 | $220.00 |
| 2/2/04 | AP | Reviewed Grace's June 30, 2003 10Q for information regarding the reserve for asbestos-related property damage in order to compare the balance to the current balance and determine whether any additional swings in the balance have occurred during 2003. | 28 | 0.80 | $275.00 | $220.00 |
| 2/2/04 | AP | Reviewed W. R. Grace's 10Q from September 30, 2003 for information regarding the reserve for asbestos-related property damage and insurance that can be applied to this reserve in order to review the balances against the current balance which has been increased by $30.0 million. | 28 | 0.80 | $275.00 | $220.00 |
| 2/2/04 | AP | Reviewed Grace's Press Release regarding fourth quarter 2003 results to understand the current balance in the reserve for asbestos-related property damage and compared this balance to historical balances in order to have a better idea of the impact of the additional $30.0 million which has been charged to the reserve for the fourth quarter 2003. | 28 | 0.80 | $275.00 | $220.00 |

# W.R. Grace

## Schedule B

### Services Rendered during the Period:  February 1-29, 2004

| Date | | Comment | CAT. | Hours | Rate | Amount |
|------|---|---------|------|-------|------|--------|
| 2/2/04 | AP | Reviewed the Grace November 2003 bank statements for Wachovia accounts to tie-out the Transfers-in third parties with the deposits in those particular bank accounts to isolate what types of transfers-in third parties were being made. | 28 | 1.00 | $275.00 | $275.00 |
| 2/4/04 | AP | Reviewed Grace's notes to quarterly financial statements in order to prepare questions regarding the firm's performance and changes in key balances for the February meeting to discuss the year ended 2003. | 28 | 1.90 | $275.00 | $522.50 |
| 2/4/04 | AP | Reviewed Grace's notes to consolidated financial statements which are provided as a supplement to the quarterly Executive Summary Financial Statements in order to prepare questions regarding the individual business units and the performance for each business during the year ended December 31, 2003. | 28 | 1.90 | $275.00 | $522.50 |
| 2/4/04 | AP | Reviewed Grace's Consolidated Key Performance Indicators for the twelve months ended December 31, 2003 focusing on the capital expenditures that are separated by the business divisions. | 28 | 0.50 | $275.00 | $137.50 |
| 2/5/04 | AP | Reviewed Grace's December 31, 2003 Financial Review Exhibits to determine whether the firm breaks down capital expenditures by region in order to understand whether there was a focus on improvements in the European marketplace during 2003. | 28 | 0.70 | $275.00 | $192.50 |
| 2/10/04 | AP | Reviewed Grace's cash flow statement from the MOR to understand the significant change in the working capital items for the month which had a substantial impact on the overall change in working capital items for the year ended December 31, 2003. | 28 | 0.70 | $275.00 | $192.50 |
| 2/10/04 | AP | Reviewed Grace's cash balance and cash value of life insurance policies to understand what the cash position is for the firm at the end of 2003 and have an understanding of the excess cash that could be available to creditors. | 28 | 0.40 | $275.00 | $110.00 |
| 2/10/04 | AP | Reviewed the chemical industry newsmagazine 2003 industry overview in order to get a perspective on how the entire industry performed and some of the key trends across the industry to prepare for the Grace 2003 performance overview presentation and be able to inquire about different parts of their business during the year. | 28 | 1.80 | $275.00 | $495.00 |
| 2/12/04 | AP | Reviewed Grace's 2004 Plan Sales/EBIT projections vs. 2003 Plan/Actual to understand within which business division and which quarters the firm is projecting changes in sales and beginning to understand why those changes within the business divisions were occurring. | 28 | 1.50 | $275.00 | $412.50 |
| 2/12/04 | AP | Reviewed the risks associated with the 2004 plan that Grace has provided in order to understand how feasible the plan appears and which obstacles could deter the firm from meeting its planned targets. | 28 | 1.10 | $275.00 | $302.50 |
| 2/18/04 | AP | Reviewed Grace MOR financial filing from December 2003 in order to determine the reasons for the significant use of cash during the month for changes in accruals and other non-cash items to explain the changes in the monthly operating report summary memo. | 28 | 0.40 | $275.00 | $110.00 |
| 2/23/04 | AP | Reviewed Grace's financial advisors' presentation regarding the key assumptions and risks associated with the 2004 operating plan to better understand how they arrived at these projections and what obstacles could cause them issues during the year. | 28 | 1.20 | $275.00 | $330.00 |
| 2/23/04 | AP | Reviewed Grace's financial advisors' summary income statement to determine how the firm is expecting to grow EBIT during 2004 and the role that costs of goods sold will have on the firm in order to prepare a summary memo to counsel regarding the projections. | 28 | 1.10 | $275.00 | $302.50 |
| 2/23/04 | AP | Reviewed Grace's 2004 corporate cost summary to understand the increase in costs during 2004 vs. 2003 and the impact that these additional costs will have on overall sales for the year as part of the analysis to prepare a summary memo to counsel regarding Grace's projections. | 28 | 1.20 | $275.00 | $330.00 |
| 2/23/04 | AP | Reviewed Grace's projections of market share growth of each business division to understand how the additional sales will be earned by the firm during 2004 to prepare for the summary memo to counsel summarizing Grace's 2004 operating plan. | 28 | 1.60 | $275.00 | $440.00 |

# W.R. Grace

## Schedule  B

**Services Rendered during the Period:  February 1-29, 2004**

| Date | | Comment | CAT. | Hours | Rate | Amount |
|------|---|---------|------|-------|------|--------|
| 2/26/04 | AP | Researched EPA and governmental websites regarding Libby, Montana to understand the public information that has been releases about the environmental issues at the site and begin to understand what information about the expense for remediation has been released. | 28 | 2.10 | $275.00 | $577.50 |
| | | TOTAL Project Category 28: Data Analysis | | 23.10 | | $6,352.50 |

**TOTAL   Schedule  'B'**       236.60       $76,825.50

# W. R. Grace

**Schedule C**

**Summary of Expenses Incurred by L Tersigni Consulting P.C.**
**Accountant and Financial Advisor**

| Descriptions | Amount |
|---|---|
| Transportation: 2/12/04 L.Tersigni Round Trip Airfare Westchester, NY Airport - BWI Airport | $910.20 |
| Transportation: 2/12/04 L.Tersigni Round Trip by car from Office in Stamford, CT - Westchester, NY Airport  (50 Miles @ $0.36 per mile) plus Airport Parking ($18.60) | $36.60 |
| Transportation: 2/12/04 L.Tersigni Taxi from BWI to Meeting @ WR Grace | $42.00 |
| Transportation: 2/12/04 L.Tersigni Taxi from Meeting back to BWI Airport | $43.00 |
| Transportation: 2/11-12/04 J.Sinclair Round trip via Amtrak- Stamford, CT. to BWI RR with return from BWI RR to Penn Station | $259.50 |
| Transportation: 2/11/04 J.Sinclair/A.Prills/M.Berkin Taxi from BWI Rail Station to Hotel | $35.00 |
| Hotel: 2/11/04 One Night Stay J.Sinclair Sheraton Columbia, MD. | $128.70 |
| Transportation: 2/12/04 J.Sinclair/A.Prills/M.Berkin  Taxi from Hotel to Meeting @ WR Grace | $20.00 |
| Transportation: 2/12/04 J.Sinclair Taxi from Penn Station, NYC to Home in NYC | $9.00 |
| Transportation: 2/11-12/04 A.Prills Round trip via Amtrak- Stamford, CT.- BWI Rail Station | $260.50 |
| Hotel: 2/11/04 One Night Stay A.Prills Sheraton Columbia, MD. | $128.70 |
| Transportation: 2/11-12/04 M.Berkin Round trip via Amtrak- NYC Penn Station to BWI RR with return from BWI RR to Stamford, CT. | $311.50 |
| Hotel: 2/11/04 One Night Stay M.Berkin Sheraton Columbia, MD. | $141.69 |
| Breakfast 2/12/04 M.Berkin, J.Sinclair and A.Prills@ Sheraton Columbia, MD. | $34.00 |
| Transportation: 2/11-12/04 M.Berkin Parking @ Stamford, CT. Train Station | $14.00 |
| FAX:   ( 4 x $0.50 per page--Outbound Only) | $2.00 |
| Telephone | $78.08 |
| Xerox:   ( 758 x $0.10 per page) | $75.80 |
| **Total Expenses incurred from  February 1-29, 2004** | $2,530.27 |