# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline:** May 24, 2004, at 4:00 p.m. |
| | | **Hearing Date:**    TBD only if necessary |

## FEE DETAIL FOR KIRKLAND & ELLIS LLP'S MONTHLY FEE APPLICATION FOR THE PERIOD FROM MARCH 1, 2004 THROUGH MARCH 31, 2004

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# EXHIBIT A

## Matter 17 – Relief from Stay – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/1/2004 | Samuel Blatnick | 4.00 | Research/draft Debtors' response to Neutocrete's Motion for Leave from Automatic Stay. |
| 3/1/2004 | Christian J Lane | 3.00 | Telephone conferences and correspondence re Oldcastle and Neutocrete motions for relief from stay (1.5); draft objection to Neutocrete Motion (1.5). |
| 3/2/2004 | Samuel Blatnick | 1.00 | Revise Debtors' opposition to Neutocrete's Motion for Relief from the stay and work with local counsel to have complaint withdrawn. |
| 3/2/2004 | James W Kapp | 0.30 | Review Oldcastle order re stay motion (.1); offic conference re Neutrocrete automatic stay motion (.2). |
| 3/2/2004 | Christian J Lane | 3.50 | Telephone and office conferences and correspondence re Oldcastle and Neutocrete motions for relief from stay (1.9); draft stipulation re Oldcastle Motion (1.6). |
| 3/3/2004 | Samuel Blatnick | 8.00 | Research law and draft Debtors' opposition to Neutocrete's Motion for Relief from the Automatic Stay. |
| 3/3/2004 | James W Kapp | 3.40 | Review objection to Neutrocrite motion for relief from automatic stay (.9); office conference re same (.4); review and comment to revised objection re same (2.1). |
| 3/3/2004 | Christian J Lane | 3.00 | Telephone conferences and correspondence re Oldcastle and Neutocrete motions for relief from stay (1.5); office conferences re objection to Neutocrete Motion (.5); revise stipulation re Oldcastle (1.0). |
| 3/4/2004 | Samuel Blatnick | 2.50 | Revise and update Debtors' opposition to Neutocrete's Motion for Relief from the Automatic Stay. |
| 3/4/2004 | James W Kapp | 1.70 | Revise objection to Neutocrete motion for relief from stay. |
| 3/5/2004 | Janet S Baer | 0.30 | Review response on Neutucrete lift stay. |
| 3/5/2004 | Samuel Blatnick | 1.00 | Finalize Debtor's objection to Neutocrete's Motion for Relief from the Automatic Stay. |
| 3/12/2004 | Christian J Lane | 0.50 | Telephone conferences and correspondence re Oldcastle and Neutocrete motions for relief from stay. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/15/2004 | Christian J Lane | 1.50 | Telephone conferences with Massachusetts AG re possible setoff motion re tax return and environmental claims (.8); telephone conferences and office conferences re same (.7). |
| 3/22/2004 | Janet S Baer | 0.30 | Review motion re Mass setoff. |
| 3/22/2004 | James W Kapp | 0.60 | Review Mass motion for relief from automatic stay. |
| | Total hours: | 34.60 | |

## Matter 19 – Claims Analysis Objection & Resolution (Non-Asbestos) – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/1/2004 | Janet S Baer | 0.50 | Review materials in preparation for meeting with clients on claims approach and analysis. |
| 3/1/2004 | William F Hurley | 0.60 | Telephone conference re conference call on March 2 with representatives from Grace and claims adjudication procedures (.2); prepare for 2 conference calls re claims adjudication procedures (.4). |
| 3/1/2004 | James W Kapp | 2.00 | Respond to correspondence from D. Carickhoff re Wesconn discovery request (.1); attend to issues re Wesconn discovery (.6); telephone conference with J. McFarland re claim analysis process and follow-up (.3); prepare correspondence re same (.3); develop process re court's request re claim analysis status (.7). |
| 3/2/2004 | Janet S Baer | 2.80 | Participate in call with Grace claims team on claims analysis, status and approach (2.5); further confer re same (.3). |
| 3/2/2004 | Rachel Schulman | 5.30 | Review Delaware claim objection procedures and rules (.5); prepare for and attend telephone conference with client re heading up claims analysis process (3.0); draft and review e-mails re claims work (.3); work on claims review process and memo (1.5). |
| 3/2/2004 | William F Hurley | 3.80 | Conference call with Grace representatives re the resolution of pending claims remaining against the estate and procedures for resolving same (2.0); office conference re issues raised in conference call with Grace and outstanding issues for claims resolution (.5); review memo and correspondence re overview of conference call and various Grace personnel assigned to respective claims categories (.4); office conference re case background and related claims issues (.2); review documents related to claims adjudication history, including 2nd omnibus objections to claims and related local court rules (.7). |
| 3/2/2004 | Samuel Blatnick | 3.00 | Telephone conference with client concerning claims, claims objections, and process for resolving claims (2.5); office conference re K&E responsibilities for resolving claims resolution process (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/2/2004 | James W Kapp | 3.20 | Review correspondence from T. Hammer re workers' compensation claims (.2); telephone conference with J. McFarland, M. Shelnitz and numerous other Grace employees re claim resolution process (3.0). |
| 3/3/2004 | Rachel Schulman | 3.70 | Review voicemail messages re claims review process (.3); telephone conference with J. Hasenzahl re claims reports and process at BMC and upcoming report preparation (.2); review claim reports and e-mails re claims reports (.7); read and review motions and orders relating to claims process (1.0); work on claim review issues (1.5). |
| 3/3/2004 | William F Hurley | 1.10 | Review memo from W. Sparks re request for information on certain pending litigation claims (.4); telephone conferences with representatives from BMC re issues related to B-Linx claims data in Grace matter (.4); review and respond to memo to S. Herrschaft at BMC re claims management issues and other issues related to data captured on B-Linx (.3). |
| 3/3/2004 | William F Hurley | 3.70 | Research B-Linx billings data and other claims records for litigation claim activity investigation (2.3); prepare for and participate in telephone conference with W. Sparks re results from litigation claims analysis and claims register search (.5); review and respond to correspondence from S. Herrschaft at BMC re certain litigation claims (.7); prepare correspondence and forward copy of correspondence from BMC to W. Sparks re response to request for litigation claims analysis and copies of relevant proofs of claim (.2). |
| 3/4/2004 | Janet S Baer | 0.50 | Conference re Grace claims analysis for Court (.3); review memos re same (.2). |
| 3/4/2004 | Rachel Schulman | 5.20 | Prepare for and participate in numerous telephone conferences with S. Herrschaft re claims reports needed, procedures for addressing concerns, timing and filing omnibus objections (1.0); read and review claim reports and files in preparation for drafting status report for court (1.5); work on draft and organization of status report (2.7). |
| 3/4/2004 | Tracy J McCollom | 1.30 | Review claims and coordinate with BMC Corporation re noticing of litigated parties. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/4/2004 | William F Hurley | 0.80 | Office conference on the review of various scheduled litigation claims and corresponding bar date notice issues and summarize findings. |
| 3/4/2004 | William F Hurley | 1.70 | Review correspondence from S. Herrschaft at BMC and attached documents re various objection reports for non-asbestos claims as well as asbestos monitoring claims telephone conference re bar date notices sent to various scheduled claimants (.2); office conferences re status of scheduled litigation claim analysis and related findings and information on the receipt of bar date notices (.5); review and respond to correspondence with W. Sparks re review of bar date notice issues with regard to various scheduled litigation claims and related issues (.6). |
| 3/5/2004 | Rachel Schulman | 2.00 | Work on claims report (1.4); review and respond to e-mails from B. Winston re claims analysis (.3); review and read real estate claims information (.3). |
| 3/8/2004 | Janet S Baer | 0.50 | Confer re claims report and issues re same (several conferences). |
| 3/8/2004 | Rachel Schulman | 6.00 | Work on analysis of claims and claims report (3.0); telephone conference and e-mails with S. Herrschaft re claim summaries (.4); telephone conferences with Grace personnel re reports and claims information (1.6); read and revise report re claims (1.0). |
| 3/8/2004 | William F Hurley | 0.80 | Telephone conference re notice to litigation claimholders of the bar date established (.2); confer re the provision of notice to potential litigation claimants as to the bar date (.2); review and respond to correspondence from W. Sparks re the issue of whether litigation claimholders were provided notice of the bar date (.4). |
| 3/9/2004 | Rachel Schulman | 4.00 | Read and review materials received from client in response to request for claims analysis (1.2); prepare for and participate in telephone conference with S. Herrschaft re claims summaries and filing of omnibus objection three (.7); work on draft report of claim (.5); work on process for filing omnibus claims objection (1.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/9/2004 | William F Hurley | 1.90 | Conference re status of claim objection activity and preparation of objections (.2); review correspondence and attached report from W. Sparks re summary and status of various scheduled litigation claims (.6); review 1st and 2nd omnibus objections to claims previous filed, the order authorizing claim settlement procedures and local court rules with respect to preparation and presentation of claim objections (.8); review claims register and list of adjudicated claims and documents pertaining to system of claim review (.3). |
| 3/9/2004 | James W Kapp | 0.10 | Review correspondence re claim analysis from T. Delbrudge. |
| 3/10/2004 | Janet S Baer | 0.50 | Conference re Grace claims report/approach. |
| 3/10/2004 | Rachel Schulman | 1.00 | Read and review reports re claims analysis from Grace personnel (.7); read and respond to inquires re status of report (.3). |
| 3/10/2004 | James W Kapp | 0.50 | Office conference re Wesconn discovery (.2); telephone conference with D. Seigel re claim analysis (.3). |
| 3/11/2004 | Janet S Baer | 1.00 | Confer re claims report and review draft re same (.5); attend to matters re same (.3); further confer re status of claims summary (.2). |
| 3/11/2004 | Rachel Schulman | 11.50 | Work on status report for claims (3.0); read and review reports forwarded from client and analyze same (3.0); read and revise draft report (2.5); continue to read and revise same (3.0). |
| 3/11/2004 | William F Hurley | 2.50 | Review and respond to correspondence from S. Herrschaft at BMC re exhibits to non-substantive omnibus claims objections and review attached exhibits (.3); prepare a memo re the preparation of 3rd omnibus objection to claims (.2); confer re service of notices and hearing date for omni claims objection (.4); review attachments provided by S. Herrschaft at BMC re exhibits 1-4 for 3rd omnibus objection to claims (.3); review claim reports, consent decree, claim summaries, and related memoranda from Grace claim team (.6); confer re pending motions for relief from automatic stay (.7). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/11/2004 | William F Hurley | 1.30 | Review documents and correspondence and prepare memo re results and status of motions for relief from automatic stay of Caterpillar, Old Castle and Neutrocrete. |
| 3/11/2004 | James W Kapp | 0.40 | Review Wesconn discovery (.2); confer re issues re 3007 motion (.2). |
| 3/12/2004 | Janet S Baer | 0.30 | Confer re claims report. |
| 3/12/2004 | Rachel Schulman | 1.90 | Review and revise status report of claims (1.3); exchange voicemails re edits to status report and work to be done on same (.3); read and respond to client re request for information re claims (.3). |
| 3/12/2004 | William F Hurley | 0.40 | Review memos and attached documents re the current motion status chart, and critical dates document, as well as related claims documents. |
| 3/12/2004 | James W Kapp | 1.70 | Review status report on claims reconciliation and objection process (1.6); telephone conference with D. Siegel re 3007 motion (.1). |
| 3/12/2004 | Christian J Lane | 0.50 | Telephone conferences and correspondence with client re claims issues. |
| 3/14/2004 | Janet S Baer | 1.20 | Review draft claim status report. |
| 3/14/2004 | Rachel Schulman | 4.50 | Work on revisions to status report (2.0); read and revise same (2.5). |
| 3/14/2004 | James W Kapp | 0.50 | Revise claim status report. |
| 3/15/2004 | Janet S Baer | 2.00 | Conference with D. Siegel and others re claims report for Court and approach re same (.5); further revise same (1.0); prepare transmittal re revise report and further comment on same (.5). |
| 3/15/2004 | Rachel Schulman | 5.00 | Work on revisions to status report (1.8); read and revise same (1.7); work on preparations for filing third omnibus objection (1.5). |
| 3/15/2004 | William F Hurley | 4.00 | Conference with R. Schulman re drafts of 3rd omnibus objection to claims and telephone conference with S. Herrschaft at BMC re related issues (.7); review, proofread and make revisions to the 3rd omnibus objection to claims, the proposed order and notice of objection to claims (2.7); contact J. Riverbark re claim objections exhibits (.2); prepare memo re draft of 3rd omnibus objection to claims, notice and proposed order (.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/15/2004 | William F Hurley | 1.40 | View and respond to voice memo re meeting on the 3rd omnibus objection to claims (.2); review B-Linx data and pull up selected claim information (.2); conference re claim information of various claimants (.3); review and respond to memo re upcoming critical dates and timetable for filing of omnibus objections (.2); review memos re form of notice to selected claimants and review of draft of notice (.2); review correspondence from R. Finke and attached litigation summaries as of March 10, 2004 (.3). |
| 3/16/2004 | Rachel Schulman | 2.40 | Read and review draft of third omnibus objection to claims, notice of objection, proposed order, and all exhibits (.7); prepare for and participate in telephone conference with S. Herrschaft re filing third omnibus objection, other objections, process and procedure (.8); read and review J. McFarland's comments to status report (.3); work on preparing plan of action and critical dates for next several months for claims objections process (.6). |
| 3/16/2004 | William F Hurley | 0.30 | Telephone conference re documents for 3rd omnibus objection to claims and discuss conference call with BMC. |
| 3/16/2004 | William F Hurley | 1.90 | Review and respond to correspondence and memo re assistance in the preparation of exhibits for omnibus objections (.4); confer re timeline for omnibus objections and preparation of objections and exhibits to the 3rd, 4th and 5th omnibus objections to claims (.4); conference call with S. Herrschaft at BMC re the preparation of exhibits for the 4th and 5th omnibus objections to claims (.6); prepare memo re schedule for 4th and 5th omnibus objections to claims (.3); confer re the provision of notices to claimants addressed by omnibus objections (.2). |
| 3/16/2004 | James W Kapp | 0.40 | Review debtors status report on claims. |
| 3/17/2004 | Janet S Baer | 1.80 | Review claims report and follow-up re same (.5); confer with several parties and revise claims report to reflect such discussions (.5); review and incorporate numerous comments to claims report (.8). |
| 3/17/2004 | William F Hurley | 0.20 | Review and respond to correspondence re Grace claims management personnel assignments. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/17/2004 | James W Kapp | 1.40 | Review Debtors status report re claims (.6); review revised Wesconn discovery (.5); telephone conference with M. Cohen re same (.3). |
| 3/18/2004 | Janet S Baer | 1.00 | Attend to matters re Grace claims report (.5); final review and revisions to same (.5). |
| 3/18/2004 | Rachel Schulman | 2.50 | Prepare for and attend office conference re preparations for filing of omnibus objections 3, 4 and 5 (.3); prepare for and participate in telephone conferences with S. Herrschaft re filing omnibus objections 3, 4 and 5 and claim information (.5); work on revisions to status report and creation of exhibit (1.5); exchange e-mails with D. Carickhoff re filing status report today and procedures re same (.2). |
| 3/18/2004 | William F Hurley | 1.90 | Confer re revised exhibits to 3rd omnibus objection to claims and discuss timeline with respect to 3rd omnibus objection to claims (.4); review and respond to correspondence from S. Herrschaft at BMC and review attachments re timelines to 4th and 5th omnibus objections to claims and exhibits to 3rd omnibus objection to claims (.6); revise objection, notice of objection and proposed order in the 3rd omnibus objection to claims (.9). |
| 3/18/2004 | James W Kapp | 0.50 | Attend to issues re 3007 motion (.2); attend to issues re Wesconn discovery (.1); review correspondence from M. Cohen re Wesconn discovery response (.1); attend to issues re same (.1). |
| 3/20/2004 | James W Kapp | 0.50 | Review stipulation re confidential matter re Wesconn discovery in connection with objections to proofs of claim. |
| 3/22/2004 | Rachel Schulman | 3.00 | Prepare for and participate in telephone conference with S. Herrschaft re filing upcoming omnibus objections and preparations for telephone conference tomorrow (.7); draft and revise outline for conference call on 3/23/04 to discuss claims objection process with Grace personnel (.8); prepare for telephone conference by drafting e-mails with information for meeting and responding to same (.5); work on claims evaluation process as to property damage claims and Judge's decision as to Debtors' 3007-1 waiver motion (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/22/2004 | William F Hurley | 2.20 | Prepare draft of objection and notice of objection and proposed order to the 4th and 5th omnibus objections to claims (1.0); review memos re March 23 conference call on claims (.9); telephone conference re upcoming claims call and pending objections (.1); confer re drafts of 4th and 5th omnibus objections to claims and the March 23 conference call (.2). |
| 3/22/2004 | James W Kapp | 0.40 | Office conference re Wesconn confidentiality agreement and review same. |
| 3/23/2004 | Janet S Baer | 0.80 | Confer re claims status, 3007 motion and related issues (.5); confer re revising draft 3007 motion and review same (.3). |
| 3/23/2004 | Rachel Schulman | 3.10 | Read and review outline, memorandum and reports for telephone conference (.5); prepare for and lead telephone conference re procedural aspects of claims process with Debtors' teams and BMC (1.5); office conferences re status on claims issues and procedures for future (.4); draft e-mails to follow-up on items after telephone conference (.7). |
| 3/23/2004 | William F Hurley | 1.50 | Review memos re Gateway claims and pending omnibus claim objections (.4); review correspondence re timing of pending omnibus claim objections and related exhibits (.2); review and revise notices to the 4th and 5th omnibus objections to claims (.9). |
| 3/23/2004 | Samuel Blatnick | 1.00 | Office conference re claims issue from March 22nd Omnibus Hearing and upcoming filings (.5); revise 3007-1 order to make it consistent with Judge Fitzgerald's instructions during March 22nd Omnibus Hearing (.5). |
| 3/23/2004 | James W Kapp | 1.70 | Telephone conference with various representatives of company re claim administration (.8); attend to issues re same (.9). |
| 3/24/2004 | Samuel Blatnick | 5.00 | Research and draft objection to the Massachusetts Department of Environmental Protections' setoff motion. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/25/2004 | Rachel Schulman | 4.90 | Work on preparations for filing omnibus objection 3 by reviewing exhibits and objections (.6); prepare for and participate in telephone conference with S. Herrschaft re preparation and filing of omnibus objections 3, 4, and 5 (1.0); telephone conferences with Grace personnel re claim objection process (.8); work on omnibus objections 4 and 5 (2.5). |
| 3/25/2004 | William F Hurley | 0.80 | Revise 3rd omnibus objection to claims and review exhibits (.6); review memo and attached critical dates memo for omnibus objection related timeline (.2). |
| 3/25/2004 | William F Hurley | 5.30 | Telephone conferences with local counsel re the case management order, our motion for relief from local rules and the procedures for filing omnibus objections to claims in Delaware (.8); review motion for relief from Local Rule 300-1 (.3); revise and edit objection notice and proposed order for the4th and 5th omnibus objections to claims (2.2); office conferences re status of preparations for the 3rd, 4th and 5th omnibus objections to claims filing (.4); respond to S. Herrschaft at BMC re omnibus objections exhibits and review same (.5); review and revise proposed order and notices in the 3rd, 4th and 5th omnibus objections to claims (1.1). |
| 3/25/2004 | Samuel Blatnick | 4.00 | Research issues of objection to the Massachusetts Department of Environmental Protections' setoff motion. |
| 3/26/2004 | Rachel Schulman | 1.00 | Telephone conferences with Grace personnel re claim objection process. |
| 3/29/2004 | Janet S Baer | 0.60 | Confer with R. Finke re litigation claim issues and issues re 3007 notice (.3); confer with J. McFarland and attend to matters re claims objection issues (.3). |
| 3/29/2004 | William F Hurley | 0.60 | Review and respond to memo re non-asbestos litigation claims and upcoming conference call (.3); review correspondence from S. Herrschaft and related attachments to 3rd Omnibus Objection to Claims (.3). |
| 3/29/2004 | Samuel Blatnick | 2.50 | Draft and revise objection to the Massachusetts Department of Environmental Protections' setoff motion. |

A-11

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/29/2004 | James W Kapp | 0.80 | Review correspondence re claims resolution (.1); attend to issues re same (.1); attend to issues re 3007 order incorporating revisions of committee (.3); confer re fourth and fifth objection reports (.3). |
| 3/30/2004 | Janet S Baer | 1.60 | Confer with R. Finke and S. Hershaft re 3007 Order/Claim numbers re objections for notice (.3); confer with D. Siegel re 3007 notice issue (.2); confer with S. Baena and R. Finke re 3007 notice (.2); prepare summary for litigators on claims approach for non-asbestos claims (.5); follow up correspondence on insurance inquiries and discuss same with counsel for Fireman's Fund (.4). |
| 3/30/2004 | William F Hurley | 0.80 | Review correspondence from S. Herrschaft and attached re revised exhibits for forthcoming 4th Omnibus Objection to Claims (.4); review memo re preparations for 4/13 conference call and action plan for resolving claims (.4). |
| 3/30/2004 | Samuel Blatnick | 2.00 | Draft and revise objection to the Massachusetts Department of Environmental Protections' setoff motion. |
| 3/30/2004 | James W Kapp | 0.10 | Office conference re 3007 motion. |
| 3/31/2004 | William F Hurley | 0.40 | Review and respond to memo re specific Gateway objections flagged in 4th and 5th Omnibus Objection to Claims (.2); telephone conference with S. Herrschaft re certain Gateway objections flagged in upcoming omnibus objection to claims (.2). |
| 3/31/2004 | Samuel Blatnick | 2.50 | Telephone conference with tax representatives concerning the Massachusetts Department of Environmental Protections' setoff motion (.5); revise and update 3007-1 Order and negotiate revised language with counsel for Property Damage Committee (2.0). |
| 3/31/2004 | James W Kapp | 0.50 | Telephone conference with J. Gordon re Hepeco Inc claims (.3); attend to issues re same (.2). |
| 3/31/2004 | Christian J Lane | 1.00 | Telephone conferences with client re various claims issues. |
| | Total hours: | 159.50 | |

A-12

## Matter 20 – Case Administration – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/1/2004 | Tracy J McCollom | 1.00 | Search court docket re confirmation of entered orders (.4); respond to docket retrieval request re local rule 3007-1 (.6). |
| 3/1/2004 | James W Kapp | 0.50 | Review pleadings and correspondence (.4); review Daily Bankruptcy Review article re 401(k) plan selling shares (.1). |
| 3/1/2004 | Christian J Lane | 0.50 | Review and comment on critical dates list (.3); review correspondence and filed pleadings (.2). |
| 3/1/2004 | Shirley A Pope | 2.50 | Review docket for newly filed pleadings and download same (1.0); review and organize pleadings for litigation support system (1.5). |
| 3/2/2004 | Tiffany J Wood | 1.00 | Review docket re newly filed order and retrieve same (.5); review order and revise critical dates chart re same (.5). |
| 3/2/2004 | James W Kapp | 0.30 | Review pleadings and correspondence. |
| 3/3/2004 | Tracy J McCollom | 4.00 | Search court docket and retrieve all hearing agendas (2.3); review agendas re motions for relief from stay (1.2); search court docket re pleadings for upcoming hearing (.5). |
| 3/3/2004 | James W Kapp | 0.30 | Review pleadings and correspondence. |
| 3/3/2004 | Shirley A Pope | 0.50 | Review docket for newly filed pleadings and download same. |
| 3/4/2004 | Rhonda Lopera | 2.00 | Review and analyze docket re critical dates (.5); review and update critical dates and distribute same (.5); telephone conference re service of bar date motion (.5); review and analyze motion status chart (.5). |
| 3/4/2004 | Tracy J McCollom | 0.70 | Respond to docket request re upcoming hearing pleadings. |
| 3/4/2004 | Tiffany J Wood | 1.50 | Review docket and adversary docket re certificates of no objection and send same to client for review (.5); retrieve docket and adversary dockets and distribute same (.5); review docket re status of motions and update motion status chart re same (.5). |
| 3/4/2004 | James W Kapp | 0.20 | Review pleadings and correspondence. |
| 3/4/2004 | Shirley A Pope | 1.00 | Review docket for newly filed pleadings and download same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/5/2004 | Tracy J McCollom | 2.20 | Contact local counsel re status of amended order (.2); review amended agendas re motions for relief from stay (2.0). |
| 3/5/2004 | Sorah Kim | 1.00 | Review and organize pleadings for Concordance Litigation Support System. |
| 3/5/2004 | Shirley A Pope | 1.00 | Review docket for newly filed pleadings and download same. |
| 3/8/2004 | Rhonda Lopera | 1.00 | Review and analyze hearing agenda re critical dates (.7); update and distribute same (.3). |
| 3/8/2004 | Tracy J McCollom | 3.80 | Review hearing agendas re motions for relief from stay (1.5); create chart re same (.7); search court dockets re exclusive periods precedent and prepare same for attorney review (1.6). |
| 3/8/2004 | Tiffany J Wood | 2.00 | Review docket and adversary dockets re critical dates and revise critical dates chart re same (1.0); review docket and adversary dockets re status of motions and update motion status chart re same (1.0). |
| 3/8/2004 | Sorah Kim | 1.00 | Review and catalog pleadings for Concordance Litigation Support System. |
| 3/8/2004 | Samuel Blatnick | 0.50 | Office conference concerning matters being discussed at March 22nd Omnibus Hearing. |
| 3/8/2004 | James W Kapp | 0.90 | Review pleadings and correspondence and attend to issues re same (.4); review motion status chart (.2); review Daily Bankruptcy Review article re financial results (.1); review critical date list (.1); review Turnarounds & Workouts article re recusal issues (.1). |
| 3/8/2004 | Shirley A Pope | 0.50 | Review docket for newly filed pleadings and download same. |
| 3/9/2004 | Tracy J McCollom | 2.50 | Retrieve hearing transcript from court docket (.2); search court dockets re plan of reorganization critical dates precedent (1.2); prepare summary re same for attorney review (.4); respond to court docket retrieval request re motions for exclusivity (.7). |
| 3/9/2004 | Sorah Kim | 1.50 | Review and organize pleadings for Concordance Litigation Support System. |
| 3/9/2004 | James W Kapp | 0.50 | Review pleadings and correspondence (.4); review critical date list (.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/9/2004 | Shirley A Pope | 4.30 | Review docket for newly filed pleadings and download same (1.0); review and forward correspondence to responsible attorney for action (.3); organize documents forwarded by attorneys for inclusion in litigation database support system (1.0); organize and catalog pleadings for litigation support database (2.0). |
| 3/10/2004 | Tracy J McCollom | 1.00 | Search court dockets re exclusivity precedent (.7); prepare same for attorney review (.3). |
| 3/10/2004 | James W Kapp | 0.50 | Review pleadings and correspondence (.4); review docket (.1). |
| 3/10/2004 | Shirley A Pope | 7.00 | Review docket for newly filed pleadings and download same (1.0); review and organize Third Circuit Appeal pleadings for Concordance litigation support database system (5.0); review docket and litigation support database report to ensure completeness of files (1.0). |
| 3/11/2004 | Tracy J McCollom | 2.00 | Respond to court docket retrieval requests re motions to extend exclusivity and motions for relief from stay (1.5); prepare same for attorney review (.5). |
| 3/11/2004 | James W Kapp | 0.40 | Review Daily Bankruptcy Review article re committee objection to exclusivity extension (.1); review pleadings and correspondence (.2); attend to inquiry by Massachusetts AD office (.1). |
| 3/11/2004 | James W Kapp | 0.70 | Revise motion to extend lease rejection period. |
| 3/11/2004 | Christian J Lane | 0.80 | Review and comment on critical dates (.3); review correspondence and filed pleadings (.5). |
| 3/11/2004 | Shirley A Pope | 1.00 | Review docket for newly filed pleadings and download same. |
| 3/12/2004 | Tracy J McCollom | 3.50 | Respond to court docket request re Kirkland fee applications (.4); search court dockets re plan critical dates (.4); update central files (2.7). |
| 3/12/2004 | Tiffany J Wood | 1.50 | Review docket and adversary dockets re critical dates and revise critical dates chart re same (1.0); review docket and adversary dockets re status of motions and update motion status chart re same (.5). |
| 3/12/2004 | James W Kapp | 0.40 | Review pleadings and correspondence. |
| 3/12/2004 | James W Kapp | 0.10 | Office conference re lease rejection extension motion. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/12/2004 | Shirley A Pope | 2.00 | Review docket for newly filed pleadings and download same. |
| 3/15/2004 | Rhonda Lopera | 2.50 | Review and analyze pleadings re incorporation into central file (1.0); retrieve signed order for attorney review (.5); review and analyze hearing agenda re 3-22-04 hearing (1.0). |
| 3/15/2004 | Tiffany J Wood | 3.50 | Review Parcels invoices and prepare check requests re same (.5); review docket and retrieve order re omnibus hearing dates and distribute same for attorney review (.5); review attorney notes and revise critical dates chart re same (.5); review newly filed pleadings and incorporate same into central files (2.0). |
| 3/15/2004 | James W Kapp | 0.40 | Review pleadings and correspondence. |
| 3/15/2004 | Christian J Lane | 0.50 | Review and comment on critical dates list (.3); review correspondence and filed pleadings (.2). |
| 3/15/2004 | Shirley A Pope | 5.00 | Review docket for newly filed pleadings and download same (2.0); review and organize pleadings for inclusion in litigation database support system (3.0). |
| 3/16/2004 | Rhonda Lopera | 1.00 | Review and analyze contact list re creditors committee (.5); interoffice conference re same (.3); review and analyze docket re same (.2). |
| 3/16/2004 | Tiffany J Wood | 2.50 | Review contact information for committee members and follow up re same (.5); prepare hearing binder re omnibus hearing (2.0). |
| 3/16/2004 | Sorah Kim | 2.00 | Catalog and organize pleadings for Concordance Litigation Support System. |
| 3/16/2004 | James W Kapp | 0.30 | Review pleadings and correspondence. |
| 3/16/2004 | Shirley A Pope | 0.50 | Review docket for newly filed pleadings and download same. |
| 3/17/2004 | Rhonda Lopera | 1.50 | Review docket re 3-22-04 hearing and 3-26-04 hearing (.7); retrieve pertinent pleadings for each hearing (.8). |
| 3/17/2004 | Rhonda Lopera | 2.00 | Retrieve filed pleadings for attorney review (.5); review and analyze docket re critical dates memo (.7); update and distribute same (.4); review adversary dockets re same (.4). |

A-16

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/17/2004 | Tiffany J Wood | 5.00 | Prepare hearing binder re adversary proceeding (2.0); retrieve docket and adversary dockets and distribute same (.5); review newly filed pleadings and incorporate same into central files (1.0); review and analyze new correspondence and enter same into electronic filing database (1.5). |
| 3/17/2004 | Sorah Kim | 4.00 | Review and organize pleadings for Concordance Litigation Support System. |
| 3/17/2004 | James W Kapp | 0.20 | Review pleadings and correspondence. |
| 3/17/2004 | Christian J Lane | 2.50 | Prepare motion to extend time to assume or reject leases. |
| 3/17/2004 | Shirley A Pope | 2.50 | Review docket for newly filed pleadings and download same (1.0); review and revise pleadings database (.5); review litigation support system re documents for attorney use (1.0). |
| 3/18/2004 | Rhonda Lopera | 2.00 | Review and retrieve filed pleadings and order for attorney review (.7); review docket re certificate of no objection (.3); review and analyze pleadings re incorporation into central file (1.0). |
| 3/18/2004 | Rhonda Lopera | 1.00 | Telephone conference with local counsel re critical dates (.4); update and distribute critical dates (.6). |
| 3/18/2004 | Tracy J McCollom | 1.50 | Review court docket re Kwelmb settlement, rejected leases, and upcoming hearing pleadings and prepare same for attorney review. |
| 3/18/2004 | James W Kapp | 0.30 | Review critical date list (.2); review pleadings and correspondence (.1). |
| 3/18/2004 | Christian J Lane | 3.50 | Revise motion to extend time to assume or reject leases (2.0) telephone conferences and office conferences re same (1.0). |
| 3/18/2004 | Christian J Lane | 0.50 | Review correspondence and filed pleadings. |
| 3/18/2004 | Christian J Lane | 1.00 | Review files re committee advisor confidentiality agreements. |
| 3/18/2004 | Shirley A Pope | 3.00 | Review docket for newly filed pleadings and download same (1.0); review, organize and catalog pleadings for litigation support database system (2.0). |
| 3/19/2004 | Rhonda Lopera | 1.50 | Review asbestos publications re case precedent file. |

A-17

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/19/2004 | Tiffany J Wood | 3.00 | Retrieve docket and adversary dockets and distribute same (.5); teleconference with clerk re electronic notification of filings (.5); review court's website re information on electronic notification of filings (.5); review and analyze new correspondence and enter same into electronic filing database (1.0); retrieve and distribute pleadings (.5). |
| 3/19/2004 | Sorah Kim | 1.00 | Review and organize pleadings for Concordance Litigation Support System. |
| 3/19/2004 | Christian J Lane | 1.00 | Finalize motion to extend time to assume or reject leases. |
| 3/19/2004 | Shirley A Pope | 2.50 | Review docket for newly filed pleadings and download (1.0); review and organize pleadings for entry in litigation support database system (.5); review and organize documents forwarded by attorney for inclusion in Grace main file (1.0). |
| 3/22/2004 | Rhonda Lopera | 2.00 | Review and analyze hearing status correspondence (.5); revise and distribute critical dates (1.0); interoffice conference re same (.3); retrieve orders for attorney review (.2). |
| 3/22/2004 | Tiffany J Wood | 2.50 | Review docket and central files re confidentiality agreement and follow up re same (1.0); teleconference with clerk re electronic notices of filing and follow up re same (.5); review newly filed pleadings and update central files re same (1.0). |
| 3/22/2004 | James W Kapp | 0.20 | Review pleadings and correspondence. |
| 3/22/2004 | Christian J Lane | 1.00 | Correspondence with local counsel and client re completion and filing of motion to extend time to assume or reject leases. |
| 3/22/2004 | Shirley A Pope | 2.00 | Review docket for newly filed pleadings and download same (1.0); review and organize pleadings for inclusion in litigation support system (1.0). |
| 3/23/2004 | Rhonda Lopera | 2.00 | Review and analyze pleadings re incorporation into central file (.7); review and analyze docket re recently entered orders and upcoming hearing dates (.9); review adversary docket re signed order (.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/23/2004 | Tiffany J Wood | 5.50 | Review docket re order and follow up re same (.5); telephone conference with clerk re order (.5); review docket and adversary dockets re status of motions and update motion status chart re same (1.0); review attorney notes and revise hearing binder re same (1.0); review docket re newly filed orders and update order binders re same (1.5); review central files re confidentiality agreements and follow up re same (.5); teleconference with document retrieval service re status of account (.5). |
| 3/23/2004 | Christian J Lane | 1.00 | Correspondence re motion to extend time to assume or reject leases (.5); review filing summary and correspondence (.5). |
| 3/24/2004 | Tiffany J Wood | 1.50 | Review adversary dockets re newly filed pleadings and follow up re same (.5); revise motion status chart and distribute same for attorney review (.5); teleconference with clerk re confirmation of hearing time and follow up re same (.5). |
| 3/24/2004 | James W Kapp | 0.10 | Attend to critical date list. |
| 3/24/2004 | James W Kapp | 0.20 | Review motion status chart. |
| 3/24/2004 | Christian J Lane | 0.50 | Review correspondence and filed pleadings. |
| 3/24/2004 | Shirley A Pope | 2.50 | Review docket for newly filed pleadings and download same (1.0); review and organize pleadings for Concordance litigation support system (1.0); review and organize Third Circuit appeal briefs for inclusion in litigation support system (.5). |
| 3/25/2004 | Rhonda Lopera | 1.50 | Review docket re critical dates (.6); update and distribute critical dates (.4); review pleadings re incorporation into central file (.5). |
| 3/25/2004 | Tiffany J Wood | 2.50 | Review schedules re omnibus objections and update critical dates chart re same (1.0); review docket re status of motions and update motion status chart re same (1.0); review newly filed pleadings and update central files re same (.5). |
| 3/25/2004 | Sorah Kim | 3.00 | Catalog and organize pleadings for Concordance Litigation Support System. |
| 3/25/2004 | James W Kapp | 0.30 | Review pleadings and correspondence (.2); review critical date list (.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/25/2004 | Shirley A Pope | 5.50 | Review docket for newly filed pleadings and download same (1.0); review and organize pleadings for litigation support system (3.0); review and organize appeal filing papers for litigation support system (1.5). |
| 3/26/2004 | Rhonda Lopera | 1.50 | Review and analyze signed orders and distribute same (.5); review and analyze motion status chart and revise same (1.0). |
| 3/26/2004 | Tiffany J Wood | 1.00 | Review newly filed pleadings and update central files re same. |
| 3/26/2004 | Sorah Kim | 2.50 | Review and catalog pleadings for Concordance Litigation Support System. |
| 3/26/2004 | Shirley A Pope | 1.00 | Review docket for newly filed pleadings and download same. |
| 3/29/2004 | Rhonda Lopera | 2.50 | Review order re claim stipulation (.5); prepare same for attorney review (.3); interoffice conference re same (.2); review and analyze pleadings and orders re incorporation into central file (1.5). |
| 3/29/2004 | Tiffany J Wood | 4.00 | Review adversary docket re affidavit of J. Hughes and distribute same for attorney review (.5); review docket re motion to extend lease rejection and follow up re same (.5); review newly filed pleadings and update central files re same (1.5); review attorney notes and revise critical dates chart re same (.5); review docket re status of motions and update motion status chart re same (1.0). |
| 3/29/2004 | Samuel Blatnick | 1.00 | Review and comment to critical dates list (.5); office conference concerning open matters in the Grace bankruptcy cases (.5). |
| 3/29/2004 | James W Kapp | 0.60 | Review pleadings and correspondence (.5); review critical date memorandum (.1). |
| 3/30/2004 | Rhonda Lopera | 1.50 | Review and analyze docket re filed order and motion re claim stipulation (1.0); interoffice conference re same (.3); send same to client for review (.2). |
| 3/30/2004 | Tiffany J Wood | 1.50 | Review docket re hearing transcript and follow up re same (.5); teleconference with clerk re transcript order (.3); review docket re Kellogg order and follow up re same (.7). |
| 3/30/2004 | James W Kapp | 0.30 | Review pleadings and correspondence. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/30/2004 | Shirley A Pope | 0.50 | Review docket for newly filed pleadings and download same. |
| 3/31/2004 | Rhonda Lopera | 1.50 | Review and analyze docket re claim stipulation (.5); retrieve pleadings for attorney review (.5); review docket re creditor committee contact information (.5). |
| 3/31/2004 | Rhonda Lopera | 2.50 | Review and analyze dockets re critical dates and adversary critical dates (1.0); update and revise same (.5); review and analyze motion status chart (.5); retrieve bankruptcy publication for attorney review (.5). |
| 3/31/2004 | Tiffany J Wood | 6.00 | Review docket and adversary dockets re newly filed pleadings and distribute same (.5); review docket and adversary docket re certificates of no objection and distribute same (1.0); retrieve motion to approve settlement and send same to W. Sparks (.5); review docket and retrieve various pleadings for attorney use (2.0); review transcripts and update central files re same (1.0); review newly filed pleadings and update central files re same (1.0). |
| 3/31/2004 | Samuel Blatnick | 0.50 | Office conference re strategy for open matters. |
| 3/31/2004 | James W Kapp | 0.20 | Review pleadings and correspondence. |
| 3/31/2004 | Christian J Lane | 1.50 | review and comment on critical dates (.6); review filing summaries (.4); review summary of hearing outcome and follow-up re same (.5). |
| 3/31/2004 | Shirley A Pope | 1.00 | Review docket for newly filed pleadings and download same. |
|  | Total hours: | 182.20 |  |

A-21

## Matter 21 – Claims Analysis Objection & Resolution (Asbestos) – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/13/2004 | David M Bernick, P.C. | 1.00 | Conduct telephone conference with client re estimation. |
| 3/1/2004 | Janet S Baer | 0.30 | Conference with N. Finch re asbestos related insurance issues. |
| 3/2/2004 | Janet S Baer | 0.40 | Conference with J. Posner and N. Finch re current status of insurance coverage for asbestos personal injury claims. |
| 3/2/2004 | Elli Leibenstein | 0.50 | Outline projection re claims. |
| 3/2/2004 | Elli Leibenstein | 1.00 | Analyze asbestos claims. |
| 3/3/2004 | Elli Leibenstein | 0.50 | Telephone conference with T. Florence re claims. |
| 3/3/2004 | Elli Leibenstein | 1.00 | Analyze issues re claims. |
| 3/5/2004 | Elli Leibenstein | 0.50 | Prepare for meeting with T. Florence re claims. |
| 3/9/2004 | Rhonda Lopera | 1.00 | Review and analyze case precedent re claims issue (.7); interoffice conference re same (.3). |
| 3/9/2004 | Tiffany J Wood | 1.50 | Review Eagle-Picher docket re class proofs of claim (1.0); telephone conference with S. Herrschaft re class proofs of claim and follow up with S. Arbeit re same (.5). |
| 3/10/2004 | Elli Leibenstein | 1.00 | Prepare for meeting with T. Florence. |
| 3/11/2004 | Tiffany J Wood | 1.00 | Retrieve brief re ZAI proof of claims and distribute same for attorney review. |
| 3/11/2004 | Elli Leibenstein | 4.00 | Prepare for meeting with Florence (.5); conference with T. Florence re claims (2.5); analyze issue re claims (1.0). |
| 3/31/2004 | Samuel Blatnick | 2.00 | Draft motion to appoint a future's representative. |
|  | Total hours: | 15.70 |  |

## Matter 23 – Business Operations – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/1/2004 | Christian J Lane | 1.00 | Telephone conferences and office conferences re real estate lease issues. |
| 3/2/2004 | Christian J Lane | 0.50 | Telephone conferences and office conferences re real estate lease issues (.3); revise stipulation re same (.2). |
| 3/3/2004 | Christian J Lane | 1.00 | Telephone conferences and office conferences re real estate lease issues (.6); revise stipulation and motion to approve re same (.4). |
| 3/10/2004 | Christian J Lane | 0.80 | Telephone conferences and office conferences re real estate lease issues (.5); revise stipulation and motion to approve re same (.3). |
| 3/15/2004 | Christian J Lane | 1.50 | Telephone conferences and office conferences re real estate lease issues (.5); revise and finalize stipulation and motion to approve re same (1.0). |
| 3/18/2004 | Christian J Lane | 1.00 | Telephone conferences and office conferences re real estate lease issues (.5); revise stipulation and motion to approve re same (.5). |
| 3/19/2004 | Christian J Lane | 1.50 | Telephone conferences with client re real estate lease issues (.8); review proposed agreement re same (.7). |
| 3/22/2004 | Christian J Lane | 1.50 | Telephone conferences with client re real estate lease issues (1.0); review and comment on proposed agreement re same (.5). |
| 3/23/2004 | Christian J Lane | 2.00 | Telephone conferences and correspondence with client re real estate lease issues (1.0); analysis of issues re same (1.0). |
| 3/31/2004 | Christian J Lane | 1.50 | Telephone conferences and correspondence with client re real estate lease issues (.5); develop strategy re same (1.0). |
| | Total hours: | 12.30 | |

## Matter 27 – Employee Benefits/Pension – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/2/2004 | James W Kapp | 0.30 | Office conference re employee programs. |
| 3/2/2004 | Christian J Lane | 2.00 | Review and revise motion for 2004-06 LTIP (1.5); telephone conferences re same (.5). |
| 3/8/2004 | James W Kapp | 0.80 | Revise motion re implementation of 2004-2006 long term incentive programs. |
| 3/10/2004 | Christian J Lane | 2.80 | Review and revise motion for 2004-06 LTIP (1.4); draft affidavit re same (.8); telephone conferences re same (.6). |
| 3/11/2004 | James W Kapp | 0.60 | Review modified motion approving 2004-2006 long term incentive program. |
| 3/11/2004 | Christian J Lane | 2.20 | Review and revise motion for 2004-06 LTIP (1.0); revise affidavit re same (.7); telephone and office conferences re same (.5). |
| 3/17/2004 | Christian J Lane | 2.00 | Review and revise motion for 2004-06 LTIP (1.2); revise affidavit re same (.5); telephone and office conferences re same (.3). |
| 3/31/2004 | James W Kapp | 0.20 | Telephone conferences re equity committee inquiries re 2004-2006 long term incentive plans. |
| | Total hours: | 10.90 | |

## Matter 28 – Litigation and Litigation Consulting – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/2/2004 | David M Bernick, P.C. | 1.00 | Review recusal opinion. |
| 2/3/2004 | David M Bernick, P.C. | 0.80 | Conduct telephone conference with D. Siegel re recusal and development of future strategy. |
| 2/4/2004 | David M Bernick, P.C. | 1.50 | Conduct telephone conference re schedule for Third Circuit (.5); conduct telephone conference re Gerard appeal (1.). |
| 2/6/2004 | David M Bernick, P.C. | 0.30 | Conduct telephone conference with client re Gerard. |
| 2/9/2004 | David M Bernick, P.C. | 0.50 | Review of District Court brief re timeliness. |
| 2/17/2004 | David M Bernick, P.C. | 0.50 | Conduct telephone conference with Krull re appeal. |
| 2/27/2004 | David M Bernick, P.C. | 0.50 | Conduct telephone conference re Gerard brief. |
| 3/1/2004 | Toni L Wallace | 1.50 | Review January fee and expense detail for fees and expenses related to Gerard contempt motion. |
| 3/1/2004 | Janet S Baer | 1.00 | Confer re status of non-asbestos litigation and issues re court plan on same (.7); attend to matters re claim litigation issues (.3). |
| 3/1/2004 | Tracy J McCollom | 5.50 | Respond to attorney request for unredacted precedent (.5); provide requested files re Wolin recusal appeal for litigation legal assistant (.8); prepare received pleadings re Wolin appeal for attorney review (1.5); update documents received index and distribute same (1.5); update central files re same (1.2). |
| 3/1/2004 | James W Kapp | 0.90 | Confer re compilation of invoices re Gerard contempt motion (.6); review D. Cohen revisions to contempt order (.3). |
| 3/1/2004 | Ashley C Parrish | 5.00 | Review and analyze opening briefs (1.0); review and analyze opposition to motion to seal (1.0); draft reply to same (2.0); research additional issues re motion to seal (1.0). |
| 3/1/2004 | John C O'Quinn | 0.50 | Review district court order (.2); review requirements for excerpts of record (.3). |
| 3/1/2004 | Mark E Grummer | 0.30 | Conference re status of brief (.1); review files to locate EPA guidance document and requests for admissions from fraudulent conveyance action (.2). |
| 3/2/2004 | Toni L Wallace | 3.00 | Prepare spreadsheet/invoice for fees and expenses related to Gerard contempt motion. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/2/2004 | Janet S Baer | 1.00 | Review order on Libby contempt and confer re same (.5); review Gerard appellate brief (.5). |
| 3/2/2004 | Tracy J McCollom | 0.30 | Respond to request for redacted pleadings re Wolin recusal. |
| 3/2/2004 | Samuel Blatnick | 0.50 | Review time and expenses for submission to Counsel for Gerard in contempt action. |
| 3/2/2004 | James W Kapp | 0.90 | Address issues re Gerard contempt order (.4); telephone conference with D. Carickhoff re same (.2); attend to issues re same (.3). |
| 3/2/2004 | Christopher Landau | 3.80 | Edit reply brief in support of motion to retain confidential settlement-related documents under seal re Wolin recusal appeal (3.5); circulate same to team (.3). |
| 3/2/2004 | Ashley C Parrish | 5.00 | Revise and edit reply brief re motion to seal (3.5); conferences re same (.5); review and analyze briefing re recusal issues (1.0). |
| 3/2/2004 | John C O'Quinn | 0.80 | Status conference re briefing schedule and related issues (.3); review GE decision for D.C. Circuit (.5). |
| 3/2/2004 | Mark E Grummer | 2.40 | Research EPA guidance on "consistency exemption" from $2 million removal cost limit and forward guidance with explanatory email to team (1.2); obtain and review requests for admissions to United States re Libby in fraudulent conveyance litigation and forward same to team with explanatory email (1.2). |
| 3/2/2004 | Christopher Landau | 0.50 | Discuss procedural issues re Libby appeal with K. Coggon. |
| 3/3/2004 | Toni L Wallace | 2.00 | Review February and March fee and expense detail for fees and expenses related to Gerard contempt motion (1.2); update spreadsheet re same (.8). |
| 3/3/2004 | Janet S Baer | 0.50 | Review revised Gerard contempt order and confer re same. |
| 3/3/2004 | Mark E Grummer | 0.20 | Review offsite files re fraudulent conveyance case requests for admissions (.1); K&E office conference re same (.1). |
| 3/3/2004 | James W Kapp | 0.40 | Review correspondence re contempt order revisions. |
| 3/3/2004 | Christopher Landau | 0.30 | Discuss substantive and procedural issues re Wolin recusal appeal. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/3/2004 | Ashley C Parrish | 3.50 | File reply brief on motion to seal issues (1.2); confer re same (.3); review briefing and background materials (2.0). |
| 3/3/2004 | John C O'Quinn | 6.80 | Edit draft of brief (4.5); insert new citations (1.0); discuss documentation with K. Coggon (1.3). |
| 3/4/2004 | Toni L Wallace | 1.00 | Revise spreadsheet/invoice for fees related to Gerard contempt motion. |
| 3/4/2004 | Janet S Baer | 1.20 | Revise EPA settlement agreement with comments discussed at Denver settlement meeting. |
| 3/4/2004 | Tracy J McCollom | 1.00 | Respond to request for joint appendix (.5); search court docket re hearing transcript (.3); request transcript from document retrieval service (.2). |
| 3/4/2004 | James W Kapp | 0.50 | Review correspondence from D. Carickhoff re revisions and contempt order (.1); review compilation of invoices re Gerard contempt motion (.4). |
| 3/4/2004 | Christopher Landau | 1.80 | Meeting re Third Circuit brief re Wolin recusal appeal. |
| 3/4/2004 | Ashley C Parrish | 6.00 | Outline response brief re recusal issues (2.2); meet re briefing strategy (1.8); review transcript of hearing before Judge Wolin re recusal issues (1.0); review and analyze opening briefs (1.0). |
| 3/4/2004 | John C O'Quinn | 6.80 | Edit Ninth Circuit brief and draft additional paragraphs (2.3); review documents provided by trial counsel (4.5). |
| 3/4/2004 | Christopher Landau | 0.30 | Discuss substantive, procedural issues re Libby appeal. |
| 3/5/2004 | Janet S Baer | 0.30 | Confer re Gerard order, Wesconn and claims status. |
| 3/5/2004 | Ashley C Parrish | 5.80 | Research issues re recusal (2.5); draft and edit outline of response brief (3.3). |
| 3/5/2004 | John C O'Quinn | 0.50 | Review draft and make minor edits. |
| 3/6/2004 | John C O'Quinn | 0.30 | Discuss brief issues with C. Landau. |
| 3/6/2004 | Christopher Landau | 4.00 | Edit draft brief re Libby appeal. |
| 3/7/2004 | Ashley C Parrish | 2.00 | Draft response brief re recusal issues (1.0); complete additional research re same (1.0). |
| 3/7/2004 | John C O'Quinn | 0.30 | Discuss brief issues with C. Landau. |
| 3/7/2004 | Christopher Landau | 7.00 | Edit draft brief re Libby appeal. |
| 3/8/2004 | Janet S Baer | 1.00 | Review revised Gerard order (.3); confer re same (.2); prepare revisions to same (.3); confer with D. Cohn re same (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/8/2004 | Michelle H Browdy | 1.00 | Review/edit 3d Circuit brief on recusal. |
| 3/8/2004 | Ashley C Parrish | 17.50 | Draft and edit response brief (10.0); complete additional research re same (5.0); analyze and review opening briefs re recusal issues (2.5). |
| 3/8/2004 | John C O'Quinn | 1.70 | Review edited draft (1.0); research related issues in U.S. motions and district court opinion (.7). |
| 3/8/2004 | Christopher Landau | 6.00 | Edit draft brief re Libby appeal and circulate revised draft to team. |
| 3/9/2004 | Toni L Wallace | 1.00 | Further review of monthly invoices and revision of spreadhseet/invoice re contempt motion. |
| 3/9/2004 | Tracy J McCollom | 2.00 | Respond to request for hearing transcript (.3); search court docket and files re rule 26.1 precedent (1.0); respond to request for supplemental appendix materials (.7). |
| 3/9/2004 | Christopher Landau | 5.50 | Edit draft Third Circuit brief re Wolin recusal appeal (5.3); circulate same internally to team (.2). |
| 3/9/2004 | Ashley C Parrish | 5.50 | Draft and edit summary of argument (3.0); revise and edit Grace's response brief re recusal issues (2.0); confer re same (.5). |
| 3/9/2004 | Kenneth J Sturek | 3.00 | Begin to cite check the recusal brief. |
| 3/9/2004 | John C O'Quinn | 1.20 | Review circulated draft (1.0); review excerpt of proposed material forwarded from K. Coggon (.2). |
| 3/9/2004 | Mark E Grummer | 2.10 | Review new draft of appeal brief (.9); review offsite file indexes and other sources to locate exhibits to requests for admissions in fraudulent conveyance action (.5); research re role of National Priorities List listing in relation to authorization to perform remedial action under CERCLA (.7). |
| 3/10/2004 | Toni L Wallace | 0.30 | E-mail correspondence re invoice for work related to contempt motion (.1); revise same (.2). |
| 3/10/2004 | Tracy J McCollom | 0.30 | Retrieve precedent from files re Rule 26.1 precedent. |
| 3/10/2004 | Mark E Grummer | 0.10 | Exchange emails re exhibits to requests for admissions from fraudulent conveyance action. |
| 3/10/2004 | Christopher Landau | 1.00 | Discuss draft Third Circuit brief re Wolin recusal appeal. |
| 3/10/2004 | Ashley C Parrish | 9.00 | Revise and edit response brief (7.0); telephone conference re strategy re same (1.0); revise brief and incorporate comments from W. Sparks (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/10/2004 | Kenneth J Sturek | 6.00 | Complete cite check of 3rd circuit brief. |
| 3/10/2004 | John C O'Quinn | 5.20 | Begin assembling excerpts of record. |
| 3/11/2004 | Janet S Baer | 1.60 | Confer with counsel at Grace and outside lobbying counsel re retention issues (.8); review draft Wolin recusal brief and confer re same (.8). |
| 3/11/2004 | Samuel Blatnick | 1.00 | Discuss discovery issues in Wesconn dispute with counsel for Wesconn (.5); review contempt stipulation and final proposed order (.5). |
| 3/11/2004 | Mark E Grummer | 0.30 | Review file materials re fraudulent conveyance case (.2); arrange copying and distribution of exhibits to requests for admissions re Libby (.1). |
| 3/11/2004 | James W Kapp | 0.10 | Review M. Cohan correspondence re Kane deposition requests. |
| 3/11/2004 | Christopher Landau | 5.50 | Edit Third Circuit brief re Wolin recusal appeal. |
| 3/11/2004 | Ashley C Parrish | 7.00 | Revise and edit response brief (4.0); multiple conferences re same (2.0); confer re Rule 26.1 statement and disclosure issues (1.0). |
| 3/11/2004 | Kenneth J Sturek | 7.50 | Read through latest version of 3rd Circuit brief and discuss edits (5.0); check standing orders and 3rd circuit rules re filing briefs (1.3); read through Dreier deposition for specific language (1.2). |
| 3/11/2004 | John C O'Quinn | 3.00 | Assemble excerpts of record (1.0); review deposition and trial testimony (2.0). |
| 3/12/2004 | Rhonda Lopera | 1.50 | Review and analyze briefs re Judge Wolin recusal (1.0); interoffice conference re same (.5). |
| 3/12/2004 | Tracy J McCollom | 0.50 | Organize electronic pleadings files. |
| 3/12/2004 | Mark E Grummer | 3.70 | Review revised version of consent decree with EPA re EPA's proof of claim and send markup to R. Emmett. |
| 3/12/2004 | Ashley C Parrish | 1.50 | Review brief and organize files. |
| 3/12/2004 | John C O'Quinn | 1.50 | Search pacer for related filing and review (.2); review Ninth Circuit caselaw (1.3); respond to email inquiries (.2). |
| 3/12/2004 | Mark E Grummer | 0.40 | Continue review of revised draft Libby appeal brief including research re NPL listing as pre-requisite for remedial action. |
| 3/15/2004 | Rhonda Lopera | 2.00 | Review and analyze brief pleadings and index re same (1.2); review appeal court docket re filed brief (.3); interoffice conference re same (.5). |
| 3/15/2004 | Janet S Baer | 1.00 | Review revised EPA consent decree (.5); attend to matters re Wolin recusal briefs (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/15/2004 | Tracy J McCollom | 1.30 | Collect and organize received pleadings re third circuit appeal. |
| 3/15/2004 | Tiffany J Wood | 4.00 | Review briefs and supplemental appendices re Wolin recusal and incorporate same into electronic files (1.5); review and prepare documents received from USG Corporation, Armstrong World Industries, and Owens Corning (1.0); prepare binders of briefs received (1.5). |
| 3/15/2004 | Michelle H Browdy | 3.50 | Review/analyze appellee briefs re recusal. |
| 3/15/2004 | Mark E Grummer | 2.40 | Review email exchange re para. 5.C re insurance in draft consent decree with EPA (.5); review para. 5.C and review parallel provision in precedent EPA consent decrees and prepare detailed email to team re same (1.9). |
| 3/15/2004 | John C O'Quinn | 0.30 | Review motion for extension of time and declaration. |
| 3/15/2004 | Mark E Grummer | 1.00 | Continue review of draft Libby appeal brief. |
| 3/15/2004 | Christopher Landau | 0.30 | Review draft extension request. |
| 3/16/2004 | Janet S Baer | 1.20 | Revise and update quarterly Canadian report (.5); review and respond to inquiry re vermiculite environmental liability (.4); confer with M. Grummer and review correspondence re insurance issue on EPA settlement agreement (.3). |
| 3/16/2004 | Tiffany J Wood | 4.00 | Review newly filed briefs and incorporate same into electronic files (1.5); prepare binders re briefs and appendices and follow up re same (2.0); prepare index re documents received (.5). |
| 3/16/2004 | Samuel Blatnick | 0.60 | Review and revise stipulation concerning discovery production for Wesconn matter. |
| 3/16/2004 | Michelle H Browdy | 1.50 | Begin review/analysis of supplemental appendices filed in 3d Circuit. |
| 3/16/2004 | Mark E Grummer | 0.40 | Exchange emails re insurance paragraph in EPA consent decree (.2); K&E office conference re same (.2). |
| 3/16/2004 | John C O'Quinn | 0.30 | Edit draft brief based on comments received via email. |
| 3/17/2004 | Janet S Baer | 0.60 | Review further comments on EPA insurance issue in consent decree (.3); confer with W. Sparks re Rodriguez status (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/17/2004 | Samuel Blatnick | 1.30 | Revise and update insurance section of Disclosure (1.0); call B. Erhart re Wesconn discovery request in claims dispute (.3). |
| 3/17/2004 | Michelle H Browdy | 1.10 | Finish review/analysis of document appendices submitted to 3d Circuit. |
| 3/17/2004 | Mark E Grummer | 2.00 | Revise para. 5.C in EPA draft consent decree re insurance rights, forward same to team and prepare for conference call re same (1.1); conference call re same with D. Siegel, R. Emmett and others re same and make notes re same and obtain KWELM insurance settlement materials (.9). |
| 3/17/2004 | John C O'Quinn | 0.20 | Confirm joint motion for extension filed (.1); review docket for mistakes and correct appearance entry (.1). |
| 3/18/2004 | Rhonda Lopera | 2.00 | Review and analyze pleadings re recusal of Judge Wolin (1.5); organize same for attorney review (.5). |
| 3/18/2004 | Michelle H Browdy | 1.00 | Start review/analysis of reply briefs on recusal. |
| 3/18/2004 | Mark E Grummer | 1.20 | Prepare blackline markup of paragraph 5.C in EPA draft consent decree re insurance recovery attribution and forward same to R. Emmett (1.1); review revised decree forwarded to EPA (.1). |
| 3/18/2004 | John C O'Quinn | 0.70 | Review memorandum and filings on automatic stay in bankruptcy cases and why such stay was not sought in this matter. |
| 3/19/2004 | Tiffany J Wood | 1.00 | Review newly filed briefs and update index re same and incorporate into electronic files. |
| 3/19/2004 | Samuel Blatnick | 5.50 | Finalize contempt fee calculations, finalize cover letter, and send out request for payment to D. Cohn on behalf of counsel for Gerard (2.0); revise Wesconn stipulation and discuss Wesconn discovery issues (2.0); read and review Third Circuit briefs filed by Maryland and Gerard in Third Circuit Appellate matter (1.5). |
| 3/19/2004 | Michelle H Browdy | 0.40 | Finish review/analysis of additional reply brief on removal. |
| 3/20/2004 | Mark E Grummer | 1.40 | Review draft Libby appeal brief. |
| 3/21/2004 | Mark E Grummer | 4.90 | Review draft Libby appeal brief and research relevant CERCLA and National Contingency documents including 2001 memorandum re environmental bankruptcy issues. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/22/2004 | Samuel Blatnick | 8.00 | Review every pleading in National Union matter and prepare a summary of each pleading. |
| 3/22/2004 | John C O'Quinn | 2.20 | Coordinate re meeting on March 23 (.2); review suggestions by M. Grummer (.4); review materials sent by K. Coggon's office (1.6). |
| 3/22/2004 | Mark E Grummer | 6.20 | Continue legal research re CERCLA and National Contingency Plan provisions relevant to Libby appeal (2.9); continue review and preparation on suggested revisions to Libby appeal brief (3.1); forward draft team (.2). |
| 3/23/2004 | Samuel Blatnick | 7.50 | Prepare outline of Grace's argument for oral argument in National Union matter (3.5); draft confidentiality agreement for discovery production in Wesconn claims dispute (4.0). |
| 3/23/2004 | John C O'Quinn | 10.50 | Meeting with K. Coggon and W.R. Grace officials re Libby Ninth Circuit brief. |
| 3/23/2004 | Mark E Grummer | 5.40 | Prepare for and participate in meeting with K. Coggon re Libby appeal brief (1.3); meet with same and D. Siegel, W. Corcoran, and R. Emmett to review and revise Libby appeal brief (4.1). |
| 3/23/2004 | Christopher Landau | 9.00 | Meeting with team to discuss appellate brief. |
| 3/24/2004 | Janet S Baer | 1.30 | Review National Union/RMQ briefs and confer with counsel for National Union re same (1.0); respond to L. Duff inquiries re Hatco agreement (.3). |
| 3/24/2004 | Tiffany J Wood | 1.50 | Retrieve briefs and distribute same. |
| 3/24/2004 | Samuel Blatnick | 3.50 | Telephone conference with M. Davis re issues for oral argument in National Union matter (.5); meet re confidentiality agreement in Wesconn claims dispute and open items in Grace bankruptcy cases (.5); draft/update Wesconn confidentiality agreement for discovery production in Wesconn claims dispute (2.5). |
| 3/24/2004 | Mark E Grummer | 0.20 | Perform Westlaw research re CERCLA Section 113(j)(3) re Libby appeal. |
| 3/25/2004 | Rhonda Lopera | 1.50 | Review docket re recusal of Judge Wolin (.7); review and analyze pleadings for incorporation into central file re same (.8). |
| 3/25/2004 | Janet S Baer | 0.70 | Conference with D. Cohen re contempt (.2); confer re National Union (.3); assemble material for same (.2) |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/25/2004 | Samuel Blatnick | 5.50 | Prepare outline of argument and rebuttal for oral argument in National Union matter (3.5); draft confidentiality agreement for discovery production in Wesconn claims dispute (2.0). |
| 3/25/2004 | Mark E Grummer | 0.50 | Continue Westlaw research re CERCLA section 113(j)(3) re remedy in event of NCP-inconsistent remedy selection by EPA for Libby appeal. |
| 3/26/2004 | Janet S Baer | 4.50 | Prepare for National Union Summary Judgment hearing (2.0); confer with National Union re strategy for hearing on Summary Judgment (.5); attend and participate in hearing on Summary Judgment (2.0). |
| 3/26/2004 | Samuel Blatnick | 2.50 | Meet with M. Davis re strategies for oral argument in National Union matter (.5); review oral argument materials and brief concerning issues, facts and law for oral argument in National Union matter (2.0). |
| 3/26/2004 | Ashley C Parrish | 1.80 | Complete admission forms to the U.S. Court of Appeals for the Third Circuit (.8); draft letter to clerk of court re same (.7); file request for admission and notices of appearance (.3). |
| 3/29/2004 | Janet S Baer | 0.90 | Attend to matters re Fresenias settlement issues and respond re same (.4); confer re status of Contempt matter, 3007 order, MDEP and all outstanding matters from previous Court proceedings (.5). |
| 3/29/2004 | James W Kapp | 0.10 | Receive status re National Union hearing. |
| 3/29/2004 | John C O'Quinn | 6.20 | Edit Ninth Circuit brief based on discussions last week. |
| 3/30/2004 | Janet S Baer | 1.60 | Review and revise MDEP setoff motion (.4); confer with D. Siegel re Contempt fee issue (.2); confer with D. Cohn re same (.1); prepare letter on Heberling perpetuation depositions (.3); review draft National Union Order (.3); confer re same (.3). |
| 3/30/2004 | Samuel Blatnick | 2.00 | Draft order concerning review of claims in National Union matter. |
| 3/30/2004 | James W Kapp | 0.80 | Review Wesconn confidentiality agreement. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/31/2004 | Janet S Baer | 1.80 | Review and further revise MDEP setoff response (.3); conference with C. Duff and E. Filon re same (.3); attend to further matters re same (.2); confer (several conversations) re 3007 order and National Union order (.5); confer with J. Hughes re National Union hearing, order and timing on review (.3); review and revise 3007 order (.2). |
| 3/31/2004 | Samuel Blatnick | 2.00 | Revise and update confidentiality agreement for Wesconn discovery. |
| | Total hours: | 329.80 | |

## Matter 30 – Hearings – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/1/2004 | James W Kapp | 0.40 | Receive status re resolution of pending issues from 2/23 omnibus hearing. |
| 3/5/2004 | James W Kapp | 0.20 | Review agenda for 3/22 omnibus hearing. |
| 3/8/2004 | Janet S Baer | 0.30 | Confer re March omnibus hearing and outstanding issues re same. |
| 3/17/2004 | James W Kapp | 0.20 | Attend to issues re matters to be heard at 3/22 hearing. |
| 3/18/2004 | Janet S Baer | 1.80 | Confer re Wesconn and 3007 issues (.3); review all matters set for hearing at March Omnibus and pleadings re same (1.5). |
| 3/19/2004 | Janet S Baer | 0.50 | Review further materials in preparation for March omnibus hearing. |
| 3/21/2004 | Janet S Baer | 1.00 | Review all matters in preparation for March Omnibus hearing. |
| 3/22/2004 | Janet S Baer | 5.90 | Preparation for Omnibus hearing, especially re exclusivity and claim motion (1.5); confer with Delaware counsel and clients in preparation for same (1.5); conduct March Omnibus hearing (1.5); confer with clients re outcome of same and related issues (1.0); follow up conferences re result of hearing on various issues (.4). |
| 3/22/2004 | James W Kapp | 0.30 | Receive status re 3/22 omnibus hearing (.2); review D. Carickhoff correspondence re same (.1). |
| 3/26/2004 | Samuel Blatnick | 2.00 | Oral arguments before Judge Fitzgerald concerning National Union's Motion for Summary Judgment and RMQ and ELG's. |
| 3/29/2004 | James W Kapp | 0.30 | Receive status in outstanding issues re April omnibus hearing. |
| | Total hours: | 12.90 | |

## Matter 32 – Fee Applications, Applicant – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/1/2004 | Christian J Lane | 2.00 | Review January fee detail and application. |
| 3/2/2004 | Toni L Wallace | 3.00 | Prepare January fee application and exhibits to same. |
| 3/2/2004 | Rosaline Langley | 2.00 | Review and revise monthly fee and expense in preparation for February monthly fee application (1.0); prepare summary charts re same (1.0). |
| 3/3/2004 | Toni L Wallace | 1.50 | Finalize monthly fee application and exhibits (.4); forward to local counsel for filing and service (.1); prepare monthly invoice for client-specific use (1.0). |
| 3/3/2004 | Christian J Lane | 1.00 | Review and finalize January fee detail and application. |
| 3/5/2004 | Toni L Wallace | 0.30 | Review docket for filing information re monthly and quarterly fee applications. |
| 3/8/2004 | James W Kapp | 0.30 | Review Fee Auditors final report for tenth interim period (.2); attend to issues re same (.1). |
| 3/9/2004 | James W Kapp | 0.10 | Attend to issues re Baker Donnelson retention application. |
| 3/10/2004 | Christian J Lane | 2.50 | Prepare February fee detail. |
| 3/11/2004 | Toni L Wallace | 1.00 | Update/balance payment tracking chart. |
| 3/12/2004 | Christian J Lane | 3.50 | Prepare February fee detail. |
| 3/22/2004 | Rosaline Langley | 3.30 | Prepare summary charts and Fee application for the month of February. |
| 3/23/2004 | Toni L Wallace | 0.70 | Review and comment on draft of February fee application. |
| 3/23/2004 | Rosaline Langley | 2.00 | Review February fee application. |
| 3/24/2004 | Toni L Wallace | 1.70 | Prepare exhibits to February fee application. |
| 3/24/2004 | Christian J Lane | 2.00 | Prepare February fee detail. |
| 3/26/2004 | Rosaline Langley | 1.50 | Research dockets on the website for objections notices for the tenth quarterly fee application. |
| 3/29/2004 | Toni L Wallace | 1.50 | Review and revise February monthly fee application and exhibits to same. |
| 3/29/2004 | Rosaline Langley | 1.00 | Review and revise draft Fee Application for the month of February (.5); research dockets on the website re same (.5). |
| 3/30/2004 | Toni L Wallace | 1.20 | Finalize February monthly fee application (1.0); forward same to local counsel for filing and service (.2). |
| 3/30/2004 | James W Kapp | 0.20 | Address issues re preparation of fee applications. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/30/2004 | Christian J Lane | 1.50 | Review and comment on February fee application. |
| 3/31/2004 | Toni L Wallace | 1.50 | Prepare monthly invoice for client-specific use. |
| | Total hours: | 35.30 | |

## Matter 37 – Plan and Disclosure Statement – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/11/2004 | David M Bernick, P.C. | 0.80 | Conduct telephone conference with D. Seigel and P. Norris re plan structure. |
| 2/24/2004 | David M Bernick, P.C. | 1.00 | Conduct telephone conference with D. Siegel and D.Beber. |
| 2/25/2004 | Business/Ind Research | 0.80 | Business/Industry Research re class action's vote on reorganization plan. |
| 3/2/2004 | Susan A Arbeit | 0.70 | Research 524(g) (.5); email correspondence re research (.2). |
| 3/2/2004 | Susan A Arbeit | 4.50 | Telephone conference re research on representative lawyer's ability to vote class votes (.3); research this issue further (4.2). |
| 3/3/2004 | Theodore L Freedman | 4.50 | Preparation for and participation in meeting on negotiations with creditors. |
| 3/4/2004 | Susan A Arbeit | 1.40 | Research 524(g). |
| 3/4/2004 | Theodore L Freedman | 5.50 | Meeting with ZAI PD Claimants. |
| 3/5/2004 | Susan A Arbeit | 1.10 | Research 524(g). |
| 3/7/2004 | Janet S Baer | 0.30 | Review objection re exclusivity. |
| 3/7/2004 | Susan A Arbeit | 1.80 | Research 524(g). |
| 3/8/2004 | Janet S Baer | 0.70 | Confer re response to exclusivity motion (.4); confer with D. Siegel and S. Baena re same (.3). |
| 3/8/2004 | Samuel Blatnick | 1.00 | Read and review PI Committee's opposition to Debtors' motion to extend exclusivity. |
| 3/8/2004 | Susan A Arbeit | 1.10 | 524(g) research. |
| 3/8/2004 | Bibliographic Research | 0.80 | Bibliographic Research re Breakdown of proof of claims in Eagle-Picher bankruptcy. |
| 3/8/2004 | Theodore L Freedman | 0.50 | Conference with P. Zilly on valuation issues. |
| 3/8/2004 | James W Kapp | 1.50 | Review personal injury committee objections to plan exclusivity (.6); develop response re same (.9). |
| 3/9/2004 | Janet S Baer | 1.70 | Review and revise reply on exclusivity. |
| 3/9/2004 | Samuel Blatnick | 8.00 | Research concerning exclusivity and draft reply to the PI Committee's opposition to Debtors' Motion to extend exclusivity. |
| 3/9/2004 | Susan A Arbeit | 0.10 | Telephone conference with Balloting agent to address 524(g) voting query. |
| 3/9/2004 | Business/Ind Research | 2.00 | Business/Industry Research re Original filing in Eagle-Picher bankruptcy showing that an attorney voted for Class 17 Personal Injury Claimants. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/9/2004 | James W Kapp | 0.30 | Review correspondence from D. Siegel re personal injury objection to exclusivity motion (.1); attend to issues re same (.2). |
| 3/10/2004 | Janet S Baer | 1.00 | Review/revise exclusivity reply brief. |
| 3/10/2004 | Tiffany J Wood | 1.00 | Multiple teleconferences with S. Herrschaft re class proofs of claim and follow up re same. |
| 3/10/2004 | Samuel Blatnick | 8.50 | Draft reply to the PI Committee's opposition to Debtors' Motion to extend exclusivity. |
| 3/10/2004 | Susan A Arbeit | 1.50 | Research 524(g) (1.2); telephone conference re proof of claims and 524(g) (.3). |
| 3/10/2004 | James W Kapp | 0.90 | Review and comment to response to objection to plan exclusivity. |
| 3/11/2004 | Janet S Baer | 4.30 | Review/revise exclusivity reply (2.0); confer re same (.3); further revise same (2.0). |
| 3/11/2004 | Samuel Blatnick | 3.50 | Review and update Debtors' reply to the PI Committee's opposition to Debtors' Motion to extend exclusivity. |
| 3/11/2004 | James W Kapp | 1.40 | Review Debtors' reply to objection to exclusivity extension. |
| 3/12/2004 | Janet S Baer | 0.30 | Office conference re exclusivity reply. |
| 3/12/2004 | Samuel Blatnick | 0.50 | Review and reply to the PI Committee's objection to Debtors' Motion to extend exclusivity. |
| 3/12/2004 | James W Kapp | 4.40 | Telephone conference with D. Siegel re revisions to reply to exclusivity objection (.4); office conference re same (.4); revise response re same (2.8); review D. Carickhoff and D. Siegel's revisions to modified draft (.2); incorporate revisions (.6). |
| 3/14/2004 | Janet S Baer | 0.80 | Review and revise exclusivity reply and comments to same. |
| 3/15/2004 | Janet S Baer | 0.80 | Confer re revisions to exclusivity reply (.3); further revise and finalize same (.5). |
| 3/15/2004 | Susan A Arbeit | 2.30 | Research 524(g). |
| 3/15/2004 | James W Kapp | 0.80 | Telephone conference with D. Siegel re response to exclusivity objection (.2); review correspondence from D. Carickhoff re exclusivity response (.1); attend to issues re response to exclusivity objection (.5). |
| 3/16/2004 | Susan A Arbeit | 0.50 | Review WR Grace materials re 524(g) voting query question. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/23/2004 | Janet S Baer | 0.80 | Confer re exclusivity motion, issues from Court re same (.5); confer with L. Krueger re same (.3). |
| 3/24/2004 | Janet S Baer | 0.90 | Confer re exclusivity issues and potential matters for Court (.4); confer with D. Siegel re futures representative, plan, strategy and related matters (.5). |
| 3/24/2004 | Susan A Arbeit | 4.00 | Telephone conference re Elective Deferral Plan (.5); review background materials (3.5). |
| 3/26/2004 | Janet S Baer | 1.30 | Conference with D. Siegel re exclusivity, ZAI and related issues and futures representative. |
| 3/26/2004 | Samuel Blatnick | 1.00 | Telephone conference with D. Seigel re exclusivity period and plan options. |
| 3/26/2004 | Theodore L Freedman | 0.50 | Telephone conference with Pam Zillion on structuring issues. |
| 3/28/2004 | Janet S Baer | 0.30 | Review communications re science trial status, legislation and effect on exclusivity and plan issues. |
| 3/30/2004 | Theodore L Freedman | 1.00 | Telephone conference with D. Siegal. |
| 3/31/2004 | Janet S Baer | 0.60 | Office conference re update on plan discussions/negotiations (.3); confer with D. Siegel re status on plan issues/structure (.3). |
| 3/31/2004 | Theodore L Freedman | 2.00 | Telephone conference with D. Siegel and S. Bayna. |
| | Total hours: | 85.00 | |

## Matter 38 – Employment Applications, Others – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/3/2004 | Christian J Lane | 1.00 | Telephone conferences and office conferences re retention application of Deloitte (.5); revise application (.5). |
| 3/9/2004 | James W Kapp | 0.10 | Attend to issues re Capstone confidentiality agreement. |
| 3/11/2004 | Christian J Lane | 2.00 | Telephone conferences re Deloitte extension of retention (1.0); revise motion and affidavit (.6); office conferences re same (.4). |
| 3/12/2004 | Christian J Lane | 2.00 | Telephone conferences re Deloitte extension of retention (.6); revise motion and affidavit (1.2); office conferences re same (.2). |
| 3/15/2004 | Janet S Baer | 0.30 | Confer with W. Sparks re Baker Donaldson and Conway DeGenio retention/fee issues. |
| 3/15/2004 | James W Kapp | 0.10 | Attend to issues re ordinary course professional motion and payment limits. |
| 3/15/2004 | Christian J Lane | 2.50 | Telephone conferences with client re possible retention of professionals (1.0); review materials re same (.5); correspondence with client re same (.4); office conferences re same (.6). |
| 3/16/2004 | Janet S Baer | 0.40 | Review numerous correspondence from Grace representatives re Baker Donaldson matters. |
| 3/17/2004 | Christian J Lane | 1.50 | Telephone conferences with client re possible retention of professionals (.5); correspondence with client re same (.5); revise motion re Deloitte (.5). |
| 3/19/2004 | Christian J Lane | 1.50 | Telephone conferences with client re possible retention of professionals (.3); Finalize matter re motion re Deloitte (1.2). |
| 3/22/2004 | James W Kapp | 0.40 | Attend to issues re Capstone confidentiality agreement. |
| 3/22/2004 | Christian J Lane | 1.50 | Telephone conferences with client re possible retention of professionals (.5); Finalize matter re motion re Deloitte and follow up on filing of same (1.). |
| 3/23/2004 | James W Kapp | 0.20 | Attend to issues re Capstone confidentiality agreement. |
| 3/24/2004 | James W Kapp | 0.10 | Attend to issues re Capstone confidentiality agreement. |
| 3/30/2004 | Christian J Lane | 1.00 | Telephone conferences with client re possible retention of professionals and correspondence re same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/31/2004 | Christian J Lane | 1.00 | Telephone conferences with client re possible retention of professionals and correspondence re same. |
| | Total hours: | 15.60 | |

A-42

**Matter 42 – Travel non-working – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/10/2004 | Elli Leibenstein | 2.00 | Travel to meet expert (1/2 time). |
| 3/11/2004 | Elli Leibenstein | 2.50 | Travel from expert (1/2 time). |
| 3/21/2004 | Janet S Baer | 2.50 | Travel to Delaware for March Omnibus hearing (1/2 time). |
| 3/22/2004 | Janet S Baer | 2.00 | Travel from Delaware to Chicago after hearing (1/2 time). |
| 3/26/2004 | Janet S Baer | 4.50 | Travel from Chicago to Pittsburgh re hearing on National Union Summary Judgment (1/2 time) (2.0); travel from Pittsburgh back to Chicago after same (1/2 time) (2.5). |
| 3/26/2004 | Samuel Blatnick | 4.50 | Travel to and from Pittsburgh for oral argument (1/2 time). |
|  | Total hours: | 18.00 | |