# JPMorganChase

## Statement of Account

TS

In U.S. Dollars

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No:         018-001257
Statement Start Date:   01 JAN 2004
Statement End Date:     15 JAN 2004
S00-USA-22
Statement No:           001
Page 1 of 13

### TRANSACTIONS

| | |
|---|---|
| Total Credits | 27 |
| Total Debits (incl. checks) | 54 |
| Total Checks Paid | 0 |

### BALANCES

| | | | |
|---|---|---|---|
| | 55,575,665.39 | Opening (01 JAN 2004) Ledger | 675,965.99 Ledger |
| | 55,960,375.00 | | |
| | 0.00 | Closing (15 JAN 2004) Ledger | 291,255.48 |

### ENCLOSURES

| | |
|---|---|
| Credits | |
| Debits | |
| Checks | |

### LEDGER BALANCES

| Date | Closing Balance |
|---|---|
| 02JAN | 1,928,447.72 |
| 05JAN | 205,484.72 |
| 06JAN | 254,864.44 |
| 07JAN | 219,084.67 |
| 08JAN | 291,038.06 |
| 09JAN | 286,088.06 |
| 12JAN | 269,753.29 |
| 13JAN | 269,720.79 |
| 14JAN | 226,666.09 |
| 15JAN | 291,255.48 |

### CREDITS

| Post Date | Value Date | Reference | Credit/Debit | Description |
|---|---|---|---|---|

02JAN  USD OUR: 002712070TC   653,814.82  ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:BENEFIT PYMTS
ORIG ID:9186063000 DESC DATE:
CO ENTRY DESCR:DED PMT    SEC:PPD
TRACE#:021000027120709 EED:040102
IND ID:0000001610ACH A
IND NAME:
FEDWIRE CREDIT  1869 0207-3001
VIA: BANK OF AMERICA
/071000039

02JAN  USD YOUR: 0/B BKAM IL CGO   862,490.33
OUR: 0506203002FF
B/O: W.R. GRACE & CO. CON -TREASURY
COLUMBIA MD 21044-4098
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY CAMBRIDGE MA 02140-/AC-0
0001001257 RFB=0/B BKAM IL CGO OBI
=HOWT BBI=/TIME/15:13
/MAD: 0102G1QFGY2C001599
FEDWIRE CREDIT
VIA: BANK OF AMERICA
/071000039

05JAN  USD YOUR: 0/B BKAM IL CGO   2,270,678.69
OUR: 0274603005FF
B/O: W.R. GRACE & CO. CON -TREASURY
COLUMBIA MD 21044-4098
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY CAMBRIDGE MA 02140-/AC-0
0001001257 RFB=0/B BKAM IL CGO OBI
=HOWT BBI=/TIME/14:39
IMAD: 0105G1QFGY2C000722

FT CODE:     USD - SAME DAY FUNDS     US1 - ONE DAY FLOAT     US3 - THREE DAY FLOAT     US5 - FIVE DAY FLOAT
             USN - NEXT DAY FUNDS     US2 - TWO DAY FLOAT     US4 - FOUR DAY FLOAT     USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-
MERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN
OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING
OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. IF YOU REQUIRE A COPY OF THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO
DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 01 JAN 2004
Statement End Date: 15 JAN 2004
Statement Code: S00-USA-22
Statement No: 001

Page 2 of 13

| Posting Date | Val Date | Reference | Debits & Other | Credits & Debits | Description |
|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 05JAN | 05JAN | USD YOUR: O/B WACHOVIA BK OUR: 0284814005FF | | 4,052,025.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0001601257 RFB=O/B WACHOVIA BK OBI =FUNDS TRANSFER FROM DAVISON LOCKBO IMAD: 0105ESQPAAIC003106 |

| 06JAN | 06JAN | USD YOUR: O/B WACHOVIA BK OUR: 0082608006FF | | 1,070,741.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0001601257 RFB=O/B WACHOVIA BK OBI =FUNDS TRANSFER FROM DAVISON LOCKBO IMAD: 0106ESQPAAIC000937 |

| 06JAN | 06JAN | USD YOUR: O/B BKAM IL CGO OUR: 0082003006FF | | 4,304,973.66 | FEDWIRE CREDIT /071000039 B/O: W.R. GRACE & CO. CON -TREASURY COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0001601257 RFB=O/B BKAM IL CGO OBI =ADMT BBI=/TIME/10:44 IMAD: 0106GIQFGY2C000306 |

| 06JAN | 06JAN | USD YOUR: MAESTRO OUR: 0371403006FF | | 5,700,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4029 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0001601257 RFB=MAESTRO OBI=FUND-31 8/P 1-S 1 ML PREMIER FUND BBI=/TIME IMAD: 0106AIQ002HC001732 |

| 07JAN | | USD YOUR: O/B WACHOVIA BK OUR: 0121801007FF | | 1,377,245.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO. - CONN. |

Statement of Account

Account No: 016-001257
Statement Start Date: 01 JAN 2004
Statement End Date: 15 JAN 2004
Statement Code: S00-USA-22
Statement No: 001
Page 3 of 13

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN. DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE   MA   02140

**CREDITS CONTINUED**

| Post Date | Value Date | | Amount | Reference |
|---|---|---|---|---|

07JAN   07JAN   USD YOUR: O/B BKAM IL CGO   2,446,855.89
OUR: 0115214007FF
COLUMBIA MD 21044-4098
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY CAMBRIDGE MA 02140-/AC-0
0001600257 RFB=O/B WACHOVIA BK OBI
=FUNDS TRANSFER FROM DAVISON LOCKBO
IMAD: 0107E3QPAAIC001134
FEDWIRE CREDIT
VIA: BANK OF AMERICA
/071000039
B/O: W.R. GRACE & CO. CON -TREASURY
COLUMBIA MD 21044-4098
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY CAMBRIDGE MA 02140-/AC-0
0001600257 RFB=O/B BKAM IL CGO OBI
=HOWT BBI=/TIME/11:32
IMAD: 0107GIQFGY2C000374

08JAN   08JAN   USD YOUR: O/B WACHOVIA BK   683,601.00
OUR: 0119207008FF
VIA: WACHOVIA BANK BANK OF NC,NA
/05300219
B/O: W R GRACE & CO. - CONN.
COLUMBIA MD 21044-4098
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY CAMBRIDGE MA 02140-/AC-0
0001600257 RFB=O/B WACHOVIA BK OBI
=FUNDS TRANSFER FROM DAVISON LOCKBO
IMAD: 0108E3QPAAIC001314
FEDWIRE CREDIT
VIA: BANK OF AMERICA
/071000039
B/O: W.R. GRACE & CO. CON -TREASURY
COLUMBIA MD 21044-4098
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY CAMBRIDGE MA 02140-/AC-0
0001600257 RFB=O/B BKAM IL CGO OBI
=HOWT BBI=/TIME/11:26
IMAD: 0108GIQFGY2C000466

08JAN   08JAN   USD YOUR: O/B BKAM IL CGO   922,868.02
OUR: 0121501008FF

08JAN   08JAN   USD YOUR: MAESTRO   5,300,000.00
OUR: 0157303008FF
FEDWIRE CREDIT
VIA: STATE STREET BANK & TRUST COMP
/01100028
B/O: W R GRACE & CO - CONN
COLUMBIA MD 21044-4029
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY CAMBRIDGE MA 02140-/AC-0
0001600257 RFB=MAESTRO OBI=FUND-31

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 01 JAN 2004
Statement End Date: 15 JAN 2004
Statement Code: S00-USA-22
Statement No: 001
Page 4 of 13

TS

## CREDITS CONTINUED

| Ledger Date | Value Date | Reference | Credits Debits | Description | Date | Closing Balance Amount |
|---|---|---|---|---|---|---|
| 09JAN | 09JAN | USD YOUR: O/B BKAM IL CG0 OUR: 0314714009FF | 9,161.11 | B-P-1-S 1 ML PREMIER FUND BBI=/TIME IMAD: 0108A1Q002CC000513 FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: ADVANCED REFINING TECHNOLOGIES COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0016001257 RFB=O/B BKAM IL CG0 OBI =INTEREST PAYMENT FOR ART LLC FOR J | | |
| 09JAN | | USD YOUR: O/B BKAM IL CG0 OUR: 0148013009FF | 614,908.24 | IMAD: 0109GIQFGY2C001163 FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO. CON -TREASURY COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0016001257 RFB=O/B BKAM IL CG0 OBI =HOWT BBI=/TIME/12114 | | |
| 09JAN | | USD YOUR: O/B WACHOVIA BK OUR: 0228514009FF | 794,762.00 | IMAD: 0109GIQFGY2C000452 FEDWIRE CREDIT /053000219 B/O: W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0016001257 RFB=O/B WACHOVIA BK OBI =FUNDS TRANSFER FROM DAVISON LOCKBO | | |
| 09JAN | | USD YOUR: MAESTRO OUR: 0329409009FF | 3,700,000.00 | IMAD: 0109E3QPAAIC002548 FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /01100028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4029 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0016001257 RFB=MAESTRO OBI=FUND-31 | | |
| 12JAN | | USD YOUR: O/B BKAM IL CG0 OUR: 0118114012FF | 2,385,854.54 | B-P-1-S 1 ML PREMIER FUND BBI=/TIME IMAD: 0109A1Q0026C001442 FEDWIRE CREDIT VIA: BANK OF AMERICA | | |

H-000088

JPMorganChase

Statement of Account

TS

W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

| | | Account No: | 018-001257 |
|---|---|---|---|
| | | Statement Start Date: | 01 JAN 2004 |
| | | Statement End Date: | 15 JAN 2004 |
| | | Statement Code: | S00-USA-22 |
| | | Statement No: | 001 |
| | | **Page  5  of 13** | |

| Ledger Date | Value Date | M Ledger Date | S | Reference | Debit | Credit | Description |
|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | /071000039 |
| | | | | | | | B/O: W.R. GRACE & CO. CON -TREASURY |
| | | | | | | | COLUMBIA MD 21044-4098 |
| | | | | | | | REF: CHASE NYC/CTR/BNF=W.R. GRACE A |
| | | | | | | | ND COMPANY CAMBRIDGE MA 02140-/AC-0 |
| | | | | | | | 0001600257 RFB=O/B BKAM IL CGO OBI |
| | | | | | | | =HOWT BBI=/TIME/11:13 |
| 12JAN | 12JAN | | | USD YOUR: O/B WACHOVIA BK | | 2,539,921.00 | IMAD: 0112G1QFGY2C000295 |
| | | | | OUR: 0117313012FF | | | FEDWIRE CREDIT |
| | | | | | | | VIA: WACHOVIA BANK BANK OF NC,NA |
| | | | | | | | /053000219 |
| | | | | | | | B/O: W R GRACE & CO. - CONN. |
| | | | | | | | COLUMBIA MD 21044-4098 |
| | | | | | | | REF: CHASE NYC/CTR/BNF=W.R. GRACE A |
| | | | | | | | ND COMPANY CAMBRIDGE MA 02140-/AC-0 |
| | | | | | | | 0001600257 RFB=O/B WACHOVIA BK OBI |
| | | | | | | | =FUNDS TRANSFER FROM DAVISON LOCKBO |
| 13JAN | 13JAN | | | USD YOUR: O/B WACHOVIA BK | | 1,630,942.00 | IMAD: 0112E3QPAAIC001412 |
| | | | | OUR: 0073508013FF | | | FEDWIRE CREDIT |
| | | | | | | | VIA: WACHOVIA BANK BANK OF NC,NA |
| | | | | | | | /053000219 |
| | | | | | | | B/O: W R GRACE & CO. - CONN. |
| | | | | | | | COLUMBIA MD 21044-4098 |
| | | | | | | | REF: CHASE NYC/CTR/BNF=W.R. GRACE A |
| | | | | | | | ND COMPANY CAMBRIDGE MA 02140-/AC-0 |
| | | | | | | | 0001600257 RFB=O/B WACHOVIA BK OBI |
| | | | | | | | =FUNDS TRANSFER FROM DAVISON LOCKBO |
| 13JAN | 13JAN | | | USD YOUR: O/B BKAM IL CGO | | 2,946,840.91 | IMAD: 0113E3QPAAIC000551 |
| | | | | OUR: 0071301013FF | | | FEDWIRE CREDIT |
| | | | | | | | VIA: BANK OF AMERICA |
| | | | | | | | /071000039 |
| | | | | | | | B/O: W.R. GRACE & CO. CON -TREASURY |
| | | | | | | | COLUMBIA MD 21044-4098 |
| | | | | | | | REF: CHASE NYC/CTR/BNF=W.R. GRACE A |
| | | | | | | | ND COMPANY CAMBRIDGE MA 02140-/AC-0 |
| | | | | | | | 0001600257 RFB=O/B BKAM IL CGO OBI |
| | | | | | | | =HOWT BBI=/TIME/10:07 |
| 13JAN | 13JAN | | | USD YOUR: CAP OF 04/01/13 | | 3,600,000.00 | IMAD: 0113G1QFGY2C000256 |
| | | | | OUR: 0424600013JO | | | BOOK TRANSFER CREDIT |
| | | | | | | | B/O: GRACE INTERNATIONAL HOLDINGS,I |
| | | | | | | | CAMBRIDGE MA 02140- |
| 14JAN | | | | USD OUR: 0148124922TC | | 7,961.00 | ELECTRONIC FUNDS TRANSFER |
| | | | | | | | ORIG CO NAME:COMPANYID |
| | | | | | | | ORIG ID:9016001257 DESC DATE:OFFSET |

H-000089

TS

| Account No: | 016-001257 |
| Statement Start Date: | 01 JAN 2004 |
| Statement End Date: | 15 JAN 2004 |
| Statement Code: | S00-USA-22 |
| Statement No: | 001 |
| | Page 6 of 13 |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

## CREDITS CONTINUED

| Value Date | A | Ledger Date | F | T | Reference | Credits/Debits | Description |
|---|---|---|---|---|---|---|---|
| 14JAN | | | | | USD YOUR: O/B BKAM IL C60 OUR: 0266801014FF | 1,948,418.26 | CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000028124922 EED:040114 IND ID:9016001257 IND NAME:EFT FILE NAME: R013047 EFT/ACH CREATED OFFSET FOR ORIGIN#: /81343213199 CO EFF DATE: 04/01/14 =FEDWIRE CREDIT /071000039 VIA: BANK OF AMERICA B/O:W.R. GRACE & CO. CON -TREASURY COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0001601257 RFB=O/B BKAM IL C60 OBI =HOWT BBI=/TIME/14:01 |
| 14JAN | | | | | USD YOUR: O/B WACHOVIA BK OUR: 0269401014FF | 2,351,251.00 | /IMAD: 0114G1QF6Y2C001425 FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0001601257 RFB=O/B WACHOVIA BK OBI =FUNDS TRANSFER FROM DAVISON LOCKBO |
| 15JAN | | | | | USD YOUR: MAESTRO OUR: 0509514015FF | 1,000,000.00 | /IMAD: 0114E3QPAA1C002557 =FEDWIRE CREDIT /011000028 VIA: STATE STREET BANK & TRUST COMP B/O:W R GRACE & CO - CONN COLUMBIA MD 21044-4029 REF:/CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0001601257 RFB=MAESTRO OBI=FUND-31 87P 1-S 1 ML PREMIER FUND BBI=/TIME |
| 15JAN | | | | | USD YOUR: O/B BKAM IL C60 OUR: 0166401015FF | 1,033,765.92 | /IMAD: 0115A1Q0026C001944 FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO. CON -TREASURY COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0001601257 RFB=O/B BKAM IL C60 OBI |

H-000090

Statement of Account

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 01 JAN 2004 |
| Statement End Date: | 15 JAN 2004 |
| Statement Code: | S00-USA-22 |
| Statement No: | 001 |
| | **Page 7 of 13** |

## CREDITS CONTINUED

| Value Date | | Reference | Credit/Debit | Description |
|---|---|---|---|---|
| 15JAN | USD | YOUR: O/B WACHOVIA BK OUR: 0169603015FF | 1,366,586.00 | =HQWT BBI=/TIME/11:22 IMAD: 0115G1QFGY2C000549 FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /05300219 B/O: W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0001600257 RFB=O/B WACHOVIA BK OBI =FUNDS TRANSFER FROM DAVISON LOCKBO IMAD: 0115E3QPAAIC001886 |

## DEBITS

| Value Date | | Reference | Credit/Debit | Description |
|---|---|---|---|---|
| 02JAN | USD | OUR: 0030620118XF | 3,653.33 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238B1963 |
| 02JAN | USD | OUR: 0015540118XF | 89,918.02 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032196705 |
| 02JAN | USD | YOUR: NONREF OUR: 1797700002J0 | 170,252.07 | FEDWIRE DEBIT VIA: 021000358 A/C: BANK AMERICA BUSINESS CREDIT, ATTN: JOANN BASDEO 212-503-7642 REF: /TIME/15:22 IMAD: 0102B1QGC06C003932 |
| 05JAN | USD | YOUR: NONREF OUR: 2372800005J0 | 870.66 | FEDWIRE DEBIT VIA: DBTCO AMERICAS NYC 021001033 A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & CO. ATTN: FPRS IMAD: 0105B1QGC08C004494 |
| 05JAN | USD | OUR: 0029610114XF | 2,595.06 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238B1963 |
| 05JAN | USD | OUR: 0014750114XF | 42,201.50 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032196705 |
| 05JAN | USD | YOUR: NONREF OUR: 2372900005J0 | 8,000,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS 011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 332735 NO WR G RACE & CO. - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS)/TIME/17:07 IMAD: 0105B1QGC06C004470 |

H-000091

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

Account No: 016-001257
Statement Start Date: 01 JAN 2004
Statement End Date: 15 JAN 2004
Statement Code: S00-USA-22
Statement No: 001
Page 8 of 13

## DEBITS CONTINUED

| Date | Value Date | Reference | Credit/Debit | Description |
|---|---|---|---|---|
| 06JAN | 06JAN | USD YOUR: NONREF OUR: 2088400006.JO | 1,974.58 | BOOK TRANSFER DEBIT A/C: 0022430680 METROPOLITAN LIFE INSURANCE COMPANY REF: ATTN: W.R. GRACE & CO. NO. 913 /0 |
| 06JAN | | USD OUR: 001463011 4XF | 20,943.76 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003231 96705 |
| 06JAN | | USD OUR: 002953011 4XF | 182,627.12 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003258 81963 |
| 06JAN | 06JAN | USD YOUR: NONREF OUR: 0789300006.JO | 820,788.99 | FEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 A/C: GRACE DAVISON REF: HOURLY PAYROLL IMAD: 0106B1QGC03C001803 |
| 06JAN | 06JAN | USD YOUR: NONREF OUR: 2088300006.JO | 10,000,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS/TIME/17:11 IMAD: 0106B1QGC07C004144 |
| 07JAN | | USD YOUR: NONREF OUR: 2107100007.JO | 749.46 | CHIPS DEBIT VIA: CITIBANK /0008 A/C: COMPANIA ASEGURADORA DE FIANZA REF: POLIZA DE CUMPLIMIENTO W.R. GR ACE CONTRATO ECOPETROL NO 324557 20 03 SSN: 0236020 |
| 07JAN | | USD YOUR: NONREF OUR: 2035100007.JO | 8,606.80 | FEDWIRE DEBIT VIA: FI21000358 /12100 0358 A/C: BANK AMERICA BUSINESS CREDIT, ATTN: JOANN BASDEO 212-503-7642 REF: LEGAL FEES/TIME/16:28 IMAD: 0107B1QBC04C003997 /0958 |
| 07JAN | | USD YOUR: NONREF OUR: 2107200007.JO | 10,050.00 | CHIPS DEBIT VIA: ABN AMRO BANK N V A/C: ECOPETROL REF: CONTRACT 324557 2003 IMPUESTO DE TIMBRE (STAMP TAX) SSN: 0236017 |

H-000092

JPMorganChase

Statement of account
In US Dollars

Account No: 016-001257
Statement Start Date: 01 JAN 2004
Statement End Date: 15 JAN 2004
Statement Code: S00-USA-22
Statement No: 001
Page 9 of 13

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

TS

## DEBITS CONTINUED

| Ledger Date | A/C Ledger Date | F | Value Date | References | Credits/Debits | Description | Closing Balance / Date |
|---|---|---|---|---|---|---|---|
| 07JAN | | | 07JAN | USD YOUR: NONREF OUR: 2035200007JO | 11,769.71 | CHIPS DEBIT VIA: CITIBANK /0008 A/C: BANCO DE OCCIDENTE CALI, COLOMBIA BEN: ALVARO BELTRAN FEGED REF: 0903 THROUGH 1203 EXPENSES SSN: 0254463 | |
| | | | 07JAN | USD YOUR: NONREF OUR: 2035500007JO | 18,900.00 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: ACHABAEE2X AS HANSAPANK ESTONIA BEN: AS SILMET REF: GRACE DAVISON PAYMENT OF INV 5 9347 SSN: 0253479 | |
| | | | 07JAN | USD OUR: 002972014XF | 41,131.64 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238B1963 | |
| | | | 07JAN | USD OUR: 0015100114XF | 168,673.01 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003231967O5 | |
| | | | 07JAN | USD YOUR: NONREF OUR: 2035000007JO | 1,100,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS/TIME/16.28 IMAD: 0107B1QGC04C003996 | |
| | | | 07JAN | USD YOUR: NONREF OUR: 2034900007JO | 2,500,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323735 NO WR G RACE & CO. - CONN ATTN: MERRILL GROU P (TRANSFER FUNDS)/TIME/16:27 IMAD: 0107B1QGC07C003998 | |
| 08JAN | | | | USD OUR: 0030600114XF | 785.20 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238B1963 | |
| 08JAN | | | | USD YOUR: NONREF OUR: 0900700008JO | 991.73 | CHIPS DEBIT /0103 A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & CO. ATTN: FPRS WEEK ENDING 0102 HO | |

Account No: 016-001257
Statement Start Date: 01 JAN 2004
Statement End Date: 15 JAN 2004
Statement Code: S00-USA-22
Statement No: 001
Page 10 of 13

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

TS

## DEBITS CONTINUED

| Post Date | Val Date | Cur | Reference | Credit/Debit | Information |
|---|---|---|---|---|---|
| 08JAN | 08JAN | USD | OUR: 001528011 4XF | 18,199.20 | URLY DAVISON PP SSN:0208263 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003231 96705 |
| 08JAN | 08JAN | USD | YOUR: NONREF OUR: 090060000 8J0 | 129,050.11 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & CO. ATTN: FPRS WEEK ENDING 0102 HO URLY DAVISON PP SSN:0208242 |
| 08JAN | 08JAN | USD | YOUR: NONREF OUR: 126880000 8J0 | 340,861.00 | CHIPS DEBIT VIA: BANK OF NEW YORK /0001 A/C: MARSH USA INC., NEW YORK REF: W.R. GRACE INV 769265 FIDUCIAR Y/LIAB PREMIUM SSN:0220689 |
| 08JAN | 08JAN | USD | YOUR: NONREF OUR: 088700000 8J0 | 2,744,628.39 | FEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 A/C: GRACE DAVISON REF: SALARIED PAYROLL IMAD: 0108B1QGC05C002170 |
| 08JAN | 08JAN | USD | YOUR: NONREF OUR: 165070000 8J0 | 3,600,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS/TIME/15:09 IMAD: 0108B1QGC01C003327 |
| 09JAN | 09JAN | USD | OUR: 003163011 4XF | 10,125.00 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238 81963 |
| 09JAN | 09JAN | USD | OUR: 001577011 4XF | 13,656.35 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003231 96705 |
| 09JAN | 09JAN | USD | YOUR: NONREF OUR: 211490000 9J0 | 100,000.00 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO COLUMBIA MD 21044-4098 REF: CHASE MEDICAL ACCT FUNDING |
| 09JAN | 09JAN | USD | YOUR: NONREF OUR: 211500000 9J0 | 5,000,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN |

H-000094

Account No: 018-001257
Statement Start Date: 01 JAN 2004
Statement End Date: 15 JAN 2004
Statement Code: S00-USA-22
Statement No: 001
Page 11 of 13

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

TS

## DEBITS CONTINUED

| Value Date | Reference | Credits/Debits | Description |
|---|---|---|---|
| 12JAN | USD OUR: 0031850114XF | 195.00 | REF: W.R. GRACE PAYMENT FOR CONTROLLED DISBURSEMENT ACCOUNTS/TIME/16:21 /MAD: 0109B1QGC02C004216 |
| 12JAN | USD OUR: 0015770114XF | 41,915.35 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032381963 |
| 12JAN | USD YOUR: NONREF OUR: 2185700012J0 | 700,000.00 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032319705 FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLLED DISBURSEMENT ACCOUNTS/TIME/16:05 /MAD: 0112B1QGC03C004209 |
| 12JAN | USD YOUR: NONREF OUR: 2185800012J0 | 4,200,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323735 NO WR G RACE & CO. - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS)/TIME/16:06 /MAD: 0112B1QGC05C004252 |
| 13JAN | USD YOUR: NONREF OUR: 2183000013J0 | 187.50 | FEDWIRE DEBIT VIA: UBS AG NYC /026007993 A/C: ACWT61695000 CORRAL & ROSALES REF: ATTN: JUDITH LU (MIAMI AGENCY) TEL:305-375-0110 72410000-5200135 /MAD: 0113B1QGC04C004405 |
| 13JAN | USD OUR: 0030530114XF | 1,849.73 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032381963 |
| 13JAN | USD YOUR: ACH OF 04/01/13 OUR: 0265500013HP | 7,961.00 | BOOK TRANSFER DEBIT A/C: CB/EFTS PRE-FUNDING CLEARING A TAMPA FL 33634- |
| 13JAN | USD YOUR: NONREF OUR: 2086600013J0 | 27,696.68 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: ACDEUTNL2A DEUTSCHE BANK AG AMSTERDAM BEN: A & MINERALS LTD. SSN: 0256763 |
| 13JAN | USD OUR: 0015190114XF | 55,140.60 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032319705 |

H-000095

TS

Statement of Accounts

**Account No:** 016-001257
**Statement Start Date:** 01 JAN 2004
**Statement End Date:** 15 JAN 2004
**Statement Code:** S00-USA-22
**Statement No:** 001
Page 12 of 13

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

## DEBITS CONTINUED

| Ledger Date | Value Date | F | TS | Reference | Debits/Credits | Description | Closing Balance |
|---|---|---|---|---|---|---|---|
| 13JAN | 13JAN | USD | | YOUR: NONREF OUR: 2086700013J0 | 107,196.44 | BOOK TRANSFER DEBIT A/C: NATEXIS BANQUE POPULAIRES (CCB PARIS CEDEX 09 FRANCE 75427- BEN:/3002155003040941150476 RHODIA TERRES RARERS REF: GRACE DAVISON ROYALTY PAYMENT | |
| 13JAN | 13JAN | USD | | YOUR: NONREF OUR: 0486100013J0 | 877,783.48 | FEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 A/C: GRACE DAVISON REF: HOURLY PAYROLL IMAD: 0113B1QGC03C001404 | |
| 13JAN | 13JAN | USD | | YOUR: NONREF OUR: 2086800013J0 | 1,600,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323735 NO WR G RACE & CO. - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS)/TIME/16:48 IMAD: 0113B1QGC01C004192 | |
| 13JAN | 13JAN | USD | | YOUR: NONREF OUR: 2086500013J0 | 5,500,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS/TIME/16:48 IMAD: 0113B1QGC08C004144 | |
| 14JAN | 14JAN | USD | | YOUR: NONREF OUR: 2225200014J0 | 946.90 | FEDWIRE DEBIT VIA: PNCBANK NJ /031207607 A/C: STOFFEL SEALS CORP REF: GRACE DAVISON PAYING INFORMA I NV FOR ORDER 0349749 IMAD: 0114B1QGC07C004635 | |
| 14JAN | | USD | | OUR: 0148257209TC | 1,610.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE:0210000282257209 EED:040114 IND ID:ME-0100086 IND NAME:STATE OF MICHIGAN ORIG CO NAME:COMPANYID ORIG ID:901601257 DESC DATE:040114 | |
| 14JAN | | USD | | OUR: 0148257210TC | 6,351.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:901601257 DESC DATE:040114 | |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN. DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

TS

Account No: 016-001257
Statement Start Date: 01 JAN 2004
Statement End Date: 15 JAN 2004
Statement Code: S00-USA-22
Statement No: 001

Page 13 of 13

## DEBITS (CONTINUED)

| Posting Date | Value Date | F X | References | Credit/Debit | Description |
|---|---|---|---|---|---|
| 14JAN | | | USD OUR: 0015770114XF | 41,777.00 | CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000028257210 EED:040114 IND ID:10148551 IND NAME:STATE OF N. CAROLINA AUTOMATIC DOLLAR/FLOAT TRANSFER |
| 14JAN | | | USD YOUR: NONREF OUR: 2256000014J0 | 1,500,000.00 | TO ACCOUNT 00323196705 FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED/DISBURSEMENT ACCOUNTS IMAD: 0114B1QGC05C004644 |
| 14JAN | | | USD YOUR: NONREF OUR: 2256100014J0 | 2,800,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 332735 NO WR G RACE & CO. - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS)/TIME/16:24 ZMAD: 0114B1QGC01C004605 |
| 15JAN | | | USD OUR: 0032830114XF | 588.88 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00323881963 |
| 15JAN | | | USD OUR: 0016190114XF | 35,173.65 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00323196705 |
| 15JAN | | | USD YOUR: NONREF OUR: 2198000015J0 | 3,300,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0115B1QGC03C006268 |

## CHECKS

No Activity

H-000097

# JPMorganChase

TS

Account No: 016-001257
Statement Start Date: 16 JAN 2004
Statement End Date: 30 JAN 2004
Statement Code: S00-USA-22
Statement No: 002

Page 1 of 10

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLENE PARLIN
62 WHITEMORE AVENUE
CAMBRIDGE MA 02140

## TRANSACTIONS

| | | |
|---|---|---|
| Total Credits | 32 | 68,187,044.30 |
| Total Debits (incl. checks) | 73 | 68,225,448.09 |
| Total Checks Paid | 0 | 0.00 |

## BALANCES

| Opening (16 JAN 2004) | | Closing (30 JAN 2004) | |
|---|---|---|---|
| Ledger | 291,255.48 | Ledger | 252,851.69 |

## ENCLOSURES

| Credits | |
|---|---|
| Debits | |
| Checks | |

| Date | LEDGER BALANCES |
|---|---|
| 16JAN | 222,189.60 |
| 20JAN | 222,937.30 |
| 21JAN | 171,005.27 |
| 22JAN | 28,386.03 |
| 23JAN | 247,010.41 |
| 26JAN | 926,710.87 |
| 27JAN | 826,101.34 |
| 28JAN | 261,000.24 |
| 29JAN | 235,406.44 |
| 30JAN | 252,851.69 |

## CREDITS

| Posting Date | Value Date | References | Credit/Debit | Description |
|---|---|---|---|---|
| 16JAN | | USD YOUR: O/B WACHOVIA BK OUR: 0131514016FF | 1,541,887.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0016001257 RFB=O/B WACHOVIA BK OBI FUNDS TRANSFER FROM DAVISON LOCKBO MAD: 01163QPAAIC001557 |
| 16JAN | | USD YOUR: O/B BKAM IL C6O OUR: 0136108016FF | 1,644,101.57 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO. CON -TREASURY COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0016001257 RFB=O/B BKAM IL C6O OBI AMT BI=/TIME/I13 36 |
| 20JAN | | USD YOUR: O/B BKAM IL C6O OUR: 0149314020FF | 2,252,370.29 | MAD: 0116G1GFGY2C000388 FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO. CON -TREASURY COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0016001257 RFB=O/B BKAM IL C6O OBI |

**FT CODE:**

| | |
|---|---|
| USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT |
| USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT |
| | US3 - THREE DAY FLOAT |
| | US4 - FOUR DAY FLOAT |
| | US5 - FIVE DAY FLOAT |
| | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

H-000098

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

TS

Account No: 018-001257
Statement Start Date: 16 JAN 2004
Statement End Date: 30 JAN 2004
Statement Code: S00-USA-22
Statement No: 002

Page 2 of 18

| Ledger Date | Value Date | T | References | Credit / Debit | Description | Date | Closing Balance Amount |
|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| Ledger Date | Value Date | References | Credit / Debit | Description |
|---|---|---|---|---|
| 20JAN | 20JAN | USD YOUR: MAESTRO<br>OUR: 0540107020FF | 2,800,000.00 | =HOWT  BBI=/TIME/10:15<br>IMAD: 0120G1QFGV2C000392<br>FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>00016001257 RFB=MAESTRO OBI=FUND-31<br>2PP 1 S ML PREMIER FUND BBI=/TIME |
| 20JAN | 20JAN | USD YOUR: O/B WACHOVIA BK<br>OUR: 0155102020FF | 3,824,109.00 | IMAD: 0120A1Q002HC001772<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000021<br>B/O: W R GRACE & CO. - CONN.<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>00016001257 RFB=O/B WACHOVIA BK OBI<br>=FUND01 TRANSFER FROM DAVISON LOCKBO |
| 21JAN | 21JAN | USD YOUR: O/B BARCLAYS PLC<br>OUR: 0240200021FC | 6,545.00 | IMAD: 0120E3QPAAIC001264<br>CHIPS CREDIT<br>VIA: BARCLAYS BANK PLC<br>/0257<br>B/O: INEOS SILICAS LIMITED<br>REF: NBNF=W.R. GRACE AND COMPANY CA<br>MBRIDGE MA 02140-/AC-000016001257 O<br>RG=INEOS SILICAS LIMITED OGB=BARCLA<br>YS BANK PLC LONDON ENGLAND EC3 NHJ<br>OBI=INV-ROYALTY PAYMENT QTR4, 2003 |
| 21JAN | | USD OUR: 0215833063TC | 190,745.00 | SSN: 0015265<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:OFFSET<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000025833063 EED:040121<br>IND ID:9016001257<br>IND NAME:EFT FILE NAME; R020043<br>EFT/ACH CREATED OFFSET FOR ORIGIN#:<br>813432199 CO EFF DATE: 04/01/21 |
| 21JAN | 21JAN | USD YOUR: O/B WACHOVIA BK<br>OUR: 0250813021FF | 2,517,231.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219 |

H-000099

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN. DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

TS

Account No: 016-001257
Statement Start Date: 16 JAN 2004
Statement End Date: 30 JAN 2004
Statement Code: S00-USA-22
Statement No: 002

Page 3 of 18

| Ledger Date | Adj Ledger Date | F T | Reference | Credit/Debit | Description | Date | Closing Balance Amount |
|---|---|---|---|---|---|---|---|

**CREDITS (CONTINUED)**

| 21JAN | | | USD YOUR: O/B BKAM IL CGO OUR: 0281408021FF | 2,691,105.85 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO. CON -TREASURY COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0016001257 RFB=O/B WACHOVIA BK OBI =FUNDS TRANSFER FROM DAVISON LOCKBO /MAD: 0121ES3QPAAIC002610 | | |

B/O: W R GRACE & CO. - CONN.
COLUMBIA MD 21044-4098
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY CAMBRIDGE MA 02140-/AC-0
0016001257 RFB=O/B BKAM IL CGO OBI
=HOWT BBI=/TIME/14:47

| 22JAN | | | USD YOUR: O/B WACHOVIA BK OUR: 008850302022FF | 1,011,910.00 | /MAD: 0121G1QFGY2C000945 FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0016001257 RFB=O/B WACHOVIA BK OBI =FUNDS TRANSFER FROM DAVISON LOCKBO /MAD: 0122ES3QPAAIC000866 | | |

| 22JAN | | | USD YOUR: O/B BKAM IL CGO OUR: 008980202022FF | 1,381,468.53 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO. CON -TREASURY COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0016001257 RFB=O/B BKAM IL CGO OBI =HOWT BBI=/TIME/10:34 /MAD: 0122G1QFGY2C000292 | | |

| 22JAN | | | USD YOUR: MAESTRO OUR: 0335202022FF | 5,200,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4029 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 | | |

H-000100

H-000101

TS

**W.R. GRACE AND COMPANY**
SYRACUSE FUNDING ACCOUNT
ATTN. DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 16 JAN 2004
Statement End Date: 30 JAN 2004
Statement Code: S00-USA-22
Statement No: 002

Page 4 of 18

| Ledger Date | Adj Ledger Date | F/T | References | Value Date | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| 23JAN | USD YOUR: O/B CITIBANK NYC OUR: 2439300023FC | 23JAN | 2,392.59 | 0001601257 RFB=MAESTRO OBI=FUND-31 B-P-1-5 ML PREMIER FUND BBI=/TIME IMAD: 0122A1Q002HC001527 CHIPS CREDIT VIA: CITIBANK /0008 B/O: EASTMAN CHEMICAL COMPANY KINGSPORT TN 37662 REF. NBNF=W.R. GRACE AND COMPANY CA MBRIDGE MA 02140-/AC-00001601257 O RG=/4053446 KINGSPORT TN 37662 OBI =4TH QTR ROYALTY PAYMENT |
| 23JAN | USD YOUR: 6008020125230001 OUR: 1071100023FC | 23JAN | 227,550.56 | SSN: 0139302 CHIPS CREDIT VIA: BANK OF AMERICA N.A. /0959 B/O: GRACE COLLECTION INC. REF: NBNF=W.R. GRACE AND COMPANY CA MBRIDGE MA 02140-/AC-00001601257 O RG=/6608 32561137 GRACE COLLECTION I NC-/OGB=BANK OF AMERICA NT AND SA L ONDON ENGLAND E14 5AQ |
| 23JAN | USD YOUR: O/B WACHOVIA BK OUR: 021500102 3FF | 23JAN | 701,137.00 | SSN: 0065555 FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC, NA /053000219 B/O: W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0001601257 RFB=O/B WACHOVIA BK OBI =FUNDS TRANSFER FROM DAVISON LOCKBO IMAD: 0123E3QPAAIC002206 |
| 23JAN | USD YOUR: O/B BKAM IL CGO OUR: 0214413023FF | 23JAN | 1,148,885.88 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO. CON -TREASURY COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0001601257 RFB=O/B BKAM IL CGO OBI =HOWT BBI=/TIME/13:34 IMAD: 0123G1QFGV2C000945 |

Account No:   016-001257
Statement Start Date:   16 JAN 2004
Statement End Date:   30 JAN 2004
Statement Code:   S00-USA-22
Statement No:   002
Page 5 of 18

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

TS

| Ledger Date | Posting Ledger Date | Value Date | F | T | References | Description | Credit/Debit | Closing Balance Date |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23JAN | | 23JAN | | | USD YOUR: 600820012522 0001 OUR: 1100700023FC | CHIPS CREDIT VIA: BANK OF AMERICA N.A. /0959 B/O: GRACE COLLECTION INC. REF: NBNF=W.R. GRACE AND COMPANY CA MBRIDGE MA 02140 /AC-000016001257 0 RG=/60083256137 GRACE COLLECTION I NC. OGB=BANK OF AMERICA NT AND SA L ONDON ENGLAND E14 5AQ SSN: 0045537 | 9,091,252.76 | |
| 26JAN | | 26JAN | | | USD YOUR: MAESTRO OUR: 0405613026FF | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4029 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0001601257 RFB=MAESTRO FUND-31 8-P-1-S-1 ML PREMIER FUND BBI=/TIME /MAD: 0126A100026C001559 | 1,000,000.00 | |
| 26JAN | | 26JAN | | | USD YOUR: O/B WACHOVIA BK OUR: 0151908026FF | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0001601257 RFB=O/B WACHOVIA BK OBI =FUNDS TRANSFER FROM DAVISON LOCKBO IMAD: 0126630PAAIC001553 | 1,405,059.00 | |
| 26JAN | | 26JAN | | | USD YOUR: O/B BKAM IL CGO OUR: 0159102026FF | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO. CON -TREASURY COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0001601257 RFB=O/B BKAM IL CGO OBI /MONT BBI=/TIME/1154 /MAD: 0126G1QFGV2C000356 | 2,817,533.24 | |
| 26JAN | | 26JAN | | | USD YOUR: MAESTRO OUR: 0377001026FF | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN | 4,000,000.00 | |

Account No: 016-001257
Statement Start Date: 16 JAN 2004
Statement End Date: 30 JAN 2004
Statement Code: S00-USA-22
Statement No: 002

Page 6 of 18

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

TS

| Ledger Date | Value Date | References | Credit/Debit | Description |
|---|---|---|---|---|

## CREDITS CONTINUED

**27JAN** USD YOUR: O/B WACHOVIA BK OUR: 0129913027FF — 245,751.00
COLUMBIA MD 21044-4029
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY CAMBRIDGE MA 02140-/AC-0
0001601257 RFBMAESTRO OBI=FUND-31
B-P 1-Q17 ML PREMIER FUND BBI=/TIME
IMAD: 012CAIQ002BC001273
/FEDWIRE CREDIT
VIA: WACHOVIA BANK BANK OF NC,NA
/053000219
B/O: W R GRACE & CO. - CONN.

**27JAN** USD YOUR: O/B BKAM IL CGO OUR: 0126207027FF — 2,882,785.30
COLUMBIA MD 21044-4098
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY CAMBRIDGE MA 02140-/AC-0
0001601257 RFB=O/B WACHOVIA BK OBI
=FUNDS TRANSFER FROM DAVISON LOCKBO
IMAD: 0127E3QPAAIC001241
/FEDWIRE CREDIT
VIA: BANK OF AMERICA
/071000039
B/O: W.R. GRACE & CO. CON -TREASURY
COLUMBIA MD 21044-4098

**28JAN** USD YOUR: O/B WACHOVIA BK OUR: 0295608028FF — 197,948.00
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY CAMBRIDGE MA 02140-/AC-0
0001601257 RFB=O/B WACHOVIA BK OBI
=HOWT BBI=/TIME/11:46
IMAD: 012761QFGV2C000401
/FEDWIRE CREDIT
VIA: WACHOVIA BANK BANK OF NC,NA
/053000219
B/O: W R GRACE & CO. - CONN.
COLUMBIA MD 21044-4098

**28JAN** USD OUR: 0284278471TC — 393,552.84
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:AON CORPORATION
ORIG ID:9005551498 DESC DATE:040127
CO ENTRY DESCR:ACH PYMT SEC:CCD
TRACE#:021000024278471 EED:040128
IND ID:
IND NAME:W R GRACE AND CO CONN
REF*RETIREEDBPAYMENTS\

H-000103

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

Account No:        016-001257
Statement Start Date:    16 JAN 2004
Statement End Date:    30 JAN 2004
Statement Code:    S00-USA-22
Statement No:    002

Page 7 of 14

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit / Debit | Description | Date | Closing Balance |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 28JAN | | 28JAN | USD | YOUR: O/B BKAM IL CGO<br>OUR: 026700302BFF | 1,792,979.31 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO. CON -TREASURY<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0001600257 RFB=O/B BKAM IL CGO OBI<br>=HQWT BBI=/TIME/14:39<br>IMAD: 0128G1QFGV2C000921 | | |
| 28JAN | | 28JAN | USD | YOUR: O/B WACHOVIA BK<br>OUR: 0291507028FF | 10,000,000.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO.- CONN.<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0001600257 RFB=O/B WACHOVIA BK OBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO<br>IMAD: 0128E3QPAAIC003102 | | |
| 29JAN | | 29JAN | USD | YOUR: O/B BKAM IL CGO<br>OUR: 0196703029FF | 1,153,874.38 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO. CON -TREASURY<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0001600257 RFB=O/B BKAM IL CGO OBI<br>=HQWT BBI=/TIME/12:49<br>IMAD: 0129G1QFGV2C000706 | | |
| 29JAN | | 29JAN | USD | YOUR: O/B WACHOVIA BK<br>OUR: 0209307029FF | 1,864,563.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO.- CONN.<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0001600257 RFB=O/B WACHOVIA BK OBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO<br>IMAD: 0129E3QPAAIC002006 | | |
| 29JAN | | 29JAN | USD | YOUR: MAESTRO<br>OUR: 0398009029FF | 2,000,000.00 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN | | |

H-000104

Account No: 016-001257
Statement Start Date: 16 JAN 2004
Statement End Date: 30 JAN 2004
Statement Code: S00-USA-22
Statement No: 002
Page 8 of 10

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

## CREDITS CONTINUED

| Ledger Date | Add Ledger Date | Value Date | F | References | Credit / Debit | Description | Date | Closing Balance |
|---|---|---|---|---|---|---|---|---|
| | | | | | | COLUMBIA MD 21044-6029 | | |
| | | | | | | REF: CHASE NYC/CTR/BNF=W.R. GRACE A | | |
| | | | | | | ND COMPANY CAMBRIDGE MA 02140-/AC-0 | | |
| | | | | | | 0001601257 RFB=MEMES FUND BBI=/TIME | | |
| | | | | | | =P-1-5-1 ML PREMIES FUND | | |
| 30JAN | | 30JAN | | USD YOUR: O/B WACHOVIA BK<br>OUR: 0424702030FF | 775,534.00 | IMAD: 0129AIQ002CCC001597<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO. - CONN.<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0001601257 RFB=O/B WACHOVIA BK OBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO | | |
| 30JAN | | 30JAN | | USD YOUR: O/B BKAM IL CGO<br>OUR: 0407514030FF | 1,424,772.20 | IMAD: 0130E3QPAAIC005608<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO. CON -TREASURY<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0001601257 RFB=O/B BKAM IL CGO OBI<br>=HOWT BBI=/TIME/15:16<br>IMAD: 0130G1QFGYZC001488 | | |

## DEBITS

| Ledger Date | Add Ledger Date | Value Date | F | References | Credit / Debit | Description | Date | Closing Balance |
|---|---|---|---|---|---|---|---|---|
| 16JAN | | 16JAN | | USD YOUR: NONREF<br>OUR: 1775000016J0 | 2,678.71 | FEDWIRE DEBIT<br>VIA: FLEET NATL BK MA<br>/011000390<br>A/C: GRACE COLOMBIA S.A.<br>REF: W.R. GRACE & CO. - CONN PAYING<br>INV 032512 | | |
| 16JAN | | | | USD OUR: 0033430114XF | 6,757.15 | IMAD: 0116B1QGC01C002675<br>AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00032381963 | | |
| 16JAN | | | | USD OUR: 0016730114XF | 45,618.59 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00032319670S | | |
| 16JAN | | 16JAN | | USD YOUR: NONREF<br>OUR: 1774800016J0 | 1,400,000.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R GRACE PAYMENT FOR CONTROLL | | |

H-000105

Account No: 018-001257
Statement Start Date: 16 JAN 2004
Statement End Date: 30 JAN 2004
Statement Code: S00-USA-22
Statement No: 002
Page 9 of 13

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

## DEBITS CONTINUED

| Entry Date | Value Date | T | Reference | Credit / Debit | Description |
|---|---|---|---|---|---|
| 16JAN | 16JAN | | USD YOUR: NONREF OUR: 1774900016JO | 1,800,000.00 | ED DISBURSEMENT ACCOUNTS IMAD: 0116B1Q6C07C003933 FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323735 NO WR G RACE & CO - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS)/TIME/14:56 |
| 20JAN | | | USD OUR: 0034790114XF | 1,046.89 | IMAD: 0116B1Q6C04C004319 AUTOMATIC DOLLAR/FLOAT TRANSFER |
| 20JAN | | | USD YOUR: NONREF OUR: 3235350020JO | 19,280.00 | TO ACCOUNT 0003238B1963 FEDWIRE DEBIT VIA: DBTCO AMERICAS NYC /021001033 A/C: ACHABAEE2X AS HANSAPANK ESTONIA BEN: AS SILMET REF: GRACE DAVISON PAYMENT OF INV 5 934 |
| 20JAN | | | USD YOUR: NONREF OUR: 3235200020JO | 35,444.85 | IMAD: 0120B1Q6C03C006605 FEDWIRE DEBIT VIA: DBTCO AMERICAS NYC /021001033 A/C: FRPS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & CO, ATTN: FPRS |
| 20JAN | | | USD OUR: 001721014XF | 79,047.29 | IMAD: 0120B1Q6C02C006856 AUTOMATIC DOLLAR/FLOAT TRANSFER |
| 20JAN | | | USD YOUR: ACH OF 04/01/20 OUR: 0397500020HP | 190,745.00 | TO ACCOUNT 0003231967 05 ACH TRANSFER DEBIT A/C: CB/EFTS PRE-FUNDING CLEARING A |
| 20JAN | | | USD YOUR: NONREF OUR: 1394900020JO | 867,744.00 | TAMPA FL 33634- FEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 A/C: GRACE DAVISON REF: HOURLY PAYROLL |
| 20JAN | | | USD YOUR: NONREF OUR: 3235100020JO | 1,177,423.66 | IMAD: 0120B1Q6C02C003834 FEDWIRE DEBIT VIA: DBTCO AMERICAS NYC /021001033 A/C: FRPS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & |

Account No:            016-001257
Statement Start Date:  16 JAN 2004
Statement End Date:    30 JAN 2004
Statement Code:        S00-USA-22
Statement No:          002
Page 10 of 18

W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

TS

| Ledger Date | Att Ledger Date | Value Date | F T | References | Credit / Debit | Description | Credits Balances Date Amount |
|---|---|---|---|---|---|---|---|

## DEBITS (CONTINUED)

| 20JAN | | 20JAN | | USD YOUR: NONREF OUR: 3235000020J0 | 6,500,000.00 | CO. ATTN: FPRS WEEK ENDING 0105, 0 10/. ATTN 011204 ADDL 125.75 IN MATCH FO R EMPLOYEE DIDNT RECEIVE MATCH ERRO R RSA/BNF/LARIED /FEDWIRE DEBIT /MAD:0120B1QGC02C006855 VIA:WACHOVIA BK NA NC /053000219 A/OF: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS | |
| 21JAN | | | | USD OUR: 0215961585TC | (♠) 110.00 | /MAD:0120B1QGC02C006854 ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:040121 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000025961585 EED:040121 IND ID:SU68SU 04883 IND NAME:STATE OF ALABAMA | |
| 21JAN | | | | USD OUR: 0215961590TC | (♠) 211.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:040121 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000025961590 EED:040121 IND ID:057671 IND NAME:STATE OF KENTUCKY | |
| 21JAN | | | | USD OUR: 0215961584TC | (♠) 623.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:040121 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000025961584 EED:040121 IND ID:SS6800 01727 IND NAME:STATE OF ALABAMA | |
| 21JAN | | | | USD OUR: 0215961593TC | (♠) 1,807.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:040121 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000025961593 EED:040121 IND ID:99528935 IND NAME:STATE OF PENNSYLVANIA | |
| 21JAN | | | | USD OUR: 0215961589TC | (♠) 3,679.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:040121 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD | |

Account No: 016-001257
Statement Start Date: 16 JAN 2004
Statement End Date: 30 JAN 2004
Statement Code: S00-USA-22
Statement No: 002

Page 11 of 18

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE   MA   02140

TS

| Ledger Date | Adj Ledger Date | Value Date | F | References | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

21JAN — USD OUR: 0215961595TC — 6,067.00
```
TRACE#:0210000025961589 EED:040121
IND ID:0010486600007
IND NAME:STATE OF INDIANA
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:COMPANYID
ORIG ID:9016001257 DESC DATE:040121
CO ENTRY DESCR:TAXEPAYMNTSEC:CCD
TRACE#:0210000025961595 EED:040121
IND ID:40901381O
```

21JAN — USD OUR: 0215961592TC — 9,130.00
```
IND NAME:STATE OF WASHINGTON
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:COMPANYID
ORIG ID:9016001257 DESC DATE:040121
CO ENTRY DESCR:TAXEPAYMNTSEC:CCD
TRACE#:0210000025961592 EED:040121
IND ID:8748206
```

21JAN — USD OUR: 0215961591TC — 9,936.00
```
IND NAME:STATE OF MINNESOTA
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:COMPANYID
ORIG ID:9016001257 DESC DATE:040121
CO ENTRY DESCR:TAXEPAYMNTSEC:CCD
TRACE#:0210000025961591 EED:040121
IND ID:0092907050
```

21JAN — USD OUR: 0215961588TC — 10,583.00
```
IND NAME:STATE OF MARYLAND
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:COMPANYID
ORIG ID:9016001257 DESC DATE:040121
CO ENTRY DESCR:TAXEPAYMNTSEC:CCD
TRACE#:0210000025961588 EED:040121
IND ID:03188132
```

21JAN — USD OUR: 0215961594TC — 11,169.00
```
IND NAME:STATE OF ILLINOIS
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:COMPANYID
ORIG ID:9016001257 DESC DATE:040121
CO ENTRY DESCR:TAXEPAYMNTSEC:CCD
TRACE#:0210000025961594 EED:040121
IND ID:11355114 2309
```

21JAN — USD OUR: 0215961587TC — 15,306.00
```
IND NAME:STATE OF TEXAS
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:COMPANYID
ORIG ID:9016001257 DESC DATE:040121
CO ENTRY DESCR:TAXEPAYMNTSEC:CCD
TRACE#:0210000025961587 EED:040121
IND ID:08000231 6
```

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

018-001257
16 JAN 2004
30 JAN 2004
S00-USA-22
002
Page 12 of 18

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

H-000109

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| 21JAN | | 21JAN | | USD YOUR: NONREF  OUR: 2116000021J0 | 19,484.24 | IND NAME:STATE OF FLORIDA  FEDWIRE DEBIT  VIA: FLEET NATL CONN  /011900445  A/C: HARTFORD FIRE INSURANCE  REF: PREMIUM PYMNT OF GENERAL LIABI  LITY AND WORKERS COMPENSATION POLIC  IES GRACES CLAIM SERVICE FEES AND L  OSS FOR PERIOD 060103 THRU 060104 |
| 21JAN | | | | USD OUR: 0015860114XF | 51,308.12 | AMAD: 0121B1QGC06C004101  AUTOMATIC DOLLAR/FLOAT TRANSFER  TO ACCOUNT 0003232196705 |
| 21JAN | | | | USD OUR: 0031580114XF | 90,106.99 | AUTOMATIC DOLLAR/FLOAT TRANSFER  TO ACCOUNT 0003238819963 |
| 21JAN | | 21JAN | | USD YOUR: NONREF  OUR: 2115900021J0 | 110,914.43 | CHIPS CDNT  VIA: DEUTSCHE BANK TRUST CO AMERICA  /0103  A/C: ACDEUTN12A  DEUTSCHE BANK AG AMSTERDAM  BEN: A&MINERALS LTD.  REF: GRACE DAVISON PYMT OF INV 2510  255 |
| 21JAN | | | | USD OUR: 0215961586TC | 122,124.00 | SSN: 0249389  ELECTRONIC FUNDS TRANSFER  ORIG TO NAME:COMPANYID  ORIG ID:901600001257 DESC DATE:040121  CO ENTRY DESCR:TAXEPAYMNTSEC:CCD  TRACE#:0210000025961586 EED:040121  IND ID:9803884  IND NAME:STATE OF CALIFORNIA |
| 21JAN | | 21JAN | | USD YOUR: NONREF  OUR: 2115700021J0 | 1,300,000.00 | FEDWIRE DEBIT  VIA: WACHOVIA BK NA NC  /053000219  A/C: W.R. GRACE & CO. - CONN  REF: W.R. GRACE PAYMENT FOR CONTROLL  ED DISBURSEMENT ACCOUNTS  AMAD: 0121B1QGC08C004088 |
| 21JAN | | 21JAN | | USD YOUR: NONREF  OUR: 2115800021J0 | 3,700,000.00 | FEDWIRE DEBIT  VIA: STATE ST BOS  /011000028  A/C: MERRILL LYNCH PREMIER INSTITUT  REF: FFC TO ACCOUNT 3323735 NO WR G  RACE & CO. - CONN ATTN:MERRILL GROU  P (TRANSFER FUNDS)/TIME/16:10 |

TS

Account No: 016-001257
Statement Start Date: 16 JAN 2004
Statement End Date: 30 JAN 2004
Statement Code: S00-USA-22
Statement No: 002
Page 13 of 18

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

## DEBITS CONTINUED

| Ledger Date | Val Ledger Date | Value Date | Reference | Credit/Debit | Description |
|---|---|---|---|---|---|
| 22JAN | 22JAN | USD YOUR: NONREF OUR: 2160900022J0 | | 1,926.06 | IMAD: 0121B1Q6C04C004269 CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & CO. ATTN: FPRS WEEKENDING 011904 H QURLYDAV CPD PP 3 AND PP4 |
| 22JAN | | USD OUR: 003125011 4XF | | 17,567.47 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 000323881963 |
| 22JAN | | USD OUR: 001555011 4XF | | 44,619.46 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 000323196705 |
| 22JAN | 22JAN | USD YOUR: NONREF OUR: 2160800022J0 | | 166,662.98 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & CO. ATTN: FPRS WEEK ENDING 011904 DAV CPD PP3,4 SSN: 021807 |
| 22JAN | 22JAN | USD YOUR: NONREF OUR: 2161000022J0 | | 290,344.42 | CHIPS DEBIT VIA: CITIBANK /0008 A/C: ACBDABMIIM HAMILTON BERMUDA BEN: MARSH & MCLENNAN GLOBAL BROKIN REF: PROPERTY PROGRAM PREMIUM UNDER ALLIED WORLD ASSURANCE CO. LTD. PO LICY NO P001561/002 SSN: 021809 |
| 22JAN | 22JAN | USD YOUR: NONREF OUR: 0838200022J0 | | 2,414,877.08 | FEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 A/C: GRACE DAVISON REF: SALARIED PAYROLL IMAD: 0122B1Q6C05C002270 |
| 22JAN | 22JAN | USD YOUR: NONREF OUR: 2160700022J0 | | 4,600,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0122B1QGC05C004317 |

H-000110

Account No: 016-001257
Statement Start Date: 16 JAN 2004
Statement End Date: 30 JAN 2004
Statement Code: S00-USA-22
Statement No: 002
Page 14 of 18

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: ARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Entry Date | Value Date | Credits | References | Credit/Debit | Description |
|---|---|---|---|---|---|

**DEBITS CONTINUED**

23JAN — USD OUR: 0015630114XF — 17,981.16 — AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032319670S

23JAN — USD YOUR: NONREF OUR: 2193400023J0 — 24,602.43 — FEDWIRE DEBIT VIA: CENTIER WHITING /0119028728 A/C: NATIONAL BOND AND TRUST REF: ATTN CAROL HIGHSMITH

23JAN — USD YOUR: NONREF OUR: 2193500023J0 — 100,000.00 — MAD: 0123B1Q6C03C003658 BOOK TRANSFER DEBIT A/C: W R GRACE & CO COLUMBIA MD 21044-4098 REF: CHASE MEDICAL ACCT FUNDING

23JAN — USD OUR: 0032490114XF — 113,066.04 — AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032388196S

23JAN — USD YOUR: NONREF OUR: 2193600023J0 — 2,700,000.00 — FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323735 NO WR G RACE & CO. - CONN ATTN:MERRILL GROU (TRANSFER FUNDS)/TIME/16:29

23JAN — USD YOUR: NONREF OUR: 2193200023J0 — 3,896,945.38 — MAD: 0123B1Q6C06C005237 FEDWIRE DEBIT VIA: BK NOVA SCOTIA NYC /026002532 A/C: THE BANK OF NOVA SCOTIA TRANSIT 24042 BEN: GRACE CANADA, INC. MONEY MOBILIZATION DIVISION REF: W R GRACE - VALLEYFIELD SETTLE MENT ATTN: PIERRE LEBOURDAIS

23JAN — USD YOUR: NONREF OUR: 2193300023J0 — 4,300,000.00 — MAD: 0123B1Q6C04C004926 FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS

26JAN — USD OUR: 0032170114XF — 100,338.18 — MAD: 0123B1Q6C02C005221 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032388196S

26JAN — USD OUR: 0016250114XF — 138,510.86 — AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032319670S

H-000111

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 16 JAN 2004
Statement End Date: 30 JAN 2004
Statement Code: S00-USA-22
Statement No: 002

Page 16 of 18

| Ledger Date | Val Date | Reference | | Credit / Debit | Description | Closing Balance |
|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| 27JAN | 27JAN | USD | YOUR: NONREF OUR: 1712400027J0 | 2,200,000.00 | REF. HOURLY PAYROLL IMAD: 0127B1QGC05C002178 FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS | |
| 28JAN | 28JAN | USD | YOUR: NONREF OUR: 0352300028J0 | 4,018.00 | IMAD: 0127B1QGC05C003800 FEDWIRE DEBIT VIA: WACHOVIA BK NA FL /063000021 A/C: RODRIGO AVERBE ATTN: MS. LARAE LONG 904-824-7521 REF: FROM W.R GRACE & CO. 1Q2004 PE NSION FEE | |
| 28JAN | 28JAN | USD | OUR: 003651011AXF | 7,647.85 | IMAD: 0128B1QGC05C001243 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238196 3 | |
| 28JAN | 28JAN | USD | OUR: 001823011AXF | 37,907.20 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003231967 05 | |
| 28JAN | 28JAN | USD | YOUR: NONREF OUR: 2119700028J0 | 2,600,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0128B1QGC06C004411 | |
| 28JAN | 28JAN | USD | YOUR: NONREF OUR: 2119800028J0 | 10,300,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323735 NO WR G RACE & CO. - CONN ATTN:MERRILL GROU P(TRANSFER FUNDS)/TIME/16:10 IMAD: 0128B1QGC03C004090 | |
| 29JAN | 29JAN | USD | OUR: 003154011AXF | 212.34 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238196 3 | |
| 29JAN | 29JAN | USD | OUR: 001586011AXF | 43,826.64 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003231967 05 | |
| 29JAN | 29JAN | USD | YOUR: NONREF OUR: 2560400029J0 | 5,000,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN | |

CHASE

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 018-001257
Statement Start Date: 16 JAN 2004
Statement End Date: 30 JAN 2004
Statement Code: S00-USA-22
Statement No: 002

Page 17 of 18

## DEBITS (CONTINUED)

| Ledger Date | Value Date | Reference | Credit/Debit | Description |
|---|---|---|---|---|
| 30JAN | | USD OUR: 0033940114XF | 332.24 | REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0129B1QGC07C004834 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238B1963 |
| 30JAN | | USD OUR: 0016960114XF | 10,763.76 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032319670S |
| 30JAN | | USD YOUR: ACH OF 04/01/30 OUR: 0661600030HP | 11,613.78 | BOOK TRANSFER DEBIT A/CK CB/EFTS PRE-FUNDING CLEARING A TAMPA FL 33634- |
| 30JAN | | USD YOUR: NONREF OUR: 2651200030J0 | 14,696.10 | FEDWIRE DEBIT VIA: ALLFIRST BANK /052001633 A/C: SPRUCE RIVERA, INC. REF: JANUARY 2004 FEES IMAD: 0130B1QGC01C005345 |
| 30JAN | | USD YOUR: NONREF OUR: 2651300030J0 | 19,861.00 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & CO. ATTN: FPRS W/E 012104 SALARY, HOURLY 012604 SSN: 0327034 |
| 30JAN | | USD YOUR: NONREF OUR: 2651100030J0 | 127,358.72 | FEDWIRE DEBIT VIA: BANK ONE NA CHGO /071000013 REF: JANUARY 2004 FEES/TIME/16:19 |
| 30JAN | | USD YOUR: NONREF OUR: 2651500030J0 | 335,457.26 | BOOK TRANSFER DEBIT A/C: 0022430680 METROPOLITAN LIFE INSURANCE CO. REF: ATTN: W.R. GRACE & CO. - 29465 JANUARY 2004 FEES |
| 30JAN | | USD YOUR: NONREF OUR: 2651000030J0 | 600,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0130B1QGC04C005383 |
| 30JAN | | USD YOUR: NONREF OUR: 2651400030J0 | 1,062,778.47 | FEDWIRE DEBIT VIA: DBTCO AMERICAS NYC |

H-000114

JPMorganChase

Statement of Account

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

JP US Dollars

Account No: 016-001257
Statement Start Date: 16 JAN 2004
Statement End Date: 30 JAN 2004
Statement Code: S00-USA-22
Statement No: 002
Page 18 of 18

| Ledger Date | Adj Ledger Date | Value Date | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

/021001033
A/C: FFC DEPOSITORY
REF: FFC TO PLAN 89994 W.R. GRACE &
CO ATTN: FPRS W/E 012104 SALARY,
012604 HOURLY
IMAD: 0130B1QGC05C005441

**CHECKS**

No Activity

H-000115

## Bank of America

| | |
|---|---|
| BANK OF AMERICA, N.A.<br>231 S. LASALLE STREET<br>CHICAGO, IL  60697 | Account Number    8188203114<br>01 01 142 01 M0000 E#      0<br>Last Statement:   12/31/2003<br>This Statement:   01/30/2004 |

Customer Service
1-800-262-2726

W.R. GRACE & CO. DIP
ATTN  CHARLES SEBESTYEN
62 WHITTEMORE AVE
CAMBRIDGE MA  02140

Page    1 of    4

Bankruptcy Case Number:0101139

---

**Did you know Bank of America Direct offers a suite of services
to help you gain more control over how you manage your treasury
operations? Some features include receiving and viewing your bank
statements online! Call your Treasury contact today to take advantage
of these treasury solutions!**

# ANALYZED CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 01/01/2004 - 01/30/2004 | | Statement Beginning Balance | 679,421.48 |
| Number of Deposits/Credits | 40 | Amount of Deposits/Credits | 40,344,436.93 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 27 | Amount of Other Debits | 39,359,036.20 |
| | | Statement Ending Balance | 1,664,822.21 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 01/02 | | 296,107.31✓ | Zero Balance Transfer | TRSF FR 8188903106 | 00722178792 |
| 01/02 | | 862,015.10 | Zero Balance Transfer | TRSF FR 8188703107 | 00722178537 |
| 01/05 | | 590,703.68 | Zero Balance Transfer | TRSF FR 8188903106 | 00722242686 |
| 01/05 | | 4,992,838.46 | Zero Balance Transfer | TRSF FR 8188703107 | 00722242417 |
| 01/06 | | 1,111,822.30 | Zero Balance Transfer | TRSF FR 8188903106 | 00722154824 |
| 01/06 | | 1,300,681.65 | Zero Balance Transfer | TRSF FR 8188703107 | 00722155042 |
| 01/07 | | 251,102.76 | Zero Balance Transfer | TRSF FR 8188903106 | 00722135814 |
| 01/08 | | 752,110.43 | Zero Balance Transfer | TRSF FR 8188703107 | 00722135586 |
| 01/08 | | 46,283.49 | Zero Balance Transfer | TRSF FR 8188903106 | 00722138609 |
| 01/09 | | 465,880.14 | Zero Balance Transfer | TRSF FR 8188703107 | 00722138374 |
| 01/09 | | 111,891.50 | Zero Balance Transfer | TRSF FR 8188903106 | 00722140446 |
| 01/12 | | 1,429,243.14 | Zero Balance Transfer | TRSF FR 8188703107 | 00722140200 |
| 01/12 | | 617,235.65 | Zero Balance Transfer | TRSF FR 8188903106 | 00722230283 |
| 01/13 | | 3,320,726.00 | Zero Balance Transfer | TRSF FR 8188703107 | 00722230016 |
| 01/13 | | 271,779.98 | Zero Balance Transfer | TRSF FR 8188903106 | 00722154332 |
| 01/14 | | 1,540,811.25 | Zero Balance Transfer | TRSF FR 8188703107 | 00722154092 |
| 01/14 | | 96,333.93 | Zero Balance Transfer | TRSF FR 8188903106 | 00722134672 |
| 01/15 | | 529,266.03 | Zero Balance Transfer | TRSF FR 8188703107 | 00722134424 |
| 01/15 | | 91,432.56 | Zero Balance Transfer | TRSF FR 8188903106 | 00722139067 |
| 01/16 | | 1,890,579.27 | Zero Balance Transfer | TRSF FR 8188703107 | 00722138828 |
| 01/16 | | 217,206.91 | Zero Balance Transfer | TRSF FR 8188903106 | 00722142078 |
| 01/16 | | 939,110.84 | Zero Balance Transfer | TRSF FR 8188703107 | 00722141838 |
| 01/20 | | 549,769.28 | Zero Balance Transfer | TRSF FR 8188903106 | 00722280361 |
| 01/20 | | 3,937,145.00 | Zero Balance Transfer | TRSF FR 8188703107 | 00722280091 |
| 01/21 | | 188,384.94 | Zero Balance Transfer | TRSF FR 8188903106 | 00722153593 |
| 01/21 | | 1,090,394.07 | Zero Balance Transfer | TRSF FR 8188703107 | 00722153343 |
| 01/22 | | 132,767.81 | Zero Balance Transfer | TRSF FR 8188903106 | 00722147100 |
| 01/22 | | 943,129.49 | Zero Balance Transfer | TRSF FR 8188703107 | 00722146858 |
| 01/23 | | 233,705.94 | Zero Balance Transfer | TRSF FR 8188903106 | 00722143377 |
| 01/23 | | 1,726,019.40✓ | Zero Balance Transfer | TRSF FR 8188703107 | 00722143130 |
| 01/26 | | 600,513.01✓ | Zero Balance Transfer | TRSF FR 8188903106 | 00722225976 |

H-000116

## Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number    8188203114
01 01 142 01 M0000 E#        0
Last Statement:    12/31/2003
This Statement:    01/30/2004

W.R. GRACE & CO. DIP

Customer Service
1-800-262-2726

Page      2 of     4

Bankruptcy Case Number:0101139

# ANALYZED CHECKING

## Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 01/26 | | 3,047,712.13 | Zero Balance Transfer | TRSF FR 8188703107 | 00722225690 |
| 01/27 | | 849,024.99 | Zero Balance Transfer | TRSF FR 8188903106 | 00722149810 |
| 01/27 | | 1,117,787.06 | Zero Balance Transfer | TRSF FR 8188703107 | 00722149566 |
| 01/28 | | 78,566.21 | Zero Balance Transfer | TRSF FR 8188903106 | 00722135673 |
| 01/28 | | 1,023,648.93 | Zero Balance Transfer | TRSF FR 8188703107 | 00722135460 |
| 01/29 | | 54,848.67 | Zero Balance Transfer | TRSF FR 8188903106 | 00722140623 |
| 01/29 | | 1,285,746.84 | Zero Balance Transfer | TRSF FR 8188703107 | 00722140382 |
| 01/30 | | 121,499.36 | Zero Balance Transfer | TRSF FR 8188903106 | 00722142650 |
| 01/30 | | 1,638,611.42 | Zero Balance Transfer | TRSF FR 8188703107 | 00722142387 |

## Withdrawals and Debits

### Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/02 | | 862,490.33 | WIRE TYPE:WIRE OUT DATE:010204 TIME:1411 CT TRN:040102049606 FDREF/SEQ:040102049606/001599 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370049606 |
| 01/05 | | 2,270,678.69 | WIRE TYPE:WIRE OUT DATE:010504 TIME:1336 CT TRN:040105038178 FDREF/SEQ:040105038178/000722 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370038178 |
| 01/06 | | 4,304,973.66 | WIRE TYPE:WIRE OUT DATE:010604 TIME:0941 CT TRN:040106013949 FDREF/SEQ:040106013949/000306 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370013949 |
| 01/07 | | 2,446,855.89 | WIRE TYPE:WIRE OUT DATE:010704 TIME:1029 CT TRN:040107018595 FDREF/SEQ:040107018595/000374 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370018595 |
| 01/08 | | 23,694.47 | Foreign Exchange Debit        FX DRAW DRFX936902 18514.20 EUR  a 1.2798 ON 20040106 | 01790300042 |
| 01/08 | | 922,868.02 | WIRE TYPE:WIRE OUT DATE:010804 TIME:1023 CT TRN:040108019284 FDREF/SEQ:040108019284/000466 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370019284 |
| 01/09 | | 614,908.24 | WIRE TYPE:WIRE OUT DATE:010904 TIME:1111 CT TRN:040109025167 FDREF/SEQ:040109025167/000452 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370025167 |
| 01/12 | | 1,600.00 | Foreign Exchange Debit        FX DRAW DRFX947013 2708.96 SGD  a 1.6931 ON 20040108 | 01790300063 |
| 01/12 | | 2,000.00 | Foreign Exchange Debit        FX DRAW DRFX947010 3386.20 SGD  a 1.6931 ON 20040108 | 01790300055 |
| 01/12 | | 14,378.66 | Foreign Exchange Debit        FX DRAW DRFX946738 11236.84 EUR  a 1.2796 ON 20040108 | 01790300095 |

H-000117

# Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

| Account Number | 8188203114 |
|---|---|
| 01 01 142 01 M0000 E# | 0 |
| Last Statement: | 12/31/2003 |
| This Statement: | 01/30/2004 |

Customer Service
1-800-262-2726

W.R. GRACE & CO. DIP

Page     3 of     4

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/12 | | 2,385,854.54 | WIRE TYPE:WIRE OUT DATE:011204 TIME:1011 CT TRN:040112017511 FDREF/SEQ:040112017511/000295 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370017511 |
| 01/13 | | 6,000.00 | Zero Balance Transfer        TRSF TO 8188703107 Effective Date is 01/12/2004 | 00722004426 |
| 01/13 | | 2,946,840.91 | WIRE TYPE:WIRE OUT DATE:011304 TIME:0904 CT TRN:040113013170 FDREF/SEQ:040113013170/000256 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370013170 |
| 01/14 | | 1,948,418.26 | WIRE TYPE:WIRE OUT DATE:011404 TIME:1259 CT TRN:040114039401 FDREF/SEQ:040114039401/001425 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370039401 |
| 01/15 | | 1,033,765.92 | WIRE TYPE:WIRE OUT DATE:011504 TIME:1019 CT TRN:040115023304 FDREF/SEQ:040115023304/000549 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370023304 |
| 01/16 | | 1,644,101.57 | WIRE TYPE:WIRE OUT DATE:011604 TIME:1033 CT TRN:040116023543 FDREF/SEQ:040116023543/000388 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370023543 |
| 01/20 | | 2,252,370.29 | WIRE TYPE:WIRE OUT DATE:012004 TIME:0951 CT TRN:040120029796 FDREF/SEQ:040120029796/000392 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370029796 |
| 01/21 | | 2,691,105.85 | WIRE TYPE:WIRE OUT DATE:012104 TIME:1345 CT TRN:040121043239 FDREF/SEQ:040121043239/000945 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370043239 |
| 01/22 | | 383,761.19 | Foreign Exchange Debit        FX DRAW DRFX045550 383761.19 USD   @ 0.0 ON 20040121 | 01790300002 |
| 01/22 | | 1,381,468.53 | WIRE TYPE:WIRE OUT DATE:012204 TIME:0931 CT TRN:040122014362 FDREF/SEQ:040122014362/000292 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370014362 |
| 01/23 | | 1,148,885.88 | WIRE TYPE:WIRE OUT DATE:012304 TIME:1232 CT TRN:040123034725 FDREF/SEQ:040123034725/000945 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370034725 |
| 01/26 | | 2,817,533.24 | WIRE TYPE:WIRE OUT DATE:012604 TIME:1052 CT TRN:040126022268 FDREF/SEQ:040126022268/000356 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370022268 |
| 01/27 | | 2,882,785.30 | WIRE TYPE:WIRE OUT DATE:012704 TIME:1044 CT TRN:040127020159 FDREF/SEQ:040127020159/000401 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370020159 |

H-000118

# Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number    8188203114
01 01 142 01 M0000 E#        0
Last Statement:    12/31/2003
This Statement:    01/30/2004

Customer Service
1-800-262-2726

W.R. GRACE & CO. DIP

Page      4 of    4

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/28 | | 70.87 | Zero Balance Transfer         TRSF TO 8188703107 | 00722002689 |
| | | | Effective Date is 01/23/2004 | |
| 01/28 | | 1,792,979.31 | WIRE TYPE:WIRE OUT DATE:012804 TIME:1337 CT | 00370043351 |
| | | | TRN:040128043351 FDREF/SEQ:040128043351/000921 | |
| | | | BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN | |
| | | | CHASE BANK ID:021000021 PMT DET:HOWT | |
| 01/29 | | 1,153,874.38 | WIRE TYPE:WIRE OUT DATE:012904 TIME:1146 CT | 00370031017 |
| | | | TRN:040129031017 FDREF/SEQ:040129031017/000706 | |
| | | | BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN | |
| | | | CHASE BANK ID:021000021 PMT DET:HOWT | |
| 01/30 | | 1,424,772.20 | WIRE TYPE:WIRE OUT DATE:013004 TIME:1413 CT | 00370065915 |
| | | | TRN:040130065915 FDREF/SEQ:040130065915/001488 | |
| | | | BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN | |
| | | | CHASE BANK ID:021000021 PMT DET:HOWT | |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 12/31 | 679,421.48 | 15,185.22 | 01/16 | 975,154.70 | 68,577.97 |
| 01/02 | 975,053.56 | .00 | 01/20 | 3,209,698.69 | 212,509.20 |
| 01/05 | 4,287,917.01 | 20,894.96 | 01/21 | 1,797,371.85 | 395,898.44 |
| 01/06 | 2,395,447.30 | 772,436.13 | 01/22 | 1,108,039.43 | 47,120.98 |
| 01/07 | 951,804.60 | 134,036.28 | 01/23 | 1,918,808.02 | 847,156.43 |
| 01/08 | 517,405.74 | 45,682.96 | 01/26 | 2,749,499.92 | 82,618.35 |
| 01/09 | 1,443,632.14 | 6,731.25 | 01/27 | 1,833,526.67 | 264,660.18 |
| 01/12 | 2,971,760.59 | 49,863.42 | 01/28 | 1,142,762.50 | 59,435.69 |
| 01/13 | 1,837,510.91 | 159,053.10 | 01/29 | 1,329,483.63 | 207,754.93 |
| 01/14 | 514,692.61 | 32,247.01 | 01/30 | 1,664,822.21 | 103,805.97 |
| 01/15 | 1,462,938.52 | 169,672.49 | | | |

H-000119



# Commercial Checking

01        2000000282172   001   130              0      0      62,838

00023762 1 MB  0.309 02   MAAD 103

||||...||.||..||.|..||||.....||.||
H R GRACE & COMPANY
ATTN: DARLENE PARLIN                        CB
62 WHITTEMORE AVENUE
CAMBRIDGE, MA 02140

---

## Commercial Checking                              1/01/2004 thru 1/30/2004

Account number:        2000000282172
Account holder(s):     W R GRACE & COMPANY
                       ATTN: DARLENE PARLIN

Taxpayer ID Number:    133461988

## Account Summary

| | |
|---|---|
| Opening balance 1/01 | $5,756,653.32 |
| Deposits and other credits | 65,124,538.94 + |
| Other withdrawals and service fees | 68,581,515.61 - |
| **Closing balance 1/30** | **$2,299,676.65** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 1/02 | 19.73 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2079900005260 WR GRACE AND CO |
| 1/05 | 4.33 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2079900067554 WR GRACE & CO. |
| 1/06 | 10,000,000.00 | FUNDS TRANSFER  (ADVICE 040106041934) |
| | | RCVD FROM  JPMORGAN CHASE BA/ |
| | | ORG=W.R. GRACE AND COMPANY |
| | | RFB=CAP OF 04/01/06  OBI=W.R GRACE PAYMENT FO |
| | | REF=2088300006JO    01/06/04  05:11PM |
| 1/07 | 1,100,000.00 | FUNDS TRANSFER  (ADVICE 040107038760) |
| | | RCVD FROM  JPMORGAN CHASE BA/ |
| | | ORG=W.R. GRACE AND COMPANY |
| | | RFB=CAP OF 04/01/07  OBI=W.R GRACE PAYMENT FO |
| | | REF=2035000007JO    01/07/04  04:27PM |
| 1/08 | 24,514.88 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2079900005231 W.R. GRACE & CO |
| 1/08 | 3,600,000.00 | FUNDS TRANSFER  (ADVICE 040108033762) |
| | | RCVD FROM  JPMORGAN CHASE BA/ |
| | | ORG=W.R. GRACE AND COMPANY |
| | | RFB=CAP OF 04/01/08  OBI=W.R GRACE PAYMENT FO |
| | | REF=1650700008JO    01/08/04  03:09PM |
| 1/09 | 5,000,000.00 | FUNDS TRANSFER  (ADVICE 040109043084) |
| | | RCVD FROM  JPMORGAN CHASE BA/ |
| | | ORG=W.R. GRACE AND COMPANY |
| | | RFB=CAP OF 04/01/09  OBI=W.R GRACE PAYMENT FO |
| | | REF=2115000009JO    01/09/04  04:20PM |

*Deposits and Other Credits continued on next page.*

---

H-000120



# Commercial Checking

02        2000000282172  001  130              0      0      62,839

## Deposits and Other Credits    *continued*

| Date | Amount | Description |
|---|---|---|
| 1/12 | 700,000.00 | FUNDS TRANSFER  (ADVICE 040112039757)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/01/12  OBI=W.R GRACE PAYMENT FO<br>REF=2185700012JO    01/12/04  04:05PM |
| 1/13 | 5,500,000.00 | FUNDS TRANSFER  (ADVICE 040113041115)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/01/13  OBI=W.R GRACE PAYMENT FO<br>REF=2086500013JO    01/13/04  04:47PM |
| 1/14 | 1,500,000.00 | FUNDS TRANSFER  (ADVICE 040114041296)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/01/14  OBI=W.R GRACE PAYMENT FO<br>REF=2256000014JO    01/14/04  04:24PM |
| 1/15 | 3,300,000.00 | FUNDS TRANSFER  (ADVICE 040115049009)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/01/15  OBI=W.R GRACE PAYMENT FO<br>REF=2198000015JO    01/15/04  05:08PM |
| 1/16 | 1,400,000.00 | FUNDS TRANSFER  (ADVICE 040116037033)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/01/16  OBI=W.R GRACE PAYMENT FO<br>REF=1774800016JO    01/16/04  02:56PM |
| 1/20 | 6,500,000.00 | FUNDS TRANSFER  (ADVICE 040120056289)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/01/20  OBI=W.R GRACE PAYMENT FO<br>REF=3235000020JO    01/20/04  05:16PM |
| 1/21 | 1,300,000.00 | FUNDS TRANSFER  (ADVICE 040121041415)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/01/21  OBI=W.R GRACE PAYMENT FO<br>REF=2115700021JO    01/21/04  04:10PM |
| 1/22 | 4,600,000.00 | FUNDS TRANSFER  (ADVICE 040122038793)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/01/22  OBI=W.R GRACE PAYMENT FO<br>REF=2160700022JO    01/22/04  04:11PM |
| 1/23 | 4,300,000.00 | FUNDS TRANSFER  (ADVICE 040123041798)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/01/23  OBI=W.R GRACE PAYMENT FO<br>REF=2193300023JO    01/23/04  04:29PM |
| 1/26 | 5,900,000.00 | FUNDS TRANSFER  (ADVICE 040126033845)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/01/26  OBI=W.R GRACE PAYMENT FO<br>REF=2080700026JO    01/26/04  03:13PM |

*Deposits and Other Credits continued on next page.*

H-000121

# Commercial Checking

WACHOVIA

| | | | | | |
|---|---|---|---|---|---|
| 03 | 2000000282172 | 001 | 130 | 0    0 | 62,840 |

## Deposits and Other Credits    continued

| Date | Amount | Description |
|---|---|---|
| 1/27 | 2,200,000.00 | FUNDS TRANSFER  (ADVICE 040127033175)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/01/27  OBI=W.R GRACE PAYMENT FO<br>REF=1712400027JO    01/27/04   03:11PM |
| 1/28 | 2,600,000.00 | FUNDS TRANSFER  (ADVICE 040128038644)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/01/28  OBI=W.R GRACE PAYMENT FO<br>REF=2119700028JO    01/28/04   04:00PM |
| 1/29 | 5,000,000.00 | FUNDS TRANSFER  (ADVICE 040129045276)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/01/29  OBI=W.R GRACE PAYMENT FO<br>REF=2560400029JO    01/29/04   04:41PM |
| 1/30 | 600,000.00 | FUNDS TRANSFER  (ADVICE 040130056377)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/01/30  OBI=W.R GRACE PAYMENT FO<br>REF=2651000030JO    01/30/04   04:19PM |
| Total | $65,124,538.94 | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 1/02 | 319.50 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900005600 W R GRACE & CO |
| 1/02 | 2,604.65 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900016741 W R GRACE & CO |
| 1/02 | 6,635.18 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900065006 W R GRACE & CO |
| 1/02 | 13,859.53 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900067554 WR GRACE & CO. |
| 1/02 | 32,632.55 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900005260 WR GRACE AND CO |
| 1/02 | 1,108,304.10 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079920005761 W R GRACE AND C |
| 1/02 | 1,116,575.74 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079920005761 W R GRACE AND C |
| 1/05 | 5,430.00 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900016741 W R GRACE & CO |
| 1/05 | 13,040.50 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900065006 W R GRACE & CO |
| 1/05 | 22,829.66 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900067554 WR GRACE & CO. |
| 1/05 | 41,387.92 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900005260 WR GRACE AND CO |

*Other Withdrawals and Service Fees continued on next page.*

---

**WACHOVIA BANK, NATIONAL ASSOCIATION , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

| 04 | 2000000282172 | 001 | 130 | 0 | 0 | 62,841 |

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/05 | 1,000,972.89 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/06 | 152.88 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 1/06 | 2,209.67 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 1/06 | 2,747.07 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/06 | 6,535.81 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 1/06 | 216,205.28 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 1/06 | 504,713.58 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/06 | 788,988.33 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/06 | 3,581,664.76 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 1/07 | 205.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 1/07 | 531.34 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 1/07 | 600.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 1/07 | 3,378.92 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 1/07 | 16,962.88 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/07 | 95,077.20 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 1/07 | 168,486.16 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 1/07 | 659,144.44 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/07 | 1,098,858.33 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/07 | 4,175,150.67 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 1/08 | 1,326.02 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 1/08 | 1,943.95 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/08 | 10,925.48 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 1/08 | 31,868.26 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*

---

H-000123



# Commercial Checking

05      2000000282172   001   130          0      0      62,842

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/08 | 42,419.96 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 1/08 | 57,141.35 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 1/08 | 201,586.43 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/08 | 335,620.20 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/09 | 100.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 1/09 | 479.21 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 1/09 | 21,122.62 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 1/09 | 54,285.08 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 1/09 | 224,965.63 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/09 | 372,440.05 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 1/09 | 876,552.58 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/09 | 1,781,436.71 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 1/09 | 2,105,635.01 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/12 | 4,090.54 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 1/12 | 7,911.46 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/12 | 8,862.24 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 1/12 | 65,526.91 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 1/12 | 67,234.03 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 1/12 | 219,747.56 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/12 | 612,396.24 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 1/12 | 628,817.25 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/12 | 1,370,251.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/13 | 153.90 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |

*Other Withdrawals and Service Fees continued on next page.*

H-000124



# Commercial Checking

06        2000000282172  001  130              0     0      62,843

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/13 | 473.94 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005600 W R GRACE & CO |
| 1/13 | 6,646.93 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900003615 W R GRACE & CO- |
| 1/13 | 11,053.39 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900065006 W R GRACE & CO |
| 1/13 | 14,370.19 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900067554 WR GRACE & CO. |
| 1/13 | 29,657.06 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 1/13 | 118,615.16 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 WR GRACE AND CO |
| 1/13 | 393,811.69 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 1/13 | 1,407,733.34 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 1/14 | 40.40 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 WR GRACE AND CO |
| 1/14 | 277.13 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005600 W R GRACE & CO |
| 1/14 | 15,272.64 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900003615 W R GRACE & CO- |
| 1/14 | 95,171.35 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 1/14 | 102,136.62 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 WR GRACE AND CO |
| 1/14 | 126,730.35 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900067554 WR GRACE & CO. |
| 1/14 | 237,563.91 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 1/14 | 662,020.63 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 1/14 | 3,699,564.51 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005231 W.R. GRACE & CO |
| 1/15 | 131.39 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005600 W R GRACE & CO |
| 1/15 | 2,282.48 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900067554 WR GRACE & CO. |
| 1/15 | 4,749.56 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900003615 W R GRACE & CO- |
| 1/15 | 4,979.89 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900003615 W R GRACE & CO- |
| 1/15 | 6,122.76 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 WR GRACE AND CO |
| 1/15 | 17,503.22 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900065006 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

07          2000000282172  001  130              0        0        62,844

**WACHOVIA**

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/15 | 51,293.56 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 1/15 | 54,672.76 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/15 | 71,973.37 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 1/15 | 428,307.49 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/15 | 438,755.04 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/16 | 64.60 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 1/16 | 5,826.49 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 1/16 | 8,355.29 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 1/16 | 21,747.92 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 1/16 | 58,610.74 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/16 | 59,122.28 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 1/16 | 142,192.83 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/16 | 877,205.14 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/16 | 1,832,320.22 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 1/20 | 201.56 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 1/20 | 2,232.26 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 1/20 | 2,506.29 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 1/20 | 23,531.60 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/20 | 43,172.07 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 1/20 | 81,227.84 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 1/20 | 100,437.35 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 1/20 | 131,335.42 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/20 | 1,051,652.58 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |

*Other Withdrawals and Service Fees continued on next page.*

---

H-000126



# Commercial Checking

08        2000000282172  001  130        0      0      62,845

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|---|---|---|
| 1/21 | 441.03 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 1/21 | 2,991.05 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 1/21 | 16,545.11 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 1/21 | 38,601.28 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/21 | 147,964.14 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 1/21 | 168,792.73 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 1/21 | 512,257.34 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/21 | 2,417,119.39 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/21 | 3,752,800.19 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 1/22 | 769.79 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 1/22 | 3,055.16 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 1/22 | 4,776.43 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 1/22 | 7,931.24 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 1/22 | 13,678.49 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/22 | 18,735.98 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 1/22 | 124,122.60 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 1/22 | 142,590.62 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 1/22 | 340,444.21 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/22 | 638,286.58 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/23 | 31.60 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 1/23 | 538.97 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 1/23 | 9,283.72 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 1/23 | 19,275.58 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |

*Other Withdrawals and Service Fees continued on next page.*

---

H-000127



# Commercial Checking

| 10 | 2000000282172 | 001 | 130 | 0 | 0 | 62,847 |

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/28 | 560.06 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 1/28 | 1,125.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 1/28 | 1,952.22 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 1/28 | 5,287.17 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 1/28 | 29,467.59 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/28 | 59,305.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 1/28 | 145,965.22 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 1/28 | 844,630.03 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/28 | 962,846.17 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/28 | 5,990,398.47 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 1/29 | 197.62 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 1/29 | 2,274.94 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 1/29 | 4,972.96 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 1/29 | 9,088.72 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 1/29 | 29,954.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/29 | 31,413.59 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 1/29 | 78,400.66 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 1/29 | 141,911.73 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 1/29 | 451,168.90 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/29 | 1,418,647.20 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/30 | 1,331.36 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 1/30 | 16,472.90 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/30 | 16,952.29 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |

*Other Withdrawals and Service Fees continued on next page.*

---

H-000128



## Commercial Checking

09          2000000282172   001   130          0      0      62,846

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/23 | 127,229.34 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 1/23 | 286,019.86 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/23 | 370,988.92 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 1/23 | 900,553.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/23 | 1,559,666.18 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/23 | 2,124,835.73 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 1/26 | 150.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 1/26 | 579.12 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 1/26 | 1,377.39 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/26 | 47,067.87 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 1/26 | 117,744.17 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 1/26 | 300,094.13 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/26 | 561,819.65 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 1/26 | 609,472.46 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/26 | 1,569,563.92 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/27 | 145.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 1/27 | 264.84 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 1/27 | 6,252.43 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/27 | 9,458.39 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 1/27 | 9,701.12 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 1/27 | 24,605.65 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 1/27 | 240,072.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/27 | 287,683.78 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |

*Other Withdrawals and Service Fees continued on next page.*

H-000129

# Commercial Checking

**WACHOVIA**

11          2000000282172   001   130          0     0     62,848

---

## Other Withdrawals and Service Fees    continued

| Date | Amount | Description |
|------|--------|-------------|
| 1/30 | 57,704.38 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 1/30 | 200,451.81 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/30 | 2,055,452.54 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/30 | 2,252,506.06 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |

| Total | $68,581,515.61 |
|-------|----------------|

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 1/02 | 3,475,741.80 | 1/13 | 5,907,786.35 | 1/23 | 4,596,168.46 |
| 1/05 | 2,392,085.16 | 1/14 | 2,469,008.81 | 1/26 | 7,288,299.75 |
| 1/06 | 7,288,867.78 | 1/15 | 4,688,237.29 | 1/27 | 8,910,116.54 |
| 1/07 | 2,170,472.84 | 1/16 | 3,082,791.78 | 1/28 | 3,468,578.81 |
| 1/08 | 5,112,156.07 | 1/20 | 8,146,494.81 | 1/29 | 6,300,547.99 |
| 1/09 | 4,675,139.18 | 1/21 | 2,388,982.55 | 1/30 | 2,299,676.65 |
| 1/12 | 2,390,301.95 | 1/22 | 5,694,591.45 | | |

---

WACHOVIA BANK, NATIONAL ASSOCIATION , CAP MKTS INV BKG DIV MFG FRANCHISE

H-000130



# Commercial Checking

| 12 | 2000000282172 | 001 | 130 | | 0 | 0 | 62,849 |
|---|---|---|---|---|---|---|---|

**WACHOVIA**

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

---

H-000131

Commercial Checking

01   2079900016741 005 109      0   0      SAFEKEPT    Replacement Statement      001

W R GRACE & CO - CONN
ATTN: DARLENE PARLIN          CB  145
62 WHITTEMORE AVE
CAMBRIDGE MA 02140

Commercial Checking                          1/01/2004 thru 1/30/2004

Account number:        2079900016741
Account holder(s):     W R GRACE & CO - CONN

Taxpayer ID Number:    135114230

Account Summary

Opening balance 1/01                  $0.00
Deposits and other credits     5,151,968.69 +
Checks                           437,440.69 -
Other withdrawals and service fees  4,714,528.00 -
Closing balance 1/30                  $0.00

Deposits and Other Credits

| Date | Amount | Description | |
|---|---|---|---|
| 1/02 | 2,604.65 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 1/05 | 5,430.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 1/06 | 2,747.07 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 1/07 | 16,962.88 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 1/08 | 1,943.95 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 1/09 | 876,552.58 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 1/12 | 7,911.46 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 1/12 | 1,370,251.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 1/13 | 29,657.06 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 1/14 | 95,171.35 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 1/15 | 54,672.76 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 1/16 | 58,610.74 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |

Deposits and Other Credits continued on next page.

WACHOVIA BANK, NATIONAL ASSOCIATION , CAP MKTS INV BKG DIV MFG FRANCHI      page 1 of 5

H-000132

Commercial Checking

02   2079900016741 005 109      0   0      SAFEKEPT      Replacement Statement      001

Deposits and Other Credits continued

| Date | Amount | Description | |
|---|---|---|---|
| 1/20 | 23,531.60 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 1/21 | 38,601.28 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 1/22 | 13,678.49 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 1/23 | 900,553.09 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 1/26 | 1,377.39 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 1/26 | 1,569,563.92 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 1/27 | 6,252.43 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 1/28 | 29,467.59 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 1/29 | 29,954.50 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 1/30 | 16,472.90 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |

Total      $5,151,968.69

Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 68862 | 2,558.08 | 1/21 | 68964* | 2,932.51 | 1/07 | 69003 | 2,321.56 | 1/14 | 5418986138 | 3517739417 | 1711708070 |
| 68879* | 1,281.52 | 1/08 | 68965 | 1,505.48 | 1/05 | 69004 | 960.85 | 1/16 | 5713566555 | 3416037684 | 5418384417 |
| 68887* | 368.63 | 1/09 | 68967* | 500.00 | 1/07 | 69005 | 1,372.08 | 1/14 | 5713817535 | 3715085597 | 3417898887 |
| 68903* | 1,491.12 | 1/23 | 68973* | 2,695.15 | 1/06 | 69006 | 2,846.44 | 1/13 | 3510627271 | 3714888977 | 3310947566 |
| 68906* | 843.63 | 1/07 | 68976* | 4,229.79 | 1/07 | 69007 | 1,540.59 | 1/21 | 3715017775 | 5318301720 | 3418764524 |
| 68915* | 1,940.82 | 1/20 | 68978* | 3,200.51 | 1/16 | 69008 | 944.31 | 1/16 | 5319260943 | 3510031521 | 3615585675 |
| 68923* | 1,077.48 | 1/07 | 68984* | 223.10 | 1/14 | 69009 | 1,046.00 | 1/13 | 3416385776 | 3519226736 | 3519015234 |
| 68925* | 1,612.05 | 1/07 | 68987* | 1,374.12 | 1/05 | 69010 | 887.07 | 1/20 | 5318301570 | 3416054117 | 3311772316 |
| 68929* | 1,859.98 | 1/05 | 68988 | 300.35 | 1/05 | 69011 | 1,256.29 | 1/13 | 5416687921 | 1710273756 | 5418012271 |
| 68930 | 3,046.43 | 1/07 | 68989 | 35.10 | 1/16 | 69012 | 1,717.10 | 1/15 | 3715080058 | 3510083218 | 3615327880 |
| 68932* | 1,183.58 | 1/02 | 68992* | 390.07 | 1/05 | 69013 | 1,371.31 | 1/13 | 5317884404 | 5712716621 | 3310947567 |
| 68938* | 1,048.71 | 1/07 | 68993 | 98.28 | 1/08 | 69014 | 1,704.91 | 1/13 | 5318301762 | 5713547186 | 5418102434 |
| 68939 | 2,622.42 | 1/15 | 68994 | 564.15 | 1/08 | 69015 | 1,835.48 | 1/16 | 3615382626 | 5713548501 | 5318904727 |
| 68940 | 1,289.53 | 1/02 | 68995 | 51.92 | 1/06 | 69016 | 1,191.48 | 1/13 | 5712342764 | 3416190943 | 3615143873 |
| 68942* | 807.53 | 1/15 | 68996 | 131.54 | 1/02 | 69017 | 2,764.93 | 1/14 | 3615386287 | 5317884417 | 5318614488 |
| 68944* | 1,343.78 | 1/13 | 68997 | 547.84 | 1/07 | 69018 | 2,206.60 | 1/21 | 5418058454 | 3416452014 | 3312173618 |
| 68947* | 1,090.94 | 1/07 | 68998 | 140.85 | 1/12 | 69019 | 2,160.59 | 1/22 | 3416452061 | 3715544046 | 3811013547 |
| 68949* | 1,618.56 | 1/13 | 68999 | 33.50 | 1/07 | 69020 | 1,589.10 | 1/14 | 3615167391 | 3416477502 | 5318613699 |
| 68954* | 5,072.46 | 1/21 | 69000 | 736.18 | 1/13 | 69021 | 3,876.96 | 1/16 | 5418986140 | 5418014695 | 1712041073 |
| 68955 | 2,557.59 | 1/21 | 69001 | 1,826.67 | 1/14 | 69022 | 2,886.11 | 1/16 | 5418986141 | 3716083819 | 1712041072 |
| 68958* | 2,416.04 | 1/21 | 69002 | 2,496.01 | 1/13 | 69023 | 3,049.70 | 1/14 | 5418986260 | 3310947568 | 3417951809 |

*Indicates a break in check number sequence

Checks continued on next page

WACHOVIA BANK, NATIONAL ASSOCIATION ,   CAP MKTS INV BKG DIV MFG FRANCHI      page 2 of 5

H-000133