

## Commercial Checking

02        2079900005231   005   130            0   184        288

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/23 | 2,124,835.73 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/28 | 5,990,398.47 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/30 | 2,252,506.06 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$29,231,109.63** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description | |
|------|--------|-------------|---|
| 1/06 | 3,581,664.76 | AUTOMATED DEBIT<br>CO. ID.        040106 CCD<br>MISC SETTL NJSEDI | DAVISONEFT |
| 1/07 | 4,175,150.67 | AUTOMATED DEBIT<br>CO. ID.        040107 CCD<br>MISC SETTL NJSEDI | DAVISONEFT |
| 1/08 | 24,514.88 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2000000282172 W R GRACE & COM | |
| 1/09 | 1,786,647.33 | AUTOMATED DEBIT<br>CO. ID.        040109 CCD<br>MISC SETTL NJSEDI | DAVISONEFT |
| 1/14 | 3,699,564.51 | AUTOMATED DEBIT<br>CO. ID.        040114 CCD<br>MISC SETTL NJSEDI | DAVISONEFT |
| 1/16 | 1,833,380.11 | AUTOMATED DEBIT<br>CO. ID.        040116 CCD<br>MISC SETTL NJSEDI | DAVISONEFT |
| 1/21 | 3,752,800.19 | AUTOMATED DEBIT<br>CO. ID.        040121 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC | DAVISONEFT |
| 1/23 | 2,134,482.65 | AUTOMATED DEBIT<br>CO. ID.        040123 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC | DAVISONEFT |
| 1/28 | 5,990,398.47 | AUTOMATED DEBIT<br>CO. ID.        040128 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC | DAVISONEFT |
| 1/30 | 2,252,506.06 | AUTOMATED DEBIT<br>CO. ID.        040130 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC | DAVISONEFT |
| **Total** | **$29,231,109.63** | | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 1/06 | 0.00 | 1/08 | 0.00 | 1/14 | 0.00 |
| 1/07 | 0.00 | 1/09 | 0.00 | 1/16 | 0.00 |

*Daily Balance Summary continued on next page*

H-000194



# Commercial Checking

03          2079900005231   005   130              0   184        289

---

## Daily Balance Summary *continued*

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 1/21  | 0.00   | 1/28  | 0.00   |       |        |
| 1/23  | 0.00   | 1/30  | 0.00   |       |        |

---

H-000195



# Commercial Checking

| 04 | 2079900005231 | 005 | 130 | 0 | 184 | 290 |

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

## To Balance Your Account

1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below.

_____ 2. Write in the closing balance shown on the front of account statement.

_____ 3. Write in any deposits you have made since the date of this statement.

_____
_____
_____

_____ 4. Add together amounts listed above in steps 2 and 3.

_____ 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here.

_____ 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above.

### List Outstanding Checks and Withdrawals

| Ck. No. | Amount | Ck. No. | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

H-000196

STATEMENT OF RECONCILEMENT
COVERSHEET

================================================================================

MANUFACTURERS AND TRADERS TRUST COMPANY
110 SOUTH PACA STREET
BALTIMORE          MD 21201

================================================================================

W R GRACE COMPANY INC                   ACCOUNT NUMBER: 16298631
DAVISON CHEMICAL DIVISION
5500 CHEMICAL DRIVE
BALTIMORE          MD 21226             CUTOFF DATE:    01/31/04

================================================================================

**** RECONCILEMENT OF DEBITS ****

BALANCE FORWARD FROM PREVIOUS STATEMENT: 12/31/03          670,138.45 ✓

ADD TOTAL CREDITS, THIS STATEMENT PERIOD:                3,551,172.72

   CHECKS PAID ON RECONCILEMENT:           789,090.62

   MISCELLANEOUS DEBITS POSTED:          3,150,342.24

TOTAL DEBITS, THIS STATEMENT:                -           3,939,432.86


ADJUSTMENT TO RECONCILEMENT:                                     .00
ENDING RECONCILEMENT BALANCE:                    =          281,878.31
                                                 =========================

CHECKING STATEMENT ENDING BALANCE:                         281,878.31
================================================================================

H-000197

FEB-24-2004  15:0B    ADMIN BLDG CB    4103546590    P.03/04

# M&I Bank
Manufacturers and Traders Trust Company

FOR INQUIRIES CALL:    CORPORATE BANKING
(410) 244-4880

016 1281 06383M ERR 30A

| ACCOUNT TYPE |
|---|
| CORPORATE CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 16298631 | 1/01/04 - 1/31/04 |

W R GRACE & CO INC
DAVISON CHEMICAL DIVISION
CURTIS BAY HOURLY PAY/SHAROLYN PROPST
5500 CHEMICAL DR
BALTIMORE MD 21226-1604

| | |
|---|---|
| BEGINNING BALANCE | $670,138.45 |
| DEPOSITS & CREDITS | 3,551,172.72 |
| LESS CHECKS & DEBITS | 3,938,450.05 |
| LESS SERVICE CHARGES | 982.81 |
| ENDING BALANCE | $281,878.31 |

## ACCOUNT ACTIVITY

| DATE | TRANSACTION DESCRIPTION | | | DEPOSITS & CREDITS | CHECKS & DEBITS | BALANCE |
|---|---|---|---|---|---|---|
| 1/01 | BEGINNING BALANCE | | | | | $670,138.45 |
| 1/02 | W.R. GRACE PAYROLL | E97 | 01 | | $356,702.34 | |
| 1/02 | 30 CHECK(S) PAID | | | | 15,734.89 | 297,701.22 |
| 1/05 | 114 CHECK(S) PAID | | | | 78,935.69 | 218,765.53 |
| 1/06 | INCOMING FEDWIRE FUNDS TRANSFER | | | $820,788.99 | | |
| | W.R. GRACE AND COMPANY | | | | | |
| 1/06 | 96 CHECK(S) PAID | | | | 55,436.31 | 984,118.21 |
| 1/07 | OUTGOING FEDWIRE FUNDS TRANSFER | | | | 320,456.64 | |
| | CERIDIAN STS FORMERLY CONTROL DATA | | | | | |
| 1/07 | 46 CHECK(S) PAID | | | | 25,986.02 | 637,675.55 |
| 1/08 | W.R. GRACE PAYROLL | E97 | 01 | | 331,640.01 | |
| 1/08 | 19 CHECK(S) PAID | | | | 10,685.98 | 295,349.56 |
| 1/09 | SERVICE CHARGE | | | | 982.81 | |
| 1/09 | 58 CHECK(S) PAID | | | | 38,150.82 | 256,215.93 |
| 1/12 | 174 CHECK(S) PAID | | | | 108,911.30 | 147,304.63 |
| 1/13 | INCOMING FEDWIRE FUNDS TRANSFER | | | 877,783.48 | | |
| | W.R. GRACE AND COMPANY | | | | | |
| 1/13 | 66 CHECK(S) PAID | | | | 39,646.89 | 985,441.22 |
| 1/14 | OUTGOING FEDWIRE FUNDS TRANSFER | | | | 326,670.40 | |
| | CERIDIAN/STS | | | | | |
| 1/14 | 32 CHECK(S) PAID | | | | 18,751.63 | 640,019.19 |
| 1/15 | W.R. GRACE PAYROLL | E97 | 01 | | 358,468.76 | |
| 1/15 | 19 CHECK(S) PAID | | | | 11,967.48 | 269,582.95 |
| 1/16 | 51 CHECK(S) PAID | | | | 28,955.61 | 240,627.34 |
| 1/20 | INCOMING FEDWIRE FUNDS TRANSFER | | | 867,744.00 | | |
| | W.R. GRACE AND COMPANY | | | | | |
| 1/20 | 169 CHECK(S) PAID | | | | 100,185.99 | 1,008,185.35 |
| 1/21 | OUTGOING FEDWIRE FUNDS TRANSFER | | | | 329,442.26 | |
| | CERIDIAN | | | | | |
| 1/21 | 50 CHECK(S) PAID | | | | 31,564.35 | 647,178.74 |
| 1/22 | W.R. GRACE PAYROLL | E97 | 01 | | 360,395.50 | |
| 1/22 | 26 CHECK(S) PAID | | | | 14,665.83 | 272,117.41 |
| 1/23 | 45 CHECK(S) PAID | | | | 32,140.36 | 239,977.05 |

MANUFACTURERS AND TRADERS TRUST COMPANY
25 S CHARLES ST BALTIMORE, MD 21201

L018 (2/93)

H-000198

# M&T Bank
Manufacturers and Traders Trust Company

FOR INQUIRIES CALL:   CORPORATE BANKING
(410) 244-4880

| ACCOUNT TYPE |
|---|
| CORPORATE CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 16298631 | 1/01/04 - 1/31/04 |

W R GRACE & CO INC
DAVISON CHEMICAL DIVISION

## ACCOUNT ACTIVITY

| DATE | TRANSACTION DESCRIPTION | DEPOSITS & CREDITS | CHECKS & DEBITS | BALANCE |
|---|---|---|---|---|
| 1/26 | 153 CHECK(S) PAID | | 87,488.77 | 152,488.28 |
| 1/27 | INCOMING FEDWIRE FUNDS TRANSFER | 984,856.25 | | |
| | W.R. GRACE AND COMPANY | | | |
| 1/27 | 45 CHECK(S) PAID | | 29,833.62 | 1,107,510.91 |
| 1/28 | OUTGOING FEDWIRE FUNDS TRANSFER | | 379,881.79 | |
| | CERIDIAN | | | |
| 1/28 | 33 CHECK(S) PAID | | 16,752.78 | 710,876.34 |
| 1/29 | W.R. GRACE PAYROLL      E97         01 | | 385,701.73 | |
| 1/29 | 15 CHECK(S) PAID | | 12,849.08 | 312,325.53 |
| 1/30 | 40 CHECK(S) PAID | | 30,447.22 | 281,878.31 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 4 | 1,281 | |

MANUFACTURERS AND TRADERS TRUST COMPANY
25 S CHARLES ST BALTIMORE MD 21201

L018 (2/93)

TOTAL P.04

H-000199

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 1 of 2
66/E00/0175/0 /52
0000000141309
01/31/2004

# SUNTRUST

Account
Statement

|..|..|....|||||....|..|..|..|..|..|||....|..|..|..|..|||..||..|

DAVISON SPECIALTY CHEMICAL COMPANY
PAYROLL ACCT
ATTENTION: BILL BRYANT
BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

Questions? Please call
1-800-786-8787

ENROLL IN VISA EXTRAS, OUR NEW FREE REWARDS PROGRAM FOR YOUR SUNTRUST BUSINESS
CHECK CARD AND SUNTRUST BUSINESS CREDIT CARD, AND EARN POINTS TOWARD DOZENS OF
GREAT BUSINESS REWARDS.  TO FIND OUT MORE INFORMATION AND TO ENROLL YOUR
CARD(S), VISIT WWW.SUNTRUST.COM/EXTRAS

| Account Summary | Account Type | Account Number | Statement Period | Taxpayer ID |
|---|---|---|---|---|
| | BUSINESS CHECKING | 0000000141309 | 01/01/2004 - 01/31/2004 | 52-0968234 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $45,272.59 | Average Balance | $45,272.59 |
| Deposits/Credits | $.00 | Average Collected Balance | $45,272.59 |
| Checks | $.00 | Number of Days in Statement Period | 31 |
| Withdrawals/Debits | $.00 | | |
| Ending Balance | $45,272.59 | | |

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 01/31 | 45,272.59 | 45,272.59 | | | |

221434

Member FDIC

Continued on next page

H-000200

# Corporate Business Account Statement

 **PNC BANK**

Account number: 40-0264-1360

Page 1 of 1

Number of enclosures: 0
Tax ID Number: 13-5114230

☎ For Client Services:
    Call 1-877-824-5001

💻 Visit us at www.treasury.pncbank.com

✉ Write to: Client Services
    P.O. Box 1198
    Cincinnati , OH 45201

**For the period 01/01/2004 to 01/30/2004**

W R GRACE & CO
DAVISON CHEMICAL DIVISION
ATTN BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

---

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | 24,596.52 | 0.00 | 29.99 | 24,566.53 |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | 0.00 |
| National Lockbox | 0 | 0.00 |
| ACH Credits | 0 | 0.00 |
| Funds Transfers In | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Credits | 0 | 0.00 |
| Total | 0 | 0.00 |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | 0.00 |
| Returned Items | 0 | 0.00 |
| ACH Debits | 0 | 0.00 |
| Funds Transfers Out | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Debits | 1 | 29.99 |
| Total | 1 | 29.99 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|
| 01/01 | 24,596.52 | 01/30 | 24,566.53 |

---

## Checks and Other Debits

### Other Debits

**1 transaction for a total of $ 29.99**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 1/30 | 29.99 | Corporate Account Analysis Charge | 0000000000000008274 |

H-000201



*2

**Where service matters.℠**

Direct inquiries to Customer Service
(337) 494-3354 or (800) 262-5689

W R GRACE CO
DAVISON CHEMICAL DIVISION
MR L BREAUX-PLANT CONTROLLER
PO BOX 3247
LAKE CHARLES LA  706023247

The following new prices go
into effect April 1, 2004
Outgoing Wire Transfers $15
Taxtel Transactions $5
Taxtel Quarterly Stmts $25

Page     1          (    0)

## Account Summary – Completely Free Small Business Checking   101391210

| | | | | |
|---|---|---|---|---|
| Previous balance | | $10,000.00 | Statement cycle began | January 1, 2004 |
| + | 0 Credits/deposits | $0.00 | Statement cycle ended | January 31, 2004 |
| - | 0 Debits/checks | $0.00 | Number of days in cycle | 31 |
| - | Service charges | $0.00 | Minimum balance this cycle | $10,000.00 |
| + | Interest paid | $0.00 | Average collected balance | $10,000.00 |
| Ending balance | | $10,000.00 | Interest paid YTD | $0.00 |

## Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 12/31 | $10,000.00 | | | | |

WNSTLA (R 9/99)

Member FDIC

H-000202

# M&T Bank

Manufacturers and Traders Trust Company

| FOR INQUIRIES CALL: | CORPORATE BANKING<br>(410) 244-4880 | | |
|---|---|---|---|

00   25 06383M M   021

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 16298657 | 1/01/04 - 1/31/04 |

W R GRACE COMPANY INC
DAVISON CHEMICAL DIV
BALT SALARIED PAYROLL/BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

| BEGINNING BALANCE | $281,018.12 |
|---|---|
| DEPOSITS & CREDITS | 10,188,026.16 |
| LESS CHECKS & DEBITS | 10,168,844.54 |
| LESS SERVICE CHARGE | 0.00 |
| | $300,199.74 |

## ACCOUNT ACTIVITY

| DATE | TRANSACTION DESCRIPTION | | DEPOSITS & CREDITS | CHECKS & DEBITS | BALANCE |
|---|---|---|---|---|---|
| 1/01 | BEGINNING BALANCE | | | | $281,018.12 |
| 1/02 | DAVISON CHEMICAL PAYROLL | -SETT-CERIDAN | $356,702.34 | | |
| 1/02 | DAVISON CHEMICAL PAYROLL | -SETT-CERIDAN | | $356,702.34 | |
| 1/02 | CHECK NUMBER     5495 | | | 326.14 | 280,691.98 |
| 1/08 | INCOMING FEDWIRE FUNDS TRANSFER | | 2,744,628.39 | | |
| | W.R. GRACE AND COMPANY | | | | |
| 1/08 | DAVISON CHEMICAL PAYROLL | -SETT-CERIDAN | 331,640.01 | | |
| 1/08 | DAVISON CHEMICAL PAYROLL | -SETT-CERIDAN | | 331,640.01 | 3,025,320.37 |
| 1/09 | OUTGOING FEDWIRE FUNDS TRANSFER | | | 905,084.73 | |
| | CERIDIAN | | | | 2,120,235.64 |
| 1/12 | DAVISON CHEMICAL PAYROLL | -SETT-CERIDAN | 1,532,388.64 | | |
| 1/12 | DAVISON CHEMICAL PAYROLL | -SETT-CERIDAN | 76,318.52 | | |
| 1/12 | DAVISON CHEMICAL REVERSAL | -SETT-CERIDAN | ✓1,216.86 | | |
| 1/12 | OUTGOING FEDWIRE FUNDS TRANSFER | | | 11,138.95 | |
| | CERIDIAN | | | | |
| 1/12 | W.R. GRACE PAYROLL | E96      01 | | 1,532,388.64 | |
| 1/12 | DAVISON CHEMICAL PAYROLL | -SETT-CERIDAN | | 1,532,388.64 | |
| 1/12 | W.R. GRACE PAYROLL | E96      01 | | 76,318.52 | |
| 1/12 | DAVISON CHEMICAL PAYROLL | -SETT-CERIDAN | | 76,318.52 | 501,606.39 |
| 1/13 | CHECK NUMBER     5500 | | | 1,167.19 | |
| 1/13 | CHECK NUMBER    100470 | | | 1,449.88 | |
| 1/13 | CHECK NUMBER    100475 | | | 1,213.52 | |
| 1/13 | CHECK NUMBER    100474 | | | 1,143.64 | |
| 1/13 | CHECK NUMBER    100477 | | | 1,086.61 | |
| 1/13 | CHECK NUMBER     5501 | | | 814.19 | 494,731.36 |
| 1/14 | CHECK NUMBER    100467 | | | 1,301.37 | |
| 1/14 | CHECK NUMBER    100466 | | | 1,177.76 | |
| 1/14 | CHECK NUMBER     5502 | | | 1,164.82 | |
| 1/14 | CHECK NUMBER    100465 | | | 1,123.88 | |
| 1/14 | CHECK NUMBER    100476 | | | 1,065.74 | |
| 1/14 | CHECK NUMBER    100471 | | | 1,046.97 | 487,850.82 |
| 1/15 | DAVISON CHEMICAL PAYROLL | -SETT-CERIDAN | 358,468.76 | | |
| 1/15 | DAVISON CHEMICAL PAYROLL | -SETT-CERIDAN | | 358,468.76 | |

MANUFACTURERS AND TRADERS TRUST COMPANY
25 S CHARLES ST BALTIMORE MD 21201

H-000203

# M&T Bank
Manufacturers and Traders Trust Company

FOR INQUIRIES CALL:    CORPORATE BANKING
(410) 244-4880

| ACCOUNT TYPE |
|---|
| CORPORATE CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 16298657 | 1/01/04 - 1/31/04 |

W R GRACE COMPANY INC
DAVISON CHEMICAL DIV

## ACCOUNT ACTIVITY

| DATE | TRANSACTION DESCRIPTION | DEPOSITS & CREDITS | CHECKS & DEBITS | BALANCE |
|---|---|---|---|---|
| 1/15 | CHECK NUMBER      5504 | | 1,660.59 | |
| 1/15 | CHECK NUMBER    100469 | | 925.10 | |
| 1/16 | CHECK NUMBER    100468 | | 1,258.66 | 485,265.13 |
| 1/16 | CHECK NUMBER      5499 | | 625.18 | 483,381.29 |
| 1/20 | CHECK NUMBER      5503 | | 341.32 | 483,039.97 |
| 1/21 | CHECK NUMBER    100473 | | 1,300.67 | 481,739.30 |
| 1/22 | INCOMING FEDWIRE FUNDS TRANSFER | 2,414,877.08 | | |
|      | W.R. GRACE AND COMPANY | | | |
| 1/22 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | 360,395.50 | | |
| 1/22 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | | 360,395.50 | 2,896,616.38 |
| 1/23 | OUTGOING FEDWIRE FUNDS TRANSFER | | 966,341.97 | |
|      | CERIDIAN | | | 1,930,274.41 |
| 1/26 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | 1,625,181.54 | | |
| 1/26 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | | 1,625,181.54 | |
| 1/26 | W.R. GRACE PAYROLL        E96        01 | | 1,625,181.54 | |
| 1/26 | CHECK NUMBER    100472 | | 848.86 | 304,244.01 |
| 1/27 | CHECK NUMBER      5506 | | 1,394.05 | |
| 1/27 | CHECK NUMBER      5507 | | 814.19 | 302,035.77 |
| 1/29 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | 385,701.73 | | |
| 1/29 | DAVISON CHEMICAL REVERSAL    -SETT-CERIDAN | 506.79 | | |
| 1/29 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | | 385,701.73 | |
| 1/29 | CHECK NUMBER      5516 | | 640.28 | 301,902.28 |
| 1/30 | CHECK NUMBER      5508 | | 872.43 | |
| 1/30 | CHECK NUMBER      5520 | | 830.11 | 300,199.74 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 12 | 25 | |

MANUFACTURERS AND TRADERS TRUST COMPANY
25 S CHARLES ST BALTIMORE MD 21201

H-000204

# M&T Bank
Manufacturers and Traders Trust Company



FOR INQUIRIES CALL:    **CORPORATE BANKING**
(410) 244-4880

| ACCOUNT TYPE |
|---|
| CORPORATE CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 16298657 | 1/01/04 - 1/31/04 |

**W R GRACE COMPANY INC**
**DAVISON CHEMICAL DIV**

## CHECKS PAID

| CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 5495 | 1/02 | 326.14 | 5508 | 1/30 | 872.43 | 100471 | 1/14 | 1,046.97 |
| 5499* | 1/16 | 625.18 | 5516* | 1/29 | 640.28 | 100472 | 1/26 | 848.86 |
| 5500 | 1/13 | 1,167.19 | 5520* | 1/30 | 830.11 | 100473 | 1/21 | 1,300.67 |
| 5501 | 1/13 | 814.19 | 100465* | 1/14 | 1,123.88 | 100474 | 1/13 | 1,143.64 |
| 5502 | 1/14 | 1,164.82 | 100466 | 1/14 | 1,177.76 | 100475 | 1/13 | 1,213.52 |
| 5503 | 1/20 | 341.32 | 100467 | 1/14 | 1,301.37 | 100476 | 1/14 | 1,065.74 |
| 5504 | 1/15 | 1,660.59 | 100468 | 1/16 | 1,258.66 | 100477 | 1/13 | 1,086.61 |
| 5506* | 1/27 | 1,394.05 | 100469 | 1/15 | 925.10 | | | |
| 5507 | 1/27 | 814.19 | 100470 | 1/13 | 1,449.88 | | | |

* - GAP IN CHECK SEQUENCE
R - CHECK RETURNED

| NUMBER OF CHECKS PAID | 25 |
|---|---|
| AMOUNT OF CHECKS PAID | $ 25,593.15 |

MANUFACTURERS AND TRADERS TRUST COMPANY
25 S CHARLES ST BALTIMORE MD 21201

H-000205



# Commercial Checking

| 01 | 2040000016900 | 072 | 140 | 1 | 33 | 24,333 | | |

HCHOVIA

ldddllllldddlldlllldddddd
W R GRACE & CO - CONN
ATTN: BILLIE GARDNER          CB
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

---

# Commercial Checking                                    1/01/2004 thru 1/30/2004

Account number:       2040000016900
Account holder(s):    W R GRACE & CO - CONN

Taxpayer ID Number:   135114230

## Account Summary

| | |
|---|---|
| Opening balance 1/01 | $40,348.19 |
| Deposits and other credits | 3,285.23 + |
| Other withdrawals and service fees | 3,285.23 - |
| Closing balance 1/30 | $40,348.19 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 1/22 | 45.00 | DEPOSIT |
| 1/23 | 3,240.23 | AUTOMATED CREDIT GRACE DAVISON   EDIPAYMENT<br>CO. ID. 1135114230 040123 CTX<br>MISC 0006PETTY CASH - WRC |
| Total | $3,285.23 | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 1/20 | 3,285.23 | CURRENCY COIN ORDER |
| Total | $3,285.23 | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 1/20 | 37,062.96 | 1/22 | 37,107.96 | 1/23 | 40,348.19 |

---

H-000206



# Commercial Checking

| 02 | 2040000016900 | 072 | 140 | 1 | 33 | 24,334 |

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-388-2234 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| _____ 2. Write in the closing balance shown on the front of account statement. | | | | |
| _____ 3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ | | | | |
| _____ | | | | |
| _____ 4. Add together amounts listed above in steps 2 and 3. | | | | |
| _____ 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| _____ 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

**In Case of Errors or Questions About Your Electronic Transfers:** Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

---

**WACHOVIA BANK, NATIONAL ASSOCIATION , CAP MKT INV BKG MD DIVERSIFIED MANUFACTURING**

H-000207

DE : W.R. GRACE & CO    NO.DE TEL :    08 MAR. 2004 02:49PM P3

**Banco de Crédito >>BCP>>**

## ESTADO DE CUENTA CORRIENTE

DEL 01/01/2004 AL 31/01/2004
W.R. GRACE & CO. SUCURSAL DE LIMA
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27
　　800　　88888　　(QQF*K3
　　3785

| | PAGINA | 1 DE 2 | |
| --- | --- | --- | --- |
| CODIGO DE CUENTA | CODIGO DE CUENTA INTERBANCARIO (CCI) | MONEDA | |
| 193-1115122-0-58 | 002-193-001115122058-18 | SOLES | |

EJECUTIVO DE NEGOCIOS: VERA D. MARTIN
OFICINA: SUC SAN ISIDRO
TELEFONO: 442-8642 CELULAR:
EMAIL:

### AVISOS
IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.

(*) MED.AT:MEDIO DE ATENCION = VEN:VENTANILLA  CAJ:CAJEROS AUTOMATICOS  POS:PUNTO DE VENTA  TLC:TELECREDITO  INT:INTERNO
BPT:BANCA POR TELEFONO  BPI:BANCA POR INTERNET

### RESUMEN DEL MES

| SALDO TABLE AL 01/01/2004 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 31/01/2004 | SALDO PROMEDIO MES ANTERIOR |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 11,095.06 | 0.00 | 75,357.44 | 21,229.57 | 56,728.12 | 0.00 | 0.00 | 8,494.81 | 21,578.68 |
| A | + B | + C | - D | - E | + F | - G | = H | |

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 05-01 | | DE W.R. GRACE & CO. SU | TLC | | 111-808 | 101367 | 12:23 | TLC021 | 2401 | 18,500.00 | 29,595.06 |
| 05-01 | | CHEQUE 00921249 | VEN | AG.METRO | 194-020 | 000050 | 15:19 | E73497 | 3802 | 143.92- | 29,251.14 |
| 05-01 | | CHEQUE 00921248 | VEN | AG.METRO | 194-020 | 000049 | 15:18 | E73497 | 3802 | 363.20- | 28,887.94 |
| 05-01 | | CHEQUE 00921251 | VEN | AG.METRO | 194-020 | 000057 | 15:25 | E73497 | 5002 | 1,967.06- | 26,920.88 |
| 05-01 | | A 191 12003105 0 | TLC | | 111-008 | 103776 | 12:10 | TLC017 | 4401 | 2,900.00- | 24,028.88 |
| 05-01 | | CHEQUE 00921253 | VEN | AG.METRO | 194-020 | 000058 | 15:11 | E73497 | 3802 | 2,079.35- | 22,841.53 |
| 05-01 | | CHEQUE 00921252 | VEN | AG.METRO | 194-020 | 000055 | 15:23 | E73497 | 5001 | 3,000.00- | 19,841.53 |
| 05-01 | | CHEQUE 00921250 | VEN | AG.METRO | 194-020 | 000056 | 15:25 | E73497 | 3802 | 6,550.16- | 13,291.37 |
| 06-01 | | PAGO VISA | INT | | 111-007 | 823649 | | | 4929 | 2,947.98- | 10,343.42 |
| 08-01 | | PAGO VISA | INT | | 111-007 | 823649 | | | 4929 | 3,328.15- | 7,029.27 |
| 09-01 | | CHQ.DEP.00921254 BCP | INT | | 000-000 | 806778 | | | 3902 | 1,266.93- | 5,755.34 |
| 13-01 | | DE W.R. GRACE & CO. SU | TLC | | 111-008 | 016959 | 09:22 | TLC011 | 2401 | 10,000.00 | 15,755.34 |
| 15-01 | | A 194 0851790 0 | TLC | | 111-008 | 206109 | 15:02 | TLC039 | 4401 | 65.00- | 15,700.34 |
| 19-01 | | 20000009IZS NESTLE PERU | TLC | | 111-008 | 199095 | 17:24 | TLC077 | 2401 | 47,057.44 | 62,757.78 |
| 20-01 | | PORTES COMPR.PAGO | INT | | 193-000 | 849471 | | | 4937 | 3.50- | 62,754.28 |
| 22-01 | | AT&T    00010253 | INT | | 000-000 | | 04:37 | | 4611 | 2.14- | 62,752.14 |
| 22-01 | | AT&T    00010253 | INT | | 000-000 | | 04:37 | | 4611 | 10.71- | 62,741.43 |
| 22-01 | | AT&T    00010253 | INT | | 000-000 | | 04:37 | | 4611 | 773.30- | 61,968.13 |
| 22-01 | | A A T    00010253 | INT | | 000-000 | | 04:37 | | 4611 | 6,054.83- | 55,913.30 |
| 23- | | IMP.OP.$    1,737.40 ADU118100009050C100 | BPI | | 111-008 | 186766 | 14:34 | CICSDF | 4706 | 18,509.00- | 37,404.30 |
| 26-01 | | CHEQUE 00921255 | VEN | SUC CALLAO | 192-008 | 000134 | 16:39 | E89983 | 5001 | 387.00- | 37,047.30 |
| 26-01 | | A 191 10010406 0 | TLC | | 111-008 | 124172 | 13:17 | TLC003 | 4401 | 628.00- | 36,419.30 |
| 26-01 | | A 193 12514620 0 | TLC | | 111-008 | 125846 | 13:16 | TLC008 | 4401 | 1,200.00- | 35,219.30 |
| 26-01 | | A 191 10010406 0 | TLC | | 111-008 | 121440 | 13:11 | TLC031 | 4401 | 1,829.16- | 33,390.14 |
| 26-01 | | A 191 1034435 0 | TLC | | 111-008 | 122236 | 13:12 | TLC021 | 4401 | 6,721.67- | 26,668.47 |
| 26-01 | | A 191 12003105 0 | TLC | | 111-008 | 122882 | 13:14 | TLC019 | 4401 | 7,408.78- | 19,368.69 |
| 27-01 | | A 193 12629691 0 | TLC | | 111-008 | 140906 | 15:26 | TLC006 | 4401 | 795.71- | 18,466.98 |
| 27-01 | | A 193 1412592 0 | TLC | | 111-008 | 141606 | 15:28 | TLC013 | 4401 | 1,552.06- | 16,914.92 |
| 27-01 | | A 193 12610916 0 | TLC | | 111-008 | 139949 | 15:26 | TLC013 | 4401 | 2,043.56- | 14,871.36 |
| 27-01 | | CHQ.DEP.00921256 BCP | INT | | 000-000 | 805553 | | | 3902 | 2,328.07- | 12,543.29 |
| 29-01 | | SEDAPAL 26043150 | INT | | | | 05:30 | | 4611 | 112.58- | 12,430.79 |
| 29-01 | | CHEQUE 00921257 | VEN | AG.PARQUE DE LA P | 193-072 | 000221 | 17:56 | E73897 | 3001 | 1,000.00- | 10,430.79 |
| 30-01 | | LUZ SUR 0664566 | INT | | 000-000 | | 04:47 | | 4611 | 729.10- | 9,901.69 |
| 30-01 | | CHEQUE 00921259 | VEN | AG.HIGUERETA | 194-082 | 000144 | 16:56 | E89601 | 3001 | 1,575.88- | 8,325.81 |
| 30-01 | | PORTES CREDIBANK | INT | | 111-007 | 826594 | | | 4903 | 3.50- | 8,322.31 |
| 31-01 | | PORTE ESTADO CUENTA | INT | | 193-000 | 834128 | | | 4991 | 3.50- | 8,318.81 |
| 31-01 | | MANTENIMIENTO | INT | | - | | | | 0101 | 24.00- | 8,494.81 |

### DETALLE DE LA COMISION POR PROCESO DE OPERACIONES DEL PRESENTE MES

| | TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
| --- | --- | --- | --- | --- |
| 1. TRANSACCIONES EN EFECTIVO, CHEQUES Y CARGOS MANUALES | 1009 1010 1018 2905 3001 3002 3011 3901 3902 4001 4006 4014 4015 | 12 | | (3/2) |

W2210(08-02)

Impresor Envía S.A.

DE : W.R. GRACE & CO                NO. DE TEL :                08 MAR. 2004 02:53PM P4

**Banco de Crédito ≫BCP≫**

## ESTADO DE CUENTA CORRIENTE

| | PAGINA 2 DE 2 |
|---|---|

W.R. GRACE & CO. SUCURSAL DE LIMA
BCP. SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27

| CODIGO DE CUENTA | CODIGO DE CUENTA INTERBANCARIO (CCI) | MONEDA |
|---|---|---|
| 193-1115122-0-58 | 002-193-001115122058-16 | SOLES |

        800      88888        (QQFK2

EJECUTIVO DE NEGOCIOS: VERA G. MARTIN
OFICINA: SUC SAN ISIDRO
TELEFONO: 442-8642 CELULAR:
E-MAIL:
        3785

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED AT. | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | REFERENCIAS ADICIONALES | | | | | |
| | | | | TOTAL COMISION | | | | | | | |

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 00921248 | 363.28 | 00921249 | 143.92 | 00921250 | 6,550.16 | 00921251 | 1,947.06 |
| 00921252 | 3,000.00 | 00921253 | 2,079.35 | 00921254 | 1,264.93 | 00921255 | 357.00 |
| 00921256 | 2,328.07 | 00921257 | 1,800.00 | 00921259 | 1,375.68 | | |

Impreso por Enotria S.A.

(4/9)

M221A (08-02)

H-000209

DE : W.R.GRACE & CO                    NO.DE TEL :                          08 MAR. 2004 02:56PM P5

*Banco de Crédito* »**BCP**»

## ESTADO DE CUENTA CORRIENTE
DEL 01/01/2004 AL 31/01/2004
W.R. GRACE & CO. SUCURSAL DE LIMA
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27

800        88888        (QQP*K2
3786

| CODIGO DE CUENTA | CODIGO DE CUENTA INTERBANCARIO (CCI) | MONEDA |
|---|---|---|
| 193-1125063-1-72 | 002-193-001125063172-18 | DOLARES |

PAGINA  1 DE  2

EJECUTIVO DE NEGOCIOS: VERA D. MARTIN
ORICINA: SUC SAN ISIDRO
TELEFONO: 442-8642CELULAR
E-MAIL:

### AVISOS
IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.

(*) MED.AT:MEDIO DE ATENCION = VEN:VENTANILLA CAJ:CAJEROS AUTOMATICOS POS:PUNTO DE VENTA TLC:TELECREDITO INT:INTERNO
BPT:BANCA POR TELEFONO BPI:BANCA POR INTERNET

### RESUMEN DEL MES

| SALDO CABLE AL 01/01/2004 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 31/01/2004 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 70,777.16 | 1,071.00 | 155,521.12 | 29,668.98 | 11,124.54 | 0.00 | 0.00 | 166,575.76 | 143,909.79 |
| A | + B | + C | - D | - E | + F | - G | = H | |

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT.* | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|
| 05-01 | | LETRAS COBRANZA | INT | | 193-000 | 813503 | | | 2912 | 18,193.04 | 80,979.20 |
| 05-01 | | CHEQUE 08711259 | VEN | AG.METRO | 194-020 | 000035 | 15:07 | E73497 | 3002 | 954.56- | 80,015.64 |
| 05-01 | | CHEQUE 08711260 | VEN | AG.METRO | 194-020 | 000039 | 15:14 | E73497 | 3002 | 2,528.83- | 77,486.81 |
| 08-01 | | CHEQUE 08711261 | VEN | AG.METRO | 194-020 | 000047 | 15:16 | E73497 | 3002 | 3,570.66- | 74,316.15 |
| 05-01 | | A 193 11151Z2 0 | TLC | | 111-008 | 101367 | 12:05 | TLC021 | 4406 | 5,535.27- | 68,780.88 |
| | | IMP.OP.S/.  18,300.00 | | | | | | | | | |
| 06-01 | | LETRAS COBRANZA | INT | | 193-000 | 835615 | | | 2912 | 995.72 | 69,976.58 |
| 06-01 | | CHEQUE 08711255 | INT | | 191-000 | 813084 | | | 3901 | 46.75- | 69,929.85 |
| 06-01 | | CHQ.DEP.08711262 BCP | INT | | 000-000 | 803169 | | | 3902 | 1,119.78- | 68,791.05 |
| 08-01 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000581 | | | 2905 | 1,071.00 | 69,862.05 |
| 08-01 | 09-01 | O/B Local     1,071.00 | | | | | | | | | |
| 09-01 | | ENTR.EFEC. 000052 | VEN | SUC TUMBES | 575-000 | 000052 | 16:00 | E88806 | 1001 | 1,071.00 | 70,933.05 |
| 09-01 | | LETRAS COBRANZA | INT | | 195-000 | 819279 | | | 2912 | 34,818.86 | 109,768.91 |
| 09-01 | | CHEQUE 08711265 | VEN | SUC SAN ISIDRO | 193-000 | 000024 | 14:50 | E73900 | 3001 | 10,796.70- | 98,947.21 |
| 13-01 | | COM DEPOS O/P | INT | | | | | | 4925 | 1.07- | 98,946.14 |
| 13-01 | | LETRAS COBRANZA | INT | | 193-000 | 824424 | | | 2912 | 30,439.97 | 129,386.11 |
| 15-01 | | A 194 1079687 1 | TLC | | 111-008 | 065453 | 11:33 | TLC028 | 4401 | 260.00- | 129,186.11 |
| 13-01 | | NEXTEL  4399S | INT | | 000-000 | | 04:21 | | 4611 | 948.14- | 128,257.97 |
| 15-01 | | A 193 1115122 0 | TLC | | 111-008 | 016959 | 09:22 | TLC011 | 4406 | 2,923.97- | 125,314.00 |
| | | IMP.OP.S/.  10,000.00 | | | | | | | | | |
| 14- | | LETRAS COBRANZA | INT | | 193-000 | 819169 | | | 2912 | 209.20 | 125,523.20 |
| 15-01 | | LETRAS COBRANZA | INT | | 193-000 | 819955 | | | 2912 | 5,234.33 | 130,757.53 |
| 15-01 | | A 191 1134544 1 | VEN | | 111-008 | 161192 | 13:11 | TLC021 | 4401 | 300.00- | 130,457.53 |
| 19-01 | | CHEQUE 08711264 | VEN | AG.LAS CARDENIAS | 194-011 | 000174 | 14:44 | F73678 | 3001 | 674.68- | 129,782.85 |
| 20-01 | | ENTR.EFEC. 000298 | VEN | AG.ARGENTINA | 191-014 | 000298 | 13:20 | E84824 | 1018 | 1,071.00 | 130,853.85 |
| 20-01 | | LETRAS COBRANZA | INT | | 193-000 | 824051 | | | 2912 | 23,584.58 | 154,438.43 |
| 20-01 | | A 193 1132261 1 | TLC | | 111-008 | 126235 | 14:52 | TLC015 | 4401 | 149.69- | 154,288.74 |
| 20-01 | | CANCEL. LETRA GIRADOR | VEN | | 111-029 | 000185 | 11:45 | E88922 | 4002 | 232.99- | 154,055.94 |
| | | C.20.11.04 | | | | | | | | | |
| 20-01 | | PORTE N CARGO | INT | | | | | | 4991 | 1.00- | 154,054.94 |
| 20-01 | | CHQ.DEP.08711265 BCP | INT | | 000-000 | 802798 | | | 3902 | 8,639.61- | 145,415.33 |
| 21-01 | | LETRAS COBRANZA | INT | | 193-000 | 818281 | | | 2912 | 8,896.20 | 154,311.53 |
| 22-01 | | ENTR.EFEC. 000114 | VEN | AG.ARRIOLA | 191-075 | 080116 | 15:55 | E89731 | 1018 | 125.00 | 154,436.53 |
| 23-01 | | LETRAS COBRANZA | INT | | 193-000 | 822177 | | | 2912 | 5,234.33 | 159,720.86 |
| 26-01 | | CHEQUE 08711266 | INT | | 193-000 | 827129 | | | 3902 | 3,698.74 | 162,625.90 |
| 27-01 | | CHQ.DEP.08711268 BCP | INT | | 000-000 | 800684 | | | 3902 | 75.00- | 162,653.90 |
| 28-01 | | CHEQUE 08711269 | INT | | 191-000 | 813474 | | | 3901 | 825.39- | 161,798.51 |
| 29-01 | | TLC-EMZ SNG. | INT | | 000-000 | | 05:30 | | 4611 | 89.00- | 161,620.51 |
| 30-01 | | LETRAS COBRANZA | INT | | 193-000 | 818693 | | | 4611 | 5,162.16 | 166,790.67 |
| 30-01 | | CHQ.DEP.08711267 BCP | INT | | 000-000 | 800816 | | | 3902 | 1,600.00- | 165,790.67 |
| 31-01 | | ENTR.EFEC. 000117 | VEN | AG.DASSO | 195-074 | 000117 | 11:08 | E73546 | 1018 | 595.49 | 166,386.16 |
| 31-01 | | PORTE ESTADO CUENTA | INT | | 193-000 | 893625 | | | 4991 | 1.00- | 166,385.16 |
| 31-01 | | MANTENIMIENTO | INT | | | | | | 0101 | 8.00- | 166,377.16 |
| 31-01 | | COMIS.PROCESO DE OPER | INT | | | | | | 0101 | 1.40- | 166,375.76 |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES DEL PRESENTE MES

(5/9)

| TIPO DE OPERACION | NUMERO DE OPERACIONES | NUMERO DE OPERACIONES | SUB-TOTAL COMISION |
|---|---|---|---|

N2210(08-02)

Impreso por Enotria S.A.

H-000210

DE : W.R. GRACE & CO                NO. DE TEL :                    08 MAR. 2004 03:00PM P6

**Banco de Crédito ≫BCP≫**

## ESTADO DE CUENTA CORRIENTE

| | PAGINA | 2 DE 2 |
|---|---|---|

| CODIGO DE CUENTA | CODIGO DE CUENTA INTERBANCARIO (CCI) | MONEDA |
|---|---|---|
| 193-1125963-1-72 | 002-193-001125963172-16 | DOLARES |

W.R. GRACE & CO. SUCURSAL DE LIMA
BCP.SUC SAN ISIDRO CAS. N.11■
SAN ISIDRO-LIMA
LIMA-27

200    88388          (QQP*K3
3736

EJECUTIVO DE NEGOCIOS: VERA C. MARTIN
OFICINA: SUC SAN ISIDRO
TELEFONO: 442-8642 CELULAR
E-MAIL:

### A C T I V I D A D E S

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT.* | LUGAR | REFERENCIAS ADICIONALES | | | | | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | | |
| | | | | | | | LIBRES | | ADICIONALES | | |
| | | 1. TRANSACCIONES EN EFECTIVO, CHEQUES Y CARGOS MANUALES | | 1009 1010 1018 2903 3001 3002 3011 3901 3902 4001 4006 4014 4015 | | | | 12 | | 4 | 1.40 |
| | | | | TOTAL COMISION | | | | | | | 1.40 |

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 08711258 | 65.75 | 08711259 | 954.56 | 08711260 | 2,328.83 | 08711261 | 3,570.68 |
| 08711262 | 1,119.78 | 08711263 | 10,796.70 | 08711264 | 674.64 | 08711265 | 8,639.61 |
| 08711267 | 1,000.00 | 08711268 | 95.00 | 08711269 | 825.99 | | |

Impreso por Enotria S.A.

M2214 (88-02)

(6/9)

H-000211

DE : W.R. GRACE & CO    NO DE TEL :    DIR MAR  2004 03:04PM P7

# BankBoston

BankBoston N.A. Sucursal del Perú
RUC 2033124879?

W.R. GRACE & CO. - CONN
AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA
CHORRILLOS
D.O.I.   20102001053

**ESTADO DE CUENTA**

de

Del    31 JAN 2004    al    30 JAN 2004

Cuenta Nº    0154519
Moneda    SOLES
CCI Nº    045-001-000000154519-43
Cliente Nº    0015787

| FECHA OP | FECHA/VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| | | SALDO APERTURA | | | 8,818.31 |
| 02JAN04 | | COM CASH MGT PORTES DEC03 | 12.30 | | 8,806.01 |
| 06JAN04 | | COMPRA ME  BTS TC3.4810 | | 221,504.00 | 230,310.01 |
| 06JAN04 | | TRASF INT A  D00115801700 | 51,950.00 | | 178,360.01 |
| 08JAN04 | | TRASF INT A  D00275401200 | 38,549.00 | | 139,811.01 |
| 09JAN04 | | TRASF INT A  D00369701200 | 56,580.00 | | 83,231.01 |
| 13JAN04 | | TRASF INT A  D00488101100 | 63,893.00 | | 19,338.01 |
| 14JAN04 | | PAGO CHEQUE  00000722 | 10,960.65 | | 8,377.36 |
| 14JAN04 | | COMPRA ME  BTS TC3.4570 | | 172,850.00 | 181,227.36 |
| 15JAN04 | | PAGO CHEQUE  00000729 | 3,570.00 | | 177,657.36 |
| 15JAN04 | | PAGO CHEQUE  00000728 | 125,227.00 | | 52,430.36 |
| 15JAN04 | | PAGO CHEQUE  00000725 | 1,352.00 | | 51,078.36 |
| 15JAN04 | | PAGO CHEQUE  00000723 | 17,392.00 | | 33,686.36 |
| 15JAN04 | | PAGO CHEQUE  00000726 | 856.00 | | 32,830.36 |
| 15JAN04 | | PAGO CHEQUE  00000727 | 496.00 | | 32,334.36 |
| 16JAN04 | | PAGO CHEQUE  00000724 | 952.10 | | 31,382.26 |
| 26JAN04 | | DEB. VARIOS  LUIS PALOMIN | 4,638.99 | | 26,743.27 |
| 26JAN04 | | DEB. VARIOS  BRENDA VINCE | 1,812.16 | | 24,931.11 |
| 26JAN04 | | DEB. VARIOS  GUILLERMO ES | 460.00 | | 24,471.11 |
| 26JAN04 | | DEB. VARIOS  GUSTAVO HERR | 2,005.54 | | 22,465.57 |
| 26JAN04 | | DEB. VARIOS  ENRNESTO CHA | 460.00 | | 22,005.57 |
| 26JAN04 | | DEB. VARIOS  ANGEL HERNAN | 460.00 | | 21,545.57 |
| 27JAN04 | | CH DE GEREN  CLI ADUANAS | 11,629.75 | | 9,915.82 |
| | | SALDO CIERRE | | | 9,915.82 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 8,818.31 | 20 | 393,256.49 | 2 | 394,354.00 | 9,915.82 | 48,107.88 |

International WebConnect optimiza su
proceso de pagos a proveedores y de
planillas en forma fácil y segura
a través de internet.

Consulte con el Area de Cash Management
al 211-6600.

(7/9)

Importante:
Si dentro de 30 días no se formulan observaciones al presente estado, diremos por conforme la cuenta y aprobado el saldo. En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

H-000212



**BankBoston**
BankBoston N A Sucursal del Perú
RUC 20331289001

**ESTADO DE CUENTA**

de 2

W.R. GRACE & CO   CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA

CHORRILLOS

D.O.I. 20102001053

| | Del 01 JAN 2004 al 30 JAN 2004 |
|---|---|
| Cuenta N° | 0154424 |
| Moneda | DOLARES |
| CCI N° | 046-001-000000154424-46 |
| Cliente N° | 0045787 |

| FECHA OP. | FECHA VALOR | DESCRIPCIÓN | DEBITOS | CREDITOS | SALDO |
|---|---|---|---|---|---|
| | | SALDO APERTURA | | | 207,239.96 |
| 02JAN04 | | COM CASH MGT PORTES DEC-0 | 21.00 | | 207,218.96 |
| 02JAN04 | | COM.COB/DESC PAG CC02/01/ | 5.00 | | 207,213.96 |
| 02JAN04 | | COB LETRA/FA PAG CC02/01/ | | 8,007.25 | 215,221.21 |
| 02JAN04 | | COM CASH MGT MPAY | 28.50 | | 215,192.71 |
| 05JAN04 | | COM.COB/DESC PAG CC05/01/ | 10.00 | | 215,182.71 |
| 05JAN04 | | COB LETRA/FA PAG CC05/01/ | | 19,999.70 | 235,182.41 |
| 05JAN04 | | COMPRA ME   BTS TC3.4610 | 64,000.00 | | 171,182.41 |
| 07JAN04 | 09JAN04 | DEP CH O/BCO | | 19,620.72 | 190,803.13 |
| 07JAN04 | | COM.COB/DESC PAG CC07/01/ | 15.00 | | 190,788.13 |
| 07JAN04 | | COB LETRA/FA PAG CC07/01/ | | 30,839.02 | 221,627.15 |
| 07JAN04 | | P LET/FAC   CBL | 30,839.02 | | 190,788.13 |
| 08JAN04 | 07JAN04 | REVERSION AF CBL | | 30,839.02 | 221,627.15 |
| 09JAN04 | | COM.COB/DESC PAG CC09/01/ | 10.00 | | 221,617.15 |
| 09JAN04 | | COB LETRA/FA PAG CC09/01/ | | 16,346.55 | 237,963.70 |
| 13JAN04 | | TRANS INT DE PAGOPHOV | | 396.99 | 238,360.69 |
| 14JAN04 | | COMPRA ME   BTS TC3.4570 | 50,000.00 | | 188,360.69 |
| 14JAN04 | | COM.COB/DESC PAG CH 12/01 | 5.00 | | 188,355.69 |
| 14JAN04 | | COB LETRA/FA PAG CH 12/01 | | 3,364.73 | 191,720.42 |
| 14JAN04 | | COM.COB/DESC PAG CC 14/01 | 5.00 | | 191,715.42 |
| 14JAN04 | | COB LETRA/FA PAG CC 14/01 | | 14,271.08 | 205,986.50 |
| 19JAN04 | | COM.COB/DESC PAG CC19/01/ | 5.00 | | 205,981.50 |
| 19JAN04 | | COB LETRA/FA PAG CC19/01/ | | 28,542.16 | 234,523.66 |
| 20JAN04 | | COM.COB/DESC PAG CC20/01/ | 5.00 | | 234,518.66 |
| 20JAN04 | | COB LETRA/FA PAG CC20/01/ | | 11,793.89 | 246,312.55 |
| 22JAN04 | | COM.COB/DESC PAG CC22/01/ | 30.00 | | 246,282.55 |
| 22JAN04 | | COB LETRA/FA PAG CC22/01/ | | 28,675.06 | 274,957.61 |
| 23JAN04 | 27JAN04 | DEP CH O/BCO | | 39,999.00 | 314,956.61 |
| 23JAN04 | 27JAN04 | DEP CH O/BCO | | 34,091.12 | 349,047.73 |
| 27JAN04 | | CH DE GEREN  COTECNA INSP | 1,266.04 | | 347,781.69 |
| 27JAN04 | | CH DE GEREN  CLI ADUANAS | 3,006.44 | | 344,775.25 |
| 28JAN04 | | COM.COB/DESC PAG CC28/01/ | 10.00 | | 344,765.25 |
| 28JAN04 | | COB LETRA/FA PAG CC28/01/ | | 9,818.25 | 354,583.50 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 207,239.96 | | | | | | |

International WebConnect optimiza su
proceso de pagos a proveedores y de
planillas en forma fácil y segura
a través de Internet

Consulte con el Area de Cash Management
al 211-6500.

(8/9)

**Importante:**
Si dentro de 30 días no se formulan observaciones a  presente estado, daremos por conforme la cuenta y aprobado el saldo. En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

H-000213

DE : W.R. GRACE & CO          NO. DE TEL :          08 MAR. 2004 03:08PM P9

**BankBoston**
BankBoston N.A. Sucursal del Perú
RUC: 20331285041

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA

CHORRILLOS

D.O.I. 20102001053

**ESTADO DE CUENTA**

| | | de | 2 |

Del          01 JAN 2004          al          30 JAN 2004

| | |
|---|---|
| Cuenta N° | 0154424 |
| Moneda | DOLARES |
| CCI N° | 049-001-000000154424-46 |
| Cliente N° | 0015767 |

| FECHA OP. | FECHA VALOR | DESCRIPCIÓN | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| 30JAN04 | | COM CASH MGT BOSTONMAIL E | 20.00 | | 354,563.50 |
| 30JAN04 | 03FEB04 | DEP CH O/BCO | | 749.70 | 355,313.20 |
| 30JAN04 | | DEP EFECTIVO EFECTIVO | | 151.00 | 355,464.20 |
| | | SALDO CIERRE | | | 355,464.20 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 207,239.96 | 18 | 149,281.00 | 17 | 297,505.24 | 355,464.20 | 249,856.51 |

International WebConnect optimiza su
proceso de pagos a proveedores y de
planillas en forma facil y segura
a través de Internet.

Consulte con el Area de Cash Management
al 211-6600.

(9/9)

**Importante:**
Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo. En caso contrario sirvase acercarse a nuestras oficinas para atender sus observaciones.

H-000214



FIRST NATIONAL BANK OF MONTANA          002 01 00          PAGE:              1
504 MINERAL AVENUE                      DATE: 01/30/04      ACCOUNT:    1049097
LIBBY, MONTANA  59923                                       DOCUMENTS:         2

TELEPHONE:406-293-0280

**FDIC**

KOOTENAI DEVELOPMENT COMPANY                              30
PO BOX 695                                                 0
LIBBY MT  59923-1055                                       2

OUR TOLL FREE CUSTOMER SERVICE CENTER NUMBER 1-800-824-2692

COMMERCIAL ACCOUNT 1049097

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT ........................ | | | 12/31/03 | 17,357.67 |
| CHECK # 1199 | 615.39 | | 01/06/04 | 16,742.28 |
| CHECK # 1200 | 100.00 | | 01/16/04 | 16,642.28 |
| SERVICE CHARGE | 5.00 | | 01/30/04 | 16,637.28 |
| BALANCE THIS STATEMENT ........................ | | | 01/30/04 | 16,637.28 |

| | | | | |
|---|---|---|---|---|
| TOTAL CREDITS | (0) | .00 | MINIMUM BALANCE | 16,642.28 |
| TOTAL DEBITS | (3) | 720.39 | AVG AVAILABLE BALANCE | 16,794.84 |
| TAX ID NUMBER | | 81-0495013 | AVERAGE BALANCE | 16,794.84 |

YOUR CHECKS SEQUENCED

| DATE...CHECK #......AMOUNT | DATE...CHECK #......AMOUNT | DATE...CHECK #......AMOUNT |
|---|---|---|
| 01/06    1199    615.39 | 01/16    1200    100.00 | |

- - - ITEMIZATION OF SERVICE CHARGE PAID THIS PERIOD - - -

TOTAL CHARGE FOR Maintenance Fee:              5.00

CERTIFICATES OF DEPOSIT

| CERTIFICATE NUMBER | INTEREST RATE | MATURITY DATE | NEXT INT DATE | NEXT INT AMOUNT | INTEREST PAID 2004 | CURRENT BALANCE |
|---|---|---|---|---|---|---|
| 115386 | 2.3500 | 02/22/04 | 02/21/04B | 80.32 | .00 | 6,780.27 |

* * * C O N T I N U E D * * *

**Privacy Notice on Reverse of Statement**          Notice: see reverse side for important information

H-000215

FIRST NATIONAL BANK OF MONTANA          002 01 00          PAGE:          2
504 MINERAL AVENUE                       DATE: 01/30/04     ACCOUNT:   1049097
LIBBY, MONTANA  59923                                      DOCUMENTS:         2

TELEPHONE:406-293-0280

**FDIC**

KOOTENAI DEVELOPMENT COMPANY

CERTIFICATES OF DEPOSIT

| CERTIFICATE NUMBER | INTEREST RATE | MATURITY DATE | NEXT INT DATE | NEXT INT AMOUNT | INTEREST PAID 2004 | CURRENT BALANCE |
|---|---|---|---|---|---|---|
| *TOTAL* | 2.3500 | | | | | 6,780.27 |

(B) INTEREST WILL BE PAID BY COMPOUNDING

**Privacy Notice on Reverse of Statement**          Notice: see reverse side for important information

H-000216

FROM : WR GRACE LIBBY          FAX NO. : 4062933749          Feb. 18 2004 11:52AM P4

KOOTENAI DEVELOPMENT COMPANY 1049097 Page 3



1199   $615.39   01/06/2004

1200   $100.00   01/16/2004

JPMorganChase

TS

Statement of Account

In US Dollars

Account No: 323-883842
Statement Start Date: 01 JAN 2004
Statement End Date: 30 JAN 2004
Statement Code: 000-USA-22
Statement No: 001
Page 1 of 1

REMEDIUM GROUP INC
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

## BALANCES

| | Opening (01 JAN 2004) | | Closing (30 JAN 2004) | |
|---|---|---|---|---|
| | Ledger | 0.00 | Ledger | .00 |

## TRANSACTIONS

| | | |
|---|---|---|
| Total Credits | 0 | 0.00 |
| Total Debits (incl. checks) | 0 | 0.00 |
| Total Checks Paid | 0 | 0.00 |

## ENCLOSURES

| | |
|---|---|
| Credits | |
| Debits | |
| Checks | .00 |

| Ledger Date | Adjustment Value Date | References | Credit / Debit | Description | Ending Balance Date | Amount |
|---|---|---|---|---|---|---|

### CREDITS
*No Activity*

### DEBITS
*No Activity – Exclusive of Checks*

### CHECKS
*No Activity*

FT CODE:   USD - SAME DAY FUNDS      US1 - ONE DAY FLOAT      US3 - THREE DAY FLOAT    US5 - FIVE DAY FLOAT
           USM - NEXT DAY FUNDS      US2 - TWO DAY FLOAT      US4 - FOUR DAY FLOAT     USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY OR MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELLED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

**JPMorganChase**

## Statement of Account

In US Dollars

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE  MA  02140

| | |
|---|---|
| Account No: | 801-831985 |
| Statement Start Date: | 01 JAN 2004 |
| Statement End Date: | 30 JAN 2004 |
| Statement Code: | 000-USA-12 |
| Statement No: | 001   131 |
| | Page 1 of 3 |

TS

### TRANSACTIONS

| | |
|---|---|
| Total Credits | 19 |
| Total Debits (incl. checks) | 70 |
| Total Checks Paid | 69 |

| | |
|---|---|
| | 583,167.95 |
| | 583,167.95 |
| | 583,164.95 |

### ENCLOSURES

| | |
|---|---|
| Credits | |
| Debits | |
| Checks | .00 |

### BALANCES

| | Opening (01 JAN 2004) | Closing (30 JAN 2004) |
|---|---|---|
| | Ledger | Ledger |
| | .00 | .00 |

### TRANSACTIONS

| Date | | | | | | Balance | Description |
|---|---|---|---|---|---|---|---|
| 01 JAN | | | | | | | **** Balance **** | OPENING LEDGER BALANCE |
| 02 JAN | USD | OUR: | 0401021985WC | | | 3,653.33 | CDS FUNDING |
| | | | | | | | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT |
| 02 JAN | USD | YOUR: | 000000005235 123103 | 3.00 | | | ACCOUNT ACTIVITY AT JPMC |
| | | OUR: | 0053483002YY | | | | DEBIT MEMO  CK# 0000005235 ISSUED FOR 1038.16 ON 12/31/03 |
| 02 JAN | USD | OUR: | 0211009026PP | | | 3,653.33 | 1035.16 |
| 04 JAN | USD | OUR: | 0401051985WC | | | **** Balance **** | PACKAGE LISTING |
| 05 JAN | | | | | | 3.00- | CLOSING LEDGER BALANCE |
| | | | | | | 2,595.06 | CDS FUNDING |
| | | | | | | | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT |
| 05 JAN | USD | OUR: | 0511009024PP | 2,592.06 | | | ACCOUNT ACTIVITY AT JPMC |
| 05 JAN | USD | OUR: | 0401061985WC | | | **** Balance **** | PACKAGE LISTING |
| 06 JAN | | | | | | .00 | CLOSING LEDGER BALANCE |
| | | | | | | 182,627.12 | CDS FUNDING |
| | | | | | | | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT |
| 06 JAN | USD | OUR: | 0611000894PP | 182,627.12 | | | ACCOUNT ACTIVITY AT JPMC |
| 07 JAN | USD | OUR: | 0401071985WC | | | **** Balance **** | PACKAGE LISTING |
| 07 JAN | | | | | | .00 | CLOSING LEDGER BALANCE |
| | | | | | | 41,131.64 | CDS FUNDING |
| | | | | | | | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT |
| 07 JAN | USD | OUR: | 0711000875PP | 41,131.64 | | | ACCOUNT ACTIVITY AT JPMC |
| 07 JAN | USD | OUR: | 0401081985WC | | | **** Balance **** | PACKAGE LISTING |
| 08 JAN | | | | | | 785.20 | CLOSING LEDGER BALANCE |
| | | | | | | | CDS FUNDING |
| | | | | | | | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT |

FT CODE:

| | |
|---|---|
| USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT |
| USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT |
| US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
| US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS.

H-000219

JPMorganChase

Statement of Account

In US Dollars

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE  MA  02140

TS

| Account No: | 601-831985 |
| Statement Start Date: | 01 JAN 2004 |
| Statement End Date: | 30 JAN 2004 |
| Statement Code: | 000-USA-12 |
| Statement No: | 001   131 |
| | Page  2  of  3 |

| Date | | Reference | | Balance | Description |
|---|---|---|---|---|---|
| 08JAN | USD | OUR: 0811000857PP | | | ACCOUNT ACTIVITY AT JPMC |
| 08JAN | | | | ***** Balance ***** 785.20 | PACKAGE LISTING |
| 09JAN | USD | OUR: 0401091985WC | 10,125.00 | | CLOSING LEDGER BALANCE |
| | | | | | CDS FUNDING |
| 09JAN | USD | OUR: 0911000839PP | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| 09JAN | | | | ***** Balance ***** 10,125.00 | ACCOUNT ACTIVITY AT JPMC |
| 12JAN | USD | OUR: 0401121985WC | 195.00 | | PACKAGE LISTING |
| | | | | | CLOSING LEDGER BALANCE |
| | | | | | CDS FUNDING |
| 12JAN | USD | OUR: 1211000950PP | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| 12JAN | | | | ***** Balance ***** 195.00 | ACCOUNT ACTIVITY AT JPMC |
| 13JAN | USD | OUR: 0401131985WC | 1,849.73 | | PACKAGE LISTING |
| | | | | | CLOSING LEDGER BALANCE |
| | | | | | CDS FUNDING |
| 13JAN | USD | OUR: 1311000905PP | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| 13JAN | | | | ***** Balance ***** 1,849.73 | ACCOUNT ACTIVITY AT JPMC |
| 15JAN | USD | OUR: 0401151985WC | 588.88 | | PACKAGE LISTING |
| | | | | | CLOSING LEDGER BALANCE |
| | | | | | CDS FUNDING |
| 15JAN | USD | OUR: 1511000914PP | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| 16JAN | | | | ***** Balance ***** 588.88 | ACCOUNT ACTIVITY AT JPMC |
| 16JAN | USD | OUR: 0401161985WC | 6,757.15 | | PACKAGE LISTING |
| | | | | | CLOSING LEDGER BALANCE |
| | | | | | CDS FUNDING |
| 16JAN | USD | OUR: 1611000905PP | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| 20JAN | | | | ***** Balance ***** 6,757.15 | ACCOUNT ACTIVITY AT JPMC |
| 20JAN | USD | OUR: 0401201985WC | 1,046.89 | | PACKAGE LISTING |
| | | | | | CLOSING LEDGER BALANCE |
| | | | | | CDS FUNDING |
| 20JAN | USD | OUR: 2011000977PP | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| 21JAN | | | | ***** Balance ***** 1,046.89 | ACCOUNT ACTIVITY AT JPMC |
| 21JAN | USD | OUR: 0401211985WC | 90,106.99 | | PACKAGE LISTING |
| | | | | | CLOSING LEDGER BALANCE |
| | | | | | CDS FUNDING |
| 21JAN | USD | OUR: 2111000936PP | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| 21JAN | | | | ***** Balance ***** 90,106.99 | ACCOUNT ACTIVITY AT JPMC |
| | | | | .00 | PACKAGE LISTING |
| | | | | | CLOSING LEDGER BALANCE |

H-000220

**JPMorganChase**

Statement of Account

In US Dollars

Account No: 601-831985
Statement Start Date: 01 JAN 2004
Statement End Date: 30 JAN 2004
Statement Code: 000-USA-12
Statement No: 001   131
Page 3 of 3

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE MA 02140

TS

| Date | Reference | Amount | Description |
|---|---|---|---|
| 22JAN | USD OUR: 0401221985WC | 17,567.47 | CDS FUNDING<br>MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC<br>PACKAGE LISTING |
| | | | CLOSING LEDGER BALANCE |
| | **** Balance **** | 17,567.47 | |
| 22JAN | OUR: 2211000958PP | | CDS FUNDING |
| 23JAN | OUR: 0401231985WC | .00 | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC<br>PACKAGE LISTING |
| | | 113,066.04 | CLOSING LEDGER BALANCE |
| | **** Balance **** | 113,066.04 | |
| 23JAN | OUR: 2311000897PP | | CDS FUNDING |
| 26JAN | OUR: 0401261985WC | .00 | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC<br>PACKAGE LISTING |
| | | 100,338.18 | CLOSING LEDGER BALANCE |
| | **** Balance **** | 100,338.18 | |
| 26JAN | OUR: 2611000965PP | | CDS FUNDING |
| 27JAN | OUR: 0401271985WC | 2,541.84 | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC<br>PACKAGE LISTING<br>CLOSING LEDGER BALANCE |
| | **** Balance **** | 2,541.84 | |
| 27JAN | OUR: 2711000865PP | | CDS FUNDING |
| 28JAN | OUR: 0401281985WC | 7,647.00 | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC<br>PACKAGE LISTING<br>CLOSING LEDGER BALANCE |
| | **** Balance **** | 7,647.85 | |
| 28JAN | OUR: 2811000886PP | | CDS FUNDING |
| 29JAN | OUR: 0401291985WC | .00 | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC<br>PACKAGE LISTING |
| | | 212.34 | CLOSING LEDGER BALANCE |
| | **** Balance **** | 212.34 | |
| 29JAN | OUR: 2911000907PP | | CDS FUNDING |
| 30JAN | OUR: 0401301985WC | .00 | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC<br>PACKAGE LISTING |
| | | 332.24 | CLOSING LEDGER BALANCE |
| | **** Balance **** | 332.24 | |
| 30JAN | OUR: 3011000837PP | .00 | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC<br>PACKAGE LISTING<br>CLOSING LEDGER BALANCE |
| | **** Balance **** | 332.24 | |

H-000221

CRP92005-31

BANK NO.   010 CLERK NO.  131

ACCOUNT NO. 0601831985

THE CHASE MANHATTAN BANK, N.A.
REMEDIUM GROUP, INC.
PAID CHECK RECONCILIATION REPORT

PAGE 1
DATE: 02/03/04

AS OF
01/31/04

| CHECK NO. | AMOUNT | CD DATE | REFERENCE | CHECK NO. | AMOUNT | CD DATE | REFERENCE |
|---|---|---|---|---|---|---|---|
| 00005168 | 73,140.29 | 040121 | 9711490 | 00005289 | 99.75 | 040121 | 42343844 |
| 00005218 | 100.00 | 040108 | 58953658 | 00005290 | 29.64 | 040122 | 83304559 |
| 00005225 | 106.71 | 040102 | 45083936 | 00005291 | 27.31 | 040122 | 15690423 |
| 00005226 | 3,546.62 | 040102 | 8368063 | 00005292 | 131.87 | 040121 | 8014156 |
| 00005229 | 588.85 | 040115 | 28747701 | 00005293 | 3,487.00 | 040122 | 429064774 |
| 00005230 | 250.00 | 040106 | 8725111 | 00005294 | 5.37 | 040126 | 56216270 |
| 00005234 | 92,214.94 | 040106 | 57583689 | 00005295 | 60.00 | 040125 | 55640064 |
| 00005239 | 10,125.00 | 040109 | 47675808 | 00005296 | 735.00 | 040125 | 21877046 |
| 00005242 | 71.26 | 040107 | 46910147 | 00005297 | 135.56 | 040122 | 15332532 |
| 00005244 | 152.12 | 040107 | 8280990 | 00005298 | 521.34 | 040125 | 8037874 |
| 00005245 | 1,954.37 | 040105 | 8065664 | 00005301 | 9,575.31 | 040122 | 21579241 |
| 00005246 | 6,468.00 | 040106 | 18351327 | 00005302 | 1,130.24 | 040126 | 22571635 |
| 00005247 | 18,325.65 | 040106 | 54820742 | 00005305 | 269.50 | 040128 | 32267808 |
| 00005248 | 9,300.00 | 040107 | 46567127 | 00005307 | 497.83 | 040127 | 8787392 |
| 00005249 | 25,792.29 | 040107 | 35455531 | 00005308 | 98.49 | 040129 | 32816850 |
| 00005250 | 13,111.57 | 040106 | 46173811 | 00005309 | 113.05 | 040129 | 17732556 |
| 00005251 | 602.23 | 040113 | 48736717 | 00005310 | 1,201.35 | 040128 | 17401818 |
| 00005252 | 43,609.66 | 040106 | 9036594 | 00005311 | 82.24 | 040130 | 18304495 |
| 00005253 | 685.20 | 040108 | 59937878 | 00005312 | 2,044.01 | 040127 | 44320973 |
| 00005254 | 637.69 | 040105 | 9639212 | | | | |
| 00005256 | 1,247.50 | 040113 | 48906544 | | | | |
| 00005257 | 5,208.83 | 040107 | 35530477 | | | | |
| 00005258 | 195.00 | 040112 | 50770320 | | | | |
| 00005259 | 2,478.94 | 040106 | 34863774 | | | | |
| 00005260 | 7.14 | 040107 | 46686636 | | | | |
| 00005261 | 600.00 | 040107 | 18901805 | | | | |
| 00005262 | 60.00 | 040120 | 26608603 | | | | |
| 00005263 | 6,168.38 | 040106 | 40340881 | | | | |
| 00005265 | 169.16 | 040121 | 56727968 | | | | |
| 00005266 | 150.00 | 040123 | 43145337 | | | | |
| 00005267 | 6,757.15 | 040116 | 8821235 | | | | |
| 00005268 | 47.51 | 040122 | 435018458 | | | | |
| 00005269 | 266.36 | 040122 | 217047334 | | | | |
| 00005270 | 6,177.00 | 040128 | 41961040 | | | | |
| 00005271 | 125.45 | 040120 | 142455578 | | | | |
| 00005272 | 861.44 | 040120 | 162116410 | | | | |
| 00005273 | 96,678.57 | 040126 | 9683564 | | | | |
| 00005274 | 376.50 | 040121 | 54670718 | | | | |
| 00005275 | 234.89 | 040121 | 54775834 | | | | |
| 00005277 | 400.00 | 040121 | 20984473 | | | | |
| 00005279 | 3,918.67 | 040122 | 8355317 | | | | |
| 00005280 | 1,901.54 | 040121 | 8035708 | | | | |
| 00005281 | 524.00 | 040126 | 30799561 | | | | |
| 00005282 | 49.16 | 040122 | 68356165 | | | | |
| 00005283 | 200.00 | 040123 | 36617052 | | | | |
| 00005284 | 13,111.57 | 040121 | 38745983 | | | | |
| 00005285 | 250.00 | 040130 | 57902816 | | | | |
| 00005286 | 30.95 | 040122 | 305417759 | | | | |
| 00005287 | 627.90 | 040123 | 218693552 | | | | |
| 00005288 | 111,093.14 | 040123 | 30599722 | | | | |

H-000222



·····················SNGLP 19.00          R9

DAREX PR

DAREX PUERTO RICO INC
C/O W.R. GRACE & CO.
ATTN: PAUL MILLIKEN
62 WHITTEMORE AVE
CAMBRIDGE, MA          02140

CORPORATE ACCOUNT  AS OF  January 27, 2004          4704 REGULAR STATEMENT

## ACCOUNT SUMMARY

| | | |
|---|---|---|
| **OPENING BALANCE** | | 869,245.17 |
| 45 | DEBITS | 190,104.30 |
| | 42 CHECKS | 187,039.57 |
| | 3 NON-CHECKS | 3,064.73 |
| 16 | CREDITS | 433,130.30 |
| | 14 DEPOSITS | 430,260.30 |
| | 2 NON-DEPOSITS | 2,870.00 |
| **CLOSING LEDGER** | | 1,112,271.17 |

*Handwritten annotations:*
187,039.57
(2,870.00)
184,169.57
9,936.44
174,233.13
2 returned checks

## DEPOSIT LIST

| Deposit No. | Date | Amount | Deposit No. | Date | Amount |
|---|---|---|---|---|---|
| | 12-29 | 24,592.83 | | 12-29 | 79,860.07 |
| | 01-07 | 98,644.38 | | 01-14 | 11,522.83 |
| | 01-14 | 105,449.19 | | 01-15 | 1,553.30 |
| | 01-16 | 7,998.34 | | 01-20 | 14,168.11 |
| | 01-22 | 4,615.55 | | 01-22 | 6,957.75 |
| | 01-22 | 23,013.77 | | 01-23 | 37,990.69 |
| | 01-26 | 4,536.42 | | 01-26 | 9,357.07 |

## CHECKS PAID

| Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|
| 16555 | 01-07 | 258.00 | 16708 | 12-30 | 496.22 |
| 16722 | 12-31 | 69,530.00 | 16731 | 01-14 | 8,580.57 |
| 16732 | 01-08 | 125.00 | 16733 | 01-16 | 3,000.00 |
| 16735 | 01-16 | 99.00 | 16736 | 01-02 | 46.00 |
| 16737 | 01-06 | 1,435.00 | 16737 | 01-22 | 1,485.00 |
| 16738 | 01-02 | 1,166.99 | 16739 | 01-05 | 106.00 |
| 16740 | 01-06 | 1,073.00 | 16742 | 01-12 | 145.00 |
| 16743 | 01-09 | 65.00 | 16745 | 12-30 | 8,342.98 |
| 16747 | 01-07 | 28,751.25 | 16748 | 01-07 | 5,503.54 |
| 16749 | 12-31 | 11,699.88 | 16751 | 01-05 | 12,107.20 |
| 16752 | 01-16 | 496.36 | 16753 | 01-20 | 25.95 |
| 16754 | 01-20 | 1,044.15 | 16755 | 01-14 | 6,328.15 |
| 16756 | 01-06 | 185.97 | 16757 | 01-06 | 11,689.41 |

ANY ERROR OR OMISSION ON THIS STATEMENT MUST BE NOTIFIED IN WRITING TO THE ATTENTION OF CITISERVICE UNIT,
PO BOX 70301, SAN JUAN, PR 00936-8301; OR CONTACT CITISERVICE AT (787) 771-2800 WITHIN THIRTY (30) DAYS FROM
MAILING DATE. YOU ALSO CAN SEND A MESSAGE USING OUR ELECTRONIC MAIL MESSENGER: citiservice.pr@citicorp.com.
FAILURE TO DO SO WILL SIGNIFY THAT THE STATEMENT IS CORRECT.

A member of citigroup

H-000223

**Page    2 of 12**

**DAREX PR**
DAREX PUERTO RICO INC

**Account Number:** 0/300153/011

**Statement Period**

**Dec 27, 2003 - Jan 27, 2004**

## CHECKS PAID

| Check | Date | Amount | Check | Date | Amount |
|-------|------|--------|-------|------|--------|
| 16758 | 01-08 | 235.24 | 16761 | 01-26 | 112.00 |
| 16763 | 01-20 | 429.52 | 16764 | 01-22 | 51.75 |
| 16765 | 01-23 | 68.00 | 16767 | 01-21 | 324.00 |
| 16779 | 01-26 | 2,153.00 | 101401 | 12-30 | 937.65 |
| 101402 | 12-29 | 1,833.93 | 101403 | 01-05 | 1,006.41 |
| 101404 | 01-02 | 1,165.39 | 101405 | 01-14 | 855.80 |
| 101406 | 01-16 | 990.24 | 101407 | 01-15 | 1,146.00 |
| 101408 | 01-27 | 1,010.80 | 101409 | 01-26 | 990.22 |

*handwritten: 4843·* *2.9920* *Total = 9,936.44*

## DESCRIPTIVE ITEMS

| Date | Description | Serial No | Debits | Credits | Balance |
|------|-------------|-----------|--------|---------|---------|
| 12-27 | OPENING BALANCE | | | | 869,245.17 |
| 12-29 | TOTAL CHECKS PAID | | 1,833.93 | | |
| 12-29 | TOTAL DEPOSITS | | | 104,452.90 | 971,864.14 |
| 12-30 | SERVICE CHARGE | | 290.50 | | |
| 12-30 | TOTAL CHECKS PAID | | 9,776.85 | | 961,796.79 |
| 12-31 | TOTAL CHECKS PAID | | 81,229.88 | | 880,566.91 |
| 01-02 | TOTAL CHECKS PAID | | 2,378.38 | | 878,188.53 |
| 01-05 | TOTAL CHECKS PAID | | 13,213.61 | | 864,974.92 |
| 01-06 | TOTAL CHECKS PAID | | 14,383.38 | | 850,591.54 |
| | RETURNED CHECK OTHER ENDORSEMENT ~~16730~~ | | ~~1,480.00~~ | | |
| | NOT AS DRAWN ACTION: WAIVE CHECK | | | | |
| | NO:  16737  00 BANK: B.POPULAR | | | | |
| | RETURNED TIMES: 1 | | | | |
| 01-07 | TOTAL CHECKS PAID | | 34,512.79 | | |
| 01-07 | TOTAL DEPOSITS | | | 98,644.38 | 916,158.13 |
| 01-08 | TOTAL CHECKS PAID | | 360.24 | | 915,797.89 |
| 01-09 | NAME: TAX SERVICE 702 ENTRY DESC: PMT IMPND INDIVIDUAL ID: C3953-002843930 | | 1,387.10 | | |
| 01-09 | TOTAL CHECKS PAID | | 65.00 | | 914,345.79 |
| 01-12 | TOTAL CHECKS PAID | | 145.00 | | 914,200.79 |
| 01-14 | TOTAL DEPOSITS | | 15,764.52 | | |
| 01-14 | TOTAL DEPOSITS | | | 116,972.02 | 1,015,408.29 |
| 01-15 | TOTAL CHECKS PAID | | 1,146.00 | | |
| 01-15 | TOTAL DEPOSITS | | | 1,553.30 | 1,015,815.59 |
| 01-16 | TOTAL CHECKS PAID | | 4,585.60 | | |
| 01-16 | TOTAL DEPOSITS | | | 7,998.34 | 1,019,228.33 |
| 01-20 | TOTAL CHECKS PAID | | 1,499.62 | | |
| 01-20 | TOTAL DEPOSITS | | | 14,168.11 | 1,031,896.82 |
| 01-21 | TOTAL CHECKS PAID | | 324.00 | | 1,031,572.82 |
| 01-22 | TOTAL CHECKS PAID | | 1,486.75 | | |
| 01-22 | TOTAL DEPOSITS | | | 34,587.07 | 1,064,673.14 |
| | ~~RETURNED CHECK OTHER ENDORSEMENT~~ ~~16730~~ | | | ~~1,480.00~~ | |
| | NOT AS DRAWN ACTION: WAIVE CHECK | | | | |
| | NO:  16737  00 BANK: B.POPULAR | | | | |

A member of citigroup™

H-000224


DAREX PR
DAREX PUERTO RICO INC

## DESCRIPTIVE ITEMS

| Date | Description | Serial No | Debits | Credits | Balance |
|------|-------------|-----------|--------|---------|---------|
| | RETURNED TIMES: 1 | | | | |
| 01-23 | NAME: TAX SERVICE 702 ENTRY DESC: | | 1,387.13 | | |
| | PMT IMPND INDIVIDUAL ID: C3953- | | | | |
| | 002913739 | | | | |
| 01-23 | TOTAL CHECKS PAID | | 68.00 | | |
| 01-23 | TOTAL DEPOSITS | | | 37,990.69 | |
| 01-26 | TOTAL CHECKS PAID | | 3,255.22 | | 1,102,643.70 |
| 01-26 | TOTAL DEPOSITS | | | 13,893.49 | |
| 01-27 | TOTAL CHECKS PAID | | 1,010.80 | | 1,113,281.97 |
| 01-27 | CLOSING BALANCE | | | | 1,112,271.17 |
| | | | | | 1,112,271.17 |
| **Total Debits/Credits** | | | **190,104.30** | **433,130.30** | |

Taxes = 2,774.23

H-000225

**DAREX PR**

DAREX PUERTO RICO INC

Account Number: 0/300153/011

Statement Period

Dec 27, 2003 - Jan 27, 2004

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| Check | Date | Amount |
|-------|------|--------|
| 16555 | 01/07/2004 | 258.00 |
| 16708 | 12/30/2003 | 496.22 |
| 16722 | 12/31/2003 | 69,530.00 |
| 16731 | 01/14/2004 | 8,580.57 |
| 16732 | 01/08/2004 | 125.00 |

A member of citigroup

H-000226



**Citibank, N.A. - Puerto Rico**
**Member FDIC**

DAREX PR
DAREX PUERTO RICO INC

**Account Number: 0/300153/011**

**Statement Period**
**Dec 27, 2003 - Jan 27, 2004**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 16733 | 01/16/2004 | 3,000.00 |
| 16733 | 01/16/2004 | 3,000.00 |
| 16735 | 01/16/2004 | 99.00 |
| 16735 | 01/16/2004 | 99.00 |
| 16736 | 01/02/2004 | 46.00 |
| 16736 | 01/02/2004 | 46.00 |
| 16737 | 01/06/2004 | 1,435.00 |
| 16737 | 01/06/2004 | 1,435.00 |
| 16737 | 01/22/2004 | 1,435.00 |
| 16737 | 01/22/2004 | 1,435.00 |

A member of citigroup⌃

H-000227

**DAREX PR**
DAREX PUERTO RICO INC

**Account Number: 0/300153/011**
**Statement Period**
**Dec 27, 2003 - Jan 27, 2004**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 16738 | 01/02/2004 | 1,166.99 |
| 16739 | 01/05/2004 | 100.00 |
| 16740 | 01/06/2004 | 1,073.00 |
| 16742 | 01/12/2004 | 145.00 |
| 16743 | 01/09/2004 | 65.00 |

A member of citigroup

H-000228


**DAREX PR**
DAREX PUERTO RICO INC

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 16745 | 12/31/2003 | 8,342.98 |
| 16745 | 12/31/2003 | 8,342.98 |
| 16747 | 01/07/2004 | 28,751.25 |
| 16747 | 01/07/2004 | 28,751.25 |
| 16748 | 01/07/2004 | 5,503.54 |
| 16748 | 01/07/2004 | 5,503.54 |
| 16749 | 12/31/2003 | 11,699.88 |
| 16749 | 12/31/2003 | 11,699.88 |
| 16751 | 01/06/2004 | 12,107.20 |
| 16751 | 01/06/2004 | 12,107.20 |

H-000229

**DAREX PR**

DAREX PUERTO RICO INC

**Account Number: 0/300153/011**

**Statement Period**

**Dec 27, 2003 - Jan 27, 2004**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 16752 | 01/16/2004 | 496.36 |
| 16753 | 01/20/2004 | 25.95 |
| 16754 | 01/20/2004 | 1,044.15 |
| 16755 | 01/14/2004 | 6,328.15 |
| 16756 | 01/07/2004 | 185.97 |

A member of citigroup

H-000230



**DAREX PR**
DAREX PUERTO RICO INC

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 16757 | 01/07/2004 | 11,689.41 |
| 16758 | 01/08/2004 | 235.24 |
| 16761 | 01/26/2004 | 112.00 |
| 16763 | 01/20/2004 | 429.52 |
| 16764 | 01/22/2004 | 51.75 |

H-000231

**DAREX PR**
DAREX PUERTO RICO INC

**Account Number: 0/300153/011**
**Statement Period**
**Dec 27, 2003 - Jan 27, 2004**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| 16765 | 01/23/2004 | 68.00 |
| 16767 | 01/21/2004 | 324.00 |
| 16779 | 01/26/2004 | 2,153.00 |
| 101401 | 12/30/2003 | 937.65 |
| 101402 | 12/29/2003 | 1,833.93 |

A member of citigroup

H-000232



**Citibank, N.A. - Puerto Rico**
**Member FDIC**

**DAREX PR**

DAREX PUERTO RICO INC

**Account Number: 0/300153/011**

**Statement Period**
**Dec 27, 2003 - Jan 27, 2004**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 101403 | 01/05/2004 | 1,006.41 |
| 101404 | 01/02/2004 | 1,165.39 |
| 101405 | 01/14/2004 | 855.80 |
| 101406 | 01/16/2004 | 990.24 |
| 101407 | 01/15/2004 | 1,146.00 |

A member of citigroup

H-000233

DAREX PR

DAREX PUERTO RICO INC

Account Number: 0/300153/011

Statement Period

Dec 27, 2003 - Jan 27, 2004

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| 101408 | 01/27/2004 | 1,010.80 |
| 101409 | 01/26/2004 | 990.22 |



| 101408 | 01/27/2004 | 1,010.80 |
| 101409 | 01/26/2004 | 990.22 |

A member of citigroup

# Federal Income Tax Returns

H-000235

| Form **1120** | U.( **Corporation Income Tax R urn** | | OMB No. 1545-0123 |
|---|---|---|---|
| Department of the Treasury Internal Revenue Service | For calendar year 2003 or tax year beginning _____ ending _____ ▶ Instructions are separate. See instructions for Paperwork Reduction Act Notice. | | **2003** |

**A** Check if a:
1 Consolidated return (attach Form 851) ☐
2 Personal holding co. (attach Sch. PH) ☐
3 Personal service corp. (as defined in Regulations sec. 1.441-3(c) see instructions) ☐

Use IRS label. Other- wise, print or type.

Name
KOOTENAI DEVELOPMENT COMPANY

Number, street, and room or suite no. (if a P.O. box, see instructions.)
5400 Broken Sound Blvd. NW, Suite 300

City or town, state, and ZIP code
Boca Raton,                                          FL    33487

**B** Employer Identification number
81-0495013

**C** Date incorporated
08/24/1994

**D** Total assets (see instructions)

**E** Check applicable boxes:  (1) ☐ Initial return  (2) ☐ Final return  (3) ☐ Name change  (4) ☐ Address change  **$                1,654,740**

| | | | | |
|---|---|---|---|---:|
| **I n c o m e** | 1a | Gross receipts or sales | | |
| | | **b** Less returns and allowances | **c** Bal ▶ | **1c** |
| | 2 | Cost of goods sold (Schedule A, line 8) | **2** | 0 |
| | 3 | Gross profit. Subtract line 2 from line 1c | **3** | 0 |
| | 4 | Dividends (Schedule C, line 19) | **4** | 0 |
| | 5 | Interest | **5** | |
| | 6 | Gross rents | **6** | |
| | 7 | Gross royalties | **7** | |
| | 8 | Capital gain net income (attach Schedule D (Form 1120)) | **8** | |
| | 9 | Net gain or (loss) from Form 4797, Part II, line 18 (attach Form 4797) | **9** | 0 |
| | 10 | Other income (see instructions - attach schedule) | **10** | 0 |
| | 11 | **Total income.** Add lines 3 through 10 **See Stmt 1** ▶ | **11** | 1,951 |
| **D e d u c t i o n s (See instructions for limitations on deductions.)** | 12 | Compensation of officers (Schedule E, line 4) | **12** | 1,951 |
| | 13 | Salaries and wages (less employment credits) | **13** | |
| | 14 | Repairs and maintenance | **14** | |
| | 15 | Bad debts | **15** | |
| | 16 | Rents | **16** | |
| | 17 | Taxes and licenses **See Stmt 2** | **17** | 13,516 |
| | 18 | Interest | **18** | |
| | 19 | Charitable contributions (see instructions for 10% limitation) | **19** | |
| | 20 | Depreciation (attach Form 4562) | 20 | |
| | 21 | Less depreciation claimed on Schedule A and elsewhere on return | 21a | 0 |
| | | | **21b** | 0 |
| | 22 | Depletion | **22** | |
| | 23 | Advertising | **23** | |
| | 24 | Pension, profit-sharing, etc., plans | **24** | |
| | 25 | Employee benefit programs | **25** | |
| | 26 | Other deductions (attach schedule) **See Stmt 3** | **26** | 547 |
| | 27 | **Total deductions.** Add lines 12 through 26 ▶ | **27** | 14,063 |
| | 28 | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | **28** | -12,112 |
| | 29 | Less: **a** Net operating loss (NOL) deduction (see instructions) | 29a | |
| | | **b** Special deductions (Schedule C, line 20) | 29b | |
| | | | **29c** | 0 |
| **T a x a n d P a y m e n t s** | 30 | **Taxable income.** Subtract line 29c from line 28 | **30** | -12,112 |
| | 31 | **Total tax** (Schedule J, line 11) | **31** | NONE |
| | 32 | Payments: **a** 2002 overpayment credited to 2003 | 32a | |
| | | **b** 2003 estimated tax payments | 32b | |
| | | **c** Less 2003 refund applied for on Form 4466 | 32c | |
| | | **d** Bal ▶ | 32d | |
| | | **e** Tax deposited with Form 7004 | 32e | |
| | | **f** Credit for tax paid on undistributed capital gains (attach Form 2439) | 32f | |
| | | **g** Credit for Federal tax on fuels (attach Form 4136). See instructions | 32g | |
| | | | **32h** | 0 |
| | 33 | Estimated tax penalty (see instructions). Check if Form 2220 is attached ▶ ☐ | **33** | |
| | 34 | Tax due. If line 32h is smaller than the total of lines 31 and 33, enter amount owed | **34** | NONE |
| | 35 | Overpayment. If line 32h is larger than the total of lines 31 and 33, enter amount overpaid | **35** | NONE |
| | 36 | Enter amount of line 35 you want: Credited to 2004 estimated tax ▶ NONE  Refunded ▶ | **36** | NONE |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer *Elyn Fel*   Date 12/26/04   Title VP Taxes

May the IRS discuss this return with the preparer shown below? (see instr) ☐ Yes ☐ No

**Paid Preparer's Use Only**

| Preparer's signature | | Date | | Check if self-employed ☐ | Preparer's SSN or PTIN |
|---|---|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP code | | | | EIN | |
| | | | | | Phone no. |

JXB   F 12/08/03

Form **1120** (2003)

H-000236

MAR-12-2004 14:01 FROM-HRD ERIC                    5873821325        TO:514705314133        P.7/12

KOOTENAI DEVELOPMENT COMPANY

Form 1120 (2003)                                                                           81-0495013

## Schedule A    Cost of Goods Sold (see instructions)                                     Page 2

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year . . . . . . . . . . . . . . . . . . . . . . . | 1 | |
| 2 | Purchases . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | |
| 3 | Cost of labor . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | |
| 4 | Additional section 263A costs (attach schedule) . . . . . . . . . . . . . | 4 | |
| 5 | Other costs (attach schedule) . . . . . . . . . . . . . . . . . . . . . | 5 | |
| 6 | Total. Add lines 1 through 5 . . . . . . . . . . . . . . . . . . . . . . | 6 | |
| 7 | Inventory at end of year . . . . . . . . . . . . . . . . . . . . . . . . | 7 | 0 |
| 8 | Cost of goods sold. Subtract line 7 from line 6. Enter here and on line 2, page 1 . . . . . . . . . | 8 | 0 |

9a Check all methods used for valuing closing inventory:
  (i) ☐ Cost as described in Regulations section 1.471-3
  (ii) ☐ Lower of cost or market as described in Regulations section 1.471-4
  (iii) ☐ Other (Specify method used and attach explanation.) ▶
  b Check if there was a writedown of subnormal goods as described in Regulations section 1.471-2(c) . . . . . . . . . ▶ ☐
  c Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) . . . . . . . ▶ ☐
  d If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing inventory computed under LIFO . . . . . . . . . . . . . . . . . | 9d | |
  e If property is produced or acquired for resale, do the rules of section 263A apply to the corporation? . . . . . ☐ Yes ☐ No
  f Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation. . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☐ No

## Schedule C    Dividends and Special Deductions (see instructions)

| | | (a) Dividends received | (b) % | (c) Special deductions (a) × (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations that are subject to the 70% deduction (other than debt-financed stock) . . . . . . . . | | 70 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations that are subject to the 80% deduction (other than debt-financed stock) . . . . . . . . | | 80 | |
| 3 | Dividends on debt-financed stock of domestic and foreign corporations (section 246A) . | | see instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities . . . . . . . | | 42 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities . . . . . | | 48 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs that are subject to the 70% deduction . . . . . . . . . | | 70 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs that are subject to the 80% deduction . . . . . . . . . | | 80 | |
| 8 | Dividends from wholly owned foreign subsidiaries subject to the 100% deduction (section 245(b)) . . . . | | 100 | |
| 9 | Total. Add lines 1 through 8. See instructions for limitation . . . . . . . . . . | | | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 . . . . . | | 100 | 0 |
| 11 | Dividends from certain FSCs that are subject to the 100% deduction (section 245(c)(1)) . | | 100 | |
| 12 | Dividends from affiliated group members subject to the 100% deduction (section 243(a)(3)) . | | 100 | |
| 13 | Other dividends from foreign corporations not included on lines 3, 6, 7, 8, or 11 | | | |
| 14 | Income from controlled foreign corporations under subpart F (attach Form(s) 5471) . . | | | |
| 15 | Foreign dividend gross-up (section 78) . . . . . . . . . . | | | |
| 16 | IC-DISC and former DISC dividends not included on lines 1, 2, or 3 (section 246(d)) . . | | | |
| 17 | Other dividends . . . . . . . . . . . . . . . . . . | | | |
| 18 | Deduction for dividends paid on certain preferred stock of public utilities . . . . . | | | |
| 19 | Total dividends. Add lines 1 through 17. Enter here and on line 4, page 1 . . . . . . ▶ | 0 | | |
| 20 | Total special deductions. Add lines 9, 10, 11, 12, and 18. Enter here and on line 29b, page 1 . . . . . . . . . . . ▶ | | | 0 |

## Schedule E    Compensation of Officers (see instructions)

Note: Complete Schedule E only if total receipts (line 1a plus lines 4 through 10 on page 1) are $500,000 or more.

| (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of corporation stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| 1 | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| 2 Total compensation of officers . . . . . . . . . . . . . . . . . . . | | | | | |
| 3 Compensation of officers claimed on Schedule A and elsewhere on return . . . . . . . | | | | | 0 |
| 4 Subtract line 3 from line 2. Enter the result here and on line 12, page 1 . . . . . . | | | | | 0 |

JBX F 12/08/03

Form 1120 (2003)

H-000237

KOOTENAI DEVELOPMENT COMPANY

Form 1120 (2003)    81-0495013    Page 3

## Schedule J    Tax Computation (see instructions)

1 Check if the corporation is a member of a controlled group (see sections 1561 and 1563) . . . . . . . . . ▶ ☐
   **Important:** Members of a controlled group, see instructions.

2 a If the box on line 1 is checked, enter the corporation's share of the $50,000, $25,000, and $9,925,000 taxable
   income brackets (in that order):
   (1) $ _____    (2) $ _____    (3) $ _____
   b Enter the corporation's share of:    (1) Additional 5% tax (not more than $11,750) $ _____
                                          (2) Additional 3% tax (not more than $100,000) $ _____

| | | |
|---|---|---|
| 3 Income tax. Check if a qualified personal service corporation under section 448(d)(2) (see instructions) . . ▶ ☐ | 3 | NONE |
| 4 Alternative minimum tax (attach Form 4626) . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | NONE |
| 5 Add lines 3 and 4 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | NONE |

6 a Foreign tax credit (attach Form 1118) . . . . . . . . . . . . | 6a | |
  b Possessions tax credit (attach Form 5735) . . . . . . . . . . | 6b | |
  c Check: ☐ Nonconventional source fuel credit  ☐ QEV credit (attach Form 8834) | 6c | |
  d General business credit. Check box(es) and indicate which forms are attached.
    ☐ Form 3800  ☐ Form(s) (specify) ▶ _____ | 6d | |
  e Credit for prior year minimum tax (attach Form 8827) . . . . . | 6e | |
  f Qualified zone academy bond credit (attach Form 8860) . . . . | 6f | |

| | | |
|---|---|---|
| 7 Total credits. Add lines 6a through 6f) . . . . . . . . . . . . . . . . . . . . . . . . . . | 7 | |
| 8 Subtract line 7 from line 5 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8 | 0 |
| 9 Personal holding company tax (attach Schedule PH (Form 1120)) . . . . . . . . . . . . . . . . . | 9 | NONE |
| 10 Other taxes. Check if from:  ☐ Form 4255   ☐ Form 8611   ☐ Form 8697 | | |
|     ☐ Form 8866   ☐ Other (attach schedule) . . . . . . . . | 10 | NONE |
| 11 **Total tax.** Add lines 8 through 10. Enter here and on line 31, page 1 . . . . . . . . . . . . . | 11 | NONE |

## Schedule K    Other Information (see instructions)

1 Check method of accounting:  a ☒ Cash   b ☐ Accrual
   c ☐ Other (specify) ▶ _____

2 See the instructions and enter the:
   a Business activity code no. ▶ __233110__
   b Business activity ▶ __LAND DEVELOPMENT__
   c Product or service ▶ __REAL ESTATE__

3 At the end of the tax year, did the corporation own,
   directly or indirectly, 50% or more of the voting stock
   of a domestic corporation? (For rules of attribution, see
   section 267(c).) . . . . . . . . . . . . . . . . . .    **No** X
   If "Yes," attach a schedule showing: (a) name and employer identification
   number (EIN), (b) percentage owned, and (c) taxable income or (loss) before
   NOL and special deductions of such corporation for the tax year ending
   with or within your tax year.

4 Is the corporation a subsidiary in an affiliated group or
   a parent-subsidiary controlled group? . . . . . . . .    **No** X
   If "Yes," enter name and EIN of the parent corporation
   ▶ _____

5 At the end of the tax year, did any individual, partnership,
   corporation, estate, or trust own, directly or indirectly,
   50% or more of the corporation's voting stock? (For
   rules of attribution, see section 267(c).) See Stmt. 6    **Yes** X
   If "Yes," attach a schedule showing name and identifying
   number. (Do not include any information already entered in
   4 above.) Enter percentage owned ▶ 66.67

6 During the tax year, did the corporation pay dividends (other
   than stock dividends and distributions in exchange for stock)
   in excess of the corporation's current and accumulated
   earnings and profits? (See sections 301 and 316.) . . . .    **No** X
   If "Yes," file Form 5452, Corporate Report of Nondividend
   Distributions.
   If this is a consolidated return, answer here for the parent corporation
   and on Form 851, Affiliations Schedule, for each subsidiary.

7 At any time during the tax year, did one foreign person own,
   directly or indirectly, at least 25% of (a) the total voting
   power of all classes of stock of the corporation entitled to
   vote or (b) the total value of all classes of stock of the
   corporation? . . . . . . . . . . . . . . . . . . . .    **No** X
   If "Yes," enter: (a) Percentage owned ▶ _____
   and (b) Owner's country ▶ _____
   c The corporation may have to file Form 5472, Information
   Return of a 25% Foreign-Owned U.S. Corporation or a
   Foreign Corporation Engaged in a U.S. Trade or Business.
   Enter number of Forms 5472 attached ▶ _____

8 Check this box if the corporation issued a publicly offered
   debt instruments with original issue discount . . . . ▶ ☐
   If checked, the corporation may have to file Form 8281,
   Information Return for Publicly Offered Original Issue
   Discount Instruments.

9 Enter the amount of tax-exempt interest received or
   accrued during the tax year ▶ $ _____ NONE

10 Enter the number of shareholders at the end of the tax
   year (if 75 or fewer) ▶ __3__

11 If the corporation has an NOL for the tax year and is electing
   to forego the carryback period, check here . . . . . ▶ ☐
   If the corporation is filing a consolidated return, the statement
   required by Temporary Regulations section 1.1502-21T(b)(3)(i)
   or (ii) must be attached or the election will not be valid.

12 Enter the available NOL carryover from prior tax years (Do not
   reduce it by any deduction on line 29a.) ▶ $ _____

13 Are the corporation's total receipts (line 1a plus lines 1a
   through 10 on page 1) for the tax year and its total assets
   at the end of the tax year less than $250,000? . . . . .    X
   If "Yes," the corporation is not required to complete Schedules L, M-1, and
   M-2 on page 4. Instead, enter the total amount of cash distributions and
   the book value of property distributions (other than cash) made during the
   tax year. ▶ $ _____

Note: If the corporation, at any time during the tax year, had assets or operated a business in a foreign country or U.S. possession, it may be required
to attach Schedule N (Form 1120), Foreign Operations of U.S. Corporations, to this return. See Schedule N for details.

JXB  F 1/07/04

Form 1120 (2003)

H-000238

KOOTENAI DEVELOPMENT COMPANY
Form 1120 (2003)

81-0495013

Page 4

Note: The corporation is not required to complete Schedules L, M-1, and M-2 if Question 13 on Schedule K is answered "Yes."

## Schedule L   Balance Sheets per Books

| Assets | | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | | (a) | (b) | (c) | (d) |
| 1 | Cash | | | | 35,482 | | | 23,800 |
| 2a | Trade notes and accounts receivable | | 35,482 | | 23,800 |
| b | Less allowance for bad debts | ( ) | | ( ) | |
| 3 | Inventories | | | | |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities (see instructions) | | | | |
| 6 | Other current assets (attach schedule) | | | | |
| 7 | Loans to shareholders | | | | |
| 8 | Mortgage and real estate loans | | | | |
| 9 | Other investments (attach schedule) | | | | |
| 10a | Buildings and other depreciable assets | | | | |
| b | Less accumulated depreciation | ( ) | | ( ) | |
| 11a | Depletable assets | | | | |
| b | Less accumulated depletion | ( ) | | ( ) | |
| 12 | Land (net of any amortization) | | | | |
| 13a | Intangible assets (amortizable only) | | | | |
| b | Less accumulated amortization | ( ) | | ( ) | |
| 14 | Other assets (attach schedule)See stmt 5 | | 1,630,940 | | 1,630,940 |
| 15 | Total assets | | 1,666,422 | | 1,654,740 |
| | Liabilities and Shareholders' Equity | | | | |
| 16 | Accounts payable | | | | |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 | Other current liabilities (attach schedule)See stmt 6 | | 10,038 | | 6,229 |
| 19 | Loans from shareholders | | | | |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 | Other liabilities (attach schedule) | | | | |
| 22 | Capital stock:  a  Preferred stock | | | | |
| | b  Common stock | 551,649 | | 551,649 | |
| 23 | Additional paid-in capital | | 551,649 | | 551,649 |
| 24 | Retained earnings - Appropriated (attach sch) | | 1,104,954 | | 1,104,954 |
| 25 | Retained earnings - Unappropriated | | | | |
| 26 | Adjustments to shareholders' equity (attach schedule) | | -219 | | -8,092 |
| 27 | Less cost of treasury stock | ( ) | | ( ) | |
| 28 | Total liabilities and shareholders' equity | | 1,666,422 | | 1,654,740 |

## Schedule M-1   Reconciliation of Income (Loss) per Books With Income per Return (see instructions)

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | -7,873 | 7 | Income recorded on books this year not included on this return (itemize): Tax - exempt interest $_____ | |
| 2 | Federal income tax per books | -4,239 | | | |
| 3 | Excess of capital losses over capital gains | | | | |
| 4 | Income subject to tax not recorded on books this year (itemize): _____ | | 8 | Deductions on this return not charged against book income this year (itemize): | |
| 5 | Expenses recorded on books this year not deducted on this return (itemize): | | a | Depreciation . . . . $_____ | |
| a | Depreciation . . . . . . $_____ | | b | Charitable contributions $_____ | |
| b | Charitable contributions $_____ | | | | |
| c | Travel and entertainment $_____ | | 9 | Add lines 7 and 8 | 0 |
| 6 | Add lines 1 through 5 | -12,112 | 10 | Income (line 28, page 1) - line 6 less line 9 | -12,112 |

## Schedule M-2   Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year | -219 | 5 | Distributions:  a  Cash | |
| 2 | Net income (loss) per books | -7,873 | | b  Stock | |
| 3 | Other increases (itemize): | | | c  Property | |
| | | | 6 | Other decreases (itemize): | |
| | | | 7 | Add lines 5 and 6 | 0 |
| 4 | Add lines 1, 2, and 3 | -8,092 | 8 | Balance at end of year (line 4 less line 7) | -8,092 |

JBX F 12/08/03

Form 1120 (2003)

H-000239

# KOOTENAI DEVELOPMENT COMPANY

**Federal - 1120**
**Tax Year   2003**

EIN:  81-0495013

2/20/2004 4:49:46 PM

**Form 1120 Pg.1 Line 10**
**Other income not included elsewhere**

Statement: 1

| Description | Amount |
|---|---|
| Miscellaneous Income | 1,951 |
| Total | 1,951 |

**Form 1120 Pg.1 Line 17**
**Taxes and licenses**

Statement: 2

| Description | Amount |
|---|---|
| Taxes-Real and Personal Property | 13,516 |
| Total | 13,516 |

**Form 1120 Pg.1 Line 26**
**Other deductions not included elsewhere**

Statement: 3

| Description | Amount |
|---|---|
| Professional Fees | 527 |
| Financial Expenses | 20 |
| Total | 547 |

# KOOTENAI DEVELOPMENT COMPANY

**Federal - 1120**
**Tax Year 2003**

Page 1

EIN 81-0495013

**Corporate Ownership Information**
**Entities that Owned 50% or More of the Corporation**

2/25/2004 2:28:08 PM

Statement: 1

| Name of Owner | Identification Number |
|---|---|
| W.R. GRACE & CO. - CONN | 13-5114230 |

H-000241

### KOOTENAI DEVELOPMENT COMPANY

Federal - 1120

Tax Year   2003

EIN: **81-0495013**

2/20/2004 4:49:49 PM

**Form 1120 Pg.4 Sch. L Line 14**

**Other assets**

Statement: 5

| Description | Beginning Amount | Ending Amount |
|---|---|---|
| Miscellaneous Long-Term Assets | 1,630,940 | 1,630,940 |
| Total | 1,630,940 | 1,630,940 |

**Form 1120 Pg.4 Sch. L Line 18**

**Other current liabilities**

Statement: 6

| Description | Beginning Amount | Ending Amount |
|---|---|---|
| Accrued Income Taxes | (6,161) | (4,254) |
| Interco Payables | 16,199 | 10,483 |
| Total | 10,038 | 6,229 |

H-000242