**EXHIBIT B**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. Grace & Co. et al.[1]; | ) | Case No. 01-01139(JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline:**
**April 5, 2004 at 4:00 p.m.**
**Hearing date: To be scheduled only**
**if objections are timely filed and served.**

### NOTICE OF FILING OF MONTHLY FEE APPLICATION

To: (1) The Debtors; (2) Counsel to the Debtors; (3) The Office of the United States Trustee; (4) Counsel to the Official Committee of Asbestos Personal Injury Claimants; (5) Counsel to the Official Committee of Asbestos Property Damage Claimants; (6) Counsel to the Official Committee of Equity Holders; and (7) Counsel to the Debtors-in-Possession Lenders (8) the Fee Auditor:

Stroock & Stroock & Lavan LLP ("Stroock"), counsel to the Official Committee of

Unsecured Creditors (the "Committee") of the above captioned debtor and debtors in possession

in the above-captioned chapter 11 cases, filed and served the Thirty-Fourth Monthly Fee

Application of Stroock & Stroock & Lavan LLP for Interim Compensation and for

---

[1]    The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming. Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

Reimbursement of Expenses for the services rendered during the period January 1, 2004 through January 31, 2004, seeking compensation in the amount of $65,980.50, reimbursement for actual and actual and necessary expenses in the amount of $1,917.93, and reimbursement for asbestos professionals in the amount of $47,654.57 (the "Monthly Fee Application").

Objections or responses to the Monthly Fee Application, if any, must be made in writing and filed with the United States Bankruptcy Court for the District of Delaware, Marine Midland Plaza, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before

**April 5, 2004 at 4:00 p.m.**

At the same time you must also serve a copy of the objections or responses, if any, upon the following: (i) co-counsel for the Debtors, James H.M. Sprayregen, Esquire, Kirkland & Ellis, 200 East Randolph Drive, Chicago, Illinois 60601 (fax number 312-861-2200), and Laura Davis Jones, Esquire, Pachulski, Stang, Ziehl, Young & Jones P.C., 919 North Market Street, Suite 1600, P.O. Box 8705, Wilmington, DE 19899-8705 (Courier 19801) (fax number 302-652-4400); (ii) co-counsel to the Official Committee of Unsecured Creditors, Lewis Kruger, Esquire, Stroock & Stroock & Lavan LLP, 180 Maiden Lane, New York, New York 10038-4982 (fax number 212-806-6006), and Michael R. Lastowski, Esquire, Duane Morris LLP, 1100 N. Market Street, Suite 1200, Wilmington, Delaware 19801-1246 (fax number 302-657-4901); (iii) co-counsel to the Official Committee of Asbestos Property Damage Claimants, Scott L. Baena, Esquire, Blizin, Sumberg, Dunn, Baena, Price & Axelrod, First Union Financial Center, 200 South Biscayne Boulevard, Suite 2500, Miami, Florida 33131 (fax number 305-374-7593), and Michael B. Joseph, Esquire, Ferry & Joseph, P.A., 824 Market Street, Suite 904, P.O. Box 1351, Wilmington, Delaware 19899 (fax number 302-575-1714); (iv) co-counsel to the Official Committee of Asbestos Personal Injury Claimants, Elihu Inselbuch, Esquire, Caplin & Drysdale,

399 Park Avenue, 36th Floor, New York, New York 10022 (fax number 212-644-6755) and

Mark Hurford, Esquire, Campbell & Levine, LLC, Chase Manhattan Centre, 15th Floor,

1201 Market Street, Suite 1500, Wilmington, Delaware 19801 (fax number 302-426-9947);

(v) co-counsel to the DIP Lender, J. Douglas Bacon, Esquire, Latham & Watkins , Sears Tower,

Suite 5800, Chicago, Illinois 60606 (fax number 312-993-9767), and Steven M. Yoder, Esquire,

The Bayard Firm, 222 Delaware Avenue, Suite 900, P.O. 25130, Wilmington, Delaware 19899

(fax number 302-658-6395); (vi) counsel to the Official Committee of Equity Holders, Thomas

Moers Mayer, Esquire, Kramer Levin Naftalis & Frankel LLP, 919 Third Avenue, New York,

New York 10022 (fax number 212-715-8000);  and (vii) the Office of the United States Trustee,

Attn:  Frank J. Perch, Esquire, 844 N. King Street, Wilmington, Delaware 19801

## (REMAINDER OF PAGE INTENTIONALLY LEFT BLANK)

(fax number 302-573-6497); and (viii) the Fee Auditor, to Warren H. Smith, Warren H. Smith

and Associates, Republic Center, 325 N. St. Paul, Suite 4080, Dallas, TX 75201.

Dated: March 15, 2004
       Wilmington, DE

**RESPECTFULLY SUBMITTED,**

            /s/ Michael R. Lastowski
Michael R. Lastowski, Esq. (DE I.D. No. 3892)
DUANE MORRIS LLP
1100 North Market Street, Suite 1200
Wilmington, DE 19801
Telephone:     (302) 657-4900
Facsimile:     (302) 657-4901
E-mail:        mlastowski@duanemorris.com

William S. Katchen, Esquire (Admitted in NJ Only)
DUANE MORRIS LLP
One Riverfront Plaza
Newark, New Jersey 07102
Telephone:     (973) 424-2000
Facsimile:     (973) 424-2001
E-mail:        wskatchen@duanemorris.com


                        and

Lewis Kruger, Esquire
STROOCK & STROOCK & LAVAN LLP
180 Maiden Lane
New York, New York 10038-4982
Telephone:     (212) 806-5400
Facsimile:     (212) 806-6006
E-mail:        lkruger@Stroock.com

Co-Counsel for the Official Committee of
Unsecured Creditors of W. R. Grace & Co., et al.

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. Grace & Co. et al.; | ) | Case No. 01-01139(JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

Objection Deadline:
April 5, 2004 at 4:00 p.m.
Hearing date: To be scheduled only
if objections are timely filed and served.

## THIRTY-FOURTH MONTHLY FEE APPLICATION OF STROOCK & STROOCK & LAVAN LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM JANUARY 1, 2004 THROUGH JANUARY 31, 2004

| | |
|---|---|
| Name of Applicant | **Stroock & Stroock & Lavan LLP** |
| Authorized to Provide Professional Services to: | **Official Committee of Unsecured Creditors** |
| Date of Retention: | **April 12, 2001** |
| Period for which compensation and reimbursement is sought | **January 1, 2004 – January 31, 2004** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$65,980.50 (80% - $52,784.40)** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$1,917.93 (Stroock)** **$47,654.57 (Navigant (f/k/a Chambers))** |

This is an: ☒ interim ☐ final application

*The total time expended for the preparation of the Thirty-Third and Thirty Fourth Monthly Fee Statements is approximately 9.5 hours and the corresponding compensation requested is approximately $2,655.00.*

Attachment A

## Monthly Interim Fee Applications

| Date Filed | Period Covered | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| May 30, 2001 D.I.339 | 4/12/01-4/30/01 | $138,926.00 | $1,975.13 | $111,140.80 | $1,975.13 |
| July 2, 2001 D.I.613 | 5/1/01 – 5/31/01 | $139,928.75 | $6,884.73 | $111,943.00 | $6,884.73 |
| July 30, 2001 D.I.772 | 6/1/01 – 6/30/01 | $91,019.00 | $10,458.14 | $72,815.20 | $10,458.14 |
| September 5, 2001 D.I.889 | 7/1/01-7/31/01 | $92,308.00 | $5,144.37 | $73,846.40 | $5,144.37 |
| October 2, 2001 D.I.983 | 8/1/01 8/31/01 | $53,873.50 | $3,069.88 | $43,098.80 | $3,069.88 |
| October 31, 2001 D.I.1058 | 9/1/01 – 9/30/01 | $58,742.00 | $6,801.32 | $46,993.60 | $6,801.32 |
| November 26, 2001 D.I.1239 | 10/1/01 – 10/31/01 | $101,069.00 | $3,562.09 | $80,855.20 | $3,562.09 |
| January 8, 2002 D.I.1470 | 11/1/01 – 11/30/01 | $136,368.50 | $8,847.34 | $109,094.80 | $8,847.34 |
| February 1, 2002 D.I.1608 | 12/01/01 – 12/31/01 | $92,064.50 | $9,471.47 | $73,651.60 | $9,471.47 |
| March 14, 2002 D.I.1812 | 01/01/02 – 01/31/02 | $100,231.50 | $14,675.58 | $80,185.20 | $14,675.58 |
| April 22, 2002 D.I.1951 | 02/01/02 – 02/28/02 | $88,974.50 | $16,863.97 | $71,179.60 | $16,863.97 |
| May 8, 2002 D.I.2029 | 03/01/02 – 03/31/02 | $77,964.25 | $1,190.44 | $62,371.40 | $1,190.44 |
| June 3, 2002 D.I.2156 | 04/01/02-04/30/02 | $97,251.50 | $1,816.40 (Stroock) $9,772.37 (Chambers) | $77,801.20 | $11,588.86 |

| | | | | | |
|---|---|---|---|---|---|
| July 2, 2002<br>D.I.2324 | 05/01/02 –<br>05/31/02 | $74,910.75 | $2,9154.43 (Stroock)<br>$43,190.69 (Chambers) | $59,928.60 | $46,105.12 |
| August 5, 2002<br>D.I.2495 | 06/01/02 –<br>06/30/02 | $73,096.75 | $2,054.05 (Stroock)<br>$114,666.72 (Chambers) | $58,477.4011 | $116,720.77 |
| September 20, 2002<br>D.I.2720 | 07/01/02 –<br>07/31/02 | $90,903.27 | $1,250.79 (Stroock)<br>$11,996.25 (Chambers) | $72,722.61 | $13,274.04 |
| October 29, 2002<br>D.I.2898 | 08/01/02 –<br>08/31/02 | $93,151.25 | $11,539.51 (Stroock)<br>$5,046.70 (Chambers) | $74,521.00 | $16,586.21 |
| November 14, 2002<br>D.I.2981 | 09/01/02 –<br>09/30/02 | $96,613.25 | $15,567.77 (Stroock)<br>$771.50 (Chambers) | $77,290.60 | $16,339.27 |
| December 10, 2002<br>D.I.3129 | 10/1/02 –<br>10/31/02 | $68,404.00 | $2,956.54 (Stroock)<br>$1,780.75 (Chambers) | $54,723.20 | $4,737.29 |
| January 28, 2003<br>D.I.3286 | 11/1/02 –<br>11/30/02 | $75,345.50 | $8,712.16 (Stroock) | $60,276.40 | $8,712.16 |
| February 7, 2003<br>D.I.3349 | 12/1/02 –<br>12/31/02 | $27,683.50 | $13,332.14 (Stroock) | $22,146.80 | $13,332.14 |
| March 26, 2003<br>D.I.3552 | 1/1/03 –<br>1/31/03 | $88,139.00 | $1,210.11 (Stroock) | $70,511.20 | $1,210.11 |
| April 7, 2003<br>D.I.3626 | 2/1/03 –<br>2/28/03 | $76,313.00 | $2,022.78 (Stroock)<br>$1,077.80 (Chambers) | $61,050.40 | $3,100.58 |
| April 29, 2003<br>D.I. 3718 | 3/1/03 –<br>3/31/03 | $60,163.50 | $6,191.15 (Stroock) | $48,130.80 | $6,191.15 |
| June 2, 2003<br>D.I. 3850 | 4/1/03 –<br>4/30/03 | $60,269.00 | $814.02 (Stroock)<br>$2,043.00 (Chambers) | $48,215.20 | $2,857.02 |
| July 1, 2003<br>D.I. 3983 | 5/1/03 –<br>5/31/03 | $111,990.50 | $691.84 (Stroock)<br>$9,830.50 (Chambers) | $89,592.40 | $10,522.34 |
| August 5, 2003<br>D.I. 4152 | 6/1/03 –<br>6/30/03 | $43,824.00 | $1,220.42 (Stroock)<br>$61,755.00 (Chambers) | $35,059.20 | $62,975.42 |
| September 4, 2003<br>D.I. 4381 | 7/1/03 –<br>7/31/03 | $79,090.50 | $2,301.33 (Stroock)<br>$14,274.25 (Chambers) | $55,941.60 | $16,575.58 |
| September 30, 2003<br>D.I. 4512 | 8/1/03 –<br>8/31/03 | $69,927.00 | $1,164.19 (Stroock)<br>$12,488.94 (Chambers) | $55,941.60 | $13,653.13 |

| | | | | | |
|---|---|---|---|---|---|
| October 29, 2003<br>D.I. 4625 | 9/1/03 –<br>9/30/03 | $69,409.50 | $1,076.94 (Stroock)<br>$10,102.00 (Chambers) | $55,527.60 | $11,178.94 |
| December 19, 2002<br>D.I. 4843 | 10/1/03 –<br>10/31/03 | $96,980.50 | $3,800.45 (Stroock)<br>$42,881.50 (Chambers) | $77,584.40 | $46,681.95 |
| January 23, 2003<br>D.I. 4976 | 11/1/03 –<br>11/30/03 | $66,428.50 | $1,225.38 (Stroock)<br>$30,463.00 (Navigant<br>f/k/a Chambers) | $53,142.80 | $31,688.38 |
| February 4, 2004<br>D.I. 5056 | 12/1/03 –<br>12/31/03 | $52,321.50 | $924.99 (Stroock)<br>$27,005.00 (Navigant<br>f/k/a Chambers) | | |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1438573v1

**WR GRACE & CO**
**ATTACHMENT B**
**JANUARY 1, 2004 - JANUARY 31, 2004**

| | Hours | Rate | Amount | No. of Years In Position |
|---|---|---|---|---|
| **Partners** | | | | |
| Greenberg, Mayer | 22.1 | $ 550 | $ 12,155.00 | 5 |
| Kruger, Lewis | 9.9 | 725 | 7,177.50 | 33 |
| Pasquale, Kenneth | 0.8 | 550 | 440.00 | 4 |
| | | | | |
| **Associates** | | | | |
| Eichler, Mark | 26.0 | 440 | 11,440.00 | 6 |
| Krieger, Arlene | 64.4 | 495 | 31,878.00 | 19 |
| | | | | |
| **Paraprofessionals** | | | | |
| Caskadon, Alexandra | 10.9 | 180 | 1,962.00 | 2 |
| Defreitas, Vaughn | 7.6 | 115 | 874.00 | 15 |
| Mariano, Christine | 0.3 | 180 | 54.00 | 8 |
| | | | | |
| **TOTAL** | **142.0** | | **$ 65,980.50** | |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

SSL-DOCS1 1438573v1

**WR GRACE & CO**
**COMPENSATION BY PROJECT CATEGORY**
**JANUARY 1, 2004 - JANUARY 31, 2004**

| MATTER CODE | PROJECT CATEGORY | HOURS | TOTAL FEES |
|:---:|---|---:|---:|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 7.8 | $ 4,022.00 |
| 0013 | Business Operations | 6.7 | 3,385.50 |
| 0014 | Case Administration | 38.2 | 16,934.50 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 1.3 | 643.50 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 15.7 | 7,815.50 |
| 0018 | Fee Application, Applicant | 9.5 | 2,655.00 |
| 0020 | Fee Application, Others | 4.0 | 1,035.00 |
| 0037 | Hearings | 2.6 | 1,885.00 |
| 0047 | Tax Issues | 56.2 | 27,604.50 |
| | | | |
| | **TOTAL** | **142.0** | **$ 65,980.50** |

# STROOCK

## INVOICE

| DATE | March 11, 2004 |
| --- | --- |
| INVOICE NO. | 312924 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through January 31, 2004, including:

| RE | Claim Analysis Objection, Resolution & Estimation (Asbestos) 699843 0003 |
| --- | --- |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 01/06/2004 | Attend to estimation related pleading in another asbestos-related chapter 11 case (1.4). | Krieger, A. | 1.4 |
| 01/06/2004 | Review discovery requests regarding Hamlin appointment in G-I memos to Committee (.4). | Kruger, L. | 0.4 |
| 01/07/2004 | Attend to pleadings addressing estimation of asbestos claims in other chapter 11 cases (1.6). | Krieger, A. | 1.6 |
| 01/12/2004 | Review G-I Holdings material (.3). | Kruger, L. | 0.3 |
| 01/21/2004 | Grace Maryland Casualty, Continental Casualty -- attend to pleadings relating to Gerard motions to prosecute actions in Baltimore, including pleading to hold Gerard in contempt (.8). | Krieger, A. | 0.8 |
| 01/26/2004 | Attend to L. Chamber's supplemental affidavit in the Armstrong case (.1); exchanged memoranda with W. Katchen re: same (.1); | Krieger, A. | 1.1 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | attend to recent article re: Libby, Montana asbestos issues (.2); telephone conference W. Katchen re: Newsome decision blocking confirmation and finding violation of 524(g) provisions (.1); attend to Newsome opinion in AC&S (.6). | | |
| 01/27/2004 | Memo to LK, KP re: Judge Newsome's decision in the AC and S case denying plan confirmation because of failure to comply with section 524(g) (.2); memo from KP re: same (.1); office conference LK re: same and application to Grace cases (.1). | Krieger, A. | 0.4 |
| 01/28/2004 | Attend to transcript of 1/16/04 argument before Judge Wolin (.6); attend to memorandum from R. Farrel (Navigant) re: asbestos reform legislation (.1); attend to memoranda from W. Katchen re: transcript (.1). | Krieger, A. | 0.8 |
| 01/30/2004 | Review Section 524(g) (1.0). | Krieger, A. | 1.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 7.1 | $ 495 | $ 3,514.50 |
| Kruger, Lewis | 0.7 | 725 | 507.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 4,022.00 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 4,022.00 |
|-----------------------|-----------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1438573v1

| RE | Business Operations<br>699843  0013 | | |
|----|--------------------------------------|--|--|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 01/02/2004 | Attend to review of Debtors' motion re: ART credit facility modifications (.5). | Krieger, A. | 0.5 |
| 01/05/2004 | Attend to exchange of memoranda with M. Greenberg, S. Joffee re: 1/6/04 conference call to discuss tax related aspects of foreign subsidiary restructuring motion and the Massachusetts tax refund motion (.3); exchange of memoranda with S. Cunningham re: discussion with Pam Zilly re: the ART motion (.1); telephone conference S. Cunningham re: same (.2); telephone conference C. Lane re: pending motions (.1). | Krieger, A. | 0.7 |
| 01/05/2004 | Review of memorandum regarding financial restructuring. | Kruger, L. | 0.3 |
| 01/06/2004 | Extended conference call  M. Greenberg, E. Filon re: foreign restructuring, Massachusetts refund motions (1.5); exchanged  memoranda with L. Hamilton re: ART refinancing motion (.1); attend to ART credit agreements (.8); attend to FTI report of Grace's October 2003 operations (.5); office conference S. Cunningham re: ART motion (.3). | Krieger, A. | 3.2 |
| 01/12/2004 | Exchanged memoranda with M. Greenberg re: preparation of memorandum for the Committee discussing the restructuring motion (.2). | Krieger, A. | 0.2 |
| 01/20/2004 | Attend to FTI report on Grace's November 2003 operating results (.2); memo to L. Hamilton re: same (.1). | Krieger, A. | 0.3 |
| 01/22/2004 | Exchanged emails with M. Greenberg and L. Hamilton re: Committee position on restructuring motion (.3); conference call MG, L. Hamilton with E. Filon's office re: Committee position on restructuring motion (.1); telephone conference Jan Baer re: same | Krieger, A. | 1.5 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | (.1); attend to review of proposed form of order approving the foreign restructuring (.1); exchanged memoranda with MG, L. Hamilton re: same (.2); further telephone conference L. Hamilton re: proposed form of order (.2); telephone conference C. Lane re: same and modifications (.1); conference call L. Hamilton, E. Filon, P. Zilly re: Committee's position on restructuring motion and request for continued information flow (.3); memoranda to MG re: same (.1). | | |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 6.4 | $ 495 | $ 3,168.00 |
| Kruger, Lewis | 0.3 | 725 | 217.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,385.50 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 3,385.50 |
|-----------------------|-----------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1438573v1

| RE | Case Administration |
|----|---------------------|
|    | 699843 0014         |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 01/02/2004 | Researched court site docket for recently docketed pleadings. | Defreitas, V. | 0.4 |
| 01/05/2004 | Monitored ECF on line court docket for recently docketed pleadings and distribute same. | Defreitas, V. | 0.4 |
| 01/06/2004 | Review online court docket for recently docketed pleadings and distribute same. | Defreitas, V. | 0.4 |
| 01/06/2004 | Attend to discovery related matters (1.8); exchange of memoranda with KP, others re: discovery (.3); attend to 1/6/04 order issued by Judge Wolin (.1); memorandum to KP, LK re: same (.1). | Krieger, A. | 2.3 |
| 01/07/2004 | Researched courtsite docket for recently docketed pleadings and distribute same. | Defreitas, V. | 0.4 |
| 01/07/2004 | Numerous office conferences KP, LK and memoranda re: discovery related issues (1.0); attend to review of proposed stipulation and interrogatories (.1); memo to KP re: same (.1); telephone conference Jay Kapp re: requested extension on time to respond to pending motions (.1). | Krieger, A. | 1.3 |
| 01/07/2004 | Review of time records; office conference with K. Pasquale regarding discovery issues (.8). | Kruger, L. | 0.8 |
| 01/08/2004 | Review ECF Bankruptcy Court docket for recently docketed pleadings. | Defreitas, V. | 0.4 |
| 01/08/2004 | Attend to memoranda from KP re: draft stipulation and other discovery-related items (.2); office conference KP re: discovery-related matters (.1); review files for additional documents (1.5); telephone conference C. Lane re: extension on Committee's time to respond to pending motions (.1); telephone conference | Krieger, A. | 2.6 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | J. Kapp re: extension on Committee's time to respond to pending motions (.1); telephone conference Jan Baer re: same (.3); attend to memo to the Committee re: discovery of Stroock (.1); attend to stipulation by Stroock (.1); attend to 1/8/04 Order of the Court re: discovery (.1). | | |
| 01/08/2004 | Office conference with K. Pasquale regarding discovery response (.3); telephone call with T. Maher regarding discovery issues (.2). | Kruger, L. | 0.5 |
| 01/09/2004 | Researched courtsite docket for recently docketed pleadings and distribute same. | Defreitas, V. | 0.4 |
| 01/09/2004 | Attend to review of Stroock declaration, recusal, motion, discovery (.2); memo to KP re: same (.1). | Krieger, A. | 0.3 |
| 01/09/2004 | Review of discovery response (.4); telephone call with T. Maher regarding discovery and Bernick's role in recusal matters (.3); review of memo to Committee and other issues regarding restructuring for non-debtors (.4). | Kruger, L. | 1.1 |
| 01/12/2004 | Review ECF Bankruptcy Court docket for recently docketed pleadings. | Defreitas, V. | 0.4 |
| 01/12/2004 | Memoranda from D. Sifre re: recusal pleadings (.1). | Krieger, A. | 0.1 |
| 01/13/2004 | Review of docket for 2004 Omni Gus Hearings order per A. Krieger. | Caskadon, A. | 0.2 |
| 01/13/2004 | Review online court docket for recently docketed pleadings and distribute same. | Defreitas, V. | 0.4 |
| 01/13/2004 | Attend to recusal related pleadings including exchanged memoranda with D. Sifre re: SSL recusal declaration (.1); telephone conference C. Lane re: Committee position on motion authorizing Massachusetts refund claims, motion with respect to Advanced Refining Technologies and the Local Rule Waiver motion (.1); office conference LK re: exclusivity request (.1); telephone conference C. Lane re: exclusivity extension motion (.1). | Krieger, A. | 0.4 |
| 01/14/2004 | Organization follow up of litigation review | Caskadon, A. | 1.0 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | project re: Fee Applications. | | |
| 01/14/2004 | Attend to recently filed pleadings including various compensation application notices, certificates of no objection; recusal related correspondence, other (.5). | Krieger, A. | 0.5 |
| 01/14/2004 | Office conference with K. Pasquale regarding preparation for hearing on recusal (.2); review of briefs (.3). | Kruger, L. | 0.5 |
| 01/15/2004 | Review ECF Bankruptcy Court docket for recently docketed pleadings. | Defreitas, V. | 0.4 |
| 01/15/2004 | Review of recusal briefs, pro and con from Grace, USG, and Owens Corning, et al. | Kruger, L. | 1.3 |
| 01/16/2004 | Researched court site docket for recently docketed pleadings and distribute same. | Defreitas, V. | 0.4 |
| 01/16/2004 | Attend to Committee memoranda re: recusal pleadings (.4); attend to review of Grace pleadings in opposition to recusal (1.3); attend to review of other recusal pleadings filed with the court, including DK Acquisition's brief in further support of recusal (2.8). | Krieger, A. | 4.5 |
| 01/20/2004 | Set up Committee conference call. | Caskadon, A. | 0.2 |
| 01/20/2004 | Review ECF Bankruptcy Court docket for recently docketed pleadings. | Defreitas, V. | 0.4 |
| 01/20/2004 | Exchanged memoranda with LK, MG re: Committee conference call to discuss foreign restructuring motion (.3); telephone conferences L. Hamilton re: same (.2); exchanged memoranda with LK re: Committee conference call to discuss 1/16/04 recusal motions' argument (.1); attend to review of 1/26/04 hearing agenda (.1); exchanged memoranda with M. Lastowski re: hearing and Committee's position on pending matters (.2); attend to Debtors' statement of amounts paid to ordinary course of professionals (.2); attend to updated docket (.1); attend to review of recusal pleadings filed re: 1/16/04 argument (1.1). | Krieger, A. | 2.3 |
| 01/21/2004 | Researched courtsite docket for recently docketed pleadings and distribute same. | Defreitas, V. | 0.4 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 01/21/2004 | Attend to review of Grace brief in further opposition to DK Acquisition and other recusal motions (2.6); memorandum to MG, LK , S. Cunningham re: materials reflecting valuation and plan-related services (.5). | Krieger, A. | 3.1 |
| 01/21/2004 | Review of memo to Committee regarding corporate restructuring (.2); telephone conference with Committee regarding recusal and corporate restructuring and exclusivity (.6); review of new Grace brief on recusal in opposition to DK (.3). | Kruger, L. | 1.1 |
| 01/22/2004 | Review online court docket for recently docketed pleadings and distribute same. | Defreitas, V. | 0.4 |
| 01/22/2004 | Telephone call with D. Siegel regarding Grace's approach to recusal, D. Bernick's memo of law and court presentation. | Kruger, L. | 0.4 |
| 01/23/2004 | Review ECF Bankruptcy Court docket for recently docketed pleadings. | Defreitas, V. | 0.4 |
| 01/23/2004 | Exchanged memoranda with KP re: January 26, 2004 hearing (.1); attend to second amended agenda notice (.1); attend to newly filed pleadings including response to claims transfer, order rescheduling ZAI pre-trial conference, other (.6); exchanged memoranda with C. Lane re: ZAI trial (.1). | Krieger, A. | 0.9 |
| 01/23/2004 | Office conference with A. Krieger and K. Pasquale and by phone with T. Maher regarding my telephone call with D. Siegel regarding recusal issues (.3). | Kruger, L. | 0.3 |
| 01/24/2004 | Attend to further amended agenda (.1). | Krieger, A. | 0.1 |
| 01/24/2004 | Exchanged memoranda with M. Lastowski re: amended agenda for 1/26/04 hearings. | Krieger, A. | 0.1 |
| 01/26/2004 | Monitored ECF on line court docket for recently docketed pleadings and distribute same. | Defreitas, V. | 0.4 |
| 01/26/2004 | Exchanged memoranda with M. Lastowski re: hearings cancelled; attended to recently filed pleadings including various fee applications | Krieger, A. | 0.3 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | (.2); attend to updated docket (.1). | | |
| 01/27/2004 | Review online court docket for recently docketed pleadings and distribute same. | Defreitas, V. | 0.4 |
| 01/27/2004 | Attend to transcript of 1/16/04 argument before Judge Wolin (1.9); office conference LK re: same (.1); attend to newly docketed pleadings (.3). | Krieger, A. | 2.3 |
| 01/28/2004 | Monitored ECF on line court docket for recently docketed pleadings and distribute same. | Defreitas, V. | 0.4 |
| 01/28/2004 | Attend to new pleadings filed, including various fee-related matters (.3). | Krieger, A. | 0.3 |
| 01/28/2004 | Telephone call with D. Bernick regarding recusal motion and D. Bernick's view. | Kruger, L. | 0.3 |
| 01/28/2004 | Review e-mails from Vaughn Defreitas and file. | Mariano, C. | 0.3 |
| 01/29/2004 | Monitored ECF on line court docket for recently docketed pleadings and distribute same. | Defreitas, V. | 0.4 |
| 01/29/2004 | Attend to Examiner's Final Report on SSL's Tenth Fee Application (.1); telephone conference L. Hamilton re: meeting with Company's management in March (.1); exchanged memoranda with LK, KP re: proposed meeting with the Committee (.1); attend to newly field pleadings (.1). | Krieger, A. | 0.4 |
| 01/30/2004 | Monitored ECF on line court docket for recently docketed pleadings and distribute same. | Defreitas, V. | 0.4 |
| 01/30/2004 | Attend to exclusivity motion (.2); memoranda to LK re: exclusivity (.1); exchanged memoranda with L. Hamilton (.1) and with L. Kruger re Committee meeting with the Debtors for March 30, 2004 (.1); office conference L. Hamilton re: March Committee meeting and business plan meeting (.1); attend to review of Royal's response re: excusable neglect determination (.2). | Krieger, A. | 0.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Caskadon, Alexandra | 1.4 | $ 180 | $ 252.00 |
| Defreitas, Vaughn | 7.6 | 115 | 874.00 |
| Krieger, Arlene | 22.6 | 495 | 11,187.00 |
| Kruger, Lewis | 6.3 | 725 | 4,567.50 |
| Mariano, Christine | 0.3 | 180 | 54.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 16,934.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 16,934.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1438573v1

| RE | Claims Analysis/Objections/Administration (Non-Asbestos) |
| | 699843  0015 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 01/03/2004 | Attend to Debtors' motion to waive compliance with certain requirements of Local Rule 3007-1 (.2). | Krieger, A. | 0.2 |
| 01/20/2004 | Attend to review of Debtor's reply to PD Committee objection to motion to waive certain provisions of 3007 (.3); attend to review of PD Committee's objection thereto (.2); attend to Debtors' reply re: applicability of the excusable neglect standard to mistakes of fact and/or law regarding Royal Insurance matter (.6). | Krieger, A. | 1.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 1.3 | $ 495 | $ 643.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 643.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 643.50 |
|---|---|

| RE | Committee, Creditors', Noteholders', or Equity Holders'<br>699843  0017 |
|----|--------------------------------------------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 01/02/2004 | Attend to memoranda to the Committee restructuring motion (.3); attend to preparation of memoranda re: Debtors' motion seeking to amend credit agreement with ART (1.2); attend to preparation of memoranda re: Debtors' motion wavering compliance with Local Rule 3007-1 (.5). | Krieger, A. | 2.0 |
| 01/05/2004 | Review and revise memorandum to the Committee re: pending motions (1.8); memo to L. Hamilton re: draft pending motion memorandum (.2). | Krieger, A. | 2.0 |
| 01/06/2004 | Memo to M. Greenberg, M. Eichler re: memo to Committee discussing Massachusetts tax settlement (.2). | Krieger, A. | 0.2 |
| 01/06/2004 | Review, revise memorandum to the Committee re: Massachusetts Refund matter (1.1); review memorandum from FTI re: Massachusetts tax claim motion (.5). | Krieger, A. | 1.6 |
| 01/07/2004 | Memo to John Rooney re: memorandum discussing Massachusetts tax refund motion (.1); review further memorandum to the Committee re: motion to waive Local Rule 3007-1 (.4); telephone conference John Rooney re: memo regarding ART Motion (.4); further revision of ART memorandum (.1). | Krieger, A. | 1.0 |
| 01/08/2004 | Exchanged memoranda with M. Greenberg, M. Eichler re: memorandum to the Committee re: Massachusetts tax refund motion (.1); revise memo to reflect M. Eichler's comments (.1); memo to T. Maher re: memorandum discussing pending motions and discussion with Grace on foreign restructuring matter (.4). | Krieger, A. | 0.6 |
| 01/09/2004 | Memorandum to the Committee re pending motions (.3). | Krieger, A. | 0.3 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 01/13/2004 | Exchange of memorandum with Committee member re: exclusivity and plan-related discussions (.3); telephone conference C. Lane re: exclusivity motion (.1); memoranda LK re: same (.1). | Krieger, A. | 0.5 |
| 01/15/2004 | Attend to review of revised memo to the Committee re: restructuring motion (.3); office conference LK re: same (.1); exchanged memoranda with ME, MG re: above (.6); memo to T. Maher: memorandum discussing restructuring (.4); memoranda to the Committee re: recusal pleadings (.8). | Krieger, A. | 2.2 |
| 01/16/2004 | Exchanged memoranda with T. Maher re: Committee memorandum discussing restructuring motion (.2); memo to LK re: same (.1). | Krieger, A. | 0.3 |
| 01/20/2004 | Memorandum to the Committee re: foreign restructuring motion (.4); exchanged memoranda with T. Maher regarding Committee conference call to discuss the restructuring motion (.2); office conference LK re: Committee conference call (.1); memorandum to the Committee re: conference call and agenda (.3); exchanged memoranda with Committee members re: conference call (.3). | Krieger, A. | 1.3 |
| 01/21/2004 | Telephone conference G. Hellerman re: Committee memoranda (.1); memoranda to G. Hellerman (.2); telephone conference L. Hamilton re: restructuring motion and discussion thereof (.2); memo to L. Hamilton re: Committee contact information (.1); reviewed memoranda for Committee call (.5); Committee conference call re: Debtors' restructuring motion, argument on recusal motions, exclusivity, other (.7); follow-up office conferences M. Greenberg re: monitoring of process between approval and implementation, additional valuation information, refinements (.3); telephone conference L. Hamilton re: restructuring motion and cash position (.2). | Krieger, A. | 2.3 |
| 01/21/2004 | Participated in creditors Committee telephonic meeting (.8). | Pasquale, K. | 0.8 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 01/27/2004 | Memo to K. Kelly re: Committee By-Laws (.2); office conference LK re: same (.1); memorandum to the Committee re: transcript of 1/16/04 argument on recusal motions (.3). | Krieger, A. | 0.6 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 14.9 | $ 495 | $ 7,375.50 |
| Pasquale, Kenneth | 0.8 | 550 | 440.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 7,815.50 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 7,815.50 |
|-----------------------|------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1438573v1

| RE | Fee Application, Applicant<br>699843  0018 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 01/06/2004 | Complete review of time detail for November and part of December (1.1). | Krieger, A. | 1.1 |
| 01/13/2004 | Review November bill per accounting and A. Krieger changes. | Caskadon, A. | 2.3 |
| 01/21/2004 | Further November detail review (.7); office conference AC re: same (.1). | Krieger, A. | 0.8 |
| 01/22/2004 | Review Grace per accounting changes. | Caskadon, A. | 1.0 |
| 01/23/2004 | Prepare serve and cause to have filed November fee statement. | Caskadon, A. | 2.0 |
| 01/26/2004 | Attend to review of December time detail for preparation of fee application (1.1). | Krieger, A. | 1.1 |
| 01/29/2004 | Revise and re-serve notice of November fee app per Court's instructions. | Caskadon, A. | 1.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Caskadon, Alexandra | 6.5 | $ 180 | $ 1,170.00 |
| Krieger, Arlene | 3.0 | 495 | 1,485.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,655.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 2,655.00 |
|---|---|

| RE | Fee Application, Others<br>699843 0020 |
|----|----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 01/06/2004 | Attend to various recently filed fee applications including Tsergui, Caplin & Drysdale, other. | Krieger, A. | 0.8 |
| 01/20/2004 | Attend to review of numerous fee applications including Caplin & Drysdale, Ferry & Joseph (.2). | Krieger, A. | 0.2 |
| 01/23/2004 | Prepare, serve and cause to have filed November fee statement. | Caskadon, A. | 1.8 |
| 01/29/2004 | Revise and re-serve notice of November fee app per Court's instructions. | Caskadon, A. | 1.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Caskadon, Alexandra | 3.0 | $ 180 | $ 540.00 |
| Krieger, Arlene | 1.0 | 495 | 495.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,035.00 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 1,035.00 |
|-----------------------|------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1438573v1

| RE | Expenses |
|----|----------|
|    | 699843  0024 |

## MATTER DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 25.18 |
| Meals | 23.62 |
| Local Transportation | 157.72 |
| Long Distance Telephone | 660.93 |
| Duplicating Costs-in House | 123.40 |
| Process Service & Calendar Watch | 675.72 |
| In House Messenger Service | 21.95 |
| Lexis/Nexis | 154.75 |
| Travel Expenses - Transportation | 74.66 |

| TOTAL DISBURSEMENTS/CHARGES | $ 1,917.93 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,917.93 |
|---|---|

| RE | Hearings 699843 0037 | | |
|---|---|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 01/16/2004 | Attended recusal court hearing before Judge Wolin (2.1); telephone call with T. Maher regarding Bernick's brief, court preparation and his call with WR Grace's CEO (.3). | Kruger, L. | 2.4 |
| 01/23/2004 | Review revised court agenda (.2). | Kruger, L. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Kruger, Lewis | 2.6 | $ 725 | $ 1,885.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,885.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,885.00 |
|---|---|

| | | |
|---|---|---|
| RE | Tax Issues | |
| | 699843  0047 | |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 01/02/2004 | E-mails and calls re: Tuesday call; review motion and review memorandum. | Greenberg, M. | 0.3 |
| 01/02/2004 | Exchanged memoranda with M. Greenberg re: 1/6/03 conference call with E. Fallon to address restructuring and other tax-related matters (.1); office conference MG re: same (.1). | Krieger, A. | 0.2 |
| 01/05/2004 | Reviewing motion re: foreign restructuring (.5); research re: Section 956 treatment of repatriated cash as a dividend (2.4). | Eichler, M. | 2.9 |
| 01/05/2004 | Review materials and tax authorities (3.0); discussions with ME re: same (1.0). | Greenberg, M. | 4.0 |
| 01/05/2004 | Attend to memorandum and schedules re: foreign restructuring (1.6); memorandum to LK re: financial restructuring materials (.3). | Krieger. A. | 1.9 |
| 01/06/2004 | Conference call with Grace and FTI re: tax issues with foreign restructuring and Massachusetts motion (1.6); reviewing memo prepared by A. Krieger re: Massachusetts motion (.3). | Eichler, M. | 1.9 |
| 01/06/2004 | Call with Elyse Napoli et al re: foreign restructuring and motion for Mass settlement (1.4); discussion with A Krieger and M Eichler and analysis re: 956 issues and alternative structures for foreign restructuring (.9). | Greenberg, M. | 2.3 |
| 01/08/2004 | Reviewing memos and schedules provided by Grace relating to foreign restructuring in preparation for conference call (1.8); conference call with Grace re: foreign restructuring (1.4); follow-up call with FTI re: foreign restructuring (1.0); providing A Krieger with comments on her memo on the Massachusetts motion (.3). | Eichler, M. | 4.5 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 01/08/2004 | Call with Eichler, Krieger, FTI and discussion of new chart (1.0); call with FTI and Elyse Fallon et al re: foreign restructuring (1.0); call with Krieger and Joffe and discussion with Eichler re: memorandum to the Committee (.6). | Greenberg, M. | 2.6 |
| 01/08/2004 | Conference call with ME, M. Eichler and representative of FTI re: outstanding issues for restructuring foreign subsidiaries matter (.8); extended conference with Grace representative re: restructuring motion (1.3); follow-up conference call with MG, ME and representative of FTI re: preparation of Committee memorandum discussing restructuring (.2). | Krieger, A. | 2.3 |
| 01/09/2004 | Review motions (.2); analysis re: foreign restructuring (.2) ; review materials forwarded re: valuation (.3). | Greenberg, M. | 0.7 |
| 01/12/2004 | Drafting memo re: issues with respect to foreign restructuring (7.5); conference call with F.T.I. re: same (.5). | Eichler, M. | 8.0 |
| 01/12/2004 | Review and analysis of memo re: foreign restructuring (2.0); call with FTI re: same (.6). | Greenberg, M. | 2.6 |
| 01/13/2004 | Drafting memo re: issues with respect to foreign restructuring (1.7); reviewing changes made to memo by M. Greenberg (.3). | Eichler, M. | 2.0 |
| 01/13/2004 | Review memo re: foreign restructuring and comments re: same (1.1); discussion with ME re: same (.3); call with Elyse and e-mails re: valuations (.4). | Greenberg, M. | 1.8 |
| 01/14/2004 | Meeting with A. Krieger re: comments on foreign restructuring memo (.5); revising memo to reflect comments (2.8). | Eichler, M. | 3.3 |
| 01/14/2004 | Review and comment re: memo (.7); discussion with MAL and AK re: same (.6). | Greenberg, M. | 1.3 |
| 01/14/2004 | Exchanged memoranda with M. Eichler re: memoranda to the Committee discussing the proposed restructuring motion (.2); attend to draft memorandum (.7); office conference M. Eichler re comments to draft restructuring memorandum (.5); reviewed revised | Krieger, A. | 1.6 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Committee memorandum (.1); attend to further memoranda with M. Greenberg, M. Eichler re: same (.1). | | |
| 01/15/2004 | T/c with FTI re: comments on foreign restructuring memo. | Eichler, M. | 0.5 |
| 01/15/2004 | Review memorandum re: foreign structure (.6); discussion with ME re: same (.3). | Greenberg, M. | 0.9 |
| 01/21/2004 | Conference call with Creditors Committee re: foreign restructuring. | Eichler, M. | 0.7 |
| 01/21/2004 | Prepare for and call with Committee re: foreign restructuring; follow up e-mails. | Greenberg, M. | 1.1 |
| 01/22/2004 | E-mails re: tax meeting and review materials re: proposing agenda. | Greenberg. M. | 0.4 |
| 01/26/2004 | Discussion with M. Greenberg re: tax issues in restructuring (.5); t/c with FTI, review of tax issues - agenda for February meeting with Grace (.8). | Eichler, M. | 1.3 |
| 01/26/2004 | Conf w/Eichler re: tax issues and review materials re: possible agenda items (.9); call with FTI re: agenda for tax meeting (.7). | Greenberg. M. | 1.6 |
| 01/29/2004 | Review and comment re proposed agenda and analysis of questions asked. | Greenberg. M. | 0.8 |
| 01/30/2004 | Meeting with M. Greenberg and A. Krieger re: agenda for tax meeting (.4); conference call with FTI re: same (.5). | Eichler, M. | 0.9 |
| 01/30/2004 | Review materials re: possible agenda (.5); meeting with Krieger and Eichler (.6); call with FTI re: same (.6). | Greenberg. M. | 1.7 |
| 01/30/2004 | Exchanged memoranda with M. Greenberg re: conference to discuss tax-related issues (.1); review proposed agenda items for 2/18/04 meeting with Grace, other materials (.3); office conference MG, M. Eichler re: agenda for meeting with Grace and conference call FTI personnel (1.4); office conference LK re: tax-related meeting with Grace (.2); follow-up telephone conference M. Greenberg re: 2/18/04 meeting (.1). | Krieger, A. | 2.1 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1438573v1

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Eichler, Mark | 26.0 | $ 440 | $ 11,440.00 |
| Greenberg, Mayer | 22.1 | 550 | 12,155.00 |
| Krieger, Arlene | 8.1 | 495 | 4,009.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 27,604.50 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 27,604.50 |
|-----------------------|-------------|

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 65,980.50 |
|------------------------------------------|-------------|
| TOTAL DISBURSEMENTS/CHARGES | $ 1,917.93 |
| TOTAL BILL | $ 67,898.43 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown. Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1438573v1

**WR GRACE & CO**
**DISBURSEMENT SUMMARY**
**JANUARY 1, 2004 - JANUARY 31, 2004**

| | |
|---|---:|
| Outside Messenger Service | $    25.18 |
| Meals | 23.62 |
| Local Transportation | 157.72 |
| Long Distance Telephone | 660.93 |
| Duplicating Costs-in House | 123.4 |
| Process Service & Calendar Watch | 675.72 |
| In House Messenger Service | 21.95 |
| Lexis/Nexis | 154.75 |
| Travel Expenses - Transportation | 74.66 |
| | |
| **TOTAL** | **$1,917.93** |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1438573v1

# STROOCK

## Disbursement Register

| CLIENT | W R Grace & Co |
|---|---|
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR EXPENSES INCURRED in the captioned matter for the period through January 31, 2004, including:

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| **Outside Messenger Service** | | |
| 01/23/2004 | VENDOR: UPS; INVOICE#: 0000010X827044; DATE: 01/24/04 FROM 844 N King Street 180 Maiden Lane, New York, NY TO Frank J. Perch, Esq. Office of the US Trustee (D, , WILMINGTON, DE 19801 | 5.70 |
| 01/23/2004 | VENDOR: UPS; INVOICE#: 0000010X827044; DATE: 01/24/04 FROM 1100 North Market Street 180 Maiden Lane, New York, NY TO Shelley A. Caban Duane Morris LLP, , WILMINGTON, DE 19801 | 5.70 |
| 01/23/2004 | VENDOR: UPS; INVOICE#: 0000010X827044; DATE: 01/24/04 FROM 7500 Grace Drive 180 Maiden Lane, New York, NY TO David B. Siegal WR Grace & Co., , COLUMBIA, MD 21044 | 5.70 |
| 01/23/2004 | VENDOR: UPS; INVOICE#: 0000010X827044; DATE: 01/24/04 FROM Republic Center 180 Maiden Lane, New York, NY TO Warren H. Smith Warren H. Smith & Associate, , DALLAS, TX 75201 | 8.08 |
| **Outside Messenger Service Total** | | **25.18** |
| **Meals** | | |
| 01/23/2004 | VENDOR: Seamless Web; INVOICE#: 35561; DATE: 01/28/04 - Go Sushi (Downtown) | 23.62 |
| **Meals Total** | | **23.62** |
| **Local Transportation** | | |
| 01/07/2004 | VENDOR: Lewis Kruger; INVOICE#: 12/31/03; DATE: 1/7/2004  - 11/09/03    MTG. WITH L.CHAMBERS - PARKING CHARGES | 9.00 |
| 01/08/2004 | Elite Limousine KRUGER 12/11/03 11:55 from 180 MAIDEN LN to | 38.25 |

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| | 200 E. 54 ST | |
| 01/08/2004 | Elite Limousine KRUGER 12/11/03 16:38 from 767 3 AVE to PIERRE HOTEL | 100.47 |
| 01/28/2004 | VENDOR: Petty Cash; INVOICE#: 01/27/04; DATE: 1/28/2004 - 01/26/04   NY PETTY CASH   M.GREENBERG | 10.00 |
| | **Local Transportation Total** | **157.72** |

**Long Distance Telephone**

| | | |
|---|---|---|
| 01/05/2004 | EXTN.5544, TEL.201-556-4040, S.T.11:33, DUR.00:36 | 0.38 |
| 01/05/2004 | EXTN.5544, TEL.312-861-3268, S.T.11:37, DUR.04:12 | 1.92 |
| 01/05/2004 | EXTN.5544, TEL.312-861-2124, S.T.17:08, DUR.00:54 | 0.38 |
| 01/06/2004 | EXTN.6286, TEL.201-556-4077, S.T.09:37, DUR.1:10:12 | 27.19 |
| 01/06/2004 | EXTN.6286, TEL.561-362-1302, S.T.09:41, DUR.1:07:00 | 25.66 |
| 01/06/2004 | EXTN.6286, TEL.410-531-4185, S.T.09:42, DUR.17:42 | 6.89 |
| 01/07/2004 | EXTN.5544, TEL.312-861-2124, S.T.18:56, DUR.03:24 | 1.53 |
| 01/08/2004 | EXTN.5544, TEL.312-861-3268, S.T.10:52, DUR.02:48 | 1.15 |
| 01/08/2004 | EXTN.5544, TEL.312-861-2162, S.T.12:27, DUR.01:24 | 0.77 |
| 01/08/2004 | EXTN.5544, TEL.304-345-7506, S.T.15:04, DUR.57:54 | 22.21 |
| 01/08/2004 | EXTN.5544, TEL.312-861-2162, S.T.16:24, DUR.05:00 | 1.92 |
| 01/08/2004 | EXTN.6286, TEL.304-345-7506, S.T.15:04, DUR.57:54 | 22.21 |
| 01/13/2004 | EXTN.3544, TEL.312-861-3268, S.T.17:48, DUR.01:06 | 0.77 |
| 01/13/2004 | EXTN.6286, TEL.561-361-1302, S.T.13:42, DUR.00:06 | 0.38 |
| 01/13/2004 | EXTN.6286, TEL.561-362-1302, S.T.13:43, DUR.03:42 | 1.53 |
| 01/15/2004 | VENDOR: Deraventures, Inc.; INVOICE#: 01040-02201-04; DATE: 1/5/2004 - Telecommunication charges | 533.03 |
| 01/21/2004 | EXTN.5544, TEL.301-596-0053, S.T.10:10, DUR.00:36 | 0.38 |
| 01/21/2004 | EXTN.5544, TEL.201-556-4021, S.T.16:48, DUR.13:36 | 5.36 |
| 01/22/2004 | EXTN.5431, TEL.801-320-6721, S.T.16:35, DUR.01:00 | 0.38 |
| 01/22/2004 | EXTN.5544, TEL.312-861-2162, S.T.15:12, DUR.02:54 | 1.15 |
| 01/22/2004 | EXTN.6286, TEL.201-556-4021, S.T.10:09, DUR.04:36 | 1.92 |
| 01/22/2004 | EXTN.6286, TEL.561-362-1312, S.T.10:11, DUR.03:06 | 1.53 |
| 01/23/2004 | EXTN.5430, TEL.908-507-1632, S.T.15:58, DUR.00:12 | 0.38 |
| 01/23/2004 | EXTN.5430, TEL.908-507-1632, S.T.15:59, DUR.01:18 | 0.77 |
| 01/28/2004 | EXTN.2006, TEL.847-722-2589, S.T.16:45, DUR.01:00 | 0.38 |
| 01/29/2004 | EXTN.5431, TEL.201-556-4003, S.T.12:05, DUR.00:24 | 0.38 |
| 01/29/2004 | EXTN.5431, TEL.410-531-4170, S.T.15:24, DUR.00:30 | 0.38 |
| | **Long Distance Telephone Total** | **660.93** |

**Duplicating Costs-in House**

| | | |
|---|---|---|
| 01/02/2004 | | 0.40 |
| 01/02/2004 | | 4.50 |
| 01/05/2004 | | 0.10 |
| 01/05/2004 | | 3.60 |
| 01/06/2004 | | 49.80 |
| 01/07/2004 | | 12.40 |
| 01/07/2004 | | 0.30 |
| 01/08/2004 | | 0.70 |
| 01/09/2004 | | 0.90 |
| 01/16/2004 | | 8.60 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/23/2004 | | 28.20 |
| 01/26/2004 | | 0.10 |
| 01/27/2004 | | 1.20 |
| 01/27/2004 | | 8.00 |
| 01/27/2004 | | 4.60 |
| **Duplicating Costs-in House Total** | | **123.40** |

**Process Service & Calendar Watch**

| | | |
|------|-------------|--------|
| 01/07/2004 | VENDOR: U.S. Document Retrieval Service, Inc.; INVOICE#: 36002; DATE: 1/7/2004  -  Research & Document Retrieval | 93.53 |
| 01/08/2004 | VENDOR: U.S. Document Retrieval Service, Inc.; INVOICE#: 35995; DATE: 1/8/2004  -  Research & Document Retrieval | 578.97 |
| 01/21/2004 | Pacer search service | 0.07 |
| 01/21/2004 | Pacer search service | 0.07 |
| 01/21/2004 | Pacer search service | 0.07 |
| 01/21/2004 | Pacer search service | 0.07 |
| 01/21/2004 | Pacer search service | 0.07 |
| 01/21/2004 | Pacer search service | 1.26 |
| 01/21/2004 | Pacer search service | 0.07 |
| 01/21/2004 | Pacer search service | 1.26 |
| 01/21/2004 | Pacer search service | 0.07 |
| 01/21/2004 | Pacer search service | 0.07 |
| 01/21/2004 | Pacer search service | 0.07 |
| 01/21/2004 | Pacer search service | 0.07 |
| **Process Service & Calendar Watch Total** | | **675.72** |

**In House Messenger Service**

| | | |
|------|-------------|--------|
| 01/20/2004 | Early Bird Messenger 1/9/04 Paul Weiss Rifkind 1285 6th Ave | 21.95 |
| **In House Messenger Service Total** | | **21.95** |

**Lexis/Nexis**

| | | |
|------|-------------|--------|
| 01/05/2004 | | 154.75 |
| **Lexis/Nexis Total** | | **154.75** |

**Travel Expenses - Transportation**

| | | |
|------|-------------|--------|
| 01/14/2004 | VENDOR: CHASE Business Credit Card; INVOICE#: 010204; DATE: 1/2/2004  -  Visa charge 12/02/03  L Kruger Penn NY to Philadelphia | 74.66 |
| **Travel Expenses - Transportation Total** | | **74.66** |

## BILL DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 25.18 |
| Meals | 23.62 |
| Local Transportation | 157.72 |
| Long Distance Telephone | 660.93 |
| Duplicating Costs-in House | 123.40 |
| Process Service & Calendar Watch | 675.72 |
| In House Messenger Service | 21.95 |
| Lexis/Nexis | 154.75 |
| Travel Expenses - Transportation | 74.66 |

| | |
|---|---|
| **TOTAL DISBURSEMENTS/CHARGES** | $ 1,917.93 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1438573v1



805 15th Street NW, Suite 500
Washington, DC 20005
202.371.9770   phone
202.371.6601   fax

February 17, 2004

Stroock, Stroock & Lavan, LLP
180 Maiden Lane
New York, New York   10038

Attention:     Kenneth Pasquale

---

### *For Services Rendered For*
### *W. R. Grace Creditor's Committee - January 2004*

---

**Professional Fees:**

| | | |
|---|---|---|
| LC | 15.50 hrs. @ $510 | $7,905.00 |
| LG | 1.00 hrs. @ $450 | 450.00 |
| DC | .80 hrs. @ $450 | 360.00 |
| PM | 9.00 hrs. @ $400 | 3,600.00 |
| BN | 44.50 hrs. @ $290 | 12,905.00 |
| MA | 21.70 hrs. @ $280 | 6,076.00 |
| BLB | 6.10 hrs. @ $275 | 1,677.50 |
| JLM | 2.50 hrs. @ $260 | 650.00 |
| KZ | 1.00 hrs. @ $210 | 210.00 |
| CE | 60.60 hrs. @ $170 | 10,302.00 |
| RJ | 12.00 hrs. @ $120 | 1,440.00 |
| AJ | 3.00 hrs. @ $120 | 360.00 |
| TJ | 2.10 hrs. @ $ 85 | <u>178.50</u> |

**Total Professional Fees** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **$46,114.00**

**Expenses:**

| | | |
|---|---|---|
| Travel - Letitia Chambers to Florida | | |
| | Airfare | $650.97 |
| | Ground Transportation | 45.00 |
| | Hotel | 273.90 |
| Travel - Bernadette Nye to Florida | | |
| | Airfare | 182.70 |
| | Ground Transportation | 181.00 |
| | Hotel | <u>207.00</u> |

**Total Expenses** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . <u>**$1,540.57**</u>

**Total Amount Due for January Services and Expenses** . . . . . . . . . . . . . . . . . . . . . . . . . **$47,654.57**

**Outstanding Invoices:**

| | |
|---|---|
| December 15, 2003 | $30,463.00 |
| January 15, 2004 | <u>27,005.00</u> |

**Total Outstanding Invoices** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **$57,468.00**

**Total Amount Due for January Services, Expenses and Outstanding Invoices** . . . . . . . . $105,122.57

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. Grace & Co. et al.[1]; | ) | Case No. 01-01139(JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline:**
**April 26, 2004 at 4:00 p.m.**
**Hearing date:  To be scheduled only**
**if objections are timely filed and served.**

## NOTICE OF FILING OF MONTHLY FEE APPLICATION

To:  (1) The Debtors; (2) Counsel to the Debtors; (3) The Office of the United States Trustee; (4) Counsel to the Official Committee of Asbestos Personal Injury Claimants; (5) Counsel to the Official Committee of Asbestos Property Damage Claimants; (6) Counsel to the Official Committee of Equity Holders; and (7) Counsel to the Debtors-in-Possession Lenders (8) the Fee Auditor:

Stroock & Stroock & Lavan LLP ("Stroock"), counsel to the Official Committee of

Unsecured Creditors (the "Committee") of the above captioned debtor and debtors in possession

in the above-captioned chapter 11 cases, filed and served the Thirty-Fifth Monthly Fee

Application of Stroock & Stroock & Lavan LLP for Interim Compensation and for

---

[1]    The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

Reimbursement of Expenses for the services rendered during the period February 1, 2004 through February 29, 2004, seeking compensation in the amount of $90,421.50, reimbursement for actual and actual and necessary expenses in the amount of $3,636.48, and reimbursement for asbestos professionals in the amount of $35,492.50 (the "Monthly Fee Application").

Objections or responses to the Monthly Fee Application, if any, must be made in writing and filed with the United States Bankruptcy Court for the District of Delaware, Marine Midland Plaza, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before **April 26, 2004 at 4:00 p.m.**

At the same time you must also serve a copy of the objections or responses, if any, upon the following: (i) co-counsel for the Debtors, James H.M. Sprayregen, Esquire, Kirkland & Ellis, 200 East Randolph Drive, Chicago, Illinois 60601 (fax number 312-861-2200), and Laura Davis Jones, Esquire, Pachulski, Stang, Ziehl, Young & Jones P.C., 919 North Market Street, Suite 1600, P.O. Box 8705, Wilmington, DE 19899-8705 (Courier 19801) (fax number 302-652-4400); (ii) co-counsel to the Official Committee of Unsecured Creditors, Lewis Kruger, Esquire, Stroock & Stroock & Lavan LLP, 180 Maiden Lane, New York, New York 10038-4982 (fax number 212-806-6006), and Michael R. Lastowski, Esquire, Duane Morris LLP, 1100 N. Market Street, Suite 1200, Wilmington, Delaware 19801-1246 (fax number 302-657-4901); (iii) co-counsel to the Official Committee of Asbestos Property Damage Claimants, Scott L. Baena, Esquire, Blizin, Sumberg, Dunn, Baena, Price & Axelrod, First Union Financial Center, 200 South Biscayne Boulevard, Suite 2500, Miami, Florida 33131 (fax number 305-374-7593), and Michael B. Joseph, Esquire, Ferry & Joseph, P.A., 824 Market Street, Suite 904, P.O. Box 1351, Wilmington, Delaware 19899 (fax number 302-575-1714); (iv) co-counsel to the Official Committee of Asbestos Personal Injury Claimants, Elihu Inselbuch, Esquire, Caplin & Drysdale,

399 Park Avenue, 36th Floor. New York, New York 10022 (fax number  212-644-6755) and

Mark Hurford, Esquire, Campbell & Levine, LLC, Chase Manhattan Centre, 15th Floor,

1201 Market Street, Suite 1500, Wilmington, Delaware 19801 (fax number 302-426-9947);

(v) co-counsel  to the DIP Lender, J. Douglas Bacon, Esquire, Latham & Watkins , Sears Tower,

Suite 5800, Chicago, Illinois 60606 (fax number 312-993-9767), and Steven M. Yoder, Esquire,

The Bayard Firm, 222 Delaware Avenue, Suite 900, P.O. 25130, Wilmington, Delaware 19899

(fax number 302-658-6395); (vi) counsel to the Official Committee of Equity Holders, Thomas

Moers Mayer, Esquire, Kramer Levin Naftalis & Frankel LLP, 919 Third Avenue, New York,

New York 10022 (fax number 212-715-8000);  and (vii) the Office of the United States Trustee,

Attn:  Frank J. Perch, Esquire, 844 N. King Street, Wilmington, Delaware 19801

**(REMAINDER OF PAGE INTENTIONALLY LEFT BLANK)**

(fax number 302-573-6497); and (viii) the Fee Auditor, to Warren H. Smith, Warren H. Smith

and Associates, Republic Center, 325 N. St. Paul, Suite 4080, Dallas, TX 75201.


Dated: April 6, 2004
       Wilmington, DE

**RESPECTFULLY SUBMITTED,**

      /s/ Michael R. Lastowski
Michael R. Lastowski, Esq. (DE I.D. No. 3892)
DUANE MORRIS LLP
1100 North Market Street, Suite 1200
Wilmington, DE 19801
Telephone:    (302) 657-4900
Facsimile:    (302) 657-4901
E-mail:       mlastowski@duanemorris.com

William S. Katchen, Esquire (Admitted in NJ Only)
DUANE MORRIS LLP
One Riverfront Plaza
Newark, New Jersey 07102
Telephone:    (973) 424-2000
Facsimile:    (973) 424-2001
E-mail:       wskatchen@duanemorris.com


         and

Lewis Kruger, Esquire
STROOCK & STROOCK & LAVAN LLP
180 Maiden Lane
New York, New York 10038-4982
Telephone:    (212) 806-5400
Facsimile:    (212) 806-6006
E-mail:       lkruger@Stroock.com

Co-Counsel for the Official Committee of
Unsecured Creditors of W. R. Grace & Co., et al.

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | **Chapter 11** |
| | ) | |
| W. R. Grace & Co. et al.; | ) | **Case No. 01-01139(JKF)** |
| | ) | **Jointly Administered** |
| Debtors. | ) | |

Objection Deadline:
April 5, 2004 at 4:00 p.m.
Hearing date: To be scheduled only
if objections are timely filed and served.

## THIRTY-FIFTH MONTHLY FEE APPLICATION OF STROOCK & STROOCK & LAVAN LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM FEBRUARY 1, 2004 THROUGH FEBRUARY 29, 2004

| | |
|---|---|
| Name of Applicant | **Stroock & Stroock & Lavan LLP** |
| Authorized to Provide Professional Services to: | **Official Committee of Unsecured Creditors** |
| Date of Retention: | **April 12, 2001** |
| Period for which compensation and reimbursement is sought | **February 1, 2004 – February 29, 2004** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$90,421.50 (80% - $72,337.20)** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$3,636.48 (Stroock)** **$35,492.50 (Navigant (f/k/a Chambers))** |

This is an: ☒ interim ☐ final application

*The total time expended for the preparation of the Thirty-Third and Thirty Fourth Monthly Fee Statements and the Eleventh Quarterly Fee Application is approximately 23.3 hours and the corresponding compensation requested is approximately $7,785.00.*

**Attachment A**

## Monthly Interim Fee Applications

| Date Filed | Period Covered | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| May 30, 2001 D.I.339 | 4/12/01- 4/30/01 | $138,926.00 | $1,975.13 | $111,140.80 | $1,975.13 |
| July 2, 2001 D.I.613 | 5/1/01 – 5/31/01 | $139,928.75 | $6,884.73 | $111,943.00 | $6,884.73 |
| July 30, 2001 D.I.772 | 6/1/01 – 6/30/01 | $91,019.00 | $10,458.14 | $72,815.20 | $10,458.14 |
| September 5, 2001 D.I.889 | 7/1/01- 7/31/01 | $92,308.00 | $5,144.37 | $73,846.40 | $5,144.37 |
| October 2, 2001 D.I.983 | 8/1/01 8/31/01 | $53,873.50 | $3,069.88 | $43,098.80 | $3,069.88 |
| October 31, 2001 D.I.1058 | 9/1/01 – 9/30/01 | $58,742.00 | $6,801.32 | $46,993.60 | $6,801.32 |
| November 26, 2001 D.I.1239 | 10/1/01 – 10/31/01 | $101,069.00 | $3,562.09 | $80,855.20 | $3,562.09 |
| January 8, 2002 D.I.1470 | 11/1/01 – 11/30/01 | $136,368.50 | $8,847.34 | $109,094.80 | $8,847.34 |
| February 1, 2002 D.I.1608 | 12/01/01 – 12/31/01 | $92,064.50 | $9,471.47 | $73,651.60 | $9,471.47 |
| March 14, 2002 D.I.1812 | 01/01/02 – 01/31/02 | $100,231.50 | $14,675.58 | $80,185.20 | $14,675.58 |
| April 22, 2002 D.I.1951 | 02/01/02 – 02/28/02 | $88,974.50 | $16,863.97 | $71,179.60 | $16,863.97 |
| May 8, 2002 D.I.2029 | 03/01/02 – 03/31/02 | $77,964.25 | $1,190.44 | $62,371.40 | $1,190.44 |
| June 3, 2002 D.I.2156 | 04/01/02- 04/30/02 | $97,251.50 | $1,816.40 (Stroock) $9,772.37 (Chambers) | $77,801.20 | $11,588.86 |

| | | | | | |
|---|---|---|---|---|---|
| July 2, 2002<br>D.I.2324 | 05/01/02 –<br>05/31/02 | $74,910.75 | $2,9154.43 (Stroock)<br>$43,190.69 (Chambers) | $59,928.60 | $46,105.12 |
| August 5, 2002<br>D.I.2495 | 06/01/02 –<br>06/30/02 | $73,096.75 | $2,054.05 (Stroock)<br>$114,666.72 (Chambers) | $58,477.4011 | $116,720.77 |
| September 20, 2002<br>D.I.2720 | 07/01/02 –<br>07/31/02 | $90,903.27 | $1,250.79 (Stroock)<br>$11,996.25 (Chambers) | $72,722.61 | $13,274.04 |
| October 29, 2002<br>D.I.2898 | 08/01/02 –<br>08/31/02 | $93,151.25 | $11,539.51 (Stroock)<br>$5,046.70 (Chambers) | $74,521.00 | $16,586.21 |
| November 14, 2002<br>D.I.2981 | 09/01/02 –<br>09/30/02 | $96,613.25 | $15,567.77 (Stroock)<br>$771.50 (Chambers) | $77,290.60 | $16,339.27 |
| December 10, 2002<br>D.I.3129 | 10/1/02 –<br>10/31/02 | $68,404.00 | $2,956.54 (Stroock)<br>$1,780.75 (Chambers) | $54,723.20 | $4,737.29 |
| January 28, 2003<br>D.I.3286 | 11/1/02 –<br>11/30/02 | $75,345.50 | $8,712.16 (Stroock) | $60,276.40 | $8,712.16 |
| February 7, 2003<br>D.I.3349 | 12/1/02 –<br>12/31/02 | $27,683.50 | $13,332.14 (Stroock) | $22,146.80 | $13,332.14 |
| March 26, 2003<br>D.I.3552 | 1/1/03 –<br>1/31/03 | $88,139.00 | $1,210.11 (Stroock) | $70,511.20 | $1,210.11 |
| April 7, 2003<br>D.I.3626 | 2/1/03 –<br>2/28/03 | $76,313.00 | $2,022.78 (Stroock)<br>$1,077.80 (Chambers) | $61,050.40 | $3,100.58 |
| April 29, 2003<br>D.I. 3718 | 3/1/03 –<br>3/31/03 | $60,163.50 | $6,191.15 (Stroock) | $48,130.80 | $6,191.15 |
| June 2, 2003<br>D.I. 3850 | 4/1/03 –<br>4/30/03 | $60,269.00 | $814.02 (Stroock)<br>$2,043.00 (Chambers) | $48,215.20 | $2,857.02 |
| July 1, 2003<br>D.I. 3983 | 5/1/03 –<br>5/31/03 | $111,990.50 | $691.84 (Stroock)<br>$9,830.50 (Chambers) | $89,592.40 | $10,522.34 |
| August 5, 2003<br>D.I. 4152 | 6/1/03 –<br>6/30/03 | $43,824.00 | $1,220.42 (Stroock)<br>$61,755.00 (Chambers) | $35,059.20 | $62,975.42 |
| September 4, 2003<br>D.I. 4381 | 7/1/03 –<br>7/31/03 | $79,090.50 | $2,301.33 (Stroock)<br>$14,274.25 (Chambers) | $55,941.60 | $16,575.58 |
| September 30, 2003<br>D.I. 4512 | 8/1/03 –<br>8/31/03 | $69,927.00 | $1,164.19 (Stroock)<br>$12,488.94 (Chambers) | $55,941.60 | $13,653.13 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI<br>180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM<br>SSL-DOCS1 1445592v1

| | | | | | |
|---|---|---|---|---|---|
| October 29, 2003<br>D.I. 4625 | 9/1/03 –<br>9/30/03 | $69,409.50 | $1,076.94 (Stroock)<br>$10,102.00 (Chambers) | $55,527.60 | $11,178.94 |
| December 19, 2002<br>D.I. 4843 | 10/1/03 –<br>10/31/03 | $96,980.50 | $3,800.45 (Stroock)<br>$42,881.50 (Chambers) | $77,584.40 | $46,681.95 |
| January 23, 2003<br>D.I. 4976 | 11/1/03 –<br>11/30/03 | $66,428.50 | $1,225.38 (Stroock)<br>$30,463.00 (Navigant<br>f/k/a Chambers) | $53,142.80 | $31,688.38 |
| February 4, 2004<br>D.I. 5056 | 12/1/03 –<br>12/31/03 | $52,321.50 | $924.99 (Stroock)<br>$27,005.00 (Navigant<br>f/k/a Chambers) | $41,857.20 | $27,929.99 |
| March 17, 2004<br>D.I. 5309 | 1/1/04 –<br>1/31/04 | $65,980.50 | $1,917.93 (Stroock)<br>$47,654.57 (Navigant<br>f/k/a Chambers) | | |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1445592v1

**WR GRACE & CO**
**ATTACHMENT B**
**FEBRUARY 1, 2004 - FEBRUARY 29, 2004**

| | Hours | Rate | Amount | No. of Years In Position |
|---|---|---|---|---|
| **Partners** | | | | |
| Greenberg, Mayer | 43.2 | 550 | 23,760.00 | 5 |
| Kruger, Lewis | 4.9 | 725 | 3,552.50 | 33 |
| Pasquale, Kenneth | 19.2 | 550 | 10,560.00 | 4 |
| | | | | |
| **Associates** | | | | |
| Eichler, Mark | 38.2 | 440 | 16,808.00 | 6 |
| Fox, Michael L. | 19.1 | 205 | 3,915.50 | 1 |
| Krieger, Arlene | 53.0 | 495 | 26,235.00 | 19 |
| Shainbrown, Ian S. | 5.4 | 255 | 1,377.00 | 2 |
| | | | | |
| **Paraprofessionals** | | | | |
| Caskadon, Alexandra | 17.6 | 180 | 3,168.00 | 2 |
| Defreitas, Vaughn | 6.4 | 115 | 736.00 | 16 |
| Mariano, Christine | 1.4 | 180 | 252.00 | 8 |
| Mohamed, David | 0.5 | 115 | 57.50 | 15 |
| | | | | |
| **TOTAL** | **208.9** | | **$ 90,421.50** | |

**WR GRACE & CO**
**COMPENSATION BY PROJECT CATEGORY**
**FEBRUARY 1, 2004 - FEBRUARY 29, 2004**

| MATTER CODE | PROJECT CATEGORY | HOURS | TOTAL FEES |
|---|---|---|---|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 16.2 | $    5,832.50 |
| 0014 | Case Administration | 23.9 | 8,313.00 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 0.3 | 148.50 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 9.3 | 4,901.50 |
| 0018 | Fee Application, Applicant | 23.3 | 7,785.00 |
| 0020 | Fee Application, Others | 3.2 | 702.00 |
| 0034 | Litigation and Litigation Consulting | 25.9 | 10,469.00 |
| 0035 | Travel - Non Working | 17.8 | 9,130.00 |
| 0036 | Plan and Disclosure Statement | 0.7 | 363.00 |
| 0037 | Hearings | 2.5 | 1,375.00 |
| 0040 | Employment Applications - Others | 6.3 | 3,118.50 |
| 0047 | Tax Issues | 79.5 | 38,283.50 |
| | | | |
| | | | |
| | **TOTAL** | **208.9** | **$    90,421.50** |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1445592v1

# STROOCK

## INVOICE

| DATE | March 29, 2004 |
|---|---|
| INVOICE NO. | 315173 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through February 29, 2004, including:

| RE | Claim Analysis Objection, Resolution & Estimation (Asbestos) 699843 0003 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 01/26/2004 | Attention to Grace recusal movants' response to Grace's motion to strike exhibits (.5). | Pasquale, K. | 0.5 |
| 02/02/2004 | Telephone call with D. Seigel regarding debtor's response to recusal issues (.2); review of Judge Wolin's decision (1.1). | Kruger, L. | 1.3 |
| 02/10/2004 | Attend to memorandum from Navigant Consulting re: resumption of negotiations over legal issues in the FAIR legislation. | Krieger, A. | 0.1 |
| 02/11/2004 | Meeting with K. Pasquale re: assignment: review of Pleadings from Combustion Engineering appeal. | Fox, M. | 1.3 |
| 02/11/2004 | Attend to review of brief re: defining asbestos committee and legal representative roles (1.4). | Krieger, A. | 1.4 |
| 02/12/2004 | Review of Pleadings from the Combustion Engineering appeal. | Fox, M. | 0.2 |
| 02/13/2004 | Review of Pleadings from Combustion | Fox, M. | 0.5 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Engineering appeal. | | |
| 02/16/2004 | Review of Pleadings from Combustion Engineering appeal. | Fox, M. | 0.1 |
| 02/17/2004 | Review of Pleadings from the Combustion Engineering appeal. | Fox, M. | 5.2 |
| 02/18/2004 | Review of Pleadings from the Combustion Engineering appeal. | Fox, M. | 2.0 |
| 02/20/2004 | Review of recusal briefs. | Kruger, L. | 0.8 |
| 02/24/2004 | Telephone conference B. Nye re: Navigant review of claims data (.1); memo to LK, KP re: same (.1). | Krieger, A. | 0.2 |
| 02/26/2004 | Attend to review of pleadings addressing determination of asbestos personal injury claim amounts (1.9). | Krieger, A. | 1.9 |
| 02/27/2004 | Attend to review of asbestos legislation memorandum from Navigant Consulting (.1). | Krieger, A. | 0.1 |
| 02/27/2004 | Attend to review of 524(g) provisions. | Krieger, A. | 0.6 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Fox, Michael L. | 9.3 | $ 205 | $ 1,906.50 |
| Krieger, Arlene | 4.3 | 495 | 2,128.50 |
| Kruger, Lewis | 2.1 | 725 | 1,522.50 |
| Pasquale, Kenneth | 0.5 | 550 | 275.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 5,832.50 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 5,832.50 |
|-----------------------|-----------|

| | | |
|---|---|---|
| RE | Case Administration | |
| | 699843  0014 | |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 01/28/2004 | Review and organize all e-mails from V. Defreitas in the main Grace filing. | Mariano, C. | 0.6 |
| 02/02/2004 | Serve 10th interim project category chart upon fee auditor. | Caskadon, A. | 0.3 |
| 02/02/2004 | Researched court docket for recently docketed pleadings. | Defreitas, V. | 0.1 |
| 02/02/2004 | Telephone conference R. Douglas re: Judge Wolin's decision (.2); exchanged memoranda with KP re: same (.1); exchanged memoranda with L. Hamilton re: meeting between debtors' management and the Committee (.1); office conferences LK re: Judge Wolin's decision (.2); attend to Judge Wolin's decision (1.8); memorandum from KP re: Grace statement re: briefing schedule to the Third Circuit proposed by OC Petitioners (.1); attend to review of Grace statement (.1); attend to newly docketed pleadings (.2). | Krieger, A. | 2.8 |
| 02/03/2004 | Monitored ECF online court docket for recently docketed pleadings and distribute same re: order denying motion to disqualify Alfred M. Wolin; notice of address change file by K Force, Inc.; fee auditor's final report regarding fee application of Caplin & Drysdale; fee auditors final report regarding fee of Holme Roberts & Owen, LLP; fee auditors' final report regarding fee of Pricewaterhousecoopers LLP. | Defreitas, V. | 0.5 |
| 02/03/2004 | Exchanged memoranda with LK, KP re: Committee/Debtors' meeting (.2); attend to Kensington Petitions' briefing schedule submission to the Third Circuit (.1). | Krieger, A. | 0.3 |
| 02/04/2004 | Researched various documents for assignment of categories in preparation for addition to central database. | Defreitas, V. | 2.5 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 02/04/2004 | Review court docket for recently docketed pleadings. | Defreitas, V. | 0.1 |
| 02/04/2004 | Attend to DK Acquisition re: briefing schedule for Recusal motions (.1); exchanged memoranda with M. Greenberg re: 2/9/04 conference call to discuss tax issues agenda (.2); attend to Third Circuit's order establishing briefing schedule and oral argument on the Recusal motions (.1); exchanged memoranda with L. Hamilton, S. Joffe, others re: tax issues conference call (.2). | Krieger, A. | 0.6 |
| 02/04/2004 | Review 3rd Circuit Scheduling order (.2). | Kruger, L. | 0.2 |
| 02/05/2004 | Monitored ECF online court docket for recently docketed pleadings. | Defreitas, V. | 0.2 |
| 02/05/2004 | Attend to recently filed pleadings. | Krieger, A. | 0.4 |
| 02/06/2004 | Review project category summary for fee auditor. | Caskadon, A. | 1.0 |
| 02/06/2004 | Monitored ECF court docket for recently docketed pleadings and distribute same re: notice of cancellation of omnibus hearing scheduled for 1/26/04.; fee auditors final report regarding fee application of Carella, Byrne, Bain, Gilfillan, Cecchi, Stuart; Nelson Mullins Riley & Scarbough; Conway Del Genio Gries & Co; Reed & Smith LLP; Protiviti, Inc; Bilzin Sumberg Dunn Baena Price; letter filed by Burrell Johnson;  Monthly Operating Report; notice of settlement of quarterly report 10/03-12/03; notice of tenth quarterly report of asset sales. | Defreitas, V. | 1.1 |
| 02/09/2004 | Set up Committee conference call for 2/10/04. | Caskadon, A. | 0.3 |
| 02/09/2004 | Researched court online docket for daily docketed pleadings and distribute same re: fee auditors final report regarding fee app. of Proviti, Inc.; Bilzin Sumberg Dunn Baena; letter order with corrected opinion. | Defreitas, V. | 0.4 |
| 02/09/2004 | Attend to amended Judge Wolin order (.1). | Krieger, A. | 0.1 |
| 02/10/2004 | Review ECF online court docket for recently | Defreitas, V. | 0.2 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | docketed pleadings re: Errata letter order with corrected opinion attached. signed on 2/6/04 (.1); certified copy of order signed on 2/4/04 by the honorable Julio M. Fuentes U.S. Court of appeals (.1). | | |
| 02/10/2004 | Attend to Third Circuit order re: recusal litigation briefing schedule (.1); exchanged memoranda with MG re: tax meeting (.2). | Krieger, A. | 0.3 |
| 02/11/2004 | Researched online docket for recently docketed pleadings. | Defreitas, V. | 0.1 |
| 02/12/2004 | Researched ECF court docket for recently docketed pleadings distribute same re: fee auditors' final report regarding fee application of Steptoe & Johnson LLP for the tenth interim period (.1); fee auditors final report regarding fee application of Protiviti, Inc.(.1). | Defreitas, V. | 0.2 |
| 02/12/2004 | Office conference A. Caskadon re: hearing date, pleading filing inquiry (.1); memorandum to V. Defreitas re: pleading for M. Greenberg, M. Eichler (.1). | Krieger, A. | 0.2 |
| 02/13/2004 | Monitored ECF online docket re: notice of agenda of matters scheduled for hearing on 2/23/04. | Defreitas, V. | 0.1 |
| 02/13/2004 | Exchanged memoranda with V. Defreitas re: newly filed pleadings, pleading requested by M. Greenberg (.1); attended to agenda notice for February hearings (.1); exchanged memoranda with L. Hamilton re: revised Committee contract list (.1). | Krieger, A. | 0.3 |
| 02/17/2004 | Monitored ECF bankruptcy court docket for recently docketed pleadings. | Defreitas, V. | 0.1 |
| 02/17/2004 | Review retention application for new Ordway firm. | Kruger, L. | 0.2 |
| 02/18/2004 | Researched online court docket for recently docketed pleadings. | Defreitas, V. | 0.1 |
| 02/18/2004 | Review A. Krieger regarding memo on Sealed Air settlement. | Kruger, L. | 0.2 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 02/19/2004 | Researched ECF online docket for recently docketed pleadings re: notice of substitute attorney filed by General Electric Co. (.1); fee auditors final report regarding fee application of bankruptcy management corp. (.1). | Defreitas, V. | 0.2 |
| 02/19/2004 | Responded to email request from A Krieger re: proposed order/stipulation and agreed order resolving the motion of Catepillar Financial Services Corp to compel payment of administrative expenses. | Defreitas, V. | 0.1 |
| 02/19/2004 | Telephone conference M. Lastowski re: Capstone retention pleadings, Sealed Air Agreement, recusal matters (.2); attend to review of Amended agenda notice re: 2/23/04 hearings (.1); office conference M. Eichler re: meeting to discuss tax-related matters (.1); attend to review of stipulation resolving Caterpillar administrative claims motion (.1); attend to newly filed pleadings (.4). | Krieger, A. | 0.9 |
| 02/20/2004 | Research date of retention and retention order of Duane Morris; t/c S. Caban re: same. | Caskadon, A. | 0.5 |
| 02/20/2004 | Attention to retrieval of pleading for attorney review re: order authorizing retention of experts. | Mohamed, D. | 0.5 |
| 02/23/2004 | Research and review fee applications filed by Deloitte and Touche. | Caskadon, A. | 0.8 |
| 02/23/2004 | Researched court online docket for recently docketed pleadings. | Defreitas, V. | 0.1 |
| 02/23/2004 | Memo from and to KP re: Grace hearings today (.1); attend to brief filed by petitioners USG, Kensington International, and DK Acquisition and related supporting briefs (2.1); attend to Grace motion to seal documents (.1). | Krieger, A. | 2.3 |
| 02/24/2004 | Researched ECF court docket for recently docketed pleadings. | Defreitas, V. | 0.1 |
| 02/24/2004 | Attend to Washington legal Foundation brief and Armstrong World Industries' pleading (1.2); attend to updated docket (.1). | Krieger, A. | 1.3 |
| 02/25/2004 | Researched ECF court docket for recently | Defreitas, V. | 0.2 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1445592v1

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | docketed pleadings. | | |
| 02/25/2004 | Attend to recently filed orders issued by Judge Fitzgerald, other (.2). | Krieger, A. | 0.2 |
| 02/25/2004 | Telephone call with J. Cohen of Cozen O'Connor regarding position of insurers and possible filings in Grace. | Kruger, L. | 0.3 |
| 02/26/2004 | Attend to review of USG mandamus petition and related Committee brief, other (2.6). | Krieger, A. | 2.6 |
| 02/27/2004 | Office conference LK re: meeting with M. Neidell to discuss Sarbanes-Oxly issues (.1); exchanged memoranda with M. Neidell, M. Greenberg re: meeting to discuss Sarbanes-Oxley issues (.2). | Krieger, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Caskadon, Alexandra | 2.9 | $ 180 | $ 522.00 |
| Defreitas, Vaughn | 6.4 | 115 | 736.00 |
| Krieger, Arlene | 12.6 | 495 | 6.237.00 |
| Kruger, Lewis | 0.9 | 725 | 652.50 |
| Mariano, Christine | 0.6 | 180 | 108.00 |
| Mohamed, David | 0.5 | 115 | 57.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 8,313.00 |
|---|---|

| MATTER DISBURSEMENT SUMMARY | |
|---|---|
| Outside Messenger Service | $ 37.65 |
| Meals | 83.67 |
| Local Transportation | 161.86 |
| Long Distance Telephone | 743.34 |
| Duplicating Costs-in House | 109.50 |
| Process Service & Calendar Watch | 1350.65 |
| Lexis/Nexis | 306.50 |
| Westlaw | 903.39 |

| TOTAL DISBURSEMENTS/CHARGES | $ 3,696.56 |
|---|---|

| TOTAL FOR THIS MATTER | $ 12,009.56 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1445592v1

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1445592v1

| RE | Claims Analysis/Objections/Administration (Non-Asbestos) 699843 0015 |
| --- | --- |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 02/25/2004 | Telephone conference J. Kapp re: process for resolving non-asbestos clams, including environmental claims, litigation claims, pd claims (.2); office conference K. Pasquale re: above (.1). | Krieger, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
| --- | --- | --- | --- |
| Krieger, Arlene | 0.3 | $ 495 | $ 148.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | | $ 148.50 |
| --- | --- | --- |

| TOTAL FOR THIS MATTER | | $ 148.50 |
| --- | --- | --- |

| RE | Committee, Creditors', Noteholders', or Equity Holders' 699843  0017 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 02/02/2004 | Prepare memorandum for the Committee re: Debtors' motions for a further six month extension of exclusivity (.7); office conference LK re: same (.1); memorandum to the Committee re: Judge Wolin's order and opinion denying the Recusal motions (.2). | Krieger, A. | 1.0 |
| 02/04/2004 | Office conference LK re: March 31 Committee meeting with the Debtors (.1); exchanged memoranda to the Committee re: 3/31 Committee meeting (.5); memorandum to the Committee re: Third Circuit's order on Recusal Motions (.2); exchanged memoranda with L. Hamilton re agenda for 3/31/04 Committee meeting with the Debtors (.1). | Krieger, A. | 0.9 |
| 02/05/2004 | Memo to and then office conference L. Hamilton re: Committee meeting with the Debtors on 3/31/04 (.2); memorandum to the Committee re: March 26, 2004 meeting with the company (.2); telephone conferences S. Cunningham re: resignation of restructuring professionals and joining Capstone Corporate Recovery (.4); office conferences LK re: financial advisor matter and Committee conference to discuss (.2); exchanged memoranda with T. Maher re: committee conference call (.2); prepare memorandum to the Committee re: financial advisory changes (.5); memoranda from Committee members re: above (.3). | Krieger, A. | 2.0 |
| 02/06/2004 | Exchanged memoranda with Committee members re: February 10, 2003 Committee conference call (.3). | Krieger, A. | 0.3 |
| 02/09/2004 | Memorandum to the Committee re: February 10, 2004 conference call (.3); memorandum to the Committee re: Errata Letter issued by Judge Wolin with respect to the Recusal | Krieger, A. | 0.7 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Motion Decision (.3); memoranda from the Committee re: 2/10/04 conference call (.1). | | |
| 02/10/2004 | Committee conference call re: retention of Capstone Corporate Recovery, recusal motions (.4); memo to Ed Ordway, S. Cunningham re: same (.1); memorandum to the Committee re: update on asbestos reform legislation negotiations (.2); telephone conference Ed Ordway re: Committee position on Capstone retention (.2); follow-up telephone conference Ed Ordway, S. Cunningham re: Capstone retention (.2). | Krieger, A. | 1.1 |
| 02/10/2004 | Telephone conference with Committee regarding retention of Capstone on FTI - retain Capstone and status of recusal. | Kruger, L. | 0.5 |
| 02/10/2004 | Telephonic Committee meeting re F.A. issues (.4). | Pasquale, K. | 0.4 |
| 02/11/2004 | Conference call with Committee and E. Ordway regarding intention of Caplin to replace FTI as financial advisors (.5); telephone call with E. Ordway regarding same (.2). | Kruger, L. | 0.7 |
| 02/20/2004 | Memo to T. Maher re: proposed Capstone retention pleadings (.1). | Krieger, A. | 0.1 |
| 02/23/2004 | Memoranda to the Committee re: brief, mandamus petitions filed with the Third circuit today including petitioner Kensington International and DK Acquisition briefs, (.5); briefs of USG Corporation and the USG Creditors' Committee (.3); brief of Credit Suisse First Boston (.2). | Krieger, A. | 1.0 |
| 02/24/2004 | Memorandum to the Committee re: additional pleadings filed before the Third Circuit including amicus brief by Washington Legal Foundation; Grace motion to seal documents (.5). | Krieger, A. | 0.5 |
| 02/27/2004 | Memorandum to the Committee re: Navigant memorandum on asbestos reform legislation (.1). | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 7.7 | $ 495 | $ 3,811.50 |
| Kruger, Lewis | 1.2 | 725 | 870.00 |
| Pasquale, Kenneth | 0.4 | 550 | 220.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 4,901.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 4,901.50 |
|---|---|

| RE | Fee Application, Applicant |
|----|---------------------------|
|    | 699843 0018               |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 02/03/2004 | Prepare December Notice/ Fee Statement. | Caskadon, A. | 2.0 |
| 02/04/2004 | Serve December fee statement. | Caskadon, A. | 0.8 |
| 02/04/2004 | Emails S. Caban re: December fee statement notices. | Caskadon, A. | 0.3 |
| 02/06/2004 | Emails S. Caban re: December notices for fee applications. | Caskadon, A. | 0.2 |
| 02/10/2004 | Review Grace Jan. | Caskadon, A. | 1.5 |
| 02/11/2004 | Review January bill. | Caskadon, A. | 0.6 |
| 02/12/2004 | Research and draft 11th quarterly fee application (2.8); o/c A. Krieger re: same (.2); t/c S. Caban re: same (.2); o/c accounting re: same (.3). | Caskadon, A. | 3.5 |
| 02/12/2004 | Office conference A. Caskadon re: SSL fee application (.1). | Krieger, A. | 0.1 |
| 02/13/2004 | Attend to review of fee detail for preparation of SSL eleventh interim fee application (1.2). | Krieger, A. | 1.2 |
| 02/19/2004 | Attend to review of fee detail for preparation of SSL fee application. | Krieger, A. | 1.3 |
| 02/20/2004 | Review time detail for preparation of SSL's Eleventh Interim Fee Application (1.0). | Krieger, A. | 1.0 |
| 02/24/2004 | Preparation of SSL Eleventh Quarter Fee Application. | Krieger, A. | 2.6 |
| 02/25/2004 | Attend to preparation of SSL's Eleventh Interim Fee Application (2.6). | Krieger, A. | 2.6 |
| 02/26/2004 | Complete draft SSL Eleventh Quarterly Fee Application (1.5); memo to and office conferences with A. Caskadon re: same (.2); | Krieger, A. | 1.8 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | office conference LK re: fee application (.1). | | |
| 02/27/2004 | Revise 11th Quarterly fee application. | Caskadon, A. | 3.0 |
| 02/27/2004 | Attend to review of draft fee application (.8). | Krieger, A. | 0.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Caskadon, Alexandra | 11.9 | $ 180 | $ 2,142.00 |
| Krieger, Arlene | 11.4 | 495 | 5,643.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 7,785.00 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 7,785.00 |
|-----------------------|------------|

| RE | Fee Application, Others<br>699843 0020 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 02/03/2004 | Prepare December Notice/ Fee Statement. | Caskadon, A. | 2.0 |
| 02/04/2004 | Serve December fee statement. | Caskadon, A. | 0.8 |
| 02/12/2004 | Telephone conference L. Hamilton re: draft retention pleadings (.1); attend to review of pleadings (.3). | Krieger, A. | 0.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Caskadon, Alexandra | 2.8 | $ 180 | $ 504.00 |
| Krieger, Arlene | 0.4 | 495 | 198.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 702.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 702.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1445592v1

| | | |
|---|---|---|
| RE | Litigation and Litigation Consulting<br>699843  0034 | |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 02/11/2004 | Continued attention to brief to Third Circuit and recusal record (4.4). | Pasquale, K. | 4.4 |
| 02/17/2004 | Review several e-mails with attachments regarding documents filed with the Court from V. Defreitas. | Mariano, C. | 0.8 |
| 02/18/2004 | Telephone conference M. Greenberg, S. Cunningham re: discussion regarding the Sealed Air settlement agreement (.3); memorandum to LK, KP re: same (.2); memorandum to J. Baer re: Sealed Air motion (.1). | Krieger, A. | 0.6 |
| 02/19/2004 | Exchanged memoranda with J. Baer re: Sealed Air settlement motion (.1); exchanged memoranda with M. Greenberg re: same and tax meeting (.4); office conferences LK re: Sealed Air Agreement (.2); exchanged memoranda with KP re: Sealed Air settlement motion (.1). | Krieger, A. | 0.8 |
| 02/19/2004 | Attention to debtors' draft objection to Sealed Air motion (1.1). | Pasquale, K. | 1.1 |
| 02/20/2004 | Office conference KP re: Sealed Air settlement agreement (.1); exchanged memoranda with L. Hamilton re: same (.1). | Krieger, A. | 0.2 |
| 02/20/2004 | Office conference Kruger, Greenberg, Krieger re: Sealed Air settlement (.2); continued attention to draft Grace response to Sealed Air Settlement motion and related issues (1.2). | Pasquale, K. | 1.4 |
| 02/24/2004 | Office conference M. Greenberg re: tax implications of Sealed Air agreement (.3). | Pasquale, K. | 0.3 |
| 02/25/2004 | Meeting with K. Pasquale re: assignment concerning successor liability research. | Fox, M. | 0.1 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 02/25/2004 | Telephone conference M. Greenberg, A. Krieger, Capstone/FTI re: tax implications of Sealed Air settlement (.8); attention to settlement components and related legal research (2.0). | Pasquale, K. | 2.8 |
| 02/26/2004 | Research and reading re: successor liability claim; t/c with Westlaw rep. re: same. | Fox, M. | 6.0 |
| 02/26/2004 | Exchanged memoranda with KP, MG re: Sealed Air settlement related matters (.2). | Krieger, A. | 0.2 |
| 02/26/2004 | Continued attention to Sealed Air tax and settlement issues and review of related case law (3.0). | Pasquale, K. | 3.0 |
| 02/27/2004 | Further research and reading; t/c with Westlaw rep. re: same. | Fox, M. | 2.1 |
| 02/27/2004 | Attention to Sealed Air tax issues (.5). | Pasquale, K. | 0.5 |
| 02/29/2004 | Further research and reading re: successor liability and fraudulent transfer claims. | Fox, M. | 1.6 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Fox, Michael L. | 9.8 | $ 205 | $ 2,009.00 |
| Krieger, Arlene | 1.8 | 495 | 891.00 |
| Mariano, Christine | 0.8 | 180 | 144.00 |
| Pasquale, Kenneth | 13.5 | 550 | 7,425.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 10,469.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 10,469.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1445592v1

| RE | Travel - Non Working<br>699843  0035 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 02/17/2004 | Travel to airport and beginning of flight (2); travel - end of flight, travel to Boca, hotel and Grace offices (2.8). | Greenberg, M. | 4.8 |
| 02/18/2004 | Traveling to Grace meeting (.5); travel home (5.5). | Eichler, M. | 6.0 |
| 02/18/2004 | Travel to tax meeting at Grace (.5); travel to Ft Lauderdale and flight and travel back to NY (4.5). | Greenberg, M. | 5.0 |
| 02/23/2004 | Travel attendant to court hearing (time divided with W.R. Grace matter) (2.0). | Pasquale, K. | 2.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Eichler, Mark | 6.0 | $ 440 | $ 2,640.00 |
| Greenberg, Mayer | 9.8 | 550 | 5,390.00 |
| Pasquale, Kenneth | 2.0 | 550 | 1,100.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | | $ 9,130.00 |
|---|---|---|

| TOTAL FOR THIS MATTER | $ 9,130.00 |
|---|---|

| RE | Plan and Disclosure Statement<br>699843  0036 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 02/27/2004 | Attend to review of recovery analyses (.3); exchanged memoranda with KP re: same (.1). | Krieger, A. | 0.4 |
| 02/27/2004 | Attention to revised hypothetical recovery analysis (.3). | Pasquale, K. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 0.4 | $ 495 | $ 198.00 |
| Pasquale, Kenneth | 0.3 | 550 | 165.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 363.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 363.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1445592v1

| RE | Hearings |
|----|----------|
|    | 699843  0037 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 02/23/2004 | Preparation for and omnibus court hearing in Wilmington, DE (2.5). | Pasquale, K. | 2.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Pasquale, Kenneth | 2.5 | $ 550 | $ 1,375.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,375.00 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 1,375.00 |
|-----------------------|-----------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1445592v1

| RE | Employment Applications - Others<br>699843  0040 |
|----|---|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 02/13/2004 | Attend to review and comment on Capstone retention pleadings (.9); telephone conference L. Hamilton re: same (.2). | Krieger, A. | 1.1 |
| 02/17/2004 | Complete review of draft retention application (1.2). | Krieger, A. | 1.2 |
| 02/18/2004 | Attend to retention pleadings for Capstone (1.2); telephone conferences and exchanged memoranda with L. Hamilton re: same (.3). | Krieger, A. | 1.5 |
| 02/19/2004 | Attend to review of Capstone retention pleadings (.3); office conference LK re: same (.1); telephone conference L. Hamilton re: additional comments (.2); exchanged further memoranda with L. Hamilton re: same (.1). | Krieger, A. | 0.7 |
| 02/20/2004 | Attend to proposed form or order retaining Capstone (.6); memo to C. Hamilton re: same (.1); office conference LK re: comment on retention pleadings (.1); telephone conference L. Hamilton re: modifications to pleadings (.3); attend to preparation of revised language for pleadings (.2). | Krieger, A. | 1.3 |
| 02/23/2004 | Telephone conferences S. Cunningham re: Capstone retention and related matters (.2). | Krieger, A. | 0.2 |
| 02/25/2004 | Telephone conference J. Kapp re: Capstone retention and execution of confidentiality agreement (.1); telephone conference S. Cunningham re: above (.1); exchanged memoranda with local counsel re: same (.1). | Krieger, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 6.3 | $ 495 | $ 3,118.50 |

| | |
|---|---|
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,118.50 |

| | |
|---|---|
| TOTAL FOR THIS MATTER | $ 3,118.50 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1445592v1

| RE | Tax Issues<br>699843  0047 |
| --- | --- |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 02/02/2004 | Reviewing revised agenda for tax meeting. | Eichler, M. | 0.2 |
| 02/02/2004 | Exchanged memoranda with M. Greenberg re: Tax Meeting Agenda (.2); attend to review of agenda (.2). | Krieger, A. | 0.4 |
| 02/03/2004 | Review revised agenda and e-mails re: same. | Greenberg, M. | 0.3 |
| 02/05/2004 | Attend to review of tax related material. | Krieger, A. | 0.8 |
| 02/09/2004 | Conference call with FTI re: tax  agenda for meeting with Company. | Eichler, M. | 0.5 |
| 02/09/2004 | Discuss call with Eichler and review agenda and update re: same; preliminary analysis re: "lonely parent" issue. | Greenberg, M. | 0.8 |
| 02/10/2004 | E-mails and review materials re: meeting. | Greenberg, M. | 0.7 |
| 02/11/2004 | Research re: Lonely Parent exception to SRLY rules. | Eichler, M. | 1.2 |
| 02/11/2004 | Review materials re: SRLY consolidated return issue. | Greenberg, M. | 0.6 |
| 02/11/2004 | Attend to review of tax-related matters (.9). | Krieger, A. | 0.9 |
| 02/12/2004 | Reviewing material on Lonely Parent issue. | Eichler, M. | 1.0 |
| 02/12/2004 | Review motions and prepare for meeting with Grace tax group. | Greenberg, M. | 2.5 |
| 02/12/2004 | Attend to review of memorandum from M. Greenberg, S. Joffe re: tax related matters to be discussed during meeting with Grace (.1); office conference M. Greenberg re: carryback positions, documents requested for review prior to meeting (.5); attend to further memoranda from S. Joffe, M. Greenberg re: tax matters (.3); attend to review of tax-related documents | Krieger, A. | 1.2 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1445592v1

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | (.3). | | |
| 02/13/2004 | Research and discussion with M. Greenberg re: Lonely Parent issue. | Eichler, M. | 1.8 |
| 02/13/2004 | Review materials in preparation for meetings at Grace tax group. | Greenberg, M. | 2.5 |
| 02/13/2004 | Conversation with M. Greenberg. Research re: COLI and risks/costs of settlements. | Shainbrown, I. | 5.4 |
| 02/16/2004 | Research re: Lonely Parent issue. | Eichler, M. | 2.5 |
| 02/16/2004 | Review materials and prepare for Grace tax meetings. | Greenberg, M. | 0.7 |
| 02/17/2004 | Reviewing Sealed Air and Fresenious materials in preparation for tax meeting (2.3); traveling to meeting at Grace in Florida (6.5); attending meeting at Grace with TRI and Grace tax department re: audit issues (3.5). | Eichler, M. | 12.3 |
| 02/17/2004 | Preparation for meeting; review Lonely Parent materials and disclosures (1.5); attend meeting with Eichler, Grace tax department and FTI re: audit update (3.5). | Greenberg, M. | 5.0 |
| 02/17/2004 | Attend to correspondence from J. Baer re: tax-related issues (.1). | Krieger, A. | 0.1 |
| 02/18/2004 | Attending meeting with FTI and Grace tax departments re: matrix; lonely parent issue, Sealed Air settlement and Grace meeting; emergence planning (5.8). | Eichler, M. | 5.8 |
| 02/18/2004 | Review proposed Grace motion re: Sealed Air (.8) Attend meeting with Eichler, Grace tax department and FTI re: tax matrix, Lonely Parent. Sealed Air agreement and Grace motion, emergence planning; call with Joffe and Krieger re: same; analysis and discussion with M Eichler re: meeting (6.2). | Greenberg, M. | 7.0 |
| 02/19/2004 | Discussions with Krieger re: meetings (.8); review materials re: same and analysis re: 108 issue (1.2). | Greenberg, M. | 2.0 |
| 02/20/2004 | Meeting with L. Kruger, A. Krieger and M. Greenberg re: response to Sealed Air | Eichler, M. | 0.4 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
|  | settlement. |  |  |
| 02/20/2004 | Analysis and e-mails re: various Sealed Air documents and potential response to motion to approve settlement (.7); meeting with Kruger and Krieger re: same (.5). | Greenberg, M. | 1.2 |
| 02/20/2004 | Memo to LK, KP re: tax-related matters and discussion regarding Sealed Air agreement, emergence issues (.2); exchanged memoranda with MG re: tax matters (.2); office conference MG, LK re: Grace meeting (.6). | Krieger, A. | 1.0 |
| 02/20/2004 | Office conference with A. Krieger, K. Pasquale and M. Greenberg regarding results of tax lawyer's meeting with Grace tax people, Sealed Air issues and tax, and reorganization plan implications. | Kruger, L. | 0.7 |
| 02/23/2004 | Reviewing ruling re: deduction for successor liability; conference call with FTI re: Sealed Air Settlement - tax analysis with respect to deduction for payments. | Eichler, M. | 2.8 |
| 02/23/2004 | Analysis of materials re: Sealed Air direct liability (1.6); call with FTI re: tax aspects of Sealed Air agreement and Grace response (1.8) : follow up e-mails and analysis re: same with K. Pasquale  (.8). | Greenberg, M. | 4.2 |
| 02/24/2004 | E-mails and analysis re successor liability theory. | Greenberg, M. | 0.9 |
| 02/25/2004 | Meeting with M. Greenberg, S. Joffe, J. Schwartzman and S. Cunningham re: sealed air and review of company tax issues discussed at Boca meeting. | Eichler, M. | 3.7 |
| 02/25/2004 | Meeting with Joffe et al re: Sealed Air and tax issues raised at meeting. | Greenberg, M. | 3.9 |
| 02/25/2004 | Exchanged memoranda with M. Greenberg re: tax issues meeting (.1); telephone conference S. Cunningham re: same (.1); conference call KP, MG, S. Cunningham, other tax-professionals re: tax-related issues in connection with the Sealed Air settlement (.8); follow up memoranda to KP, S. Cunningham, M. Greenberg (.2); further office conferences KP re: same and notes thereon (.6). | Krieger, A. | 1.8 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 02/26/2004 | E-mails and analysis re: impact of estate's rights in successor liability claim on Sealed Air Agreement tax analysis. | Greenberg, M. | 0.9 |
| 02/27/2004 | Review e-mails re: Capstone spreadsheets. | Greenberg, M. | 0.2 |
| 02/27/2004 | Attend to review of Sealed Air agreement and related tax issues (1.6). | Krieger, A. | 1.6 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Eichler, Mark | 32.2 | $ 440 | $ 14,168.00 |
| Greenberg, Mayer | 33.4 | 550 | 18,370.00 |
| Krieger, Arlene | 7.8 | 495 | 3,861.00 |
| Kruger, Lewis | 0.7 | 725 | 507.50 |
| Shainbrown, Ian S. | 5.4 | 255 | 1,377.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 38,283.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 38,283.50 |
|---|---|

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 90,421.50 |
|---|---|
| TOTAL DISBURSEMENTS/CHARGES | $ 3,696.56 |
| TOTAL BILL | $ 94,118.06 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

**WR GRACE & CO**
**DISBURSEMENT SUMMARY**
**FEBRUARY 1, 2004 - FEBRUARY 29, 2004**

| | |
|---|---:|
| Outside Messenger Service | $    37.65 |
| Meals | 83.67 |
| Local Transportation | 101.78 |
| Long Distance Telephone | 743.34 |
| Duplicating Costs-in House | 109.50 |
| Process Service & Calendar Watch | 1,350.65 |
| Lexis/Nexis | 306.50 |
| Westlaw | 903.39 |
| | |
| **TOTAL** | **$3,636.48** |