IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline: June 7, 2004 at 4:00 p.m.**
**Hearing Date: TBD only if necessary**

## FEE DETAIL FOR PROTIVITI INC.'S MONTHLY FEE APPLICATION FOR THE PERIOD FROM MARCH 1, 2004 THROUGH MARCH 31, 2004

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

**EXHIBIT "A"**

**Protiviti Inc.**
**W. R. Grace & Co. Time Tracking Summary**
**Period Covered:  March 2004**

| Name | Position | Number of Years in Profession | Hourly Billing Rate | Total Hours Billed | Total Fees |
|------|----------|-------------------------------|---------------------|--------------------|-----------|
| Hendrixson, Marie | Managing Director | 18 | $ 300.00 | 6.0 | $ 1,800.00 |
| Blanchard, Victor | Associate Director | 17 | $ 275.00 | 140.5 | $ 38,637.50 |
| Mayer, Robert | Director | 30 | $ 275.00 | 24.8 | $ 6,820.00 |
| Haviv, Leo | Senior Manager, IT | 21 | $ 250.00 | 91.5 | $ 22,875.00 |
| Barnes, John | Senior Manager | 9 | $ 225.00 | 198.2 | $ 44,595.00 |
| Pettit, Paul | Senior Manager | 14 | $ 225.00 | 57.5 | $ 12,937.50 |
| Petito, Matthew | Senior Consultant | 5 | $ 175.00 | 219.9 | $ 38,482.50 |
| Strickler, Kevin | Senior Consultant | 5 | $ 175.00 | 148.5 | $ 25,987.50 |
| Andrews, Michael | Senior Consultant | 4 | $ 175.00 | 8.0 | $ 1,400.00 |
| Dilling, Sarah | Senior Consultant, IT | 4 | $ 175.00 | 173.5 | $ 30,362.50 |
| Major, Travis | Senior Consultant | 4 | $ 175.00 | 109.9 | $ 19,232.50 |
| Sanders, Brett | Senior Consultant | 4 | $ 175.00 | 18.5 | $ 3,237.50 |
| Muller, Kathryn | Senior Consultant | 10 | $ 175.00 | 135.5 | $ 23,712.50 |
| Dirand, Jerome | Senior Consultant | 5 | $ 175.00 | 125.0 | $ 21,875.00 |
| Puls, Daniel | Consultant | 2 | $ 150.00 | 107.7 | $ 16,155.00 |
| Adeleye, Wally | Consultant | 3 | $ 150.00 | 17.0 | $ 2,550.00 |
| Beale, Kina | Consultant, IT | 1 | $ 150.00 | 171.3 | $ 25,695.00 |
| Ngambe, Samuel | Consultant | 2 | $ 150.00 | 127.9 | $ 19,185.00 |
| | | | Totals | 1,881.2 | $ 355,540.00 |

**Protiviti Inc.**
**W. R. Grace & Co. Detailed Time Report**
**Month Ended March 31, 2004**

**Name:**  Marie Hendrixson
**Level:**  Managing Director

| Date | Detailed Task / Activity | Bill Rate | | Hours | Fees | |
|------|--------------------------|-----------|--|-------|------|--|
| 3-Mar-04 | Meeting with Leo Haviv and IT team regarding IT project scope and approach | $ | 300 | 1.0 | $ | 300.00 |
| 9-Mar-04 | Update meeting with Brian Kenny and Ryan Heaps as preparation for meeting with PwC SOA team | $ | 300 | 1.0 | $ | 300.00 |
| 10-Mar-04 | Meeting with PwC SOA team providing status information on our work to date | $ | 300 | 1.0 | $ | 300.00 |
| 16-Mar-04 | Phone conversation with Victor Blanchard to get update on work being performed at the two French plants | $ | 300 | 0.5 | $ | 150.00 |
| 19-Mar-04 | Conversation with Victor Blanchard regarding status of work both at French plants and regarding the IT work/related staffing needs and concerns | $ | 300 | 1.0 | $ | 300.00 |
| 25-Mar-04 | Conversations with Lynn Bruneau responding to address staffing needs / concerns on the IT project | $ | 300 | 1.0 | $ | 300.00 |
| 30-Mar-04 | Update conversation with Brian Kenny regarding status of overall SOA progress for Grace | $ | 300 | 0.5 | $ | 150.00 |
| | **Totals** | | | **6.0** | **$** | **1,800.00** |

**Protiviti Inc.**
**W. R. Grace & Co. Detailed Time Report**
**Month Ended March 31, 2004**

**Name:** Victor Blanchard
**Level:** Associate Director

| Date | Detailed Task / Activity | Bill Rate | Hours | Fees |
|------|--------------------------|-----------|-------|------|
| 1-Mar-04 | Planning and preparation for Pieri and Epernon plants in France including setting up the Portal, setting up meetings, reviewing documentation | $ 275.00 | 3.0 | $ 825.00 |
| 2-Mar-04 | Continue planning for Pieri and Epernon including planning calls and emails with France counterparts, establishing staffing, setting up Portal | $ 275.00 | 4.5 | $ 1,237.50 |
| 3-Mar-04 | France planning meeting with Internal Audit and Protiviti team members | $ 275.00 | 1.5 | $ 412.50 |
| 3-Mar-04 | Planning with Valerie Chantelauze in Epernon | $ 275.00 | 1.0 | $ 275.00 |
| 4-Mar-04 | Continue planning for Pieri and Epernon including planning calls and emails with France counterparts, establishing staffing, setting up Portal | $ 275.00 | 4.0 | $ 1,100.00 |
| 5-Mar-04 | Last minute preparations prior to leaving for France next day including communications with staff located in Paris, and with Valerie, liaison at Epernon plant | $ 275.00 | 3.0 | $ 825.00 |
| 8-Mar-04 | Orientation and instruction meeting with all staff working on the documentation and testing at Pieri France | $ 275.00 | 1.5 | $ 412.50 |
| 8-Mar-04 | Kick off meetings with Valerie Chantelauze and Rachel Bellenoue, Pieri France | $ 275.00 | 1.5 | $ 412.50 |
| 8-Mar-04 | Setup of processes and technology to prep for meetings and documentation of Pieri processes | $ 275.00 | 1.0 | $ 275.00 |
| 8-Mar-04 | Review documentation and manage team responsible for documenting and testing the following processes at Pieri: Payroll, A/R, A/P, Inventory Management, Sales/Order Processing and Inventory Management | $ 275.00 | 5.0 | $ 1,375.00 |
| 9-Mar-04 | Review documentation and manage team responsible for documenting and testing the following processes at Pieri: Payroll, A/R, A/P, Inventory Management, Sales/Order Processing and Inventory Management | $ 275.00 | 9.5 | $ 2,612.50 |
| 10-Mar-04 | Review documentation and manage team responsible for documenting and testing the following processes at Pieri: Payroll, A/R, A/P, Inventory Management, Sales/Order Processing and Inventory Management | $ 275.00 | 8.0 | $ 2,200.00 |
| 10-Mar-04 | Tour of both Pieri plants in or near Saillenard France in order to better understand processes and procedures in place | $ 275.00 | 2.5 | $ 687.50 |
| 11-Mar-04 | Review documentation and manage team responsible for documenting and testing the following processes at Pieri: Payroll, A/R, A/P, Inventory Management, Sales/Order Processing and Inventory Management | $ 275.00 | 9.0 | $ 2,475.00 |
| 12-Mar-04 | Oversee team and review documentation of the following processes at Pieri: Payroll, A/R, A/P, Inventory Management, Sales/Order Processing and Inventory Mgmt | $ 275.00 | 8.0 | $ 2,200.00 |
| 15-Mar-04 | Initiation of documentation process at Epernon plant including setup of IT access, room, etc. | $ 275.00 | 2.5 | $ 687.50 |
| 15-Mar-04 | Kick off meeting with plant manager and process owners | $ 275.00 | 1.0 | $ 275.00 |
| 15-Mar-04 | Plant tour of Epernon product lines and processes | $ 275.00 | 1.5 | $ 412.50 |
| 15-Mar-04 | Establish team and process for documenting risks and controls over Epernon operations | $ 275.00 | 3.5 | $ 962.50 |
| 16-Mar-04 | Begin to understand processes, review documentation and provide direction to team documenting and testing financially significant processes in Epernon | $ 275.00 | 7.5 | $ 2,062.50 |
| 16-Mar-04 | Conference call with Marie Hendrixson, Lynn Bruneau and Leo Haviv to determine impact of PwC's comments on our scope and approach to IT | $ 275.00 | 1.0 | $ 275.00 |
| 17-Mar-04 | Obtain update regarding informal status of documentation and testing from John Barnes, Kathryn Muller, Samuel Ngambe, Jerome Dirand | $ 275.00 | 1.0 | $ 275.00 |
| 17-Mar-04 | Review control documentation for Pieri payroll, accounts payable, accounts receivable processes | $ 275.00 | 1.5 | $ 412.50 |

| | | | | |
|---|---|---|---|---|
| 17-Mar-04 | Begin to prepare for closing meeting in Pieri including conclusion planning and report development | $ 275.00 | 1.5 | $    412.50 |
| 18-Mar-04 | Review process flows and compare to risk control inventories in preparation for refining risk control matrices in Portal | $ 275.00 | 2.0 | $    550.00 |
| 19-Mar-04 | Continue to review process flows comparing to related risk control inventories | $ 275.00 | 2.0 | $    550.00 |
| 22-Mar-04 | Review risk control matrices in Portal for accounts payable and payroll | $ 275.00 | 1.5 | $    412.50 |
| 22-Mar-04 | Discuss payroll processing coordination issues between Epernon and Pieri with Shaun Landers in Epernon | $ 275.00 | 0.5 | $    137.50 |
| 22-Mar-04 | Review Sales / Order Processing flows and risk control inventories | $ 275.00 | 1.5 | $    412.50 |
| 22-Mar-04 | Review Inventory Management flows and risk control inventories | $ 275.00 | 2.0 | $    550.00 |
| 23-Mar-04 | Discuss payroll procedures that cross Pieri and Epernon with John Barnes and Samuel Ngambe | $ 275.00 | 0.5 | $    137.50 |
| 23-Mar-04 | Phone conversation with Ryan Heaps regarding walkthroughs, closing meeting for Pieri, PwC comments and travel plan for future sites | $ 275.00 | 1.0 | $    275.00 |
| 23-Mar-04 | Review Pieri draft remediation report making modifications in preparation for site level closing meeting | $ 275.00 | 3.5 | $    962.50 |
| 23-Mar-04 | Address sub-process issues regarding payroll processing and the controls here in Pieri and which are in Epernon | $ 275.00 | 0.5 | $    137.50 |
| 23-Mar-04 | Discuss accounts payable process and determine what if any controls exist in Pieri rather than Epernon | $ 275.00 | 0.5 | $    137.50 |
| 23-Mar-04 | Redress Pieri draft report following phone conversation with Ryan Heaps including his comments | $ 275.00 | 1.5 | $    412.50 |
| 23-Mar-04 | Plan and coordinate closing meeting with Corporate, GPC leadership | $ 275.00 | 0.5 | $    137.50 |
| 24-Mar-04 | Review the Pieri draft remediation report and edit | $ 275.00 | 6.0 | $ 1,650.00 |
| 24-Mar-04 | Address coordination of Pieri sub-processes and related documentation with Shaun Landers at the Epernon plant | $ 275.00 | 1.0 | $    275.00 |
| 24-Mar-04 | Discuss progress and issues to be resolved with Lynn Bruneau | $ 275.00 | 0.5 | $    137.50 |
| 25-Mar-04 | Continue review of Pieri draft remediation report and the 41 issues identified requiring rewording prior to sharing with plant management | $ 275.00 | 6.5 | $ 1,787.50 |
| 25-Mar-04 | Discuss staffing with Ryan Heaps along with questions regarding other teams in place in other locations | $ 275.00 | 0.5 | $    137.50 |
| 25-Mar-04 | Review process description draft for Inventory Management | $ 275.00 | 0.5 | $    137.50 |
| 25-Mar-04 | Call Lynn Bruneau at her hotel in Columbia to discuss necessary staffing changes on the IT work | $ 275.00 | 0.5 | $    137.50 |
| 26-Mar-04 | Wrap up procedures at Pieri plant including storage and transference of all scanned documents, update of Portal, and conveyance of paper documents back to Columbia | $ 275.00 | 4.0 | $ 1,100.00 |
| 29-Mar-04 | Review process flows for Epernon processes including Sales/Order Processing and Procurement | $ 275.00 | 6.5 | $ 1,787.50 |
| 30-Mar-04 | Review process flows for Epernon processes including Fixed Assets and Inventory Management | $ 275.00 | 2.0 | $    550.00 |
| 30-Mar-04 | Establish report drafting process for Epernon including starters from Pieri and Valleyfield | $ 275.00 | 2.0 | $    550.00 |
| 30-Mar-04 | Discussion with team regarding definition of design flaws, operating effectiveness and application to plethora of issues identified at Epernon | $ 275.00 | 1.2 | $    330.00 |
| 30-Mar-04 | Discussion with Mahmoud Bah regarding inventory management to determine if controls in place are sufficient or if a design flaw exists | $ 275.00 | 0.8 | $    220.00 |
| 31-Mar-04 | Update / reconcile own time and expense summary (primarily expenses) for activity during 4 weeks in France | $ 275.00 | 3.0 | $    825.00 |
| 31-Mar-04 | Update remediation report from Pieri and prep for use at Epernon | $ 275.00 | 1.0 | $    275.00 |
| 31-Mar-04 | Review risk and control matrices for Epernon processes | $ 275.00 | 3.0 | $    825.00 |
| | **Totals** | | **140.5** | **$ 38,637.50** |

**Protiviti Inc.**
**W. R. Grace & Co. Detailed Time Report**
**Month Ended March 31, 2004**

**Name:**   Robert Mayer
**Level:**   Director

| Date | Detailed Task / Activity | Bill Rate | Hours | Fees |
|---|---|---|---|---|
| 2-Mar-04 | Review re-formatted change modifications to treasury and debt process flows as outlined last Friday to Kevin Strickler (Pro) & Matt P (Pro) | $ 275.00 | 1.4 | $ 385.00 |
| 4-Mar-04 | Final review and validation of the primary Treasury-Process Funds & Manage Debt process flows from Matt P (Pro) & Kevin Strickland (Pro) following revisions with Bonita Harsh-prior to initial testing | $ 275.00 | 4.5 | $ 1,237.50 |
| 5-Mar-04 | Review files and notes for telecon interview with Larry Breaux, Lake Charles, Plant Controller re A/P and ACH processing, controls, procedures.  Initial telecon interview was scheduled for 2/26 but was postponed due to medical emergency with Controller at Chattanooga Plant. | $ 275.00 | 1.5 | $ 412.50 |
| 5-Mar-04 | Project and progess status telecon update review with Bonita Harsh.  Several of Pro team auditors leaving for French entities. | $ 275.00 | 1.0 | $ 275.00 |
| 5-Mar-04 | Teleocon interview with Larry Breaux Plant Controller and Head of A/P-Disbursements from a control, policies and procedures perspective. | $ 275.00 | 1.5 | $ 412.50 |
| 5-Mar-04 | review results of interview with Bonita Harsh and outline next steps to include discussion of transfer pricing process flows re need to do for filing and non-filing entities | $ 275.00 | 0.5 | $ 137.50 |
| 5-Mar-04 | Telecon to Victor Blanchard (Pro) overall WRG SOA project director for SOA.  Provide update on status to date, next steps, issues to be addressed and discuss continuing update reporting- Blanchard will be at WR G France locations for next 4-6 weeks. | $ 275.00 | 0.5 | $ 137.50 |
| 18-Mar-04 | Status update on Treasury Testing progress.  Update work complete & in progress with Kevin Strickler-(Pro) | $ 275.00 | 0.5 | $ 137.50 |
| 18-Mar-04 | Review files and prep for conference call up-date with B. Harsh, Tim  Delbrugge and Dill Dockman-WRG. | $ 275.00 | 1.6 | $ 440.00 |
| 18-Mar-04 | Conf call with Bonita Harsh, Tim Delbrugge and Bill Dockman-WRG to provide Treasury progress update information and tentatively plan for upcoming meeting. | $ 275.00 | 0.5 | $ 137.50 |
| 22-Mar-04 | Prepare time and expenses summary for treasury SOA project for month of February for billing submission purposes-Excel format | $ 275.00 | 1.3 | $ 357.50 |
| 22-Mar-04 | New (delayed) Job Arrangement Letter, executed by WRG, for TreasurySOA work.  Reconcile and transfer all time & expenses from Jan-Mar 15 suspense to new job code for client tracking and billing purposes. | $ 275.00 | 1.7 | $ 467.50 |

| 30-Mar-04 | Review draft of corporate treasury SOA Control assessment report to include findings on process/issues and rec remediation.  Contact Columia Site Proj Mgr J Barnes(Pro) to get project update from him since his return from WRG France. | $ 275.00 | 1.8 | $ | 495.00 |
| 31-Mar-04 | Project progress review update and email reporting of status, progress, issues, planned next steps, etc. for/with overall WRG SOA Project Mgr (Pro) Victor Blanchard | $ 275.00 | 2.0 | $ | 550.00 |
| 31-Mar-04 | Work paper and files review and update to begin developing findings & observations section for SOA Treasury status review meeting/conf call with B Harsh,Bill Dockman, & Tim DelBrugge of WRG | $ 275.00 | 4.5 | $ | 1,237.50 |
| | **Totals** | | **24.8** | **$** | **6,820.00** |

**Protiviti Inc.**
**W. R. Grace & Co. Detailed Time Report**
**Month Ended March 31, 2004**

**Name:** Leo Haviv
**Level:** Senior Manager, Information Technology

| Date | Detailed Task / Activity | Bill Rate | Hours | Fees |
|------|--------------------------|-----------|-------|------|
| 3-Mar-04 | Detailed Project Plan in Excel and in Microsoft Project and Excel spreadsheet | $ 250.00 | 3.0 | $ 750.00 |
| 3-Mar-04 | Meetings with Ed Slotwinski, Greg Covington, David Parker, James Puzon, Shubha Shantaram to review Change Management Process | $ 250.00 | 4.0 | $ 1,000.00 |
| 3-Mar-04 | Meeting with Victor Blanchard to discuss project status | $ 250.00 | 0.5 | $ 125.00 |
| 3-Mar-04 | Change Management flow chart and methodology framing | $ 250.00 | 2.0 | $ 500.00 |
| 4-Mar-04 | Project status meeting with Barb Summerson to discuss areas of inquiry, budget, schedule of upcoming meetings, review of change management flowchart. | $ 250.00 | 1.5 | $ 375.00 |
| 4-Mar-04 | Meetings with Greg Covington, Steve Miller, Barry Nelson, Srinivas Vanga, to review Change Management Process | $ 250.00 | 4.5 | $ 1,125.00 |
| 4-Mar-04 | Review Flow Chart change request to transport to Production | $ 250.00 | 1.5 | $ 375.00 |
| 4-Mar-04 | Providing S. Dilling and K. Beale details on the dispersed nature of Business Systems Change management supporting documentation | $ 250.00 | 1.5 | $ 375.00 |
| 5-Mar-04 | Initiate preliminary findings and documentation for CIO meeting on 03/10/04 | $ 250.00 | 2.0 | $ 500.00 |
| 5-Mar-04 | Summarize progress to date and frame formal and informal business systems change management process | $ 250.00 | 6.0 | $ 1,500.00 |
| 8-Mar-04 | Detailed review of PWC 2002 and 2003 management letter | $ 250.00 | 3.0 | $ 750.00 |
| 8-Mar-04 | Attendance at PWC meeting reviewing IT audit findings | $ 250.00 | 1.5 | $ 375.00 |
| 8-Mar-04 | Review of PWC methodology and findings and impact on Protiviti of PWC letter with respect to testing with S. Dilling and K. Beale | $ 250.00 | 1.0 | $ 250.00 |
| 8-Mar-04 | Analysis of PWC Audit approach and potential impact on WR Grace particularly with respect to PWC expectation of evidence of management authorization. | $ 250.00 | 3.0 | $ 750.00 |
| 9-Mar-04 | Formalization of Protiviti IT Assessment documentation | $ 250.00 | 2.0 | $ 500.00 |
| 9-Mar-04 | Preparation for meeting with Marty Krist re SOAR System, PWC findings, SAP Special ledger, Extract from Special Ledger, parameter settings at Basis level, Basis architecture, SAP Consolidation Module, | $ 250.00 | 2.0 | $ 500.00 |
| 9-Mar-04 | Documentation in preparation for meeting with Brian McGowan identifying key deliverables completed tasks, planned tasks and project timeline. | $ 250.00 | 5.0 | $ 1,250.00 |
| 9-Mar-04 | Meeting with Ed Slowinski and Greg Covington to discuss preliminary findings and to delineate at a high level the agenda for the meeting with Brian McGowan | $ 250.00 | 1.0 | $ 250.00 |
| 9-Mar-04 | Review of project documentation, reframing of documentation for CIO meeting, IT methodology and WR Grace Business Systems Change Management delineation with Lynn Bruneau. | $ 250.00 | 1.0 | $ 250.00 |

| 10-Mar-04 | Preparation of detailed level project plan status schedule | $ 250.00 | 1.5 | $ 375.00 |
|---|---|---|---|---|
| 10-Mar-04 | Preparation of high level  project status report and pre-meeting conference with Lynn Bruneau | $ 250.00 | 2.0 | $ 500.00 |
| 10-Mar-04 | Meeting with Brian McGowan, Ed Slotwinski, Brian Kenny, Val Mrozek, Greg Covington and Barb Summerson to discuss SOA IT project status and Protiviti preliminary findings on Business Systems Change Management processes and supporting user and technical documentation. | $ 250.00 | 1.0 | $ 250.00 |
| 10-Mar-04 | Meeting PWC/Protiviti arranged by Barb Summerson, present at the meeting from WRG in addition to Barb, Brian Kenny, Dana Guzzo and from Protiviti Lynn Bruneau, Leo Haviv , from PWC John Newhouse and Marureen Driscoll. Meeting held to discuss PWC methodology and audit expectations | $ 250.00 | 1.5 | $ 375.00 |
| 10-Mar-04 | Review of results of meetings with S. Dilling and Kina Beale, determination of implication for assessment of Global Infrastructure group, and planning for upcoming site visit to Cambridge assessment of Computer Operations, Network, Unix, Database Security and Change management Processes | $ 250.00 | 4.0 | $ 1,000.00 |
| 13-Mar-04 | Development of meeting notes March 10 and next steps and arranging conference call re issues with Marie Hendrixson, Victor Blanchard, Lynn Bruneau | $ 250.00 | 2.0 | $ 500.00 |
| 14-Mar-04 | Development of meeting notes March 10 and next steps and arranging conference call re issues with Marie Hendrixson, Victor Blanchard, Lynn Bruneau | $ 250.00 | 1.5 | $ 375.00 |
| 16-Mar-04 | Addressing response to John Newhouse of PWC re timing of Protiviti completion, e-mail from Brian Kenny | $ 250.00 | 1.0 | $ 250.00 |
| 16-Mar-04 | Obtaining status report from Sarah Dilling and Kina Beale re visits to Cambridge and deliverables completed to date | $ 250.00 | 2.0 | $ 500.00 |
| 16-Mar-04 | e-mails, Conference call and distribution of PWC and CIO meeting minutes to Victor Blanchard, Marie Hendrixson and Lynn Bruneau re PWC expectations, impact on Protiviti and WR Grace | $ 250.00 | 1.0 | $ 250.00 |
| 16-Mar-04 | Preparation of project task list for Victor Blanchard detailing time by activity and mileage and hotel expenses including reallocation of previous expenses | $ 250.00 | 2.5 | $ 625.00 |
| 19-Mar-04 | Preparation of project summary by individual, completed tasks, forecast hours by WBS and by individual, responding to e-mails from Victor Blanchard re project time charged to date, obtaining latest copies of deliverables to date | $ 250.00 | 4.0 | $ 1,000.00 |
| 19-Mar-04 | Preparation, review of revised memo prepared by S. Dilling and attendance at meeting with George Bollock re findings at Cambridge Operations and project progress to date. | $ 250.00 | 1.5 | $ 375.00 |
| 19-Mar-04 | Arranging for meeting location and times for White Board Session wi Infrastructure and Business systems group with Lynn Bruneau for Global Infrastructure and Business Systems Group | $ 250.00 | 1.0 | $ 250.00 |

| | | | | |
|---|---|---|---|---|
| 19-Mar-04 | Meeting with Ed Slotwinski to discuss Business System plans re conformity with SOA , plan to formalize policies and procedures, obtaining key document from Ed and distributing document to the SOA IT project team,   discussion with Ed re additional scope for Protiviti in terms of facilitating the formalization of process documentation | $ 250.00 | 1.0 | $      250.00 |
| 19-Mar-04 | Locating and testing scanner for documentation in Sarbox Portal | $ 250.00 | 0.5 | $      125.00 |
| 21-Mar-04 | Project Status Update conference call with Lynn Bruneau analyzing time to date, forecast time, additional project scope and reason for forecast variance from budget, discussion re staffing  and preparation of Excel spreadsheet analyzing and summarizing project management time by individual and by task, call to S. Dilling re straw man format. | $ 250.00 | 1.5 | $      375.00 |
| 22-Mar-04 | Printing of all deliverable documents produced to date for WRG file review | $ 250.00 | 0.5 | $      125.00 |
| 22-Mar-04 | Preparation and meeting with Barb Summerson and Sarah Dilling re project status update. Discussion of results of Cambridge visit by Sarah Dilling and Kina Beale, addressing anticipated completion of Protiviti work and response to PWC, including timing, discussions re loading the portal and obtaining a scanner to load process maps, risk matrices, documentation, | $ 250.00 | 2.5 | $      625.00 |
| 22-Mar-04 | Meeting with Ed Slotwinski suggested by Barb Summerson to advise Ed of PWC audit approach re validation of configuration parameters in SAP and parameter setting process implications. | $ 250.00 | 0.8 | $      200.00 |
| 22-Mar-04 | Preparation of "Straw Man" Presentation in Power Point for White board Session on the 24th by Lynn Bruneau | $ 250.00 | 2.2 | $      550.00 |
| 22-Mar-04 | responding to e-mails relating to identified variance in hours through analysis of PeopleSoft semi-monthly time sheets, prior period adjustments made, billable suspense analysis and confirming that 88 hours reported to march 15 in the job summary and WR Grace task summary sheet  were the correct hours and that the billable suspense hours related to another client. | $ 250.00 | 2.0 | $      500.00 |
| 23-Mar-04 | Review of process maps and narratives prepared by Sarah Dilling and Kina Beale. Specifically: Unix Security Administration, SOAR CTS Authorization, Ceridian Security Administration, Davison SAP Security Administration, Password Change Flow, User Unlock Flow, Hardware and Software Maintenance, Incident Response Process, Network Security Management and narratives re SAP Change Management | $ 250.00 | 6.5 | $   1,625.00 |
| 24-Mar-04 | Visit to the Vienna office to print "straw man" presentation for circulation to IT staff attending Lynn Bruneau White Board Session, attendance at presentation and turnover of one WRG project file to Lynn Bruneau | $ 250.00 | 1.5 | $      375.00 |
| | **Totals** | | 91.5 | $ 22,875.00 |

**Protiviti Inc.**
**W. R. Grace & Co. Detailed Time Report**
**Month Ended March 31, 2004**

**Name:** John Barnes
**Level:** Senior Manager

| Date | Detailed Task / Activity | Bill Rate | Hours | Fees |
|------|--------------------------|-----------|-------|------|
| 1-Mar-04 | Review and update treasury control matrix to provide appropriate testing direction | $ 225.00 | 2.5 | $ 562.50 |
| 1-Mar-04 | Review and update treasury flow charts (10 charts) and plot appropriate risks | $ 225.00 | 3.4 | $ 765.00 |
| 1-Mar-04 | Review testing documentation for 9 of 11 controls for treasury - manage debt process | $ 225.00 | 2.1 | $ 472.50 |
| 2-Mar-04 | Track detail of time spent | $ 225.00 | 0.5 | $ 112.50 |
| 2-Mar-04 | Read process descriptions for preparation for France | $ 225.00 | 0.7 | $ 157.50 |
| 2-Mar-04 | Review and edit testing plan for treasury cash management process | $ 225.00 | 0.9 | $ 202.50 |
| 2-Mar-04 | Review flowcharts and testing for manage debt prior to finalization | $ 225.00 | 1.1 | $ 247.50 |
| 2-Mar-04 | Review and edit uploads to treasury section of portal | $ 225.00 | 3.3 | $ 742.50 |
| 2-Mar-04 | Review and edit foreign exchange documentation | $ 225.00 | 1.5 | $ 337.50 |
| 3-Mar-04 | Review and edit bankruptcy vendor claims process, meet with Seniort to discuss changes and follow up questions | $ 225.00 | 3.5 | $ 787.50 |
| 3-Mar-04 | Edit vendor claim process flow chart and discuss edits with senior | $ 225.00 | 2.5 | $ 562.50 |
| 3-Mar-04 | Prepare key risks and controls matricies for Pieri | $ 225.00 | 1.4 | $ 315.00 |
| 3-Mar-04 | Review PCS for Pieri | $ 225.00 | 0.6 | $ 135.00 |
| 4-Mar-04 | Review and edit bankruptcy vendor claims process, meet with Seniort to discuss changes and follow up questions | $ 225.00 | 2.0 | $ 450.00 |
| 4-Mar-04 | Enter time in bankruptcy spreadsheet | $ 225.00 | 0.5 | $ 112.50 |
| 4-Mar-04 | Review testing of foreign exchange controls and provide follow up points | $ 225.00 | 3.0 | $ 675.00 |
| 4-Mar-04 | Review testing of treasury cash management controls and provide follow up points | $ 225.00 | 2.5 | $ 562.50 |
| 5-Mar-04 | Meet with Ryan Heaps and Shaun Landers to discuss trip to France | $ 225.00 | 2.0 | $ 450.00 |
| 5-Mar-04 | Prepare materials needed for work at Peiri plant location | $ 225.00 | 1.6 | $ 360.00 |
| 5-Mar-04 | Review uploads to SarBox portal for completeness and accuracy- for treasury foreign exchange and manage debt | $ 225.00 | 3.0 | $ 675.00 |
| 5-Mar-04 | Review last two test of controls for treasury manage debt process | $ 225.00 | 1.4 | $ 315.00 |
| 8-Mar-04 | Meet with consultants and discuss WR Grace methodology and portal for Pieri | $ 225.00 | 2.0 | $ 450.00 |
| 8-Mar-04 | Initial meeting with Valerie Chantelazue and discuss plant set up | $ 225.00 | 2.0 | $ 450.00 |
| 8-Mar-04 | Meeting with John Mauchamp to discuss sales order processing | $ 225.00 | 1.5 | $ 337.50 |
| 8-Mar-04 | Meet with Valerie Chantelauze and Sylvie Martin to discuss credit and collection | $ 225.00 | 1.6 | $ 360.00 |
| 8-Mar-04 | Update PCS for Pieri with information received in SarBox portal | $ 225.00 | 0.5 | $ 112.50 |

| 8-Mar-04 | Prepare and review flowcharts related to credit and collections | $ 225.00 | 2.0 | $ | 450.00 |
|---|---|---|---|---|---|
| 9-Mar-04 | Meet with Sylvie Martin and Valerie Chantelauze to discuss credit and collections and get clarifying information for flowcharts | $ 225.00 | 2.1 | $ | 472.50 |
| 9-Mar-04 | Meet with John Mauchamp to discuss sales order processing and customer service to complete seven flowcharts | $ 225.00 | 2.5 | $ | 562.50 |
| 9-Mar-04 | Track time on engagement | $ 225.00 | 1.0 | $ | 225.00 |
| 9-Mar-04 | Update flowcharts to account for changes noted after second meeting for credit and collections | $ 225.00 | 2.2 | $ | 495.00 |
| 9-Mar-04 | Review risks and control matricies that need to be addressed for credit and collections and plot risks o map | $ 225.00 | 1.9 | $ | 427.50 |
| 10-Mar-04 | Review new customer credit check and existing customer credit check and edit flowchart | $ 225.00 | 1.0 | $ | 225.00 |
| 10-Mar-04 | Review and edit applying cash receipts-checks and customer drafts, Pieri drafts and wire transfers | $ 225.00 | 2.1 | $ | 472.50 |
| 10-Mar-04 | Review and edit accounts receivable management flowchart | $ 225.00 | 1.2 | $ | 270.00 |
| 10-Mar-04 | Review procurement flowcharts and related risk control matrix. Make changes and provide questions for follow up | $ 225.00 | 1.4 | $ | 315.00 |
| 10-Mar-04 | Tour plant operations and understand production process from raw materials to finished goods and inventory movement | $ 225.00 | 2.1 | $ | 472.50 |
| 10-Mar-04 | Update risk control matrix to reflect risk and controls present at Pieri | $ 225.00 | 1.3 | $ | 292.50 |
| 10-Mar-04 | Plot risks and controls on flowcharts and assess impact on testing | $ 225.00 | 1.2 | $ | 270.00 |
| 11-Mar-04 | Update flowcharts for credit and collections | $ 225.00 | 1.0 | $ | 225.00 |
| 11-Mar-04 | Prepare testing plan for credit and collections | $ 225.00 | 2.0 | $ | 450.00 |
| 11-Mar-04 | Review flowcharts for sales processing and make appropriate changes | $ 225.00 | 3.0 | $ | 675.00 |
| 11-Mar-04 | Discuss payroll controls and process maps with Victor Blanchard and Samuel Nmgambe | $ 225.00 | 0.5 | $ | 112.50 |
| 11-Mar-04 | Track time on engagement | $ 225.00 | 0.5 | $ | 112.50 |
| 11-Mar-04 | Prepare testing plan for sales order processing | $ 225.00 | 2.0 | $ | 450.00 |
| 12-Mar-04 | Review accounts payable and payroll flowcharts | $ 225.00 | 2.0 | $ | 450.00 |
| 12-Mar-04 | Edit risk control matrix for payroll and employee information flows | $ 225.00 | 2.0 | $ | 450.00 |
| 12-Mar-04 | Review inventory management status with Senior and plan for completing the area | $ 225.00 | 1.0 | $ | 225.00 |
| 12-Mar-04 | Edit  Credit and Collections flowcharts to reflect Associate Director's review comments | $ 225.00 | 2.0 | $ | 450.00 |
| 12-Mar-04 | Meet with Senior to discuss status of procurement | $ 225.00 | 0.5 | $ | 112.50 |
| 12-Mar-04 | Discuss changes to sales order entry charts with Senior to reflect export process | $ 225.00 | 1.0 | $ | 225.00 |
| 14-Mar-04 | Review segregation of duties matrix prepared from SAP reports and make minor edits | $ 225.00 | 1.1 | $ | 247.50 |
| 14-Mar-04 | Review and edit flowcharts related to customer file maintenance and price list maintenance | $ 225.00 | 1.3 | $ | 292.50 |
| 15-Mar-04 | Review and edit flowcharts to document employee payroll and payroll information | $ 225.00 | 1.3 | $ | 292.50 |

| 15-Mar-04 | Download credit and collections and sales and order processing flowcharts to the network. | $ 225.00 | 0.3 | $ | 67.50 |
|---|---|---|---|---|---|
| 15-Mar-04 | Review accounts payable and cash disbursements process flowchart and make numerous edits | $ 225.00 | 1.4 | $ | 315.00 |
| 15-Mar-04 | Discuss changes to export flowchart with Senior | $ 225.00 | 0.2 | $ | 45.00 |
| 15-Mar-04 | Start testing related to credit and collections by preparing test documents | $ 225.00 | 2.0 | $ | 450.00 |
| 15-Mar-04 | Review risk control index and placement on flowchart for sales and order processing | $ 225.00 | 1.0 | $ | 225.00 |
| 15-Mar-04 | Review test plan for payroll and make appropriate edits | $ 225.00 | 0.6 | $ | 135.00 |
| 15-Mar-04 | Review flowcharts for accounts payable after edits completed by Senior | $ 225.00 | 1.0 | $ | 225.00 |
| 15-Mar-04 | Communicate with Director concerning progress of site visit and outstanding questions | $ 225.00 | 0.3 | $ | 67.50 |
| 15-Mar-04 | Resolve SAP issues with IT personnel | $ 225.00 | 0.2 | $ | 45.00 |
| 15-Mar-04 | Prepare time tracking sheet | $ 225.00 | 0.4 | $ | 90.00 |
| 15-Mar-04 | Review status of work in Inventory Management and Procurement | $ 225.00 | 0.5 | $ | 112.50 |
| 16-Mar-04 | Show staff how to add flowcharts and documents to portal | $ 225.00 | 0.5 | $ | 112.50 |
| 16-Mar-04 | Edit Credit and Collections work program | $ 225.00 | 1.0 | $ | 225.00 |
| 16-Mar-04 | Document tests of SAP controls within credit and collections | $ 225.00 | 2.5 | $ | 562.50 |
| 16-Mar-04 | Update inventory management test plan | $ 225.00 | 1.0 | $ | 225.00 |
| 16-Mar-04 | Update sales and order processing test plan | $ 225.00 | 1.0 | $ | 225.00 |
| 16-Mar-04 | Review test of expense report review with staff | $ 225.00 | 0.3 | $ | 67.50 |
| 16-Mar-04 | Review testing of procurement access with Senior | $ 225.00 | 1.2 | $ | 270.00 |
| 16-Mar-04 | Communicate with Director concerning progress of site visit and outstanding questions | $ 225.00 | 0.5 | $ | 112.50 |
| 16-Mar-04 | Track time for court approval | $ 225.00 | 0.5 | $ | 112.50 |
| 16-Mar-04 | Communicate with internal audit staff concerning test plans of accounts payable, payroll, sales order processing and credit and collections | $ 225.00 | 1.2 | $ | 270.00 |
| 16-Mar-04 | Update SOD matirx to reflect positions of personnel and segregation of duties issues | $ 225.00 | 0.9 | $ | 202.50 |
| 16-Mar-04 | Review progress of sales and order processing and make suggestions regarding test documentation | $ 225.00 | 0.6 | $ | 135.00 |
| 17-Mar-04 | Create remediation plan for design flaws in processes at Pieri | $ 225.00 | 6.3 | $ | 1,417.50 |
| 17-Mar-04 | Assist senior with questions regarding testing of invetory management | $ 225.00 | 1.3 | $ | 292.50 |
| 17-Mar-04 | Send email of flowcharts and test plans to team at the other France location | $ 225.00 | 0.4 | $ | 90.00 |
| 17-Mar-04 | Review questions with senior regarding testing of procurement | $ 225.00 | 0.7 | $ | 157.50 |
| 17-Mar-04 | Update time for bankruptcy court in timesheet | $ 225.00 | 0.5 | $ | 112.50 |
| 18-Mar-04 | Review payroll approval and employee information testing performed and provide feedback and follow-up comments | $ 225.00 | 1.3 | $ | 292.50 |
| 18-Mar-04 | Review recording accounts payable and expense report processing testing and provide feedback and follow up comments | $ 225.00 | 1.5 | $ | 337.50 |
| 18-Mar-04 | Import pcs for expense report processing to the Pieri PCS | $ 225.00 | 0.2 | $ | 45.00 |
| 18-Mar-04 | Update remediation plan for site | $ 225.00 | 3.0 | $ | 675.00 |

| | | | | |
|---|---|---|---|---|
| 18-Mar-04 | Discuss testing of SAP internal controls with Barb Summerson, IT auditor | $ 225.00 | 1.0 | $ 225.00 |
| 18-Mar-04 | Review testing of of sales order processing relating to cutoff testing of invoices | $ 225.00 | 0.3 | $ 67.50 |
| 18-Mar-04 | Print flowcharts and rci matricies for reviewal by Director | $ 225.00 | 0.5 | $ 112.50 |
| 18-Mar-04 | Discuss testing updates with Epernon audit team and coordinate work flow for processes that overlap sites | $ 225.00 | 0.6 | $ 135.00 |
| 18-Mar-04 | Discuss and review testing of procurement with Senior and provide feedback to assist in testing | $ 225.00 | 2.0 | $ 450.00 |
| 19-Mar-04 | Review accounts payable and flowcharts to finalize before uploading to the portal | $ 225.00 | 1.3 | $ 292.50 |
| 19-Mar-04 | Review and finalize payroll and sub processes for uploading to the portal | $ 225.00 | 1.2 | $ 270.00 |
| 19-Mar-04 | Review and update remediation report for Pieri | $ 225.00 | 3.0 | $ 675.00 |
| 19-Mar-04 | Review testing of inventory with Senior to clarufy testing points | $ 225.00 | 1.3 | $ 292.50 |
| 19-Mar-04 | Review manual production of invoices with Senior | $ 225.00 | 1.2 | $ 270.00 |
| 22-Mar-04 | Review Sales and Order Processing testing, make edits and updates, provide follow up comments | $ 225.00 | 3.0 | $ 675.00 |
| 22-Mar-04 | Review last two tests concerning payroll approval | $ 225.00 | 1.2 | $ 270.00 |
| 22-Mar-04 | Answer questions surroundind inventory management testing | $ 225.00 | 1.7 | $ 382.50 |
| 22-Mar-04 | Review of inventory management testing, providing edits and feedback regarding testing | $ 225.00 | 2.5 | $ 562.50 |
| 23-Mar-04 | Review payroll flowchart updates | $ 225.00 | 1.1 | $ 247.50 |
| 23-Mar-04 | Review last procurement test | $ 225.00 | 0.3 | $ 67.50 |
| 23-Mar-04 | Update remediation plan for site | $ 225.00 | 3.0 | $ 675.00 |
| 23-Mar-04 | Review testing after updates are made for Sales and order processing testing | $ 225.00 | 3.0 | $ 675.00 |
| 23-Mar-04 | Work on Sales and Order Processing Remediation Points | $ 225.00 | 4.0 | $ 900.00 |
| 24-Mar-04 | Review inventory management tests, provide comments, feedback and follow-up questions | $ 225.00 | 2.0 | $ 450.00 |
| 24-Mar-04 | Track time for bankruptcy court | $ 225.00 | 0.5 | $ 112.50 |
| 24-Mar-04 | Work on Sales and Order Processing Remediation Points | $ 225.00 | 2.0 | $ 450.00 |
| 24-Mar-04 | Answer Senior questions related to portal uploads and documentation | $ 225.00 | 0.3 | $ 67.50 |
| 24-Mar-04 | Answer questions related to AP approval process | $ 225.00 | 0.3 | $ 67.50 |
| 24-Mar-04 | Answer questions related to portal uploads in Sales and Order Processing | $ 225.00 | 1.0 | $ 225.00 |
| 24-Mar-04 | Review and edit testing related to processing accounts payable | $ 225.00 | 1.0 | $ 225.00 |
| 24-Mar-04 | Prepare remediation plan for inventroy management | $ 225.00 | 1.4 | $ 315.00 |
| 24-Mar-04 | Communicate with internal audit management concerning questions | $ 225.00 | 0.4 | $ 90.00 |
| 24-Mar-04 | Review portal uploads with Seniors to review process | $ 225.00 | 1.3 | $ 292.50 |
| 25-Mar-04 | Review payroll changes made by Epernon team for payroll processing | $ 225.00 | 0.3 | $ 67.50 |
| 25-Mar-04 | Review portal for uploads and appropriate completion | $ 225.00 | 2.0 | $ 450.00 |
| 25-Mar-04 | Review testing of accounts payable processing | $ 225.00 | 0.4 | $ 90.00 |
| 25-Mar-04 | Review walk through process adjustments and adjustments to portal | $ 225.00 | 2.0 | $ 450.00 |
| 25-Mar-04 | Edit uploads made to portal anc change comments | $ 225.00 | 2.0 | $ 450.00 |

| 25-Mar-04 | Review remediation report for consistency | $ 225.00 | 3.0 | $ | 675.00 |
|---|---|---|---|---|---|
| 29-Mar-04 | Review credit and collections upload for content and make edits | $ 225.00 | 4.0 | $ | 900.00 |
| 30-Mar-04 | Tracking time and expense | $ 225.00 | 2.0 | $ | 450.00 |
| 30-Mar-04 | Review sales order processing Portal upload for content and make edits | $ 225.00 | 4.0 | $ | 900.00 |
| 30-Mar-04 | Review and update Accounts Payable and Payroll Processing in accordance with comments from internal audit | $ 225.00 | 3.0 | $ | 675.00 |
| 31-Mar-04 | Review portal and make updates requested by internal audit manager | $ 225.00 | 4.0 | $ | 900.00 |
| 31-Mar-04 | Update site remediation report | $ 225.00 | 4.0 | $ | 900.00 |
| | **Totals** | | **198.2** | **$ 44,595.00** | |

**Protiviti Inc.**
**W. R. Grace & Co. Detailed Time Report**
**Month Ended March 31, 2004**

**Name:** Paul Pettit
**Level:** Senior Manager

| Date | Detailed Task / Activity | Bill Rate | Hours | Fees |
|------|--------------------------|-----------|-------|------|
| 1-Mar-04 | Coordinated with Protiviti project team to prepare February invoicing | $ 225.00 | 0.6 | $ 135.00 |
| 1-Mar-04 | Coordinated with Protiviti project team regarding logistics of Environmental SOA meetings | $ 225.00 | 0.5 | $ 112.50 |
| 1-Mar-04 | Prepared and shared updated Grace T&E reporting protocol with Environmental SOA project team | $ 225.00 | 0.7 | $ 157.50 |
| 1-Mar-04 | Reviewed environmental work plan with project team | $ 225.00 | 2.2 | $ 495.00 |
| 2-Mar-04 | Analyzed 2003 Draft 10K for environmental estimates and disclosures | $ 225.00 | 1.8 | $ 405.00 |
| 2-Mar-04 | Met with Michelle Persinger, Senior Analyst - Environmental | $ 225.00 | 1.2 | $ 270.00 |
| 2-Mar-04 | Documented meeting and followed up with Michelle Persinger | $ 225.00 | 0.7 | $ 157.50 |
| 2-Mar-04 | Met with Ted Fasting, Director - EH&S | $ 225.00 | 1.0 | $ 225.00 |
| 2-Mar-04 | Documented meeting and followed up with Ted Fasting | $ 225.00 | 0.6 | $ 135.00 |
| 2-Mar-04 | Determined remaining interviews and coordinated with Dana Guzzo to notify Grace personnel | $ 225.00 | 1.2 | $ 270.00 |
| 2-Mar-04 | Added subprocesses to portal and linked financial processes as well as project team information | $ 225.00 | 1.5 | $ 337.50 |
| 3-Mar-04 | Documented additional meeting with Ted Fasting | $ 225.00 | 0.5 | $ 112.50 |
| 3-Mar-04 | Developed COSO assertions, financial reporting risks and environmental specific risks for uploading into the portal | $ 225.00 | 1.5 | $ 337.50 |
| 4-Mar-04 | Reviewed environmental process maps and provided comments to project team | $ 225.00 | 2.2 | $ 495.00 |
| 5-Mar-04 | Coordinated with project team to backup project work and consolidate T&E | $ 225.00 | 0.8 | $ 180.00 |
| 8-Mar-04 | Met with Bill Corcoran, VP Public & Regulatory Affairs | $ 225.00 | 0.5 | $ 112.50 |
| 8-Mar-04 | Documented meeting with Bill Corcoran | $ 225.00 | 0.3 | $ 67.50 |
| 8-Mar-04 | Reviewed updated environmental process maps and risks/controls | $ 225.00 | 2.2 | $ 495.00 |
| 9-Mar-04 | Reviewed updated environmental process maps and risks/controls | $ 225.00 | 2.4 | $ 540.00 |
| 9-Mar-04 | Met with Bob Emmett and Lydia Duff, Legal | $ 225.00 | 1.3 | $ 292.50 |
| 9-Mar-04 | Documented meeting with Bob Emmett and Lydia Duff, Legal | $ 225.00 | 0.7 | $ 157.50 |
| 9-Mar-04 | Reviewed updated environmental references from the 10K and financial supplement | $ 225.00 | 0.5 | $ 112.50 |
| 9-Mar-04 | Reviewed updated COSO assertions, financial reporting risks and environmental specific risks for uploading into the portal | $ 225.00 | 1.1 | $ 247.50 |
| 10-Mar-04 | Reviewed test plans | $ 225.00 | 2.7 | $ 607.50 |
| 10-Mar-04 | Reconfirmed remaining interviews and coordinated with Dana Guzzo and Brian Kenny to notify Grace personnel | $ 225.00 | 0.5 | $ 112.50 |

| Date | Description | Rate | Hours | Amount |
|---|---|---|---|---|
| 10-Mar-04 | Called Bob Medler at Remedium to coodinate conference call with him and Lynne Gardner | $ 225.00 | 0.3 | $ 67.50 |
| 11-Mar-04 | Reviewed updated test plans | $ 225.00 | 2.2 | $ 495.00 |
| 11-Mar-04 | Met with Ted Fasting, Director - EH&S for validation and testing of controls | $ 225.00 | 1.0 | $ 225.00 |
| 11-Mar-04 | Updated documents based on validation meeting with Ted Fasting | $ 225.00 | 1.1 | $ 247.50 |
| 11-Mar-04 | Conference call with Bob Medler, Lynne Gardner, and Mitch Obradovic, Remedium | $ 225.00 | 0.7 | $ 157.50 |
| 11-Mar-04 | Documented conference call with Remedium | $ 225.00 | 0.5 | $ 112.50 |
| 11-Mar-04 | Met with Marv Odesky, Davidson Director - EH&S | $ 225.00 | 1.0 | $ 225.00 |
| 11-Mar-04 | Documented meeting with Marv Odesky | $ 225.00 | 0.5 | $ 112.50 |
| 12-Mar-04 | Updated work program to address environmental considerations in the 10K | $ 225.00 | 0.9 | $ 202.50 |
| 12-Mar-04 | Reviewed updated process maps and risks/controls validated by process owners | $ 225.00 | 0.9 | $ 202.50 |
| 12-Mar-04 | Reviewed updated test plans | $ 225.00 | 1.5 | $ 337.50 |
| 12-Mar-04 | Conference call with Jeff Posner, Risk Manager | $ 225.00 | 0.2 | $ 45.00 |
| 12-Mar-04 | Documented conference call with Jeff Posner | $ 225.00 | 0.2 | $ 45.00 |
| 12-Mar-04 | Coordinated with project team to backup project work and consolidate T&E | $ 225.00 | 0.3 | $ 67.50 |
| 15-Mar-04 | Reviewed updated process maps and risks/controls validated by process owners | $ 225.00 | 0.6 | $ 135.00 |
| 15-Mar-04 | Reviewed risks/controls and updated test plans for key controls | $ 225.00 | 1.4 | $ 315.00 |
| 16-Mar-04 | Coordinated with Protiviti project team to prepare mid March T&E reporting | $ 225.00 | 0.4 | $ 90.00 |
| 16-Mar-04 | Coordinated with Brian Kenny regarding remaining interview with Karen Ethier | $ 225.00 | 0.1 | $ 22.50 |
| 16-Mar-04 | Reviewed updated process maps and risks/controls validated by process owners | $ 225.00 | 1.4 | $ 315.00 |
| 16-Mar-04 | Reviewed risks/controls and updated test plans for key controls | $ 225.00 | 2.6 | $ 585.00 |
| 16-Mar-04 | Reviewed PCAOB Final Standard for Audits of Internal Control Over Financial Reporting to determine impact of current SOA project | $ 225.00 | 1.5 | $ 337.50 |
| 17-Mar-04 | Reviewed updated process maps and risks/controls validated by process owners | $ 225.00 | 1.2 | $ 270.00 |
| 17-Mar-04 | Reviewed risks/controls and updated test plans for key controls | $ 225.00 | 2.4 | $ 540.00 |
| 17-Mar-04 | Reviewed documents provided by Michelle Persinger | $ 225.00 | 1.4 | $ 315.00 |
| 18-Mar-04 | Reviewed documents provided by Lynne Gardner, Remedium Site Information Manager | $ 225.00 | 0.8 | $ 180.00 |
| 18-Mar-04 | Coordinated with Karen Ethier on availability and provided brief overview of project | $ 225.00 | 0.2 | $ 45.00 |
| 19-Mar-04 | Conference call with Karen Ethier, GPC EHS Director | $ 225.00 | 0.5 | $ 112.50 |
| 19-Mar-04 | Documented conference call with Karen Ethier | $ 225.00 | 0.5 | $ 112.50 |
| 24-Mar-04 | Reviewed updated process maps validated by process owners | $ 225.00 | 0.5 | $ 112.50 |
| 25-Mar-04 | Coordinated with project team on remaining work | $ 225.00 | 0.6 | $ 135.00 |
| 26-Mar-04 | Reviewed testing results and follow up issues | $ 225.00 | 0.9 | $ 202.50 |
| | **Totals** | | **57.5** | **$ 12,937.50** |

**Protiviti Inc.**
**W. R. Grace & Co. Detailed Time Report**
**Month Ended March 31, 2004**

**Name:**  Matthew Petito
**Level:**  Senior Consultant

| Date | Detailed Task / Activity | Bill Rate | Hours | Fees |
|---|---|---|---|---|
| 1-Mar-04 | Finalized the pension process flowcharts and testing and upload to the portal | $ 175.00 | 3.0 | $    525.00 |
| 1-Mar-04 | Discussed the mergers and acquisition process with Dana Guzzo, Ryan Heaps and Michael Brown | $ 175.00 | 1.0 | $    175.00 |
| 1-Mar-04 | Reviewed the bankruptcy process with John Barnes | $ 175.00 | 1.5 | $    262.50 |
| 1-Mar-04 | Discussed the bankruptcy process with Wally Adeleye | $ 175.00 | 1.0 | $    175.00 |
| 1-Mar-04 | Discussed the vendor claims process with Jean Rivenbark | $ 175.00 | 1.5 | $    262.50 |
| 1-Mar-04 | Developed the vendor claims process flowchart based on discussions with Jean Rivenbark | $ 175.00 | 1.0 | $    175.00 |
| 2-Mar-04 | Developed the vendor claims process flowchart based on discussions with Jean Rivenbark | $ 175.00 | 2.0 | $    350.00 |
| 2-Mar-04 | Reviewed the vendor claims process flowchart with Jean Rivenbark | $ 175.00 | 1.0 | $    175.00 |
| 2-Mar-04 | Modified the process description to include vendor claims processing | $ 175.00 | 1.0 | $    175.00 |
| 2-Mar-04 | Developed the vendor claims process test plan | $ 175.00 | 2.0 | $    350.00 |
| 2-Mar-04 | Discussed the vendor claims process with Michael Brown | $ 175.00 | 1.5 | $    262.50 |
| 2-Mar-04 | Made modifications to the vendor claims process flowchart based on discussions with Jean Rivenbark | $ 175.00 | 2.0 | $    350.00 |
| 3-Mar-04 | Finalized the vendor claims process flowchart based on discussions with Jean Rivenbark and Michael Brown | $ 175.00 | 3.0 | $    525.00 |
| 3-Mar-04 | Finalized the test plan for vendor claims process | $ 175.00 | 2.0 | $    350.00 |
| 3-Mar-04 | Discussed the vendor claims process with John Barnes | $ 175.00 | 2.0 | $    350.00 |
| 3-Mar-04 | Recorded the key risks and controls in the Sarbox Portal | $ 175.00 | 3.0 | $    525.00 |
| 4-Mar-04 | Reviewed the vendor claims process with John Barnes and made final modifications to the risk control matrix in the portal | $ 175.00 | 3.0 | $    525.00 |
| 4-Mar-04 | Discussed final open items regarding the pension process with Nettie Fausto | $ 175.00 | 0.5 | $     87.50 |
| 4-Mar-04 | Discussed and made modifications to the risk control matrices in the portal for bankruptcy processing, pension processing and managed debt-treasury | $ 175.00 | 2.5 | $    437.50 |
| 4-Mar-04 | Discussed the mergers and acquisition process with John Barnes | $ 175.00 | 1.0 | $    175.00 |
| 4-Mar-04 | Prepare for France plant trips and discussed audit approach with John Barnes | $ 175.00 | 2.0 | $    350.00 |
| 4-Mar-04 | Prepared listing of test items for testing of vendor claims processing and discussed with Jean Rivenbark | $ 175.00 | 1.0 | $    175.00 |
| 5-Mar-04 | Finalized vendor claims process documentation and test selection prior to travel to France plants | $ 175.00 | 1.5 | $    262.50 |
| 5-Mar-04 | Met with Ryan Heaps, Dana Guzzo and John Barnes to discuss status of work and work to be completed | $ 175.00 | 1.0 | $    175.00 |
| 5-Mar-04 | Made modifications to treasury-managed debt testing documentation | $ 175.00 | 6.0 | $  1,050.00 |
| 5-Mar-04 | Uploaded the treasury-managed debt review and testing documentation to the portal | $ 175.00 | 2.0 | $    350.00 |

| Date | Description | Rate | Hours | Amount |
|---|---|---|---|---|
| 8-Mar-04 | Met with Valerie Chantelauze and Protiviti team to discuss project scope and expectations | $ 175.00 | 2.0 | $ 350.00 |
| 8-Mar-04 | Met with Valerie Chantelauze and Rachel Bellenoue to discuss background of Pieri plant and office tour | $ 175.00 | 1.0 | $ 175.00 |
| 8-Mar-04 | Discuss each section and related objectives and work to be performed with Victor Blanchard and Protiviti team | $ 175.00 | 1.0 | $ 175.00 |
| 8-Mar-04 | Discuss procurement process with Jerome Dirandi and James Koegler | $ 175.00 | 1.0 | $ 175.00 |
| 8-Mar-04 | Discuss inventory management process with Jerome Dirandi and Christian Grelet | $ 175.00 | 1.5 | $ 262.50 |
| 8-Mar-04 | Discuss procurement process and inventory management process with Jerome Dirandi | $ 175.00 | 1.5 | $ 262.50 |
| 8-Mar-04 | Generate review and testing documentation for presentation to Sarbanes Oxley team | $ 175.00 | 2.0 | $ 350.00 |
| 9-Mar-04 | Discussed inventory management process with Jerome Dirand | $ 175.00 | 1.0 | $ 175.00 |
| 9-Mar-04 | Created procurement and purchasing process flowcharts based on discussions with James Koegler | $ 175.00 | 3.0 | $ 525.00 |
| 9-Mar-04 | Created procurement and purchasing risk control inventories | $ 175.00 | 2.0 | $ 350.00 |
| 9-Mar-04 | Created procurement and purchasing test plan | $ 175.00 | 1.0 | $ 175.00 |
| 9-Mar-04 | Met with James Koegler to review the procurement and purchasing process | $ 175.00 | 1.0 | $ 175.00 |
| 10-Mar-04 | Modified procurement flowcharts based on discussions with James Koegler | $ 175.00 | 3.0 | $ 525.00 |
| 10-Mar-04 | Modified procurement risk control inventory based on discussions with James Koegler | $ 175.00 | 2.0 | $ 350.00 |
| 10-Mar-04 | Developed procurement test plan | $ 175.00 | 1.0 | $ 175.00 |
| 10-Mar-04 | Reviewed inventory management process and related flowcharts with Jerome Dirandi | $ 175.00 | 1.0 | $ 175.00 |
| 10-Mar-04 | Discussed review and testing strategy and approach with Victor Blanchard and John Barnes | $ 175.00 | 0.5 | $ 87.50 |
| 10-Mar-04 | Reviewed SAP access/security reports for relevance to procurement and inventory management process | $ 175.00 | 0.5 | $ 87.50 |
| 10-Mar-04 | Discussed procurement process and related documentation with John Barnes | $ 175.00 | 1.0 | $ 175.00 |
| 11-Mar-04 | Discussed inventory management process with Victor Blanchard and Jerome Dirandi | $ 175.00 | 1.0 | $ 175.00 |
| 11-Mar-04 | Discussed inventory management process with Jerome Dirandi to ensure that flowcharts agree to the risk control inventory | $ 175.00 | 2.0 | $ 350.00 |
| 11-Mar-04 | Modify procurement process flowcharts, risk control inventory and test plan | $ 175.00 | 3.0 | $ 525.00 |
| 11-Mar-04 | Review SAP access and security reports with Victor Blanchard | $ 175.00 | 1.0 | $ 175.00 |
| 11-Mar-04 | Finalize procurement and inventory management process flowcharts, risk control inventories and test plans | $ 175.00 | 3.0 | $ 525.00 |
| 12-Mar-04 | Reviewed procurement process documentation with John Barnes | $ 175.00 | 2.0 | $ 350.00 |
| 12-Mar-04 | Reviewed inventory management documentation with John Barnes | $ 175.00 | 2.0 | $ 350.00 |
| 12-Mar-04 | Discussed procurement and inventory management with John Barnes | $ 175.00 | 2.0 | $ 350.00 |
| 12-Mar-04 | Demonstrated sarbox portal to Sarbanes Oxley team | $ 175.00 | 2.0 | $ 350.00 |

| 15-Mar-04 | Prepared for and discussed project expectations for Epernon plant with Sarbanes Oxley team | $ 175.00 | 5.0 | $ 875.00 |
|---|---|---|---|---|
| 15-Mar-04 | Met with Alain to discuss background of Epernon plant and work to be completed | $ 175.00 | 2.0 | $ 350.00 |
| 15-Mar-04 | Epernon plant tour with Sarbanes Oxley team | $ 175.00 | 1.5 | $ 262.50 |
| 15-Mar-04 | Discussed general ledger close process with Monique Lamoine | $ 175.00 | 2.0 | $ 350.00 |
| 16-Mar-04 | Developed general ledger process flowchart based on discussion with Monique Lemoine | $ 175.00 | 2.5 | $ 437.50 |
| 16-Mar-04 | Developed general ledger process risk control inventory based on process flowchart | $ 175.00 | 2.5 | $ 437.50 |
| 16-Mar-04 | Reviewed general ledger process flowchart with Monique Lemoine and Alain Cavillon | $ 175.00 | 1.0 | $ 175.00 |
| 16-Mar-04 | Met with Arnoud Goffard to discuss the pensions process | $ 175.00 | 1.0 | $ 175.00 |
| 16-Mar-04 | Developed pensions process flowchart based on discussion with Arnoud Goffard | $ 175.00 | 1.5 | $ 262.50 |
| 16-Mar-04 | Developed pensions process risk control inventory based on discussion with Arnaud Goffard | $ 175.00 | 1.0 | $ 175.00 |
| 16-Mar-04 | Discussed general ledger close process and risk control inventory with Shaun Landers | $ 175.00 | 1.0 | $ 175.00 |
| 17-Mar-04 | Made modifications to the general ledger closing process flowchart | $ 175.00 | 2.0 | $ 350.00 |
| 17-Mar-04 | Made modifications to the pensions process flowchart | $ 175.00 | 2.0 | $ 350.00 |
| 17-Mar-04 | Discussed the intercompany account reconciliation process with Mylene Croullebois | $ 175.00 | 0.5 | $ 87.50 |
| 17-Mar-04 | Discussed the income tax compliance process with Alain Cavillon and Monique Lamoine | $ 175.00 | 1.0 | $ 175.00 |
| 17-Mar-04 | Developed income tax compliance process flowchart based on discussion with Alain Cavillon and Monique Lamoine | $ 175.00 | 1.5 | $ 262.50 |
| 17-Mar-04 | Made modifications to the general ledger closing risk control inventory | $ 175.00 | 0.5 | $ 87.50 |
| 17-Mar-04 | Developed pension process risk control inventory | $ 175.00 | 2.0 | $ 350.00 |
| 18-Mar-04 | Made modifications to general ledger close process flowchart | $ 175.00 | 1.0 | $ 175.00 |
| 18-Mar-04 | Reviewed general ledger close process flowchart with Shaun Landers | $ 175.00 | 0.5 | $ 87.50 |
| 18-Mar-04 | Made modifications to pension process flowchart | $ 175.00 | 1.0 | $ 175.00 |
| 18-Mar-04 | Reviewed pension process flowchart with Shaun Landers | $ 175.00 | 0.5 | $ 87.50 |
| 18-Mar-04 | Made modifications to income tax compliance flowchart | $ 175.00 | 1.0 | $ 175.00 |
| 18-Mar-04 | Made modifications to general ledger close risk control inventory | $ 175.00 | 1.0 | $ 175.00 |
| 18-Mar-04 | Made modifications to pension process risk control inventory | $ 175.00 | 0.5 | $ 87.50 |
| 18-Mar-04 | Uploaded review results to risk control matrix in the Portal | $ 175.00 | 1.5 | $ 262.50 |
| 18-Mar-04 | Developed risk control inventory for income tax compliance process | $ 175.00 | 1.0 | $ 175.00 |
| 19-Mar-04 | Modified the sarbox portal to include risks and controls for the pension and general ledger close processes | $ 175.00 | 4.0 | $ 700.00 |
| 19-Mar-04 | Met with Monique Lamoine and Alain Cavillon to review the general ledger close and income tax process flowcharts | $ 175.00 | 1.5 | $ 262.50 |
| 19-Mar-04 | Discussed testing strategy for various processes with Shaun Landers | $ 175.00 | 0.5 | $ 87.50 |
| 19-Mar-04 | Met with Alain Cavillon and Arnaud Goffard to review the pension process flowchart | $ 175.00 | 1.0 | $ 175.00 |

| 19-Mar-04 | Made modifications to the general ledger close, income tax, pension process flowcharts | $ 175.00 | 1.0 | $ 175.00 |
|---|---|---|---|---|
| 22-Mar-04 | Made modifications to general ledger close, income tax processing and pension processing flowcharts and risk control matrices based on discussions with Alain Cavillon, Arnaud Goffard and Monique Lamoine | $ 175.00 | 2.0 | $ 350.00 |
| 22-Mar-04 | Discussed revised process flowcharts with Alain Cavillon | $ 175.00 | 1.0 | $ 175.00 |
| 22-Mar-04 | Made modifications to the sarbox portal risk control matrices based on discussions with Alain Cavillon | $ 175.00 | 2.0 | $ 350.00 |
| 22-Mar-04 | Discussed the vendor selection, vendor master file maintenance processes with Fabrice Pisu | $ 175.00 | 1.0 | $ 175.00 |
| 22-Mar-04 | Prepared the vendor selection process flowchart based on discussion with Fabrice Pisu | $ 175.00 | 1.0 | $ 175.00 |
| 22-Mar-04 | Develop test plan for income tax process | $ 175.00 | 0.5 | $ 87.50 |
| 22-Mar-04 | Develop test plan for pension process | $ 175.00 | 0.5 | $ 87.50 |
| 22-Mar-04 | Prepared the vendor master file maintenance process flowchart based on discussion with Fabrice Pisu | $ 175.00 | 1.0 | $ 175.00 |
| 22-Mar-04 | Develop test plan for general ledger close process | $ 175.00 | 1.0 | $ 175.00 |
| 23-Mar-04 | Review vendor selection and vendor master file maintenance process flowcharts prior to submitting them to Fabrice Pisu for review | $ 175.00 | 0.5 | $ 87.50 |
| 23-Mar-04 | Discussed purchase requisition, purchase order and procurement card processes with Thierry Pizzol | $ 175.00 | 1.0 | $ 175.00 |
| 23-Mar-04 | Discussed purchase requisition process with Gus Neser | $ 175.00 | 0.5 | $ 87.50 |
| 23-Mar-04 | Discussed purchase order process with Marie Claude Malzert | $ 175.00 | 0.5 | $ 87.50 |
| 23-Mar-04 | Discussed and validated financial reporting flowcharts with Alain Cavillon | $ 175.00 | 1.0 | $ 175.00 |
| 23-Mar-04 | Developed purchase requisition, purchase order process flowchart based on discussions with process owners | $ 175.00 | 2.0 | $ 350.00 |
| 23-Mar-04 | Discussed procurement card processing with Thierry Galcera and Marie Claude Malzert | $ 175.00 | 1.5 | $ 262.50 |
| 24-Mar-04 | Developed procurement card process flowchart based on discussion with Thierry Galcera and Marie Claude Malzert | $ 175.00 | 1.0 | $ 175.00 |
| 24-Mar-04 | Modified risk control matrices in sarbox portal for procurement based on review documentation | $ 175.00 | 2.0 | $ 350.00 |
| 24-Mar-04 | Developed procurement card process flowchart | $ 175.00 | 0.5 | $ 87.50 |
| 24-Mar-04 | Modified risk control matrices in sarbox portal for procurement based on review documentation | $ 175.00 | 3.0 | $ 525.00 |
| 24-Mar-04 | Reviewed and made modifications to all process flowcharts | $ 175.00 | 4.0 | $ 700.00 |
| 24-Mar-04 | Modify test plans for financial reporting and procurement based on process flowcharts | $ 175.00 | 3.0 | $ 525.00 |
| 25-Mar-04 | Performed test of profit and loss and trial balance reports for general ledger close | $ 175.00 | 1.0 | $ 175.00 |
| 25-Mar-04 | Performed test of account analyses for general ledger close | $ 175.00 | 1.0 | $ 175.00 |
| 25-Mar-04 | Performed test of SOAR error message report for general ledger close | $ 175.00 | 0.5 | $ 87.50 |
| 25-Mar-04 | Performed test of intercompany out of balances for general ledger close | $ 175.00 | 1.0 | $ 175.00 |
| 25-Mar-04 | Performed income tax calculation testing and discussed process with Alain Cavillon | $ 175.00 | 0.5 | $ 87.50 |
| 25-Mar-04 | Discussed procurement flowcharts with Shaun Landers and made modifications to the flowcharts based on review | $ 175.00 | 3.0 | $ 525.00 |

| | | | | |
|---|---|---|---|---|
| 25-Mar-04 | Discussed general ledger close flowcharts with Shaun Landers and made modifications to the flowcharts based on review | $ 175.00 | 3.0 | $   525.00 |
| 26-Mar-04 | Performed test of profit and loss and trial balance reports | $ 175.00 | 1.0 | $   175.00 |
| 26-Mar-04 | Performed test of account analyses | $ 175.00 | 3.0 | $   525.00 |
| 26-Mar-04 | Performed test of SOAR error message reports | $ 175.00 | 1.0 | $   175.00 |
| 26-Mar-04 | Made modifications to the procurement flowcharts based on discussions with Shaun Landers, Fabrice Pisu and Thierry Galcera | $ 175.00 | 2.0 | $   350.00 |
| 26-Mar-04 | Performed test of procurement segregation of duties and documented results in segregation of duties matrix | $ 175.00 | 1.0 | $   175.00 |
| 29-Mar-04 | Discussed procurement card process and related test work with Thierry Galcera and Sandrine Gambuto | $ 175.00 | 0.5 | $    87.50 |
| 29-Mar-04 | Discussed the income tax and pension testing with Alain Cavillon | $ 175.00 | 1.5 | $   262.50 |
| 29-Mar-04 | Discussed the pension indemnity process with Arnaud Goffard | $ 175.00 | 1.5 | $   262.50 |
| 29-Mar-04 | Reviewed the general ledger close process documentation and ensured portal was accurate | $ 175.00 | 1.0 | $   175.00 |
| 29-Mar-04 | Finalize income tax process testing and ensured portal was accurate | $ 175.00 | 1.0 | $   175.00 |
| 29-Mar-04 | Reviewed the procurement process flowcharts and ensured portal was accurate | $ 175.00 | 1.0 | $   175.00 |
| 29-Mar-04 | Finalized the procurement process test plan | $ 175.00 | 0.5 | $    87.50 |
| 29-Mar-04 | Performed various procurement process tests and documented test results in the portal | $ 175.00 | 3.5 | $   612.50 |
| 30-Mar-04 | Performed various procurement process tests and document testwork in the portal | $ 175.00 | 4.0 | $   700.00 |
| 30-Mar-04 | Finalized test work for the general ledger close process, income tax process and pension process and upload results to the portal | $ 175.00 | 4.5 | $   787.50 |
| 30-Mar-04 | Identified the design flaws and operating effectiveness issues found to date relating to the financial reporting and procurement processes | $ 175.00 | 2.0 | $   350.00 |
| 31-Mar-04 | Finalized procurement process testing and uploaded results to the portal | $ 175.00 | 4.0 | $   700.00 |
| 31-Mar-04 | Discussed testing results with Shaun Landers and Victor Blanchard | $ 175.00 | 2.5 | $   437.50 |
| 31-Mar-04 | Drafted the remediation report for procurement and financial reporting processes | $ 175.00 | 3.4 | $   595.00 |
| | **Totals** | | 219.9 | $ 38,482.50 |

Protiviti Inc.
W. R. Grace & Co. Detailed Time Report
Month Ended March 31, 2004

**Name:** Kevin Strickler
**Level:** Senior Consultant

| Date | Detailed Task / Activity | Bill Rate | Hours | Fees |
|------|--------------------------|-----------|-------|------|
| 1-Mar-04 | Make changes to Treasury Flows based on Ken and John's comments | $ 175.00 | 3.0 | $ 525.00 |
| 1-Mar-04 | Make changes to Treasury Risk Inventory based on Ken and John's comments | $ 175.00 | 3.0 | $ 525.00 |
| 1-Mar-04 | Client-related emails and phone calls | $ 175.00 | 1.0 | $ 175.00 |
| 1-Mar-04 | Develop Treasury test plan | $ 175.00 | 1.0 | $ 175.00 |
| 2-Mar-04 | Perform and document treasury test work | $ 175.00 | 4.0 | $ 700.00 |
| 2-Mar-04 | Develop Treasury test plan | $ 175.00 | 2.0 | $ 350.00 |
| 2-Mar-04 | Plot risks and controls on Treasury Flows | $ 175.00 | 2.0 | $ 350.00 |
| 3-Mar-04 | Perform and document treasury test work | $ 175.00 | 8.0 | $ 1,400.00 |
| 4-Mar-04 | Assist Environmental team with the Portal | $ 175.00 | 0.5 | $ 87.50 |
| 4-Mar-04 | Perform and document treasury test work | $ 175.00 | 8.0 | $ 1,400.00 |
| 9-Mar-04 | Develop remediation report | $ 175.00 | 4.0 | $ 700.00 |
| 9-Mar-04 | Plan Houston site visit | $ 175.00 | 2.5 | $ 437.50 |
| 9-Mar-04 | Client-related emails and phone calls | $ 175.00 | 1.5 | $ 262.50 |
| 10-Mar-04 | Plan Houston site visit | $ 175.00 | 2.0 | $ 350.00 |
| 10-Mar-04 | Develop Treasury Process Description | $ 175.00 | 2.5 | $ 437.50 |
| 10-Mar-04 | Upload Treasury documentation to the Portal | $ 175.00 | 3.5 | $ 612.50 |
| 11-Mar-04 | Plan France Site Trip for Fred Arias (RHI Personnel) | $ 175.00 | 3.0 | $ 525.00 |
| 11-Mar-04 | Document and upload Chicago documentation | $ 175.00 | 2.0 | $ 350.00 |
| 11-Mar-04 | Upload Treasury documentation to the Portal | $ 175.00 | 3.0 | $ 525.00 |
| 12-Mar-04 | Plan France Site Trip for Fred Arias (RHI Personnel) | $ 175.00 | 2.0 | $ 350.00 |
| 12-Mar-04 | Time and expense tracking | $ 175.00 | 4.0 | $ 700.00 |
| 12-Mar-04 | Create Chicago Process Description (Inventory Mgt) | $ 175.00 | 2.0 | $ 350.00 |
| 15-Mar-04 | Meet Houston Plant personnel, set up interviews, get on network, etc. | $ 175.00 | 6.0 | $ 1,050.00 |
| 16-Mar-04 | Interview with Donna Simon about Houston Sales Order Processing | $ 175.00 | 1.5 | $ 262.50 |
| 16-Mar-04 | Interview with Larry Jetter and Betty Lemons about Houston Payroll Approval | $ 175.00 | 1.0 | $ 175.00 |
| 16-Mar-04 | Develop Houston flow charts | $ 175.00 | 4.5 | $ 787.50 |
| 16-Mar-04 | Client-related email and phone calls | $ 175.00 | 1.0 | $ 175.00 |
| 17-Mar-04 | Interview with Betty Lemons about Houston Inventory Processing | $ 175.00 | 2.0 | $ 350.00 |
| 17-Mar-04 | Develop Houston flow charts | $ 175.00 | 3.0 | $ 525.00 |
| 17-Mar-04 | Client-related email and phone calls | $ 175.00 | 1.0 | $ 175.00 |
| 18-Mar-04 | Track Grace time and expenses | $ 175.00 | 2.0 | $ 350.00 |
| 18-Mar-04 | Interview with Cheryl Evans about Houston Procurement and Inventories | $ 175.00 | 1.0 | $ 175.00 |
| 18-Mar-04 | Client-related email and phone calls | $ 175.00 | 1.0 | $ 175.00 |
| 18-Mar-04 | Develop Houston flow charts | $ 175.00 | 4.0 | $ 700.00 |
| 19-Mar-04 | Interview with Cheryl Evans about Houston Goods Shipment process | $ 175.00 | 1.0 | $ 175.00 |
| 19-Mar-04 | Develop Houston flow charts | $ 175.00 | 3.0 | $ 525.00 |
| 22-Mar-04 | Client-related email and phone calls | $ 175.00 | 1.0 | $ 175.00 |
| 22-Mar-04 | Develop Houston flow charts | $ 175.00 | 3.0 | $ 525.00 |
| 23-Mar-04 | Client-related email and phone calls | $ 175.00 | 0.5 | $ 87.50 |
| 23-Mar-04 | Plot risks and controls on Houston flow charts | $ 175.00 | 1.0 | $ 175.00 |
| 23-Mar-04 | Finalize Houston Risk Inventory | $ 175.00 | 1.0 | $ 175.00 |
| 23-Mar-04 | Develop Houston test plans | $ 175.00 | 4.5 | $ 787.50 |
| 23-Mar-04 | Develop Houston PBC list | $ 175.00 | 1.0 | $ 175.00 |
| 24-Mar-04 | Perform tests of Houston controls | $ 175.00 | 6.0 | $ 1,050.00 |
| 24-Mar-04 | Follow up on Ryan Heap's review comments | $ 175.00 | 1.0 | $ 175.00 |
| 24-Mar-04 | Client-related email and phone calls | $ 175.00 | 1.0 | $ 175.00 |
| 25-Mar-04 | Perform tests of Houston controls | $ 175.00 | 6.0 | $ 1,050.00 |
| 25-Mar-04 | Develop Houston Remediation Report | $ 175.00 | 1.0 | $ 175.00 |
| 25-Mar-04 | Client-related email and phone calls | $ 175.00 | 1.0 | $ 175.00 |
| 26-Mar-04 | Perform tests of Houston controls | $ 175.00 | 3.0 | $ 525.00 |
| 26-Mar-04 | Develop Houston Remediation Report | $ 175.00 | 1.0 | $ 175.00 |
| 29-Mar-04 | Perform tests of Houston controls | $ 175.00 | 1.0 | $ 175.00 |
| 29-Mar-04 | Client-related email and phone calls | $ 175.00 | 1.0 | $ 175.00 |
| 29-Mar-04 | Follow up on Ryan Heap's review comments | $ 175.00 | 2.0 | $ 350.00 |
| 30-Mar-04 | Follow up on Ryan Heap's review comments | $ 175.00 | 1.0 | $ 175.00 |
| 30-Mar-04 | Perform tests of Houston controls | $ 175.00 | 1.0 | $ 175.00 |
| 30-Mar-04 | Develop Houston Remediation Report | $ 175.00 | 2.0 | $ 350.00 |
| 30-Mar-04 | Perform walk-throughs of Houston processes | $ 175.00 | 4.0 | $ 700.00 |
| 31-Mar-04 | Develop Houston site description and process descriptions | $ 175.00 | 3.0 | $ 525.00 |
| 31-Mar-04 | Track Grace time and expenses | $ 175.00 | 4.0 | $ 700.00 |
| 31-Mar-04 | Follow up on Ryan Heap's review comments | $ 175.00 | 1.0 | $ 175.00 |
| **Totals** | | | 148.5 | $25,987.50 |

**Protiviti Inc.**
**W. R. Grace & Co. Detailed Time Report**
**Month Ended March 31, 2004**

**Name:**   Michael Andrews
**Level:**   Senior Consultant

| Date | Detailed Task / Activity | Bill Rate | Hours | Fees |
|------|--------------------------|-----------|-------|------|
| 8-Mar-04 | Work on Remediation report points - new items from closing meeting | $ 175.00 | 2.0 | $ 350.00 |
| 8-Mar-04 | Test sample and document import into portal | $ 175.00 | 2.0 | $ 350.00 |
| 8-Mar-04 | Process Description and flow changes | $ 175.00 | 1.0 | $ 175.00 |
| 8-Mar-04 | Portal RCM organization and review | $ 175.00 | 3.0 | $ 525.00 |
| | **Totals** | | **8.0** | **$ 1,400.00** |

**Protiviti Inc.**
**W. R. Grace & Co. Detailed Time Report**
**Month Ended March 31, 2004**

**Name:** Sarah Dilling
**Level:** Senior Consultant, Information Technology

| Date | Detailed Task / Activity | Bill Rate | Hours | Fees |
|---|---|---|---|---|
| 1-Mar-04 | Project Overview Discussion (provide Kina documentation of past General IT Controls work) | $ 175.00 | 2.00 | $     350.00 |
| 1-Mar-04 | Search Documentation on Intranet | $ 175.00 | 2.00 | $     350.00 |
| 1-Mar-04 | Create General IT Control Work programs (Security Admin, Disaster Recovery, and Change Management) | $ 175.00 | 3.00 | $     525.00 |
| 1-Mar-04 | Review Computer Operations IT Control Work program created by Kina Beale | $ 175.00 | 0.50 | $      87.50 |
| 1-Mar-04 | Discussion of Expectations | $ 175.00 | 0.50 | $      87.50 |
| 3-Mar-04 | Began Reading IT Management Letter Comment | $ 175.00 | 0.50 | $      87.50 |
| 3-Mar-04 | Discussion with Kina regarding development of Network Security Work program | $ 175.00 | 0.50 | $      87.50 |
| 3-Mar-04 | Discussion of Methodology with Leo Haviv | $ 175.00 | 1.50 | $     262.50 |
| 3-Mar-04 | Meeting with Dave Parker, Greg Covington, Leo Haviv, Sarah Dilling | $ 175.00 | 1.00 | $     175.00 |
| 3-Mar-04 | Lunch Meeting | $ 175.00 | 1.50 | $     262.50 |
| 3-Mar-04 | Meeting with Jamie Purzo, Greg Covington, Leo Haviv, Sarah Dilling | $ 175.00 | 0.50 | $      87.50 |
| 3-Mar-04 | Review of Hour Breakdown | $ 175.00 | 0.50 | $      87.50 |
| 3-Mar-04 | Meeting to discuss management of project with Victor Blanchard, Leo Haviv, Sarah Dilling, Kina Beale | $ 175.00 | 0.50 | $      87.50 |
| 3-Mar-04 | Read SAP CTS Procedures to highlight controls in change management | $ 175.00 | 0.50 | $      87.50 |
| 3-Mar-04 | Finalized Workprograms (Security Admin, Change Control, Disaster Recovery, Computer Operations) | $ 175.00 | 0.50 | $      87.50 |
| 3-Mar-04 | Restructured Project Plan breakdown manually | $ 175.00 | 0.50 | $      87.50 |
| 3-Mar-04 | Recorded Time | $ 175.00 | 0.10 | $      17.50 |
| 4-Mar-04 | Document Project Plan electronically, Outline discussion with Barb, Print workprograms | $ 175.00 | 0.50 | $      87.50 |
| 4-Mar-04 | Meeting with Barb Summerson, Leo Haviv, and Sarah Dilling discuss status, upcoming meetings, workprograms | $ 175.00 | 1.50 | $     262.50 |
| 4-Mar-04 | Continue reading SAP CTS Procedures to highlight controls in change management | $ 175.00 | 0.50 | $      87.50 |
| 4-Mar-04 | Review online intranet "SAP Central" for procedure documentation related to IT Department (Security and Change Control) | $ 175.00 | 1.50 | $     262.50 |
| 4-Mar-04 | Review what we have learned so far with Leo Haviv, Kina Beale, Sarah Dilling | $ 175.00 | 0.50 | $      87.50 |
| 4-Mar-04 | Generate discussion documentation for Network Security, Computer Operations, and Disaster Recovery; forward via email to George Bollock | $ 175.00 | 0.50 | $      87.50 |
| 4-Mar-04 | Review Firewall documentation and request firewall work program from Protiviti resources | $ 175.00 | 0.50 | $      87.50 |
| 4-Mar-04 | Meeting with Srinigvasa Vanga, Leo Haviv, Greg Covington to discuss ABAP Programming | $ 175.00 | 1.10 | $     192.50 |
| 4-Mar-04 | Drafting to dos for documentation, flows, and process memos | $ 175.00 | 0.50 | $      87.50 |
| 4-Mar-04 | Meeting with Greg Covington to review IT Request System to provide screen printouts | $ 175.00 | 0.50 | $      87.50 |
| 4-Mar-04 | Sent SOA IT Risk Controls Booklet electronically to Greg Covington, forwarded email to Barb Summerson regarding meeting with George Bollock and staff | $ 175.00 | 0.10 | $      17.50 |
| 4-Mar-04 | Discussion with George Bollock concerning meeting schedules | $ 175.00 | 0.10 | $      17.50 |
| 4-Mar-04 | Documentation of time | $ 175.00 | 0.10 | $      17.50 |
| 5-Mar-04 | Email Greg Covington to arrange meeting with Marty Krist, Corporate Systems Team and discuss Network management meeting with George Bolluck, Director Global Infrastructure | $ 175.00 | 0.50 | $      87.50 |
| 5-Mar-04 | Phase I schedule discussion with Leo Haviv for next two weeks | $ 175.00 | 1.00 | $     175.00 |
| 5-Mar-04 | Discussion of outline with Leo Haviv for meeting with CIO and PWC SOA group | $ 175.00 | 0.50 | $      87.50 |
| 5-Mar-04 | Print and review process diagrams created by Kina Beale | $ 175.00 | 0.50 | $      87.50 |

| | | | | | |
|---|---|---|---|---|---|
| 5-Mar-04 | Create framework for Change Management Process Overview Memo | $ 175.00 | 0.20 | $ | 35.00 |
| 5-Mar-04 | Create framework for Change Management Organization Memo | $ 175.00 | 0.20 | $ | 35.00 |
| 5-Mar-04 | Document meeting with David Parker, Finance Module Manager | $ 175.00 | 1.00 | $ | 175.00 |
| 5-Mar-04 | Document Organization Overview | $ 175.00 | 1.30 | $ | 227.50 |
| 5-Mar-04 | Document meeting with James Puzon, Plant Maintenance Module Manager | $ 175.00 | 1.00 | $ | 175.00 |
| 5-Mar-04 | Converation with Greg Covington concerning Phase I schedule plan for SAP and SOAR Security review | $ 175.00 | 0.10 | $ | 17.50 |
| 5-Mar-04 | Provide hotel information for Lynn Bruno for PWC SOA meeting | $ 175.00 | 0.10 | $ | 17.50 |
| 5-Mar-04 | Document Meeting with Sringivasa Vanga, ABAP Team Manager | $ 175.00 | 0.75 | $ | 131.25 |
| 5-Mar-04 | Binder Maintenance - organize all documentation to date | $ 175.00 | 0.50 | $ | 87.50 |
| 5-Mar-04 | Prepare for Network Management Meeting (Read Firewall Docs., WR Grace network documentation from Intranet | $ 175.00 | 1.50 | $ | 262.50 |
| 8-Mar-04 | Provide Kina documentation to review for Network Management Meeting | $ 175.00 | 0.25 | $ | 43.75 |
| 8-Mar-04 | Read SAP R/3 Security Policy | $ 175.00 | 0.10 | $ | 17.50 |
| 8-Mar-04 | Meeting with George Bollock and Val Morzek to discuss Network Management | $ 175.00 | 1.30 | $ | 227.50 |
| 8-Mar-04 | Project Management meeting to discuss package of documents to send to Lynn | $ 175.00 | 0.50 | $ | 87.50 |
| 8-Mar-04 | Generate email and zip files of documentation for Lynn Bruneau | $ 175.00 | 2.00 | $ | 350.00 |
| 8-Mar-04 | Develop meeting outline for SOAR/Ceridian Change Management | $ 175.00 | 0.50 | $ | 87.50 |
| 8-Mar-04 | Discussed Management Letter Comments with Leo Haviv based on his meeting with PWC | $ 175.00 | 1.00 | $ | 175.00 |
| 8-Mar-04 | Read Management Letter Comments (Finished) | $ 175.00 | 1.00 | $ | 175.00 |
| 8-Mar-04 | Documentation of time | $ 175.00 | 0.10 | $ | 17.50 |
| 9-Mar-04 | Review Network Management Memo | $ 175.00 | 0.50 | $ | 87.50 |
| 9-Mar-04 | Review SOAR/Ceridian architecture with Leo Haviv and Kina Beale | $ 175.00 | 1.00 | $ | 175.00 |
| 9-Mar-04 | Arrange meetings with Chuck Tremblay and Staff | $ 175.00 | 0.50 | $ | 87.50 |
| 9-Mar-04 | Further document Network Management Memo based on notes | $ 175.00 | 1.50 | $ | 262.50 |
| 9-Mar-04 | Complete travel form | $ 175.00 | 0.50 | $ | 87.50 |
| 9-Mar-04 | Arrange travel plans for Computer Operations review | $ 175.00 | 0.50 | $ | 87.50 |
| 9-Mar-04 | Lunch Meeting with Leo Haviv regarding PWC and CIO meetings | $ 175.00 | 0.50 | $ | 87.50 |
| 9-Mar-04 | Update WR Grace Task List | $ 175.00 | 0.50 | $ | 87.50 |
| 9-Mar-04 | Document Completed and Planned Activities to Date | $ 175.00 | 0.50 | $ | 87.50 |
| 9-Mar-04 | Prepare Binder for meeting with Brian McGowan to discuss status report | $ 175.00 | 0.50 | $ | 87.50 |
| 9-Mar-04 | Prepare for SOAR/Ceridian Change Management meeting by reviewing outline and discussion content | $ 175.00 | 0.50 | $ | 87.50 |
| 9-Mar-04 | Meeting with Marty Krist, Greg Covington, Kina Beale, Sarah Dilling to discuss SOAR/Ceridian Change Management | $ 175.00 | 1.50 | $ | 262.50 |
| 9-Mar-04 | Preparation for Management Meeting with CIO and SOA PWC discussions | $ 175.00 | 2.00 | $ | 350.00 |
| 10-Mar-04 | Review Network Management Memo continue documenting controls | $ 175.00 | 1.50 | $ | 262.50 |
| 10-Mar-04 | Printout documentation for Kina Beale and delegate tasks (HR Procedures) | $ 175.00 | 0.50 | $ | 87.50 |
| 10-Mar-04 | Email Chuck Tremblay itinerary, print itinerary | $ 175.00 | 0.10 | $ | 17.50 |
| 10-Mar-04 | Review results of meetings with CIO and PWC SOA | $ 175.00 | 1.00 | $ | 175.00 |
| 10-Mar-04 | Review and add to Computer Ops Discussion Outlines (Disaster Recovery, Back-up Procedures, Security Administration, Change Management, SAP Transport Procedures, Hardening Procedures) | $ 175.00 | 1.00 | $ | 175.00 |
| 10-Mar-04 | Review work programs with Lynn Bruneau, discuss additional topics for conversation, explain current status of flowchart and process documentation | $ 175.00 | 2.00 | $ | 350.00 |
| 10-Mar-04 | Update Computer Ops Discussion Outlines based on meeting with Lynn Bruneau | $ 175.00 | 0.40 | $ | 70.00 |
| 11-Mar-04 | Preparation for meeting with Chuck Tremblay | $ 175.00 | 1.50 | $ | 262.50 |
| 11-Mar-04 | Meeting with Chuck Tremblay to discuss General IT Controls for Computer Operations, Disaster Recovery | $ 175.00 | 1.00 | $ | 175.00 |

| | | | | |
|---|---|---|---|---|
| 11-Mar-04 | Review meeting notes with Kina Beale and determine how to document meeting | $ 175.00 | 0.50 | $ 87.50 |
| 11-Mar-04 | Review documentation provided by client during meeting prepare follow-up questions and additional requests for documentation | $ 175.00 | 2.50 | $ 437.50 |
| 11-Mar-04 | Meeting to discuss General IT Controls for Unix Security Administration and Change Management | $ 175.00 | 1.50 | $ 262.50 |
| 11-Mar-04 | Send email to Barb Summerson requesting outstanding documents | $ 175.00 | 0.10 | $ 17.50 |
| 11-Mar-04 | Search for Best Practice Change Management procedures on KnowledgeLeader | $ 175.00 | 0.50 | $ 87.50 |
| 11-Mar-04 | Review documentation provided by Client during Unix Security and Change Management meeting | $ 175.00 | 0.75 | $ 131.25 |
| 11-Mar-04 | Fax Leo Haviv notes from PWC SOA Meeting | $ 175.00 | 0.10 | $ 17.50 |
| 12-Mar-04 | Prepare list of outstanding questions for final meeting with Chuck Tremblay | $ 175.00 | 2.00 | $ 350.00 |
| 12-Mar-04 | Discuss SAP Security Administration and Oracle Security Administration with Chuck Tremblay | $ 175.00 | 1.50 | $ 262.50 |
| 12-Mar-04 | Review additional documentation provided by Chuck Tremblay | $ 175.00 | 0.50 | $ 87.50 |
| 12-Mar-04 | Update binder with documentation | $ 175.00 | 0.20 | $ 35.00 |
| 12-Mar-04 | Refax Leo Haviv notes from PWC SOA Meeting due to errors | $ 175.00 | 0.10 | $ 17.50 |
| 12-Mar-04 | Begin documenting notes from Computer Operations Meetings | $ 175.00 | 0.20 | $ 35.00 |
| 15-Mar-04 | Update Time | $ 175.00 | 0.50 | $ 87.50 |
| 15-Mar-04 | Document Notes from Computer Operations Meetings | $ 175.00 | 2.00 | $ 350.00 |
| 15-Mar-04 | Document Expenses (Trip to Cambridge) | $ 175.00 | 1.00 | $ 175.00 |
| 15-Mar-04 | Discussion with Leo Haviv regarding time and scheduling update | $ 175.00 | 0.10 | $ 17.50 |
| 15-Mar-04 | Document electronically Backup Process Map | $ 175.00 | 1.50 | $ 262.50 |
| 15-Mar-04 | Document electronically Incident Response Process Map | $ 175.00 | 1.50 | $ 262.50 |
| 15-Mar-04 | Document manually Maintenance (Unix/Oracle Change Management Process) | $ 175.00 | 0.50 | $ 87.50 |
| 15-Mar-04 | Read Policies and Procedures related to Offsite Storage | $ 175.00 | 0.50 | $ 87.50 |
| 15-Mar-04 | Read Policies and Procedures related to Maintenance Change Management Procedures | $ 175.00 | 0.50 | $ 87.50 |
| 15-Mar-04 | Review Project Plan provided by Leo Haviv | $ 175.00 | 0.40 | $ 70.00 |
| 15-Mar-04 | Document and Report Time | $ 175.00 | 0.50 | $ 87.50 |
| 16-Mar-04 | Setup computer and read and respond to client email | $ 175.00 | 0.50 | $ 87.50 |
| 16-Mar-04 | Preparation for Conference Call with Lynn, Marie, Victor, Leo, and Sarah | $ 175.00 | 0.50 | $ 87.50 |
| 16-Mar-04 | Conference Call with Lynn, Marie, Victor, Leo, and Sarah | $ 175.00 | 1.00 | $ 175.00 |
| 16-Mar-04 | Discuss Ceredian Interface with Pamela Estes, Payroll Manager | $ 175.00 | 0.50 | $ 87.50 |
| 16-Mar-04 | Organize Files to determine status of process narratives, maps, and risk control matrices | $ 175.00 | 1.50 | $ 262.50 |
| 16-Mar-04 | Review time to date and compile for Victor Blanchard | $ 175.00 | 2.50 | $ 437.50 |
| 16-Mar-04 | Send Time and Expense to Victor Blanchard for 3/15 pay period | $ 175.00 | 0.50 | $ 87.50 |
| 16-Mar-04 | Determine Actual vs. Planned Time and Resources for project with Leo Haviv | $ 175.00 | 1.00 | $ 175.00 |
| 17-Mar-04 | Meeting with Greg Covington to Discuss SOAR and Ceridian Change Management | $ 175.00 | 1.00 | $ 175.00 |
| 17-Mar-04 | Discussion with Marty Krist regarding Ceridian Security Administration | $ 175.00 | 1.00 | $ 175.00 |
| 17-Mar-04 | Create Unix Security Administration Process Map | $ 175.00 | 0.75 | $ 131.25 |
| 17-Mar-04 | Create NT Security Administration Process Map | $ 175.00 | 0.75 | $ 131.25 |
| 17-Mar-04 | Create initial SAP Security Administration map based on conversations with Chuck Tremblay | $ 175.00 | 0.50 | $ 87.50 |
| 17-Mar-04 | Create Backup Procedures Process Map | $ 175.00 | 0.75 | $ 131.25 |
| 17-Mar-04 | Create Incident Response Process Map | $ 175.00 | 0.75 | $ 131.25 |
| 17-Mar-04 | Create Email for Kina Beale to send Security Administration Questions and Request for documentation for Greg Covington SAP meeting | $ 175.00 | 0.50 | $ 87.50 |
| 18-Mar-04 | Preparation for meeting with Greg Covington | $ 175.00 | 0.50 | $ 87.50 |
| 18-Mar-04 | Meeting with Greg Covington, Sringi Vrangasa, and Kina Beale to discuss SAP Security Administration | $ 175.00 | 1.00 | $ 175.00 |
| 18-Mar-04 | Create Create High-Level Actual Hours/Estimated Hours, Actual Fees/Estimated Fees | $ 175.00 | 3.00 | $ 525.00 |
| 18-Mar-04 | Research Best Practice Change Management Documentation for request made by Val Mrozek | $ 175.00 | 0.50 | $ 87.50 |

| Date | Description | Rate | Hours | Amount |
|---|---|---|---|---|
| 18-Mar-04 | Update status of process narratives, maps, and risk control matrices on project plan | $ 175.00 | 0.50 | $ 87.50 |
| 18-Mar-04 | Prepare brief bullet point list summary of general observations from Data Center Operations Review | $ 175.00 | 1.00 | $ 175.00 |
| 18-Mar-04 | Review network architecture for SAP with Val Mrozek and Kina Beale | $ 175.00 | 0.50 | $ 87.50 |
| 18-Mar-04 | Send request for Change Manage documentation and Network Security email | $ 175.00 | 0.50 | $ 87.50 |
| 19-Mar-04 | Update Data Center Operations List based on review by Leo Haviv for meeting with George Bollock | $ 175.00 | 1.00 | $ 175.00 |
| 19-Mar-04 | Meeting with George Bollock and Leo Haviv to discuss initial assessment of Data Center Operations | $ 175.00 | 1.00 | $ 175.00 |
| 19-Mar-04 | Meeting with Val Mrozek, Renee Schoff, and Kina Beale to discuss NT Security Administration Procedures | $ 175.00 | 1.00 | $ 175.00 |
| 19-Mar-04 | Document Computer Operations General Observations for Lynn Bruneau | $ 175.00 | 3.50 | $ 612.50 |
| 19-Mar-04 | Assist Leo Haviv with project plan time breakdown | $ 175.00 | 1.50 | $ 262.50 |
| 19-Mar-04 | Gather all documentation created to date for review by Leo Haviv | $ 175.00 | 1.00 | $ 175.00 |
| 21-Mar-04 | Document Powerpoint Presentation for Global Systems White Board Discussion | $ 175.00 | 2.50 | $ 437.50 |
| 21-Mar-04 | Email Powerpoint Presentation to Leo Haviv | $ 175.00 | 0.50 | $ 87.50 |
| 22-Mar-04 | Setup and Check client email | $ 175.00 | 0.50 | $ 87.50 |
| 22-Mar-04 | Document Global Infrastructure Powerpoint Presentation for White Board session | $ 175.00 | 2.00 | $ 350.00 |
| 22-Mar-04 | Update SAP Change Management Memo | $ 175.00 | 1.00 | $ 175.00 |
| 22-Mar-04 | Meeting with Leo Haviv to review status of documentation, expectations for deliverables | $ 175.00 | 1.00 | $ 175.00 |
| 22-Mar-04 | Discuss Best Practice Change Management with Randy Roehm, Protiviti Director for White Board session on Wednesday | $ 175.00 | 0.50 | $ 87.50 |
| 22-Mar-04 | Meeting with Barb Summerson to discuss Project Status, documentation completed to date (process maps), portal expectations, etc. | $ 175.00 | 1.00 | $ 175.00 |
| 22-Mar-04 | Meeting with Bernadine Johnson to discuss new hire and termination process and effects on IT system resources | $ 175.00 | 0.50 | $ 87.50 |
| 22-Mar-04 | Print, review, and forward best practice change management documentation sent by Randy Roehm | $ 175.00 | 1.00 | $ 175.00 |
| 23-Mar-04 | Setup Computer and Check Client Email | $ 175.00 | 0.50 | $ 87.50 |
| 23-Mar-04 | Portal Walkthrough with Kina Beale to determine what we need to document | $ 175.00 | 0.50 | $ 87.50 |
| 23-Mar-04 | Create Job Scheduling and Monitoring flowchart | $ 175.00 | 0.50 | $ 87.50 |
| 23-Mar-04 | Create List to discuss with Val Mrozek | $ 175.00 | 0.50 | $ 87.50 |
| 23-Mar-04 | Review Logical & Physical Security Controls (GCAT) sorted by flowcharts | $ 175.00 | 1.00 | $ 175.00 |
| 23-Mar-04 | Review Computer Operations, Backup & Recovery (GCAT) sorted by flowcharts | $ 175.00 | 1.00 | $ 175.00 |
| 23-Mar-04 | Create List of Portal Process Maps, Documentation, Risk Assessment, and Control Assessment | $ 175.00 | 1.00 | $ 175.00 |
| 23-Mar-04 | Review SAP Security Administration Maps for Davison and GPC | $ 175.00 | 0.75 | $ 131.25 |
| 23-Mar-04 | Forward SAP Security Administration Maps to Greg Covington | $ 175.00 | 0.50 | $ 87.50 |
| 23-Mar-04 | Create Ceridian Security Administration Map | $ 175.00 | 0.50 | $ 87.50 |
| 23-Mar-04 | Forward documentation for Lynn Bruneau's review for White Board Session | $ 175.00 | 0.75 | $ 131.25 |
| 23-Mar-04 | Determining network id and password administration for team with Sally Forte | $ 175.00 | 0.50 | $ 87.50 |
| 24-Mar-04 | Prep for meeting with Lynn and Global Infrastructure Organization | $ 175.00 | 0.50 | $ 87.50 |
| 24-Mar-04 | White board session with Lynn Bruneau and Global Infrastructure Organization to discuss Change Management | $ 175.00 | 3.00 | $ 525.00 |
| 24-Mar-04 | Meeting with Lynn Bruneau to discuss status of project | $ 175.00 | 0.50 | $ 87.50 |
| 24-Mar-04 | White board session with Lynn Bruneau and Global Systems Team to discuss Change Management | $ 175.00 | 3.00 | $ 525.00 |
| 24-Mar-04 | White board session with Lynn Bruneau and Global System Team to discuss Super User Ids and Passwords | $ 175.00 | 1.50 | $ 262.50 |
| 24-Mar-04 | Compile and organize process narratives and flows for Lynn Bruneaus evening review | $ 175.00 | 1.50 | $ 262.50 |
| 25-Mar-04 | Meeting with Marty re: Ceridian Change Management at 7:30 AM | $ 175.00 | 1.00 | $ 175.00 |

| Date | Description | Rate | Hours | Amount |
|---|---|---|---|---|
| 25-Mar-04 | Meeting with Ed, Greg, Barb, Srini, Lynn and Sarah re: SAP Security Administration | $ 175.00 | 3.50 | $ 612.50 |
| 25-Mar-04 | Drive Lynn to Train Station and conduct team meeting in car | $ 175.00 | 0.50 | $ 87.50 |
| 25-Mar-04 | Email Megan Faulkner and Jim Armetta for examples of IT Policies and Procedures | $ 175.00 | 0.50 | $ 87.50 |
| 25-Mar-04 | Create to do list based on | $ 175.00 | | $ - |
| 25-Mar-04 | Finalize Ceridian Security Administration Flow and send email to request verification of flow to Marty Krist | $ 175.00 | 1.00 | $ 175.00 |
| 25-Mar-04 | Finalize SAP Security Administration Flow and send email to request verification of flow to Greg Covington, et al | $ 175.00 | 1.00 | $ 175.00 |
| 25-Mar-04 | Finalize Network Security Administration Flow and send email to request verification of flow to Val Mrozek, et al | $ 175.00 | 1.00 | $ 175.00 |
| 25-Mar-04 | Assist Kina Beale with flowing the SAP Change Management and WAN/LAN Processes | $ 175.00 | 0.50 | $ 87.50 |
| 26-Mar-04 | Check Client Email and Setup Computers | $ 175.00 | 0.50 | $ 87.50 |
| 26-Mar-04 | Update SAP Change Management Narrative based on White Board session with Global Systems | $ 175.00 | 1.50 | $ 262.50 |
| 26-Mar-04 | Email Megan Faulkner for examples of | $ 175.00 | 0.25 | $ 43.75 |
| 26-Mar-04 | Finalize Backup Process, Unix and Oracle Security Administration and Incident Response flows and send email to request verification of Flows to Chuck Tremblay George Bollock, et al | $ 175.00 | 2.00 | $ 350.00 |
| 26-Mar-04 | Draft IT Resource Administration Process Narrative based on meeting with Bernadine Johnson | $ 175.00 | 1.50 | $ 262.50 |
| 26-Mar-04 | Finalize IT Resource Admin Process narrative and send email to request verification of Narrative to George Bollock, et al | $ 175.00 | 0.50 | $ 87.50 |
| 26-Mar-04 | Send Status Email to Lynn Bruneau regarding work in progress | $ 175.00 | 0.50 | $ 87.50 |
| 26-Mar-04 | Call Val Mrozek to determine who will be the contact while he is out on vacation | $ 175.00 | 0.10 | $ 17.50 |
| 29-Mar-04 | Check Client Email and Respond to Lynn Bruneau Messages | $ 175.00 | 1.00 | $ 175.00 |
| 29-Mar-04 | Leave Message for Barb Summerson and Sally Forte regarding absence due to car problems | $ 175.00 | 0.50 | $ 87.50 |
| 29-Mar-04 | Review current version of Ceridian Change Management Memo and update based on white board session with Marty Krist | $ 175.00 | 2.00 | $ 350.00 |
| 30-Mar-04 | Set-up computer and review emails | $ 175.00 | 0.50 | $ 87.50 |
| 30-Mar-04 | Finalize Ceridian Change Management Process Memo | $ 175.00 | 1.20 | $ 210.00 |
| 30-Mar-04 | Review changes made by Kina Beale to SAP Change Management Narrative | $ 175.00 | 1.00 | $ 175.00 |
| 30-Mar-04 | Review changes made by Kina Beale to Ceridian Change Management Narrative | $ 175.00 | 0.50 | $ 87.50 |
| 30-Mar-04 | Review SAP Change Management Flow created by Kina Beale | $ 175.00 | 0.50 | $ 87.50 |
| 30-Mar-04 | Update SOAR Change Management Narrative based on working session with Marty Krist | $ 175.00 | 1.50 | $ 262.50 |
| 30-Mar-04 | Review SOAR Change Management Narrative | $ 175.00 | 0.50 | $ 87.50 |
| 30-Mar-04 | Review documentation provided by Lynn Bruneau to design template for WR Grace IT RCM | $ 175.00 | 1.00 | $ 175.00 |
| 30-Mar-04 | Discuss Project Management and Resource needs with Kent Camerson | $ 175.00 | 1.00 | $ 175.00 |
| 30-Mar-04 | Draft email to Lynn Bruneau regarding Change Management documentation | $ 175.00 | 0.50 | $ 87.50 |
| 31-Mar-04 | Setup computer and check for client email | $ 175.00 | 0.50 | $ 87.50 |
| 31-Mar-04 | Review RCMs for Information Technology General Controls sent by Lynn Bruneau as examples for WR Grace work | $ 175.00 | 2.00 | $ 350.00 |
| 31-Mar-04 | Compile list of RCMs that need to be documented based on review of RCM examples and Project Plan | $ 175.00 | 1.00 | $ 175.00 |
| 31-Mar-04 | Print and explain expectations for RCMs and portal needs to Kina Beale | | 0.50 | $ - |
| 31-Mar-04 | Compute Time and Expenses for pay period end | $ 175.00 | 3.00 | $ 525.00 |
| 31-Mar-04 | Review Portal for Financial Assertion information | $ 175.00 | 0.60 | $ 105.00 |
| 31-Mar-04 | Send Application Controls Work Program to Lynn Bruneau | $ 175.00 | 0.50 | $ 87.50 |
| | **Totals** | | **173.5** | **$ 30,275.00** |

**Protiviti Inc.**
**W. R. Grace & Co. Detailed Time Report**
**Month Ended March 31, 2004**

**Name:**   Travis Major
**Level:**   Senior Consultant

| Date | Detailed Task / Activity | Bill Rate | Hours | Fees |
|------|--------------------------|-----------|-------|------|
| 1-Mar-04 | Reviewed 4Q 2003 Financial Results (environmental specific) | $ 175.00 | 1.3 | $ 218.75 |
| 1-Mar-04 | Reviewed Grace's Internal Audit control design gap documentation | $ 175.00 | 1.8 | $ 306.25 |
| 1-Mar-04 | Reviewed the Environmental SOA Work Program | $ 175.00 | 0.3 | $ 43.75 |
| 1-Mar-04 | Reviewed / highlighted 1Q 2003 10-Q (environmental specific) | $ 175.00 | 1.0 | $ 175.00 |
| 1-Mar-04 | Identified / catalogued environmental touch points in 2003 10-K | $ 175.00 | 1.5 | $ 262.50 |
| 1-Mar-04 | Identified / catalogued environmental touch points in Supplement to 2003 10-K | $ 175.00 | 1.3 | $ 218.75 |
| 2-Mar-04 | Printed / reviewed EH&S PMs and RCMs | $ 175.00 | 1.0 | $ 175.00 |
| 2-Mar-04 | Interviewed Michelle Persinger concerning process / support for 10-K environmental touch points | $ 175.00 | 1.3 | $ 227.50 |
| 2-Mar-04 | Reviewed supporting documentation received during interview with Michelle Persinger | $ 175.00 | 1.7 | $ 297.50 |
| 2-Mar-04 | Interviewed Ted Fasting concerning incident reporting and environmental reserves | $ 175.00 | 1.0 | $ 175.00 |
| 2-Mar-04 | Created interview schedule of EH&S / environmental personnel | $ 175.00 | 1.3 | $ 227.50 |
| 2-Mar-04 | Created environmental SOA binder | $ 175.00 | 0.7 | $ 122.50 |
| 4-Mar-04 | Reviewed supporting documentation received during interview with Michelle Persinger | $ 175.00 | 1.3 | $ 227.50 |
| 4-Mar-04 | Marked up process maps created from interviews with Michelle Persinger and Ted Fasting | $ 175.00 | 1.0 | $ 175.00 |
| 4-Mar-04 | Compared process maps to supporting documentation received during interviews | $ 175.00 | 1.7 | $ 297.50 |
| 4-Mar-04 | Followed-up with Michelle Persinger on accuracy of process map | $ 175.00 | 0.3 | $ 52.50 |
| 4-Mar-04 | Reviewed Grace Portal approach and documentation | $ 175.00 | 1.0 | $ 175.00 |
| 4-Mar-04 | Updated environmental sub-process maps and RCMs | $ 175.00 | 1.7 | $ 297.50 |
| 4-Mar-04 | Updated data in Portal | $ 175.00 | 1.0 | $ 175.00 |
| 5-Mar-04 | Met with Michael Brown concerning 10-K support binder | $ 175.00 | 0.7 | $ 122.50 |
| 5-Mar-04 | Reviewed Nettie Fausto's 10-K support binder (environmental specific) | $ 175.00 | 1.3 | $ 227.50 |
| 5-Mar-04 | Updated / reviewed RCMs | $ 175.00 | 1.0 | $ 175.00 |
| 5-Mar-04 | Updated data in Portal | $ 175.00 | 1.0 | $ 175.00 |
| 8-Mar-04 | Interviewed Bill Corcoran concerning environmental reserves, environmental 10K / 10K Supplement process, and disclosure committee meetings. | $ 175.00 | 0.5 | $ 87.50 |
| 8-Mar-04 | Determined / scheduled additional interviews | $ 175.00 | 1.0 | $ 175.00 |
| 8-Mar-04 | Updated process maps according to meeting with Bill Corcoran | $ 175.00 | 1.5 | $ 262.50 |

| 8-Mar-04 | Defined / designed testing approaches for two sub-processes | $ 175.00 | 1.0 | $ 175.00 |
|---|---|---|---|---|
| 8-Mar-04 | Reviewed supporting documentation associated with testing approaches | $ 175.00 | 2.7 | $ 472.50 |
| 8-Mar-04 | Updated supporting documentation binder | $ 175.00 | 1.3 | $ 227.50 |
| 9-Mar-04 | Reviewed process maps and RCMs updates for completeness and accuracy | $ 175.00 | 1.7 | $ 297.50 |
| 9-Mar-04 | Interviewed Bob Emmett and Lydia Duff concerning legal touch points for environmental 10K reporting and monitoring of environmental laws / regulations | $ 175.00 | 1.3 | $ 227.50 |
| 9-Mar-04 | Reviewed supporting documentation received during interview with Bob Emmett and Lydia Duff and updated process maps | $ 175.00 | 1.0 | $ 175.00 |
| 9-Mar-04 | Updated / enhanced test approached | $ 175.00 | 2.0 | $ 350.00 |
| 9-Mar-04 | Followed-up with Ted Fasting on timing of primary controls | $ 175.00 | 0.3 | $ 52.50 |
| 9-Mar-04 | Updated process maps and portal | $ 175.00 | 0.7 | $ 122.50 |
| 9-Mar-04 | Reviewed 10K environmental support and associated numbers in current Draft of 10K | $ 175.00 | 1.0 | $ 175.00 |
| 10-Mar-04 | Reviewed / updated test approaches | $ 175.00 | 2.3 | $ 402.50 |
| 10-Mar-04 | Updated test templates | $ 175.00 | 1.7 | $ 297.50 |
| 10-Mar-04 | Drafted project summary | $ 175.00 | 0.3 | $ 52.50 |
| 10-Mar-04 | Followed-up with Michelle Persinger concerning Corporate Site reserve support | $ 175.00 | 0.3 | $ 52.50 |
| 10-Mar-04 | Followed-up on Remedium interview schedule | $ 175.00 | 0.3 | $ 52.50 |
| 10-Mar-04 | Updated information in Portal | $ 175.00 | 0.7 | $ 122.50 |
| 10-Mar-04 | Updated test plans per comments made by management | $ 175.00 | 0.7 | $ 122.50 |
| 10-Mar-04 | Reviewed supporting documentation associated with testing approaches | $ 175.00 | 1.7 | $ 297.50 |
| 11-Mar-04 | Followed-up with Ted Fasting on accuracy of process maps for two sub-processes | $ 175.00 | 1.0 | $ 175.00 |
| 11-Mar-04 | Updated process maps with Ted Fasting's comments | $ 175.00 | 1.3 | $ 227.50 |
| 11-Mar-04 | Interviewed Remedium contacts via conference call | $ 175.00 | 0.7 | $ 122.50 |
| 11-Mar-04 | Updated process maps with information received during CC with Remedium | $ 175.00 | 1.0 | $ 175.00 |
| 11-Mar-04 | Updated Portal | $ 175.00 | 1.0 | $ 175.00 |
| 11-Mar-04 | Interviewed Marv Odesky concerning monitoring environmental laws / regulations and 10K reporting | $ 175.00 | 1.0 | $ 175.00 |
| 11-Mar-04 | Updated process maps and RCMs with information received during interview with Marv Odesky | $ 175.00 | 2.0 | $ 350.00 |
| 12-Mar-04 | Revised and updated testing approaches | $ 175.00 | 2.0 | $ 350.00 |
| 12-Mar-04 | Set-up interview with Jeff Posner | $ 175.00 | 0.3 | $ 52.50 |
| 12-Mar-04 | Added comments to process maps | $ 175.00 | 0.7 | $ 122.50 |
| 12-Mar-04 | Interviewed Jeff Posner via conference call concerning environmental insurance | $ 175.00 | 0.1 | $ 17.50 |
| 12-Mar-04 | Reviewed updated process maps and RCMs | $ 175.00 | 0.6 | $ 105.00 |
| 12-Mar-04 | Updated T&E tracking spreadsheet | $ 175.00 | 0.3 | $ 52.50 |
| 15-Mar-04 | Reviewed and tracked work program initiatives | $ 175.00 | 0.7 | $ 122.50 |
| 15-Mar-04 | Updated Disclosure Preparation process map | $ 175.00 | 1.3 | $ 227.50 |
| 15-Mar-04 | Updated Financial Preparation process map | $ 175.00 | 1.0 | $ 175.00 |
| 15-Mar-04 | Distributed final draft process maps to process owners | $ 175.00 | 1.0 | $ 175.00 |
| 16-Mar-04 | Populated Environmental Work Program tool | $ 175.00 | 1.0 | $ 175.00 |
| 16-Mar-04 | Organized work papers in binder | $ 175.00 | 1.3 | $ 227.50 |

| 16-Mar-04 | Reviewed Lynne Gardners updates to the process map | $ 175.00 | 0.7 | $ 122.50 |
| 16-Mar-04 | Marked up changes to process map and test approaches | $ 175.00 | 1.0 | $ 175.00 |
| 16-Mar-04 | Followed up with Michelle Persinger on comments to process map | $ 175.00 | 1.0 | $ 175.00 |
| 16-Mar-04 | Reviewed / marked up changes to process map per Michelle Persinger's comments | $ 175.00 | 1.0 | $ 175.00 |
| 16-Mar-04 | Collected supporting documentation for testing from Michelle and Nettie | $ 175.00 | 2.0 | $ 350.00 |
| 17-Mar-04 | Reviewed supporting documentation received from Ted Fasting for 11.01 test approaches | $ 175.00 | 1.0 | $ 175.00 |
| 17-Mar-04 | Reviewed supporting documentation received from Ted Fasting for 11.02 test approaches | $ 175.00 | 1.0 | $ 175.00 |
| 17-Mar-04 | Drafted supporting documentation request email in order to obtain needed docs from Lynne Gardner | $ 175.00 | 0.5 | $ 87.50 |
| 17-Mar-04 | Finalized test approaches for 11.03 and 11.04 | $ 175.00 | 1.5 | $ 262.50 |
| 17-Mar-04 | Met with Glenn Herndon and Michelle Persinger to collect supporting documentation for 11.03 and 11.04 test approaches | $ 175.00 | 1.0 | $ 175.00 |
| 17-Mar-04 | Reviewed test support with Michelle Persinger | $ 175.00 | 2.0 | $ 350.00 |
| 17-Mar-04 | Updated / populated test schedules | $ 175.00 | 1.0 | $ 175.00 |
| 18-Mar-04 | Reviewed and modified populated test schedules | $ 175.00 | 1.7 | $ 297.50 |
| 18-Mar-04 | Marked up changes to test approaches | $ 175.00 | 0.1 | $ 17.50 |
| 18-Mar-04 | Finalized documentation collection for testing | $ 175.00 | 0.6 | $ 105.00 |
| 18-Mar-04 | Organized work papers in binder | $ 175.00 | 1.6 | $ 280.00 |
| 18-Mar-04 | Updated information in Portal | $ 175.00 | 0.7 | $ 122.50 |
| 18-Mar-04 | Populated test templates | $ 175.00 | 2.3 | $ 402.50 |
| 18-Mar-04 | Followed up with Ted Fasting and reviewed his supporting documentation | $ 175.00 | 1.0 | $ 175.00 |
| 19-Mar-04 | Reviewed supporting documentation received from Lynne Gardner | $ 175.00 | 1.3 | $ 227.50 |
| 19-Mar-04 | Marked up supporting documentation | $ 175.00 | 0.7 | $ 122.50 |
| 19-Mar-04 | Interviewed Karen Ethier via conference call | $ 175.00 | 0.5 | $ 87.50 |
| 19-Mar-04 | Organized supporting documentation for test approaches | $ 175.00 | 1.5 | $ 262.50 |
| 24-Mar-04 | Testing sub process 11.01 control 1 step 1 - reviewing NOV and follow up with Ted Fasting | $ 175.00 | 0.3 | $ 52.50 |
| 24-Mar-04 | Testing sub process 11.01 control 1 step 2 - reviewing environmental audit report tracking spreadsheet | $ 175.00 | 0.6 | $ 105.00 |
| 24-Mar-04 | Testing sub process 11.01 control 1 step 3 - follow up on EH&S assurance letters | $ 175.00 | 0.3 | $ 52.50 |
| 24-Mar-04 | Testing sub process 11.01 control 1 step 4 - reviewed 2004 EH&S Summary report and followed up with Ted Fasting | $ 175.00 | 0.8 | $ 140.00 |
| 24-Mar-04 | Testing sub process 11.02 control 1 - reviewed and organized supporting documentation | $ 175.00 | 1.0 | $ 175.00 |
| 24-Mar-04 | Testing sub process 11.02 control 2 - reviewed, organized, and followed up on supporting documentation for plan budget | $ 175.00 | 1.0 | $ 175.00 |
| 25-Mar-04 | Testing subprocess 11.03 control 1 and documenting follow up issues | $ 175.00 | 0.9 | $ 157.50 |
| 25-Mar-04 | Testing subprocess 11.03 control 2 | $ 175.00 | 0.2 | $ 35.00 |
| 25-Mar-04 | Testing subprocess 11.03 control 3 | $ 175.00 | 0.2 | $ 35.00 |
| 25-Mar-04 | Testing subprocess 11.03 control 4 | $ 175.00 | 0.5 | $ 87.50 |

| 25-Mar-04 | Testing subprocess 11.03 control 5 | $ 175.00 | 0.7 | $ | 122.50 |
|---|---|---|---|---|---|
| 25-Mar-04 | Testing subprocess 11.03 control 6 and documenting follow up issues | $ 175.00 | 1.0 | $ | 175.00 |
| 25-Mar-04 | Testing subprocess 11.03 control 7 | $ 175.00 | 1.0 | $ | 175.00 |
| 25-Mar-04 | Testing subprocess 11.03 control 8 | $ 175.00 | 0.4 | $ | 70.00 |
| 25-Mar-04 | Testing subprocess 11.03 control 9 | $ 175.00 | 0.6 | $ | 105.00 |
| 25-Mar-04 | Testing subprocess 11.03 control 10 | $ 175.00 | 0.7 | $ | 122.50 |
| 25-Mar-04 | Testing subprocess 11.03 control 11 | $ 175.00 | 0.8 | $ | 140.00 |
| 26-Mar-04 | Reviewing Nettie Fausto's binder information for testing subprocess 11.04 | $ 175.00 | 1.2 | $ | 210.00 |
| 26-Mar-04 | Testing subprocess 11.04 controls 1, 2, 3 | $ 175.00 | 0.8 | $ | 140.00 |
| 26-Mar-04 | Testing subprocess 11.04 controls 4, 5, 6 | $ 175.00 | 1.0 | $ | 175.00 |
| 26-Mar-04 | Documenting and updating follow up list for testing approaches | $ 175.00 | 1.9 | $ | 332.50 |
| | **Totals** | | **109.9** | **$ 19,232.50** | |

**Protiviti Inc.**
**W. R. Grace & Co. Detailed Time Report**
**Month Ended March 31, 2004**

**Name:**  Brett Sanders
**Level:**  Senior Consultant

| Date | Detailed Task / Activity | Bill Rate | Hours | Fees |
|------|--------------------------|-----------|-------|------|
| 2-Mar-04 | Reviewed the 2003 10-K and supporting documentation. Worked for Dana Guzzo and received support Nettie F. | $    175 | 10.5 | $  1,837.50 |
| 3-Mar-04 | Reviewed the 2003 10-K and supporting documentation. Worked for Dana Guzzo and received support Nettie F. | $    175 | 8.0 | $  1,400.00 |
| | **Totals** | | **18.5** | **$  3,237.50** |

**Protiviti Inc.**
**W. R. Grace & Co. Detailed Time Report**
**Month Ended March 31, 2004**

**Name:** Kathryn Muller
**Level:** Senior Consultant

| Date | Detailed Task / Activity | Bill Rate | Hours | Fees |
|------|--------------------------|-----------|-------|------|
| 8-Mar-04 | Briefing SarbanesOxley job - John Barnes, Matt Petito and Victor Blanchard | $ 175.00 | 3.0 | $ 525.00 |
| 8-Mar-04 | Interview Credit and Collections with Valérie Chantelauze and Sylvie Martin | $ 175.00 | 2.0 | $ 350.00 |
| 8-Mar-04 | Interview Sales Order Processing - John Mauchamp | $ 175.00 | 2.0 | $ 350.00 |
| 8-Mar-04 | Formalization and debriefing Credit and Collections - John Barnes | $ 175.00 | 2.0 | $ 350.00 |
| 9-Mar-04 | Formalization and debriefing Sales Order Processing - John Barnes | $ 175.00 | 4.0 | $ 700.00 |
| 9-Mar-04 | Second interview Credit and Collections with Valérie Chantelauze and Sylvie Martin | $ 175.00 | 2.0 | $ 350.00 |
| 9-Mar-04 | Formalization and flowcharting Credit and Collections | $ 175.00 | 2.0 | $ 350.00 |
| 10-Mar-04 | Interview John Mauchamp | $ 175.00 | 1.0 | $ 175.00 |
| 10-Mar-04 | Plant visit - Christian Grelet | $ 175.00 | 2.0 | $ 350.00 |
| 10-Mar-04 | Mapping flowcharts | $ 175.00 | 5.0 | $ 875.00 |
| 11-Mar-04 | Interview Invoicing process - Assistant at the main entry | $ 175.00 | 1.0 | $ 175.00 |
| 11-Mar-04 | Interview Sales assistant - Order Processing confirmation - Esmeralda | $ 175.00 | 2.0 | $ 350.00 |
| 11-Mar-04 | Interview Alain Vernet - WINDEV System to issue quotes and price maintenance | $ 175.00 | 1.0 | $ 175.00 |
| 11-Mar-04 | Interview Sandra Dardand - Export Department Subsidiaries | $ 175.00 | 2.0 | $ 350.00 |
| 12-Mar-04 | Mapping flowcharts Order processing (Exports, Bulk) | $ 175.00 | 3.5 | $ 612.50 |
| 12-Mar-04 | Interview Kathleen Export Department Distributors and further customers | $ 175.00 | 2.5 | $ 437.50 |
| 12-Mar-04 | Interview Alain Vernet - SAP | $ 175.00 | 0.5 | $ 87.50 |
| 12-Mar-04 | Interview Order Processing - Bulk (Chantal Dayet) | $ 175.00 | 1.0 | $ 175.00 |
| 15-Mar-04 | Credit and collections : flowcharts | $ 175.00 | 2.0 | $ 350.00 |
| 15-Mar-04 | Credit and collections : Key Risks and controls | $ 175.00 | 1.0 | $ 175.00 |
| 15-Mar-04 | Credit and collections : Interview Sylvie Martin | $ 175.00 | 0.5 | $ 87.50 |
| 15-Mar-04 | Sales Order processing : Flowchart Exports | $ 175.00 | 1.5 | $ 262.50 |
| 15-Mar-04 | Sales Order processing : Key Risks and Controls | $ 175.00 | 3.0 | $ 525.00 |
| 15-Mar-04 | Sales Order processing - debriefing  - John Barnes | $ 175.00 | 0.5 | $ 87.50 |
| 16-Mar-04 | Sales Order Processing - Validation of the flowchart with Sales and Export Assistants | $ 175.00 | 2.5 | $ 437.50 |
| 16-Mar-04 | Documentation for Credit and Collection | $ 175.00 | 1.0 | $ 175.00 |
| 16-Mar-04 | Modification of flowcharts Sales Order Processing | $ 175.00 | 1.5 | $ 262.50 |
| 16-Mar-04 | Drafting test plan - Sales Order Process | $ 175.00 | 1.0 | $ 175.00 |
| 16-Mar-04 | Meeting John Mauchamp for Sales Order Processing validation | $ 175.00 | 1.0 | $ 175.00 |
| 16-Mar-04 | Test plan - Sales Order Process | $ 175.00 | 1.5 | $ 262.50 |
| 16-Mar-04 | Entering of Flowcharts Sales Order Processing and Credit and Collection on Intranet | $ 175.00 | 1.5 | $ 262.50 |
| 16-Mar-04 | Entering of Risks on Intranet | $ 175.00 | 1.5 | $ 262.50 |

| 17-Mar-04 | Modification of Test plan for Sales Order Processing | $ 175.00 | 0.5 | $ 87.50 |
|---|---|---|---|---|
| 17-Mar-04 | Documentation for Sales Order Processing | $ 175.00 | 1.5 | $ 262.50 |
| 17-Mar-04 | Documentation SAP Configuration - M Alain Vernet | $ 175.00 | 0.5 | $ 87.50 |
| 17-Mar-04 | Testing - SAP report and printing invoices | $ 175.00 | 0.5 | $ 87.50 |
| 17-Mar-04 | Testing - Running SAP Report - Sales Order Process + documentation - Customer Master File | $ 175.00 | 1.5 | $ 262.50 |
| 17-Mar-04 | Testing Sales Order Process + documentation - Invoices | $ 175.00 | 2.0 | $ 350.00 |
| 17-Mar-04 | Testing Sales Order Process - Master file maintenance | $ 175.00 | 0.5 | $ 87.50 |
| 17-Mar-04 | Testing Sales Order Process - Credit memos | $ 175.00 | 1.0 | $ 175.00 |
| 17-Mar-04 | Testing Sales Order Process - Rebates | $ 175.00 | 1.5 | $ 262.50 |
| 17-Mar-04 | Linking flowcharts Credit and Collection + SOP in Portal | $ 175.00 | 1.5 | $ 262.50 |
| 18-Mar-04 | Checking Risks and setting controls Credit and Collection + SOP in Portal | $ 175.00 | 2.0 | $ 350.00 |
| 18-Mar-04 | Testing Sales Order Processing in SAP - Extractions | $ 175.00 | 1.5 | $ 262.50 |
| 18-Mar-04 | Testing Sales Order Processing - Documentation | $ 175.00 | 2.0 | $ 350.00 |
| 18-Mar-04 | Adaptation of Flowcharts SOP - Modification in Portal | $ 175.00 | 0.5 | $ 87.50 |
| 18-Mar-04 | Testing Sales Order Processing - Checking user profiles and drafting of documents (9 tests) | $ 175.00 | 2.5 | $ 437.50 |
| 18-Mar-04 | Testing Sales Order Process + documentation - Display Bill of lading | $ 175.00 | 1.0 | $ 175.00 |
| 18-Mar-04 | Testing Sales Order Process + documentation - Invoices | $ 175.00 | 1.5 | $ 262.50 |
| 19-Mar-04 | Testing Sales Order Process + documentation - Display 15 Bills of lading | $ 175.00 | 1.5 | $ 262.50 |
| 19-Mar-04 | Printing sets of documents SOP | $ 175.00 | 0.5 | $ 87.50 |
| 19-Mar-04 | Testing Sales Order Process - Master file maintenance | $ 175.00 | 1.5 | $ 262.50 |
| 19-Mar-04 | Interview Sylvie Martin - SOP - Manual Invoicing | $ 175.00 | 1.5 | $ 262.50 |
| 19-Mar-04 | Documentation Sales Order Process - Testing Price List Maintenance | $ 175.00 | 1.0 | $ 175.00 |
| 19-Mar-04 | Sales Order Process - Manual Invoice : Run SAP report and working on Excel sheet (filter, select) | $ 175.00 | 1.0 | $ 175.00 |
| 19-Mar-04 | Sales Order Process : Check invoiced price against General Price List and/or customer list. | $ 175.00 | 1.0 | $ 175.00 |
| 22-Mar-04 | Interview Sylvie Martin - SOP - Manual Invoicing | $ 175.00 | 0.5 | $ 87.50 |
| 22-Mar-04 | Adaptation of Test Workpapers SOP | $ 175.00 | 2.0 | $ 350.00 |
| 22-Mar-04 | Sales Order Process + Credit and Collection : Updating of Controls in Portal | $ 175.00 | 1.5 | $ 262.50 |
| 22-Mar-04 | Interview Chantal Dayet - SOP - Manual Invoicing and transport claims | $ 175.00 | 0.5 | $ 87.50 |
| 22-Mar-04 | Sales Order Process - Manual Invoice : flowchart | $ 175.00 | 1.0 | $ 175.00 |
| 22-Mar-04 | Interview Christian Grelet - SOP - Manual Invoicing and Fixed assets | $ 175.00 | 0.5 | $ 87.50 |
| 22-Mar-04 | Documentation with Sales Assistants : Sales Order Process - Testing Price List Maintenance | $ 175.00 | 1.5 | $ 262.50 |
| 22-Mar-04 | Sales Order Process - Manual Invoice : Set flowchart, risks and controls into the Portal | $ 175.00 | 1.5 | $ 262.50 |
| 23-Mar-04 | Documentation with Sales Assistants : Sales Order Process - Testing Price List Maintenance - Testing finished | $ 175.00 | 1.5 | $ 262.50 |
| 23-Mar-04 | Documentation Sales Order Process - Testing Manual Invoicing | $ 175.00 | 1.0 | $ 175.00 |
| 23-Mar-04 | Printing of all Test documentation | $ 175.00 | 0.5 | $ 87.50 |

| | | | | | |
|---|---|---|---|---|---|
| 23-Mar-04 | Sales Order Process : Updating of flowcharts in Portal | $ 175.00 | 1.0 | $ | 175.00 |
| 23-Mar-04 | Documentation Sales Order Process - Manual Invoicing Process | $ 175.00 | 1.0 | $ | 175.00 |
| 23-Mar-04 | Up-load of Sales Order Process | $ 175.00 | 2.0 | $ | 350.00 |
| 23-Mar-04 | Documentation Sales Order Process - Processing rebates | $ 175.00 | 1.0 | $ | 175.00 |
| 23-Mar-04 | Documentation Sales Order Process - Credits | $ 175.00 | 1.0 | $ | 175.00 |
| 24-Mar-04 | Sales Order Processing : Testing Customer Credits | $ 175.00 | 1.5 | $ | 262.50 |
| 24-Mar-04 | Sales Order Processing : Testing Customer Orders | $ 175.00 | 2.5 | $ | 437.50 |
| 24-Mar-04 | Sales Order Processing : Testing Invoices | $ 175.00 | 1.5 | $ | 262.50 |
| 24-Mar-04 | Sales Order Processing : Up-loading | $ 175.00 | 3.0 | $ | 525.00 |
| 24-Mar-04 | Sale Order Processing : Documentation and Interviews | $ 175.00 | 1.5 | $ | 262.50 |
| 24-Mar-04 | Sales Order Processing : Check files with John Barnes | $ 175.00 | 1.0 | $ | 175.00 |
| 24-Mar-04 | Sales Order Processing : Selection of documents to be scanned and up-loaded | $ 175.00 | 0.5 | $ | 87.50 |
| 25-Mar-04 | Credit and Collection : Selection of documents to be scanned and up-loaded | $ 175.00 | 1.0 | $ | 175.00 |
| 25-Mar-04 | Sales Order Process : Setting Testing details | $ 175.00 | 3.5 | $ | 612.50 |
| 25-Mar-04 | Credit and Collection : Interview Sylvie for testing and documentation | $ 175.00 | 0.5 | $ | 87.50 |
| 25-Mar-04 | Sales Order Processing : Setting control activities in the Portal | $ 175.00 | 2.0 | $ | 350.00 |
| 25-Mar-04 | Credit and Collection : Setting Testing details in the Portal | $ 175.00 | 1.5 | $ | 262.50 |
| 25-Mar-04 | Credit and Collection : Setting control activities in the Portal | $ 175.00 | 1.0 | $ | 175.00 |
| 25-Mar-04 | Sales Orders Processing : Process description | $ 175.00 | 1.5 | $ | 262.50 |
| 26-Mar-04 | Sales Orders Processing : Scanning exhibits | $ 175.00 | 1.0 | $ | 175.00 |
| 26-Mar-04 | Credit and Collection : Scanning exhibits | $ 175.00 | 1.0 | $ | 175.00 |
| 26-Mar-04 | Attaching Exhibits into Portal : Credit and collections | $ 175.00 | 2.0 | $ | 350.00 |
| 26-Mar-04 | Attaching Exhibits into Portal : Sales Order Processing | $ 175.00 | 2.5 | $ | 437.50 |
| | **Totals** | | **135.5** | **$ 23,712.50** | |

**Protiviti Inc.**
**W. R. Grace & Co. Detailed Time Report**
**Month Ended March 31, 2004**

**Name:**   Jerome Dirand
**Level:**   Senior Consultant

| Date | Detailed Task / Activity | Bill Rate | Hours | Fees |
|---|---|---|---|---|
| 8-Mar-04 | Meeting at the hotel with Valerie Chantelauze and the protiviti team project scope and expectations | $ 175.00 | 2.0 | $ 350.00 |
| 8-Mar-04 | Meeting with Valerie Chantelauze and Rachel Bellenoue to discuss on the background of Pieri plant and plant office tour | $ 175.00 | 1.0 | $ 175.00 |
| 8-Mar-04 | Description of the different roles and duties during the mission. Reading of the different documents related to the mission | $ 175.00 | 1.0 | $ 175.00 |
| 8-Mar-04 | Discuss Procurement process with Matt Petito & James Koegler | $ 175.00 | 1.0 | $ 175.00 |
| 8-Mar-04 | Discuss Inventory Management with Matt Petito & Christian Grelet | $ 175.00 | 1.5 | $ 262.50 |
| 8-Mar-04 | Discuss Procurement and Inventory Management with Matt Petito | $ 175.00 | 1.5 | $ 262.50 |
| 8-Mar-04 | Working on Inventory Management Flow charts | $ 175.00 | 2.0 | $ 350.00 |
| 9-Mar-04 | Discuss on Inventory Management with Matt Petito | $ 175.00 | 1.0 | $ 175.00 |
| 9-Mar-04 | Working on Recording Management Flow Chart | $ 175.00 | 1.0 | $ 175.00 |
| 9-Mar-04 | Working on Recording Production Flow Chart | $ 175.00 | 1.0 | $ 175.00 |
| 9-Mar-04 | Working on Recording Goods Receipt Flow Chart | $ 175.00 | 1.0 | $ 175.00 |
| 9-Mar-04 | Meeting with John Mauchamp | $ 175.00 | 1.0 | $ 175.00 |
| 9-Mar-04 | Working on Physical Inventory Flow Chart | $ 175.00 | 1.0 | $ 175.00 |
| 9-Mar-04 | Working on Customer Returns Flow Charts | $ 175.00 | 1.0 | $ 175.00 |
| 9-Mar-04 | Working on Vendor Returns Flow Charts | $ 175.00 | 1.0 | $ 175.00 |
| 10-Mar-04 | Modified Inventory Management Flow Charts | $ 175.00 | 3.0 | $ 525.00 |
| 10-Mar-04 | Working on RCI | $ 175.00 | 2.0 | $ 350.00 |
| 10-Mar-04 | Reviewing of the Inventory Management Flow Charts with Matt Petito | $ 175.00 | 1.0 | $ 175.00 |
| 10-Mar-04 | Plant visit | $ 175.00 | 2.0 | $ 350.00 |
| 10-Mar-04 | Working on Flow Charts | $ 175.00 | 1.0 | $ 175.00 |
| 11-Mar-04 | Discussed on Inventory Management with Victor Blanchard & Matt Petito | $ 175.00 | 1.0 | $ 175.00 |
| 11-Mar-04 | Discussed on Inventory Management with Matt Petito to ensure the accuracy between Flow Charts and RCI | $ 175.00 | 2.0 | $ 350.00 |
| 11-Mar-04 | Working on Inventory Management RCI & Test Plan | $ 175.00 | 2.0 | $ 350.00 |
| 11-Mar-04 | Modify Inventory Management Flow Charts, RCI and Test Plan. | $ 175.00 | 3.0 | $ 525.00 |
| 11-Mar-04 | Working on Procurement Flow Charts | $ 175.00 | 2.0 | $ 350.00 |
| 12-Mar-04 | Reviewing Procurement Flow Charts, RCI and Test Plan | $ 175.00 | 1.5 | $ 262.50 |
| 12-Mar-04 | Validation of the Procuremet Flow Charts and RCI with James Koegler and Matt Petito | $ 175.00 | 1.0 | $ 175.00 |
| 12-Mar-04 | Discussion with Matt Petito on Procurement and Inventory Management | $ 175.00 | 1.0 | $ 175.00 |
| 12-Mar-04 | Finalazing Procurement Flow Charts, RCI and Test Plan | $ 175.00 | 1.5 | $ 262.50 |

| Date | Description | Rate | Hours | Amount |
|---|---|---|---|---|
| 12-Mar-04 | Validation of the Inventory Management Flow Charts with Christian Grelet | $ 175.00 | 1.0 | $ 175.00 |
| 12-Mar-04 | Sarbox portal overview | $ 175.00 | 1.0 | $ 175.00 |
| 15-Mar-04 | Procurement Flow Charts finalization | $ 175.00 | 1.0 | $ 175.00 |
| 15-Mar-04 | Inventory Management Flow Charts (7,1 to 7,3) finalazation | $ 175.00 | 1.0 | $ 175.00 |
| 15-Mar-04 | Working on Procurement Tests | $ 175.00 | 3.0 | $ 525.00 |
| 15-Mar-04 | Validation of the Inventory Management Flow Charts with Christian Grelet | $ 175.00 | 1.0 | $ 175.00 |
| 15-Mar-04 | Finalazation of the Flow Charts (7,6 and 7,7) | $ 175.00 | 2.0 | $ 350.00 |
| 16-Mar-04 | Working on Procurement Test Plan - SAP extraction quieries | $ 175.00 | 2.0 | $ 350.00 |
| 16-Mar-04 | Finalazation of I/M Flow Charts, RCI & Test Plan | $ 175.00 | 2.0 | $ 350.00 |
| 16-Mar-04 | Procurement Test Process | $ 175.00 | 3.0 | $ 525.00 |
| 16-Mar-04 | Correction of the Inventory Management Test Plan | $ 175.00 | 1.0 | $ 175.00 |
| 16-Mar-04 | Up load of Flow Charts & RCI in SarBox Portal | $ 175.00 | 2.0 | $ 350.00 |
| 17-Mar-04 | Inventory Management Test Plan Finalization | $ 175.00 | 2.0 | $ 350.00 |
| 17-Mar-04 | Inventory Management Tests | $ 175.00 | 2.0 | $ 350.00 |
| 17-Mar-04 | Modification of the Inventory Management Flow Charts and RCI | $ 175.00 | 2.0 | $ 350.00 |
| 17-Mar-04 | Inventory Management Tests | $ 175.00 | 4.0 | $ 700.00 |
| 18-Mar-04 | Procurement Tests | $ 175.00 | 2.0 | $ 350.00 |
| 18-Mar-04 | Inventory Management Tests | $ 175.00 | 2.0 | $ 350.00 |
| 18-Mar-04 | Interview with C.Grelet on the I/M Test | $ 175.00 | 2.0 | $ 350.00 |
| 18-Mar-04 | Inventory Management Tests | $ 175.00 | 1.0 | $ 175.00 |
| 19-Mar-04 | Procurment Tests | $ 175.00 | 1.0 | $ 175.00 |
| 19-Mar-04 | Interview with J.Kogler | $ 175.00 | 3.0 | $ 525.00 |
| 19-Mar-04 | Procurement Tests | $ 175.00 | 3.0 | $ 525.00 |
| 22-Mar-04 | Procurement Tests | $ 175.00 | 3.0 | $ 525.00 |
| 22-Mar-04 | Review of the procurement tests with J.Barnes | $ 175.00 | 1.0 | $ 175.00 |
| 22-Mar-04 | Procurement Tests | $ 175.00 | 2.0 | $ 350.00 |
| 22-Mar-04 | Up-load of the procurement section | $ 175.00 | 1.0 | $ 175.00 |
| 23-Mar-04 | Inventory Management Tests | $ 175.00 | 4.0 | $ 700.00 |
| 23-Mar-04 | Interview with C.Grelet on Inventory Management | $ 175.00 | 1.0 | $ 175.00 |
| 23-Mar-04 | Inventory Management Tests | $ 175.00 | 3.0 | $ 525.00 |
| 24-Mar-04 | Up-load of the procurement section | $ 175.00 | 3.0 | $ 525.00 |
| 24-Mar-04 | Inventory Mannagement Test | $ 175.00 | 2.0 | $ 350.00 |
| 24-Mar-04 | Up-load of the procurement section | $ 175.00 | 2.0 | $ 350.00 |
| 24-Mar-04 | Up-load of the Inventory Management Section | $ 175.00 | 2.0 | $ 350.00 |
| 25-Mar-04 | Up-load of the Inventory Management Section | $ 175.00 | 3.0 | $ 525.00 |
| 25-Mar-04 | Inventory Management Tests | $ 175.00 | 1.0 | $ 175.00 |
| 25-Mar-04 | Scans of the documentation | $ 175.00 | 3.0 | $ 525.00 |
| 25-Mar-04 | Inventory Management Process Description | $ 175.00 | 2.0 | $ 350.00 |
| 25-Mar-04 | Procurement Process Description | $ 175.00 | 1.0 | $ 175.00 |
| 26-Mar-04 | Up-load Procurement Scans | $ 175.00 | 1.0 | $ 175.00 |
| 26-Mar-04 | Up-load Inventory Management scans | $ 175.00 | 2.0 | $ 350.00 |
| 26-Mar-04 | Procurement Description Process | $ 175.00 | 1.0 | $ 175.00 |
| 26-Mar-04 | Inventory Management Description Process | $ 175.00 | 1.0 | $ 175.00 |
| | **Totals** | | **125.0** | **$ 21,875.00** |

| Date | Description | Rate | Hours | Amount |
|---|---|---|---|---|
| 12-Mar-04 | Validation of the Inventory Management Flow Charts with Christian Grelet | $ 175.00 | 1.0 | $ 175.00 |
| 12-Mar-04 | Sarbox portal overview | $ 175.00 | 1.0 | $ 175.00 |
| 15-Mar-04 | Procurement Flow Charts finalization | $ 175.00 | 1.0 | $ 175.00 |
| 15-Mar-04 | Inventory Management Flow Charts (7,1 to 7,3) finalazation | $ 175.00 | 1.0 | $ 175.00 |
| 15-Mar-04 | Working on Procurement Tests | $ 175.00 | 3.0 | $ 525.00 |
| 15-Mar-04 | Validation of the Inventory Management Flow Charts with Christian Grelet | $ 175.00 | 1.0 | $ 175.00 |
| 15-Mar-04 | Finalazation of the Flow Charts (7,6 and 7,7) | $ 175.00 | 2.0 | $ 350.00 |
| 16-Mar-04 | Working on Procurement Test Plan - SAP extraction quieries | $ 175.00 | 2.0 | $ 350.00 |
| 16-Mar-04 | Finalazation of I/M Flow Charts, RCI & Test Plan | $ 175.00 | 2.0 | $ 350.00 |
| 16-Mar-04 | Procurement Test Process | $ 175.00 | 3.0 | $ 525.00 |
| 16-Mar-04 | Correction of the Inventory Management Test Plan | $ 175.00 | 1.0 | $ 175.00 |
| 16-Mar-04 | Up load of Flow Charts & RCI in SarBox Portal | $ 175.00 | 2.0 | $ 350.00 |
| 17-Mar-04 | Inventory Management Test Plan Finalization | $ 175.00 | 2.0 | $ 350.00 |
| 17-Mar-04 | Inventory Management Tests | $ 175.00 | 2.0 | $ 350.00 |
| 17-Mar-04 | Modification of the Inventory Management Flow Charts and RCI | $ 175.00 | 2.0 | $ 350.00 |
| 17-Mar-04 | Inventory Management Tests | $ 175.00 | 4.0 | $ 700.00 |
| 18-Mar-04 | Procurement Tests | $ 175.00 | 2.0 | $ 350.00 |
| 18-Mar-04 | Inventory Management Tests | $ 175.00 | 2.0 | $ 350.00 |
| 18-Mar-04 | Interview with C.Grelet on the I/M Test | $ 175.00 | 2.0 | $ 350.00 |
| 18-Mar-04 | Inventory Management Tests | $ 175.00 | 1.0 | $ 175.00 |
| 19-Mar-04 | Procurment Tests | $ 175.00 | 1.0 | $ 175.00 |
| 19-Mar-04 | Interview with J.Kogler | $ 175.00 | 3.0 | $ 525.00 |
| 19-Mar-04 | Procurement Tests | $ 175.00 | 3.0 | $ 525.00 |
| 22-Mar-04 | Procurement Tests | $ 175.00 | 3.0 | $ 525.00 |
| 22-Mar-04 | Review of the procurement tests with J.Barnes | $ 175.00 | 1.0 | $ 175.00 |
| 22-Mar-04 | Procurement Tests | $ 175.00 | 2.0 | $ 350.00 |
| 22-Mar-04 | Up-load of the procurement section | $ 175.00 | 1.0 | $ 175.00 |
| 23-Mar-04 | Inventory Management Tests | $ 175.00 | 4.0 | $ 700.00 |
| 23-Mar-04 | Interview with C.Grelet on Inventory Management | $ 175.00 | 1.0 | $ 175.00 |
| 23-Mar-04 | Inventory Management Tests | $ 175.00 | 3.0 | $ 525.00 |
| 24-Mar-04 | Up-load of the procurement section | $ 175.00 | 3.0 | $ 525.00 |
| 24-Mar-04 | Inventory Mannagement Test | $ 175.00 | 2.0 | $ 350.00 |
| 24-Mar-04 | Up-load of the procurement section | $ 175.00 | 2.0 | $ 350.00 |
| 24-Mar-04 | Up-load of the Inventory Management Section | $ 175.00 | 2.0 | $ 350.00 |
| 25-Mar-04 | Up-load of the Inventory Management Section | $ 175.00 | 3.0 | $ 525.00 |
| 25-Mar-04 | Inventory Management Tests | $ 175.00 | 1.0 | $ 175.00 |
| 25-Mar-04 | Scans of the documentation | $ 175.00 | 3.0 | $ 525.00 |
| 25-Mar-04 | Inventory Management Process Description | $ 175.00 | 2.0 | $ 350.00 |
| 25-Mar-04 | Procurement Process Description | $ 175.00 | 1.0 | $ 175.00 |
| 26-Mar-04 | Up-load Procurement Scans | $ 175.00 | 1.0 | $ 175.00 |
| 26-Mar-04 | Up-load Inventory Management scans | $ 175.00 | 2.0 | $ 350.00 |
| 26-Mar-04 | Procurement Description Process | $ 175.00 | 1.0 | $ 175.00 |
| 26-Mar-04 | Inventory Management Description Process | $ 175.00 | 1.0 | $ 175.00 |
| | **Totals** | | **125.0** | **$ 21,875.00** |

**Protiviti Inc.**
**W. R. Grace & Co. Detailed Time Report**
**Month Ended March 31, 2004**

**Name:**  Daniel Puls
**Level:**  Consultant

| Date | Detailed Task / Activity | Bill Rate | Hours | Fees |
|---|---|---|---|---|
| 1-Mar-04 | Review/read over Environmental documentation and Grace communications given to me by Paul Pettit. | $ 150.00 | 0.6 | $ 90.00 |
| 1-Mar-04 | Reviewed 2003 10K Draft and supplement for environmental issues for Paul Pettit. | $ 150.00 | 0.7 | $ 105.00 |
| 1-Mar-04 | Logged environmental issues from 10K for Paul Pettit. | $ 150.00 | 0.3 | $ 45.00 |
| 1-Mar-04 | Logged environmental issues from 10K Supplement for Paul Pettit. | $ 150.00 | 0.5 | $ 75.00 |
| 2-Mar-04 | Interview with Michelle Persinger regarding Environmental Financial issues | $ 150.00 | 1.2 | $ 180.00 |
| 2-Mar-04 | Reviewed and labeled paperwork given to us by Michelle Persinger. | $ 150.00 | 1.2 | $ 180.00 |
| 2-Mar-04 | Processed Mapped environmental process from notes around interviews with Michelle Persinger and Ted Fasting | $ 150.00 | 3.8 | $ 570.00 |
| 2-Mar-04 | Revised / updated log based on comments / feedback from Paul Pettit. | $ 150.00 | 0.5 | $ 75.00 |
| 3-Mar-04 | Finished process mapping environmental process from notes around interviews with Michelle Persinger and Ted Fasting | $ 150.00 | 1.5 | $ 225.00 |
| 4-Mar-04 | Finished process mapping environmental process from notes around interviews with Michelle Persinger and Ted Fasting | $ 150.00 | 2.3 | $ 345.00 |
| 4-Mar-04 | Revised / updated log based on comments / feedback from Paul. | $ 150.00 | 0.9 | $ 135.00 |
| 4-Mar-04 | Created RCMs for the process maps. | $ 150.00 | 2.1 | $ 315.00 |
| 4-Mar-04 | Kevin tutored us on the SarbOx Portal.  Entered all Assertions and Risks into Portal. | $ 150.00 | 1.4 | $ 210.00 |
| 4-Mar-04 | Revised / updated process maps with Michelle Persinger and Paul Pettit's comments / revisions. | $ 150.00 | 1.3 | $ 195.00 |
| 5-Mar-04 | Revised / updated process maps with Michelle Persinger and Paul Pettit's comments / revisions. | $ 150.00 | 2.0 | $ 300.00 |
| 5-Mar-04 | Created RCMs for the process maps.  Updated RCMs according to changes made on Process Maps by Michelle Persinger and Paul Pettit. | $ 150.00 | 1.5 | $ 225.00 |
| 8-Mar-04 | Completed RCMs for process maps. | $ 150.00 | 2.9 | $ 435.00 |
| 8-Mar-04 | Created test approaches for primary controls in RCM. | $ 150.00 | 2.8 | $ 420.00 |
| 8-Mar-04 | Made some additional updates to the process maps. | $ 150.00 | 0.7 | $ 105.00 |
| 8-Mar-04 | Updated Portal with control descriptions from RCMs. | $ 150.00 | 1.1 | $ 165.00 |
| 9-Mar-04 | Reviewed Paul's and Travis's interview notes from interview with Bill Corcoran. | $ 150.00 | 0.3 | $ 45.00 |
| 9-Mar-04 | Read "Overview of Methodology for Level 1 Sites" from SarbOx Portal. | $ 150.00 | 0.6 | $ 90.00 |
| 9-Mar-04 | Updated PMs with corrections made by Paul. | $ 150.00 | 1.1 | $ 165.00 |
| 9-Mar-04 | Updated RCMs with corrections made to PMs. | $ 150.00 | 1.5 | $ 225.00 |

| | | | | | |
|---|---|---|---|---|---|
| 9-Mar-04 | Updated Assertion list to match current Protiviti Team's Assertions. | $ 150.00 | 0.4 | $ | 60.00 |
| 9-Mar-04 | Converted Process Maps to PowerPoint files. | $ 150.00 | 0.2 | $ | 30.00 |
| 9-Mar-04 | made updates to Process Maps according to comments made by Paul and Travis and from interview notes with Bob Emmett and Lydia Duff. | $ 150.00 | 1.6 | $ | 240.00 |
| 9-Mar-04 | Update RCMs and Test Approaches with comments / updates made by Paul and Travis. | $ 150.00 | 2.3 | $ | 345.00 |
| 10-Mar-04 | Updated process maps, RCMs, and Test Approaches with comments made by Paul and Travis, new COSO Assertions and risk statements, and interview notes taken from Bob Emmett and Lydia Duff. | $ 150.00 | 8.5 | $ | 1,275.00 |
| 11-Mar-04 | Made updates to PMs, RCMs, and Test Approaches with comments made by Paul. | $ 150.00 | 0.8 | $ | 120.00 |
| 11-Mar-04 | Researched Bankruptcy and updated Environmental. | $ 150.00 | 1.4 | $ | 210.00 |
| 11-Mar-04 | Updated process maps, RCMs, and Test Approaches with additional notes from interviews with Marv Odesky, Lynn Gardner, and Bob Medler and comments from Paul Pettit. | $ 150.00 | 5.8 | $ | 870.00 |
| 12-Mar-04 | Made updates to PMs and RCMs based on comments by Paul and Travis. | $ 150.00 | 1.6 | $ | 240.00 |
| 12-Mar-04 | Made additional updates to PMs based on comments from Travis. | $ 150.00 | 1.5 | $ | 225.00 |
| 12-Mar-04 | Updated test approaches based on comments from Paul. | $ 150.00 | 1.0 | $ | 150.00 |
| 15-Mar-04 | Updated process maps, RCMs, and Test Approaches with comments made by Paul and Travis. | $ 150.00 | 8.0 | $ | 1,200.00 |
| 16-Mar-04 | Made updates and revisions to RCMs and testing approaches according to comments / feedback from Paul. | $ 150.00 | 3.0 | $ | 450.00 |
| 16-Mar-04 | Made updates and revisions to process maps, RCMs, and testing approaches according to comments / feedback from Paul. | $ 150.00 | 1.4 | $ | 210.00 |
| 16-Mar-04 | Labeled hours for Environmental SOA Work Package. | $ 150.00 | 2.5 | $ | 375.00 |
| 16-Mar-04 | Updated RCMs with comments / corrections by Paul. | $ 150.00 | 0.2 | $ | 30.00 |
| 16-Mar-04 | Updated Portal. | $ 150.00 | 0.9 | $ | 135.00 |
| 17-Mar-04 | Updated RCMs 11.03 and 11.04 with comments made by Paul. | $ 150.00 | 2.0 | $ | 300.00 |
| 17-Mar-04 | Labeled hours for Environmental SOA Work Package. | $ 150.00 | 2.7 | $ | 405.00 |
| 17-Mar-04 | Looked for processes and testing done around the Disclosure Committee and updated RCMs and PMs. | $ 150.00 | 0.3 | $ | 45.00 |
| 17-Mar-04 | Updated RCMs and testing approaches in the portal. | $ 150.00 | 3.1 | $ | 465.00 |
| 18-Mar-04 | Download email documentation from Lynn Gardner and reviewed. | $ 150.00 | 0.6 | $ | 90.00 |
| 24-Mar-04 | Printed and labeled documentation given to us by Michelle Persinger and Lynne Gardner. | $ 150.00 | 2.7 | $ | 405.00 |
| 24-Mar-04 | Updated process maps 11.01 & 11.02 with comments from Karen Either and Marv Odesky. | $ 150.00 | 0.5 | $ | 75.00 |
| 24-Mar-04 | Label hours for Environmental SOA Work Package. | $ 150.00 | 1.5 | $ | 225.00 |
| 24-Mar-04 | Put supporting documentation with testing approaches to help prepare for testing. | $ 150.00 | 2.5 | $ | 375.00 |
| 25-Mar-04 | Made updates to maps & matrices according to comments / updates made by Paul Pettit. | $ 150.00 | 0.5 | $ | 75.00 |

| | | | | |
|---|---|---|---|---|
| 25-Mar-04 | Went through test steps with supporting documentation to find any missing support and follow up questions concerning the processes. | $ 150.00 | 5.6 | $ 840.00 |
| 25-Mar-04 | Transferred hours that I labeled earlier into the SOA Work Package. | $ 150.00 | 0.3 | $ 45.00 |
| 26-Mar-04 | Drafted emails to send out to Grace employees to request more documentation required for our test approaches. | $ 150.00 | 3.5 | $ 525.00 |
| 26-Mar-04 | Updated process maps with comments from Paul. | $ 150.00 | 0.6 | $ 90.00 |
| 26-Mar-04 | Sent out draft emails from earlier. | $ 150.00 | 0.2 | $ 30.00 |
| 29-Mar-04 | Reviewed emails sent to follow-up questions and attached to appropriate testing procedures. | $ 150.00 | 1.1 | $ 165.00 |
| 29-Mar-04 | Ensured all updates to PMs made last week were recorded in the RCMs. | $ 150.00 | 0.5 | $ 75.00 |
| 29-Mar-04 | Michael Brown called to discuss follow-up question we had. Then documented this in an email to Paul and Travis. | $ 150.00 | 0.5 | $ 75.00 |
| 29-Mar-04 | Created a Grace Environmental SOA Control Assessment for the design flaw and additional flaws identified during testing. | $ 150.00 | 0.9 | $ 135.00 |
| 29-Mar-04 | Correlated hours in Work Program to work packages. | $ 150.00 | 0.8 | $ 120.00 |
| 30-Mar-04 | Matched documentation obtained by follow-up emails to testing approaches, and updated testing follow-up issues list. | $ 150.00 | 1.8 | $ 270.00 |
| 30-Mar-04 | Updated hours in the Environmental Work Program. | $ 150.00 | 0.5 | $ 75.00 |
| 30-Mar-04 | Updated PM 11.04 with comments made by Michael Brown. | $ 150.00 | 1.1 | $ 165.00 |
| | **Totals** | | **107.7** | **$ 16,155.00** |

**Protiviti Inc.**
**W. R. Grace & Co. Detailed Time Report**
**Month Ended March 31, 2004**

**Name:**    Wally Adeleye
**Level:**    Consultant

| Date | Detailed Task / Activity | Bill Rate | Hours | Fees |
|------|--------------------------|-----------|-------|------|
| 4-Mar-04 | Testing the Foreign Exchange Portion of the Treasury Process | $ 150.00 | 7.0 | $ 1,050.00 |
| 4-Mar-04 | Helping with the preparation for Paris | $ 150.00 | 4.5 | $ 675.00 |
| 5-Mar-04 | Testing the Foreign Exchange Portion of the Treasury Process | $ 150.00 | 5.5 | $ 825.00 |
| | **Totals** | | **17.0** | **$ 2,550.00** |

**Protiviti Inc.**
**W. R. Grace & Co. Detailed Time Report**
**Month Ended March 31, 2004**

**Name:** Kina Beale
**Level:** Consultant, Information Technology

| Date | Detailed Task / Activity | Bill Rate | Hours | Fees |
|------|-------------------------|-----------|-------|------|
| 1-Mar-04 | Project Overview Discussion | $ 150.00 | 2.00 | $ 300.00 |
| 1-Mar-04 | Setup (Supplies, connections, etc.) | $ 150.00 | 1.50 | $ 225.00 |
| 1-Mar-04 | Data Center Work Programs | $ 150.00 | 3.00 | $ 450.00 |
| 1-Mar-04 | Admin (photocopies, file organization) | $ 150.00 | 1.00 | $ 150.00 |
| 1-Mar-04 | Discussion of Expectations | $ 150.00 | 0.50 | $ 75.00 |
| 2-Mar-04 | Admin (set up, file organization, printing, etc.) | $ 150.00 | 1.50 | $ 225.00 |
| 2-Mar-04 | Read JAL | $ 150.00 | 1.00 | $ 150.00 |
| 2-Mar-04 | Read Sarbabes Guide to IT | $ 150.00 | 1.00 | $ 150.00 |
| 2-Mar-04 | Prepared Documenation Templates | $ 150.00 | 1.50 | $ 225.00 |
| 2-Mar-04 | Prepared Portal Maintenance Plan | $ 150.00 | 2.00 | $ 300.00 |
| 2-Mar-04 | Created Oracle Workpaper Template | $ 150.00 | 0.50 | $ 75.00 |
| 2-Mar-04 | Created Unix Workpaper Template | $ 150.00 | 0.50 | $ 75.00 |
| 3-Mar-04 | Read Sarbabes Guide to IT | $ 150.00 | 1.00 | $ 150.00 |
| 3-Mar-04 | Edit Computer Operations Work Program | $ 150.00 | 0.50 | $ 75.00 |
| 3-Mar-04 | Admin (File Management, email, instructions) | $ 150.00 | 1.00 | $ 150.00 |
| 3-Mar-04 | Network Security Work Program | $ 150.00 | 1.50 | $ 225.00 |
| 3-Mar-04 | Binder Creation (Tabs, Hole Punching, Table of Contents) | $ 150.00 | 1.00 | $ 150.00 |
| 3-Mar-04 | Meeting with Shubha Shantharam & Greg Covington | $ 150.00 | 0.50 | $ 75.00 |
| 3-Mar-04 | Team Meeting | $ 150.00 | 0.50 | $ 75.00 |
| 3-Mar-04 | Meeting Documentation | $ 150.00 | 1.00 | $ 150.00 |
| 3-Mar-04 | Unix Best Practices | $ 150.00 | 1.50 | $ 225.00 |
| 4-Mar-04 | Discussion of Change Management & Meeting w/ Barb Summerson | $ 150.00 | 1.00 | $ 150.00 |
| 4-Mar-04 | Discussed and Created High Level Change Management Diagram | $ 150.00 | 1.50 | $ 225.00 |
| 4-Mar-04 | Meeting with Steve Miller & Greg Covington (MM/LO) | $ 150.00 | 0.50 | $ 75.00 |
| 4-Mar-04 | Discussed SAP Controls (IMG and levels of control) | $ 150.00 | 1.00 | $ 150.00 |
| 4-Mar-04 | MM/LO Meeting Write-up | $ 150.00 | 1.00 | $ 150.00 |
| 4-Mar-04 | Admin (File Management, email, instructions) | $ 150.00 | 0.50 | $ 75.00 |
| 4-Mar-04 | Meeting with Barry Nelson & Greg Covington (PP) | $ 150.00 | 1.00 | $ 150.00 |
| 4-Mar-04 | PP Meeting Write-up | $ 150.00 | 1.00 | $ 150.00 |
| 4-Mar-04 | Change Management diagrams | $ 150.00 | 1.00 | $ 150.00 |
| 8-Mar-04 | Setup and Meeting Prep | $ 150.00 | 1.00 | $ 150.00 |
| 8-Mar-04 | Network Meeting with George Bollock and Val Mrozek | $ 150.00 | 1.00 | $ 150.00 |
| 8-Mar-04 | Binder Creation (Tabs, Hole Punching, Table of Contents) | $ 150.00 | 3.00 | $ 450.00 |
| 8-Mar-04 | Discussion with Leo regarding SAP Architecture and Special Ledger | $ 150.00 | 0.50 | $ 75.00 |
| 8-Mar-04 | Discussion with Greg Covington regarding SAP Change Management documentation | $ 150.00 | 0.50 | $ 75.00 |
| 8-Mar-04 | Meeting with Leo to Discuss PwC's Management Letter | $ 150.00 | 0.50 | $ 75.00 |
| 9-Mar-04 | Meeting Preparation for SOAR & Ceridian Change Management | $ 150.00 | 0.50 | $ 75.00 |
| 9-Mar-04 | Set up | $ 150.00 | 0.25 | $ 37.50 |
| 9-Mar-04 | SAP Diagramming with Leo | $ 150.00 | 0.75 | $ 112.50 |
| 9-Mar-04 | Reading Firewall, SOA,-related documents, and JAL | $ 150.00 | 1.50 | $ 225.00 |
| 9-Mar-04 | Travel Arrangements | $ 150.00 | 0.50 | $ 75.00 |
| 9-Mar-04 | Creation of Policies & Procedures Manila Folder | $ 150.00 | 0.50 | $ 75.00 |

| Date | Description | Rate | Hours | Amount |
|---|---|---|---|---|
| 9-Mar-04 | Creation of white project binder | $ 150.00 | 0.25 | $ 37.50 |
| 9-Mar-04 | Discussion with Leo Haviv and Sarah Dilling to Discuss SOAR/Ceridian System Architecture to prepare for meeting with Marty Krist. | $ 150.00 | 1.00 | $ 150.00 |
| 9-Mar-04 | Meeting with Marty Krist & Greg Covington (SOAR & Ceridian Change Management) | $ 150.00 | 1.50 | $ 225.00 |
| 9-Mar-04 | Preparation for Protiviti Meeting with Grace & PwC | $ 150.00 | 1.00 | $ 150.00 |
| 9-Mar-04 | Preparation for Protiviti Meeting with Grace & PwC | $ 150.00 | 2.25 | $ 337.50 |
| 10-Mar-04 | Travel Preparation (itineraries, driving directions, etc.) | $ 150.00 | 1.00 | $ 150.00 |
| 10-Mar-04 | Discussion with Sarah about Team Building & Project Management | $ 150.00 | 0.50 | $ 75.00 |
| 10-Mar-04 | Instructions for the day & File Management | $ 150.00 | 0.50 | $ 75.00 |
| 10-Mar-04 | Change Management Write-up | $ 150.00 | 3.00 | $ 450.00 |
| 10-Mar-04 | Discussion with Lynn Bruneau regarding direction of the project | $ 150.00 | 2.00 | $ 300.00 |
| 11-Mar-04 | Setup | $ 150.00 | 0.50 | $ 75.00 |
| 11-Mar-04 | Meeting Preparation for Computer Operations Disaster Recovery | $ 150.00 | 0.50 | $ 75.00 |
| 11-Mar-04 | Meeting 1 with Charles Tremblay | $ 150.00 | 1.00 | $ 150.00 |
| 11-Mar-04 | Meeting Write-up for Computer Operations Disaster Recovery | $ 150.00 | 3.00 | $ 450.00 |
| 11-Mar-04 | Meeting Preparation for Unix Security Administration & Unix Change Management | $ 150.00 | 0.50 | $ 75.00 |
| 11-Mar-04 | Meeting 2 with Charles Tremblay | $ 150.00 | 1.50 | $ 225.00 |
| 11-Mar-04 | Data Center Tour | $ 150.00 | 0.50 | $ 75.00 |
| 11-Mar-04 | Meeting 2 Write-up | $ 150.00 | 1.50 | $ 225.00 |
| 12-Mar-04 | Setup & Meeting Prep | $ 150.00 | 1.00 | $ 150.00 |
| 12-Mar-04 | Meeting 3 with Charles Tremblay | $ 150.00 | 1.50 | $ 225.00 |
| 12-Mar-04 | Meeting Write-up for SAP Security Administration & Oracle Security Administration | $ 150.00 | 2.00 | $ 300.00 |
| 15-Mar-04 | Boot up computers, discuss with Sarah Dilling our daily goals for the project, and print and/or gather all documents needed to complete said goals. | $ 150.00 | 0.50 | $ 75.00 |
| 15-Mar-04 | Create a time and expense report for all time and expenses incurred for project to date. | $ 150.00 | 1.00 | $ 150.00 |
| 15-Mar-04 | Process Descriptions (SOAR Security Administration and Change Management) | $ 150.00 | 2.00 | $ 300.00 |
| 15-Mar-04 | Process Descriptions (Ceridian Security Administration and Change Management) | $ 150.00 | 2.00 | $ 300.00 |
| 15-Mar-04 | Process Descriptions (Computer Ops Security Administration and Change Management) | $ 150.00 | 3.00 | $ 450.00 |
| 16-Mar-04 | Boot up computers, discuss with Sarah Dilling our daily goals for the project, and print and/or gather all documents needed to complete said goals. | $ 150.00 | 0.50 | $ 75.00 |
| 16-Mar-04 | Work on Oracle Security Administration Process Narrative | $ 150.00 | 1.00 | $ 150.00 |
| 16-Mar-04 | Work on SAP Process Narrative | $ 150.00 | 2.00 | $ 300.00 |
| 16-Mar-04 | Preparation for Conference Call with Lynn, Marie, Victor, Leo, and Sarah to discuss Protiviti's Meeting with PwC to discuss SOA | $ 150.00 | 0.50 | $ 75.00 |
| 16-Mar-04 | Conference Call with Lynn, Marie, Victor, Leo, and Sarah to discuss Protiviti's Meeting with PwC to discuss SOA | $ 150.00 | 1.00 | $ 150.00 |
| 16-Mar-04 | Writing Minutes for aforementioned Conference Call | $ 150.00 | 1.00 | $ 150.00 |
| 16-Mar-04 | Time & Expense Reporting for Project Management Purposes and for Victor Blanchard's report to the Bankruptcy Court) | $ 150.00 | 2.50 | $ 375.00 |

| | | | | | |
|---|---|---|---|---|---|
| 16-Mar-04 | Organizing files and project documents for easy access and review by members of project team and myself | $ 150.00 | 0.50 | $ | 75.00 |
| 17-Mar-04 | Boot up computers, discuss with Sarah Dilling our daily goals for the project, and print and/or gather all documents needed to complete said goals. | $ 150.00 | 0.25 | $ | 37.50 |
| 17-Mar-04 | Work on SOAR Security Administration Process Map | $ 150.00 | 0.75 | $ | 112.50 |
| 17-Mar-04 | Work on Ceridian Security Administration Process Map | $ 150.00 | 0.50 | $ | 75.00 |
| 17-Mar-04 | Meeting with Greg Covington to discuss SOAR and Ceridian Change Management | $ 150.00 | 1.00 | $ | 150.00 |
| 17-Mar-04 | Work on SOAR Security Administration Process Map | $ 150.00 | 1.50 | $ | 225.00 |
| 17-Mar-04 | Discussion with Marty Krist regarding Ceridian Security Administration | $ 150.00 | 1.00 | $ | 150.00 |
| 17-Mar-04 | Emailed Charles Tremblay regarding SOAR Security Administration | $ 150.00 | 0.25 | $ | 37.50 |
| 17-Mar-04 | Work on User Unlock and Password Change Process Map | $ 150.00 | 2.75 | $ | 412.50 |
| 18-Mar-04 | Boot up computers, discuss with Sarah Dilling our daily goals for the project, and print and/or gather all documents needed to complete said goals. | $ 150.00 | 0.25 | $ | 37.50 |
| 18-Mar-04 | Read, Respond to and/or draft client-related emails to discuss process documentation | $ 150.00 | 0.25 | $ | 37.50 |
| 18-Mar-04 | Work on Oracle Security Administration Process Map | $ 150.00 | 0.25 | $ | 37.50 |
| 18-Mar-04 | Work on User Unlock and Password Change Process Map | $ 150.00 | 1.50 | $ | 225.00 |
| 18-Mar-04 | Preparation for meeting with Greg Covington regarding SAP Security Administration | $ 150.00 | 0.25 | $ | 37.50 |
| 18-Mar-04 | Meeting with Greg Covington and Srini Vanga to discuss SAP Security Administration | $ 150.00 | 1.00 | $ | 150.00 |
| 18-Mar-04 | Documenting Project Management Issues for later review by project management | $ 150.00 | 0.25 | $ | 37.50 |
| 18-Mar-04 | Project Management--Calculation of Actual Project Hours versus Budgeted--with Sarah Dilling | $ 150.00 | 0.50 | $ | 75.00 |
| 18-Mar-04 | Discussion and Diagramming of Network Security with Val Mrozek | $ 150.00 | 0.50 | $ | 75.00 |
| 18-Mar-04 | Read, Respond to and/or draft client-related emails to discuss process documentation | $ 150.00 | 0.25 | $ | 37.50 |
| 18-Mar-04 | Work on User Unlock and Password Change Process Map | $ 150.00 | 0.50 | $ | 75.00 |
| 18-Mar-04 | Organizing files and project documents for easy access and review by members of project team and myself | $ 150.00 | 0.50 | $ | 75.00 |
| 18-Mar-04 | Work on Ceridian Security Administration Process Map | $ 150.00 | 0.50 | $ | 75.00 |
| 18-Mar-04 | Work on SAP Security Administraiton Process Map | $ 150.00 | 1.50 | $ | 225.00 |
| 19-Mar-04 | Boot up computers, discuss with Sarah Dilling our daily goals for the project, and print and/or gather all documents needed to complete said goals. | $ 150.00 | 0.50 | $ | 75.00 |
| 19-Mar-04 | Work on Ceridian Security Admin map | $ 150.00 | 1.00 | $ | 150.00 |
| 19-Mar-04 | Work on Change Mangaement process map | $ 150.00 | 1.00 | $ | 150.00 |
| 19-Mar-04 | Work on Davison SAP Security Administration process map | $ 150.00 | 1.00 | $ | 150.00 |
| 19-Mar-04 | Work on GPC SAP Security Administration process map | $ 150.00 | 1.50 | $ | 225.00 |
| 19-Mar-04 | Made Travel arrangements for Lynn Bruneau | $ 150.00 | 0.50 | $ | 75.00 |
| 19-Mar-04 | Meeting with Val Mrozek and Renee Schoff regarding LAN Networking Security Administration | $ 150.00 | 1.00 | $ | 150.00 |
| 19-Mar-04 | Project Management--Gathering and preparing documents for Leo Haviv's (Project Manager's) review | $ 150.00 | 0.50 | $ | 75.00 |

| Date | Description | Rate | Hours | Amount |
|---|---|---|---|---|
| 19-Mar-04 | Project Management--Listing status of tasks for progress-tracking purposes for Leo Haviv | $ 150.00 | 0.50 | $ 75.00 |
| 19-Mar-04 | Project Management--Gathering, organizing, and preparing documents for management review | $ 150.00 | 1.00 | $ 150.00 |
| 22-Mar-04 | Work on GPC Sec. Admin Process Map | $ 150.00 | 1.00 | $ 150.00 |
| 22-Mar-04 | Read, Respond to and/or draft client-related emails to discuss process documentation | $ 150.00 | 0.50 | $ 75.00 |
| 22-Mar-04 | Work on User Unlock Flow Chart | $ 150.00 | 1.00 | $ 150.00 |
| 22-Mar-04 | Create PowerPoint Presentation for March 24th White Board Session with Global Infrastructure and Global Systems | $ 150.00 | 0.75 | $ 112.50 |
| 22-Mar-04 | Work on Unlock Flow | $ 150.00 | 0.50 | $ 75.00 |
| 22-Mar-04 | Work on Password Change Flow | $ 150.00 | 0.50 | $ 75.00 |
| 22-Mar-04 | Discussion with Team regarding Project issues | $ 150.00 | 0.50 | $ 75.00 |
| 22-Mar-04 | Work on Hardware and Software Maintenance | $ 150.00 | 0.75 | $ 112.50 |
| 22-Mar-04 | Preparation for Meeting with Bernadine Johnson to discuss System Access and Termination for Grace employees | $ 150.00 | 1.00 | $ 150.00 |
| 22-Mar-04 | Meeting with Bernadine Johnson to discuss System Access and Termination for Grace employees. | $ 150.00 | 0.50 | $ 75.00 |
| 22-Mar-04 | Read, Respond to and/or draft client-related emails to discuss process documentation | $ 150.00 | 0.25 | $ 37.50 |
| 22-Mar-04 | Work on SOAR CTS Authorization (Security transports) Process Map | $ 150.00 | 0.75 | $ 112.50 |
| 22-Mar-04 | Discussion with Sarah Dilling about completed tasks and upcoming tasks to do. | $ 150.00 | 0.50 | $ 75.00 |
| 23-Mar-04 | Read, Respond to and/or draft client-related emails to discuss process documentation | $ 150.00 | 0.50 | $ 75.00 |
| 23-Mar-04 | Work on LAN Networking Process Map | $ 150.00 | 1.50 | $ 225.00 |
| 23-Mar-04 | Network ID administration with Sally Forte | $ 150.00 | 0.50 | $ 75.00 |
| 23-Mar-04 | Work on Unix Security Administration Process Map | $ 150.00 | 0.75 | $ 112.50 |
| 23-Mar-04 | Work on Incident Response Process Map | $ 150.00 | 0.50 | $ 75.00 |
| 23-Mar-04 | Work on Backup Process Map | $ 150.00 | 1.25 | $ 187.50 |
| 23-Mar-04 | Read, Respond to and/or draft client-related emails to discuss process documentation | $ 150.00 | 0.25 | $ 37.50 |
| 23-Mar-04 | Preparing process maps for Sarah's review | $ 150.00 | 2.00 | $ 300.00 |
| 23-Mar-04 | Grace Hiring level 1 Process Map conversion to level 3 process map | $ 150.00 | 0.50 | $ 75.00 |
| 23-Mar-04 | Work on Grace Terminations Process Map | $ 150.00 | 0.25 | $ 37.50 |
| 24-Mar-04 | Boot up computers, discuss with Sarah Dilling our daily goals for the project, and print and/or gather all documents needed to complete said goals. | $ 150.00 | 0.25 | $ 37.50 |
| 24-Mar-04 | Prepare for White-Board with Global Infrastructure and Global Systems | $ 150.00 | 0.50 | $ 75.00 |
| 24-Mar-04 | White Board Session with Global Infrastructure | $ 150.00 | 3.50 | $ 525.00 |
| 24-Mar-04 | Team Meeting with Lynn Bruneau and Sarah Dilling | $ 150.00 | 0.50 | $ 75.00 |
| 24-Mar-04 | Prepare for White-Board with Global Systems | $ 150.00 | 0.25 | $ 37.50 |
| 24-Mar-04 | White Board Session with Global Systems | $ 150.00 | 3.50 | $ 525.00 |
| 24-Mar-04 | Read, Respond to and/or draft client-related emails to discuss process documentation | $ 150.00 | 0.50 | $ 75.00 |
| 24-Mar-04 | Prepare process documentation for review by Lynn Bruneau | $ 150.00 | 1.00 | $ 150.00 |
| 25-Mar-04 | Meeting with Marty regarding Ceridian Change Management | $ 150.00 | 1.00 | $ 150.00 |

| | | | | |
|---|---|---|---|---|
| 25-Mar-04 | Meeting with Ed, Greg, Barb, Srini, Lynn and Sarah regarding SAP Security Administration | $ 150.00 | 3.50 | $ 525.00 |
| 25-Mar-04 | Drive Lynn to Train Station/Team Meeting to discuss direction of project, goals, and things to do. | $ 150.00 | 0.75 | $ 112.50 |
| 25-Mar-04 | Read, Respond to and/or draft client-related emails to discuss process documentation | $ 150.00 | 0.25 | $ 37.50 |
| 25-Mar-04 | Map out new Change Management process for Global Systems | $ 150.00 | 1.50 | $ 225.00 |
| 25-Mar-04 | Update SAP Security Process Map & prepare for emailing | $ 150.00 | 0.50 | $ 75.00 |
| 25-Mar-04 | Read, Respond to and/or draft client-related emails to discuss process documentation | $ 150.00 | 0.50 | $ 75.00 |
| 25-Mar-04 | Review WAN/LAN procedures | $ 150.00 | 0.50 | $ 75.00 |
| 25-Mar-04 | Work on WAN/LAN Process map | $ 150.00 | 0.50 | $ 75.00 |
| 26-Mar-04 | Read, Respond to and/or draft client-related emails to discuss process documentation (Send Process Map to George B. and Val M.) | $ 150.00 | 0.50 | $ 75.00 |
| 26-Mar-04 | Make a narrative for New Hire System Access | $ 150.00 | 1.00 | $ 150.00 |
| 26-Mar-04 | Create Narrative for System Access Terminations | $ 150.00 | 0.50 | $ 75.00 |
| 26-Mar-04 | Create Narrative for Ceridian Change Management | $ 150.00 | 1.00 | $ 150.00 |
| 26-Mar-04 | Work on Ceridian Change Management Narrative | $ 150.00 | 3.00 | $ 450.00 |
| 29-Mar-04 | Update SAP Change Management Process Map | $ 150.00 | 0.50 | $ 75.00 |
| 29-Mar-04 | Read, Respond to and/or draft client-related emails to discuss process documentation | $ 150.00 | 0.50 | $ 75.00 |
| 30-Mar-04 | Make Travel Arrangements for Lynn Bruneau | $ 150.00 | 0.25 | $ 37.50 |
| 30-Mar-04 | Update SAP Change Management Narrative | $ 150.00 | 1.50 | $ 225.00 |
| 30-Mar-04 | Update Ceridian Change Management Process map | $ 150.00 | 0.50 | $ 75.00 |
| 30-Mar-04 | Update SAP Change Management Process Map | $ 150.00 | 0.50 | $ 75.00 |
| 30-Mar-04 | Printing and organizing documents from Lynn Bruneau for future reference | $ 150.00 | 0.50 | $ 75.00 |
| 30-Mar-04 | Read, Respond to and/or draft client-related emails to discuss process documentation | $ 150.00 | 1.00 | $ 150.00 |
| 30-Mar-04 | Update Project binder with current documents | $ 150.00 | 0.50 | $ 75.00 |
| 30-Mar-04 | Update SOAR Change Management narrative | $ 150.00 | 0.50 | $ 75.00 |
| 30-Mar-04 | Read, Respond to and/or draft client-related emails to discuss process documentation | $ 150.00 | 0.50 | $ 75.00 |
| 30-Mar-04 | Create Backup and Recovery RCM | $ 150.00 | 1.75 | $ 262.50 |
| 30-Mar-04 | Update SOAR Change Mgmt narrative | $ 150.00 | 1.00 | $ 150.00 |
| 31-Mar-04 | Boot up computers, discuss with Sarah Dilling our daily goals for the project, and print and/or gather all documents needed to complete said goals. | $ 150.00 | 0.50 | $ 75.00 |
| 31-Mar-04 | Copying client-related documents and setting up printer | $ 150.00 | 0.25 | $ 37.50 |
| 31-Mar-04 | Work on Backup and Recovery RCM | $ 150.00 | 0.25 | $ 37.50 |
| 31-Mar-04 | Print final version of client documents | $ 150.00 | 0.25 | $ 37.50 |
| 31-Mar-04 | Work on Backup and Recovery RCM | $ 150.00 | 2.75 | $ 412.50 |
| 31-Mar-04 | Create time and expense reports for Victor Blanchard's report to the Bankruptcy Court.  Report all time and expenses incurred for project to date. | $ 150.00 | 3.50 | $ 525.00 |
| 31-Mar-04 | Work on Backup and Recovery RCM | $ 150.00 | 0.80 | $ 120.00 |
| | Totals | | 171.3 | $ 25,695.00 |

**Protiviti Inc.**
**W. R. Grace & Co. Detailed Time Report**
**Month Ended March 31, 2004**

**Name:**   Samuel Ngambe
**Level:**   Consultant

| Date | Detailed Task / Activity | Bill Rate | Hours | Fees |
|------|--------------------------|-----------|-------|------|
| 8-Mar-04 | Briefing on Pieri's Sarbanes audit with the team lead by Victor Blanchard. | $ 150.00 | 2.0 | $ 300.00 |
| 8-Mar-04 | Pieri's offices tour with HR manager. | $ 150.00 | 0.5 | $ 75.00 |
| 8-Mar-04 | Team staffing by Victor Blanchard. | $ 150.00 | 1.5 | $ 225.00 |
| 8-Mar-04 | Payroll audit planning. | $ 150.00 | 1.5 | $ 225.00 |
| 8-Mar-04 | Account payables audit planning. | $ 150.00 | 1.5 | $ 225.00 |
| 8-Mar-04 | Payroll audit interview with Victor Blanchard and HR manager. | $ 150.00 | 1.5 | $ 225.00 |
| 9-Mar-04 | Training on protiviti audit methodology and tools with victor Blanchard. | $ 150.00 | 1.5 | $ 225.00 |
| 9-Mar-04 | Account Payables audit interview with Victor Blanchard, Finance manager and A/P clerk. | $ 150.00 | 1.5 | $ 225.00 |
| 9-Mar-04 | Expenses report audit interview with Victor Blanchard, Finance manager and and A/R clerk. | $ 150.00 | 1.5 | $ 225.00 |
| 9-Mar-04 | Payroll processes mapping. | $ 150.00 | 2.5 | $ 375.00 |
| 10-Mar-04 | Account payables processes mapping. | $ 150.00 | 2.5 | $ 375.00 |
| 10-Mar-04 | Payroll processes review with Victor Blanchard. | $ 150.00 | 1.0 | $ 150.00 |
| 10-Mar-04 | Edit on Payroll processes. Planning for the next interviews with HR. | $ 150.00 | 2.0 | $ 300.00 |
| 10-Mar-04 | Plant visit with the team. | $ 150.00 | 2.0 | $ 300.00 |
| 10-Mar-04 | Account payables( A/P) processes review with Victor Blanchard. | $ 150.00 | 1.0 | $ 150.00 |
| 11-Mar-04 | Interviews with HR manager and HR clerk to obtain supplementary information on Payroll processes. | $ 150.00 | 2.0 | $ 300.00 |
| 11-Mar-04 | Edit on Account payables processes. Planning for the next interviews with A/P and A/R clerk . | $ 150.00 | 2.0 | $ 300.00 |
| 11-Mar-04 | A/P Processing tests with A/P clerk. | $ 150.00 | 1.5 | $ 225.00 |
| 11-Mar-04 | Interviews with A/P and A/R clerk to obtain supplementary information on A/P processes. | $ 150.00 | 2.0 | $ 300.00 |
| 11-Mar-04 | A/P risk & control Matrix designing. | $ 150.00 | 2.0 | $ 300.00 |
| 12-Mar-04 | Payroll risk & control Matrix designing. | $ 150.00 | 2.0 | $ 300.00 |
| 12-Mar-04 | A/P risk & control Matrix review with Victor Blanchard. | $ 150.00 | 2.0 | $ 300.00 |
| 12-Mar-04 | Payroll risk & control Matrix review with Victor Blanchard. | $ 150.00 | 1.5 | $ 225.00 |
| 12-Mar-04 | A/P test plan designing. | $ 150.00 | 2.0 | $ 300.00 |
| 12-Mar-04 | Payroll test plan designing. | $ 150.00 | 1.5 | $ 225.00 |
| 12-Mar-04 | Review of potential Design flaw issues . | $ 150.00 | 1.5 | $ 225.00 |
| 15-Mar-04 | Payroll risk & control Matrix finalisation. | $ 150.00 | 1.0 | $ 150.00 |
| 15-Mar-04 | Payroll process map and risk & control Matrix review with John Barnes. | $ 150.00 | 1.5 | $ 225.00 |
| 15-Mar-04 | A/P process map and risk & control Matrix review with John Barnes. | $ 150.00 | 1.0 | $ 150.00 |

| 15-Mar-04 | Payroll processes ( employee information and payroll approval ) final validation with HR Manager. | $ 150.00 | 0.6 | $ 90.00 |
|---|---|---|---|---|
| 15-Mar-04 | A/P processes ( A/P recording and expenses report ) final validation with A/P and A/R clerk. | $ 150.00 | 1.0 | $ 150.00 |
| 15-Mar-04 | Payroll processes test plan final validation with John Barnes. | $ 150.00 | 1.0 | $ 150.00 |
| 15-Mar-04 | Expenses report process test plan final validation with John Barnes. | $ 150.00 | 1.5 | $ 225.00 |
| 15-Mar-04 | A/P recording test plan finalisation | $ 150.00 | 1.0 | $ 150.00 |
| 16-Mar-04 | data selection for A/P testing with A/P clerk | $ 150.00 | 1.0 | $ 150.00 |
| 16-Mar-04 | Testing on A/P recording process | $ 150.00 | 3.0 | $ 450.00 |
| 16-Mar-04 | data selection for Expenses report testing with A/P clerk | $ 150.00 | 1.0 | $ 150.00 |
| 16-Mar-04 | Testing on Expenses report process | $ 150.00 | 2.0 | $ 300.00 |
| 16-Mar-04 | data selection for Payroll approval testing with HR clerk | $ 150.00 | 2.0 | $ 300.00 |
| 17-Mar-04 | Testing on Payroll approval process | $ 150.00 | 2.0 | $ 300.00 |
| 17-Mar-04 | Review of A/P testing conclusions with John Barnes | $ 150.00 | 1.0 | $ 150.00 |
| 17-Mar-04 | Meeting with A/P clerk | $ 150.00 | 1.0 | $ 150.00 |
| 17-Mar-04 | Review of Expenses report testing conclusions with John Barnes | $ 150.00 | 1.0 | $ 150.00 |
| 17-Mar-04 | Meeting with A/R clerk | $ 150.00 | 0.5 | $ 75.00 |
| 17-Mar-04 | Testing on Payroll employee information process | $ 150.00 | 2.5 | $ 375.00 |
| 18-Mar-04 | Review of Payroll approval testing conclusions with John Barnes | $ 150.00 | 1.0 | $ 150.00 |
| 18-Mar-04 | Review of Payroll employee information testing conclusions with John Barnes | $ 150.00 | 3.0 | $ 450.00 |
| 18-Mar-04 | Meeting with HR clerk | $ 150.00 | 0.5 | $ 75.00 |
| 18-Mar-04 | Expenses report Testing final conclusions | $ 150.00 | 2.0 | $ 300.00 |
| 18-Mar-04 | A/P Testing final conclusions | $ 150.00 | 1.5 | $ 225.00 |
| 19-Mar-04 | Payroll approval testing final conclusions | $ 150.00 | 3.0 | $ 450.00 |
| 19-Mar-04 | Meeting with HR clerk and manager | $ 150.00 | 1.0 | $ 150.00 |
| 19-Mar-04 | Payroll payment process mapping. | $ 150.00 | 2.0 | $ 300.00 |
| 19-Mar-04 | Meeting with A/P clerk | $ 150.00 | 0.5 | $ 75.00 |
| 19-Mar-04 | A/P payment process mapping. | $ 150.00 | 2.5 | $ 375.00 |
| 22-Mar-04 | Payroll payment process mapping | $ 150.00 | 1.5 | $ 225.00 |
| 22-Mar-04 | Payroll payment risk & control Matrix designing. | $ 150.00 | 1.5 | $ 225.00 |
| 22-Mar-04 | A/P payment process mapping. | $ 150.00 | 1.0 | $ 150.00 |
| 22-Mar-04 | A/P payment risk & control Matrix designing. | $ 150.00 | 3.0 | $ 450.00 |
| 22-Mar-04 | Payroll payment process and risk & control Matrix review with John barnes | $ 150.00 | 1.0 | $ 150.00 |
| 23-Mar-04 | Meeting with A/P clerk | $ 150.00 | 0.5 | $ 75.00 |
| 23-Mar-04 | A/P payment process review. | $ 150.00 | 2.0 | $ 300.00 |
| 23-Mar-04 | Meeting with HR clerk | $ 150.00 | 0.6 | $ 90.00 |
| 23-Mar-04 | Payroll payment process review. | $ 150.00 | 2.0 | $ 300.00 |
| 23-Mar-04 | A/P payment test plan designing. | $ 150.00 | 1.5 | $ 225.00 |
| 23-Mar-04 | Payroll payment test plan designing. | $ 150.00 | 1.5 | $ 225.00 |
| 24-Mar-04 | Payroll payment process validation. | $ 150.00 | 1.5 | $ 225.00 |
| 24-Mar-04 | A/P payment process validation. | $ 150.00 | 1.5 | $ 225.00 |
| 24-Mar-04 | Phone meeting with Protiviti's team member ( based in Epernon plant) on payroll payment processes | $ 150.00 | 0.2 | $ 30.00 |
| 24-Mar-04 | data selection for A/P payment testing with A/P clerk | $ 150.00 | 0.8 | $ 120.00 |
| 24-Mar-04 | A/P payment testing | $ 150.00 | 3.0 | $ 450.00 |

| 24-Mar-04 | Review of A/P testing conclusions with John Barnes | $ 150.00 | 1.5 | $ 225.00 |
|---|---|---|---|---|
| 25-Mar-04 | A/P payment Testing final conclusions | $ 150.00 | 1.5 | $ 225.00 |
| 25-Mar-04 | Uploading of A/P and payroll conclusions( Test plans, testing details and supporting documentations)  on Sarbanes Oxley Portal | $ 150.00 | 3.0 | $ 450.00 |
| 25-Mar-04 | Scanning of A/P and payroll documentation and procedures for uploading  on Sarbanes Oxley Portal | $ 150.00 | 3.0 | $ 450.00 |
| 25-Mar-04 | A/P Process description. | $ 150.00 | 1.0 | $ 150.00 |
| 26-Mar-04 | Payroll Process description. | $ 150.00 | 1.0 | $ 150.00 |
| 26-Mar-04 | Uploading of A/P and payroll documentation and procedures on Sarbanes Oxley Portal | $ 150.00 | 6.0 | $ 900.00 |
| 26-Mar-04 | Restitution of  collected data to A/P and HR clerk | $ 150.00 | 0.6 | $ 90.00 |
| 26-Mar-04 | Restitution of  collected data to A/R clerk | $ 150.00 | 0.6 | $ 90.00 |
| | **Totals** | | **127.9** | **$ 19,185.00** |