# Bankruptcy Management Corporation

## WR GRACE

### Professional Activity Summary

#### Date Range: 10/1/2003 thru 12/31/2003

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Asbestos Claims** | | | |
| SR_CONSULT_DATA | | | |
| Mike Grimmett | $175.00 | 22.3 | $3,902.50 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 42.6 | $8,946.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 52.0 | $7,800.00 |
| | Total: | 116.9 | $20,648.50 |
| **Case Administration** | | | |
| Principal | | | |
| Julia Hasenzahl | $275.00 | 0.3 | $82.50 |
| CAS | | | |
| James Myers | $65.00 | 3.2 | $208.00 |
| Yvette Hassman | $90.00 | 2.1 | $189.00 |
| MANAGER | | | |
| Myrtle John | $195.00 | 0.7 | $136.50 |
| SR_CONSULT_DATA | | | |
| Brendan Bosack | $175.00 | 0.2 | $35.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 195.8 | $41,118.00 |
| Stephenie Kjontvedt | $140.00 | 0.1 | $14.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 6.2 | $930.00 |
| SR_ANALYST | | | |
| Jacqueline Bush | $95.00 | 0.1 | $9.50 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 12.1 | $1,149.50 |
| Alison Keeny | $90.00 | 1.8 | $162.00 |
| CASE_INFO | | | |
| Brianna Tate | $45.00 | 1.0 | $45.00 |
| | Total: | 223.6 | $44,079.00 |

**EXHIBIT 1**

# Bankruptcy Management Corporation
## WR GRACE
### Professional Activity Summary
### Date Range: 10/1/2003 thru 12/31/2003

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Data Analysis** | | | |
| SR_CONSULT_DATA | | | |
| Mike Grimmett | $175.00 | 180.7 | $31,622.50 |
| Brendan Bosack | $175.00 | 0.5 | $87.50 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 46.4 | $9,744.00 |
| CONSULT_DATA | | | |
| Frank Visconti | $125.00 | 1.7 | $212.50 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 8.0 | $1,200.00 |
| SR_ANALYST | | | |
| Jacqueline Bush | $95.00 | 1.5 | $142.50 |
| Anna Wick | $110.00 | 6.5 | $715.00 |
| CONTRACTOR | | | |
| Diane George | $140.00 | 14.2 | $1,988.00 |
| DEV | | | |
| Steven Heathcock | $150.00 | 1.1 | $165.00 |
| Leah Buley | $125.00 | 0.8 | $100.00 |
| TECH | | | |
| Igor Braude | $125.00 | 1.5 | $187.50 |
| | Total: | 262.9 | $46,164.50 |
| | | | |
| **Fee Applications** | | | |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 37.5 | $7,875.00 |
| | Total: | 37.5 | $7,875.00 |
| | | | |
| **Non-Asbestos Claims** | | | |
| Principal | | | |
| Julia Hasenzahl | $275.00 | 0.7 | $192.50 |
| MANAGER | | | |
| Myrtle John | $195.00 | 0.7 | $136.50 |
| SR_CONSULT_DATA | | | |
| Brendan Bosack | $175.00 | 0.7 | $122.50 |
| Mike Grimmett | $175.00 | 6.0 | $1,050.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 171.5 | $36,015.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 409.8 | $61,470.00 |
| REC_TEAM | | | |
| Steffanie Cohen | $110.00 | 0.4 | $44.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 4.1 | $389.50 |
| | Total: | 593.9 | $99,420.00 |
| | | | |
| | Grand Total: | 1,234.8 | $218,187.00 |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **4th Quarter** | | | | | | |
| **Asbestos Claims** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/1/2003 | 0.3 | $63.00 | Discussion w/ J Porochonski re: property damage duplicate claims |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 10/1/2003 | 4 | $600.00 | Review and correct claims docketed incorrectly. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 10/1/2003 | 2 | $300.00 | Review claims to determine accuracy (.8); revise claims data for claims docketed incorrectly (1.2) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/2/2003 | 0.8 | $168.00 | Review duplicate claim check boxes programmatically checked for completion & accuracy |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/2/2003 | 0.5 | $105.00 | Discussion w/ J Porochonski re: property damage duplicates review |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 10/2/2003 | 4 | $600.00 | Review claims to determine accuracy (1.5); revise claims data for claims docketed incorrectly (2.5) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/3/2003 | 0.6 | $126.00 | Compile list of question from property damage claim for inclusion in custom reporting tool |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/3/2003 | 1.5 | $315.00 | Claim search per Grace request related to state of MI lawsuit |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/3/2003 | 0.5 | $105.00 | Email to M Sprinkle re: list of MI Dept of Corrections claims |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 10/3/2003 | 4 | $600.00 | Review claims to determine accuracy (1.7); revise claims data for claims docketed incorrectly (2.3) |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 10/6/2003 | 4 | $600.00 | Review claims to determine accuracy (1.9); revise claims data for claims docketed incorrectly (2.1) |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 10/7/2003 | 2 | $300.00 | Review claims to determine accuracy (.8); revise claims data for claims docketed incorrectly (1.2) |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 10/8/2003 | 4 | $600.00 | Review claims to determine accuracy (1.8); revise claims data for claims docketed incorrectly (2.2) |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 10/9/2003 | 4 | $600.00 | Review claims to determine accuracy (1.6); revise claims data for claims docketed incorrectly (2.4) |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 10/10/2003 | 4 | $600.00 | Review claims to determine accuracy (1.8); revise claims data for claims docketed incorrectly (2.2) |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 10/13/2003 | 2.5 | $437.50 | Update custom asbestos reporting tool - Add report usage meter. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 10/13/2003 | 1.5 | $262.50 | Continue to update report usage meter on custom asbestos reporting tool. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 10/14/2003 | 4 | $600.00 | Review claims to determine accuracy (1.6); revise claims data for claims docketed incorrectly (2.4) |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 10/15/2003 | 4 | $600.00 | Review claims to determine accuracy (1.8); revise claims data for claims docketed incorrectly (2.2) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/23/2003 | 1 | $210.00 | Flag claims expunged and identified as personal injury for reference |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 10/28/2003 | 0.7 | $122.50 | Create analysis of Property Damage claims with no objections. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/28/2003 | 0.5 | $105.00 | Discussion w/ R Finke re: asbestos objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/28/2003 | 3 | $630.00 | Review and investigate asbestos case information re: personal injury claims |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 10/29/2003 | 1.3 | $227.50 | Update analysis of property damage claims - various objections. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/29/2003 | 0.4 | $84.00 | Discussion w/ B Kasser re: property damage report request |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|-----------|-------------|
| **4th Quarter** | | | | | | |
| **Asbestos Claims** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/29/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: property damage report generation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/29/2003 | 1 | $210.00 | Review report - property damage claims with no obejctions flagged; communicate changes to M Grimmett |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/29/2003 | 1 | $210.00 | Review report - property damage claims w/ specific objections; communicate changes to M Grimmett |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/29/2003 | 1 | $210.00 | Review revised property damage reports; send to B Kasser |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/30/2003 | 1 | $210.00 | Asbestos research |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/7/2003 | 0.3 | $63.00 | Discussion w/ B Kasser re: property damage report request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/7/2003 | 1 | $210.00 | Investigation/ research into asbestos related issues |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/10/2003 | 0.5 | $105.00 | Review property damage objection change request from Grace |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 11/12/2003 | 1.3 | $227.50 | Analyse several claims. Check attorney status of medical montioring claims. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/13/2003 | 1 | $210.00 | Review/compile info to document possible docketing/upload issues related to medical monitoring claims and mail file creation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/14/2003 | 1.5 | $315.00 | Review data specs, claims images & docketed data to detect errors; make corrections in asbestos data entry tool as needed |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/17/2003 | 1 | $210.00 | Investigate and resolve incomplete property damage attorney addresses |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/19/2003 | 0.5 | $105.00 | Discussion w/ R Finke re: property damage claims and objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/20/2003 | 0.3 | $63.00 | Discussion w/ B Kasser re: property damage claims with no supporting documentation objection and changes to database |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/25/2003 | 2 | $420.00 | Invistigate claim case name/number discrepancy |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/2/2003 | 3 | $630.00 | Research re: asbestos issues related to Grace case |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/3/2003 | 0.4 | $84.00 | Discussio w/ F Zaremby re: potential insurance related claims - send claim type list |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/3/2003 | 2 | $420.00 | Complete changes to property damage objections per Grace request based on objection responses |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 12/4/2003 | 2.3 | $402.50 | Create CD of asbestos claims. Gather all claims into different folders, named for their type. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 12/4/2003 | 4 | $600.00 | Review claims for proper docketing, correct docketing errors and add non-substantive objections. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/5/2003 | 1 | $210.00 | Complete objection changes to property damage claims based on claimant responses to objections per Grace request |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 12/5/2003 | 4 | $600.00 | Review claims for proper docketing, correct docketing errors and add non-substantive objections. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 12/5/2003 | 4 | $600.00 | Continue review claims for proper docketing, correct docketing errors and add non-substantive objections. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/10/2003 | 1 | $210.00 | Generate and review requested property damage report; send to Grace |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|-----------|-------------|
| **4th Quarter** | | | | | | |
| **Asbestos Claims** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/11/2003 | 1 | $210.00 | Complile environmental claims images per Kirkland & Ellis request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/12/2003 | 1 | $210.00 | Review and complete property damage objection modifications per Grace request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/12/2003 | 0.4 | $84.00 | Update property damage objection spreadsheet; return to Grace with confirmation of completion |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/15/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: Grace medical monitoring claims - attorney information in bLinx |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/15/2003 | 0.3 | $63.00 | Discussion w/ B Kasser re: property damage report request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/15/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: property damage attorney report |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 12/16/2003 | 2.8 | $490.00 | Prepare analysis of attorneys with one prop damage claim only. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/16/2003 | 1 | $210.00 | Review property damage attorney report for accuracy; send to Grace |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/16/2003 | 0.5 | $105.00 | Follow up w/ B Kasser re: property damage attorney report |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 12/17/2003 | 1.2 | $210.00 | Prepare analysis of active and inactive property damage claims |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 12/17/2003 | 0.7 | $122.50 | Prepare analysis of only inactive property damage claims |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 12/17/2003 | 0.5 | $87.50 | Prepare updated analysis of only inactive property damage claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/17/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: property damage attorney report modification |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/17/2003 | 0.8 | $168.00 | Review revised attorney reports; send to Grace |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/17/2003 | 0.7 | $147.00 | Discussion w/ B Kasser re: custom asbestos claims report request |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 12/18/2003 | 0.7 | $122.50 | Prepare analysis of inactive property damage claims. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 12/18/2003 | 2.8 | $490.00 | Prepare analysis of Property Damage claims. Varying reports by objections. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/18/2003 | 1.5 | $315.00 | Review property damage reports for accuracy |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/18/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: property damage report revisions |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/18/2003 | 0.3 | $63.00 | Discussion w/ R Finke re: timing for property damage report delivery |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/19/2003 | 0.5 | $105.00 | Follow up w/ B Kasser re: property damage report requests |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/19/2003 | 0.7 | $147.00 | Complete changes to property damage reports per Grace request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/19/2003 | 0.3 | $63.00 | Update property damage objections change spreadsheet; return to Grace with confirmation of completed items |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 12/22/2003 | 2.8 | $490.00 | Review Rust data re medical monitoring attorney names - locate anomolies to claims |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 12/24/2003 | 0.7 | $122.50 | Prepare analysis of active Property Damage claims filed after bar date. |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **4th Quarter** | | | | | | |
| **Asbestos Claims** | | | | | | |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 12/24/2003 | 0.5 | $87.50 | Prepare analysis of inactive Property Damage claims filed after bar date. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/24/2003 | 0.5 | $105.00 | Discussion w/ R Finke re: property damage report requests and follow up items |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/24/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: property damage report generation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/24/2003 | 0.7 | $147.00 | Review property damage reports; communicate changes to M Grimmett |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/24/2003 | 0.5 | $105.00 | Review final property damage reports; send to Grace |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/30/2003 | 0.7 | $147.00 | Discussion w/ J Hasenzahl re: Grace property damage claims data |
| | | Asbestos Claims Total: | | 116.9 | $20,648.50 | |
| **Case Administration** | | | | | | |
| James Myers - 11_CAS | | $65.00 | 10/1/2003 | 0.1 | $6.50 | 21: BMC Quarterly Fee Appl: electronically document for transmission to counsel for filing |
| James Myers - 11_CAS | | $65.00 | 10/1/2003 | 0.1 | $6.50 | 21: BMC Fee Appl - Apr: electronically document for transmission to counsel for filing |
| James Myers - 11_CAS | | $65.00 | 10/1/2003 | 0.1 | $6.50 | 21: BMC Fee Appl - May: electronically document for transmission to counsel for filing |
| James Myers - 11_CAS | | $65.00 | 10/1/2003 | 0.1 | $6.50 | 21: BMC Fee Appl - June: electronically document for transmission to counsel for filing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/1/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: custom analysis and reporting tool |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/1/2003 | 0.4 | $84.00 | Discussion w/ M Grimmett re: programmatic check off of duplicate obejction box |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/1/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: Grace scorecard report revision |
| Yvette Hassman - 11_CAS | | $90.00 | 10/1/2003 | 0.5 | $45.00 | 21 Preparation of service of Fee Apps and Quarterly Fee for BMC |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 10/2/2003 | 0.6 | $57.00 | Locate proper files and research Proof of Service information for Bar Date Notice per request from Kirkland & Ellis Legal Assistant. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 10/2/2003 | 0.1 | $9.50 | Open and Process Mail for Client. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/2/2003 | 1 | $210.00 | Review revised scorecard report for proper footing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/2/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: clarification of scorecard report items |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 10/2/2003 | 0.3 | $13.50 | Telephone with Eddie Taylor at (713) 977-3366 / RE: Had questions about why his claim was expunged. |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 10/2/2003 | 0.1 | $4.50 | Telephone with Eddie Taylor at (713) 977-3366 / RE: Had questions about the second omnibus objetion. His objection has been withdrawn by Rhonda L. with Kirkland and Ellis. That's what he said. |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 10/2/2003 | 0.1 | $4.50 | Telephone with Eddie Taylor at (713) 977-3366 / RE: Calling to tell me his objection had been withdrawn. |
| James Myers - 11_CAS | | $65.00 | 10/3/2003 | 0.1 | $6.50 | 21: BDN: confer w/ S Cohen re service history |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/3/2003 | 1 | $210.00 | Review & analyze bLinx docket exception reports |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **4th Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/3/2003 | 0.5 | $105.00 | Email to M Grimmett re: fields and format for custom reporting tool |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/3/2003 | 0.3 | $63.00 | Phone call to M Dalsin re: pending claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/3/2003 | 1.2 | $252.00 | Investigation re: certificate of service as requested by Kirkland & Ellis and Bar Date Notice mailing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/3/2003 | 0.7 | $147.00 | Discussion w/ A Wick re: investigation of additional claims w/ potential docketing/upload issues |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/3/2003 | 0.4 | $84.00 | Email to RR Donnelley re: Bar Date Notice Mailing and certificate of service |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/3/2003 | 0.5 | $105.00 | Discussion w/ J Myers re: certifiicate of service for Bar Date Notice mailing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/3/2003 | 0.3 | $63.00 | Discussion w/ J Hasenzahl re: certificate of service and Bar Date Notice mailing and Donnelley instructions |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/6/2003 | 0.4 | $84.00 | Call to C Zink re: Bar Date Notice mailing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/6/2003 | 1 | $210.00 | Discussion w/ S Burnett re: docketing research project - additional claims to be reviewed |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/6/2003 | 0.5 | $105.00 | Discussion w/ J Hasenzahl re: Bar Date Notice mailing and instructions to RR Donnelley |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/6/2003 | 0.3 | $63.00 | Call w/ T Wood re: Bar Date Notice mailing status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/6/2003 | 1 | $210.00 | Review claim stratification report. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/6/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: stratification report modifications |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/6/2003 | 0.5 | $105.00 | Discussion w/ J Rivenbark re: additional objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/6/2003 | 0.3 | $63.00 | Discussion w/ D George re: adding objections in bLinx |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/6/2003 | 1.4 | $294.00 | Court docket review |
| James Myers - 11_CAS | | $65.00 | 10/7/2003 | 0.1 | $6.50 | 21: POC/BDN: review email from S Herrschaft |
| James Myers - 11_CAS | | $65.00 | 10/7/2003 | 0.1 | $6.50 | 21: POC/BDN: confer w/ S Herrschaft re Notice of Errata to POS |
| James Myers - 11_CAS | | $65.00 | 10/7/2003 | 0.3 | $19.50 | 21: POC/BDN: prepare Notice of Errata re POS |
| James Myers - 11_CAS | | $65.00 | 10/7/2003 | 0.1 | $6.50 | 21: POC/BDN: confer w/ S Herrschaft re Notice of Errata |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 10/7/2003 | 0.5 | $47.50 | Research detailed claims information in b-linx per request from Legal Assistant at Kirkland & Ellis. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/7/2003 | 0.2 | $42.00 | Call to T Wood re: Bar Date Notice Certificate of Service |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/7/2003 | 0.5 | $105.00 | Discussion w/ J Hasenzahl re: confirmation of Bar Date Notice mailing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/7/2003 | 0.5 | $105.00 | Fax to C Zink re: original Certificate of Service re: Bar Date Notice mailing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/7/2003 | 0.3 | $63.00 | Discussion w/ D George re: objection module repair |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/7/2003 | 0.5 | $105.00 | Email to J Rivenbark confirming requested changes completed |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/7/2003 | 0.4 | $84.00 | Discussion w/ M Grimmett re: objection module repair |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/7/2003 | 0.5 | $105.00 | Coordinate w/ I Braude, S Heathcock, A Wick re: objection module repair |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/7/2003 | 0.3 | $63.00 | Discussion w/ B Kasser re: bLinx downtime for objection module repair |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **4th Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/7/2003 | 0.3 | $63.00 | Discussion w/ J Myers re: amended Certificate of Service for Bar Date Notice |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/7/2003 | 0.3 | $63.00 | Discussion w/ J Hasenzahl re: wording for Notice of Errata related to Bar Date Notice mailing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/7/2003 | 0.6 | $126.00 | Review Notice of Errata, forward to RR Donnelley for execution |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/7/2003 | 0.3 | $63.00 | Discussion w/ L Ruppaner re: Bar Date Notice/Notice of Errata update |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/7/2003 | 0.8 | $168.00 | Review claims updated by S Burnett for completeness & accuracy |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/7/2003 | 0.3 | $63.00 | Email to S Burnette re corrections to updated claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/8/2003 | 0.5 | $105.00 | Discussion w/ C Zink re: clarification of Notice of Errata |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/8/2003 | 0.3 | $63.00 | Discussion w/ J Hasenzahl re: additional information requested regarding Notice of Errata |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/8/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: custom reporting tool status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/8/2003 | 0.5 | $105.00 | Discussion w/ A Wick re: adding CRDID to potentially mis docketed claims spreadsheet |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/8/2003 | 0.4 | $84.00 | Discussion w/ S Heathcock re: status of objection flagged on 10/6-7 |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/8/2003 | 0.5 | $105.00 | Email to J Rivenbark re: follow up on reconciliation modification |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/8/2003 | 0.3 | $63.00 | Discussion w/ L Ruppaner re: court docket search related to address changes |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/8/2003 | 4 | $840.00 | Re check of Rust change files and bLinx modifications to assure accuracy and deliverable addresses |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 10/9/2003 | 1.5 | $142.50 | Review Court Docket Listing and pull any Notice of Change of Address and store document for further reporting purposes. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/9/2003 | 1 | $210.00 | Prep for meeting w/ J Hasenzahl |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/9/2003 | 1.5 | $315.00 | Meeting w/ J Hasenzahl re: Grace status and case issues |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/9/2003 | 1 | $210.00 | Document proposed changes to scorecard report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/9/2003 | 0.5 | $105.00 | Compile list of possible status/substatus changes for easier claim tracking |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/9/2003 | 0.7 | $147.00 | Compile list of items to discuss w/ Grace trade/finance team |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/9/2003 | 0.7 | $147.00 | Compile list of items to discuss w/ PSZYJW |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/9/2003 | 0.4 | $84.00 | Prepare package containing Notice of Errata to PSYJW |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/9/2003 | 0.5 | $105.00 | Vmail/Email to P Galbraith re: Notice of Errata filing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/9/2003 | 0.3 | $63.00 | Email to T Wood re: Notice of Errata status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/9/2003 | 0.3 | $63.00 | Discussion w/ J Myers re: scanning and filing of executed Notice of Errata |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 10/10/2003 | 0.2 | $19.00 | Research Claims Information and create pdf file of applicable claims. Forward information to Legal Assistant at Kirkland & Ellis, per her request. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/10/2003 | 0.5 | $105.00 | Follow up w/ PSZYJW re: Notice of Errata |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|-----------|-------------|
| **4th Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/10/2003 | 0.5 | $105.00 | Follow up w/ Kirkland & Ellis re: Notice of Errata |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/10/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: scorecard report modifications |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/13/2003 | 1.4 | $294.00 | Court Docket Review |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/14/2003 | 0.5 | $105.00 | Email to J Rivenbark re: duplicate scheduled invoice status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/14/2003 | 0.5 | $105.00 | Discussion w/ M Girmmett re: removal of schedules with duplicate invoices from blinx active view |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/14/2003 | 0.5 | $105.00 | Discussion w/ S Burnett re: project/task update & status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/14/2003 | 0.3 | $63.00 | Discussion w/ J Hasenzahl re: availability for conf call to discuss partial transfers |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/14/2003 | 0.3 | $63.00 | Discussion w/ A Wick re: return mail report  - possible missing field |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/14/2003 | 2 | $420.00 | Review addresses updated. Identify undeliverables due to excessive address lines; re-communicate criteria for address update |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 10/15/2003 | 1.1 | $104.50 | Review Court Docket Listing; Download Pleadings from PACER for further reporting purposes; Provide updates to the case calendar; and provide report to the Project Manager regarding all new updates. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/15/2003 | 0.6 | $126.00 | Discussion w/ M Grimmett re: scorecard report revisions |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/15/2003 | 0.5 | $105.00 | Discussion w/ J Hasenzahl re: Grace return mail for Omni 2 mailings |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/15/2003 | 0.3 | $63.00 | Discussion w/ A Wick re: returned mail and additional notice parties |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/15/2003 | 0.3 | $63.00 | Discussion w/ D George re: objection module updates in custom application |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/15/2003 | 1 | $210.00 | Compile list of open items re: change of address and return mail |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/15/2003 | 0.5 | $105.00 | Compile list of transfer agents for inclusion in 2002 List |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/15/2003 | 0.6 | $126.00 | Draft email to P Galbraith re: noticing issues & questions |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/16/2003 | 0.5 | $105.00 | Discussion w/ S Burnett re: response to questions concerning address update project |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/16/2003 | 0.8 | $168.00 | Discussion w/ S Burnett re: instructions for new projection assignment relating to multiple case claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/16/2003 | 0.6 | $126.00 | Email to PSZYJW re: Grace noticing issues |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/16/2003 | 0.3 | $63.00 | Communication to J Hasenzahl, S Burnett re: PSZYJW contact change |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/16/2003 | 1 | $210.00 | Discussion w/ P Cuniff re: request for info and claims images |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/16/2003 | 2.5 | $525.00 | Review and analysis of addresses updated to identify undeliveralbes due to improper upload |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 10/17/2003 | 0.5 | $47.50 | Research Claims information per request from Legal Assistant at Kirkland & Ellis.  Create pdf images of claims and forward images via electronic mail to Legal Assistant. |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|-----------|-------------|
| **4th Quarter** | | | | | | |
| Case Administration | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/17/2003 | 0.6 | $126.00 | Prepare package for M Dalsin re: additional claims to be docketed |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/17/2003 | 0.8 | $168.00 | Discussion w/ S Burnett re: claim case identification instructions |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/17/2003 | 2 | $420.00 | Review and analysis of addresses updated to identify undeliveralbes due to improper upload |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/17/2003 | 2 | $420.00 | Court docket review |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/20/2003 | 0.3 | $63.00 | Discussion w/ M Dalsin re: conf call set up |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/20/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: scorecard report and project status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/20/2003 | 0.8 | $168.00 | Preparation for meeting w/ J Hasenzahl, B Bosack |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/20/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: disallowing edits to objections |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 10/21/2003 | 0.3 | $28.50 | Research Claims information for Legal Assistant at Kirkland & Ellis and provide claims information as requested. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/21/2003 | 0.7 | $147.00 | Prep for conference call w/ Rust Consulting |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/21/2003 | 1 | $210.00 | Conference call w/ Rust consulting re: transfer claim status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/21/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: disallow edit indicator |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/21/2003 | 0.3 | $63.00 | Discussion w/ M Grimmet re: partial transfers and objection/status selections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/21/2003 | 0.3 | $63.00 | Discussion w/ J Hasenzahl re: asbestos personal injury claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/21/2003 | 0.5 | $105.00 | Review of recent news articles re: Grace/asbestos |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/21/2003 | 0.2 | $42.00 | Discussion w/ S Kjontvedt re: order number editing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/21/2003 | 0.4 | $84.00 | Discussion w/ M Grimmett re: order number editing |
| Stephenie Kjontvedt - 4_SR_CONSULTANT | | $140.00 | 10/21/2003 | 0.1 | $14.00 | Respond to email from Mike Grimmett and Sue Herrschaft re use of power tool for claim objections |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 10/21/2003 | 0.1 | $4.50 | Telephone with Mark Davis of Law Offices of John Hatheway at (206) 624-7100 / RE: Wanted to know about the status of the case. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 10/22/2003 | 0.2 | $19.00 | Research Claims information for Legal Assistant at Kirkland & Ellis and provide claims information as requested, with follow up phone call. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/22/2003 | 0.4 | $84.00 | Discussion w/ B Kasser re: printing issues in Boca office |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/22/2003 | 0.3 | $63.00 | Discussion w/ I Braude re: repair of Grace printing issues |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/22/2003 | 1 | $210.00 | Prepare document files for Omni 1&2 objections in preparation for noticing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/22/2003 | 0.4 | $84.00 | Discussion w/ C Lane re: preparation of exhibits for 10/27 omnibus hearing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/22/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: project status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/22/2003 | 0.4 | $84.00 | Discussion w/ B Kasser re: identication of inactive claims in objection module |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/22/2003 | 0.3 | $63.00 | Communication w/ BMC Production Group re: mail file creation for 2nd Omni 2 order mailing |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **4th Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/22/2003 | 0.3 | $63.00 | discussion w/ M Grimmett re: instructions for Omni 2 mail file population |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/22/2003 | 2 | $420.00 | Review discrepancy/out of balance claims report; resolve issues causing discrepancies |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/22/2003 | 0.5 | $105.00 | Discussion w/ S Burnett re: review of newly ploaded claims |
| Yvette Hassman - 11_CAS | | $90.00 | 10/22/2003 | 0.1 | $9.00 | 21 Review and respond to e-mail from Sue Herschcraft re service of 2nd Omni 2 Order on 10-23-03 |
| Yvette Hassman - 11_CAS | | $90.00 | 10/22/2003 | 0.1 | $9.00 | 21 Review and respond to e-mail from Sue Herschcraft re documents for service of 2nd Omni 2 Order |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/23/2003 | 1 | $210.00 | Review revised scorecard report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/23/2003 | 0.3 | $63.00 | Discussion w/ m Grimmett re: status of mail file population for order noticing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/23/2003 | 1 | $210.00 | Discussion w/ A Wick re: exception report questions and error identification |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/23/2003 | 0.5 | $105.00 | Email to S Heathcock, M Grimmett, B Bosack re: BERT reporting issues |
| Yvette Hassman - 11_CAS | | $90.00 | 10/23/2003 | 0.7 | $63.00 | 21 Preparation and service of 2nd Omni 2 Order |
| Yvette Hassman - 11_CAS | | $90.00 | 10/23/2003 | 0.5 | $45.00 | 21 Prepare POS package for service of 2nd Omni 2 Order on 10-23-03 |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/24/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: Omni 2 exhibits for 10/27 hearing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/24/2003 | 1 | $210.00 | Investigate claims w/ possible amendments that had not been previously identified |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/24/2003 | 0.3 | $63.00 | Confirmation of Omni 2 notice mailing from 10/23 |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/24/2003 | 0.5 | $105.00 | Update Rust data upload spreadsheet |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/24/2003 | 0.3 | $63.00 | Call w/ M Sprinkle re: claim type and status request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/24/2003 | 1 | $210.00 | Prepare documents re: claim type and status codes and descriptions; email to M Sprinkle |
| Julia Hasenzahl - 00_Principal | | $275.00 | 10/27/2003 | 0.1 | $27.50 | Review/respond to email from cLane re velron |
| Julia Hasenzahl - 00_Principal | | $275.00 | 10/27/2003 | 0.2 | $55.00 | Review/respond to cLane regarding schedule amendments |
| James Myers - 11_CAS | | $65.00 | 10/27/2003 | 0.1 | $6.50 | 21: Omni 2 Ord: Electronically document notarized proof of service |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 10/27/2003 | 0.3 | $28.50 | Prepare Compact Disk with Amended Schedules and send requested information via federal express to the Legal Department of WR Grace & Co. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/27/2003 | 1 | $210.00 | Compile documents related to Omni 2 notice, documents & service list per Kirkland & Ellis request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/27/2003 | 0.8 | $168.00 | Email to C Lane re: request for information related to omni 2 notice, documents served and service list |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/27/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: Grace project status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/27/2003 | 0.5 | $105.00 | Discussion w/ S Burnett re: Grace project update and status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/28/2003 | 0.5 | $105.00 | Discussion w/ M Sprinkle re: Schedule F amendments and supplements |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/28/2003 | 0.5 | $105.00 | Discussion w/ S Burnett re: project assignments |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------|------|------|------|------|
| **4th Quarter** | | | | | | |
| Case Administration | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/28/2003 | 1 | $210.00 | Research/investigate Schedule F questions from M Sprinkle |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 10/29/2003 | 0.4 | $38.00 | Follow up on request from Lead Consultant to obtain archived documents from the Court. Contact Company to order documents and provide additional follow up as needed. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 10/29/2003 | 0.1 | $9.50 | Discuss all Docket updates with Case Support Assistant. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/29/2003 | 0.3 | $63.00 | Call w/ M Sprinkle re: schedule amendments |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/29/2003 | 0.5 | $105.00 | Discussion w/ L Ruppaner re: docket document retreival |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/29/2003 | 0.3 | $63.00 | Discussion w/ J Hasenzahl re: document retreival account set up |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/29/2003 | 1 | $210.00 | Meeting w/ S Allen re: Grace/asbestos strategy |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/29/2003 | 2.5 | $525.00 | Confirm change of address entries were made and are complete and correct. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/29/2003 | 0.5 | $105.00 | Prep for meeting w/ S Allen re: Grace strategy |
| Alison Keeny - 8_CASE_SUPPORT | | $90.00 | 10/29/2003 | 0.2 | $18.00 | Review court docket listing |
| Alison Keeny - 8_CASE_SUPPORT | | $90.00 | 10/29/2003 | 0.3 | $27.00 | Download docket from PACER and forward to Project Management |
| James Myers - 11_CAS | | $65.00 | 10/30/2003 | 0.3 | $19.50 | 21 Prepare Fed-Ex package to Patricia Cuniff with Original POS Package for Service of Omni 2 Order on 10/23/03; e-mail scanned copy of POS Package to Patricia Cuniff and Julia Hasenzahl |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 10/30/2003 | 0.1 | $9.50 | Follow up on request for documents from the Court. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/30/2003 | 1 | $210.00 | Scorecard report review |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/30/2003 | 2 | $420.00 | Comparison of flagged/filed objections to scorecard |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/30/2003 | 0.6 | $126.00 | Discussion w/ M Grimmett re: scorecard investigation and modifications |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/30/2003 | 0.3 | $63.00 | Discussion w/ F Zaremby re: objection report request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/30/2003 | 0.3 | $63.00 | Communication w/ C Lane re: hearing outcome |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/30/2003 | 0.8 | $168.00 | Court docket review |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/31/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: scorecard modifications |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/31/2003 | 2 | $420.00 | Review scorecard; compare values to blinx active & inactive views |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/3/2003 | 6 | $1,260.00 | Review scorecard report; work w/ M Grimmett on each category to ensure accruacy of all queries, counts and amounts |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/3/2003 | 0.5 | $105.00 | Prepare scorecard report; email to Grace |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/3/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: status/substatus and code discrepancies |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/3/2003 | 0.5 | $105.00 | Discussion w/ D George re: status of bLinx modifications in objection module |
| James Myers - 11_CAS | | $65.00 | 11/4/2003 | 0.1 | $6.50 | 21:review & update 2002 list for FedEx compliance |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/4/2003 | 0.5 | $105.00 | Discussion w/ S Burnett re: Grace project status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/4/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: View Claim Image function |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/4/2003 | 0.8 | $168.00 | Document management system demo |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **4th Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 11/4/2003 | 0.2 | $9.00 | Telephone with Alisa Minch of Contrarian Capital at (203) 862-8211 / RE: Wanted to know if there are any surviving claims for them. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/5/2003 | 2 | $420.00 | Investigate potential additional notice parties originally not indatabase |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/5/2003 | 0.5 | $105.00 | Discussion w/ A Wick re: adding additional notice parties to database |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/5/2003 | 0.5 | $105.00 | Discussion w/ D George re: bLinx modifications and additional changes |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/5/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: project status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/6/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: status of Grace blinx projects & timeline for completion |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/6/2003 | 2.5 | $525.00 | General case management, organize and update cirtical issues list |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/7/2003 | 0.3 | $63.00 | Discussion w/ B Kasser re: printing issues |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/7/2003 | 1 | $210.00 | Court docket review |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/7/2003 | 1 | $210.00 | Review claim assignments for appropriate assignment |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/7/2003 | 2 | $420.00 | Review claims assigned to SH; resolve and re-assign to appropriate individual |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/10/2003 | 1 | $210.00 | Preparation of communication to Grace management and Kirkland & Ellis re: status of objection process and claims reconciliation (Scorecard Report) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/10/2003 | 0.5 | $105.00 | Discussion w/ J Hasenzahl re: Grace status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/10/2003 | 0.5 | $105.00 | Discussion w/ S Burnett re: Grace project status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/10/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: pending Grace projects |
| James Myers - 11_CAS | | $65.00 | 11/11/2003 | 0.1 | $6.50 | 21: Omni 2 Ord 3: review email from S Herrschaft |
| James Myers - 11_CAS | | $65.00 | 11/11/2003 | 0.1 | $6.50 | 21: Omni 2: review email from M Grimmett |
| James Myers - 11_CAS | | $65.00 | 11/11/2003 | 0.1 | $6.50 | 21: Omni 2: review and dedupe MF |
| James Myers - 11_CAS | | $65.00 | 11/11/2003 | 0.1 | $6.50 | 21:Omni 2: review email from S Herrschaft transmitting docs for noticing |
| James Myers - 11_CAS | | $65.00 | 11/11/2003 | 0.4 | $26.00 | 21: Omni 2 Ord 3: Set up noticing system/production folder/instructions |
| James Myers - 11_CAS | | $65.00 | 11/11/2003 | 0.1 | $6.50 | 21: Omni 2 Ord 3: Prep electronic version of doc as served and transmit copy to Call Center |
| James Myers - 11_CAS | | $65.00 | 11/11/2003 | 0.3 | $19.50 | 21: Omni 2 Ord 3: Prepare draft of Proof of Service |
| Myrtle John - 3_MANAGER | | $195.00 | 11/11/2003 | 0.3 | $58.50 | Discussion with Julia Hasenzahl and Sue Herrschaft re procedures for claims transfers |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/11/2003 | 0.3 | $63.00 | Discussion w/ I Braude re: bLinx call from Grace user |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/11/2003 | 0.3 | $63.00 | Discussion w/ C Lane re: Order exhibits for 11/17 hearing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/11/2003 | 1 | $210.00 | Organize 3rd Omni 2 notice and exhibits in preparation for noticing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/11/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: bLinx Assign/Refer function |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/11/2003 | 0.3 | $63.00 | Discussion w/ Y Hassman re: mail file creation for 3rd Omni 2 notice |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **4th Quarter** | | | | | | |
| Case Administration | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/11/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: population of mail file for 3rd Omni 2 notice |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/11/2003 | 0.5 | $105.00 | J Rivenbark re: Assign/Refer function error message and trade claims reconciliation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/11/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: instructions for Omni 2 exhibits for 11/17/hearing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/11/2003 | 0.5 | $105.00 | Review mail file populated by M Grimmett |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/11/2003 | 0.7 | $147.00 | Prepare and send 3rd Omni 2 documents to production for noticing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/11/2003 | 0.5 | $105.00 | Review 3rd Omni 2 Order; communicate changes to M Grimmett |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/11/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: Reporting Tool status |
| Yvette Hassman - 11_CAS | | $90.00 | 11/11/2003 | 0.1 | $9.00 | 21 Review e-mail from Sue Herrschaft re service of 3rd Omni 2 Order |
| Yvette Hassman - 11_CAS | | $90.00 | 11/11/2003 | 0.1 | $9.00 | 21 Review e-mail from Sue Herrschaft containing documents for service re 3rd Omni 2 Order |
| Alison Keeny - 8_CASE_SUPPORT | | $90.00 | 11/11/2003 | 0.8 | $72.00 | Review court docket listing and email relevant documents to project management |
| James Myers - 11_CAS | | $65.00 | 11/12/2003 | 0.1 | $6.50 | 21: Omni 2 Ord 3: Electronically document notarized proof of service |
| James Myers - 11_CAS | | $65.00 | 11/12/2003 | 0.3 | $19.50 | 21 Prepare Fed-Ex package to Patricia Cuniff with Original POS Package for Service of Omni 2 Order 3 on 11/12/03; e-mail scanned copy of POS Package to Patricia Cuniff and Julia Hasenzahl |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/12/2003 | 1.5 | $315.00 | Preparation for meeting w/ J Hasenzahl, M John re: transfer claims resolution |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/12/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: additional party noticing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/12/2003 | 1 | $210.00 | Review Omni 2 return mail file |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/12/2003 | 1 | $210.00 | Identify additional notice parties to be added to database |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/12/2003 | 1 | $210.00 | Prepare return mail spreadsheet for counsel |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/12/2003 | 1 | $210.00 | Confirm address changes and undeliverable status in CMPT |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 11/12/2003 | 1 | $150.00 | Reviewing WR Grace court docket for any action items. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/13/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: medical monitoring claims upload of attorney information |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/13/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: status of reporting tool |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/13/2003 | 0.2 | $42.00 | Discussion w/ R Lopera re: Grace claims counts |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/13/2003 | 1 | $210.00 | Prepare claims breakdown per Kirkland & Ellis request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/13/2003 | 1.5 | $315.00 | Prepare claims deficiencies descriptions per Kirkland & Ellis request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/13/2003 | 0.5 | $105.00 | Email to Kirkland & Ellis re: claims breakdown & deficiencies list |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/13/2003 | 0.3 | $63.00 | Discussion w/ B Bosack re: docket date vs. hearing date clarification |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/13/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: asbestos claims breakdown by subtype |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **4th Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 11/14/2003 | 0.1 | $9.50 | Update folder structure for court docket entries re: transfers, orders affecting claims, COA/2002 or admin motions. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/14/2003 | 0.4 | $84.00 | Email to J Rivenbark re: trade claims reconciliation modification status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/17/2003 | 1 | $210.00 | Investigate Bar Date Notice delivery date per Kirkland & Ellis request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/17/2003 | 1 | $210.00 | Discussion w/ M Grimmett re: Report Wizard demo |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/17/2003 | 0.3 | $63.00 | A Wick re: mail file search |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/17/2003 | 0.3 | $63.00 | Discussion w/ D George re: potential error in transfer module |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/17/2003 | 0.3 | $63.00 | Discussion w/ S Cohen re: attaching images to supplemental claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/18/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: report wizard issues and corrections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/18/2003 | 0.5 | $105.00 | Discussion w/ D George re: transfer module error message |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/18/2003 | 0.2 | $42.00 | Discussion w/ I Braude re: undeliverable email |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/18/2003 | 0.5 | $105.00 | Email to J Hasenzahl re: Grace return mail status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/18/2003 | 0.5 | $105.00 | Discussion w/ D George re: trasfer module error message |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/18/2003 | 0.2 | $42.00 | Discussion w/ I Braude re: undeliverable email message |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/18/2003 | 0.5 | $105.00 | Email to J Hasenzahl re: Grace return mail |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 11/18/2003 | 1 | $150.00 | Review court docket for any action items. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/19/2003 | 0.5 | $105.00 | Follow up w/ J Hasenzahl re: Grace return mail |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/19/2003 | 0.5 | $105.00 | Discussion w/ Y Hassman re: return mail procedure |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 11/20/2003 | 0.8 | $76.00 | Review Court Docket Report; download all Orders, Notices and other Pleadings; and forward copies to Project Manager and Lead Consultant. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/20/2003 | 0.7 | $147.00 | Communication to data manager group re: report wizard tool status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/20/2003 | 0.3 | $63.00 | Discussion w/ D George re: transfer module data issues |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/20/2003 | 0.2 | $42.00 | Call to M Dalsin re: transfer claim process |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/20/2003 | 0.3 | $63.00 | Discussion w/ B Bosack re: amended schedules |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/20/2003 | 0.3 | $63.00 | Discussion w/ T Wood re: Contrarian Capital transfer claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/20/2003 | 0.8 | $168.00 | Research Kirkland & Ellis request for claims identification; send to K&E |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/20/2003 | 0.3 | $63.00 | Email to J Rivenbark re: completion of requested modifications |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/21/2003 | 1 | $210.00 | Investigation re: bar date notice mailing per Kirkland & Ellis request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/21/2003 | 0.3 | $63.00 | Reply to Kirkland & Ellis re: bar date notice mailings |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/21/2003 | 1 | $210.00 | Court docket review |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/21/2003 | 0.5 | $105.00 | Discussion w/ S Burnett re: review of newly uploaded claims |

**EXHIBIT 1**

## Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|-----------|-------------|
| **4th Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/21/2003 | 0.2 | $42.00 | Discussion w/ J Hasenzahl re: reporting tool training |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/21/2003 | 1 | $210.00 | Identify claims submitted with multiple cases indicated; review for proper flagging |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/24/2003 | 0.5 | $105.00 | Discussion w/ D George re: objection module |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/24/2003 | 0.7 | $147.00 | Discussion w/ J Rivenbark re: possible duplicate scheduled invoice |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/24/2003 | 0.5 | $105.00 | Discussion w/ M Dalsin re: potential claim number discrepancy |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/24/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: reporting tool error message correction |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/25/2003 | 0.5 | $105.00 | Discussion w/ D George re: completion of modifications to transfer module |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/25/2003 | 1 | $210.00 | Court docket review |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/1/2003 | 0.5 | $105.00 | Discussion w/ S Burnett re: Grace project status and reporting tool |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/1/2003 | 0.4 | $84.00 | Discussion w/ D George re: status of transfer module repair |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/1/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: reporting tool |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/1/2003 | 0.5 | $105.00 | Discussion w/ Kirkland & Ellis re: claims identified with case name/number discrepancy |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/1/2003 | 0.3 | $63.00 | Discussion w/ J Hasenzahl re: draft of case discrepancy proposed notice |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/1/2003 | 1.5 | $315.00 | Meeting w/ Leon re: Grace bLinx demo |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/2/2003 | 0.5 | $105.00 | Discussion w/ D George re: transfer module status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/2/2003 | 0.3 | $63.00 | Discussion w/ M John re: objection definitions and applications |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/2/2003 | 0.5 | $105.00 | Discussion w/ S Burnett re: claims review |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/2/2003 | 0.5 | $105.00 | Further discussion w/ M Grimmett re: reporting tool |
| Myrtle John - 3_MANAGER | | $195.00 | 12/3/2003 | 0.4 | $78.00 | Review and respond to memo from Sue Herrschaft re claims transfer issues (.2); discuss procedures with Sue Herrschaft and Lisa Ruppaner (.2) |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 12/3/2003 | 1 | $95.00 | Review Court Docket Report and provide updates to the Case Calendar with all Omnibus Hearing Deadlines. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 12/3/2003 | 0.1 | $9.50 | Meet with Lead Consultant to discuss the status of Transfer Notices for Client. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/3/2003 | 0.3 | $63.00 | Discussion w/ I Braude re: Grace asbestos module issue |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/3/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: asbestos module issue and access |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/3/2003 | 0.5 | $105.00 | Discussion w/ D George re: transfer module error message |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/3/2003 | 0.5 | $105.00 | Discussion w/ S Burnett re: claims review issues |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/3/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: medical monitoring claims and addition of attorneys to notice group |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/3/2003 | 0.3 | $63.00 | Discussion w/ J Bush re: current exception reports |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 12/3/2003 | 1.5 | $225.00 | Review WR Grace court docket for any action items and recent court rulings. |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **4th Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Alison Keeny - 8_CASE_SUPPORT | $90.00 | 12/3/2003 | 0.5 | $45.00 | Review court docket listing and email relevant documents to S. Herrschaft & S. Burnett |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 12/4/2003 | 0.5 | $105.00 | Discussion w/ D George re: transfer module error message |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 12/4/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: reporting tool modifications |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 12/4/2003 | 3 | $630.00 | Compile reports on various claim type groups per Grace Request |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 12/4/2003 | 0.6 | $126.00 | Discussion w/ M Grimmett re: grouping and transfering claims images to CD |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 12/4/2003 | 0.3 | $63.00 | Discussion w/ F Zaremby re: report format |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 12/4/2003 | 0.3 | $63.00 | Discussion w/ J Hasenzahl re: Grace transfer claims and case discrepancy notice |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 12/4/2003 | 1 | $210.00 | Review claim image files for completeness and accuracy and prepare for shipping |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 12/5/2003 | 0.3 | $63.00 | Follow up w/ F Zaremby re: claims images and summary report delivery |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 12/5/2003 | 0.4 | $84.00 | Update objection changes table and return to Grace with confirmation of completion |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 12/5/2003 | 0.6 | $126.00 | Further analysis and test changes to transfer module |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 12/5/2003 | 0.3 | $63.00 | Discussion w/ D George re: completion of revisions to transfer module |
| Brendan Bosack - 4_SR_CONSULT_DATA | $175.00 | 12/8/2003 | 0.2 | $35.00 | respond to email suggesting possible satisfaction re: notice to creditors stating the case the claim was docketed in per email from J Hasenzahl (BMC) |
| Lisa Ruppaner - 8_CASE_SUPPORT | $95.00 | 12/8/2003 | 0.2 | $19.00 | WR Grace: Read and Respond to Request from Lead Consultant to locate and pull all new Transfer Notices filed after 4/12/03. |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 12/8/2003 | 0.5 | $105.00 | Discussion w/ L Ruppaner re: court docket document search and retreival |
| Lisa Ruppaner - 8_CASE_SUPPORT | $95.00 | 12/9/2003 | 0.2 | $19.00 | Communications with Court Regarding Status of Omnibus Orders. |
| Lisa Ruppaner - 8_CASE_SUPPORT | $95.00 | 12/9/2003 | 0.6 | $57.00 | WR Grace: Review Court Docket Report for any new Omnibus Order. |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 12/9/2003 | 0.4 | $84.00 | Discussion w/ L Ruppaner re: document retreival from court docket |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 12/9/2003 | 0.3 | $63.00 | Discussion w/ J Hasenzahl re: Grace contact list |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 12/9/2003 | 2 | $420.00 | Review return mail policy and documents sent to Kirkland & Ellis in preparation for response |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 12/9/2003 | 0.5 | $105.00 | Discussion w/ A Wick re: search for source file related to Bar Date Notice mailings |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 12/10/2003 | 1 | $210.00 | Research re: Grace Bar Date Notice return mail |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 12/10/2003 | 0.3 | $63.00 | Consultation w/ T Feil re: response to Kirkland & Ellis re: Bar Date Notice return mail |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 12/10/2003 | 0.5 | $105.00 | Discussion w/ J Hasenzahl re: response to Kirkland & Ellis related to Bar Date Notice return mail |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 12/10/2003 | 1 | $210.00 | Presentation preparation re: claims review, reconciliation and objections |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **4th Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/10/2003 | 1 | $210.00 | Response to Kirkland & Ellis er: Bar Date Notice return mail and BMC process |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/11/2003 | 0.2 | $42.00 | Discussion w/ C Lane re: objection exhbits for 12/15/03 |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/11/2003 | 0.6 | $126.00 | Prep CD of claims images |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/11/2003 | 0.4 | $84.00 | Prepare CD containing claims images for shipping |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/11/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: Omni 2 order exhibits for 12/15 hearing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/11/2003 | 0.5 | $105.00 | Review Omni 2 order exhibits for accuracy; send to Kirkland & Ellis |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/12/2003 | 0.3 | $63.00 | Discussion w/ D George re: transfer module |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/12/2003 | 0.5 | $105.00 | Update Grace contact spreadsheet |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 12/16/2003 | 0.7 | $66.50 | Research Proof of Service Request per Instructions from Paralegal at Kirkland & Ellis. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 12/16/2003 | 0.8 | $76.00 | Review Court Docket Report. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/16/2003 | 1 | $210.00 | Grace project plan for 2004 |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/16/2003 | 0.3 | $63.00 | Email to J Hasenzahl re: Grace planning meeting |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/16/2003 | 0.5 | $105.00 | Discussion w/ production dept re: corrdination of labels for mailing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/16/2003 | 1 | $210.00 | Finalize Grace mailing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/16/2003 | 0.3 | $63.00 | Discussion w/ Kirkland & Ellis re: Grace transfer claim process changes |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/17/2003 | 0.3 | $63.00 | Discussion w/ J Hasenzahl re: Grace noticing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/17/2003 | 0.4 | $84.00 | Discussion w/ T Wood re: Grace noticing request for certification of service |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/17/2003 | 1 | $210.00 | Discussion w/ S Burnett re: Grace project strategy |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 12/17/2003 | 1.5 | $225.00 | Review Grace court docket for any action items and current court activity. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 12/18/2003 | 0.5 | $47.50 | Pull Court Docket and Store for further reporting purposes. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/18/2003 | 2.5 | $525.00 | General case management; revise critical issues list and prioritize items |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 12/18/2003 | 1.2 | $180.00 | Review recent Grace bankruptcy articles and Grace court docket for current court activity. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 12/19/2003 | 1.3 | $123.50 | Provide detailed review of court docket and download any document pertaining to Claims and Transfer Notices. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/19/2003 | 1 | $210.00 | Revise Grace project plan |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/19/2003 | 1 | $210.00 | Review mail file/creditor data to confirm service of Bar Date Notice |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/19/2003 | 0.3 | $63.00 | Discussion w/ F Zaremby re: results of Bar Date Notice search |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/19/2003 | 0.6 | $126.00 | Create specifications for flagged objection reports |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/19/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: objection reports |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/19/2003 | 0.5 | $105.00 | Send claim type and status codes & descriptions list to B Kasser |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **4th Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/19/2003 | 1 | $210.00 | Complete address/docketing corrections pre Rust request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/22/2003 | 1.2 | $252.00 | Court docket review |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/22/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: project status update and schedule |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/23/2003 | 0.5 | $105.00 | Discussion w/ R Finke re: request follow-up |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/26/2003 | 4 | $840.00 | Grace year end case evaluation and project planning |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/29/2003 | 1 | $210.00 | Email to B Kasser re: data issues and objection reports |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/29/2003 | 1 | $210.00 | Email to C Lane re: possible claim discrepancy |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/29/2003 | 1 | $210.00 | Court docket review |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 12/29/2003 | 0.2 | $9.00 | Telephone with Folange Desal of Obligado and Company at / RE: 541141141126. Wanted to know the status of their claim. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/30/2003 | 1 | $210.00 | Revise order status/hearing date of objections from 12/15/ hearing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/30/2003 | 0.5 | $105.00 | Discussion w/ J Hasenzahl re: case discrepancy issue and proposed notice |
| | | **Case Administration Total:** | | 223.6 | $44,079.00 | |
| **Data Analysis** | | | | | | |
| Diane George - 99_CONTRACTOR | | $140.00 | 10/1/2003 | 3 | $420.00 | Definition of data fields for Report Generator |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 10/1/2003 | 1.3 | $143.00 | Preparation of report verifying docketing, amount information grouping, and reporting data anomalies to project manager and case support associate. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 10/1/2003 | 0.4 | $44.00 | Preparation of report verifying creditor information grouping, and reporting data anomalies to project manager and case support associate. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 10/1/2003 | 0.2 | $35.00 | Create updated Score Card. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 10/1/2003 | 3.9 | $682.50 | Update custom asbestos analysis tool. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 10/1/2003 | 0.3 | $52.50 | Update "Duplicate" checkbox with all claims matching Excel analysis. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 10/1/2003 | 2.4 | $420.00 | Continue to update custom asbestos analysis tool. |
| Diane George - 99_CONTRACTOR | | $140.00 | 10/2/2003 | 1 | $140.00 | Meeting with Mike to review Fields Matrix for new custom tool |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 10/2/2003 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 10/2/2003 | 3.7 | $647.50 | Update custom asbestos analysis tool. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 10/2/2003 | 3.9 | $682.50 | Continue to update custom asbestos analysis tool. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 10/2/2003 | 3 | $525.00 | Continue to update custom asbestos analysis tool. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 10/2/2003 | 3.2 | $560.00 | Continue to update custom asbestos analysis tool. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/2/2003 | 3 | $630.00 | Retrieve creditor numbers from suspected mis docketed claims (.7). Analyze & identify errors & replace missing fields (1.8) - verify (.5) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/2/2003 | 2.5 | $525.00 | Review & analyze bLinx amount exception reports (1.0); attempt to identify cause of exception & repair (1.0). Compile list of unidentifiable errors (.5) |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|-----------|-------------|
| **4th Quarter** | | | | | | |
| Data Analysis | | | | | | |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 10/3/2003 | 0.2 | $22.00 | Create query for S Herrschaft for all claim records with NoneIndvName |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 10/3/2003 | 3.9 | $682.50 | Update custom asbestos analysis tool. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 10/3/2003 | 3.3 | $577.50 | Add custom field grouping to asbestos reporting tool. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/3/2003 | 0.6 | $126.00 | Compile list of fields for date search component of custom analysis and reporting tool for M Grimmett |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 10/4/2003 | 3.9 | $682.50 | Update custom asbestos analysis tool. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 10/4/2003 | 2.5 | $437.50 | Continue to update custom asbestos analysis tool. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 10/4/2003 | 3.6 | $630.00 | Continue to update custom asbestos analysis tool. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 10/4/2003 | 3.9 | $682.50 | Continue to update custom asbestos analysis tool. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 10/5/2003 | 3.5 | $612.50 | Add stratification capabilities to asbestos report program. |
| Steven Heathcock - APP_DEV | | $150.00 | 10/6/2003 | 0.2 | $30.00 | assist M Grimmett with custom WRG reporting utility |
| Steven Heathcock - APP_DEV | | $150.00 | 10/6/2003 | 0.8 | $120.00 | assist S Herrschaft with objection data updating issues |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 10/6/2003 | 0.1 | $11.00 | Update return mail records to b-Linx |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/7/2003 | 0.5 | $105.00 | Test objection module for proper functioning |
| Steven Heathcock - APP_DEV | | $150.00 | 10/8/2003 | 0.1 | $15.00 | Assist R Baez with change of address updating for WRG db |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 10/8/2003 | 0.3 | $33.00 | Query creditor ID's to matchingclaim numbers at request of S Herrschaft |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 10/8/2003 | 1.4 | $245.00 | Update asbestos reporting module. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 10/9/2003 | 0.1 | $11.00 | Update list of claims with creditor ID numbers at request of S Herrschaft |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 10/11/2003 | 2.8 | $490.00 | Update asbestos module to support new reporting tool. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 10/11/2003 | 2.3 | $402.50 | Continue to update asbestos reporting module. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 10/12/2003 | 3.8 | $665.00 | Update Asbestos reporting module. Add new criteria. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 10/12/2003 | 3.5 | $612.50 | Continue to update Asbestos reporting tool. Adding new criteria and code to support such criteria. |
| Diane George - 99_CONTRACTOR | | $140.00 | 10/13/2003 | 2.1 | $294.00 | Spreadsheet for fields to be used in Report Generator |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 10/14/2003 | 2.5 | $437.50 | Update asbestos reporting tool. Update report usage analysis. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 10/17/2003 | 2.5 | $437.50 | Update custom asbestos reporting tool. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 10/17/2003 | 1.3 | $227.50 | Continue to update custom asbestos module. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/20/2003 | 0.5 | $105.00 | Discussion w/ D George re: objection module modifications |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/20/2003 | 0.3 | $63.00 | Discussion w/ A Wick re: Grace exception reports |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/20/2003 | 1 | $210.00 | Review data & docket exception reports. Compile list of questions & items for clarification |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/21/2003 | 1.5 | $315.00 | Analyze current flow of claimed/deemed amounts which occur during partial transfer in blinx |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/21/2003 | 0.5 | $105.00 | Discussion w/ J Rivenbark to confirm completion of modifications |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 10/22/2003 | 0.1 | $11.00 | Upload medical monitoring claim image file to b-Linx |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **4th Quarter** | | | | | | |
| Data Analysis | | | | | | |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 10/22/2003 | 0.1 | $11.00 | Reformat bankruptcy claims imaged in preparation to migrating to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 10/22/2003 | 0.1 | $11.00 | Upload bankruptcy claims image file to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 10/22/2003 | 0.1 | $11.00 | Migrate bankruptcy claims images files to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 10/22/2003 | 0.1 | $11.00 | Migrate medical monitoring claims image files to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 10/22/2003 | 0.1 | $11.00 | Extract, process, reformat medical monitoring data to migrate data to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 10/22/2003 | 0.1 | $11.00 | Migrate bankruptcy claims data to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 10/22/2003 | 0.1 | $11.00 | Reformat property damage claims modified record data files in preparation to migration to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 10/22/2003 | 0.1 | $11.00 | Reformat bankruptcy claims modified record data files in preparation to migration to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 10/22/2003 | 0.1 | $11.00 | Reformat medical monitoring claims modified record data files in preparation to migration to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 10/22/2003 | 0.1 | $11.00 | Update return mail records to b-Linx |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 10/22/2003 | 2.4 | $420.00 | Update Score card with requested changes. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 10/22/2003 | 0.6 | $105.00 | Continue to update Score Card with requested changes. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/22/2003 | 0.9 | $189.00 | Discussion w/ M Grimmett re: scorecard report and disallow edit button |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/22/2003 | 0.5 | $105.00 | Check newly uploaded claims for proper upload |
| Igor Braude - TECH | | $125.00 | 10/22/2003 | 0.5 | $62.50 | reconfigure screwdriver system to print for Jcadish |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 10/23/2003 | 0.5 | $55.00 | Review data exception report with  S Herschaft |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 10/23/2003 | 0.3 | $52.50 | Populate mail file for Omni 2 objections. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 10/24/2003 | 0.1 | $11.00 | Update return mail records to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 10/24/2003 | 0.1 | $11.00 | Update  mailfile data to master service list in SQL database |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 10/24/2003 | 2.7 | $472.50 | Update custom asbestos reporting tool. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 10/28/2003 | 1.1 | $192.50 | Create analysis of property damage claims with Product ID and No Supp Doc objections. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/28/2003 | 0.3 | $63.00 | Discussion w/ M Grimmett re: bLinx modifications |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/28/2003 | 0.3 | $63.00 | Communication w/ D George re: blinx modifications |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 10/29/2003 | 2.9 | $507.50 | Update and analyze Score Card |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 10/30/2003 | 2.6 | $455.00 | Review and update score card. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 10/31/2003 | 1.3 | $227.50 | Review score card. Provide statistics for objected claims. Update score card. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 11/1/2003 | 1 | $175.00 | Update Score Card for Asbestos related claims |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 11/1/2003 | 2.3 | $402.50 | Update asbestos reporting tool. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 11/2/2003 | 3.4 | $595.00 | Update asbestos reporting tool. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 11/2/2003 | 1.6 | $280.00 | Update score card for asbestos related claims |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 11/3/2003 | 2.4 | $420.00 | Create claim status analysis. Update score card with asbestos related claim data. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 11/4/2003 | 0.3 | $28.50 | Preparation of report verifying creditor information grouping, and reporting data anomalies to project manager |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **4th Quarter** | | | | | | |
| **Data Analysis** | | | | | | |
| Diane George - 99_CONTRACTOR | | $140.00 | 11/4/2003 | 1.8 | $252.00 | Modificaitons to custom application add view Response and Objection Comment functions |
| Diane George - 99_CONTRACTOR | | $140.00 | 11/4/2003 | 0.8 | $112.00 | Create link to Claim Detail from Objection Module |
| Diane George - 99_CONTRACTOR | | $140.00 | 11/4/2003 | 0.7 | $98.00 | Add Lookup values for hearing Status |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 11/4/2003 | 0.3 | $52.50 | Update "Print Detail" functionality. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/4/2003 | 1 | $210.00 | Review bLinx modifications; email to D George re: additional updates |
| Diane George - 99_CONTRACTOR | | $140.00 | 11/5/2003 | 1.2 | $168.00 | Modification to Objection Module add Open Claim Detail |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 11/5/2003 | 0.2 | $22.00 | Update additional notice parties to link table in b-Linx (12 records processed) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/5/2003 | 1 | $210.00 | Review bLinx modifications |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 11/6/2003 | 0.7 | $122.50 | Update "Print View" functionality. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 11/6/2003 | 0.3 | $52.50 | Change draft number field to Omni Number in b-linx per request. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/6/2003 | 1 | $210.00 | Review and approve bLinx modifications for incorporation into active view |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 11/7/2003 | 1.7 | $297.50 | Update custom reporting tool |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 11/8/2003 | 3.8 | $665.00 | Update asbestos reporting tool. Add criteria. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 11/8/2003 | 0.6 | $105.00 | Continue to update asbestos reporting tool. Continue adding criteria. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 11/9/2003 | 2.8 | $490.00 | Update score card and asbestos custom reporting tool. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 11/11/2003 | 0.6 | $105.00 | Gather data and create mail file for Omni 2 notices. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 11/12/2003 | 0.1 | $11.00 | Update  mailfile data to master service list in SQL database |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 11/12/2003 | 0.5 | $55.00 | Update creditor management tools detail form |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 11/12/2003 | 2.6 | $455.00 | Update asbestos custom reporting tool. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/12/2003 | 0.5 | $105.00 | Discussion w/ A Wick re: CMPT questions |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 11/13/2003 | 0.1 | $11.00 | Update return mail records to b-Linx |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 11/13/2003 | 1.5 | $262.50 | Create analysis of Inactive claim counts - Asbestos related. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 11/13/2003 | 2.2 | $385.00 | Update custom asbestos reporting tool. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 11/14/2003 | 3.8 | $665.00 | Update custom asbestos module. Update reporting tool. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 11/15/2003 | 3.2 | $560.00 | Update custom asbestos reporting tool. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 11/15/2003 | 1.3 | $227.50 | Update scorcard numbers for asbestos records. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 11/15/2003 | 0.9 | $157.50 | Continue to update custom reporting tool and scorecard. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 11/16/2003 | 3.9 | $682.50 | Update custom asbestos reporting tool. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 11/16/2003 | 2.7 | $472.50 | Continue to update custom asbestos reporting tool. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 11/17/2003 | 0.1 | $9.50 | Update folder structure for reports. |
| Diane George - 99_CONTRACTOR | | $140.00 | 11/17/2003 | 0.3 | $42.00 | Verification of split claim s119085 - split deemed amounts |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|-----------|-------------|
| **4th Quarter** | | | | | | |
| **Data Analysis** | | | | | | |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 11/17/2003 | 0.6 | $66.00 | Append service lists records (ServiceList 1630,1623,1622,1621,1300,1260,1217,1120,1119) to Master Service list table and research notice toIan Connor Bifferato at request of S Herrschaft |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 11/17/2003 | 1.9 | $332.50 | Update custom reporting module |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 11/18/2003 | 0.1 | $9.50 | Reformat property damage claims modified record data files in preparation to migration to b-Linx |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 11/18/2003 | 0.1 | $9.50 | Reformat medical monitoring  data to migrate data to b-Linx |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 11/18/2003 | 0.1 | $9.50 | Reformat bankruptcy claims imaged in preparation to migrating to b-Linx |
| Leah Buley - APP_DEV | | $125.00 | 11/18/2003 | 0.4 | $50.00 | drafted migration scrpit to move website to distributed server structure |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 11/18/2003 | 0.1 | $11.00 | Upload medical monitoring claim image file to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 11/18/2003 | 0.1 | $11.00 | Upload bankruptcy claims image file to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 11/18/2003 | 0.1 | $11.00 | Reformat bankruptcy claims imaged in preparation to migrating to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 11/18/2003 | 0.1 | $11.00 | Reformat medical monitoring claim imaged in preparation to migrating to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 11/18/2003 | 0.1 | $11.00 | Extract, process, reformat medical monitoring  data to migrate data to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 11/18/2003 | 0.1 | $11.00 | Reformat medical monitoring claims modified record data files in preparation to migration to b-Linx |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/18/2003 | 3 | $630.00 | Review/test report wizard tool |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/18/2003 | 3 | $630.00 | Review/test report wizard tool |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/18/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: report wizard modifications |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 11/19/2003 | 2.7 | $472.50 | Update custom reporting module. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/19/2003 | 2 | $420.00 | Test/review report wizard tool |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/19/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: report wizard modifcations |
| Leah Buley - APP_DEV | | $125.00 | 11/20/2003 | 0.4 | $50.00 | modified WR Grace web inquiry submission code for new server mail protocols |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 11/20/2003 | 3.7 | $647.50 | Update custom asbestos reporting tool. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 11/20/2003 | 0.8 | $140.00 | Continue to update custom asbestos module. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/20/2003 | 1.5 | $315.00 | Report wizard testing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/20/2003 | 1 | $210.00 | Review property damage data specs for data linking in report wizard tool |
| Diane George - 99_CONTRACTOR | | $140.00 | 11/21/2003 | 0.5 | $70.00 | review of transfers |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 11/21/2003 | 0.4 | $70.00 | Update scorecard |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 11/22/2003 | 3 | $525.00 | Update custom asbestos reporting tool. |
| Brendan Bosack - 4_SR_CONSULT_DATA | | $175.00 | 11/24/2003 | 0.5 | $87.50 | conversation with S Herrschaft regarding data component to removing schedule records from active schedule list |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/24/2003 | 0.5 | $105.00 | Discussion w/ B Bosack re: amended schedules and removal from active blinx |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **4th Quarter** | | | | | | |
| Data Analysis | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/25/2003 | 1 | $210.00 | Review/test changes to reporting tool |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/25/2003 | 0.4 | $84.00 | Discussion w/ J Hasenzahl re: reporting tool update |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 11/26/2003 | 0.8 | $140.00 | Update custom asbestos reporting tool. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/26/2003 | 3 | $630.00 | Review/test reporting tool |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 11/27/2003 | 1.3 | $227.50 | Update custom asbestos reporting tool. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 12/1/2003 | 3.4 | $595.00 | Update reports and reporting tool for custom asbestos module |
| Diane George - 99_CONTRACTOR | | $140.00 | 12/2/2003 | 2.2 | $308.00 | b-Linx added Removed Transfer and Remove Split functions |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 12/2/2003 | 2.4 | $420.00 | Update Reporting tool for custom asbestos module |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 12/2/2003 | 0.8 | $140.00 | Continue to update reporting tool for custom asbestos module |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 12/3/2003 | 0.3 | $28.50 | Preparation of report verifying creditor information grouping, and reporting data anomalies to project manager |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 12/3/2003 | 0.8 | $140.00 | Restore Custom b-linx asbestos module |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/3/2003 | 1 | $210.00 | Analysis of transfer module revisions |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/3/2003 | 0.4 | $84.00 | Discussion w/ Barbara Kasser - follow up re: asbestos module repair |
| Igor Braude - TECH | | $125.00 | 12/3/2003 | 1 | $125.00 | restored custom app.mdb by mgrimmett request to address asbestos module issue |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 12/4/2003 | 2.6 | $455.00 | Continue to update reporting tool for custom asbestos module |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/4/2003 | 1 | $210.00 | Analysis of and test changes to transfer module |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 12/5/2003 | 1.3 | $227.50 | Continue to update reporting tool for custom asbestos module |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 12/6/2003 | 3.8 | $665.00 | Continue to update reporting tool for custom asbestos module |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 12/6/2003 | 1.2 | $210.00 | Continue to update reporting tool for custom asbestos module |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 12/6/2003 | 0.7 | $122.50 | Update Scorecard report |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 12/7/2003 | 3.6 | $630.00 | Continue to update reporting tool for custom asbestos module |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/8/2003 | 0.5 | $105.00 | Discussion w/ D George re: transfer module error message correction |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/8/2003 | 1 | $210.00 | Test transfer module modifications |
| Diane George - 99_CONTRACTOR | | $140.00 | 12/9/2003 | 0.6 | $84.00 | Updates to Transfer Module |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 12/9/2003 | 0.1 | $11.00 | Research original source file for WILSON ELSER MOSKOWITZ records |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 12/9/2003 | 3.7 | $647.50 | Continue to update reporting tool for custom asbestos module |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 12/9/2003 | 1.3 | $227.50 | Continue to update reporting tool for custom asbestos module |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/9/2003 | 0.5 | $105.00 | Discussion w/ D George re: transfer module repair status |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **4th Quarter** | | | | | | |
| Data Analysis | | | | | | |
| Frank Visconti - 5_CONSULT_DATA | | $125.00 | 12/10/2003 | 1.7 | $212.50 | Researching creditor information for WILSON ELSER MOSKOWITZ EDELMAN & DICKER |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/10/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: source information for Bar Date Notice mailing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/10/2003 | 0.5 | $105.00 | Discussion w/ F Visconti re: researching source information for Bar Date Notice mailing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/10/2003 | 0.8 | $168.00 | Test transfer module changes |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/10/2003 | 0.3 | $63.00 | Discussion w/ D George re: transfer module additional modifications |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 12/11/2003 | 3.9 | $682.50 | Continue to update reporting tool for custom asbestos module |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 12/11/2003 | 1.6 | $280.00 | Continue to update reporting tool for custom asbestos module |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/11/2003 | 0.7 | $147.00 | Update objection module in preparation for objection exhibits |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/11/2003 | 0.4 | $84.00 | Analysis and test transfer module |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/11/2003 | 0.3 | $63.00 | Discussion w/ D George re: status of transfer module modifications |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/12/2003 | 0.5 | $105.00 | Analysis and test transfer module |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 12/13/2003 | 3.4 | $595.00 | Update asbestos reporting tool. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 12/13/2003 | 1.2 | $210.00 | Update claims scorecard reports |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 12/14/2003 | 1.4 | $245.00 | Update scorecard reports |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/15/2003 | 0.3 | $63.00 | Discussion w/ D George re: transfer module modifications |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 12/16/2003 | 0.5 | $47.50 | Extract, process, reformat medical monitoring data to migrate data to b-Linx |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/16/2003 | 1 | $210.00 | Test transfer module changes |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/16/2003 | 0.4 | $84.00 | Discussion w/ D George re: transfer module error message |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/16/2003 | 1 | $210.00 | Discussion w/ S Burnett re: reporting tool |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 12/16/2003 | 4 | $600.00 | Further analysis and testing of new reporting tool "ReportWizard" for use in WRGrace reporting requests. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 12/16/2003 | 2 | $300.00 | Analysis and testing of new reporting tool "ReportWizard" for use in WRGrace reporting requests. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 12/17/2003 | 1.2 | $210.00 | Update scorecard reports |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/17/2003 | 0.3 | $63.00 | Discussion w/ A Wick re: Rust claims upload |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/17/2003 | 1 | $210.00 | Report generation from reporting tool and confirmation w/ bLinx views |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/17/2003 | 1.2 | $252.00 | Analysis and test transfer module changes |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 12/17/2003 | 1 | $150.00 | Review and testing of new reporting tool "ReportWizard" for use in WRGrace reporting requests. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 12/18/2003 | 2.3 | $402.50 | Continue to update reporting tool for custom asbestos module |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 12/18/2003 | 1 | $150.00 | Testing of new reporting tool "ReportWizard" for use in WRGrace reporting requests. |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **4th Quarter** | | | | | | |
| **Data Analysis** | | | | | | |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 12/23/2003 | 2.7 | $472.50 | Continue to update reporting tool for custom asbestos module |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/30/2003 | 0.5 | $105.00 | Discussion w/ D George - follow up re: transfer module |
| | | Data Analysis Total: | | 262.9 | $46,164.50 | |
| **Fee Applications** | | | | | | |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 10/1/2003 | 0.9 | $189.00 | Analysis of April-June fee app data for prep of 9th Qtrly Fee App |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 10/1/2003 | 1.2 | $252.00 | Revise 9th Qtrly fee app |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 10/1/2003 | 0.3 | $63.00 | Revise April-June fees apps for J Hasenzahl signature |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 10/1/2003 | 0.1 | $21.00 | Telephone to SAF re 9th Qtr and monthly fee apps for JH signature |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 10/1/2003 | 0.1 | $21.00 | Prep memo to S Fritz re service of 9th Qtr and monthly fee apps |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 10/1/2003 | 0.1 | $21.00 | Prep corresp to P Cuniff/PSZYJW re BMC monthly fee apps April-June and 9th Qtr fee app for filing |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 10/8/2003 | 0.1 | $21.00 | Analysis of corresp from S Bossay re April-June monthlies and request for filed reports |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 10/8/2003 | 0.1 | $21.00 | Prep corresp to S Bossay re verification of monthlies filed with Court |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 10/8/2003 | 0.2 | $42.00 | Analysis of docket re confirmation of filing of BMC's monthlies by PSZYJW |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 10/9/2003 | 0.1 | $21.00 | Prep corresp to S Bossay re BMC 9th Qtrly and Apr-May monthlies from the Court website |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/4/2003 | 0.8 | $168.00 | Prep draft invoice reports for 10th Qtr to review for prof billing reqts and Court ordered categories |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/4/2003 | 3 | $630.00 | Analysis of draft reports 10th Qtr re compliance with prof billing reqts and Court categories |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/5/2003 | 1.1 | $231.00 | Analysis of 10th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/5/2003 | 1.6 | $336.00 | Revision of 10th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/6/2003 | 1 | $210.00 | Continue analysis of 10th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/6/2003 | 1.4 | $294.00 | Revision of 10th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/10/2003 | 1.3 | $273.00 | Continue analysis of 10th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/10/2003 | 1.6 | $336.00 | Revision of 10th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/11/2003 | 0.8 | $168.00 | Further analysis of 10th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/11/2003 | 1.4 | $294.00 | Further revision to 10th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/14/2003 | 1 | $210.00 | Analysis of 10th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/14/2003 | 1.9 | $399.00 | Revision of 10th Qtr billing entries for fee app compliance |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **4th Quarter** | | | | | | |
| Fee Applications | | | | | | |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/19/2003 | 0.1 | $21.00 | Analysis of corresp from S Bossay re 9th Interim Project Categories and Summaries |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/19/2003 | 0.2 | $42.00 | Analysis of 9th Qtrly project categories and summaries for possible revisions |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/20/2003 | 0.1 | $21.00 | Analysis of corresp from S Bossay re Judge's request for information re billing rates |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/20/2003 | 1.9 | $399.00 | Further analysis of 10th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/20/2003 | 2.4 | $504.00 | Further revision of 10th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/20/2003 | 0.1 | $21.00 | Prep memo to J Hasenzahl re Judge's request for billing rates in non-bankruptcy cases |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/20/2003 | 0.1 | $21.00 | Analysis of memo from J Hasenzahl re BMC work limited to bankruptcy, no non-bankruptcy rates |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/21/2003 | 1.7 | $357.00 | Continue analysis of 10th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/21/2003 | 2.1 | $441.00 | Continue revision of 10th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/23/2003 | 0.1 | $21.00 | Prep corresp to S Bossay re BMC provides only bankruptcy related services |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/23/2003 | 0.1 | $21.00 | Analysis of 9th Interim Project Category report |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/23/2003 | 0.1 | $21.00 | Prep corresp to S Bossay re 9th Interim Project Category report comments |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/25/2003 | 0.1 | $21.00 | Analysis of corresp from S Bossay re 9th Interim spreadsheets |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/25/2003 | 1.9 | $399.00 | Revision to 10th Qtr time descriptions/categories for prof fee reqts |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 11/25/2003 | 1.2 | $252.00 | Analysis of 10th Qtr time descriptions/categories for compliance with prof fee reqts |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 12/2/2003 | 0.1 | $21.00 | Analysis of memo from S Fritz re estimates for July-Sept fees and production |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 12/2/2003 | 0.1 | $21.00 | Analysis of 9th Qtr info sent by S Bossay |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 12/2/2003 | 0.1 | $21.00 | Prep corresp to S Bossay re 9th Qtr info correct, 10th Qtr estimate |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 12/5/2003 | 1 | $210.00 | Further analysis of 10th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 12/5/2003 | 0 | $0.00 | Further revision of 10th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 12/22/2003 | 0.3 | $63.00 | Prep draft July report of time descriptions to review revisions made, revisions left to be made |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 12/22/2003 | 1 | $210.00 | Analysis of draft July report of time descriptions and categories re revisions made and revisions left to be made |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 12/22/2003 | 0.3 | $63.00 | Prep draft August report of time descriptions/categories to review revisions made and revisions to be made |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 12/22/2003 | 1 | $210.00 | Analysis of draft Aug report of time descriptions/categories re revisions made and revisions to be made |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **4th Quarter** | | | | | | |
| Fee Applications | | | | | | |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 12/23/2003 | 0.3 | $63.00 | Prep draft Sept report of time description/categories to review revisions made/revisions to be made |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 12/23/2003 | 1 | $210.00 | Analysis of draft Sept report of time description/categories for revisions made/revisions to be made |
| | | Fee Applications Total: | | 37.5 | $7,875.00 | |
| Non-Asbestos Claims | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/1/2003 | 2 | $420.00 | Analyze blinx data to identify mis docketed fields from a group of suspected items |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/1/2003 | 2 | $420.00 | Retrieve creditor numbers from suspected mis docketed claims - match to claims and verify |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/1/2003 | 2 | $420.00 | Analyze and identify errors and replace missing fields - verify that claimed information is correctly docketed |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/1/2003 | 1 | $210.00 | Compile list of open items re: misdocketed claims. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 10/1/2003 | 4 | $600.00 | Review claims to determine accuracy (1.8); revise claims data for claims docketed incorrectly (2.2) |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 10/2/2003 | 4 | $600.00 | Review claims to determine accuracy (1.8); revise claims data for claims docketed incorrectly (2.2) |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 10/3/2003 | 2.1 | $199.50 | Assist Legal Assistant at Kirkland & Ellis in locating the non-asbestos proof of claim listing a particular party. All Production file folder for the month of June and July 2002 were searched.  The Court docket was checked as well.  All applicable data was stored in a centrally located file folder for future reporting purposes. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/3/2003 | 1.5 | $315.00 | Analyze & investigate claims docket/upload issues - identify mis docketed claims |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 10/3/2003 | 4 | $600.00 | Review claims to determine accuracy (1.8); revise claims data for claims docketed incorrectly (2.2) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/6/2003 | 3.3 | $693.00 | Analyze & investigate mis docketed claims - make necessary revisions and verify |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 10/6/2003 | 4 | $600.00 | Review claims to determine accuracy (1.8); revise claims data for claims docketed incorrectly (2.2) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/7/2003 | 1 | $210.00 | Trade claims reconciliation modifications per Grace request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/7/2003 | 2 | $420.00 | Analyze & investigate mis docketed claims |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 10/7/2003 | 4 | $600.00 | Review claims to determine accuracy (1.5); revise claims data for claims docketed incorrectly (2.5) |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 10/7/2003 | 4 | $600.00 | Review claims to determine accuracy (1.8); revise claims data for claims docketed incorrectly (2.2) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/8/2003 | 1 | $210.00 | Trade claims reconciliation modifications per Grace request |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 10/8/2003 | 4 | $600.00 | Review claims to determine accuracy (1.7); revise claims data for claims docketed incorrectly (2.3) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/9/2003 | 2 | $420.00 | Analyze, identify and flag claims with multiple case issues |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 10/9/2003 | 4 | $600.00 | Review claims to determine accuracy (1.8); revise claims data for claims docketed incorrectly (2.2) |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 10/9/2003 | 1 | $150.00 | Remove objections flagged incorrectly |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **4th Quarter** | | | | | | |
| Non-Asbestos Claims | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/10/2003 | 2.5 | $525.00 | Analyze, identify and flag claims with multiple case issues |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 10/10/2003 | 4 | $600.00 | Review claims to determine accuracy (1.7); revise claims data for claims docketed incorrectly (2.3) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/13/2003 | 2 | $420.00 | Investigate, identify and flag claims w/ potential multiple case issues |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/13/2003 | 1 | $210.00 | Trade claims reconciliation adjustments and modifications per Grace request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/13/2003 | 3 | $630.00 | Investigate and identify claims w/ possible duplicate invoice issues |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/14/2003 | 1.5 | $315.00 | investigate & identify matched schedules w/ possible duplicate invoices |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/14/2003 | 0.3 | $63.00 | Discussion w/ B Bosack re: conf call set up to discuss partial transfers |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/14/2003 | 2 | $420.00 | Review return mail summary and detail reports for Omni 2 mailings - identify status of claims affected by return mail |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 10/14/2003 | 4 | $600.00 | Review claims to determine accuracy (1.8); revise claims data for claims docketed incorrectly (2.2) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/15/2003 | 0.8 | $168.00 | Review changes to objections per Grace request; update spreadsheet and return to Grace |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/15/2003 | 0.5 | $105.00 | Discussion w/ B Bosack re: udpates for objections continued for a second time |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/15/2003 | 1.5 | $315.00 | Investigate identify and flag claims w/ potential multiple case issues |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/15/2003 | 1.5 | $315.00 | Analysis & review of Sierra Capital transfer claims for proper transfer |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 10/15/2003 | 0.5 | $75.00 | Remove objections flagged incorrectly. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 10/15/2003 | 3.5 | $525.00 | Review claims to determine accuracy (1.8); revise claims data for claims docketed incorrectly (1.7) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/16/2003 | 0.5 | $105.00 | Discussion w/ M Dalsin re: transfer claim conf call set up |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/16/2003 | 2 | $420.00 | Investigate identify and flag claims w/ potential multiple case issues |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 10/16/2003 | 4 | $600.00 | Review and correct claims docketed incorrectly. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 10/16/2003 | 4 | $600.00 | Review non-asbestos claims and flag for multiple case objections. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 10/16/2003 | 1 | $150.00 | Review non-asbestos claims and flag for multiple case objections. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/17/2003 | 2 | $420.00 | Investigate identify and flag claims w/ potential multiple case issues |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 10/17/2003 | 4 | $600.00 | Continue review non-asbestos claims and flag for multiple case objections. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 10/17/2003 | 4 | $600.00 | Review non-asbestos claims and flag for multiple case objections. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 10/17/2003 | 2 | $300.00 | Review non-asbestos claims and flag for multiple case objections. |
| Julia Hasenzahl - 00_Principal | | $275.00 | 10/20/2003 | 0.7 | $192.50 | Review issues with claims transfers, split transfers, and related claims reconciliation issues |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **4th Quarter** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| Brendan Bosack - 4_SR_CONSULT_DATA | | $175.00 | 10/20/2003 | 0.7 | $122.50 | conversation with J Hasenzahl and S Herrschaft regarding technical aspects of claims transfers specific to WRG's intention of filing claims objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/20/2003 | 0.5 | $105.00 | Discussion w/ B Bosack re: transfer module and partial transfers |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/20/2003 | 0.5 | $105.00 | Discussion w/ J Hasenzahl re: transfer module |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/20/2003 | 1.5 | $315.00 | Investigate identify and flag claims with potential multiple case issues |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/20/2003 | 1 | $210.00 | Meeting w/ J Hasenzahl, B Bosack re: resolution of partial transfer issues |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/20/2003 | 1 | $210.00 | Review partial transfer records to determine source |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 10/20/2003 | 4 | $600.00 | Reviewing non-asbestos claims for proper docketing and flagging for multiple case objections |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 10/20/2003 | 4 | $600.00 | Continue reviewing non-asbestos claims for proper docketing and flagging for multiple case objections. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 10/20/2003 | 1 | $150.00 | Reviewing non-asbestos claims for proper docketing and flagging for multiple case objections. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/21/2003 | 1 | $210.00 | Trade claim reconciliation modifications per Grace request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/21/2003 | 2.5 | $525.00 | Update Omni 1 & 2 objections continued to the 10/27 hearing in preparation for noticing |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 10/21/2003 | 4 | $600.00 | Reviewing non-asbestos claims for proper docketing and flagging for multiple case objections. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 10/21/2003 | 1.5 | $225.00 | Reviewing non-asbestos claims for proper docketing and flagging for multiple case objections. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/22/2003 | 1 | $210.00 | Update Omni 2 continued/withdrawn objections in preparation for noticing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/22/2003 | 1 | $210.00 | Review 10/27 hearing agenda & exhibits for preparation of order exhibits |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 10/22/2003 | 4 | $600.00 | Reviewing non-asbestos claims for proper docketing and flagging for multiple case objections. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 10/22/2003 | 4 | $600.00 | Continue reviewing non-asbestos claims for proper docketing and flagging for multiple case objections. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/23/2003 | 1 | $210.00 | Investigate identify and flag claims with potential multiple case issues |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/23/2003 | 1.5 | $315.00 | Make changes to continued objections in preparation for order exhibit preparation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/23/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: instructions for order exhibit preparation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/23/2003 | 2 | $420.00 | Identification and correction of improper status/substatus and combinations |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 10/23/2003 | 4 | $600.00 | Reviewing non-asbestos claims for proper docketing and flagging for multiple case objections. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 10/23/2003 | 3 | $450.00 | Reviewing non-asbestos claims for proper docketing and flagging for multiple case objections. |
| Myrtle John - 3_MANAGER | | $195.00 | 10/24/2003 | 0.1 | $19.50 | CLAIMS OBJECTIONS: Review and verify affidavit of service re 2nd order re 2nd omnibus objection to claims (non-substantive) and coordinate processing and delivery to counsel for filing with USBC |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **4th Quarter** | | | | | | |
| Non-Asbestos Claims | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/24/2003 | 0.8 | $168.00 | Review Omni 2 exhibits for errors; communicate changes to M Grimmett |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/24/2003 | 0.7 | $147.00 | Review final Omni 2 exhibits |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/24/2003 | 0.5 | $105.00 | Email to C Lane re: Omni 2 exhibits and unidentifed amendments |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/24/2003 | 2 | $420.00 | Identify and correct imporper status/substatus combinations |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/24/2003 | 1 | $210.00 | Investigate claims identified with suspected improper case number.  Make corrections as needed |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/24/2003 | 1 | $210.00 | Review Rust modified data files; identify records to be revised |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 10/25/2003 | 0.4 | $70.00 | Update Claims Score Card. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/27/2003 | 2 | $420.00 | Investigate matters re: claimant motion for reconsideration of expunged claim |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/27/2003 | 1.5 | $315.00 | Research and response to allegations made by claimant re: Omni 2 notice |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/27/2003 | 1 | $210.00 | Discussion w/ J Hasenzahl re: results of investigation into claimant motion & omni 2 notice |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/27/2003 | 1 | $210.00 | Identify and correct improper status/substatus combinations |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 10/27/2003 | 4 | $600.00 | Continue reviewing non-asbestos claims for proper docketing and flagging for multiple case objections. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 10/27/2003 | 4 | $600.00 | Reviewing non-asbestos claims for proper docketing and flagging for multiple case objections. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 10/27/2003 | 1 | $150.00 | Reviewing non-asbestos claims for proper docketing and flagging for multiple case objections. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/28/2003 | 0.4 | $84.00 | Discussion w/ J Rivenbark re: trade claims reconciliation issues |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/28/2003 | 1 | $210.00 | Research/investigate trade claims issues |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/28/2003 | 1 | $210.00 | Identify and correct improper status/substatus combinations |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 10/28/2003 | 4 | $600.00 | Continue reviewing non-asbestos claims for proper docketing and flagging for multiple case objections. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 10/28/2003 | 4 | $600.00 | Reviewing non-asbestos claims for proper docketing and flagging for multiple case objections. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 10/28/2003 | 2 | $300.00 | Reviewing non-asbestos claims for proper docketing and flagging for multiple case objections. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 10/29/2003 | 4 | $600.00 | Reviewing non-asbestos claims for proper docketing and flagging for multiple case objections. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 10/29/2003 | 4 | $600.00 | Continue reviewing non-asbestos claims for proper docketing and flagging for multiple case objections. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/30/2003 | 1 | $210.00 | Identify and correct improper status/substatus combinations |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/30/2003 | 2 | $420.00 | Review claims recently uploaded for proper docketing and level 1 review audit |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 10/30/2003 | 4 | $600.00 | Continue reviewing non-asbestos claims for proper docketing and flagging for multiple case objections. |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **4th Quarter** | | | | | | |
| Non-Asbestos Claims | | | | | | |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 10/30/2003 | 4 | $600.00 | Reviewing non-asbestos claims for proper docketing and flagging for multiple case objections. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 10/30/2003 | 1 | $150.00 | Reviewing non-asbestos claims for proper docketing and flagging for multiple case objections. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/31/2003 | 0.5 | $105.00 | Review 3rd Omni 2 order and exhibits |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/31/2003 | 1 | $210.00 | Complete changes to 3rd Omni 2 exhibit A per order 4643 |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/31/2003 | 1 | $210.00 | Complete changes to 3rd Omni 2 exhibit B per order 4643 |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/31/2003 | 1 | $210.00 | Complete changes to 3rd Omni 2 exhibit C per order 4643 |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/31/2003 | 1.5 | $315.00 | Complete changes to 3rd Omni 2 exhibit D per order 4643 |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/31/2003 | 1 | $210.00 | Complete changes to 3rd Omni 2 exhibit E per order 4643 |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 10/31/2003 | 1 | $210.00 | Identify and correct improper status/substatus combinations |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 10/31/2003 | 4 | $600.00 | Reviewing non-asbestos claims for proper docketing and flagging for multiple case objections. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 10/31/2003 | 4 | $600.00 | Continue reviewing non-asbestos claims for proper docketing and flagging for multiple case objections. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 11/3/2003 | 0.4 | $70.00 | Create analysis of outstanding Secured claims. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/3/2003 | 1 | $210.00 | Identify and correct improper status/substatus combinations |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 11/3/2003 | 4 | $600.00 | Review claims for correct docketing and proper objections. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 11/3/2003 | 4 | $600.00 | Continue review claims for correct docketing and proper objections. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/4/2003 | 1 | $210.00 | Review status/substatus updataes to identify improperly flagged claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/4/2003 | 1 | $210.00 | Complete corrections to improperly flagged claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/4/2003 | 0.7 | $147.00 | Update Grace omnibus objection spreadsheet per results of 10/27 hearing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/4/2003 | 0.4 | $84.00 | Discussion w/ J Rivenbark re: trade claims reconciliation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/4/2003 | 1 | $210.00 | Review claims to identify multiple cases or case discrepancy. Flag for future reference |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/4/2003 | 1.5 | $315.00 | Complete trade claims reconciliation modifications per Grace request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/4/2003 | 0.5 | $105.00 | Communication to J Rivenbark re: completion of trade claims modifications |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 11/4/2003 | 4 | $600.00 | Review claims for correct docketing and proper objections. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 11/4/2003 | 4 | $600.00 | Continue review claims for correct docketing and proper objections. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/5/2003 | 1.5 | $315.00 | Trade claims research and reconciliation modifications |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/5/2003 | 0.5 | $105.00 | Communication to J Rivenbark to confirm trade claims modifications |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **4th Quarter** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/5/2003 | 1 | $210.00 | Review claims to identify multiple cases or case discrepancy. Flag for future reference |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 11/5/2003 | 4 | $600.00 | Review claims for correct docketing and proper objections. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 11/5/2003 | 4 | $600.00 | Continue review claims for correct docketing and proper objections. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/6/2003 | 1.5 | $315.00 | Review transfer data to identify instances where discrepancies exist |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/6/2003 | 0.5 | $105.00 | Discussion w/ J Hasenzahl re: resolution of transfer discrepancies |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/6/2003 | 0.5 | $105.00 | Trade claims reconciliation modifications per Grace request |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 11/6/2003 | 4 | $600.00 | Continue review claims for correct docketing and proper objections. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 11/6/2003 | 4 | $600.00 | Review claims for correct docketing and proper objections. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 11/7/2003 | 0.5 | $87.50 | Update claims score card data. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/7/2003 | 1 | $210.00 | Review report - objections that seem to cancel each other out |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/7/2003 | 0.5 | $105.00 | Review responses to Omni 2 objectons for possible re-classification |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 11/7/2003 | 4 | $600.00 | Continue review claims for correct docketing and proper objections. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 11/7/2003 | 4 | $600.00 | Review claims for correct docketing and proper objections. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/10/2003 | 0.5 | $105.00 | Discussion w/ J Hasenzahl re: transfer claim issues |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/10/2003 | 3 | $630.00 | Review/confirm changed docketed amounts and notification to Rust Consulting re: Claims Register changes |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/10/2003 | 1 | $210.00 | Follow up re: various pending claims reconciliation issues |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 11/10/2003 | 4 | $600.00 | Review claims for correct docketing and proper objections; flagging claims for non-substantive objections. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 11/10/2003 | 4 | $600.00 | Continue review claims for correct docketing and proper objections; flagging claims for non-substantive objections. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 11/11/2003 | 1.1 | $192.50 | Prepare omni 2 exhibits. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/11/2003 | 0.8 | $168.00 | Email to C Lane re: possible resolution of satified/settled/paid claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/11/2003 | 1 | $210.00 | Review Paid Post Petition claims for validity; flag to receive paid claim notice |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/11/2003 | 0.5 | $105.00 | Review final 3rd Omni 2 Order |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/11/2003 | 0.7 | $147.00 | Discussion w/ J Hasenzahl re: possible resolution of transfer claims |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 11/11/2003 | 4 | $600.00 | Review claims for correct docketing and proper objections; flagging claims for non-substantive objections. |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **4th Quarter** | | | | | | |
| Non-Asbestos Claims | | | | | | |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 11/11/2003 | 4 | $600.00 | Continue review of claims for correct docketing and proper objections; flagging claims for non-substantive objections. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/12/2003 | 0.5 | $105.00 | Discussion w/ M Grimmett re: transfer claim noticing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/12/2003 | 0.5 | $105.00 | Email to C Lane re: Omni 2 exhibits for 11/17 hearing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/12/2003 | 1 | $210.00 | Review creditor responses. Complete changes to docket info based on response |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 11/12/2003 | 4 | $600.00 | Continue review claims for correct docketing and proper objections; flagging claims for non-substantive objections. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 11/12/2003 | 4 | $600.00 | Review claims for correct docketing and proper objections; flagging claims for non-substantive objections. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/13/2003 | 1.5 | $315.00 | Make changes to docketed info and notes based on responses to Omni 2 objections |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 11/13/2003 | 4 | $600.00 | Review claims for correct docketing and proper objections; flagging claims for non-substantive objections. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 11/13/2003 | 1 | $150.00 | Review claims for correct docketing and proper objections; flagging claims for non-substantive objections. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 11/13/2003 | 4 | $600.00 | Continue review claims for correct docketing and proper objections; flagging claims for non-substantive objections. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/14/2003 | 1 | $210.00 | Trade claims reconciliation modifications per Grace request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/14/2003 | 1 | $210.00 | Identify claims to be removed from claims register |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/14/2003 | 1.3 | $273.00 | Update docket date info for Omni 1 & 2 based on clarification from B Bosack |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 11/14/2003 | 4 | $600.00 | Continue review claims for correct docketing and proper objections; flagging claims for non-substantive objections. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 11/14/2003 | 4 | $600.00 | Review claims for correct docketing and proper objections; flagging claims for non-substantive objections. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 11/14/2003 | 2 | $300.00 | Review claims for correct docketing and proper objections; flagging claims for non-substantive objections. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/17/2003 | 1.5 | $315.00 | Review partial transfer info; record partial amounts and reason for partial transfer in blinx |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/17/2003 | 1 | $210.00 | Identify, review and flag supplemental claims |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 11/17/2003 | 4 | $600.00 | Review claims for proper docketing and flagging claims for non-substantive objections. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 11/17/2003 | 4 | $600.00 | Continue review claims for proper docketing and flagging claims for non-substantive objections. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/18/2003 | 2 | $420.00 | Identify partially transferred amounts; record transfers in bLinx |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/18/2003 | 0.5 | $105.00 | Objection modifications per Grace request; email to J Kadish to confirm completion |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **4th Quarter** | | | | | | |
| Non-Asbestos Claims | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/18/2003 | 0.5 | $105.00 | Trade claims reconciliation modifications per Grace request; email to J Rivenbark to confirm completion |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/18/2003 | 2 | $420.00 | Identify partially transferred amounts; record transfers in blinx |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/18/2003 | 0.5 | $105.00 | Objection modifications per Grace request; email to J Kadish to confirm completion |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/18/2003 | 0.5 | $105.00 | Trade claims reconciliation modifications per Grace request; email to J Rivenbark to confirm completion |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 11/18/2003 | 4 | $600.00 | Continue review claims for proper docketing and flagging claims for non-substantive objections. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 11/18/2003 | 4 | $600.00 | Review claims for proper docketing and flagging claims for non-substantive objections. |
| Myrtle John - 3_MANAGER | | $195.00 | 11/19/2003 | 0.2 | $39.00 | Analyze memo from Sue Herrschaft re processes for handling claims transfers |
| Myrtle John - 3_MANAGER | | $195.00 | 11/19/2003 | 0.4 | $78.00 | Meet with Sue Herrchaft to review and refine claims transfer processes |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/19/2003 | 1 | $210.00 | Meet w/ M John re: transfer claim procedure |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/19/2003 | 1 | $210.00 | Investigate objection response and withdrawn claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/19/2003 | 0.7 | $147.00 | Review claims identified as not a claim for inappropriate objections; modify as needed |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 11/19/2003 | 0.4 | $44.00 | Revise b-Linx to incorporate supplemental claim information |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 11/19/2003 | 4 | $600.00 | Review claims for proper docketing and flagging claims for non-substantive objections. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 11/19/2003 | 2 | $300.00 | Review claims for proper docketing and flagging claims for non-substantive objections. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/20/2003 | 0.6 | $126.00 | Run reports of claims w/ no supporting documentation objection continued sustained & withdrawn as safeguard prior to completion of data changes |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/20/2003 | 0.7 | $147.00 | Trade claim reconciliation modifications per Grace request |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 11/20/2003 | 4 | $600.00 | Review claims for proper docketing and flagging claims for non-substantive objections. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 11/20/2003 | 4 | $600.00 | Continue review claims for proper docketing and flagging claims for non-substantive objections. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/21/2003 | 0.5 | $105.00 | Discussion w/ D George re: transfer module issues |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 11/21/2003 | 4 | $600.00 | Review claims for proper docketing and flagging claims for non-substantive objections. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 11/21/2003 | 4 | $600.00 | Continue review claims for proper docketing and flagging claims for non-substantive objections. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/24/2003 | 1 | $210.00 | identify claims submitted with multiple cases indicated; review for proper flagging |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/24/2003 | 1 | $210.00 | Review claims for objection type/subtype mismatches; make corrections as necessary |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/24/2003 | 4 | $840.00 | Investigate claim case name/number discrepancies |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 11/24/2003 | 4 | $600.00 | Continue review claims for proper docketing and flagging claims for non-substantive objections. |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|-----------|-------------|
| **4th Quarter** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 11/24/2003 | 4 | $600.00 | Review claims for proper docketing and flagging claims for non-substantive objections. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 11/24/2003 | 2 | $300.00 | Review claims for proper docketing and flagging claims for non-substantive objections. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/25/2003 | 1 | $210.00 | Trace claim reconciliation modifications per Grace request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 11/25/2003 | 0.7 | $147.00 | Correct improper case name per docket/claim review |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 11/25/2003 | 4 | $600.00 | Continue review claims for proper docketing and flagging claims for non-substantive objections. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 11/25/2003 | 4 | $600.00 | Review claims for proper docketing and flagging claims for non-substantive objections. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 11/25/2003 | 1 | $150.00 | Review claims for proper docketing and flagging claims for non-substantive objections. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 11/26/2003 | 4 | $600.00 | Continue review claims for proper docketing and flagging claims for non-substantive objections. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 11/26/2003 | 4 | $600.00 | Review claims for proper docketing and flagging claims for non-substantive objections. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 11/26/2003 | 1 | $150.00 | Review claims for proper docketing and flagging claims for non-substantive objections. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/1/2003 | 1 | $210.00 | Trade claims reconciliation modifications per Grace request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/1/2003 | 0.3 | $63.00 | Email to J Rivenbark re: confirmation of trade claims modification completion |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/1/2003 | 1.2 | $252.00 | Audit level 1 review of newly uploaded claims for accuracy |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/1/2003 | 0.5 | $105.00 | Update Rust data upload spreadsheet to include recently uploaded claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/1/2003 | 0.5 | $105.00 | Udpade omnibus objection spreadsheet per 11/17 hearing |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 12/1/2003 | 4 | $600.00 | Continue review claims for proper docketing, correct docketing errors and add non-substantive objections. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 12/1/2003 | 4 | $600.00 | Review claims for proper docketing, correct docketing errors and add non-substantive objections. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 12/1/2003 | 3 | $450.00 | Review claims for proper docketing, correct docketing errors and add non-substantive objections. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 12/2/2003 | 4 | $600.00 | Review claims for proper docketing, correct docketing errors and add non-substantive objections. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 12/2/2003 | 4 | $600.00 | Continue review claims for proper docketing, correct docketing errors and add non-substantive objections. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 12/2/2003 | 1 | $150.00 | Review claims for proper docketing, correct docketing errors and add non-substantive objections. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/3/2003 | 0.8 | $168.00 | Trade claims reconciliation modification per Grace request; confimration of completion to J Rivenbark |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/3/2003 | 0.5 | $105.00 | Discussion w/ M Dalsin re: claim number discrepancy and transfer claims |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 12/3/2003 | 4 | $600.00 | Review claims for proper docketing, correct docketing errors and add non-substantive objections. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 12/3/2003 | 3 | $450.00 | Review claims for proper docketing, correct docketing errors and add non-substantive objections. |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **4th Quarter** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/4/2003 | 1.5 | $315.00 | Review claim type reports and compare to database for verify accuracy - make corrections as needed |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 12/4/2003 | 4 | $600.00 | Continue review claims for proper docketing, correct docketing errors and add non-substantive objections. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/5/2003 | 1 | $210.00 | Trade claims reconciliation modifications per Grace request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/5/2003 | 0.6 | $126.00 | Follow up email to J Rivenbark re: trade claims reconciliation issues |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/5/2003 | 2 | $420.00 | Review transfers for errors based on recently obtained info. Make corrections as needed |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 12/8/2003 | 2 | $190.00 | WR Grace: Review Court Docket Listing and Review for any Transfer Notice filed after 4/13/03. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/8/2003 | 3 | $630.00 | Review type 2 transfers previously identified as defective. Analyze for errors and complete transfer as appropriate |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 12/8/2003 | 4 | $600.00 | Continue review non-asbestos claims for proper docketing and flagging claims for non-substantive objections. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 12/8/2003 | 4 | $600.00 | Review non-asbestos claims for proper docketing and flagging claims for non-substantive objections. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 12/8/2003 | 1 | $150.00 | Review non-asbestos claims for proper docketing and flagging claims for non-substantive objections. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/9/2003 | 0.8 | $168.00 | Update objection files with current exhibits/orders |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/9/2003 | 0.5 | $105.00 | Discussion w/ C Lane re: status of objections and preparation of exhibits for 12/15 hearing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/9/2003 | 2 | $420.00 | Invoice analysis of transferred schedules and claims submitted by transfer agent for completion of transfer |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/9/2003 | 1 | $210.00 | Email to J Rivenbark re: review of transferred claims in light of revised status and matched invoices |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 12/9/2003 | 4 | $600.00 | Review non-asbestos claims for proper docketing and flagging claims for non-substantive objections. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 12/9/2003 | 4 | $600.00 | Continue review non-asbestos claims for proper docketing and flagging claims for non-substantive objections. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/10/2003 | 0.4 | $84.00 | Discussion w/ J Rivenbark re: trade claims conference call |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/10/2003 | 1.4 | $294.00 | Presentation to G Herbst, D Gherardi re: claims review, reconciliation and objections |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 12/10/2003 | 4 | $600.00 | Review non-asbestos claims for proper docketing and flagging claims for non-substantive objections. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 12/10/2003 | 4 | $600.00 | Continue review non-asbestos claims for proper docketing and flagging claims for non-substantive objections. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 12/10/2003 | 2 | $300.00 | Review non-asbestos claims for proper docketing and flagging claims for non-substantive objections. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 12/11/2003 | 1.5 | $262.50 | Prepare omni 2 exhibits |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/11/2003 | 0.5 | $105.00 | Discussion w/ J Rivenbark re: trade claims reconciliation, objections and trade claims conference call |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **4th Quarter** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/11/2003 | 1 | $210.00 | Trade claims reconciliation modifications per Grace request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/11/2003 | 0.5 | $105.00 | Confirmation to J Rivenbark re: trade claims reconciliation modifications completion |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 12/11/2003 | 4 | $600.00 | Continue review non-asbestos claims for proper docketing and flagging claims for non-substantive objections. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 12/11/2003 | 4 | $600.00 | Review non-asbestos claims for proper docketing and flagging claims for non-substantive objections. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/12/2003 | 1 | $210.00 | Compile reports of trade claims objections to be filed |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/12/2003 | 0.5 | $105.00 | Trade claims conference call prep |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/12/2003 | 1 | $210.00 | Trade claims conference call with Grace finance team |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/12/2003 | 0.7 | $147.00 | Trade claims reconciliation modifications per Grace request |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 12/12/2003 | 4 | $600.00 | Review non-asbestos claims for proper docketing and flagging claims for non-substantive objections. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 12/12/2003 | 4 | $600.00 | Continue review non-asbestos claims for proper docketing and flagging claims for non-substantive objections. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 12/12/2003 | 1 | $150.00 | Review non-asbestos claims for proper docketing and flagging claims for non-substantive objections. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/15/2003 | 1 | $210.00 | Review trade payable filed objection reports |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/15/2003 | 0.5 | $105.00 | Email to T Delbrugge, M Brown, J Rivenbark re: trade payable objection status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/15/2003 | 0.4 | $84.00 | Review stipulation affection expunged trade claim |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/15/2003 | 2.5 | $525.00 | Complete transfer claims |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 12/15/2003 | 4 | $600.00 | Review non-asbestos claims for proper docketing and flagging claims for non-substantive objections. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 12/15/2003 | 4 | $600.00 | Continue review non-asbestos claims for proper docketing and flagging claims for non-substantive objections. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/17/2003 | 0.8 | $168.00 | Discussion w/ S Burnett re: trade claims objection sample reports |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 12/17/2003 | 3.5 | $525.00 | Prepare trade claims reports per Grace request for various objection reports. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 12/17/2003 | 4 | $600.00 | Review non-asbestos claims for proper docketing and flagging claims for non-substantive objections. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/18/2003 | 1 | $210.00 | Review trade claims objections reports |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/18/2003 | 0.5 | $105.00 | Email to J Rivenbark re: trade claims objection reports |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 12/18/2003 | 4 | $600.00 | Review non-asbestos claims for proper docketing and flagging claims for non-substantive objections. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 12/18/2003 | 2.8 | $420.00 | Review non-asbestos claims for proper docketing and flagging claims for non-substantive objections. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 12/19/2003 | 2.1 | $367.50 | Prepare various objection reports. Flagged / Flagged - no employees... |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 12/19/2003 | 4 | $600.00 | Continue review claims for proper docketing and flagging claims for non-substantive objections. |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **4th Quarter** | | | | | | |
| Non-Asbestos Claims | | | | | | |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 12/19/2003 | 4 | $600.00 | Review non-asbestos claims for proper docketing and flagging claims for non-substantive objections. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/22/2003 | 1 | $210.00 | Discussion w/ S Burnett re: reviw of pending flagged objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/22/2003 | 2.5 | $525.00 | Review of recently uploaded claims for completeness and accuracy. Make corrections as needed |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/22/2003 | 1 | $210.00 | Trade claims reconciliation modifications per Grace request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/22/2003 | 0.4 | $84.00 | Email to J Rivenbark re: confirmation of completion of trade claims reconciliation modifications |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 12/22/2003 | 4 | $600.00 | Review Grace claims reports (flagged not filed) for accurate claims objections. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 12/22/2003 | 4 | $600.00 | Continue review Grace claims reports (flagged not filed) for accurate claims objections. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/23/2003 | 0.3 | $63.00 | Discussion w/ D George re: transfer module modifications |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/23/2003 | 3 | $630.00 | Transfer claim analysis for partial transfers |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/23/2003 | 1 | $210.00 | Update Rust data upload spreadsheet to include recently uploaded claims, status and comments |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 12/23/2003 | 4 | $600.00 | Continue review Grace claims reports (flagged not filed) for accurate claims objections. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 12/23/2003 | 4 | $600.00 | Review Grace claims reports (flagged not filed) for accurate claims objections. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 12/23/2003 | 2 | $300.00 | Review Grace claims reports (flagged not filed) for accurate claims objections. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/29/2003 | 1 | $210.00 | Review statuus of Grace request re: No Supporting Documentation/Insufficient Documentation objection changes |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/30/2003 | 0.5 | $105.00 | Update omnibus objection spreadsheet based on 12/15 hearing results |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/30/2003 | 1 | $210.00 | Trade claims reconciliation modifications per Grace request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/30/2003 | 0.4 | $84.00 | Email to J Rivenbark re: confirmation of trade claims reconciliation modifications |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/30/2003 | 1 | $210.00 | Analysis of clams and email to Kirkland & Ellis re: reponses to objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 12/30/2003 | 0.6 | $126.00 | Discussion w/ J Rivenbark re: update on newly uploaded trade claims |
| | | Non-Asbestos Claims Total: | | 593.9 | $99,420.00 | |
| | | 4th Quarter Total: | | 1234.8 | $218,187.00 | |

**EXHIBIT 1**

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| | | Grand Total: | | 1234.8 | $218,187.00 | |

**EXHIBIT 1**