## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| IN RE: | Chapter 11 |
| W.R. GRACE & CO., *et al.*, | Case No. 01-1139 (JKF) |
| Debtors. | (Jointly Administered) |
| | Objection Deadline: June 16, 2004 @ 4:00 p.m. |

## THIRTY-SECOND MONTHLY FEE APPLICATION OF KRAMER LEVIN NAFTALIS & FRANKEL LLP, COUNSEL TO THE OFFICIAL COMMITTEE OF EQUITY HOLDERS, FOR COMPENSATION AND REIMBURSEMENT OF DISBURSEMENTS FOR THE PERIOD FROM MARCH 1, 2004 THROU\GH MARCH 31, 2004

Name of Applicant:   *Kramer Levin Naftalis & Frankel LLP*

Authorized to Provide
Professional Services to:   *Official Committee of Equity Holders*

Date of Retention:   *As of July 18, 2001 nunc pro tunc*

Period for which compensation
and reimbursement is sought:   *March 1, 2004 through and*
*including March 31, 2004*

Amount of Compensation sought as
actual, reasonable and necessary: *$14,550.00*
Amount of Expense Reimbursement sought as
actual, reasonable and necessary: *$472.11*

This is a(n):   _x_ monthly            __ interim application

KL2 2265306 1

**Prior Applications:**

| Date Filed | Period Covered | Requested Fees/ Expenses | Paid Fees/ Expenses |
|---|---|---|---|
| February 28, 2002 | January 1, 2002 - January 31, 2002 | $23,807.50 $1,961.58 | $19,046.00 $1,961.58 |
| April 1, 2002 | February 1, 2002 - February 28, 2002 | $36,382.50 $2,894.44 | $29,106.00 $2,894.44 |
| May 8, 2002 | March 1, 2002 - March 31, 2002 | $32,575.00 $2,107.64 | $26,060.00 $2,107.64 |
| May 15, 2002 (Quarterly) | January 1, 2002 - March 31, 2002 | $92,765.00 $6,963.66 | $92,765.00 $6,963.66 |
| June 17, 2002 | April 1, 2002 - April 30, 2002 | $28,794.00 $2,669.24 | $23,035.20 $2,669.24 |
| August 5, 2002 | May 1, 2002 May 31, 2002 | $24,232.00 $2,299.11 | $19,385.60 $2,299.11 |
| September 4, 2002 | June 1, 2002 June 30, 2002 | $20,392.50 $388.61 | $16,314.00 $388.61 |
| September 18 2002 (Quarterly) | April 1, 2002 June 30, 2002 | $73,418.50 $5,356.96 | $69,340.00[1] $5,356.96 |
| November 4, 2002 | July 1, 2002 July 31, 2002 | $28,083.50 $1,121.59 | $22,466.80 $1,121.59 |
| October 24, 2002 | August 1, 2002 August 31, 2002 | $33,598.50 $7,190.62 | $26,878.80 $7,190.62 |
| November 5, 2002 | September 1, 2002 September 30, 2002 | $25,584.50 $1,761.46 | $20,467.60 $1,761.46 |
| November 21, 2002 (Quarterly) | July 1, 2002 September 30, 2002 | $87,266.50 $10,070.69 | Approved on 3/14/03 Doc. No. 3511, but 20% hold-back not yet paid |
| November 25, 2002 | October 1, 2002 October 31, 2002 | $39,887.50 $2,124.93 | $31,910.00 $2,124.93 |

---

[1] The twenty percent holdback ($4,078.50) for the month of June, 2002 is still outstanding.

KL2:2265306.1

| | | | |
|---|---|---|---|
| January 14, 2003 | November 1, 2002<br>November 30, 2002 | $18,704.00<br>$652.12 | $14,963.20<br>$652.12 |
| February 10, 2003 | December 1, 2002<br>December 31, 2002 | $11,853.50<br>$816.82 | $9,482.80<br>$816.82 |
| February 25, 2003 | January 1, 2003<br>January 31, 2003 | $11,100.00<br>$927.47 | $8,880.00<br>$927.47 |
| March 11, 2003 | October 1, 2002<br>December 31, 2002 | $70,445.00<br>$3,575.61 | Approved on<br>7/28/03<br>Doc. No. 4157,<br>but 20% hold-<br>back not yet paid |
| April 8, 2003 | February 1, 2003<br>February 28, 2003 | $13,418.00<br>$240.08 | $10,734.40<br>$240.08 |
| May 6, 2003 | March 1, 2002<br>March 31, 2003 | $26,969.00<br>$452.38 | $21,575.20<br>$452.38 |
| May 15, 2003 | January 1, 2003<br>March 31, 2002 | $51,487.00<br>$1,619.93 | Approved on<br>9/22/03<br>Doc. No. 3511,<br>but 20% hold-<br>back not yet paid |
| June 4, 2003 | April 1, 2003<br>April 30, 2003 | $7,609.00<br>$1,594.42 | $6,087.20<br>$1,594.42 |
| June 26, 2003 | May 1, 2003<br>May 31, 2003 | $9,411.00<br>$107.57 | $7,528.77<br>$107.57 |
| August 13, 2003 | June 1, 2003<br>June 30, 2003 | $10,427.00<br>$137.09 | $8,341.60<br>$137.09 |
| August 21, 2003 | April 1, 2003<br>June 30, 2003 | $27,447.00<br>$1,839.08 | Approved on<br>12/15/03<br>Doc. No. 4827,<br>but 20% hold-<br>back not yet paid |
| September 25,2003 | July 1, 2003<br>July 31, 2003 | $9,272.50<br>$32.30 | $7,418.00<br>$32.30 |
| October 2, 2003 | August 1, 2003<br>August 31, 2003 | $9,815.50<br>$130.93 | $489.69<br>$130.93 |
| November 26, 2003 | September 1, 2003<br>September 30, 2003 | $15,004.00<br>$334.63 | $12,003.20<br>$334.63 |
| December 19, 2003 | October 1, 2003<br>October 31, 2003 | $13,134.00<br>$174.04 | $10,507.20<br>$174.04 |
| January 6, 2004 | November 1, 2003<br>November 30, 2003 | $14,537.00<br>$273.00 | $11,629.60<br>$273.00 |

KL2 2265306 1

| January 29, 2004 | December 1, 2003<br>December 31, 2003 | $17,595.00<br>$1,599.14 | $14,076.00<br>$1,599.14 |
| February 27, 2004 | January 1, 2004<br>January 31, 2004 | $8,979.00<br>$436.37 | $7183.20<br>$436.47 |
| May 5, 2004 | February 1, 2004<br>February 29, 2004 | $8,888.00<br>$545.85 | pending |

## SUMMARY OF TIME FOR BILLING PERIOD
## MARCH 1, 2004 THROUGH MARCH 31, 2004

| Name | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|------|--------------------|--------------------|--------------------|
| Bentley, Philip | 565.00 | 6.90 | $3,898.50 |
| Becker, Gary M. | 495.00 | 14.50 | $7,177.50 |
| Becker, Gary M. | 247.50 | 3.00 | $742.50 |
| Klein, David | 390.00 | 4.00 | $1,560.00 |
| Mangual, Kathleen | 195.00 | 2.20 | $429.00 |
| **Total** | | **30.60** | **$13,807.50** |

## COMPENSATION SUMMARY BY PROJECT CATEGORY

| Project Category | Total Hours for the Period<br>3/1/04 through 3/31/04 | Total Fees for the Period<br>3/1/04 through 3/31/04 |
|------------------|-----------------------------------------------------|----------------------------------------------------|
| Case Administration | 7.00 | $2,589.00 |
| Claim Analysis Objection & Resolution (Asbestos) | 4.20 | $2,282.00 |
| Creditor Committee | 8.80 | $4,468.00 |
| Bankruptcy Motions | 2.10 | $1,039.50 |
| Fee Applications, Applicant | 0.40 | $78.00 |
| Fraudulent Conveyance Adv. Proc. | 1.10 | $621.50 |
| Employee Benefits/Pension | 1.50 | $749.50 |
| Hearings | 2.50 | $1,237.50 |
| Travel/Non-Working | 3.00 | $742.50 |
| **Total** | **30.60** | **$13,807.50** |

- 4 -

## EXPENSE SUMMARY

| Expense Category | Total Expenses For the Period 3/1/04 through 3/31/04 |
|---|---|
| Photocopying | $62.85 |
| Lexis / Nexis On- Line Research | $26.61 |
| Messenger/Courier | $23.09 |
| Out-of-Town Travel | $279.00 |
| Document Retrieval Fees | $77.56 |
| **Total** | **$469.11** |

KRAMER LEVIN NAFTALIS & FRANKEL LLP

By: _____

Gary M. Becker
919 Third Avenue
New York, New York 10022
(212) 715-9100

Counsel to the Official Committee of
Equity Holders

Dated: May 27, 2004

KL2 2265306.1

## SCHEDULE OF TIME CHARGES AND RATES
## FOR THE PERIOD MARCH 1, 2004 THROUGH MARCH 31, 2004

| ATTORNEY | DEPARTMENT | HOURS | HOURLY RATE | AMOUNT |
|---|---|---|---|---|
| BENTLEY, PHILIP | PARTNER | 6.90 | 565.00 | 3,898.50 |
| BECKER, GARY M. | SPEC COUNS | 14.50 | 495.00 | 7,177.50 |
| BECKER, GARY M. | SPEC COUNS | 3.00 | 247.50 | 742.50 |
| KLEIN, DAVID | ASSOCIATE | 4.00 | 390.00 | 1,560.00 |
| MANGUAL, KATHLEEN | PARALEGAL | 2.20 | 195.00 | 429.00 |
|  | Total | 30.60 |  | $13,807.50 |

K1 4 2099535 1

## SCHEDULE OF TIME CHARGES AND RATES
## FOR THE PERIOD MARCH 1, 2004 THROUGH MARCH 31, 2004

*CASE ADMINISTRATION*

| ATTORNEY | DEPARTMENT | HOURS | HOURLY RATE | AMOUNT |
|---|---|---|---|---|
| BENTLEY, PHILIP | CRED | 1.20 | 565.00 | 678.00 |
| KLEIN DAVID | CRED | 4.00 | 390.00 | 1,560.00 |
| PARAPROFESSIONALS | | | | |
| MANGUAL, KATHLEEN | CRED | 1.80 | 195.00 | 351.00 |
| | Subtotal | 7.00 | $ | 2,589.00 |

*CREDITOR COMMITTEE*

| ATTORNEY | DEPARTMENT | HOURS | HOURLY RATE | AMOUNT |
|---|---|---|---|---|
| BENTLEY, PHILIP | CRED | 1.60 | 565.00 | 904.00 |
| BECKER, GARY M. | CRED | 7.20 | 495.00 | 3,564.00 |
| | Subtotal | 8.80 | $ | 4,468.00 |

*BANKR. MOTIONS*

| ATTORNEY | DEPARTMENT | HOURS | HOURLY RATE | AMOUNT |
|---|---|---|---|---|
| BECKER, GARY M. | CRED | 2.10 | 495.00 | 1,039.50 |
| | Subtotal | 2.10 | $ | 1,039.50 |

*FEE APPLICATIONS, APPLICANT*

| ATTORNEY | DEPARTMENT | HOURS | HOURLY RATE | AMOUNT |
|---|---|---|---|---|
| MANGUAL, KATHLEEN | CRED | 0.40 | 195.00 | 78.00 |
| | Subtotal | 0.40 | $ | 78.00 |

*CLAIM ANALYSIS OBJECTION & RESOLUTION(ASBESTOS)*

| ATTORNEY | DEPARTMENT | HOURS | HOURLY RATE | AMOUNT |
|---|---|---|---|---|
| BENTLEY, PHILIP | CRED | 2.90 | 565.00 | 1,638.50 |
| BECKER, GARY M. | CRED | 1.30 | 495.00 | 643.50 |
| | Subtotal | 4.20 | $ | 2,282.00 |

*FRAUDULENT CONVEYANCE ADV. PROCEEDING*

| ATTORNEY | DEPARTMENT | HOURS | HOURLY RATE | AMOUNT |
|---|---|---|---|---|
| BENTLEY, PHILIP | CRED | 1.10 | 565.00 | 621.50 |
| | Subtotal | 1.10 | $ | 621.50 |

*EMPLOYEE BENEFITS/PENSION*

## SCHEDULE OF TIME CHARGES AND RATES
### FOR THE PERIOD MARCH 1, 2004 THROUGH MARCH 31, 2004

| ATTORNEY | DEPARTMENT | HOURS | HOURLY RATE | AMOUNT |
|----------|-----------|-------|-------------|--------|
| BENTLEY, PHILIP | CRED | 0.10 | 565.00 | 56.50 |
| BECKER, GARY M. | CRED | 1.40 | 495.00 | 693.00 |
| | Subtotal | 1.50 | | $ 749.50 |

*HEARINGS*

| ATTORNEY | DEPARTMENT | HOURS | HOURLY RATE | AMOUNT |
|----------|-----------|-------|-------------|--------|
| BECKER, GARY M. | CRED | 2.50 | 495.00 | 1,237.50 |
| | Subtotal | 2.50 | | $ 1,237.50 |

*TRAVEL\NON-WORKING*

| ATTORNEY | DEPARTMENT | HOURS | HOURLY RATE | AMOUNT |
|----------|-----------|-------|-------------|--------|
| BECKER, GARY M. | CRED | 3.00 | 247.50 | 742.50 |
| | Subtotal | 3.00 | | $ 742.50 |
| | Total | 30.60 | | $ 13,807.50 |

## SCHEDULE OF DISBURSEMENTS
## FOR THE PERIOD MARCH 1, 2004 THROUGH MARCH 31, 2004

| DISBURSEMENTS | AMOUNT |
|---|---|
| PHOTOCOPYING | 62.85 |
| LEXIS / NEXIS ON -LINE RESEARCH | 26.61 |
| MESSENGER/COURIER | 23.09 |
| OUT-OF-TOWN TRAVEL | 279.00 |
| DOCUMENT RETRIEVAL FEES | 77.56 |
| Subtotal | $469.11 |

## SCHEDULE OF VOLUNTARY DISBURSEMENT REDUCTIONS
## FOR THE PERIOD MARCH 1, 2004 THROUGH MARCH 31, 2004

| DISBURSEMENTS | AMOUNT |
|---|---|
| PHOTOCOPYING | 33.52 |
| Subtotal | $33.52 |

alp_132rc: Client Analysis Sheet

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*
Worked : 12/31/99 thru 05/27/04

PAGE   1

Run Date & Time: 05/27/04 16:26:50
Client: 056772 W.R. GRACE & CO. EQUITY COMMITTEE

| Matter Number | Matter Name | Hours | Fees | Disbursements | Total Charges | Resp Partners | Class | Freq | Stat |
|---|---|---|---|---|---|---|---|---|---|
| 00001 | CASE ADMINISTRATION | 7.00 | 2,589.00 | 114.15 | 2,703.15 | BENTLEY PHILIP - 02495 | M | | B |
| 00002 | CREDITOR COMMITTEE | 8.80 | 4,468.00 | 23.40 | 4,491.40 | BENTLEY PHILIP - 02495 | M | | B |
| 00005 | BANKR. MOTIONS | 2.10 | 1,039.50 | 4.05 | 1,043.55 | BENTLEY PHILIP - 02495 | M | | B |
| 00008 | FEE APPLICATIONS, APPLIC | 0.40 | 78.00 | 0.00 | 78.00 | BENTLEY PHILIP - 02495 | M | | B |
| 00014 | CLAIM ANALYSIS OBJECTION | 4.20 | 2,282.00 | 48.51 | 2,330.51 | BENTLEY PHILIP - 02495 | M | | B |
| 00015 | FRAUDULENT CONVEYANCE AD | 2.10 | 621.50 | 0.00 | 621.50 | BENTLEY PHILIP - 02495 | M | | B |
| 00017 | EMPLOYEE BENEFITS/PENSIO | 1.50 | 749.50 | 0.00 | 749.50 | BENTLEY PHILIP - 02495 | M | | B |
| 00019 | HEARINGS | 2.50 | 1,237.50 | 0.00 | 1,237.50 | BENTLEY PHILIP - 02495 | M | | B |
| 00028 | TRAVEL/NON WORKING | 2.00 | 742.50 | 279.00 | 1,021.50 | BENTLEY PHILIP - 02495 | M | | B |
| | Client Total | 30.60 | 13,807.50 | 469.11 | 14,276.61 | | | | |

Client: 056772 W.R. GRACE & CO. EQUITY COMMITTEE

alp.l32c: Client Summary

**KRAMER LEVIN NAFTALIS & FRANKEL, LLP**
**\*PRIVILEGED AND CONFIDENTIAL\***

PAGE    1

Run Date & Time: 05/27/2004 16:26:47

Client No: 056772
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE

Special Billing Instructions:

|  |  |
|---|---|
| UNBILLED TIME FROM: | 03/01/2004 |
| UNBILLED DISB FROM: | 03/01/2004 |

PRE BILLING SUMMARY REPORT

|  |  |  |
|---|---|---|
| FEES | TO: | 03/31/2004 |
|  | TO: | 03/31/2004 |
|  | COSTS |  |

GROSS BILLABLE AMOUNT:                    13,807.50
AMOUNT WRITTEN DOWN:                                       469.11
PREMIUM:
ON ACCOUNT BILLED:
DEDUCTED FROM PAID RETAINER:
AMOUNT BILLED:
THRU DATE:
CLOSE MATTER/FINAL BILLING?        YES        OR        NO        03/31/2004                    03/31/2004
EXPECTED DATE OF COLLECTION:

BILLING PARTNER APPROVAL:

BILLING COMMENTS:                                                        WRITE OFF APPROVAL (necessary for write downs over $2,000.00)

ACCOUNTS RECEIVABLE TOTALS                                          UNAPPLIED CASH

| | |
|---|---|
| FEES: | 13,807.50 |
| DISBURSEMENTS: | 469.11 |
| FEE RETAINER: | 0.00 |
| DISB RETAINER: | 0.00 |
| TOTAL OUTSTANDING: | 14,276.61 |

UNIDENTIFIED RECEIPTS:        0.00
PAID FEE RETAINER:        0.00
PAID DISB RETAINER:        0.00
TOTAL AVAILABLE FUNDS:        0.00
TRUST BALANCE:

BILLING HISTORY

| | | | |
|---|---|---|---|
| DATE OF LAST BILL: | 04/30/04 | LAST PAYMENT DATE: | 05/10/04 |
| LAST BILL NUMBER: | 388529 | FEES BILLED TO DATE: | 681,347.50 |
| LAST BILL THRU DATE: | 02/29/04 | FEES WRITTEN OFF TO DATE: | 563,827.18 |

FOR ACCTG USE ONLY:        Write Down/Up Reason Codes:

(1) Exceeded Fixed Fee                    (6) Summer Associate
(2) Late Time & Costs Posted        (7) Fixed Fee
(3) Pre-arranged Discount              (8) Premium
(4) Excessive Legal Time                 (9) Rounding
(5) Business Development              (10) Client Arrangement

BILL NUMBER:_____    DATE OF BILL:_____    Processed by:_____    FRC:_____    CRC:_____

alp_132c: Client Summary

Run Date & Time: 05/27/2004 16:26:50

Client No: 056772
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE

**U N B I L L E D   T I M E   S U M M A R Y**

| Emp Id | Employee Name | Group | Oldest | Latest | ------ Total Unbilled ------ | |
|---|---|---|---|---|---|---|
| | | | | | Hours | Amount |
| 02495 | BENTLEY, PHILIP | PARTNER | 03/01/04 | 03/31/04 | 6.90 | 3,898.50 |
| 05292 | BECKER, GARY M. | SPEC COUNSEL | 03/01/04 | 03/31/04 | 17.50 | 7,920.00 |
| 05646 | KLEIN, DAVID | ASSOCIATE | 03/02/04 | 03/23/04 | 4.00 | 1,560.00 |
| | PARAPROFESSIONALS | | | | | |
| 05209 | MANDZA, KATHLEEN | PARALEGAL | 03/06/04 | 03/18/04 | 2.20 | 429.00 |
| | **Total:** | | | | 30.60 | 13,807.50 |

**U N B I L L E D   C O S T S   S U M M A R Y**

| Code | Description | Oldest Entry | Latest Entry | ------- Total Unbilled ------- | |
|---|---|---|---|---|---|
| | | | | Total Amount | |
| 0820 | PHOTOCOPYING | 03/01/04 | 03/19/04 | 62.85 | |
| 0922 | LEXIS / NEXIS ON -LINE RESEAR | 03/01/04 | 03/01/04 | 26.61 | |
| 0930 | MESSENGER/COURIER | 03/23/04 | 03/31/04 | 23.09 | |
| 0950 | OUT-OF-TOWN TRAVEL | 03/22/04 | 03/22/04 | 279.00 | |
| 0972 | DOCUMENT RETRIEVAL FEES | 03/31/04 | 03/31/04 | 77.56 | |
| | **Total** | | | 469.11 | |
| | **Grand Total** | | | 14,276.61 | |

alp.132r: Matter Detail

Run Date & Time: 05/27/2004 16:26:44

KRAMER LEVIN NAFTALIS & FRANKEL, LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    1

Matter No: 056772-00001                                         Orig Prtnr : CRED. RGTS - 06975           Proforma Number:    1809416
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE                 Bill Prtnr : BENTLEY PHILIP - 02495       Bill Frequency: M
Matter Name : CASE ADMINISTRATION                               Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                                 Status    : ACTIVE

Special Billing Instructions: reduce tele. 1.00/photo. 0.15/w/o manu. services

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - PRE-BILLING SUMMARY REPORT - - - - - - - - - - - - - - - - - - - - - - - - - - -

                                                        FEES                    COSTS

GROSS BILLABLE AMOUNT:
AMOUNT WRITTEN DOWN:
        PREMIUM:
ON ACCOUNT BILLED:
DEDUCTED FROM PAID RETAINER:
        AMOUNT BILLED:
        THRU DATE:
CLOSE MATTER/FINAL BILLING?
EXPECTED DATE OF COLLECTION:

UNBILLED TIME FROM:    03/02/2004                TO:    03/31/2004                    114.15
UNBILLED DISB FROM:    03/16/2004                TO:    03/31/2004

                                 2,589.00

                        YES    OR    NO           03/31/2004

BILLING PARTNER APPROVAL:

BENTLEY PHILIP - 02495                  WRITE OFF APPROVAL (necessary for write downs over $2,000.00)

BILLING COMMENTS:

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

ACCOUNTS RECEIVABLE TOTALS                                      UNAPPLIED CASH

            FEES:                 2,589.00        UNIDENTIFIED RECEIPTS:            0.00
DISBURSEMENTS:                      114.15        PAID FEE RETAINER:                0.00
    FEE RETAINER:                     0.00        PAID DISB RETAINER:               0.00
   DISB RETAINER:                     0.00        TOTAL AVAILABLE FUNDS:            0.00
TOTAL OUTSTANDING:                2,703.15        TRUST BALANCE:
                                                  BILLING HISTORY

                                                  - - - - - - - - - - - - - - - - - - - - - - - -
DATE OF LAST BILL:    04/30/04                    LAST PAYMENT DATE:     04/23/04
LAST BILL NUMBER:       388529                    FEES BILLED TO DATE:   199,784.00
LAST BILL THRU DATE:  02/29/01                    FEES WRITTEN OFF TO DATE:  79,053.54

FOR ACCTS USE ONLY:                 Write Down/Up Reason Codes:

    (1)  Exceeded Fixed Fee                        (6)  Summer Associate
    (2)  Late Time & Costs Posted                  (7)  Fixed Fee
    (3)  Pre arranged Discount                     (8)  Premium
    (4)  Excessive Legal Time                      (9)  Rounding
    (5)  Business Development                     (10)  Client Arrangement

BILL NUMBER:_____    DATE OF BILL:_____    Processed by:_____    FRC:_____    CRC:_____

KRAMER LEVIN NAFTALIS & FRANKEL, LLP
*PRIVILEGED AND CONFIDENTIAL*

alp_132c: Matter Detail                                                                    PAGE    2
Run Date & Time: 05/27/2004 16:26:44

Matter No: 057772-00001                    Orig Prtnr : CRED. RGTS - 06975        Proforma Number:
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE    Bill Prtnr : BENTLEY PHILIP - 02495    Bill Frequency: M        1809416
Matter Name : CASE ADMINISTRATION          Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                         Status  : ACTIVE

U N B I L L E D   T I M E   S U M M A R Y   ------------------------------- Total Unbilled -------------------------------
Emp Id Employee Name          Group                 Oldest       Latest             Total Hours          Amount

| Emp Id | Employee Name | Group | Oldest | Latest | Total Hours | Amount |
|---|---|---|---|---|---|---|
| 02495 | BENTLEY, PHILIP | CRED | 03/12/04 | 03/12/04 | 1.20 | 678.00 |
| 04066 | KLEIN, DAVID | CRED | 03/02/04 | 03/31/04 | 4.00 | 1,560.00 |
| | PARAPROFESSIONALS | | | | | |
| 05208 | MANCUSO, KATHLEEN | CRED | 03/04/04 | 03/16/04 | 1.80 | 351.00 |

Total:                                                              7.00    2,589.00

Sub-Total Hours :    1.20 Partners    0.00 Counsels    4.00 Associates    1.80 Legal Assts    0.00 Others

U N B I L L E D   C O S T S   S U M M A R Y   ------------------ Total Unbilled ------------------
Code  Description                        Oldest       Latest         Total
                                         Entry        Entry          Amount

| Code | Description | Oldest Entry | Latest Entry | Total Amount |
|---|---|---|---|---|
| 0820 | PHOTOCOPYING | 03/16/04 | 03/28/04 | 13.50 |
| 0930 | MESSENGER/COURIER | 03/23/04 | 03/31/04 | 23.09 |
| 0972 | DOCUMENT RETRIEVAL FEES | 03/31/04 | 03/31/04 | 77.56 |

Total                                                          114.15

Grand Total                                                   2,703.15

U N B I L L E D   T I M E   D E T A I L
Employee Name        Work Date    Description                                      Hours    Amount    Index#    Batch Date

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date |
|---|---|---|---|---|---|---|
| KLEIN, DAVID | 03/02/04 | review pleadings/filings, distr same as necessary; | 0.20 | 78.00 | 5093141 | 04/02/04 |
| KLEIN, DAVID | 03/03/04 | review pleadings/filings, distr same as necessary; | 0.20 | 78.00 | 5093142 | 04/02/04 |
| MANCUSO, KATHLEEN | 03/04/04 | pacer review re: Sealed Air, retrieval of pleadings (.40) | 0.40 | 78.00 | 5087107 | 04/01/04 |
| KLEIN, DAVID | 03/04/04 | review pleadings/filings, distr same as necessary; | 0.10 | 39.00 | 5093137 | 04/02/04 |
| KLEIN, DAVID | 03/09/04 | review pleadings/filings, distr same as necessary; | 0.70 | 273.00 | 5093138 | 04/02/04 |
| MANCUSO, KATHLEEN | 03/10/04 | organization of files, update pleadings index (1.4) | 1.40 | 273.00 | 5091192 | 04/01/04 |
| KLEIN, DAVID | 03/10/04 | review pleadings/filings, distr same as necessary; | 0.40 | 156.00 | 5093140 | 04/02/04 |
| KLEIN, DAVID | 03/11/04 | review pleadings/filings, distr same as necessary; | 0.10 | 39.00 | 5093139 | 04/02/04 |

alp_132r: Matter Detail

Run Date & Time: 05/27/2004 16:26:44

KRAMER LEVIN NAFTALIS & FRANKEL, LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    3

Matter No: 056772-00001
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : CASE ADMINISTRATION
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MORRIS - 03976

Proforma Number:                1809416
Bill Frequency: M

Status   : ACTIVE

## UNBILLED TIME DETAIL

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|---|
| BENTLEY PHILIP | 03/12/04 | Review textual pleadings | 0.20 | 113.00 | 5085170 | | 04/01/04 |
| KLEIN, DAVID | 03/12/04 | review pleadings/filings, distr same as necessary. | 0.20 | 78.00 | 5093156 | | 04/02/04 |
| KLEIN, DAVID | 03/15/04 | review pleadings/filings, distr same as necessary. | 0.10 | 34.00 | 5093133 | | 04/02/04 |
| KLEIN, DAVID | 03/16/04 | review pleadings/filings, distr same as necessary. | 0.20 | 78.00 | 5093174 | | 04/02/04 |
| BENTLEY PHILIP | 03/18/04 | Discs GB and voicemail re pending issues | 1.00 | 565.00 | 5085171 | | 04/01/04 |
| KLEIN, DAVID | 03/18/04 | review pleadings/filings, distr same as necessary. | 0.20 | 78.00 | 5093134 | | 04/02/04 |
| KLEIN, DAVID | 03/22/04 | review pleadings/filings, distr same as necessary. | 0.20 | 78.00 | 5093131 | | 04/02/04 |
| KLEIN, DAVID | 03/23/04 | review pleadings/filings, distr same as necessary. | 0.50 | 195.00 | 5093132 | | 04/02/04 |
| KLEIN, DAVID | 03/24/04 | review pleadings/filings, distr same as necessary. | 0.20 | 78.00 | 5093128 | | 04/02/04 |
| KLEIN, DAVID | 03/25/04 | review pleadings/filings, distr same as necessary. | 0.20 | 78.00 | 5093129 | | 04/02/04 |
| KLEIN, DAVID | 03/26/04 | review pleadings/filings, distr same as necessary. | 0.20 | 78.00 | 5093130 | | 04/02/04 |
| KLEIN, DAVID | 03/29/04 | review pleadings/filings, distr same as necessary. | 0.10 | 39.00 | 5093125 | | 04/02/04 |
| KLEIN, DAVID | 03/30/04 | review pleadings/filings, distr same as necessary. | 0.20 | 78.00 | 5093126 | | 04/02/04 |
| KLEIN, DAVID | 03/31/04 | review pleadings/filings, distr same as necessary. | 0.10 | 39.00 | 5093127 | | 04/02/04 |

Fee Total                7.00         2,589.00

## UNBILLED COSTS DETAIL

| Description/Code | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|
| PHOTOCOPYING | | | | | | |
| 0820 | | | | | | |
| PHOTOCOPYING | | | | | | |
| MANUAL, KATHLEEN | MANUAL, K M | 03/16/04 | 10.35 | 6480946 | 112629 | |
| PHOTOCOPYING | | | | | | |
| KLEIN DAVID | KLEIN, D K | 03/18/04 | 3.15 | 6485189 | 112737 | 03/18/04 |

0820 PHOTOCOPYING Total :            13.50

Fee Total                7.00         2,589.00

alp_132r: Matter Detail

Run Date & Time: 05/27/2004 16:26:44

KRAMER LEVIN NAFTALIS & FRANKEL, LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    4

Matter No: 056772-00001                                    Orig Prtnr : CRED. RGTS    - 06975                    Proforma Number:            1809416
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE            Bill Prtnr : BENTLEY PHILIP - 02495                   Bill Frequency: M
Matter Name : CASE ADMINISTRATION                          Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                                       Status    : ACTIVE

U N B I L L E D    C O S T S    D E T A I L
Description/Code

| Employee | Date | Amount | Index# | Batch No | Batch Date |
|----------|------|--------|--------|----------|------------|

MESSENGER/COURIER                    0930
    FEDERAL EXPRESS CORPORAT
    MESSENGER/COURIER - VENDOR-FEDERAL EXPRESS
    CORPORATION
    FEDERAL EXPRESS CORPORAT
    MESSENGER/COURIER  VENDOR FEDERAL EXPRESS
    CORPORATION

| | | | | | |
|--|--|--|--|--|--|
| MANUAL, K M | 03/23/04 | 7.67 | 6487912 | 112772 | 03/23/04 |
| MANUAL, K M | 03/31/04 | 15.42 | 6501654 | 113101 | 04/01/04 |

0930 MESSENGER/COURIER Total :                          23.09

DOCUMENT RETRIEVAL F                  0972
    DOCUMENT RETRIEVAL F

| PIZZARELLO, C | 03/31/04 | 77.56 | 6531006 | 114210 | 04/26/04 |
|---------------|----------|-------|---------|--------|----------|

0972 DOCUMENT RETRIEVAL F Total :                       77.56

Costs Total :                                           114.15

alp_1312r: Matter Detail

Run Date & Time: 05/27/2004 16:26:45

KRAMER LEVIN NAFTALIS & FRANKEL, LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    5

Matter No: 056772-00001                                        Orig Prtnr :  CRED. RGTS - 06975        Proforma Number:      1809416
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE                Bill Prtnr :  BENTLEY PHILIP - 02495     Bill Frequency: M
Matter Name : CASE ADMINISTRATION                              Supv Prtnr :  MAYER THOMAS MORRIS - 03976
Matter Opened : 07/27/2001                                                                             Status    : ACTIVE

B I L L I N G   I N S T R U C T I O N S   F O R   U N B I L L E D   T I M E   S U M M A R Y

| Employee Name | Hours | Amount | Bill | W/o / W/u | Transfer To | Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|---|
| BENTLEY, PHILIP | 1.20 | 678.00 | | | | | |
| KLEIN, DAVID | 4.00 | 1,560.00 | | | | | |
| MANGUAL, KATHLEEN | 1.80 | 351.00 | | | | | |
| Total: | 7.00 | 2,589.00 | | | | | |

B I L L I N G   I N S T R U C T I O N S   F O R   U N B I L L E D   C O S T S   S U M M A R Y

| Code | Description | Amount | Bill | W/o / W/u | Transfer To | Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|---|
| 0820 | PHOTOCOPYING | 13.50 | | | | | |
| 0930 | MESSENGER/COURIER | 23.09 | | | | | |
| 0972 | DOCUMENT RETRIEVAL FEES | 77.56 | | | | | |
| | Costs Total : | 114.15 | | | | | |

alp_l132: Matter Detail

Run Date & Time: 05/27/2004 16:26:45

PAGE    6

KRAMER LEVIN NAFTALIS & FRANKEL, LLP
*PRIVILEGED AND CONFIDENTIAL*

Matter No: 056772-00002
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : CREDITOR COMMITTEE
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:          1809416
Bill Frequency: M

Status        : ACTIVE

Special Billing Instructions:

PRE-BILLING SUMMARY REPORT

| | | | |
|---|---|---|---|
| UNBILLED TIME FROM: | 03/31/2004 | TO: | 03/31/2004 |
| UNBILLED DISB FROM: | 03/29/2004 | TO: | 03/29/2004 |

| | FEES | COSTS |
|---|---|---|
| GROSS BILLABLE AMOUNT: | 4,468.00 | 23.40 |
| AMOUNT WRITTEN DOWN: | | |
| PREMIUM: | | |
| ON ACCOUNT BILLED: | | |
| DEDUCTED FROM PAID RETAINER: | | |
| AMOUNT BILLED: | | |
| THRU DATE: | | 03/19/2004 |
| CLOSE MATTER/FINAL BILLING? | YES   OR   NO | |
| EXPECTED DATE OF COLLECTION: | | |

BILLING PARTNER APPROVAL:

BILLING COMMENTS:              BENTLEY PHILIP 02495

WRITE OFF APPROVAL (necessary for write downs over $2,000.00)

ACCOUNTS RECEIVABLE TOTALS

UNAPPLIED CASH

| | | | | |
|---|---|---|---|---|
| FEES: | 4,468.00 | UNIDENTIFIED RECEIPTS: | 0.00 | |
| DISBURSEMENTS: | 23.40 | PAID FEE RETAINER: | 0.00 | |
| FEE RETAINER: | 0.00 | PAID DISB RETAINER: | 0.00 | |
| DISB RETAINER: | 0.00 | TOTAL AVAILABLE FUNDS: | 0.00 | |
| TOTAL OUTSTANDING: | 4,491.40 | TRUST BALANCE: | | |
| | | BILLING HISTORY | | |

| | | | |
|---|---|---|---|
| DATE OF LAST BILL: | 04/30/04 | LAST PAYMENT DATE: | 04/13/04 |
| LAST BILL NUMBER: | 388529 | FEES BILLED TO DATE: | 74,395.50 |
| LAST BILL THRU DATE: | 02/29/04 | FEES WRITTEN OFF TO DATE: | 21,468.50 |

FOR ACCTG USE ONLY:        Write Down/Up Reason Codes:

(1) Exceeded Fixed Fee          (6) Summer Associate
(2) Late Time & Costs Posted    (7) Fixed Fee
(3) Pre-arranged Discount       (8) Premium
(4) Excessive Legal Time        (9) Rounding
(5) Business Development         (10) Client Arrangement

BILL NUMBER: _____    DATE OF BILL: _____    Processed by: _____    FRC: _____    CRC: _____

alp_132r: Matter Detail

KRAMER LEVIN NAFTALIS & FRANKEL, LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    7

Run Date & Time: 05/27/2004 16:26:45

Matter No: 056772-00002
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : CREDITOR COMMITTEE
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS  - 06975
Bill Prtnr : BENTLEY PHILIP  - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:          1809416
Bill Frequency: M

Status  : ACTIVE

## UNBILLED TIME SUMMARY

| Emp Id | Employee Name | Group | Oldest Entry | Latest Entry | Total Unbilled Hours | Total Unbilled Amount |
|---|---|---|---|---|---|---|
| 02495 | BENTLEY, PHILIP | CRED | 03/09/04 | 03/16/04 | 1.60 | 964.00 |
| 05292 | BECKER, GARY M. | CRED | 03/04/04 | 03/21/04 | 7.20 | 3,564.00 |
| | | Total: | | | 8.80 | 4,468.00 |

Sub-Total Hours :   1.60 Partners   7.20 Counsels   0.00 Associates   0.00 Legal Assts   0.00 Others

## UNBILLED COSTS DETAIL SUMMARY

| Code | Description | Oldest Entry | Latest Entry | Total Amount |
|---|---|---|---|---|
| 0820 | PHOTOCOPYING | 03/19/04 | 03/19/04 | 23.40 |
| | Total | | | 23.40 |
| | Grand Total | | | 4,491.40 |

## UNBILLED TIME DETAIL

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date |
|---|---|---|---|---|---|---|
| BECKER, GARY M. | 03/04/04 | Conf. with Bentley re memo to committee | 0.30 | 148.50 | 5051897 | 03/08/04 |
| BECKER, GARY M. | 03/08/04 | Prepare memo to creditors committee re Sealed Air settlement issues (1.8); conf. with Bentley re same (0.2); revise memo and send to clients (0.7) | 2.70 | 1,336.50 | 5054753 | 03/10/04 |
| BECKER, GARY M. | 03/09/04 | Revise and send memo to equity committee re sealed air issue | 1.00 | 495.00 | 5058334 | 03/12/04 |
| BENTLEY, PHILIP | 03/09/04 | Review memo to committee | 0.10 | 56.50 | 5085172 | 04/01/04 |
| BECKER, GARY M. | 03/10/04 | Conf. Bentley in preparation for committee call (0.3) | 0.30 | 148.50 | 5058333 | 03/12/04 |
| BENTLEY, PHILIP | 03/10/04 | Discs GB and voicemail re prep for committee call | 0.30 | 169.50 | 5085173 | 04/01/04 |
| BENTLEY, PHILIP | 03/11/04 | Prepare for and participate in Equity CCommittee conference call | 1.50 | 742.50 | 5060463 | 03/15/04 |
| BECKER, GARY M. | 03/11/04 | Committee conference call | 1.20 | 678.00 | 5085174 | 04/01/04 |
| BENTLEY, PHILIP | 03/16/04 | prepare for omnibus hearing, including review of agenda and direction to Mangual re preparation of pleadings | 0.50 | 247.50 | 5063664 | 03/17/04 |
| BECKER, GARY M. | 03/22/04 | Conf. with Bentley and committee chair (Weschler) re results of omnibus hearing | 0.60 | 297.00 | 5071268 | 03/23/04 |

alp_132r: Matter Detail

Run Date & Time: 05/27/2004 16:26:45

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    8

Matter No: 056772-00002
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : CREDITOR COMMITTEE
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS   - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:          1809416
Bill Frequency: M

Status    : ACTIVE

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date |
|---|---|---|---|---|---|---|
| BECHER, GARY M. | 03/19/04 | Cost with committee chair re various case issues (0.3) | 0.30 | 149.50 | 5085752 04/01/04 |

Fee Total                                          8.80    4,468.00

U N B I L L E D   C O S T S   D E T A I L

| Description/Code | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|
| PHOTOCOPYING 0820 | | | | | | |
| PHOTOCOPYING BENTLEY, PHILIP | BENTLEY, P | 03/19/04 | 3.00 | 6485190 | 112737 | 03/22/04 |
| PHOTOCOPYING BENTLEY PHILIP | BENTLEY, P | 03/19/04 | 20.40 | 6485191 | 112737 | 03/22/04 |

0820 PHOTOCOPYING Total :                          23.40

Costs Total :                                      23.40

alp_132r: Matter Detail

Run Date & Time: 05/27/2004 16:26:45

KRAMER LEVIN NAFTALIS & FRANKEL, LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE        9

Matter No: 056772-00002                                                          Orig Prtnr :  CRED. RGTS  - 06975              Proforma Number:         18094416
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE                                  Bill Prtnr  :  BENTLEY PHILIP - 02495          Bill Frequency: M
Matter Name : CREDITOR COMMITTEE                                                 Supv Prtnr  :  MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                                                      Status      : ACTIVE

B I L L I N G   I N S T R U C T I O N S   F O R   U N B I L L E D   T I M E   S U M M A R Y

| Employee Name | Hours | Amount | Bill | W/o / W/u | Transfer To | Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|---|
| BENTLEY, PHILIP | 1.60 | 904.00 | | | | | |
| BECKER, GARY M. | 7.20 | 3,564.00 | | | | | |
| Total: | 8.80 | 4,468.00 | | | | | |

B I L L I N G   I N S T R U C T I O N S   F O R   U N B I L L E D   C O S T S   S U M M A R Y

| Code Description | Amount | Bill | W/o / W/u | Transfer To | Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|
| 0820 PHOTOCOPYING | 23.40 | | | | | |
| Costs Total : | 23.40 | | | | | |

alp_132r: Matter Detail

Run Date & Time: 05/27/2004 16:26:45

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE 10

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:      1809416
Bill Frequency: M

Matter No: 056772-00005
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : BANKR. MOTIONS
Matter Opened : 07/27/2001

Status    : ACTIVE

Special Billing Instructions:

PRE-BILLING SUMMARY REPORT

| | | FEES | COSTS |
|---|---|---|---|
| UNBILLED TIME FROM: | 03/02/2004 | FROM: | 03/19/2004 |
| UNBILLED DISB FROM: | 03/01/2004 | TO: | 03/01/2004 |

GROSS BILLABLE AMOUNT:                1,039.50              4.05
AMOUNT WRITTEN DOWN:
PREMIUM:
ON ACCOUNT BILLED:
DEDUCTED FROM PAID RETAINER:
AMOUNT BILLED:
THRU DATE:
CLOSE MATTER/FINAL BILLING?   YES   OR   NO
EXPECTED DATE OF COLLECTION:

BILLING PARTNER APPROVAL:        BENTLEY PHILIP - 02495        03/19/2004        03/01/2004

WRITE OFF APPROVAL (necessary for write downs over $2,000.00)

BILLING COMMENTS:

ACCOUNTS RECEIVABLE TOTALS                                          UNAPPLIED CASH

FEES:                          1,039.50        UNIDENTIFIED RECEIPTS:        0.00
DISBURSEMENTS:                     4.05        PAID FEE RETAINER:            0.00
FEE RETAINER:                      0.00        PAID DISB RETAINER:           0.00
DISB RETAINER:                     0.00        TOTAL AVAILABLE FUNDS:        0.00
TOTAL OUTSTANDING:             1,043.55        TRUST BALANCE:
                                               BILLING HISTORY

DATE OF LAST BILL:           04/30/04          LAST PAYMENT DATE:         04/13/04
LAST BILL NUMBER:            388529            FEES BILLED TO DATE:      23,707.50
LAST BILL THRU DATE:         02/29/04          FEES WRITTEN OFF TO DATE:    444.00

FOR ACCTS USE ONLY:          Write Down/Up Reason Codes:

(1) Exceeded Fixed Fee          (6) Summer Associate
(2) Late Time & Costs Posted    (7) Fixed Fee
(3) Pre-arranged Discount       (8) Premium
(4) Excessive Legal Time        (9) Rounding
(5) Business Development        (10) Client Arrangement

BILL NUMBER: _____    DATE OF BILL: _____    Processed by: _____    FRC: _____    CRC: _____

alp_112r: Matter Detail

Run Date & Time: 05/27/2004 16:26:45

KRAMER LEVIN NAFTALIS & FRANKEL, LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    11

Matter No: 056772-00005
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : BANKR. MOTIONS
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:        1809416
Bill Frequency: M

Status    : ACTIVE

U N B I L L E D   T I M E   S U M M A R Y  ------------ Total Unbilled ------------

| Emp Id | Employee Name | Group | Oldest | Latest | Hours | Amount |
|---|---|---|---|---|---|---|
| 05290 | BECKER, GARY M. | CRED | 03/02/04 | 03/19/04 | 2.10 | 1,039.50 |
| | Total: | | | | 2.10 | 1,039.50 |

Sub-Total Hours :    0.00 Partners    2.10 Counsels    0.00 Associates    0.00 Legal Assts    0.00 Others

U N B I L L E D   C O S T S   S U M M A R Y  ------- Total Unbilled -------

| Code | Description | Oldest Entry | Latest Entry | Total Amount |
|---|---|---|---|---|
| 0820 | PHOTOCOPYING | 03/01/04 | 03/01/04 | 4.05 |
| | Total | | | 4.05 |
| | Grand Total | | | 1,043.55 |

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|---|
| BECKER, GARY M. | 03/02/04 | Review some new Grace motions | 0.50 | 247.50 | 5051899 | | 03/08/04 |
| BECKER, GARY M. | 03/04/04 | Review motion to extend exclusivity and motion re removal | 0.50 | 247.50 | 5051898 | | 03/08/04 |
| BECKER, GARY M. | 03/19/04 | Prepare for argument on exclusivity motion to be heard on 3/22 | 1.10 | 544.50 | 5071269 | | 03/23/04 |
| | | Fee Total | 2.10 | 1,039.50 | | | |

U N B I L L E D   C O S T S   D E T A I L

| Description/Code | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|
| 0820 PHOTOCOPYING BENTLEY PHILIP | BENTLEY, P. | 03/01/04 | 4.05 | 6464423 | 112132 | 03/05/04 |

0820 PHOTOCOPYING Total :    4.05

alp_132r: Matter Detail

Run Date & Time: 05/27/2004 16:26:45

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    12

Matter No: 056772-00005
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : BANKR. MOTIONS
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS  - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:        1809416
Bill Frequency: M

Status       : ACTIVE

U N B I L L E D    C O S T S    D E T A I L

Description/Code                               Employee        Date          Amount       Index#   Batch No   Batch Date
----------------------------------------       --------        ----          ------       ------   --------   ----------

Costs Total :                                                                4.05

alp_132r: Matter Detail

Run Date & Time: 05/27/2004 16:26:45

KRAMER LEVIN NAFTALIS & FRANKEL, LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    13

Matter No: 056772-00005
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : BANKR. MOTIONS
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS  - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:         1809416
Bill Frequency: M

Status      : ACTIVE

**B I L L I N G   I N S T R U C T I O N S   F O R   U N B I L L E D   T I M E   S U M M A R Y**

| Employee Name | Hours | Amount | Bill | W/o / W/u | Transfer | To | Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|---|---|
| RECKER, GARY M. | 2.10 | 1,039.50 | | | | | | |
| Total: | 2.10 | 1,039.50 | | | | | | |

**B I L L I N G   I N S T R U C T I O N S   F O R   U N B I L L E D   C O S T S   S U M M A R Y**

| Code | Description | Amount | Bill | W/o / W/u | Transfer | To | Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|---|---|
| 0820 | PHOTOCOPYING | 4.05 | | | | | | |
| | Costs Total : | 4.05 | | | | | | |

alp_132r: Matter Detail

Run Date & Time: 05/27/2004 16:26:45

KRAMER LEVIN NAFTALIS & FRANKEL, LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    14

Matter No: 056772-00008
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : FEE APPLICATIONS, APPLICANT
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:        1809416
Bill Frequency: M

Status    : ACTIVE

Special Billing Instructions:

```
-----------------------------------------------------    PRE-BILLING SUMMARY REPORT    ------------------------------------------------
-----------------------------------------------------
-----------------------------------------------------
-----------------------------------------------------

    UNBILLED TIME FROM:      03/18/2004                              TO:      03/18/2004
    UNBILLED DISB FROM:                                             TO:

                                       FEES                                                 COSTS
                                   ------------                                          ------------
    GROSS BILLABLE AMOUNT:             78.00                                                 0.00
    AMOUNT WRITTEN DOWN:
             PREMIUM:
    ON ACCOUNT BILLED:
    DEDUCTED FROM PAID RETAINER:
        AMOUNT BILLED:
             THRU DATE:                03/18/2004
    CLOSE MATTER/FINAL BILLING?      YES    OR    NO
    EXPECTED DATE OF COLLECTION:

    BILLING PARTNER APPROVAL:

    BILLING COMMENTS:
                                    BENTLEY PHILIP - 02495                WRITE OFF APPROVAL (necessary for write downs over $2,000.00)
```

```
-----------------------------------------------------    ACCOUNTS RECEIVABLE TOTALS    ------------------------------------------------
-----------------------------------------------------
-----------------------------------------------------

                                                                                                   UNAPPLIED CASH
                   FEES:                          78.00          UNIDENTIFIED RECEIPTS:                  0.00
            DISBURSEMENTS:                          0.00              PAID FEE RETAINER:                 0.00
            FEE RETAINER:                           0.00             PAID DISB RETAINER:                 0.00
            DISB RETAINER:                          0.00          TOTAL AVAILABLE FUNDS:                 0.00
          TOTAL OUTSTANDING:                       78.00                  TRUST BALANCE:
                                                                                                        0.00
                                                            BILLING HISTORY

            DATE OF LAST BILL:           04/10/04              LAST PAYMENT DATE:          05/10/04
            LAST BILL NUMBER:            388529            FEES BILLED TO DATE:           58,384.00
            LAST BILL THRU DATE:         02/25/04          FEES WRITTEN OFF TO DATE:        222.00
```

FOR ACCTG USE ONLY:        Write Down/Up Reason Codes:
    (1) Exceeded Fixed Fee            (6) Summer Associate
    (2) Late Time & Costs Posted      (7) Fixed Fee
    (3) Pre-arranged Discount         (8) Premium
    (4) Excessive Legal Time          (9) Rounding
    (5) Business Development          (10) Client Arrangement

BILL NUMBER:_____    DATE OF BILL:_____    Processed by:_____    FRC:_____    CRC:_____
PARAPROFESSIONALS

alp_132r: Matter Detail

Run Date & Time: 05/27/2004 16:26:45

KRAMER LEVIN NAFTALIS & FRANKEL, LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    15

Matter No: 056772-00008                                        Orig Prtnr : CRED. RGTS    - 06975          Proforma Number:          1809416
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE                Bill Prtnr : BENTLEY PHILIP - 02495          Bill Frequency: M
Matter Name : FEE APPLICATIONS, APPLICANT                      Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                                  Status    : ACTIVE

U N B I L L E D    T I M E    S U M M A R Y                         ----- Total Unbilled -----
Emp Id Employee Name                  Group      Oldest      Latest      Hours       Amount
------ -------------                  -----      ------      ------      -----       ------

05208  MARSHAL, KATHLEEN              CRED       03/18/04    03/18/04     0.40        78.00

         Total:                                                          0.40        78.00

Sub-Total Hours :      0.00 Partners      0.00 Counsels      0.00 Associates      0.40 Legal Assts      0.00 Others


U N B I L L E D    T I M E    D E T A I L
Employee Name          Work Date      Description                                    Hours      Amount      Index#      Batch Date
-------------          ---------      -----------                                    -----      ------      ------      ----------

MARSHAL, KATHLEEN      03/18/04 review Feb time detail (.40)                          0.40       78.00       5091193 04/01/04

                                                       Fee Total                     0.40       78.00

                                                       Fee Total                     0.40       78.00

alp_132r: Matter Detail

Run Date & Time: 05/27/2004 16:26:45

KRAMER LEVIN NAFTALIS & FRANKEL, LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE   16

Matter No: 056772-00008
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : FEE APPLICATIONS, APPLICANT
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS  - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:        1809416
Bill Frequency: M

Status        : ACTIVE

B I L L I N G   I N S T R U C T I O N S   F O R   U N B I L L E D   T I M E   S U M M A R Y

| Employee Name | Hours | Amount | Bill | W/o / W/u | Transfer To | Cint/Mtr | Carry Forward |
|---|---|---|---|---|---|---|---|
| MANGUAL, KATHLEEN | 0.40 | 78.00 | | | | | |
| Total: | 0.40 | 78.00 | | | | | |

alp_132r: Matter Detail

Run Date & Time: 05/27/2004 16:26:45

KRAMER LEVIN NAFTALIS & FRANKEL, LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    17

Matter No: 056772-00012                                          Orig Prtnr : CRED. RGTS    - 06975          Proforma Number:        1809416
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE                  Bill Prtnr : BENTLEY PHILIP - 02495         Bill Frequency: M
Matter Name : CLAIM ANALYSIS OBJECTION & RESOLUTION(ASBESTOS)    Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                                   Status      : ACTIVE

Special Billing Instructions:
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - PRE-BILLING SUMMARY REPORT - - - - - - - - - - - - - - - - - - - - - - - - -

UNBILLED TIME FROM:       03/01/2004                                          TO:      03/31/2004
UNBILLED DISB FROM:       03/01/2004                                          TO:      03/01/2004

                          FEES                           COSTS

GROSS BILLABLE AMOUNT:    2,282.00                       48.51
AMOUNT WRITTEN DOWN:
           PREMIUM:
DEDUCTED FROM PAID RETAINER:
        ON ACCOUNT BILLED:
           AMOUNT BILLED:
            THRU DATE:                03/31/2004
CLOSE MATTER/FINAL BILLING?    YES    OR    NO
EXPECTED DATE OF COLLECTION:                                     03/01/2004

BILLING PARTNER APPROVAL:    BENTLEY PHILIP    02495             WRITE OFF APPROVAL (necessary for write downs over $2,000.00)

BILLING COMMENTS:

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

                          ACCOUNTS RECEIVABLE TOTALS                          UNAPPLIED CASH

                 FEES:        2,282.00       UNIDENTIFIED RECEIPTS:        0.00
        DISBURSEMENTS:           48.51         PAID FEE RETAINER:          0.00
         FEE RETAINER:            0.00         PAID DISB RETAINER:         0.00
        DISB RETAINER:            0.00       TOTAL AVAILABLE FUNDS:        0.00
    TOTAL OUTSTANDING:        2,330.51           TRUST BALANCE:

                                             BILLING HISTORY

         DATE OF LAST BILL:    04/30/04              LAST PAYMENT DATE:     05/10/04
         LAST BILL NUMBER:       389529          FEES BILLED TO DATE:    166,059.00
      LAST BILL THRU DATE:     02/29/04     FEES WRITTEN OFF TO DATE:      4,417.50

FOR ACCTG USE ONLY:    Write Down/Up Reason Codes:

        (1)  Exceeded Fixed Fee            (6)  Summer Associate
        (2)  Late Time & Costs Posted      (7)  Fixed Fee
        (3)  Pre-arranged Discount         (8)  Premium
        (4)  Excessive Legal Time          (9)  Rounding
        (5)  Business Development          (10) Client Arrangement

BILL NUMBER:                 DATE OF BILL:             Processed by:                    FRC:                    CRC:

alp_132r: Matter Detail

Run Date & Time: 05/27/2004 16:26:45

KRAMER LEVIN NAFTALIS & FRANKEL, LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    18

Matter No: 056772-00012
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : CLAIM ANALYSIS OBJECTION & RESOLUTION (ASBESTOS)
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:    1809416
Bill Frequency: M

Status    : ACTIVE

## UNBILLED TIME SUMMARY

| Emp Id | Employee Name | Group | Oldest Entry | Latest Entry | Total Hours | Amount |
|--------|---------------|-------|--------------|--------------|-------------|--------|
| 02495 | BENTLEY, PHILIP | CRED | 03/01/04 | 03/31/04 | 2.90 | 1,638.50 |
| 05292 | BECKER, GARY M. | CRED | 03/01/04 | 03/31/04 | 1.30 | 643.50 |
| | | Total: | | | 4.20 | 2,282.00 |

Sub-Total Hours :    2.90 Partners    1.30 Counsels    0.00 Associates    0.00 Legal Assts    0.00 Others

## UNBILLED COSTS SUMMARY

| Code | Description | Oldest Entry | Latest Entry | Total Hours | Total Amount |
|------|-------------|--------------|--------------|-------------|--------------|
| 0820 | PHOTOCOPYING | 03/01/04 | 03/01/04 | 21.90 | |
| 0921 | LEXIS / NEXIS ON -LINE RESEAR | 03/01/04 | 03/31/04 | 26.61 | |
| | Total | | | 48.51 | |

Grand Total    2,330.51

## UNBILLED TIME DETAIL

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date |
|---------------|-----------|-------------|-------|--------|--------|------------|
| BECKER, GARY M. | 03/01/04 | Research re recent court decision on asbestos | 0.30 | 148.50 | 5049987 03/04/04 | |
| BENTLEY, PHILIP | 03/01/04 | Review memo and trade emails re asbestos issues | 0.30 | 169.50 | 5085175 04/01/04 | |
| BENTLEY, PHILIP | 03/04/04 | Discs TW and GB re pending issues, trade emails | 0.90 | 508.50 | 5085176 04/01/04 | |
| BENTLEY, PHILIP | | re same, and prepare for committee conference | | | | |
| | | call re same | | | | |
| BENTLEY, PHILIP | 03/22/04 | Conf GB re exclusivity hearing | 0.30 | 169.50 | 5086806 04/01/04 | |
| BENTLEY, PHILIP | 03/30/04 | Discs Bernick, GB and voicemail re selection of | 0.30 | 169.50 | 5086805 04/01/04 | |
| | | futures representative | | | | |
| BECKER, GARY M. | 03/31/04 | recconrn re proposed asbestos futures reps and | 1.00 | 495.00 | 5085755 04/01/04 | |
| | | conf. with Bentley re same (1.0) | | | | |
| BENTLEY, PHILIP | 03/31/04 | Discs K. Pasquale, Weschler and GB, and trade | 1.10 | 621.50 | 5086804 04/01/04 | |
| | | emails, re selection of future representative | | | | |

Fee Total    4.20    2,282.00

Fee Total    4.20    2,282.00

alp_132: Matter Detail

Run Date & Time: 05/27/2004 16:26:45

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    19

Matter No: 056772-00012
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : CLAIM ANALYSIS OBJECTION & RESOLUTION (ASBESTOS)
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS    - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:        1809416
Bill Frequency: M

Status        : ACTIVE

**U N B I L L E D    C O S T S    D E T A I L**

| Description/Code | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|
| ----------------- | -------- | ---- | ------ | ------ | -------- | ---------- |

**U N B I L L E D    C O S T S    D E T A I L**

| Description/Code | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|
| ----------------- | -------- | ---- | ------ | ------ | -------- | ---------- |

PHOTOCOPYING                      0820

| Description/Code | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|
| PHOTOCOPYING | BECKER, G M | 03/01/04 | 18.90 | 6464424 | 112132 | 03/05/04 |
| BECKER  GARY M. | | | | | | |
| PHOTOCOPYING | BECKER, G M | 03/01/04 | 1.50 | 6464425 | 112132 | 03/05/04 |
| BECKER  GARY M. | | | | | | |
| PHOTOCOPYING | BECKER, G M | 03/01/04 | 1.50 | 6464426 | 112132 | 03/05/04 |
| BECKER  GARY M. | | | | | | |

0820 PHOTOCOPYING Total :                                21.90

LEXIS / NEXIS ON -L        0921

| | | | | | | |
|---|---|---|---|---|---|---|
| LEXIS / NEXIS ON -L | BECKER, G M | 03/01/04 | 26.61 | 6506931 | 111493 | 04/05/04 |
| LEXIS / NEXIS ON -LINE RESEARCH | | | | | | |

0921 LEXIS / NEXIS ON -L Total :                        26.61

Costs Total :                                            48.51

alp_132r: Matter Detail

Run Date & Time: 05/27/2004 16:26:45

KRAMER LEVIN NAFTALIS & FRANKEL, LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    20

Matter No: 056772-00012
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : CLAIM ANALYSIS OBJECTION & RESOLUTION(ASBESTOS)
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:        1809416
Bill Frequency: M

Status      : ACTIVE

**B I L L I N G   I N S T R U C T I O N S   F O R   U N B I L L E D   T I M E   S U M M A R Y**

| Employee Name | Hours | Amount | Bill | W/o / W/u | Transfer To | Cint/Mtr | Carry Forward |
|---|---|---|---|---|---|---|---|
| BENTLEY, PHILIP | 2.90 | 1,638.50 | | | | | |
| BECKER, GARY M. | 1.30 | 643.50 | | | | | |
| Total: | 4.20 | 2,282.00 | | | | | |

**B I L L I N G   I N S T R U C T I O N S   F O R   U N B I L L E D   C O S T S   S U M M A R Y**

| Code | Description | Amount | Bill | W/o / W/u | Transfer To | Cint/Mtr | Carry Forward |
|---|---|---|---|---|---|---|---|
| 0820 | PHOTOCOPYING | 21.90 | | | | | |
| 0921 | LEXIS / NEXIS ON -LINE R | 26.61 | | | | | |

Costs Total :        48.51

alp_132r: Matter Detail

Run Date & Time: 05/27/2004 16:26:45

**KRAMER LEVIN NAFTALIS & FRANKEL, LLP**
**\*PRIVILEGED AND CONFIDENTIAL\***

PAGE   21

Matter No: 056772-00013                                    Orig Prtnr : CRED. RGTS - 06975              Proforma Number:     1809416
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE            Bill Prtnr : BENTLEY PHILIP - 02495          Bill Frequency: M
Matter Name : FRAUDULENT CONVEYANCE ADV. PROCEEDING        Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                              Status    : ACTIVE

Special Billing Instructions:

| | | | PRE BILLING SUMMARY REPORT | | |
|---|---|---|---|---|---|

UNBILLED TIME FROM:        03/08/2004                           TO:   03/09/2004
UNBILLED DISB FROM:                                             TO:

|  | FEES | COSTS |
|---|---|---|

GROSS BILLABLE AMOUNT:                        621.50                      0.00
AMOUNT WRITTEN DOWN:
PREMIUM:
ON ACCOUNT BILLED:
DEDUCTED FROM PAID RETAINER:
AMOUNT BILLED:
THRU DATE:
CLOSE MATTER/FINAL BILLING?      YES      OR      NO
EXPECTED DATE OF COLLECTION:

BILLING PARTNER APPROVAL:        BENTLEY PHILIP - 02495              WRITE OFF APPROVAL (necessary for write downs over $2,000.00)

BILLING COMMENTS:

| | | | ACCOUNTS RECEIVABLE TOTALS | | UNAPPLIED CASH |
|---|---|---|---|---|---|

FEES:                          621.50          UNIDENTIFIED RECEIPTS:        0.00
DISBURSEMENTS:                   0.00          PAID FEE RETAINER:            0.00
FEE RETAINER:                    0.00          PAID DISB RETAINER:           0.00
DISB RETAINER:                   0.00          TOTAL AVAILABLE FUNDS:        0.00
TOTAL OUTSTANDING:             621.50          TRUST BALANCE:

                                               BILLING HISTORY

DATE OF LAST BILL:        04/30/04             LAST PAYMENT DATE:      02/27/04
LAST BILL NUMBER:           388529             FEES BILLED TO DATE:   75,364.00
LAST BILL THRU DATE:      02/29/04     FEES WRITTEN OFF TO DATE:     1,600.00

FOR ACCTG USE ONLY:                     Write Down/Up Reason Codes:

(1) Exceeded Fixed Fee              (6) Summer Associate
(2) Late Time & Costs Posted        (7) Fixed Fee
(3) Pre-arranged Discount           (8) Premium
(4) Excessive Legal Time            (9) Rounding
(5) Business Development            (10) Client Arrangement

BILL NUMBER:_____   DATE OF BILL:_____   Processed by:_____   FRC:_____   CRC:_____

alp_132r: Matter Detail

Run Date & Time: 05/27/2004 16:26:45

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    22

Matter No: 056772-00013                                    Orig Prtnr : CRED. RGTS - 06975              Proforma Number:       18094416
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE            Bill Prtnr : BENTLEY PHILIP - 02495          Bill Frequency: M
Matter Name : FRAUDULENT CONVEYANCE ADV. PROCEEDING        Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                              Status        : ACTIVE

U N B I L L E D   T I M E   S U M M A R Y   ------------------------ Total Unbilled ------------------------
Emp Id Employee Name                    Group            Oldest       Latest       Hours       Amount
------ -------------                   -------           -------      -------      -------     --------

02495  BENTLEY, PHILIP                   CRED            03/08/04     03/08/04       1.10       621.50

       Total:                                                                       1.10       621.50

Sub-Total Hours :    1.10 Partners    0.00 Counsels    0.00 Associates    0.00 Legal Assts    0.00 Others

U N B I L L E D   T I M E   D E T A I L
Employee Name       Work Date          Description                              Hours       Amount       Index#       Batch Date

BENTLEY, PHILIP     03/08/04  Prepare memo to Committee re Sealed Air issues    1.10        621.50     5085277 04/01/04

                                                             Fee Total          1.10        621.50

                                                             Fee Total          1.10        621.50

alp_132r: Matter Detail

Run Date & Time: 05/27/2004 16:26:45

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE   23

Matter No: 056772-00013
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : FRAUDULENT CONVEYANCE ADV. PROCEEDING
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:           1809416
Bill Frequency: M

Status     : ACTIVE

B I L L I N G   I N S T R U C T I O N S   F O R   U N B I L L E D   T I M E   S U M M A R Y

| Employee Name | Hours | Amount | Bill<br>W/o / W/u | Transfer To | Clnt/Mtr | Carry Forward | Status |
|---|---|---|---|---|---|---|---|
| BENTLEY, PHILIP | 1.10 | 621.50 | | | | | |
| Total: | 1.10 | 621.50 | | | | | |

alp_132r: Matter Detail

Run Date & Time: 05/27/2004 16:26:45

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    24

Matter No: 056772-00017                                  Orig Prtnr : CRED. RGTS  - 06975       Proforma Number:           1809416
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE          Bill Prtnr : BENTLEY PHILIP - 02495    Bill Frequency: M
Matter Name : EMPLOYEE BENEFITS/PENSION                  Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 09/06/2002                                                                       Status       : ACTIVE

Special Billing Instructions:

                                                         PRE-BILLING SUMMARY REPORT

UNBILLED TIME FROM:        03/29/2004                     TO:       03/31/2004
UNBILLED DISB FROM:                                       TO:

                                            FEES                              COSTS

GROSS BILLABLE AMOUNT:             749.50                              0.00
AMOUNT WRITTEN DOWN:

ON ACCOUNT BILLED:
DEDUCTED FROM PAID RETAINER:
AMOUNT BILLED:
THRU DATE:                         03/31/2004
CLOSE MATTER/FINAL BILLING?    YES    OR    NO
EXPECTED DATE OF COLLECTION:

BILLING PARTNER APPROVAL:      BENTLEY PHILIP - 02495     WRITE OFF APPROVAL (necessary for write downs over $2,000.00)

BILLING COMMENTS:

ACCOUNTS RECEIVABLE TOTALS                               UNIDENTIFIED RECEIPTS:              0.00
                                                         PAID FEE RETAINER:                 0.00
FEES:                                749.50              PAID DISB RETAINER:                0.00
DISBURSEMENTS:                         0.00              TOTAL AVAILABLE FUNDS:             0.00
FEE RETAINER:                          0.00              TRUST BALANCE:
DISB RETAINER:                         0.00
TOTAL OUTSTANDING:                   749.50

                                                         BILLING HISTORY

                                                         LAST PAYMENT DATE:         04/29/03
DATE OF LAST BILL:            08/19/02                   FEES BILLED TO DATE:       1,310.00
LAST BILL NUMBER:               355669                   FEES WRITTEN OFF TO DATE:      0.00
LAST BILL THRU DATE:          07/31/02

FOR ACCTG USE ONLY:           Write Down/Up Reason Codes:

    (1)  Exceeded Fixed Fee              (6)  Summer Associate
    (2)  Late Time & Costs Posted        (7)  Fixed Fee
    (3)  Pre-arranged Discount           (8)  Premium
    (4)  Excessive Legal Time            (9)  Rounding
    (5)  Business Development           (10)  Client Arrangement

BILL NUMBER: _____            DATE OF BILL: _____         Processed by: _____        FRC: _____         CRC: _____

alp_132r: Matter Detail

Run Date & Time: 05/27/2004 16:26:45

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE   25

Matter No: 056772-00017                                    Orig Prtnr : CRED. RGTS - 06975           Proforma Number:        1809416
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE            Bill Prtnr : BENTLEY PHILIP - 02495       Bill Frequency: M
Matter Name : EMPLOYER BENEFITS/PENSION                    Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 09/06/2002                                                                            Status    : ACTIVE

U N B I L L E D   T I M E   S U M M A R Y ---------------------- Total Unbilled ----------------------
Emp Id  Employee Name          Group        Oldest      Latest      Hours      Amount

02495   BENTLEY, PHILIP        CRED        03/30/04    03/29/04       0.10       56.50
05292   BECKER, GARY M.        CRED        03/29/04    03/31/06       1.40      693.00

                Total:                                                1.50      749.50

Sub-Total Hours :      0.10 Partners      1.40 Counsels     0.00 Associates    0.00 Legal Assts    0.00 Others

U N B I L L E D   T I M E   D E T A I L
Employee Name          Work Date       Description                                                Hours     Amount    Index#    Batch Date

BECKER, GARY M.        03/29/04   Review pleading re claim objection; review                       0.70     346.50    5080454   03/30/04
                                  pleading re long term incentive program.
BECKER, GARY M.        03/30/04   Conf. Bentley re futures rep. long term                          0.40     198.00    5085753   04/01/04
                                  incentive program and other case issues.
BECKER, GARY M.        03/30/04   Disc GB re debtor's motion to renew long-term                    0.10      56.50    5086807   04/01/04
BENTLEY, PHILIP        03/31/04   incentive program                                                0.10      56.50    5086807   04/01/04
BECKER, GARY M.        03/31/04   Cal debtors counsel re LTIP motion and conf.                     0.30     148.50    5085754   04/01/04
                                  Bentley re same (0.3)

                                                              Fee Total                            1.50     749.50

                                                              Fee Total                            1.50     749.50

alp_132r: Matter Detail

Run Date & Time: 05/27/2004 16:26:45

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    26

Matter No: 056772-00017                                          Orig Prtnr : CRED. RGTS    - 06975          Proforma Number:        1809416
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE                  Bill Prtnr : BENTLEY PHILIP - 02495         Bill Frequency: M
Matter Name : EMPLOYEE BENEFITS/PENSION                          Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 09/06/2002                                                                                   Status       : ACTIVE

B I L L I N G   I N S T R U C T I O N S   F O R   U N B I L L E D   T I M E   S U M M A R Y

| Employee Name | Hours | Amount | Bill | W/o / W/u | Transfer To | Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|---|
| ------------- | ----- | ------ | ---- | --------- | ----------- | -------- | ------------- |
| BENTLEY, PHILIP | 0.10 | 56.50 | | | | | |
| BECKER, GARY M. | 1.40 | 693.00 | | | | | |
| Total: | 1.50 | 749.50 | | | | | |

a)p_132r: Matter Detail

Run Date & Time: 05/27/2004 16:26:45

KRAMER LEVIN NAFTALIS & FRANKEL, LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE  27

Matter No: 056772-00019
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : HEARINGS
Matter Opened : 09/06/2002

Orig Prtnr : CRED. RGTS  - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:          1809416
Bill Frequency: M

Status   : ACTIVE

Special Billing Instructions:

```
                                          PRE-BILLING SUMMARY REPORT

              UNBILLED TIME FROM:      03/22/2004                   TO:   03/22/2004
              UNBILLED DISB FROM:                                   TO:

                                          FEES                             COSTS

GROSS BILLABLE AMOUNT:                     1,237.50                          0.00
    AMOUNT WRITTEN DOWN:
                   PREMIUM:
DEDUCTED FROM PAID RETAINER:
          ON ACCOUNT BILLED:
             AMOUNT BILLED:
                 THRU DATE:
CLOSE MATTER/FINAL BILLING?        YES    OR    NO
EXPECTED DATE OF COLLECTION:

BILLING PARTNER APPROVAL:              BENTLEY PHILIP - 02495                         WRITE OFF APPROVAL (necessary for write downs over $2,000.00)

BILLING COMMENTS:
```

```
                                          PRE-BILLING SUMMARY REPORT

ACCOUNTS RECEIVABLE TOTALS                                   UNAPPLIED CASH

              FEES:                 1,237.50       UNIDENTIFIED RECEIPTS:          0.00
       DISBURSEMENTS:                   0.00          PAID FEE RETAINER:           0.00
       FEE RETAINER:                    0.00          PAID DISB RETAINER:          0.00
       DISB RETAINER:                   0.00       TOTAL AVAILABLE FUNDS:          0.00
   TOTAL OUTSTANDING:                1,237.50         TRUST BALANCE:

                                          BILLING HISTORY

DATE OF LAST BILL:               01/29/04          LAST PAYMENT DATE:        05/10/04
LAST BILL NUMBER:                 382765           FEES BILLED TO DATE:     55,657.50
LAST BILL THRU DATE:             12/31/03          FEES WRITTEN OFF TO DATE:  5,087.68
```

FOR ACCTG USE ONLY:        Write Down/Up Reason Codes:

```
(1)  Exceeded Fixed Fee              (6)  Summer Associate
(2)  Late Time & Costs Posted        (7)  Fixed Fee
(3)  Pre-arranged Discount           (8)  Premium
(4)  Excessive Legal Time            (9)  Rounding
(5)  Business Development            (10) Client Arrangement
```

BILL NUMBER: _____    DATE OF BILL: _____    Processed by: _____    FRC: _____    CRC: _____

alp_132r: Matter Detail

Run Date & Time: 05/27/2004 16:26:45

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    28

Matter No: 056772-00019                                    Orig Prtnr : CRED. RGTS  - 06975          Proforma Number:
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE            Bill Prtnr : BENTLEY PHILIP - 02495       Bill Frequency: M        1809416
Matter Name : HEARINGS                                     Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 09/06/2002                                                                           Status      : ACTIVE

U N B I L L E D   T I M E   S U M M A R Y  ------------------------- Total Unbilled -------------------------
Emp Id Employee Name               Group           Oldest      Latest        Hours         Amount
------ ----------------------      ------------    ---------   ---------     --------      --------
05202  BECKER, GARY M.             CRED            03/22/04    03/22/04        2.50        2,237.50

             Total:                                                           2.50        1,237.50

Sub-Total Hours :   0.00 Partners    2.50 Counsels    0.00 Associates    0.00 Legal Assts    0.00 Others

U N B I L L E D   T I M E   D E T A I L
Employee Name              Work Date      Description                                      Hours       Amount     Index#    Batch Date
-------------              ---------      -----------                                      -----       ------     ------    ----------
BECKER, GARY M.            03/22/04       Prepare for and participate in omnibus hearing,   2.50      2,237.50    5071270   03/23/04
                                          including argment in support of exclusivity
                                          extension

                                                               Fee Total                   2.50      2,237.50

                                                               Fee Total                   2.50      1,237.50

alp_132t: Matter Detail

Run Date & Time: 05/27/2004 16:26:45

KRAMER LEVIN NAFTALIS & FRANKEL, LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE  29

Matter No: 056772-00019                                                      Orig Prtnr : CRED. RGTS  - 06975          Proforma Number:        1809416
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE                              Bill Prtnr : BENTLEY PHILIP - 02495       Bill Frequency: M
Matter Name : HEARINGS                                                       Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 09/06/2002                                                                                             Status      : ACTIVE

B I L L I N G   I N S T R U C T I O N S   F O R   U N B I L L E D   T I M E   S U M M A R Y
Employee Name                      Hours       Amount       Bill        W/O / W/U        Transfer    To    Clnt/Mtr    Carry Forward
-----------------------            -----       ------       ----        ---------        --------          ---------   ------------

BECKER, GARY M.                     2.50       1,237.50

       Total:                       2.50       1,237.50

alp_132r: Matter Detail

Run Date & Time: 05/27/2004 16:26:45

KRAMER LEVIN NAFTALIS & FRANKEL, LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    30

Matter No: 056772-00028
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : TRAVEL/NON-WORKING
Matter Opened : 10/04/2002

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:    1809416
Bill Frequency: M

Status    : ACTIVE

Special Billing Instructions: reduce tele. 1.00/photo. 0.15

PRE-BILLING SUMMARY REPORT

UNBILLED TIME FROM:      03/22/2004      TO:     03/22/2004
UNBILLED DISB FROM:      03/22/2004      TO:     03/22/2004

                         FEES            COSTS
GROSS BILLABLE AMOUNT:   742.50          279.00
AMOUNT WRITTEN DOWN:
PREMIUM:
ON ACCOUNT BILLED:
DEDUCTED FROM PAID RETAINER:
AMOUNT BILLED:
THRU DATE:
CLOSE MATTER/FINAL BILLING?    YES   OR   NO
EXPECTED DATE OF COLLECTION:

BILLING PARTNER APPROVAL:     BENTLEY PHILIP - 02495

BILLING COMMENTS:

ACCOUNTS RECEIVABLE TOTALS                    UNAPPLIED CASH
       FEES:              742.50              UNIDENTIFIED RECEIPTS:    0.00
DISBURSEMENTS:            279.00              PAID FEE RETAINER:        0.00
FEE RETAINER:              0.00               PAID DISB RETAINER:       0.00
DISB RETAINER:             0.00               TOTAL AVAILABLE FUNDS:    0.00
TOTAL OUTSTANDING:       1,021.50             TRUST BALANCE:

                      BILLING HISTORY
DATE OF LAST BILL:       02/25/04       LAST PAYMENT DATE:     05/10/04
LAST BILL NUMBER:        384579         FEES BILLED TO DATE:   10,575.00
LAST BILL THRU DATE:     01/31/04       FEES WRITTEN OFF TO DATE:   8,665.00

WRITE OFF APPROVAL (necessary for write downs over $2,000.00)

FOR ACCTG USE ONLY:     Write Down/Up Reason Codes:
(1) Exceeded Fixed Fee          (6) Summer Associate
(2) Late Time & Costs Posted    (7) Fixed Fee
(3) Pre-arranged Discount       (8) Premium
(4) Excessive Legal Time        (9) Rounding
(5) Business Development        (10) Client Arrangement

BILL NUMBER: _____    DATE OF BILL: _____    Processed by: _____    FRC: _____    CRC: _____

alp_132r: Matter Detail

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

Run Date & Time: 05/27/2004 16:26:45

| | | |
|---|---|---|
| Matter No: 056772-00028 | Orig Prtnr : CRED. RGTS - 06975 | Proforma Number: 1809416 |
| Client Name : W.R. GRACE & CO. EQUITY COMMITTEE | Bill Prtnr : BENTLEY PHILIP - 02495 | Bill Frequency: M |
| Matter Name : TRAVEL/NON-WORKING | Supv Prtnr : MAYER THOMAS MOERS - 03976 | |
| Matter Opened : 10/04/2002 | | Status : ACTIVE |

PAGE    31

**U N B I L L E D   T I M E   S U M M A R Y**

| Emp Id Emp-Oyee Name | Group | Oldest Latest | ----- Total Unbilled ----- |
|---|---|---|---|
| | | | Hours | Amount |
| 05262 BECKER, GARY M. | CRED | 03/22/04 03/22/04 | 3.00 | 742.50 |
| Total: | | | 3.00 | 742.50 |

Sub-Total Hours :   0.00 Partners   3.00 Counsels   0.00 Associates   0.00 Legal Assts   0.00 Others

**U N B I L L E D   C O S T S   S U M M A R Y**

| Code | Description | Oldest Entry | Latest Entry | Total Amount |
|---|---|---|---|---|

0950   OUT-OF-TOWN TRAVEL   03/22/04   03/22/04   279.00

Total   279.00

Grand Total   1,021.50
========

**U N B I L L E D   T I M E   D E T A I L**

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|---|
| BECKER, GARY M. | 03/22/04 | Non working travel to from omnibus hearing (bill at 1/2 normal rate). | 3.00 | 742.50 | 5071271 | 03/23/04 |

Fee Total   3.00   742.50

Fee Total   742.50

**U N B I L L E D   C O S T S   D E T A I L**

| Description/Code | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|
| OUT-OF-TOWN TRAVEL     0950 | BECKER, G M | 03/22/04 | 279.00 | 6520603 | 113939 | 04/19/04 |
| CITICORP DINERS CLUB | | | | | | |
| OUT-OF-TOWN TRAVEL - VENDOR-CITICORP DINERS | | | | | | |
| CLUB Wilmington | | | | | | |

0950 OUT-OF-TOWN TRAVEL Total :   279.00

Costs Total :   279.00

alp_132r: Matter Detail

Run Date & Time: 05/27/2004 16:26:45

KRAMER LEVIN NAFTALIS & FRANKEL LLP

*PRIVILEGED AND CONFIDENTIAL*

PAGE    32

Matter No: 056772-00028                          Orig Prtnr : CRED. RGTS - 06975          Proforma Number:        1809416
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE  Bill Prtnr : BENTLEY PHILIP - 02495      Bill Frequency: M
Matter Name : TRAVEL\NON-WORKING                 Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 10/04/2002                                                                Status     : ACTIVE

B I L L I N G   I N S T R U C T I O N S   F O R   U N B I L L E D   T I M E   S U M M A R Y

| Employee Name | Hours | Amount | Bill | Bill | W/o / W/u | Transfer To | Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|---|---|
| BECKER, GARY M. | 3.00 | 742.50 | | | | | | |
| Total: | 3.00 | 742.50 | | | | | | |

B I L L I N G   I N S T R U C T I O N S   F O R   U N B I L L E D   C O S T S   S U M M A R Y

| Code | Description | Amount | Bill | W/o / W/u | Transfer To | Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|---|
| 0950 | OUT-OF-TOWN TRAVEL | 279.00 | | | | | |
| | Costs Total : | 279.00 | | | | | |