# EXHIBIT A

## EXHIBIT A

### FEES FOR THE FEE PERIOD
### MARCH 1, 2004 THROUGH MARCH 31, 2004

Client: 082913 W.R. GRACE & CO.\INSURANCE CO
Matter: 000009 NY Superfund Action


| 02/05/04 | Work with A. Marchetta regarding information regarding claims at issue. | | |
| 15 | M. Waller | 0.2 | 69.00 |

| 02/06/04 | Work with A. Marchetta regarding letter to CNA regarding claim information. | | |
| 15 | M. Waller | 0.5 | 172.50 |

| 02/09/04 | Work with A. Marchetta responding to CNA discovery requests and work required in connection with same. | | |
| 15 | M. Waller | 0.5 | 172.50 |

| 02/09/04 | Meeting with B. Moffitt and R. Pitkofsky regarding required document review to respond to CNA discovery requests. | | |
| 15 | M. Waller | 1.7 | 586.50 |

| 02/12/04 | Follow up with A. Marchetta regarding settlement conference and document review regarding claims information. | | |
| 15 | M. Waller | 0.3 | 103.50 |

| 03/01/04 | Follow up with M. Waller regarding discovery requests. | | |
| 4 | A. Marchetta | 0.3 | 139.50 |

| 03/01/04 | Reviewing drafts of discovery demands to CNA and preparing revisions to same and follow up with B. Moffitt regarding same. | | |
| 15 | M. Waller | 1.0 | 345.00 |

| 03/01/04 | Working with S. Parker, B. Moffitt, R. Pitkofsky and M. Broderson regarding review of site and general corporate documents previously received from client for indexing, use in matter, and production. | | |
| 15 | M. Waller | 1.1 | 379.50 |

| 03/01/04 | Confer with B. Moffitt regarding preparation of interrogatories to CNA and written responses to discovery demands. | | |
| 15 | M. Waller | 0.3 | 103.50 |

| 03/01/04 | Work with M. Waller regarding strategy for drafting written document demands to CNA. | | |

| 15 | B. Moffitt | 0.5 | 145.00 |
|---|---|---|---|

| 03/01/04 | Work with M. Waller regarding strategy for drafting written document demands to CNA. | | |
| 15 | B. Moffitt | 2.1 | 609.00 |

| 03/01/04 | Work with M. Waller and S. Parker and M. Broderson regarding document review and preparation of documents for production. | | |
| 15 | B. Moffitt | 1.1 | 319.00 |

| 03/01/04 | Work with R. Pitkofsky regarding his review of documents potentially responsive to CNA discovery demands. | | |
| 15 | B. Moffitt | 0.2 | 58.00 |

| 03/01/04 | Work with M. Waller regarding written discovery to CNA. | | |
| 15 | B. Moffitt | 0.2 | 58.00 |

| 03/01/04 | Reviewed file documents, retrieved requested briefing and corresponding order, made copy of same for B. Moffitt. | | |
| 4 | S. Parker | 0.4 | 46.00 |

| 03/01/04 | Worked with M. Waller regarding case\discovery status, including details of current projects. | | |
| 4 | S. Parker | 0.2 | 23.00 |

| 03/01/04 | Analyze documents to determine responsiveness to plaintiff's discovery demands. | | |
| 15 | R. Pitkofsky | 7.1 | 1,278.00 |

| 03/01/04 | Work with B. Moffitt regarding status of document review and revisions to review summary chart. | | |
| 15 | R. Pitkofsky | 0.2 | 36.00 |

| 03/01/04 | Prepare and edit summary chart of responsive documents to discovery demands. | | |
| 15 | R. Pitkofsky | 3.1 | 558.00 |

| 03/01/04 | Work with B. Moffitt and M. Waller to begin preparing responses to outstanding discovery requests, including beginning review of information in preparation of drafting discovery responses. | | |
| 15 | M. Broderson | 5.4 | 864.00 |

| 03/02/04 | Follow up and forward interrogatories on matter. | | |
| 4 | A. Marchetta | 0.4 | 186.00 |

| 03/02/04 | Draft memorandum to B. Moffitt and R. Pitkofsky regarding preparation of | | |

notice letter information as requested by R. Emmett and L. Duff to assist same in search for site information;

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 69.00 |

03/02/04 Review memorandum from D. Garvey regarding additional backup cost documentation for multiple sites, including response to same.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 69.00 |

03/02/04 Reviewing chart listing notice information by site and preparing same for client, including following up with B. Moffitt regarding finalizing same.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.3 | 103.50 |

03/02/04 Meeting with M. Broderson and B. Moffitt regarding case, issues, and drafting responses to document demands and interrogatories.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.6 | 207.00 |

03/02/04 Follow up with M. Broderson regarding draft responses to document demands and interrogatories.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 69.00 |

03/02/04 Review memorandum from J. Posner regarding preparation of cost information.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.1 | 34.50 |

03/02/04 Draft response to J. Posner regarding preparation of cost information.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 69.00 |

03/02/04 Working with S. Parker and B. Moffitt regarding preparation of site expenditures chart.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.8 | 276.00 |

03/02/04 Working with B. Moffitt and S. Parker regarding information required for interrogatory responses and responses to document demands.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.3 | 103.50 |

03/02/04 Review policy and CNA production materials regarding allocation issues.

| | | | |
|---|---|---|---|
| 15 | C. Yuen | 2.5 | 812.50 |

03/02/04 Continued preparation of interrogatories and documents demands to CNA, including review of file materials regarding same.

| | | | |
|---|---|---|---|
| 15 | B. Moffitt | 4.8 | 1,392.00 |

03/02/04 Work with M. Waller and S. Parker regarding continued preparation of interrogatories and document demands to CNA.

| | | | |
|---|---|---|---|
| 15 | B. Moffitt | 0.3 | 87.00 |

| | | | |
|---|---|---|---|
| 03/02/04 | Work with M. Waller and R. Pitkofsky regarding preparation of chart summarizing claim information as to each of the sites at issue. | | |
| 15 | B. Moffitt | 0.3 | 87.00 |
| 03/02/04 | Create a listing of applicable sites by state and review chart to identify sites to redact. | | |
| 4 | D. Florence | 1.6 | 168.00 |
| 03/02/04 | Work with S. Parker regarding production of remediation expenditures chart. | | |
| 4 | D. Florence | 0.3 | 31.50 |
| 03/02/04 | Worked with D. Florence regarding assignment redacting specific site information from remediation expenditures report regarding preparation for production to adversary. | | |
| 4 | S. Parker | 0.3 | 34.50 |
| 03/02/04 | Conducted database searches and reviewed file documents regarding compilation of additional pleadings regarding finalizing responses to CNA discovery requests. | | |
| 4 | S. Parker | 1.1 | 126.50 |
| 03/02/04 | Worked with M. Waller and B. Moffitt regarding case\discovery status, including redaction of site information from remediation expenditures report and information needed to finalize discovery responses. | | |
| 4 | S. Parker | 0.8 | 92.00 |
| 03/02/04 | Discussion with B. Moffitt regarding preparation of summary chart of responsive notice documents. | | |
| 15 | R. Pitkofsky | 0.2 | 36.00 |
| 03/02/04 | Analyze documents to determine responsiveness to discovery demands. | | |
| 15 | R. Pitkofsky | 6.7 | 1,206.00 |
| 03/02/04 | Create summary chart of potential documents providing primary insurer with notice of claims. | | |
| 15 | R. Pitkofsky | 2.8 | 504.00 |
| 03/02/04 | Continued reviewing file in preparation of drafting discovery responses. Review of local court rules for the Southern District of New York in preparation of same. Began drafting responses to defendant Continental Casualty Company's First Set of Interrogatories and First Request for the Production of Documents. | | |
| 15 | M. Broderson | 8.0 | 1,280.00 |
| 03/03/04 | Work with B. Moffitt and M. Waller regarding damage documents and | | |

|  | response to document requests. | | |
|---|---|---|---|
| 4 | A. Marchetta | 0.6 | 279.00 |
| 03/03/04 | Follow up with B. Moffitt regarding responses to interrogatories and document demands and call to J. Posner regarding same; | | |
| 15 | M. Waller | 0.2 | 69.00 |
| 03/03/04 | Follow up with S. Parker regarding preparation of cost charts received from Memphis. | | |
| 15 | M. Waller | 0.1 | 34.50 |
| 03/03/04 | Participate with B. Moffitt in conference call with J. Posner and F. Zaremby regarding discovery responses. | | |
| 15 | M. Waller | 0.6 | 207.00 |
| 03/03/04 | Working with M. Broderson, B. Moffitt and R. Pitkofsky regarding review of documents in preparation for production of same. | | |
| 15 | M. Waller | 0.7 | 241.50 |
| 03/03/04 | Telephone conference with J. Posner and F. Zaremby regarding responses to interrogatories | | |
| 15 | M. Waller | 0.7 | 241.50 |
| 03/03/04 | Draft memorandum from L. Gardner regarding information regarding case managers and lawyers responsible for site/claims and review response. | | |
| 15 | M. Waller | 0.2 | 69.00 |
| 03/03/04 | Confer with A. Marchetta regarding status of discovery and preparation for 3/25 conference. | | |
| 15 | M. Waller | 0.2 | 69.00 |
| 03/03/04 | Work with M. Waller regarding preparation for and telephone call with J. Posner. | | |
| 15 | B. Moffitt | 0.7 | 203.00 |
| 03/03/04 | Work with M. Waller regarding proposed discovery responses drafted by M. Broderson. | | |
| 15 | B. Moffitt | 0.2 | 58.00 |
| 03/03/04 | Work with A. Marchetta and M. Waller regarding strategy regarding discovery. | | |
| 15 | B. Moffitt | 0.2 | 58.00 |
| 03/03/04 | Work with M. Waller, R. Pitkofsky and M. Broderson regarding review of file material regarding responsiveness to CNA's document demands. | | |
| 15 | B. Moffitt | 1.7 | 493.00 |

| 03/03/04 | Preparation of e-mail to J. Posner forwarding and commenting upon CNA's discovery demands to Grace. | | |
| 15 | B. Moffitt | 0.1 | 29.00 |

| 03/03/04 | Cross reference master site index to remediation expenditures chart to identify sites not in issue. | | |
| 4 | D. Florence | 5.3 | 556.50 |

| 03/03/04 | Work with S. Parker regarding procedures for redacting site information for sites not in issue from remediation expenditures reports for response to CNA's discovery requests | | |
| 4 | D. Florence | 0.3 | 31.50 |

| 03/03/04 | Worked with M. Waller regarding discovery status, including redaction of remediation expenditures reports. | | |
| 24 | S. Parker | 0.2 | 23.00 |

| 03/03/04 | Worked with D. Florence regarding explanation of revised procedures for redaction of site information for sites not at issue from remediation expenditures reports regarding preparation for production of documents responsive to CNA's discovery requests . | | |
| 24 | S. Parker | 0.3 | 34.50 |

| 03/03/04 | Cross-reference master site index to remediation expenditures chart to identify sites not in issue. | | |
| 15 | S. Newell | 5.4 | 594.00 |

| 03/03/04 | Analyze and review potentially responsive documents in response to discovery demands. | | |
| 15 | R. Pitkofsky | 6.9 | 1,242.00 |

| 03/03/04 | Confer with M. Broderson regarding document discovery review process. | | |
| 15 | R. Pitkofsky | 0.4 | 72.00 |

| 03/03/04 | Discussion with M. Waller, B. Moffitt and M. Broderson regarding status and procedures of document review. | | |
| 15 | R. Pitkofsky | 0.6 | 108.00 |

| 03/03/04 | Prepare summary chart of potentially responsive documents to discovery demands. | | |
| 15 | R. Pitkofsky | 1.7 | 306.00 |

| 03/03/04 | Completed draft of responses to Continental Casualty Company's First Request for the Production of Documents and First Set of Interrogatories. Reviewed, revised and edited same. Submitted to M. Waller and B. Moffitt | | |

for their review.  Met with M. Waller and B. Moffitt and discussed new document review assignment.  Traveled to Annex with M. Waller and B. Moffitt and further discussed same.  Spoke with R. Pitkofsky regarding same.  Began reviewing documents in search of those responsive to Continental Casualty's Request.

| | | | |
|---|---|---|---|
| 15 | M. Broderson | 9.0 | 1,440.00 |

03/04/04      Telephone call from L. Gardner regarding production of documents and case managers.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.1 | 34.50 |

03/04/04      Review list of case manager information from L. Gardner.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.1 | 34.50 |

03/04/04      Confer with B. Moffitt regarding documents send from L. Gardner.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.1 | 34.50 |

03/04/04      Telephone call from L. Duff, Esq., regarding claim information and follow up with B. Moffitt regarding same.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 69.00 |

03/04/04      Work with M Waller and S. Parker regarding review of documents in preparation for production to CNA and to L. Duff, Esq and L. Gardner of Grace for purpose of identifying additional sites at issue.

| | | | |
|---|---|---|---|
| 15 | B. Moffitt | 1.8 | 522.00 |

03/04/04      Telephone calls with M. Sprinkle of Grace regarding assembling documents for production to CNA.

| | | | |
|---|---|---|---|
| 15 | B. Moffitt | 0.2 | 58.00 |

03/04/04      Work with R. Pitkofsky regarding assembling documents for production to CNA.

| | | | |
|---|---|---|---|
| 15 | B. Moffitt | 0.2 | 58.00 |

03/04/04      Work with R. Pitkofsky regarding identification of Marsh & McLennan production for review by M. Waller

| | | | |
|---|---|---|---|
| 4 | D. Florence | 0.3 | 31.50 |

03/04/04      Worked with B. Moffitt regarding case\discovery status, including compilation of notice letters for sites at issue regarding preparation for response to CNA's discovery requests.

| | | | |
|---|---|---|---|
| 4 | S. Parker | 0.4 | 46.00 |

03/04/04      Analyze documents to determine responsiveness to discovery demands.

| | | | |
|---|---|---|---|
| 15 | R. Pitkofsky | 7.1 | 1,278.00 |

| 03/04/04 | Discussion with D. Florence regarding sorting of discovery materials for transport. | | |
|---|---|---|---|
| 15 | R. Pitkofsky | 0.3 | 54.00 |

| 03/04/04 | Prepare summary chart of potentially responsive documents to discovery demands. | | |
|---|---|---|---|
| 15 | R. Pitkofsky | 1.9 | 342.00 |

| 03/04/04 | Continued reviewing documents at Annex in search of those responsive to Continental Casualty's First Request for the Production of Documents. | | |
|---|---|---|---|
| 15 | M. Broderson | 7.3 | 1,168.00 |

| 03/05/04 | Follow up regarding status of client request. | | |
|---|---|---|---|
| 4 | A. Marchetta | 0.2 | 93.00 |

| 03/05/04 | Continued review of CNA document production in past cases in connection with research regarding allocation issues. | | |
|---|---|---|---|
| 15 | C. Yuen | 5.2 | 1,690.00 |

| 03/05/04 | Work with S. Parker regarding review of documents in preparation for production to CNA and to L. Duff, Esq and L. Gardner of Grace for purpose of identifying additional sites at issue. | | |
|---|---|---|---|
| 15 | B. Moffitt | 5.8 | 1,682.00 |

| 03/05/04 | Worked with B. Moffitt regarding review of site information files and cross-referencing same to site information charts regarding compilation of documents clarifying site history regarding transmittal to client to assist in compilation of documents responsive to CNA's document requests. | | |
|---|---|---|---|
| 4 | S. Parker | 0.5 | 57.50 |

| 03/05/04 | Preparing site information files as identified by B. Moffitt. | | |
|---|---|---|---|
| 4 | S. Parker | 5.9 | 678.50 |

| 03/05/04 | Analyze documents to determine responsiveness to discovery demands. | | |
|---|---|---|---|
| 15 | R. Pitkofsky | 7.2 | 1,296.00 |

| 03/05/04 | Prepare summary chart of potentially responsive documents in response to discovery demands. | | |
|---|---|---|---|
| 15 | R. Pitkofsky | 1.9 | 342.00 |

| 03/05/04 | Continued reviewing documents in search of those responsive to Continental Casualty's First Request for the Production of Documents. | | |
|---|---|---|---|
| 15 | M. Broderson | 9.0 | 1,440.00 |

| 03/06/04 | Review materials from L. Gardner regarding costs and claims. | | |
|---|---|---|---|
| 15 | M. Waller | 0.3 | 103.50 |

| 03/06/04 | Working with B. Moffitt regarding preparation of materials received from L. Gardner regarding costs and claims for production. | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 69.00 |

| 03/06/04 | Reviewing with B. Moffitt materials previously received from Grace regarding notice of and claims at issue and letter to L. Duff and M. Sprinkles regarding same and identification of specific claims. | | |
|---|---|---|---|
| 15 | M. Waller | 0.4 | 138.00 |

| 03/06/04 | Reviewing draft redactions of remediation site cost spreadsheets with B. Moffitt and direct regarding completion of redaction and preparation of same for production. | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 69.00 |

| 03/06/04 | Preparing written responses to document demands and interrogatories served by CNA. | | |
|---|---|---|---|
| 15 | M. Waller | 1.9 | 655.50 |

| 03/06/04 | Work with M. Waller regarding cost spreadsheets reflecting legal and environmental costs incurred by Grace at various sites at issue. | | |
|---|---|---|---|
| 15 | B. Moffitt | 0.2 | 58.00 |

| 03/06/04 | Review of documents in preparation for production to CNA and to L. Duff, Esq and L. Gardner of Grace for purpose of identifying additional sites at issue. | | |
|---|---|---|---|
| 15 | B. Moffitt | 6.2 | 1,798.00 |

| 03/06/04 | Work with M. Waller regarding review of documents in preparation for production to CNA and to L. Duff, Esq and L. Gardner of Grace for purpose of identifying additional sites at issue. | | |
|---|---|---|---|
| 15 | B. Moffitt | 0.6 | 174.00 |

| 03/06/04 | Work with M. Waller regarding preparation of written responses and objections to CNA's written discovery demands. | | |
|---|---|---|---|
| 15 | B. Moffitt | 0.2 | 58.00 |

| 03/07/04 | Work with B. Moffitt regarding finalizing written responses to CNA's requests for the production of documents and interrogatories. | | |
|---|---|---|---|
| 15 | M. Waller | 0.4 | 138.00 |

| 03/07/04 | Drafting additions and revisions to requests for the production of documents and interrogatories. | | |
|---|---|---|---|
| 15 | M. Waller | 2.4 | 828.00 |

| 03/07/04 | Review of documents in preparation for production to CNA and to L. | | |
|---|---|---|---|

|  | Gardner of Grace for purpose of identifying additional sites at issue. | | |
| 15 | B. Moffitt | 3.3 | 957.00 |
| 03/07/04 | Continued preparation of written responses and objections to CNA's written discovery demands. | | |
| 15 | B. Moffitt | 0.7 | 203.00 |
| 03/07/04 | Continued reviewing documents at Annex in search of those responsive to Continental Casualty's First Request for the Production of Documents. | | |
| 15 | M. Broderson | 3.0 | 480.00 |
| 03/08/04 | Telephone calls and follow up regarding preparation of information and response to request of client. | | |
| 4 | A. Marchetta | 0.6 | 279.00 |
| 03/08/04 | Preparing summaries of litigation for bankruptcy submission. | | |
| 15 | M. Waller | 0.9 | 310.50 |
| 03/08/04 | Reviewing materials previously obtained from Marsh and McLennan regarding operation of Grace policies, retrospective premium and claim service agreement reimbursement. | | |
| 15 | M. Waller | 2.9 | 1,000.50 |
| 03/08/04 | Review memorandum from L. Gardner regarding documents being prepared and forwarded, including responding to same. | | |
| 15 | M. Waller | 0.2 | 69.00 |
| 03/08/04 | Follow up with B. Moffitt regarding status of document production and supervision of litigation document review team, including review of memorandum from M. Broderson regarding same. | | |
| 15 | M. Waller | 0.3 | 103.50 |
| 03/08/04 | Work with M. Waller regarding continued preparation of Grace's written responses and objections to CNA's written discovery demands. | | |
| 15 | B. Moffitt | 0.7 | 203.00 |
| 03/08/04 | Telephone call with M. Sprinkle of Grace regarding assembling responsive documents regarding various sites at issue. | | |
| 15 | B. Moffitt | 0.3 | 87.00 |
| 03/08/04 | Work with S. Parker regarding review of documents to be forwarded to L. Gardner for purpose of identifying additional sites at issue. | | |
| 15 | B. Moffitt | 0.6 | 174.00 |
| 03/08/04 | Work with M. Waller regarding litigation summary for submission to Bankruptcy Court. | | |

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| 15 | B. Moffitt | | 0.1 | 29.00 |
| 03/08/04<br>4 | Update Production Source Index to reflect boxes of documents received from client.<br>D. Florence | | 0.3 | 31.50 |
| 03/08/04<br>4 | Worked with B. Moffitt regarding case\discovery status, including documents forwarded by client which may be responsive to CNA's document requests.<br>S. Parker | | 0.3 | 34.50 |
| 03/08/04<br>4 | Worked with vendor regarding copy set of documents forwarded by client which may be responsive to CNA's document requests.<br>S. Parker | | 0.3 | 34.50 |
| 03/08/04<br>4 | Indexed all documents forwarded by client which may be responsive to CNA's document requests in preparation for attorney review prior to production.<br>S. Parker | | 1.3 | 149.50 |
| 03/08/04<br>15 | Analyze documents to determine responsiveness to discovery demands.<br>R. Pitkofsky | | 7.4 | 1,332.00 |
| 03/08/04<br>15 | Prepare summary chart of potentially responsive documents to discovery demands.<br>R. Pitkofsky | | 1.1 | 198.00 |
| 03/09/04<br>4 | Follow up regarding report to client and discovery.<br>A. Marchetta | | 0.3 | 139.50 |
| 03/09/04<br>15 | Draft memorandum to D. Siegel regarding draft answers to discovery requests from CNA and required certification.<br>M. Waller | | 0.2 | 69.00 |
| 03/09/04<br>15 | Follow up with B. Moffitt and R. Pitkofsky regarding review and preparation of documents for production to CNA.<br>M. Waller | | 0.8 | 276.00 |
| 03/09/04<br>15 | Drafting answers to discovery requests from CAN.<br>M. Waller | | 2.2 | 759.00 |
| 03/09/04<br>15 | Work with B. Moffitt to finalize drafting answers to discovery requests from CAN.<br>M. Waller | | 0.9 | 310.50 |
| 03/09/04 | Work with M. Waller regarding finalizing Grace's responses to CNA's | | | |

| | | | |
|---|---|---|---|
| | written discovery demands. | | |
| 15 | B. Moffitt | 0.9 | 261.00 |
| | | | |
| 03/09/04 | Telephone call with M. Sprinkle regarding documents being assembled concerning the various sites at issue. | | |
| 15 | B. Moffitt | 0.1 | 29.00 |
| | | | |
| 03/09/04 | Work with R. Pitkofsky and M. Broderson regarding review of files regarding documents responsive to CNA's request for production. | | |
| 15 | B. Moffitt | 0.4 | 116.00 |
| | | | |
| 03/09/04 | Work with S. Parker regarding review of documents in preparation for production to CNA and to L. Gardner of Grace for purpose of identifying additional sites at issue. | | |
| 15 | B. Moffitt | 3.2 | 928.00 |
| | | | |
| 03/09/04 | Multiple conferences with M. Waller and B. Moffitt regarding issues related to production of documents responsive to CNA's document requests | | |
| 4 | S. Parker | 0.8 | 92.00 |
| | | | |
| 03/09/04 | Organized and indexed additional documents forwarded by client which may be responsive to CNA's document requests in preparation for attorney review prior to production. | | |
| 4 | S. Parker | 1.6 | 184.00 |
| | | | |
| 03/09/04 | Prepared copy set of documents forwarded by client which may be responsive to CNA's document requests for pagination. | | |
| 4 | S. Parker | 0.8 | 92.00 |
| | | | |
| 03/09/04 | Worked with vendors regarding coordinated projects for pagination of documents, and copy set of additional documents forwarded by client which may be responsive to CNA's document requests regarding preparation for production. | | |
| 4 | S. Parker | 0.9 | 103.50 |
| | | | |
| 03/09/04 | Analyze documents to determine responsiveness to discovery demands. | | |
| 15 | R. Pitkofsky | 8.6 | 1,548.00 |
| | | | |
| 03/09/04 | Prepare summary chart of potentially responsive documents to discovery demands. | | |
| 15 | R. Pitkofsky | 0.9 | 162.00 |
| | | | |
| 03/10/04 | Telephone conference with W. Sparks, Esq., regarding interrogatory responses and certification of same by F. Zaremby. | | |
| 15 | M. Waller | 0.2 | 69.00 |

| | | | |
|---|---|---|---|
| 03/10/04 | Meeting with B. Moffitt regarding certification to interrogatories, preparation of cost documentation for production, and additional documents to be received from L. Duff and L. Gardner. | | |
| 15 | M. Waller | 0.3 | 103.50 |
| 03/10/04 | Work with A. Marchetta regarding finalizing certification for interrogatories, conferences with J. Posner and W. Sparks, Esq. and preparation for March 25 settlement conference. | | |
| 15 | M. Waller | 0.3 | 103.50 |
| 03/10/04 | Finalize litigation summaries for client. | | |
| 15 | M. Waller | 0.4 | 138.00 |
| 03/10/04 | Receive call from J. Posner regarding interrogatory responses and preparation for settlement conference. | | |
| 15 | M. Waller | 0.3 | 103.50 |
| 03/10/04 | Work with M. Waller regarding preparation of litigation summaries for submission to Bankruptcy Court. | | |
| 15 | B. Moffitt | 0.3 | 87.00 |
| 03/10/04 | Work with A. Marchetta and M. Waller regarding responding to CNA letter demanding discovery responses CNA already received. | | |
| 15 | B. Moffitt | 0.3 | 87.00 |
| 03/10/04 | Review of documents in preparation for production to CNA. | | |
| 15 | B. Moffitt | 0.9 | 261.00 |
| 03/10/04 | Telephone call with client representative M. Sprinkle regarding document production. | | |
| 15 | B. Moffitt | 0.1 | 29.00 |
| 03/10/04 | Update the case file and indexing database. | | |
| 4 | D. Florence | 0.4 | 42.00 |
| 03/10/04 | Worked with vendors regarding coordinated projects for pagination of documents, and copy set of additional documents forwarded by client which may be responsive to CNA's document requests regarding preparation for production | | |
| 4 | S. Parker | 0.6 | 69.00 |
| 03/10/04 | Updated index outlining box source, shipment dates and listing contents of same to include corresponding bates ranges regarding preparation for production of documents responsive to CNA's document requests. | | |
| 4 | S. Parker | 0.5 | 57.50 |

| Date | Description | Name | Hours | Amount |
|---|---|---|---|---|
| 03/10/04 15 | Analyze documents to determine responsiveness to discovery demands. R. Pitkofsky | | 8.3 | 1,494.00 |
| 03/10/04 15 | Prepare summary chart of potentially responsive documents to discovery demands. R. Pitkofsky | | 0.7 | 126.00 |
| 03/11/04 4 | Work on information for court regarding environmental claims. A. Marchetta | | 0.7 | 325.50 |
| 03/11/04 4 | Follow up regarding document review project and personnel necessary for completing same. A. Marchetta | | 0.6 | 279.00 |
| 03/11/04 15 | Follow up with C. Yuen regarding allocation issues. M. Waller | | 0.3 | 103.50 |
| 03/11/04 15 | Working with B. Moffitt regarding preparation of additional documents for production. M. Waller | | 0.2 | 69.00 |
| 03/11/04 15 | Review e-mail memorandum and proposed settlement with DOJ regarding certain sites and confer with B. Moffitt regarding same. M. Waller | | 0.3 | 103.50 |
| 03/11/04 15 | Review memorandum from L. Gardner regarding additional information for use in litigation. M. Waller | | 0.1 | 34.50 |
| 03/11/04 15 | Reviewing boxes of documents received from Memphis and confer with S. Parker regarding preparation of same for production. M. Waller | | 0.3 | 103.50 |
| 03/11/04 15 | Reviewing site indices prepared by M. Sprinkle, Grace (Columbia). M. Waller | | 0.3 | 103.50 |
| 03/11/04 15 | Follow up with B. Moffitt and S. Parker regarding identification of UYA site, including review of memorandum from S. Parker regarding same. M. Waller | | 0.2 | 69.00 |
| 03/11/04 15 | Review case law on allocation issues, including Consolidated Edison, Serio, and others; review fact documents in relation thereto, and follow up with M. Waller. C. Yuen | | 6.2 | 2,015.00 |
| 03/11/04 | Review of documents in preparation for production to CNA and to L. | | | |

| | | | |
|---|---|---|---|
| 15 | Gardner of Grace for purpose of identifying additional sites at issue.<br>B. Moffitt | 2.6 | 754.00 |
| 03/11/04<br>15 | Work with R. Pitkofsky and M. Broderson regarding assembling documents responsive to CNA's document demands.<br>B. Moffitt | 1.3 | 377.00 |
| 03/11/04<br>15 | Review proposed settlement agreement with DOJ and EPA.<br>B. Moffitt | 0.4 | 116.00 |
| 03/11/04<br>15 | Preparation of interrogatory verification page for client execution.<br>B. Moffitt | 0.2 | 58.00 |
| 03/11/04<br>15 | Work with M. Waller and S. Parker regarding identification of UYA site.<br>B. Moffitt | 0.2 | 58.00 |
| 03/11/04<br>4 | Prepare documents and boxes for production and update production source index.<br>D. Florence | 1.0 | 105.00 |
| 03/11/04<br>4 | Worked with vendors regarding coordinated projects for pagination of documents, and copy set of additional documents forwarded by client which may be responsive to CNA's document requests regarding preparation for production.<br>S. Parker | 1.0 | 115.00 |
| 03/11/04<br>4 | Organized, indexed and prepared documents from client which may be responsive to CNA's document demands in preparation for attorney review, copying and pagination.<br>S. Parker | 1.2 | 138.00 |
| 03/11/04<br>4 | Worked with B. Moffitt regarding case\discovery status, including status of tasks related to document production, and explanation of additional assignments.<br>S. Parker | 0.5 | 57.50 |
| 03/11/04<br>4 | Conducted internet searches and reviewed site information books as requested by B. Moffitt regarding compilation of background information on UYA Inc., regarding compilation of additional site information for client.<br>S. Parker | 0.3 | 34.50 |
| 03/11/04<br>4 | Updated M. Waller and B. Moffitt regarding background information on UYA Inc.<br>S. Parker | 0.2 | 23.00 |

| | | | |
|---|---|---|---|
| 03/11/04 | Analyze documents to determine responsiveness to discovery demands. | | |
| 15 | R. Pitkofsky | 9.3 | 1,674.00 |
| | | | |
| 03/11/04 | Prepare summary chart of potentially responsive documents to discovery demands. | | |
| 15 | R. Pitkofsky | 0.7 | 126.00 |
| | | | |
| 03/12/04 | Reviewing additional indices from M. Sprinkle associated with production of documents responsive to CNA's document demands. | | |
| 15 | M. Waller | 0.3 | 103.50 |
| | | | |
| 03/12/04 | Assist C. Yuen with requests regarding CNA insurance policies. | | |
| 4 | D. Florence | 0.2 | 21.00 |
| | | | |
| 03/12/04 | Review general corporate information documents and identify notice letters and site information summaries for copying. | | |
| 4 | D. Florence | 0.6 | 63.00 |
| | | | |
| 03/12/04 | Review boxes of Posner transcripts and create a summary chart detailing same. | | |
| 4 | D. Florence | 0.7 | 73.50 |
| | | | |
| 03/12/04 | Review site information boxes for information regarding dates of Grace's involvement and notice of claim, create a summary chart of this information and organize relevant documents. | | |
| 4 | D. Florence | 6.5 | 682.50 |
| | | | |
| 03/12/04 | Conducted ISYS searches, and casefile database searches in other WRG insurance litigations regarding identification and retrieval of orders regarding notice. | | |
| 4 | S. Parker | 0.8 | 92.00 |
| | | | |
| 03/12/04 | Worked with vendors regarding coordinated projects for pagination of documents, and copy set of additional documents forwarded by client which may be responsive to CNA's document requests regarding preparation for production. | | |
| 4 | S. Parker | 0.9 | 103.50 |
| | | | |
| 03/12/04 | Organized, indexed and prepared documents from client which may be responsive to CNA's document demands in preparation for attorney review, copying and pagination | | |
| 4 | S. Parker | 1.6 | 184.00 |
| | | | |
| 03/12/04 | Updated document production indices with bates number range for each site. | | |
| 4 | S. Parker | 0.8 | 92.00 |

| 03/12/04 | Worked with B. Moffitt regarding case\discovery status, including status of current projects in preparation for production of documents to adversary. | | |
| 4 | S. Parker | 0.4 | 46.00 |

| 03/13/04 | Work with B. Moffitt review documents in preparation for production to CNA. | | |
| 15 | M. Waller | 2.2 | 759.00 |

| 03/13/04 | Draft letter to client regarding discovery responses. | | |
| 15 | M. Waller | 0.2 | 69.00 |

| 03/13/04 | Review of documents in preparation for production to CNA. | | |
| 15 | B. Moffitt | 3.5 | 1,015.00 |

| 03/15/04 | Work with attorneys regarding production issues. | | |
| 4 | A. Marchetta | 0.6 | 279.00 |

| 03/15/04 | Review of index of documents reviewed by M. Broderson and follow up with B. Moffitt regarding same. | | |
| 15 | M. Waller | 0.2 | 69.00 |

| 03/15/04 | Review additional file indices from M. Sprinkle and follow up with B. Moffitt regarding same. | | |
| 15 | M. Waller | 0.3 | 103.50 |

| 03/15/04 | Drafting additions and revisions to Grace's responses to CNA discovery. | | |
| 15 | M. Waller | 2.4 | 828.00 |

| 03/15/04 | Working with B. Moffitt regarding finalizing Grace's responses to CNA discovery and service of same. | | |
| 15 | M. Waller | 0.8 | 276.00 |

| 03/15/04 | Review memo from M. Moffitt regarding call from CNA counsel regarding inspection of documents responsive to CNA discovery. | | |
| 15 | M. Waller | 0.1 | 34.50 |

| 03/15/04 | Discussing with B. Moffitt and S. Parker status of document preparation and strategy to complete same for review by CNA counsel. | | |
| 15 | M. Waller | 0.4 | 138.00 |

| 03/15/04 | Draft memorandum to A. Marchetta regarding status of document preparation and strategy to complete same for review by CNA counsel, including review of reply from A. Marchetta. | | |
| 15 | M. Waller | 0.3 | 103.50 |

| | | | |
|---|---|---|---|
| 03/15/04 | Review memorandum from L. Gardner regarding document production and respond to same. | | |
| 15 | M. Waller | 0.2 | 69.00 |
| | | | |
| 03/15/04 | Work with M. Waller, R. Pitkofsky and A. Suedkamp regarding review of site specific documents and invoices in preparation for production to CNA. | | |
| 15 | B. Moffitt | 4.6 | 1,334.00 |
| | | | |
| 03/15/04 | Work with M. Waller regarding meet and confer telephone call to CNA counsel. | | |
| 15 | B. Moffitt | 0.1 | 29.00 |
| | | | |
| 03/15/04 | Update index of documents to be reviewed for production regarding preparation for production to adversary. | | |
| 4 | D. Florence | 2.0 | 210.00 |
| | | | |
| 03/15/04 | Work with S. Newell regarding procedures for reviewing site summaries for information on Grace's involvement for each of the sites. | | |
| 4 | D. Florence | 0.2 | 21.00 |
| | | | |
| 03/15/04 | Work with S. Parker assembling representative invoices from prior Grace productions regarding preparation for production to adversary. | | |
| 4 | D. Florence | 1.8 | 189.00 |
| | | | |
| 03/15/04 | Work with S. Parker regarding status of projects involving organization and pagination of documents to be produced to adversary. | | |
| 4 | D. Florence | 0.4 | 42.00 |
| | | | |
| 03/15/04 | Review site information boxes for information regarding dates of Grace's involvement and notice of claim, create a summary chart of this information and organize relevant documents. | | |
| 4 | D. Florence | 0.5 | 52.50 |
| | | | |
| 03/15/04 | Worked with vendors regarding coordinated projects for pagination of documents, and copy set of additional documents forwarded by client which may be responsive to CNA's document requests regarding preparation for production. | | |
| 4 | S. Parker | 1.0 | 115.00 |
| | | | |
| 03/15/04 | Updated document production indices regarding pagination\duplication status of all files, and bates number ranges for each site. | | |
| 4 | S. Parker | 1.2 | 138.00 |
| | | | |
| 03/15/04 | Conducted database searches, and reviewed search results regarding compilation of exemplars from prior productions of confidentiality designations and redaction of information from legal invoice and | | |

|  |  |  |  |
|---|---|---|---|
|  | remediation expenditure reports regarding preparation for production of documents to adversary. |  |  |
| 4 | S. Parker | 0.5 | 57.50 |
| 03/15/04 | Worked with D. Florence regarding file review and copying of exemplars from prior productions of confidentiality designations and redaction of information from legal invoice and remediation expenditure reports regarding preparation for production of documents to adversary |  |  |
| 4 | S. Parker | 1.8 | 207.00 |
| 03/15/04 | Worked with D. Florence regarding status of all current projects. |  |  |
| 4 | S. Parker | 0.4 | 46.00 |
| 03/15/04 | Worked with M. Waller and B. Moffitt regarding case\discovery status, including status of projects related to production of documents to adversary. |  |  |
| 4 | S. Parker | 0.4 | 46.00 |
| 03/15/04 | Organized, indexed and prepared documents from client which may be responsive to adversary's document demands in preparation for attorney review, copying and pagination. |  |  |
| 4 | S. Parker | 0.7 | 80.50 |
| 03/15/04 | Cross-reference sites at issue index with environmental site notice information research documents, including discussing same with D. Florence. |  |  |
| 15 | S. Newell | 7.0 | 770.00 |
| 03/15/04 | Prepare documents for number indexing, including discussing same with D. Florence. |  |  |
| 15 | S. Newell | 0.3 | 33.00 |
| 03/15/04 | Analyze documents to determine responsiveness to discovery demands. |  |  |
| 15 | R. Pitkofsky | 3.6 | 648.00 |
| 03/15/04 | Prepare summary chart of potentially responsive documents to discovery demands. |  |  |
| 15 | R. Pitkofsky | 0.6 | 108.00 |
| 03/15/04 | Confer with M. Waller and B. Moffitt regarding privilege document review. |  |  |
| 15 | R. Pitkofsky | 0.4 | 72.00 |
| 03/15/04 | Confer with M. Waller, B. Moffitt and A. Suedkamp regarding privilege review. |  |  |
| 15 | R. Pitkofsky | 0.6 | 108.00 |
| 03/15/04 | Analyze documents to determine whether attorney-client privilege is |  |  |

| | | | |
|---|---|---|---|
| | applicable. | | |
| 15 | R. Pitkofsky | 3.8 | 684.00 |
| | | | |
| 03/15/04 | Reviewed documents for privilege and separated attorney invoices to be redacted with the assistance of R. Pitkofsky. | | |
| 15 | A. Suedkamp | 6.2 | 992.00 |
| | | | |
| 03/16/04 | Work with B. Moffitt and M. Waller regarding preparation for conference call with client and information for court conference on 3/25/04. | | |
| 4 | A. Marchetta | 0.8 | 372.00 |
| | | | |
| 03/16/04 | Arranging for document review team to prepare documents received from client for production with B. Moffitt. | | |
| 15 | M. Waller | 0.6 | 207.00 |
| | | | |
| 03/16/04 | Working with A. Marchetta regarding document production, settlement conference, and conference regarding EPA settlement. | | |
| 15 | M. Waller | 0.7 | 241.50 |
| | | | |
| 03/16/04 | Review letter from CNA counsel regarding responses by Grace to discovery requests. | | |
| 15 | M. Waller | 0.2 | 69.00 |
| | | | |
| 03/16/04 | Working with B. Moffitt regarding response to letter from CNA counsel regarding responses by Grace to discovery requests and follow with A. Marchetta regarding same. | | |
| 15 | M. Waller | 0.6 | 207.00 |
| | | | |
| 03/16/04 | Review additional indexes to boxes of site materials received from M. Sprinkle and follow up with B. Moffitt regarding same. | | |
| 15 | M. Waller | 0.2 | 69.00 |
| | | | |
| 03/16/04 | Review and finalize certification to interrogatory responses for F. Zaramby and forward for execution. | | |
| 15 | M. Waller | 0.2 | 69.00 |
| | | | |
| 03/16/04 | Draft memorandum to A. Marchetta regarding response to CNA letter regarding discovery responses. | | |
| 15 | M. Waller | 0.2 | 69.00 |
| | | | |
| 03/16/04 | Work with A. Marchetta, M. Waller and document review team regarding review of site specific documents and invoices in preparation for production to CNA. | | |
| 15 | B. Moffitt | 3.4 | 986.00 |
| | | | |
| 03/16/04 | Preparation of verification to Grace's interrogatory responses for client | | |

|  |  |  |  |
|---|---|---|---|
| 15 | execution.<br>B. Moffitt | 0.2 | 58.00 |
| 03/16/04<br>4 | Work with S. Parker regarding procedures for redacting documents to be produced and status.<br>D. Florence | 0.8 | 84.00 |
| 03/16/04<br>4 | Redaction of paginated legal invoices regarding production of documents to adversary.<br>D. Florence | 4.2 | 441.00 |
| 03/16/04<br>4 | Preparing documents paginated for production to adversary.<br>D. Florence | 1.8 | 189.00 |
| 03/16/04<br>4 | Worked with vendors regarding coordinated projects for pagination of documents, and copy set of additional documents forwarded by client which may be responsive to CNA's document requests regarding preparation for production.<br>S. Parker | 1.4 | 161.00 |
| 03/16/04<br>4 | Updated document production indices regarding pagination\duplication status of all files, and bates number ranges for each site<br>S. Parker | 1.8 | 207.00 |
| 03/16/04<br>4 | Worked with M. Waller and B. Moffitt regarding case\discovery status, including status of projects related to production of documents to adversary.<br>S. Parker | 0.5 | 57.50 |
| 03/16/04<br>4 | Organized, indexed and prepared documents from client which may be responsive to adversary's document demands in preparation for attorney review, copying and pagination.<br>S. Parker | 0.8 | 92.00 |
| 03/16/04<br>4 | Worked with team members regarding development of strategy and projects related to production of documents to CNA, including procedures for redacting documents.<br>S. Parker | 1.8 | 207.00 |
| 03/16/04<br>4 | Conducted database searches and reviewed file documents as requested by M. Waller regarding confirmation of dates of all settlement agreements with carriers.<br>S. Parker | 0.2 | 23.00 |
| 03/16/04 | Worked with accounting department as requested by M. Waller regarding compilation of ledger sheets outlining defense costs in preparation for conference call with client regarding preparation for upcoming settlement | | |

| | | | |
|---|---|---|---|
| | conference. | | |
| 4 | S. Parker | 0.2 | 23.00 |
| | | | |
| 03/16/04 | Cross-reference sites at issue index with environmental site notice information research documents, including discussing same with D. Florence. | | |
| 15 | S. Newell | 9.0 | 990.00 |
| | | | |
| 03/16/04 | Assess current status of review of potential responsive documents to discovery demands. | | |
| 15 | R. Pitkofsky | 0.4 | 72.00 |
| | | | |
| 03/16/04 | Discussion with B. Moffitt and A. regarding document review technique. | | |
| 15 | R. Pitkofsky | 0.4 | 72.00 |
| | | | |
| 03/16/04 | Redact attorney invoices prior to discovery. | | |
| 15 | R. Pitkofsky | 3.7 | 666.00 |
| | | | |
| 03/16/04 | Examine potential discoverable documents for privilege and confidentiality issues. | | |
| 15 | R. Pitkofsky | 7.1 | 1,278.00 |
| | | | |
| 03/16/04 | Discuss with M. Waller, B. Moffitt and A. Suedkamp regarding privilege document review. | | |
| 15 | R. Pitkofsky | 0.4 | 72.00 |
| | | | |
| 03/16/04 | Preliminary case research: reviewed Second Circuit decision, provided by B. Moffitt, as well as Second Circuit. Reviewed documents for privilege; separated documents into pertinent categories; redacted privileged information from same, including conferring with B. Moffitt and S. Parker, case manager, about redacting the attorney invoices. | | |
| 15 | A. Suedkamp | 9.0 | 1,440.00 |
| | | | |
| 03/17/04 | Follow up regarding letter to Judge, review and revise. | | |
| 4 | A. Marchetta | 0.7 | 325.50 |
| | | | |
| 03/17/04 | Telephone call from court and follow up re demand for court conference; conference with client regarding issues on Consent Decree. | | |
| 4 | A. Marchetta | 1.7 | 790.50 |
| | | | |
| 03/17/04 | Working with B. Moffitt to prepare letter to CNA counsel. | | |
| 15 | M. Waller | 0.8 | 276.00 |
| | | | |
| 03/17/04 | Working with S. Parker regarding site information requested by J. Posner. | | |
| 15 | M. Waller | 0.4 | 138.00 |

| 03/17/04 | Work with A. Marchetta regarding 3/16 conference ordered by Judge Kaplan. | | |
|---|---|---|---|
| 15 | M. Waller | 0.4 | 138.00 |

| 03/17/04 | Preparing for conference before Judge Kaplan. | | |
|---|---|---|---|
| 15 | M. Waller | 0.6 | 207.00 |

| 03/17/04 | Continued review and assessment allocation-related case opinions for inclusion in policy analysis, including Forty-Eight Insulations, Squibb, Baltimore v. Utica and others; and continued review fact documents in relation to same. | | |
|---|---|---|---|
| 15 | C. Yuen | 4.3 | 1,397.50 |

| 03/17/04 | Work with M. Waller, S. Parker, D. Florence and document review team regarding review of site specific documents and invoices in preparation for production to CNA, including telephone call with M. Sprinkle regarding same. | | |
|---|---|---|---|
| 15 | B. Moffitt | 3.6 | 1,044.00 |

| 03/17/04 | Work with A. Marchetta and M. Waller regarding preparation of letter to Magistrate Judge Dolinger responding to CNA letter concerning alleged deficiencies in Grace's written discovery responses. | | |
|---|---|---|---|
| 15 | B. Moffitt | 4.6 | 1,334.00 |

| 03/17/04 | Work with A. Marchetta regarding draft settlement agreement with EPA and DOJ. | | |
|---|---|---|---|
| 15 | B. Moffitt | 0.5 | 145.00 |

| 03/17/04 | Redacted document production. | | |
|---|---|---|---|
| 4 | D. Gantert | 6.7 | 703.50 |

| 03/17/04 | Prepare documents paginated for production to adversary. | | |
|---|---|---|---|
| 4 | D. Florence | 0.6 | 63.00 |

| 03/17/04 | Work with team regarding redaction of paginated legal invoices for production of documents to adversary. | | |
|---|---|---|---|
| 4 | D. Florence | 7.9 | 829.50 |

| 03/17/04 | Worked with vendors regarding coordinated projects for pagination of documents, and copy set of additional documents forwarded by client which may be responsive to CNA's document requests regarding preparation for production. | | |
|---|---|---|---|
| 4 | S. Parker | 1.6 | 184.00 |

| 03/17/04 | Updated document production indices regarding pagination\duplication status of all files, and bates number ranges for each site | | |

| | | | |
|---|---|---|---|
| 4 | S. Parker | 1.9 | 218.50 |

| | | | |
|---|---|---|---|
| 03/17/04 | Worked with S. Newell regarding status of site chart outlining dates of notice of claim and WR Grace's involvement in sites in preparation for transmittal to J. Posner. | | |
| 4 | S. Parker | 0.4 | 46.00 |

| | | | |
|---|---|---|---|
| 03/17/04 | Worked with M. Waller  regarding status of site chart outlining dates of notice of claim and WRG's involvement in sites in preparation for transmittal to J. Posner. | | |
| 4 | S. Parker | 0.4 | 46.00 |

| | | | |
|---|---|---|---|
| 03/17/04 | Organized, indexed and prepared documents from client which may be responsive to adversary's document demands in preparation for attorney review, copying and pagination. | | |
| 4 | S. Parker | 1.2 | 138.00 |

| | | | |
|---|---|---|---|
| 03/17/04 | Worked with M. Waller and B. Moffitt regarding case\discovery status, including status of projects related to production of documents to adversary in preparation for conference before Judge Kaplan. | | |
| 4 | S. Parker | 0.7 | 80.50 |

| | | | |
|---|---|---|---|
| 03/17/04 | Review file documents and revise index regarding site issues, including discussing revisions to same with S. Parker. | | |
| 15 | S. Newell | 2.0 | 220.00 |

| | | | |
|---|---|---|---|
| 03/17/04 | Redacted documents. | | |
| 15 | S. Newell | 7.5 | 825.00 |

| | | | |
|---|---|---|---|
| 03/17/04 | Work with team regarding redaction of legal invoices regarding production of documents in response to CNA's document requests. | | |
| 4 | S. Hodach | 9.0 | 810.00 |

| | | | |
|---|---|---|---|
| 03/17/04 | Work with team regarding redaction of legal invoices, re production of documents in response to CNA's document requests. | | |
| 4 | K. Stehnacs | 9.0 | 810.00 |

| | | | |
|---|---|---|---|
| 03/17/04 | Redact attorney invoices in response to discovery demands. | | |
| 15 | R. Pitkofsky | 6.4 | 1,152.00 |

| | | | |
|---|---|---|---|
| 03/17/04 | Review potential discoverable documents for privilege issues. | | |
| 15 | R. Pitkofsky | 6.4 | 1,152.00 |

| | | | |
|---|---|---|---|
| 03/17/04 | Discussion with M. Waller and B. Moffitt regarding new contract attorney procedures and assignments. | | |
| 15 | R. Pitkofsky | 1.2 | 216.00 |

| | | | |
|---|---|---|---|
| 03/17/04 | Work with B. Moffitt and M. Waller regarding status of the case assignments and instructions. Reviewed documents for privilege, including redacting information from attorney invoices. | | |
| 15 | A. Suedkamp | 8.0 | 1,280.00 |
| | | | |
| 03/17/04 | Met with M. Waller and B. Moffitt to discuss project. Reviewed boxes for privilege, including redacting material when applicable. | | |
| 15 | A. Knight | 9.5 | 1,520.00 |
| | | | |
| 03/17/04 | Work with M. Waller and B. Moffitt to discuss parameters of project. Reviewed documents and removed privileged and redacted documents. | | |
| 15 | D. Aquardro | 9.3 | 1,488.00 |
| | | | |
| 03/18/04 | Prepare for and attend Judge's conference ordered by Judge Kaplan. | | |
| 15 | M. Waller | 3.9 | 1,345.50 |
| | | | |
| 03/18/04 | Follow up with A. Marchetta regarding Judge's conference ordered by Judge Kaplan. | | |
| 15 | M. Waller | 0.2 | 69.00 |
| | | | |
| 03/18/04 | Confer with B. Moffitt regarding letter to CNA counsel regarding inspection, including call to E. Pinter (CNA) counsel. | | |
| 15 | M. Waller | 0.2 | 69.00 |
| | | | |
| 03/18/04 | Telephone call with counsel for CNA regarding discovery issues. | | |
| 15 | M. Waller | 0.4 | 138.00 |
| | | | |
| 03/18/04 | Working with B. Moffitt and D. Florence to prepare cost information for production to CNA, including at 3/19 conference. | | |
| 15 | M. Waller | 3.4 | 1,173.00 |
| | | | |
| 03/18/04 | Telephone conference with J. Posner regarding March 25 settlement conference and conference scheduled for 3/19. | | |
| 15 | M. Waller | 0.2 | 69.00 |
| | | | |
| 03/18/04 | Research regarding "duty to defend" in pro-rata allocation issues; review of case law in relation thereto, including Rapid-American, NL Industries, Olin, Stonewall, and other cases; review of fact documents in relation thereto; review issue of "prior act" coverage and potential impact on allocation. | | |
| 15 | C. Yuen | 6.5 | 2,112.50 |
| | | | |
| 03/18/04 | Work with M. Waller, S. Parker, D. Florence and document review team regarding review of site specific documents and invoices in preparation for production to CNA. | | |
| 15 | B. Moffitt | 4.8 | 1,392.00 |

| | | | |
|---|---|---|---|
| 03/18/04 | Reviewing documents for production and redacting privileged information from same. | | |
| 4 | D. Gantert | 9.5 | 997.50 |
| 03/18/04 | Work with S. Parker regarding review of files for additional site remediation charts. | | |
| 4 | D. Florence | 0.6 | 63.00 |
| 03/18/04 | Work with B. Moffitt and M. Waller regarding preparation of redacted remediation chart for court hearing with Judge Kaplan. | | |
| 4 | D. Florence | 1.6 | 168.00 |
| 03/18/04 | Prepare documents paginated for production to adversary. | | |
| 4 | D. Florence | 0.7 | 73.50 |
| 03/18/04 | Work with S. Parker regarding status of projects involving production of documents to adversary. | | |
| 4 | D. Florence | 0.8 | 84.00 |
| 03/18/04 | Work with team regarding redaction of paginated legal invoices for production of documents to adversary. | | |
| 4 | D. Florence | 6.2 | 651.00 |
| 03/18/04 | Worked with D. Florence regarding status of current projects regarding production of documents to CNA. | | |
| 4 | S. Parker | 0.8 | 92.00 |
| 03/18/04 | Worked with vendors regarding coordinated projects for pagination of documents, and copy set of additional documents forwarded by client which may be responsive to CNA's document requests regarding preparation for production. | | |
| 4 | S. Parker | 0.7 | 80.50 |
| 03/18/04 | Updated document production indices regarding pagination\duplication status of all files, and bates number ranges for each site. | | |
| 4 | S. Parker | 2.1 | 241.50 |
| 03/18/04 | Organized, indexed and prepared documents from client which may be responsive to adversary's document demands in preparation for attorney review, copying and pagination. | | |
| 4 | S. Parker | 0.5 | 57.50 |
| 03/18/04 | Worked with D. Florence, conducted database searches, reviewed file documents as requested by M. Waller regarding identification of documents pertaining to CNA's audit of WRG facilities regarding preparation for | | |

|  |  | |  |
|---|---|---|---|

conference with Judge Kaplan.

| 4 | S. Parker | 0.7 | 80.50 |

03/18/04 Paginated remediation expenditure reports regarding conference with Judge
Kaplan

| 4 | S. Parker | 0.2 | 23.00 |

03/18/04 Review file documents, including redacting documents and revise index
regarding site issues. Discuss same with S. Parker. redacting documents.

| 15 | S. Newell | 9.0 | 990.00 |

03/18/04 Work with team regarding redaction of legal invoices regarding production
of documents in response to CNA's document requests.

| 4 | S. Hodach | 10.0 | 900.00 |

03/18/04 Work with team regarding redaction of legal invoices, regarding production
of documents in response to CNA's document requests.

| 4 | K. Stehnacs | 9.5 | 855.00 |

03/18/04 Redact attorney invoices in response to discovery demands.

| 15 | R. Pitkofsky | 4.8 | 864.00 |

03/18/04 Review potential discoverable documents for privilege issues.

| 15 | R. Pitkofsky | 5.4 | 972.00 |

03/18/04 Confer with B. Moffitt regarding status and procedures of document review.

| 15 | R. Pitkofsky | 0.3 | 54.00 |

03/18/04 Conferred with B. Moffitt and M. Waller about the status of the project;
Reviewed documents for privilege; including a secondary review of
documents for privilege and redacted information from attorney invoices.

| 15 | A. Suedkamp | 11.5 | 1,840.00 |

03/18/04 Conducted first and second reviews of various boxes for privilege,
including redacting material when applicable.

| 15 | A. Knight | 10.5 | 1,680.00 |

03/18/04 Reviewed documents for privilege, including removing and redacting
privileged documents where applicable.

| 15 | D. Aquardro | 10.5 | 1,680.00 |

03/19/04 Telephone calls regarding court conference and discovery, including follow
up regarding same.

| | A. Marchetta | 0.5 | 232.50 |

03/19/04 Supervising and working with document review team regarding preparing

|            |                                                                                                  |     |          |
|------------|--------------------------------------------------------------------------------------------------|-----|----------|
|            | documents for production.                                                                        |     |          |
| 15         | M. Waller                                                                                        | 0.5 | 172.50   |
|            |                                                                                                  |     |          |
| 03/19/04   | Review letter from E. Pinter regarding document production and respond to same.                  |     |          |
| 15         | M. Waller                                                                                        | 0.3 | 103.50   |
|            |                                                                                                  |     |          |
| 03/19/04   | Prepare for and attend discovery conference before Judge Kaplan and follow up conference with CNA counsel regarding defense costs. |     |          |
| 15         | M. Waller                                                                                        | 4.7 | 1,621.50 |
|            |                                                                                                  |     |          |
| 03/19/04   | Confer with A. Marchetta regarding results of conference before Judge Kaplan.                    |     |          |
| 15         | M. Waller                                                                                        | 0.2 | 69.00    |
|            |                                                                                                  |     |          |
| 03/19/04   | Review letter from CNA counsel and draft response to same regarding availability of documents.   |     |          |
| 15         | M. Waller                                                                                        | 0.2 | 69.00    |
|            |                                                                                                  |     |          |
| 03/19/04   | Work with M. Waller, S. Parker and document review team regarding review of site specific documents and invoices in preparation for production to CNA. |     |          |
| 15         | B. Moffitt                                                                                       | 3.7 | 1,073.00 |
|            |                                                                                                  |     |          |
| 03/19/04   | Continued reviewing documents for production and redacting privileged information.               |     |          |
| 4          | D. Gantert                                                                                       | 6.0 | 630.00   |
|            |                                                                                                  |     |          |
| 03/19/04   | Work with S. Parker regarding status of projects involving production of documents to adversary. |     |          |
| 4          | D. Florence                                                                                      | 1.6 | 168.00   |
|            |                                                                                                  |     |          |
| 03/19/04   | Work with team regarding redaction of paginated legal invoices for production of documents to adversary. |     |          |
| 4          | D. Florence                                                                                      | 9.4 | 987.00   |
|            |                                                                                                  |     |          |
| 03/19/04   | Worked with D. Florence regarding status of project redacting legal invoices, including responding to questions regarding production of documents to CAN. |     |          |
| 24         | S. Parker                                                                                        | 1.6 | 184.00   |
|            |                                                                                                  |     |          |
| 03/19/04   | Worked with B. Moffitt regarding status of project redacting legal invoices and document review regarding production of documents to CNA |     |          |
| 24         | S. Parker                                                                                        | 0.6 | 69.00    |
|            |                                                                                                  |     |          |
| 03/19/04   | Worked with vendors regarding coordinated projects for pagination of                             |     |          |

documents, and copy set of additional documents forwarded by client which may be responsive to CNA's document requests regarding preparation for production.

24          S. Parker                                          0.5              57.50

03/19/04    Updated document production indices regarding pagination\duplication status of all files, and bates number ranges for each site
4           S. Parker                                          2.9             333.50

03/19/04    Prepared documents from client which may be responsive to adversary's document demands in preparation for attorney review, copying and pagination.
4           S. Parker                                          0.7              80.50

03/19/04    Reviewing documents for production and redacting privileged information.
15          S. Newell                                          8.3             913.00

03/19/04    Work with team regarding redaction of legal invoices regarding production of documents in response to CNA's document requests.
4           S. Hodach                                          8.0             720.00

03/19/04    Work with team regarding redaction of legal invoices, regarding production of documents in response to CNA's document requests.
4           K. Stehnacs                                        7.3             657.00

03/19/04    Reviewing documents and redacting attorney invoices in response to discovery demands.
15          R. Pitkofsky                                       4.7             846.00

03/19/04    Review potential discoverable documents for privilege issues.
15          R. Pitkofsky                                       5.3             954.00

03/19/04    Reviewed documents for privilege, including redacting privileged information from same (primarily attorney invoices); Separated documents into pertinent categories and filed accordingly.
15          A. Suedkamp                                        8.5           1,360.00

03/19/04    Conducted first and second reviews of various boxes for privilege, including redacting material when applicable.
15          A. Knight                                          8.0           1,280.00

03/19/04    Reviewed documents for privilege including removing and redacting documents where applicable.
15          D. Aquardro                                        8.0           1,280.00

03/20/04    E-mails and telephone calls with attorneys regarding product issues and

| | | | |
|---|---|---|---|
| 4 | problems regarding discovery conference.<br>A. Marchetta | 1.4 | 651.00 |
| 03/20/04<br><br>15 | Work with review team regarding production of documents for CAN, including working with B. Moffitt regarding review and production of documents.<br>M. Waller | 1.2 | 414.00 |
| 03/20/04<br><br>15 | Work with S. Parker regarding preparation of spread sheets regarding sites and costs.<br>M. Waller | 0.5 | 172.50 |
| 03/20/04<br><br><br>15 | Work with M. Waller, S. Parker and document review team regarding review of site specific documents and invoices in preparation for production to CNA.<br>B. Moffitt | 7.4 | 2,146.00 |
| 03/20/04<br><br>15 | Telephone call with A. Marchetta regarding document production and upcoming settlement conference.<br>B. Moffitt | 0.2 | 58.00 |
| 03/20/04<br>4 | Continued Redacting Document Production.<br>D. Gantert | 6.5 | 682.50 |
| 03/20/04<br><br>4 | Work with B. Moffitt regarding procedures for redacting remediation charts regarding production of documents to adversary.<br>D. Florence | 0.2 | 21.00 |
| 03/20/04<br><br>4 | Work with team regarding redaction of paginated legal invoices for production of documents to adversary.<br>D. Florence | 4.3 | 451.50 |
| 03/20/04<br><br>4 | Redact quarterly remediation charts for production of documents to adversary.<br>D. Florence | 3.4 | 357.00 |
| 03/20/04<br><br><br>24 | Worked with M. Waller regarding status of site chart outlining notice dates, WRG site involvement and notice of claim regarding transmittal to J. Posner in preparation for upcoming settlement conference.<br>S. Parker | 0.3 | 34.50 |
| 03/20/04<br><br><br><br>24 | Revised site chart incorporating legal fees and remediation expenses for all sites, cross-referencing to other site chart to ensure that all costs are allocated to correct sites as requested by M. Waller regarding transmittal to J. Posner in preparation for upcoming settlement conference.<br>S. Parker | 9.6 | 1,104.00 |

| | | | |
|---|---|---|---|
| 03/20/04 15 | Redacting documents. S. Newell | 6.0 | 660.00 |
| 03/20/04 4 | Work with team regarding redaction of legal invoices, regarding production of documents in response to CNA's document requests. K. Stehnacs | 6.0 | 540.00 |
| 03/20/04 15 | Redact attorney invoices in response to discovery demands. R. Pitkofsky | 5.6 | 1,008.00 |
| 03/20/04 15 | Review potential discoverable documents for privilege issues. R. Pitkofsky | 6.7 | 1,206.00 |
| 03/20/04 15 | Discussion with B. Moffitt regarding status and procedures of document review. R. Pitkofsky | 0.2 | 36.00 |
| 03/20/04 15 | Reviewed documents for privilege, including performing secondary review on completed boxes and conferred with B. Moffitt and M. Waller about project direction and clarified instructions. A. Suedkamp | 6.5 | 1,040.00 |
| 03/20/04 15 | Conducted first and second reviews of various boxes for privilege, including redacting privileged material when applicable. A. Knight | 4.0 | 640.00 |
| 03/20/04 15 | Reviewed documents for privilege, including removing and redacting privileged information where applicable. D. Aquardro | 4.0 | 640.00 |
| 03/21/04 15 | Work with B. Moffitt regarding preparation of documents for production, including identifying privileged documents. M. Waller | 1.6 | 552.00 |
| 03/21/04 15 | Work with M. Waller and document review team regarding review of site specific documents and invoices in preparation for production to CNA. B. Moffitt | 9.5 | 2,755.00 |
| 03/21/04 4 | Continued reviewing documents and redacting privileged information. D. Gantert | 6.3 | 661.50 |
| 03/21/04 4 | Redact quarterly remediation charts for production of documents to adversary. D. Florence | 4.5 | 472.50 |

| 03/21/04 | Reviewed documents for privilege and conducted a secondary review of documents for privilege. | | |
| 15 | A. Suedkamp | 7.5 | 1,200.00 |
| | | | |
| 03/21/04 | Conducted first and second reviews of various boxes for privilege, including redacting material when applicable. | | |
| 15 | A. Knight | 7.5 | 1,200.00 |
| | | | |
| 03/22/04 | Review and finalize charts regarding costs with notice information for J. Posner and draft memorandum forwarding same. | | |
| 15 | M. Waller | 0.5 | 172.50 |
| | | | |
| 03/22/04 | Working with S. Parker finalize list of site/claim information and legal and other costs for production for CNA and draft memorandum to A. Marchetta regarding same. | | |
| 15 | M. Waller | 0.6 | 207.00 |
| | | | |
| 03/22/04 | Draft memorandum to client summarizing March 19 conference before Judge Kaplan and status of communications with CNA regarding settlement conference. | | |
| 15 | M. Waller | 0.3 | 103.50 |
| | | | |
| 03/22/04 | Confer with B. Moffitt regarding preparation of documents and spread sheet of costs for production to CNA. | | |
| 15 | M. Waller | 0.2 | 69.00 |
| | | | |
| 03/22/04 | Meeting with A. Marchetta and  B. Moffitt regarding preparation of documents and spread sheet of costs for production to CAN, including call to CNA counsel regarding document production and defense costs. | | |
| 15 | M. Waller | 0.5 | 172.50 |
| | | | |
| 03/22/04 | Working with B. Moffitt to review documents received from client and preparing same for production to CNA. | | |
| 15 | M. Waller | 1.9 | 655.50 |
| | | | |
| 03/22/04 | Working with B. Moffitt and S. Parker to prepare list of sites with legal fees and remediation cost information. | | |
| 15 | M. Waller | 0.9 | 310.50 |
| | | | |
| 03/22/04 | Telephone calls and work with attorneys regarding document production and damages issues. | | |
| 4 | A. Marchetta | 0.2 | 93.00 |
| | | | |
| 03/22/04 | Telephone call with adversary regarding document production and settlement conference. | | |
| 4 | A. Marchetta | 0.3 | 139.50 |

| 03/22/04 4 | Attention to setting document review. A. Marchetta | 0.7 | 325.50 |
|---|---|---|---|
| 03/22/04 15 | Conferences M. Waller regarding allocation issues, memo, and case management conference; continued review of fact documents in relation to allocation analyses; review allocation cases including Maryland Cas. v. Grace and Rapid-American; Shepardize cases and assess potential impact of cases on allocation; drafting of memorandum. C. Yuen | 3.6 | 1,170.00 |
| 03/22/04 15 | Telephone calls with defendants' counsel W. Harstad setting up inspection of client's production documents. B. Moffitt | 0.2 | 58.00 |
| 03/22/04 15 | Work with A. Marchetta and M. Waller regarding meet and confer telephone calls with CNA counsel. B. Moffitt | 0.4 | 116.00 |
| 03/22/04 15 | Work with S. Parker regarding preparation of charts identifying and segregating 200-plus claims based upon amounts at issue for use by J. Posner in performing allocation analysis and for use in arriving at settlement demand. B. Moffitt | 1.9 | 551.00 |
| 03/22/04 15 | Work with M. Waller, S. Parker and document review team regarding review of site specific documents and invoices in preparation for production to CNA. B. Moffitt | 7.2 | 2,088.00 |
| 03/22/04 4 | Redacted Document Production D. Gantert | 4.0 | 420.00 |
| 03/22/04 4 | Work with S. Parker regarding status of redacting project for production of documents to adversary. D. Florence | 0.6 | 63.00 |
| 03/22/04 4 | Work with S. Parker regarding pagination of remediation summaries for production of documents to adversary. D. Florence | 0.6 | 63.00 |
| 03/22/04 4 | Work with team regarding redaction of paginated legal invoices for production of documents to adversary. D. Florence | 4.9 | 514.50 |
| 03/22/04 | Redact quarterly remediation charts for production of documents to | | |

| | | | |
|---|---|---|---|
| 4 | adversary.<br>D. Florence | 6.4 | 672.00 |
| 03/22/04 | Worked with M. Waller regarding additional revisions to site charts incorporating legal fees and remediation expenses for all sites, cross-referencing to other site chart to ensure that all costs are allocated to correct sites as requested by M. Waller regarding transmittal to J. Posner in preparation for upcoming settlement conference and production of redacted version of same to CNA. | | |
| 24 | S. Parker | 1.0 | 115.00 |
| 03/22/04 | Implemented additional revisions to site charts as requested by M. Waller and forwarded same to M. Waller for final review of same regarding transmittal to J. Posner in preparation for upcoming settlement conference and production of redacted version of same to CNA. | | |
| 24 | S. Parker | 0.8 | 92.00 |
| 03/22/04 | Worked with D. Florence regarding status of current projects in preparation for inspection of documents by CNA regarding response to CNA's document demands. | | |
| 24 | S. Parker | 0.6 | 69.00 |
| 03/22/04 | Paginated site cost details and worked with D. Florence regarding quality control review of same to ensure completeness regarding production of same to CNA regarding response to CNA's document demands. | | |
| 24 | S. Parker | 0.6 | 69.00 |
| 03/22/04 | Revised site charts incorporating legal fees and remediation expenses for all sites, cross-referencing to other site charts to ensure that all costs are allocated to correct sites as requested by M. Waller regarding transmittal to J. Posner in preparation for upcoming settlement conference and production of redacted version of same to CNA. | | |
| 24 | S. Parker | 4.3 | 494.50 |
| 03/22/04 | Worked with B. Moffitt regarding revised site charts incorporating legal fees and remediation expenses for all sites, cross-referencing to other site chart to ensure that all costs are allocated to correct sites as requested by M. Waller regarding transmittal to J. Posner in preparation for upcoming settlement conference and production of redacted version of same to CNA, | | |
| 24 | S. Parker | 1.9 | 218.50 |
| 03/22/04 | Redacting documents, including reviewing and revising redacted documents. | | |
| 15 | S. Newell | 3.0 | 330.00 |
| 03/22/04 | Work with team regarding redaction of legal invoices regarding production | | |

|  |  |  |  |
|---|---|---|---|
| 4 | of documents in response to CNA's document requests.<br>K. Stehnacs | 6.8 | 612.00 |
| 03/22/04<br>4 | Work with team regarding redaction of legal invoices, regarding production of documents in response to CNA's document requests.<br>S. Hodach | 6.8 | 612.00 |
| 03/22/04<br>15 | Conducted initial and second review of privilege documents, including redacting information from same (primarily attorney invoices) and conferring with B. Moffitt about the project status; Received instructions to monitor the document production in NYC on Tuesday and Wednesday from B. Moffitt.<br>A. Suedkamp | 9.5 | 1,520.00 |
| 03/22/04<br>15 | Conducted initial and secondary reviews of documents for privileged materials, including redacting same when appropriate.<br>A. Knight | 8.5 | 1,360.00 |
| 03/22/04<br>15 | Reviewed documents for privilege and redacted documents where appropriate.<br>D. Aquardro | 9.0 | 1,440.00 |
| 03/23/04<br>4 | Work with attorneys regarding preparation for court conference and damages/settlement claim.<br>A. Marchetta | 1.5 | 697.50 |
| 03/23/04<br>15 | Reviewing memorandum by C. Yuen regarding allocation issues and meet with same regarding application of various policy provisions regarding allocation, defense costs, and allocated claim expenses.<br>M. Waller | 0.7 | 241.50 |
| 03/23/04<br>15 | Telephone conference with B. Moffitt to  J. Posner and F. Zaremby regarding allocation, cost caps, closing of deductibles, and preparation for 3/25 settlement conference.<br>M. Waller | 0.4 | 138.00 |
| 03/23/04<br>15 | Working with B. Moffitt regarding review and preparation of documents received from client for production to CNA.<br>M. Waller | 1.2 | 414.00 |
| 03/23/04<br>15 | Working with B. Moffitt to prepare of chart illustrating split of defense related remediation expenses and indemnity related remediation expenses, interest calculations.<br>M. Waller | 0.7 | 241.50 |
| 03/23/04 | Working with B. Moffitt and A. Marchetta to prepare for March 25 |  |  |

36

| | | | |
|---|---|---|---|
| 15 | settlement conference.<br>M. Waller | 1.9 | 655.50 |
| 03/23/04 | Work M. Waller, B. Moffitt regarding case management conference and defense cost fact issues, Grace appeal decision, and allocation, and drafting and revising of memorandum regarding allocation issues. | | |
| 15 | C. Yuen | 5.0 | 1,625.00 |
| 03/23/04 | Work with M. Waller, S. Parker and document review team regarding review of site specific documents and invoices in preparation for production to CNA. | | |
| 15 | B. Moffitt | 8.2 | 2,378.00 |
| 03/23/04 | Work with M. Waller regarding preparation of chart illustrating breakdown between legal and other defense costs sought from CNA with respect to 200 plus sites at issue. | | |
| 15 | B. Moffitt | 0.7 | 203.00 |
| 03/23/04 | Work with A. Marchetta and M. Waller regarding assembling information needed for March 25, 2004 settlement conference before Magistrate Dolinger. | | |
| 15 | B. Moffitt | 1.9 | 551.00 |
| 03/23/04 | Telephone conference with M. Waller and client representatives J. Posner and F. Zaremby regarding insurance coverage policy issues in preparation for settlement conference. | | |
| 15 | B. Moffitt | 0.4 | 116.00 |
| 03/23/04<br>4 | Continued document review and reduction of privileged information.<br>D. Gantert | 6.2 | 651.00 |
| 03/23/04 | Work with S. Parker regarding status of projects involving document production to adversary. | | |
| 4 | D. Florence | 0.5 | 52.50 |
| 03/23/04 | Work with team regarding redaction of paginated legal invoices for production of documents to adversary. | | |
| 4 | D. Florence | 3.8 | 399.00 |
| 03/23/04 | Redact quarterly remediation charts for production of documents to adversary. | | |
| 4 | D. Florence | 4.1 | 430.50 |
| 03/23/04 | Worked with D. Florence regarding status of current projects in preparation for inspection of documents by CNA regarding response to CNA's document demands. | | |

| 24 | S. Parker | 0.5 | 57.50 |

| 03/23/04 | Worked with B. Moffitt regarding page by page final review of additional documents to be produced to CNA for their inspection regarding response to CNA's document demands | | |
| 24 | S. Parker | 3.8 | 437.00 |

| 03/23/04 | Reviewing documents for production and privileged information. | | |
| 15 | S. Newell | 8.0 | 880.00 |

| 03/23/04 | Work with team regarding redaction of legal invoices regarding production of documents in response to CNA's document requests. | | |
| 4 | K. Stehnacs | 9.0 | 810.00 |

| 03/23/04 | Work with team regarding redaction of legal invoices, regarding production of documents in response to CNA's document requests. | | |
| 4 | S. Hodach | 8.3 | 747.00 |

| 03/23/04 | Supervised document production with CNA attorneys at the NYC PHKS office, including conferring with B. Moffitt multiple times about the progression of the document review. | | |
| 15 | A. Suedkamp | 9.5 | 1,520.00 |

| 03/23/04 | Conducted initial and secondary review of documents for privileged materials, including redacting when appropriate.  Discussions with B. Moffitt regarding project status and documents. | | |
| 15 | A. Knight | 9.5 | 1,520.00 |

| 03/23/04 | Reviewed documents for privilege and redacted documents where appropriate. | | |
| 15 | D. Aquardro | 9.5 | 1,520.00 |

| 03/24/04 | Prepare regarding court hearing, including telephone calls with client regarding same. | | |
| 4 | A. Marchetta | 1.3 | 604.50 |

| 03/24/04 | Working with B. Moffitt to prepare spreadsheets setting out alternate settlement allocation scenarios. | | |
| 15 | M. Waller | 1.7 | 586.50 |

| 03/24/04 | Telephone conference with J. Posner and B. Moffitt regarding CNA policy interpretation, application of deductibles or cost caps and alternate settlement allocation scenarios. | | |
| 15 | M. Waller | 0.4 | 138.00 |

| 03/24/04 | Review allocation memorandum from C. Yuen and review cases referenced | | |

|  |  |  |  |
|---|---|---|---|
|  | in same. |  |  |
| 15 | M. Waller | 0.4 | 138.00 |
| 03/24/04 | Confer with A. Marchetta regarding allocation arguments and memorandum from C. Yuen and review cases referenced in same. |  |  |
| 15 | M. Waller | 0.2 | 69.00 |
| 03/24/04 | Follow up with C. Yuen regarding allocation arguments and memo summarizing counters to anticipated CNA arguments. |  |  |
| 15 | M. Waller | 0.8 | 276.00 |
| 03/24/04 | Reviewing documents and consulting with B. Moffitt regarding privilege issues in connection with preparing documents for production to CNA in response to discovery demands. |  |  |
| 15 | M. Waller | 0.8 | 276.00 |
| 03/24/04 | Revise memorandum regarding allocation issues likely to arise at case management conference per M. Waller comment, including conferring with M. Waller regarding same. |  |  |
| 15 | C. Yuen | 1.1 | 357.50 |
| 03/24/04 | Work with A. Marchetta regarding preparation for settlement conference. |  |  |
| 15 | B. Moffitt | 0.5 | 145.00 |
| 03/24/04 | Various telephone calls with A. Suedkamp regarding document inspection by CNA. |  |  |
| 15 | B. Moffitt | 0.2 | 58.00 |
| 03/24/04 | Preparation of damages analysis under various factual scenarios. |  |  |
| 15 | B. Moffitt | 5.2 | 1,508.00 |
| 03/24/04 | Work with M. Waller regarding preparation of damages analysis under various factual scenarios. |  |  |
| 15 | B. Moffitt | 0.5 | 145.00 |
| 03/24/04 | Continued document review and reduction of privileged information. |  |  |
| 4 | D. Gantert | 9.0 | 945.00 |
| 03/24/04 | Conducted database searches, reviewed file documents, compiled additional documents needed in preparation for settlement conference and made copies of same for A. Marchetta. |  |  |
| 4 | S. Parker | 0.5 | 57.50 |
| 03/24/04 | Updated document production indices regarding pagination\duplication status of all files, and bates number ranges for each site. |  |  |
| 4 | S. Parker | 1.7 | 195.50 |

| | | | |
|---|---|---|---|
| 03/24/04 | Worked with vendors regarding coordinated projects for pagination of documents | | |
| 24 | S. Parker | 0.4 | 46.00 |
| 03/24/04 | Redacting documents, including reviewing and revising of redacted documents. | | |
| 15 | S. Newell | 6.0 | 660.00 |
| 03/24/04 | Work with team regarding redaction of legal invoices regarding production of documents in response to CNA's document requests. | | |
| 4 | K. Stehnacs | 8.8 | 792.00 |
| 03/24/04 | Work with team regarding redaction of legal invoices, regarding production of documents in response to CNA's document requests. | | |
| 4 | S. Hodach | 9.0 | 810.00 |
| 03/24/04 | Redact attorney invoices in response to discovery demands. | | |
| 15 | R. Pitkofsky | 3.8 | 684.00 |
| 03/24/04 | Review potential discoverable documents for privilege issues. | | |
| 15 | R. Pitkofsky | 6.7 | 1,206.00 |
| 03/24/04 | Supervised document production with CNA attorneys at the NYC PHKS office, including conferring with B. Moffitt multiple times about the progression of the document review. | | |
| 15 | A. Suedkamp | 10.0 | 1,600.00 |
| 03/24/04 | Conducted initial and secondary review of documents for privileged materials. Redacted same when appropriate. | | |
| 15 | A. Knight | 8.5 | 1,360.00 |
| 03/24/04 | Reviewed documents for privilege and redacted documents where appropriate. | | |
| 15 | D. Aquardro | 8.5 | 1,360.00 |
| 03/25/04 | Prepare for and attend court hearing. | | |
| 4 | A. Marchetta | 4.4 | 2,046.00 |
| 03/25/04 | Confer with B. Moffitt regarding CNA inspection of documents. | | |
| 15 | M. Waller | 0.3 | 103.50 |
| 03/25/04 | Working with B. Moffitt review and prepare documents for production to CNA. | | |
| 15 | M. Waller | 0.8 | 276.00 |

| | | | |
|---|---|---|---|
| 03/25/04 | Work with M. Waller, S. Parker and document review team regarding review of site specific documents and invoices in preparation for production to CNA. | | |
| 15 | B. Moffitt | 1.8 | 522.00 |
| 03/25/04 | Telephone call with CNA counsel regarding review of Grace's production documents. | | |
| 15 | B. Moffitt | 0.2 | 58.00 |
| 03/25/04 | Telephone call with CNA's copy vendor regarding obtaining copies of all CNA production documents selected by CNA for copying. | | |
| 15 | B. Moffitt | 0.2 | 58.00 |
| 03/25/04 | Another telephone call with CNA counsel regarding review of Grace's production documents and copying of same. | | |
| 15 | B. Moffitt | 0.2 | 58.00 |
| 03/25/04 | Continued document review and reduction of privileged material. | | |
| 4 | D. Gantert | 7.0 | 735.00 |
| 03/25/04 | Work with S. Parker regarding status of projects involving document production to adversary. | | |
| 4 | D. Florence | 0.4 | 42.00 |
| 03/25/04 | Redact quarterly remediation charts for production of documents to adversary. | | |
| 4 | D. Florence | 7.2 | 756.00 |
| 03/25/04 | Work with team regarding redaction of paginated legal invoices for production of documents to adversary. | | |
| 4 | D. Florence | 1.6 | 168.00 |
| 03/25/04 | Worked with D. Florence regarding status of all current projects regarding production of documents to CNA. | | |
| 4 | S. Parker | 0.4 | 46.00 |
| 03/25/04 | Created docket entries reflecting upcoming deadlines and settlement conference. | | |
| 4 | S. Parker | 0.2 | 23.00 |
| 03/25/04 | Updated document production indices regarding pagination\duplication status of all files, and bates number ranges for each site. | | |
| 4 | S. Parker | 0.6 | 69.00 |
| 03/25/04 | Review and revise redacted documents. | | |
| 15 | S. Newell | 7.0 | 770.00 |

| | | | |
|---|---|---|---|
| 03/25/04 | Work with team regarding redaction of legal invoices regarding production of documents in response to CNA's document requests. | | |
| 4 | K. Stehnacs | 8.0 | 720.00 |
| 03/25/04 | Work with team regarding redaction of legal invoices, regarding production of documents in response to CNA's document requests. | | |
| 4 | S. Hodach | 7.0 | 630.00 |
| 03/25/04 | Redact attorney invoices in response to discovery demands. | | |
| 15 | R. Pitkofsky | 9.4 | 1,692.00 |
| 03/25/04 | Review potential discoverable documents for privilege issues. | | |
| 15 | R. Pitkofsky | 1.1 | 198.00 |
| 03/25/04 | Conducted both primary and secondary privilege reviews on documents, including redacting of privileged information from same; Conferred with B. Moffitt about various questions regarding the privileged status of certain documents. | | |
| 15 | A. Suedkamp | 9.0 | 1,440.00 |
| 03/25/04 | Conducted initial and secondary review of documents for privileged materials. Redacted same when appropriate. Discussions with B. Moffitt regarding project status and documents. | | |
| 15 | A. Knight | 9.5 | 1,520.00 |
| 03/25/04 | Reviewed documents for privilege and redacted documents where appropriate. | | |
| 15 | D. Aquardro | 9.5 | 1,520.00 |
| 03/26/04 | Telephone call with client and work with staff regarding development of claim. | | |
| 4 | A. Marchetta | 1.1 | 511.50 |
| 03/26/04 | Confer with A. Marchetta, C. Yuen and B. Moffitt regarding issues, discovery requests to CNA, and defense cost issues. | | |
| 15 | M. Waller | 0.8 | 276.00 |
| 03/26/04 | Working with B. Moffitt regarding review of documents to make available for inspection to CNA, including review of documents for privilege. | | |
| 15 | M. Waller | 1.2 | 414.00 |
| 03/26/04 | Prepare for and attend Superfund team meeting, including review of policy documents for same. | | |
| 15 | C. Yuen | 1.2 | 390.00 |

| 03/26/04 | Work with M. Waller, S. Parker and document review team regarding review of site specific documents and invoices in preparation for production to CNA. | | |
| 15 | B. Moffitt | 4.8 | 1,392.00 |

| 03/26/04 | Work with A. Marchetta, M. Waller, and C. Yuen regarding litigation strategy. | | |
| 15 | B. Moffitt | 0.6 | 174.00 |

| 03/26/04 | Redacted privileged material from document production. | | |
| 4 | D. Gantert | 5.0 | 525.00 |

| 03/26/04 | Redact quarterly remediation charts for production of documents to adversary. | | |
| 4 | D. Florence | 0.5 | 52.50 |

| 03/26/04 | Work with team regarding pagination of legal invoices for production of documents to adversary. | | |
| 4 | D. Florence | 6.3 | 661.50 |

| 03/26/04 | Review and revising redacted documents. Redacting documents. | | |
| 15 | S. Newell | 9.0 | 990.00 |

| 03/26/04 | Work with team regarding redaction of legal invoices regarding production of documents in response to CNA's document requests. | | |
| 4 | K. Stehnacs | 8.0 | 720.00 |

| 03/26/04 | Work with team regarding redaction of legal invoices, regarding production of documents in response to CNA's document requests. | | |
| 4 | S. Hodach | 9.0 | 810.00 |

| 03/26/04 | Conducted initial and secondary review of documents for privileged materials. Redacted same when appropriate. Discussions with B. Moffitt regarding project status and documents. | | |
| 15 | A. Knight | 8.0 | 1,280.00 |

| 03/26/04 | Analyze documents to determine responsiveness to discovery demands. | | |
| 15 | R. Pitkofsky | 8.7 | 1,566.00 |

| 03/26/04 | Prepare and edit summary chart of potentially responsive documents to discovery demands. | | |
| 15 | R. Pitkofsky | 0.6 | 108.00 |

| 03/26/04 | Discussion with B. Moffitt regarding pending substantive review of invoices for determination whether charges constitute remedial or defense costs. | | |

| | | | |
|---|---|---|---|
| 15 | R. Pitkofsky | 0.2 | 36.00 |

03/26/04 Conducted secondary privilege review on documents; Redacted privileged information from same; Conferred with B. Moffitt about the next phase of this project.

| 15 | A. Suedkamp | 4.3 | 688.00 |
|---|---|---|---|

03/26/04 Toured Annex; Received instructions from R. Pitkofsky regarding the informational Accusatory/Notice chart begin created; Analyzed documents (at the Annex) to determine responsiveness to discovery demands; Prepared summary chart of potentially responsive documents to discovery demands.

| 15 | A. Suedkamp | 6.7 | 1,072.00 |
|---|---|---|---|

03/26/04 Reviewed documents for privilege and redacted documents where appropriate.

| 15 | D. Aquardro | 9.5 | 1,520.00 |
|---|---|---|---|

03/27/04 Reviewed appellate briefs from Grace/CNA.

| 15 | D. Aquardro | 1.0 | 160.00 |
|---|---|---|---|

03/28/04 Working with B. Moffitt regarding review of documents, privilege issues, and production of same pursuant to CNA's document requests.

| 15 | M. Waller | 1.2 | 414.00 |
|---|---|---|---|

03/28/04 Review of site specific documents and invoices in preparation for production to CNA.

| 15 | B. Moffitt | 6.1 | 1,769.00 |
|---|---|---|---|

03/29/04 Conference with B. Moffitt regarding production issues.

| 4 | A. Marchetta | 0.5 | 232.50 |
|---|---|---|---|

03/29/04 Conference with A. Marchetta and B. Moffitt regarding status of document review and preparation of documents for production and computation of defense costs.

| 15 | M. Waller | 0.2 | 69.00 |
|---|---|---|---|

03/29/04 Discuss status of document review, preparation, and production with B. Moffitt in response to CNA's discovery requests and for preparation of settlement spreadsheets

| 15 | M. Waller | 0.5 | 172.50 |
|---|---|---|---|

03/29/04 Work with M. Waller, S. Parker and document review team regarding review of site specific documents and invoices in preparation for production to CNA.

| 15 | B. Moffitt | 4.8 | 1,392.00 |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 03/29/04 | Confer with A. Marchetta and M. Waller regarding discovery strategy. | | |
| 15 | B. Moffitt | 0.2 | 58.00 |
| 03/29/04 | Redacted privileged material from document production. | | |
| 4 | D. Gantert | 7.0 | 735.00 |
| 03/29/04 | Work with S. Parker regarding status of projects. | | |
| 4 | D. Florence | 0.4 | 42.00 |
| 03/29/04 | Work with team regarding redaction of legal invoices for production of documents to adversary. | | |
| 4 | D. Florence | 6.2 | 651.00 |
| 03/29/04 | Worked with B. Moffitt regarding status of current projects and explanation of supplemental assignments. | | |
| 4 | S. Parker | 0.4 | 46.00 |
| 03/29/04 | Reviewed, organized and updated indices regarding additional site information documents to be copied and paginated regarding production of documents in response to CNA's document requests. | | |
| 4 | S. Parker | 0.9 | 103.50 |
| 03/29/04 | Worked with vendor regarding scope of project to copy and paginate addition site information documents regarding production of documents in response to CNA's document requests. | | |
| 4 | S. Parker | 0.4 | 46.00 |
| 03/29/04 | Review and revising redacted documents. Redacting privileged information from documents. | | |
| 15 | S. Newell | 8.0 | 880.00 |
| 03/29/04 | Work with team regarding redaction of legal invoices regarding production of documents in response to CNA's document requests. | | |
| 4 | K. Stehnacs | 8.0 | 720.00 |
| 03/29/04 | Work with team regarding redaction of legal invoices regarding production of documents in response to CNA's document requests. | | |
| 4 | C. Hurford | 7.8 | 702.00 |
| 03/29/04 | Conducted primary and secondary privilege review; Redacted privileged information from same (primarily attorney invoices); Conferred with B. Moffitt regarding the start of a new project. | | |
| 15 | A. Suedkamp | 9.5 | 1,520.00 |
| 03/29/04 | Analyze documents to determine responsiveness to discovery demands. | | |
| 15 | R. Pitkofsky | 8.4 | 1,512.00 |

| 03/29/04 | Redact attorney invoices in response to discovery demands. | | |
| 15 | R. Pitkofsky | 1.6 | 288.00 |

| 03/29/04 | Conducted first and second review of documents for privileged material. Redacted same when appropriate. Drafted privilege log. Discussions with Brian Moffitt regarding document production. | | |
| 15 | A. Knight | 7.5 | 1,200.00 |

| 03/29/04 | Reviewed documents for privilege and redacted documents where appropriate. | | |
| 15 | D. Aquardro | 3.5 | 560.00 |

| 03/29/04 | Created privilege log, reviewing documents and removing those no longer believed to be privileged. | | |
| 15 | D. Aquardro | 5.0 | 800.00 |

| 03/30/04 | Work with M. Waller, S. Parker and document review team regarding review of site specific documents and invoices in preparation for production to CNA. | | |
| 15 | B. Moffitt | 6.6 | 1,914.00 |

| 03/30/04 | Telephone call with CNA copy vendor regarding payment terms for copy set of documents obtained by CNA. | | |
| 15 | B. Moffitt | 0.1 | 29.00 |

| 03/30/04 | Work with document review team regarding preparation of privilege log. | | |
| 15 | B. Moffitt | 0.3 | 87.00 |

| 03/30/04 | Redacted privileged information from document production. | | |
| 4 | D. Gantert | 6.0 | 630.00 |

| 03/30/04 | Prepare documents for pagination and production. | | |
| 4 | D. Florence | 1.1 | 115.50 |

| 03/30/04 | Organization and labeling of documents paginated for production to adversaries. | | |
| 4 | D. Florence | 1.4 | 147.00 |

| 03/30/04 | Work with team regarding redaction of legal invoices for production of documents to adversary. | | |
| 4 | D. Florence | 2.6 | 273.00 |

| 03/30/04 | Worked with D. Florence regarding status of current projects. | | |
| 4 | S. Parker | 0.9 | 103.50 |

| 03/30/04 | Worked with vendor regarding coordination of projects to copy and paginate additional site information documents and additional copy set of production documents regarding production of documents in response to CNA's document requests and preparation of settlement demand to CAN, including working with vendor regarding status of projects and responded to questions regarding same. | | |
|---|---|---|---|
| 4 | S. Parker | 1.4 | 161.00 |
| 03/30/04 | Worked with B. Moffitt regarding final review of documents to be produced to CNA to ensure that all privileged documents have been removed and the designating specific documents as confidential under the terms of the protective order. | | |
| 4 | S. Parker | 2.5 | 287.50 |
| 03/30/04 | Redact documents. Review and revise redacted documents. | | |
| 15 | S. Newell | 8.0 | 880.00 |
| 03/30/04 | Work with team regarding redaction of legal invoices regarding production of documents in response to CNA's document requests. | | |
| 4 | K. Stehnacs | 8.5 | 765.00 |
| 03/30/04 | Work with team regarding redaction of legal invoices regarding production of documents in response to CNA's document requests. | | |
| 4 | C. Hurford | 8.0 | 720.00 |
| 03/30/04 | Reviewed documents designated as privileged and created privilege log. Removed documents determined to be non privileged and prepared them to be placed into production. | | |
| 15 | A. Knight | 9.5 | 1,520.00 |
| 03/30/04 | Conducted primary and secondary privilege review; Redacted privileged information from same (primarily attorney invoices); Conferred with B. Moffitt regarding the start of a new project; Began a second review of the previously redacted information (primarily attorney invoices). | | |
| 15 | A. Suedkamp | 9.8 | 1,568.00 |
| 03/30/04 | Analyze documents to determine responsiveness to discovery demands. | | |
| 15 | R. Pitkofsky | 9.8 | 1,764.00 |
| 03/30/04 | Review redacted attorney invoices to ensure protection of privileged material. | | |
| 15 | R. Pitkofsky | 1.2 | 216.00 |
| 03/30/04 | Created privilege log and removed documents which, upon further review, were not believed to be privileged. | | |
| 15 | D. Aquardro | 10.0 | 1,600.00 |

| 03/31/04 | Follow up regarding document production and discovery issues. | | |
| 4 | A. Marchetta | 0.9 | 418.50 |

| 03/31/04 | Work with M. Waller, S. Parker and document review team regarding review of site specific documents and invoices in preparation for production to CNA. | | |
| 15 | B. Moffitt | 7.1 | 2,059.00 |

| 03/31/04 | Work with document review team regarding preparation of privilege log. | | |
| 15 | B. Moffitt | 0.5 | 145.00 |

| 03/31/04 | Worked with vendor regarding coordination of projects to copy and paginate additional site information documents and additional copy set of production documents regarding production of documents in response to CNA's document requests and preparation of settlement demand to CNA; Worked with vendor regarding status of projects and responded to questions regarding same. | | |
| 4 | S. Parker | 1.3 | 149.50 |

| 03/31/04 | Worked with D. Florence regarding status of current projects, including additional redactions to legal invoices regarding production of documents to CNA. | | |
| 4 | S. Parker | 1.2 | 138.00 |

| 03/31/04 | Worked with B. Moffitt regarding status of current projects regarding production of documents to CNA. | | |
| 4 | S. Parker | 0.3 | 34.50 |

| 03/31/04 | Work with S. Parker regarding redactions for production to adversary. | | |
| 4 | D. Florence | 0.2 | 21.00 |

| 03/31/04 | Work with team regarding preparation of site binders for each of the representative sites. | | |
| 4 | D. Florence | 0.5 | 52.50 |

| 03/31/04 | Work with team regarding redaction of legal invoices for production of documents to adversary. | | |
| 4 | D. Florence | 2.6 | 273.00 |

| 03/31/04 | Review and revise redacted documents. Review site specific documents and organize accordingly. | | |
| 15 | S. Newell | 7.5 | 825.00 |

| 03/31/04 | Work with team regarding redaction of legal invoices regarding production of documents in response to CNA's document requests. | | |

| 4 | K. Stehnacs | 6.0 | 540.00 |

| 03/31/04 | Work with team regarding redaction of legal invoices regarding production of documents in response to CNA's document requests. | | |
| 4 | C. Hurford | 6.8 | 612.00 |

| 03/31/04 | Reviewed documents initially designated as privilege and created a privilege log. Placed those documents determined to be non privileged back into queue for production. | | |
| 15 | A. Knight | 9.4 | 1,504.00 |

| 03/31/04 | Analyze documents to determine responsiveness to discovery demands. | | |
| 15 | R. Pitkofsky | 9.4 | 1,692.00 |

| 03/31/04 | Review redacted attorney invoices to ensure protection of privileged material. | | |
| 15 | R. Pitkofsky | 3.1 | 558.00 |

| 03/31/04 | Conferred with B. Moffitt regarding the start of a new project; Began a second review of the previously redacted information (primarily attorney invoices). Conducted primary and secondary privilege review. Redacted privileged information from same. | | |
| 15 | A. Suedkamp | 10.2 | 1,632.00 |

| 03/31/04 | Created privilege log and removed documents which, upon further review, were not believed to be privileged. | | |
| 15 | D. Aquardro | 9.0 | 1,440.00 |

Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
|---|---|---|---|
| A. Marchetta | 20.30 | 465.00 | 9,439.50 |
| M. Waller | 78.00 | 345.00 | 26,910.00 |
| C. Yuen | 35.60 | 325.00 | 11,570.00 |
| B. Moffitt | 151.10 | 290.00 | 43,819.00 |
| D. Florence | 122.90 | 105.00 | 12,904.50 |
| D. Gantert | 79.20 | 105.00 | 8,316.00 |
| S. Parker | 91.60 | 115.00 | 10,534.00 |
| S. Hodach | 67.10 | 90.00 | 6,039.00 |
| C. Hurford | 22.60 | 90.00 | 2,034.00 |
| S. Newell | 111.00 | 110.00 | 12,210.00 |
| K. Stehnacs | 94.90 | 90.00 | 8,541.00 |
| D. Aquardro | 106.30 | 160.00 | 17,008.00 |
| M. Broderson | 41.70 | 160.00 | 6,672.00 |
| A. Knight | 109.90 | 160.00 | 17,584.00 |

R. Pitkofsky                    217.10          180.00              39,078.00
A. Suedkamp                    135.70          160.00              21,712.00
                    TOTALS   1485.00                              254,371.00


## FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 4 | 20.3 | 465.00 | 9,439.50 |
| M. Waller | 15 | 78.0 | 345.00 | 26,910.00 |
| S. Hodach | 4 | 67.1 | 90.00 | 6,039.00 |
| C. Hurford | 4 | 22.6 | 90.00 | 2,034.00 |
| S. Newell | 15 | 111.0 | 110.00 | 12,210.00 |
| K. Stehnacs | 4 | 94.9 | 90.00 | 8,541.00 |
| D. Aquardro | 15 | 106.3 | 160.00 | 17,008.00 |
| M. Broderson | 15 | 41.7 | 160.00 | 6,672.00 |
| A. Knight | 15 | 109.9 | 160.00 | 17,584.00 |
| B. Moffitt | 15 | 151.1 | 290.00 | 43,819.00 |
| R. Pitkofsky | 15 | 217.1 | 180.00 | 39,078.00 |
| A. Suedkamp | 15 | 135.7 | 160.00 | 21,712.00 |
| C. Yuen | 15 | 35.6 | 325.00 | 11,570.00 |
| D. Florence | 4 | 122.9 | 105.00 | 12,904.50 |
| D. Gantert | 4 | 79.2 | 105.00 | 8,316.00 |
| S. Parker | 4 | 64.6 | 115.00 | 7,429.00 |
|  | 24 | 27.0 | 115.00 | 3,105.00 |
| TOTAL |  | 1,485.0 |  | 254,371.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 065656 Weja, Inc.


| 03/01/04 | Attend to case remedial issues and URS, including sending letter to F. Biehl with remedial costs. | | |
|---|---|---|---|
| 4 | W. Hatfield | 0.5 | 150.00 |

| 03/02/04 | Attend to case remedial issues. | | |
|---|---|---|---|
| 4 | W. Hatfield | 0.4 | 120.00 |

| 03/05/04 | Address remedial issues and review URS invoice. | | |
|---|---|---|---|
| 4 | W. Hatfield | 0.3 | 90.00 |

| 03/09/04 | Review URS invoice and prepare letter to Weja counsel on same. | | |
| 4 | W. Hatfield | 0.5 | 150.00 |

| 03/09/04 | Address case issues on order. | | |
| 4 | W. Hatfield | 0.2 | 60.00 |

| 03/10/04 | Calls with A. Nagy and R. Sentfleben, Esq. on case issues and strategy. | | |
| 4 | W. Hatfield | 0.5 | 150.00 |

| 03/16/04 | Attend to site remedial issues. | | |
| 4 | W. Hatfield | 0.3 | 90.00 |

| 03/19/04 | Address case issues. | | |
| 4 | W. Hatfield | 0.2 | 60.00 |

| 03/19/04 | Review letter from Weja counsel concerning scheduling of meeting to settle proposed form of order, including leaving telephone message concerning scheduling of same. | | |
| 4 | R. Rose | 0.1 | 39.50 |

| 03/22/04 | Meetings with A. Marchetta and R. Rose regarding outstanding case issues. | | |
| 4 | W. Hatfield | 0.3 | 90.00 |

| 03/22/04 | Address case issues and prepare for meeting with F. Biehl. | | |
| 4 | W. Hatfield | 0.3 | 90.00 |

| 03/22/04 | Call with client on matter and discussed remedial issues and strategy. | | |
| 4 | W. Hatfield | 0.5 | 150.00 |

| 03/22/04 | Drafted and forwarded memo to A. Marchetta and R. Rose on matter. | | |
| 4 | W. Hatfield | 0.6 | 180.00 |

| 03/22/04 | Discuss client's position with B. Hatfield and confirm meeting with Weja counsel to finalize form of judgment. | | |
| 4 | R. Rose | 0.3 | 118.50 |

| 03/23/04 | Prepare for meeting with Biehl and revise draft order. | | |
| 4 | W. Hatfield | 0.7 | 210.00 |

| 03/24/04 | Revise order and recalculate interest payments. | | |
| 4 | W. Hatfield | 1.2 | 360.00 |

| 03/24/04 | Address strategy issues. | | |
| 4 | W. Hatfield | 0.3 | 90.00 |

| | | | | |
|---|---|---|---|---|
| 03/24/04 | Review draft of final order of judgment in preparation for meeting with Weja counsel, including discussing revisions with B. Hatfield. | | | |
| 4 | R. Rose | | 1.1 | 434.50 |
| 03/25/04 | Review and redact invoices and forward to Weja counsel prior to meeting. | | | |
| 4 | W. Hatfield | | 2.5 | 750.00 |
| 03/25/04 | Attend meeting with F. Biehl and R. Rose to negotiate final order. | | | |
| 4 | W. Hatfield | | 1.5 | 450.00 |
| 03/25/04 | Address issues on Weja comments to order. | | | |
| 4 | W. Hatfield | | 0.4 | 120.00 |
| 03/25/04 | Prepare for meeting with B. Hatfield before attending meeting with Weja counsel to settle form of final judgment. | | | |
| 4 | R. Rose | | 1.4 | 553.00 |
| 03/26/04 | Revise final order to address negotiations in meeting with Weja counsel, including preparing cover letter to F. Biehl, Esq. | | | |
| 4 | W. Hatfield | | 1.4 | 420.00 |
| 03/29/04 | Review revised form of final judgment. | | | |
| 4 | R. Rose | | 0.3 | 118.50 |
| 03/29/04 | Address research issues. | | | |
| 4 | W. Hatfield | | 0.2 | 60.00 |
| 03/29/04 | Address case issues and memos with B. Miller on remedial issues. | | | |
| 4 | W. Hatfield | | 1.0 | 300.00 |
| 03/30/04 | Address research issues; memo with ICI and calls with ICI. | | | |
| 4 | W. Hatfield | | 0.8 | 240.00 |
| 03/31/04 | Address case issues. | | | |
| 4 | W. Hatfield | | 0.2 | 60.00 |
| 03/31/04 | Call with S. Honl at URS on remedial issues. | | | |
| 4 | W. Hatfield | | 0.3 | 90.00 |

## Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
|---|---|---|---|
| W. Hatfield | 15.10 | 300.00 | 4,530.00 |
| R. Rose | 3.20 | 395.00 | 1,264.00 |
| TOTALS | 18.30 | | 5,794.00 |

## FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| R. Rose | 4 | 3.2 | 395.00 | 1,264.00 |
| W. Hatfield | 4 | 15.1 | 300.00 | 4,530.00 |
| TOTAL | | 18.3 | | 5,794.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 090506 Coudert Brothers

| 03/22/04 | Telephone calls with client and B. Benjamin and follow up regarding issues. | | |
|---|---|---|---|
| 4 | A. Marchetta | 0.2 | 93.00 |

| 03/22/04 | Telephone conference with R. DePalma regarding electricity charges demand | | |
|---|---|---|---|
| 15 | B. Benjamin | 0.1 | 36.00 |

| 03/23/04 | Telephone conference with R. DePalma regarding electricity charges demand. | | |
|---|---|---|---|
| 15 | B. Benjamin | 0.1 | 36.00 |

| 03/23/04 | Telephone conference with V. Finkelstein regarding electricity charges demand for payment, including conversation with R. DePalma regarding same. | | |
|---|---|---|---|
| 15 | B. Benjamin | 0.1 | 36.00 |

| 03/29/04 | Review and organization of documents as requested by attorney. | | |
|---|---|---|---|
| 4 | R. Moore | 0.1 | 8.50 |

Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
|---|---|---|---|
| A. Marchetta | 0.20 | 465.00 | 93.00 |
| B. Benjamin | 0.30 | 360.00 | 108.00 |
| R. Moore | 0.10 | 85.00 | 8.50 |
| TOTALS | 0.60 | | 209.50 |

FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 4 | 0.2 | 465.00 | 93.00 |
| B. Benjamin | 15 | 0.3 | 360.00 | 108.00 |
| R. Moore | 4 | 0.1 | 85.00 | 8.50 |
| TOTAL | | 0.6 | | 209.50 |

Client: 082910 W.R. GRACE & CO.
Matter: 095992 Chapter 11 Administration

03/05/04    Attention to drafting fee application for January 2004.
11          K. Jasket                                      2.6          520.00

03/10/04    Receipt, review and revise PHK&S's draft Thirty-Fourth Interim Fee
            Application.
11          S. Zuber                                       0.3          105.00

03/12/04    Review and forward fee application.
4           A. Marchetta                                   0.3          139.50

03/12/04    Revised monthly fee application for January 2004, including
            correspondence to S. McFarland regarding filing of application.
11          K. Jasket                                      0.4          80.00

03/25/04    Review and organization of documents as requested by attorney.
11          R. Moore                                       0.3          25.50

03/29/04    Drafted February 2004 fee application.
11          K. Jasket                                      3.2          640.00

03/30/04    Drafted fee application for February 2004.
11          K. Jasket                                      1.8          360.00

03/31/04    Review PHK&S's February, 2004 Fee Application.
11          S. Zuber                                       0.2          70.00

Attorney Summary

| Timekeeper | | Hours | Rate | Dollars |
|---|---|---|---|---|
| A. Marchetta | | 0.30 | 465.00 | 139.50 |
| S. Zuber | | 0.50 | 350.00 | 175.00 |
| K. Jasket | | 8.00 | 200.00 | 1,600.00 |
| R. Moore | | 0.30 | 85.00 | 25.50 |
| | TOTALS | 9.10 | | 1,940.00 |


FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 4 | 0.3 | 465.00 | 139.50 |
| S. Zuber | 11 | 0.5 | 350.00 | 175.00 |
| K. Jasket | 11 | 8.0 | 200.00 | 1,600.00 |
| R. Moore | 4 | 0.3 | 85.00 | 25.50 |
| TOTAL | | 9.1 | | 1,940.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 102292 Tahari, Ltd.


| 03/02/04 | Conference with B. Benjamin regarding motion, including review of issues. | | |
|---|---|---|---|
| 4 | A. Marchetta | 0.3 | 139.50 |

| 03/10/04 | Telephone call with B. Benjamin regarding court hearing and motion. | | |
|---|---|---|---|
| 4 | A. Marchetta | 0.2 | 93.00 |

| 03/10/04 | Legal research regarding case law supporting motion for sanctions against counsel for Tahari. | | |
|---|---|---|---|
| 15 | B. Benjamin | 1.1 | 396.00 |

| 03/12/04 | Review and analysis of Justice Tolub's Decision and Order granting motion in part and denying motion in part. | | |
|---|---|---|---|
| 15 | B. Benjamin | 0.3 | 108.00 |

| 03/12/04 | Draft correspondence to A. Nagy and V. Finkelstein regarding Justice Tolub's Decision and Order granting motion in part and denying motion in part. | | |
|---|---|---|---|
| 15 | B. Benjamin | 0.2 | 72.00 |

| 03/15/04<br>4 | Review Judge's decision and follow up with B. Benjamin regarding same.<br>A. Marchetta | 0.3 | 139.50 |

| 03/15/04<br>15 | Legal research regarding grounds and bases for moving for sanctions against D. Rosenholc, counsel for Tahari.<br>B. Benjamin | 1.1 | 396.00 |

| 03/15/04<br>15 | Review/analysis of pleadings, affidavits and motions made by D. Rosenholc, counsel for Tahari regarding motion for sanctions.<br>B. Benjamin | 0.9 | 324.00 |

| 03/15/04<br>4 | Review and organization of documents as requested by attorney.<br>R. Moore | 0.8 | 68.00 |

| 03/18/04<br>15 | Review/analysis of Tahari's motion by Order to Show Cause for a stay of ejectment pending appeal.<br>B. Benjamin | 0.2 | 72.00 |

| 03/18/04<br>15 | Telephone conference with C. Boubol, counsel for Plaintiff Trizec regarding hearing on Tahari's motion for stay pending appeal.<br>B. Benjamin | 0.1 | 36.00 |

| 03/22/04<br>4 | Follow up with B. Benjamin regarding Tahari and appeal of Judge's order.<br>A. Marchetta | 0.1 | 46.50 |

| 03/23/04<br>15 | Review/analysis Tahari's Notice of Appeal and motion for Stay of Order of Eviction pending Appeal.<br>B. Benjamin | 0.3 | 108.00 |

| 03/23/04<br>15 | Draft correspondence to V. Finkelstein and A. Nagy regarding Tahari's appeal and motion for stay pending appeal, Tahari's litigation and motion strategy, options etc.<br>B. Benjamin | 0.3 | 108.00 |

| 03/26/04<br>4 | Review and organization of documents as requested by attorney.<br>R. Moore | 0.5 | 42.50 |

Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
|---|---|---|---|
| A. Marchetta | 0.90 | 465.00 | 418.50 |
| B. Benjamin | 4.50 | 360.00 | 1,620.00 |
| R. Moore | 1.30 | 85.00 | 110.50 |
| TOTALS | 8.50 | | 2,145.00 |

## FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 4 | 0.9 | 465.00 | 418.50 |
| B. Benjamin | 15 | 4.5 | 360.00 | 1,620.00 |
| R. Moore | 4 | 1.3 | 85.00 | 110.50 |
| TOTAL | | 8.5 | | 2,145.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 109239 Rising Sun Plaza Associates/ Slater, Robert


| 03/22/04 | Review papers from client and follow up regarding same, including review of Channel file. | | |
|---|---|---|---|
| 4 | A. Marchetta | 1.1 | 511.50 |

| 03/23/04 | Work with J. Scordo and telephone call with client regarding claim. | | |
|---|---|---|---|
| 4 | A. Marchetta | 0.5 | 232.50 |

| 03/23/04 | Review lease documents and letter from V. Finklestein. | | |
|---|---|---|---|
| 4 | J. Scordo | 1.3 | 494.00 |

| 03/24/04 | Telephone conference with client regarding strategy and handling of case, including following up with J. Scordo regarding same. | | |
|---|---|---|---|
| 4 | A. Marchetta | 0.5 | 232.50 |

| 03/24/04 | Review lease documents and discuss same during conference call with A. Nagy and Vicki Finklestein. | | |
|---|---|---|---|
| 4 | J. Scordo | 1.6 | 608.00 |

| 03/30/04 | Email from Vicki Finkelstein regarding Slater dispute and request for copy of Sale and Assignment Agreement and sent email from A. Marchetta to same and respond to email from A. Marchetta requesting status update on location of documents. | | |
|---|---|---|---|
| 4 | J. Scordo | 0.1 | 38.00 |

| 03/31/04 | Respond to A. Marchetta's email regarding status, respond to Vicki Finklestein's email regarding status, and sent email to Vicki Finklestein regarding agreement. | | |
|---|---|---|---|
| 4 | J. Scordo | 0.3 | 114.00 |

| 03/31/04 | Follow up regarding Channel lease. | | |
| 4 | A. Marchetta | 0.1 | 46.50 |

| 03/31/04 | Reviewed file documents regarding retrieval of 1992 bankruptcy court order, including working with J. Scordo regarding status of same | | |
| 4 | S. Parker | 0.3 | 34.50 |

Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
|---|---|---|---|
| A. Marchetta | 2.20 | 465.00 | 1,023.00 |
| J. Scordo | 3.30 | 380.00 | 1,254.00 |
| S. Parker | 0.30 | 115.00 | 34.50 |
| TOTALS | 5.80 | | 2,311.50 |

FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 4 | 2.20 | 465.00 | 1,023.00 |
| J. Scordo | 4 | 3.30 | 380.00 | 1,254.00 |
| S. Parker | 4 | 0.30 | 115.00 | 34.50 |
| TOTAL | | 5.8 | | 2,311.50 |