# EXHIBIT G



STOEL
RIVES
LLP
ATTORNEYS AT LAW

900 SW FIFTH AVENUE, SUITE 2600
PORTLAND, OR  97204-1268
Telephone (503) 224-3380
Fax (503) 220-2480
Billing Inquiries 1-800-305-8453

| 0019230 | CHL ADMINISTRATION, INC | INVOICE DATE | 04/22/04 |
|---------|-------------------------|--------------|----------|
| 00002   | ENVIRONMENTAL MATTERS   | INVOICE NUMBER | 3042873 |
|         |                         |              | JMM |

Employer's Identification No. 93-0408771

| DATE | CURRENT SERVICES THROUGH 03/31/04 | ATTY | HOURS |
|------|-----------------------------------|------|-------|
| 03/09/04 | Telephone call from Fred Trullinger re right of entry agreement for Union Pacific monitoring well | PSL | .2 |
| 03/12/04 | Review form of access agreement proposed by Union Pacific; telephone call to MFA re insurance coverage; office conference re same | PSL | .6 |
| 03/15/04 | Telephone call from Tom Foster re access agreement for Union Pacific groundwater well; office conference re same; telephone call from Fred Trullinger re same; intraoffice e-mail re same | PSL | .5 |
| 03/15/04 | Office conference re Union Pacific's demands for access for monitoring well | JMM | .2 |
| 03/16/04 | Telephone call from Fred Trullinger re negotiating access agreement with Union Pacific and possibility of avoiding Union Pacific property and drilling on city of Portland property; telephone call to Eric Roth at MFA re same | PSL | .3 |
| 03/17/04 | Telephone conference with Eric Roth re alternatives to drilling on UP property | PSL | .2 |
| 03/29/04 | Telephone call from Fred Trullinger re progress towards Union Pacific access; telephone call to Tom Foster re same; office conference re same | PSL | .7 |
| 03/30/04 | Return telephone call to Fred Trullinger re status of Union Pacific access agreement | PSL | .2 |
| 03/30/04 | Telephone call from Fred Trullinger re site access issues and minimizing landowner concerns | JMM | .2 |
| 03/31/04 | Telephone call from Tom Foster re costs of meeting Union Pacific access agreement demands | PSL | .1 |

**TOTAL CURRENT SERVICES**                                            **$706.00**

**Exhibit G**



## STOEL RIVES LLP
### ATTORNEYS AT LAW

900 SW FIFTH AVENUE, SUITE 2600
PORTLAND, OR  97204-1268
*Telephone* (503) 224-3380
*Fax* (503) 220-2480
*Billing Inquiries* 1-800-305-8453

0019230    **CHL ADMINISTRATION, INC**
00002    **ENVIRONMENTAL MATTERS**

INVOICE DATE    04/22/04
INVOICE NUMBER    3042873
    JMM

Employer's Identification No. 93-0408771

### CURRENT DISBURSEMENTS AND OTHER CHARGES THROUGH 03/31/04

| DATE | ITEM | AMOUNT |
|------|------|--------|
| 03/29/04 | Photocopies | .60 |
| | **TOTAL CURRENT CHARGES** | **$0.60** |

# STOEL
# RIVES
LLP
ATTORNEYS AT LAW

900 SW FIFTH AVENUE, SUITE 2600
PORTLAND, OR 97204-1268
*Telephone* (503) 224-3380
*Fax* (503) 220-2480
*Billing Inquiries* 1-800-305-8453

0019230     **CHL ADMINISTRATION, INC**
00002        **ENVIRONMENTAL MATTERS**

| | |
|---|---|
| INVOICE DATE | 05/20/04 |
| INVOICE NUMBER | 3048105 |
| | JMM |

Employer's Identification No. 93-0408771

| DATE | CURRENT SERVICES THROUGH 04/30/04 | ATTY | HOURS |
|---|---|---|---|
| 04/01/04 | Telephone call to Tom Foster re cost of obtaining additional insurance required by Union Pacific access agreement | PSL | .1 |
| 04/02/04 | E-mail from Fred Trullinger re meeting with DEQ to explore non-Union Pacific options for off site drilling | PSL | .1 |
| 04/06/04 | E-mail from Maul Foster re DEQ meeting to find alternative offsite well | PSL | .1 |

**TOTAL CURRENT SERVICES** **$60.00**

# Invoice



**MAUL FOSTER ALONGI**
ENVIRONMENTAL & ENGINEERING CONSULTANTS

Invoice Number:  6534
Invoice Date:  April 08, 2004

PORTLAND, OREGON
SEATTLE, WASHINGTON
VANCOUVER, WASHINGTON

CHL Administration,  Inc.
PO Box 6029
Portland  OR 97228-6029

**Project: 8074.01.02**
**CHL Administration, Inc. - Remedial Investigation / Feasibility Study**

Project Manager:  Eric A. Roth

Professional Services Through: 3/31/2004

Remedial Investigation / Feasibility Study

| | |
|---|---|
| **Professional Services** | **$19,538.25** |

| | |
|---|---|
| **Expenses** | **$303.49** |

| | |
|---|---|
| **Subcontractors** | **$51,035.85** |

| | |
|---|---|
| **Invoice Amount** | **$70,877.59** |

*CU 4/14/04*

**TERMS: Net 30**

## Aged Receivables

| Current | 31-60 Days | 61-90 Days | 91-120 Days | > 120 Days |
|---|---|---|---|---|
| $70,877.59 | $0.00 | $0.00 | $0.00 | $0.00 |

cc: Paul Logan

7223 NE Hazel Dell Avenue, Suite B  |  Vancouver, Washington  98665  |  PHONE 360.694.2691  |  FAX 360.906.1958  |  TIN: 91-1730412

Project: 8074.01.02

April 08, 2004

## Task 01--Project Management
### Professional Services

| Title | Employee | Labor Code | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Administrative Assistant | Christina M. Tebbens | File Maintenance | 3/2/2004 | 0.25 | 50.00 | 12.50 |
| Administrative Assistant | Diana J. Cederstrom | Produce Document | 3/5/2004 | 0.25 | 55.00 | 13.75 |
| Project Hydrogeologist | Eric A. Roth | Review Budget | 3/5/2004 | 0.25 | 100.00 | 25.00 |
| Staff Environmental Scientist | Kimberly M. Hatfield | Review Budget | 3/5/2004 | 2.00 | 74.00 | 148.00 |
| Project Administrator | Kimberly M. Hatfield | Review Budget | 3/10/2004 | 1.50 | 74.00 | 111.00 |
| Administrative Assistant | Jerusha D. Adams | Prepare Document | 3/11/2004 | 0.25 | 50.00 | 12.50 |
| Project Administrator | Kimberly M. Hatfield | Review Budget | 3/11/2004 | 0.50 | 74.00 | 37.00 |
| Administrative Assistant | Jerusha D. Adams | Produce Document | 3/15/2004 | 1.50 | 55.00 | 82.50 |
| Principal Hydrogeologist | James J. Maul | Project Communications | 3/15/2004 | 0.50 | 150.00 | 75.00 |

*Professional Services Total:* **$517.25**

### Expenses

| | Charge |
|---|---|
| Production Expense - notebook 1 1/2 - 2" | 9.50 |
| Production Expense - photocopies | 0.10 |
| Production | 12.91 |
| Production Expense - specialty papers | 2.25 |

*Expenses Total:* **$24.76**

*Task 01 Total:* **$542.01**

## Task 03--On-Site Investigation
### Professional Services

| Title | Employee | Labor Code | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Staff Geologist | Anthony J. Silva | Prepare Table(s) | 3/1/2004 | 1.00 | 80.00 | 80.00 |
| Project Environmental Scientist | Andrew J. Riddell | Import Data | 3/3/2004 | 4.00 | 82.00 | 328.00 |
| Principal Hydrogeologist | James J. Maul | Prepare Document | 3/3/2004 | 0.50 | 150.00 | 75.00 |
| Staff Geologist | Anthony J. Silva | Prepare Table(s) | 3/3/2004 | 3.00 | 80.00 | 240.00 |
| Staff Geologist | Anthony Bharwada | Communications with Staff | 3/4/2004 | 2.25 | 75.00 | 168.75 |
| Project Hydrogeologist | Eric A. Roth | Project Communications | 3/4/2004 | 1.00 | 100.00 | 100.00 |
| Staff Geologist | Anthony J. Silva | Attend Meeting | 3/4/2004 | 1.00 | 80.00 | 80.00 |
| Staff Geologist | Anthony J. Silva | Prepare Table(s) | 3/4/2004 | 7.00 | 80.00 | 560.00 |
| Project Environmental Scientist | Andrew J. Riddell | Import Data | 3/5/2004 | 4.00 | 82.00 | 328.00 |
| Staff Geologist | Anthony J. Silva | Prepare Report | 3/5/2004 | 3.00 | 80.00 | 240.00 |
| Project Environmental Scientist | Andrew J. Riddell | Import Data | 3/8/2004 | 4.00 | 82.00 | 328.00 |
| Staff Geologist | Anthony J. Silva | Prepare Figure(s) | 3/8/2004 | 2.00 | 80.00 | 160.00 |
| Principal Hydrogeologist | James J. Maul | Prepare Document | 3/9/2004 | 0.50 | 150.00 | 75.00 |
| Staff Geologist | Anthony J. Silva | Prepare Figure(s) | 3/9/2004 | 2.00 | 80.00 | 160.00 |
| Staff Geologist | Anthony J. Silva | Prepare Table(s) | 3/9/2004 | 6.00 | 80.00 | 480.00 |
| Project Environmental Scientist | Andrew J. Riddell | Import Data | 3/10/2004 | 4.00 | 82.00 | 328.00 |
| Project Hydrogeologist | Eric A. Roth | Project Communications | 3/10/2004 | 0.50 | 100.00 | 50.00 |
| Staff Geologist | Anthony J. Silva | Prepare Table(s) | 3/10/2004 | 6.00 | 80.00 | 480.00 |
| Project Hydrogeologist | Eric A. Roth | Project Communications | 3/11/2004 | 0.50 | 100.00 | 50.00 |
| Principal Hydrogeologist | James J. Maul | Prepare Document | 3/11/2004 | 2.00 | 150.00 | 300.00 |
| Staff Geologist | Anthony J. Silva | Project Communications | 3/11/2004 | 4.00 | 80.00 | 320.00 |
| Staff Geologist | Anthony J. Silva | Prepare Report | 3/11/2004 | 2.50 | 80.00 | 200.00 |
| Staff Geologist | Anthony Bharwada | Review Data | 3/12/2004 | 3.00 | 75.00 | 225.00 |

**MAUL FOSTER ALONGI**
ENVIRONMENTAL & ENGINEERING CONSULTANTS

Project: 8074.01.02

Invoice Number: 6534

April 08, 2004

Page 3 of 5

## On-Site Investigation Continued...

| Title | Employee | Labor Code | Date | Hours | Rate | Amount |
|-------|----------|-----------|------|-------|------|--------|
| Project Environmental Scientist | Andrew J. Riddell | Import Data | 3/12/2004 | 4.00 | 82.00 | 328.00 |
| Principal Hydrogeologist | James J. Maul | Prepare Document | 3/12/2004 | 0.50 | 150.00 | 75.00 |
| Staff Geologist | Anthony J. Silva | Prepare Table(s) | 3/12/2004 | 6.00 | 80.00 | 480.00 |
| Project Environmental Scientist | Andrew J. Riddell | Review Data | 3/15/2004 | 1.00 | 82.00 | 82.00 |
| Project Hydrogeologist | Eric A. Roth | Project Communications | 3/15/2004 | 0.50 | 100.00 | 50.00 |
| Staff Geologist | Anthony J. Silva | Prepare Table(s) | 3/15/2004 | 9.00 | 80.00 | 720.00 |
| Staff Geologist | Anthony Bharwada | Prepare Report | 3/16/2004 | 1.50 | 75.00 | 112.50 |
| Project Environmental Scientist | Andrew J. Riddell | Review Data | 3/16/2004 | 2.00 | 82.00 | 164.00 |
| CAD Drafter | Alex J. Young | Computer Aided Design & Drafting (CADD) | 3/16/2004 | 1.50 | 62.00 | 93.00 |
| Project Hydrogeologist | Eric A. Roth | Project Communications | 3/16/2004 | 1.00 | 100.00 | 100.00 |
| Staff Geologist | Anthony J. Silva | Attend Meeting | 3/16/2004 | 1.00 | 80.00 | 80.00 |
| Staff Geologist | Anthony J. Silva | Prepare Table(s) | 3/16/2004 | 6.00 | 80.00 | 480.00 |
| Principal Environmental Scientist | Thomas L. Foster | Review Data | 3/16/2004 | 0.50 | 135.00 | 67.50 |
| Project Environmental Scientist | Andrew J. Riddell | Review Data | 3/17/2004 | 2.00 | 82.00 | 164.00 |
| Project Environmental Scientist | Andrew J. Riddell | Prepare Table(s) | 3/17/2004 | 2.00 | 82.00 | 164.00 |
| Staff Geologist | Anthony J. Silva | Schedule Contractor | 3/17/2004 | 2.00 | 80.00 | 160.00 |
| Staff Geologist | Anthony J. Silva | Prepare Figure(s) | 3/17/2004 | 1.00 | 80.00 | 80.00 |
| Staff Geologist | Anthony J. Silva | Prepare Table(s) | 3/17/2004 | 4.50 | 80.00 | 360.00 |
| Staff Geologist | Anthony Bharwada | Prepare Report | 3/18/2004 | 1.00 | 75.00 | 75.00 |
| Project Hydrogeologist | Eric A. Roth | Project Communications | 3/18/2004 | 0.50 | 100.00 | 50.00 |
| CAD Drafter | Jamie L. Ness | Computer Aided Design & Drafting (CADD) | 3/18/2004 | 1.00 | 72.00 | 72.00 |
| Staff Geologist | Anthony J. Silva | Prepare Table(s) | 3/18/2004 | 8.00 | 80.00 | 640.00 |
| Staff Geologist | Anthony Bharwada | Prepare Report | 3/19/2004 | 3.50 | 75.00 | 262.50 |
| Project Environmental Scientist | Andrew J. Riddell | Review Data | 3/19/2004 | 2.00 | 82.00 | 164.00 |
| Project Hydrogeologist | Eric A. Roth | Prepare Letter | 3/19/2004 | 2.50 | 100.00 | 250.00 |
| Staff Geologist | Anthony J. Silva | Prepare Figure(s) | 3/19/2004 | 1.00 | 80.00 | 80.00 |
| Staff Geologist | Anthony J. Silva | Prepare Table(s) | 3/19/2004 | 6.50 | 80.00 | 520.00 |
| Project Hydrogeologist | Eric A. Roth | Prepare Letter | 3/22/2004 | 1.50 | 100.00 | 150.00 |
| Staff Geologist | Anthony J. Silva | Prepare Report | 3/22/2004 | 3.00 | 80.00 | 240.00 |
| Staff Geologist | Anthony J. Silva | Review Data | 3/22/2004 | 2.50 | 80.00 | 200.00 |
| Staff Geologist | Anthony J. Silva | Prepare Table(s) | 3/22/2004 | 1.00 | 80.00 | 80.00 |
| Project Hydrogeologist | Eric A. Roth | Prepare Letter | 3/23/2004 | 1.00 | 100.00 | 100.00 |
| Staff Geologist | Anthony J. Silva | Prepare Figure(s) | 3/23/2004 | 3.00 | 80.00 | 240.00 |
| Staff Geologist | Anthony J. Silva | Review Data | 3/23/2004 | 2.00 | 80.00 | 160.00 |
| Staff Geologist | Anthony J. Silva | Prepare Table(s) | 3/23/2004 | 1.50 | 80.00 | 120.00 |
| CAD Drafter | Alex J. Young | Computer Aided Design & Drafting (CADD) | 3/24/2004 | 1.50 | 62.00 | 93.00 |
| Project Hydrogeologist | Eric A. Roth | Prepare Letter | 3/24/2004 | 1.50 | 100.00 | 150.00 |
| Staff Geologist | Anthony J. Silva | Prepare Report | 3/24/2004 | 3.00 | 80.00 | 240.00 |
| Staff Geologist | Anthony J. Silva | Prepare Figure(s) | 3/24/2004 | 3.00 | 80.00 | 240.00 |
| Project Hydrogeologist | Eric A. Roth | Prepare Letter | 3/25/2004 | 3.50 | 100.00 | 350.00 |
| Staff Geologist | Anthony J. Silva | Revise Report | 3/26/2004 | 3.00 | 80.00 | 240.00 |
| Staff Geologist | Anthony J. Silva | Prepare Figure(s) | 3/26/2004 | 1.00 | 80.00 | 80.00 |
| Project Hydrogeologist | Eric A. Roth | Prepare Letter | 3/29/2004 | 7.50 | 100.00 | 750.00 |
| Staff Geologist | Anthony J. Silva | Review Data | 3/29/2004 | 1.00 | 80.00 | 80.00 |
| Staff Geologist | Anthony J. Silva | Prepare Table(s) | 3/29/2004 | 1.00 | 80.00 | 80.00 |
| Project Hydrogeologist | Eric A. Roth | Prepare Letter | 3/30/2004 | 6.50 | 100.00 | 650.00 |
| Project Hydrogeologist | Eric A. Roth | Prepare Letter | 3/31/2004 | 4.50 | 100.00 | 450.00 |
| Staff Geologist | Anthony J. Silva | Complete Field Paperwork | 3/31/2004 | 1.00 | 80.00 | 80.00 |

*Professional Services Total:*  $16,002.25

**MAUL FOSTER ALONGI**
ENVIRONMENTAL & ENGINEERING CONSULTANTS

Project: 8074.01.02
Invoice Number: 6534

April 08, 2004

## On-Site Investigation Continued...

| Subcontractors | Date | Charge |
|---|---|---|
| Subcontractors | Date | Charge |
| Specialty Analytical | 3/1/2004 | 5,842.00 |
| Specialty Analytical | 3/1/2004 | 19,912.25 |
| Specialty Analytical | 3/11/2004 | 14,448.60 |
| Specialty Analytical | 3/26/2004 | 10,568.50 |
| FEI Testing & Inspection, Inc. | 3/31/2004 | 264.50 |
| | Subcontractors Total: | $51,035.85 |

| Expenses | | Charge |
|---|---|---|
| CADD/Modeling | | 80.00 |
| Mileage expense | | 2.50 |
| Photo Processing | | 17.58 |
| Shipping | | 38.56 |
| | Expenses Total: | $138.64 |
| | **Task 03 Total:** | **$67,176.74** |

## Task 04--Install Off-Site Groundwater Monitoring Wells

### Professional Services

| Title | Employee | Labor Code | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Project Hydrogeologist | Eric A. Roth | Project Communications | 3/9/2004 | 0.50 | 100.00 | 50.00 |
| Principal Environmental Scientist | Thomas L. Foster | Communications with Counsel or Attorney | 3/29/2004 | 1.50 | 135.00 | 202.50 |
| | | Professional Services Total: | | | | $252.50 |

| Expenses | | Charge |
|---|---|---|
| Courier service | | 12.10 |
| Shipping | | 17.99 |
| | Expenses Total: | $30.09 |
| | **Task 04 Total:** | **$282.59** |

## Task 05--Groundwater Monitoring

### Professional Services

| Title | Employee | Labor Code | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Staff Geologist | Anthony Bharwada | Prepare Table(s) | 3/1/2004 | 4.50 | 75.00 | 337.50 |
| Project Environmental Scientist | Andrew J. Riddell | Prepare Report | 3/1/2004 | 1.00 | 82.00 | 82.00 |
| Project Environmental Scientist | Andrew J. Riddell | Review Data | 3/1/2004 | 1.00 | 82.00 | 82.00 |
| Project Environmental Scientist | Andrew J. Riddell | Prepare Table(s) | 3/1/2004 | 1.00 | 82.00 | 82.00 |
| Staff Geologist | Anthony Bharwada | Prepare Table(s) | 3/2/2004 | 3.00 | 75.00 | 225.00 |
| Project Environmental Scientist | Andrew J. Riddell | Prepare Report | 3/2/2004 | 1.00 | 82.00 | 82.00 |
| Project Environmental Scientist | Andrew J. Riddell | Prepare Table(s) | 3/2/2004 | 1.00 | 82.00 | 82.00 |
| Project Environmental Scientist | Andrew J. Riddell | Update Database | 3/2/2004 | 1.00 | 82.00 | 82.00 |
| Staff Geologist | Anthony Bharwada | Prepare Table(s) | 3/3/2004 | 2.00 | 75.00 | 150.00 |
| Technical Editor/Illustrator | Anne M. Fleming | Revise Report | 3/3/2004 | 0.75 | 60.00 | 45.00 |
| Staff Geologist | Anthony Bharwada | Prepare Table(s) | 3/4/2004 | 1.00 | 75.00 | 75.00 |
| Staff Geologist | Anthony Bharwada | Communications with Staff | 3/8/2004 | 0.50 | 75.00 | 37.50 |
| Staff Geologist | Anthony J. Silva | Prepare Table(s) | 3/8/2004 | 3.00 | 80.00 | 240.00 |
| Staff Geologist | Anthony Bharwada | Communications with Staff | 3/9/2004 | 0.25 | 75.00 | 18.75 |
| Staff Geologist | Anthony Bharwada | Communications with Staff | 3/10/2004 | 3.00 | 75.00 | 225.00 |

**MAUL
FOSTER
ALONGI**
ENVIRONMENTAL & ENGINEERING CONSULTANTS

Project: 8074.01.02          Invoice Number:  6534

April 08, 2004                    Page 5 of 5

## Groundwater Monitoring Continued...

| Title | Employee | Labor Code | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Project Environmental Scientist | Andrew J. Riddell | Prepare Table(s) | 3/11/2004 | 4.00 | 82.00 | 328.00 |
| Staff Geologist | Anthony J. Silva | Prepare Table(s) | 3/11/2004 | 2.00 | 80.00 | 160.00 |
| Project Environmental Scientist | Andrew J. Riddell | Prepare Table(s) | 3/12/2004 | 1.00 | 82.00 | 82.00 |
| Staff Geologist | Anthony Bharwada | Prepare Report | 3/16/2004 | 1.50 | 75.00 | 112.50 |
| Environmental Technician | Russell G. Adams | Prepare for Field Work | 3/16/2004 | 0.50 | 68.00 | 34.00 |
| Environmental Technician | Russell G. Adams | Complete Field Paperwork | 3/16/2004 | 0.50 | 68.00 | 34.00 |
| Environmental Technician | Russell G. Adams | Travel To/From Site | 3/16/2004 | 1.00 | 68.00 | 68.00 |
| Environmental Technician | Russell G. Adams | Measure Water Levels | 3/16/2004 | 1.50 | 68.00 | 102.00 |

*Professional Services Total:*          $2,766.25

**Expenses**                                                                 **Charge**

| | |
|---|---|
| Water level probe | 35.00 |
| Safety (level D PPE) | 25.00 |
| Van usage | 50.00 |

*Expenses Total:*          $110.00

*Task 05 Total:*          $2,876.25

## Total Invoice Amount                    $70,877.59



**MAUL FOSTER ALONGI**
ENVIRONMENTAL & ENGINEERING CONSULTANTS

# Invoice

Invoice Number:  6626
Invoice Date:  May 13, 2004

PORTLAND, OREGON
■
SEATTLE, WASHINGTON
■
VANCOUVER, WASHINGTON

CHL Administration, Inc.
PO Box 6029
Portland  OR 97228-6029

**Project: 8074.01.02**

**CHL Administration, Inc. - Remedial Investigation / Feasibility Study**

Project Manager:  Eric A. Roth

Professional Services Through: 4/30/2004

Remedial Investigation / Feasibility Study

| | |
|---|---|
| **Professional Services** | **$17,752.50** |

| | |
|---|---|
| **Expenses** | **$1,504.40** |

| | |
|---|---|
| **Subcontractors** | **$5,140.50** |

| | |
|---|---|
| **Invoice Amount** | **$24,397.40** |

TERMS: Net 30

RECEIVED
STOEL RIVES LLP
By          5/17/04  gR

### Aged Receivables

| Current | 31-60 Days | 61-90 Days | 91-120 Days | > 120 Days |
|---|---|---|---|---|
| $24,397.40 | $0.00 | $0.00 | $0.00 | $0.00 |

cc: Paul Logan

7223 NE Hazel Dell Avenue, Suite B  |  Vancouver, Washington  98665  |  phone 360.694.2691  |  fax 360.906.1958  |  TIN: 91-1730413

Project: 8074.01.02 　　　　Invoice Number: 6626

May 13, 2004 　　　　Page 2 of 4



**MAUL FOSTER ALONGI**
ENVIRONMENTAL & ENGINEERING CONSULTANTS

## Task 01--Project Management

### Professional Services

| Title | Employee | Labor Code | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Project Hydrogeologist | Eric A. Roth | Review Budget | 4/2/2004 | 0.25 | 100.00 | 25.00 |
| Administrative Assistant | Diana J. Cederstrom | Produce Document | 4/6/2004 | 0.25 | 55.00 | 13.75 |
| Administrative Assistant | Jerusha D. Adams | Prepare Document | 4/12/2004 | 0.25 | 50.00 | 12.50 |
| | | | *Professional Services Total:* | | | **$51.25** |
| | | | ***Task 01 Total:*** | | | ***$51.25*** |

## Task 03--On-Site Investigation

### Professional Services

| Title | Employee | Labor Code | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Project Hydrogeologist | Eric A. Roth | Prepare Letter | 4/1/2004 | 6.50 | 100.00 | 650.00 |
| Project Hydrogeologist | Eric A. Roth | Prepare Letter | 4/2/2004 | 5.00 | 100.00 | 500.00 |
| Project Hydrogeologist | Eric A. Roth | Prepare Letter | 4/5/2004 | 4.00 | 100.00 | 400.00 |
| Project Hydrogeologist | Eric A. Roth | Prepare Letter | 4/6/2004 | 6.00 | 100.00 | 600.00 |
| Staff Geologist | Anthony J. Silva | Prepare Table(s) | 4/8/2004 | 4.00 | 80.00 | 320.00 |
| Staff Geologist | Anthony J. Silva | Prepare Table(s) | 4/9/2004 | 4.50 | 80.00 | 360.00 |
| Staff Geologist | Anthony J. Silva | Prepare Table(s) | 4/15/2004 | 5.50 | 80.00 | 440.00 |
| Staff Geologist | Anthony J. Silva | Prepare Table(s) | 4/16/2004 | 5.50 | 80.00 | 440.00 |
| Staff Geologist | Alan R. Hughes | Project Communications | 4/19/2004 | 0.50 | 80.00 | 40.00 |
| Project Hydrogeologist | Eric A. Roth | Project Communications | 4/19/2004 | 3.50 | 100.00 | 350.00 |
| Staff Geologist | Anthony J. Silva | Communications with Subcontractor | 4/19/2004 | 1.00 | 80.00 | 80.00 |
| Staff Geologist | Anthony J. Silva | Prepare Table(s) | 4/19/2004 | 2.00 | 80.00 | 160.00 |
| Project Hydrogeologist | Eric A. Roth | Project Communications | 4/20/2004 | 3.00 | 100.00 | 300.00 |
| Project Hydrogeologist | Eric A. Roth | Project Communications | 4/21/2004 | 5.00 | 100.00 | 500.00 |
| Staff Geologist | Anthony J. Silva | Prepare Table(s) | 4/21/2004 | 3.50 | 80.00 | 280.00 |
| Project Hydrogeologist | Eric A. Roth | Project Communications | 4/22/2004 | 7.50 | 100.00 | 750.00 |
| Staff Geologist | Anthony J. Silva | Prepare Report | 4/22/2004 | 2.00 | 80.00 | 160.00 |
| Staff Geologist | Anthony J. Silva | Prepare Table(s) | 4/22/2004 | 2.00 | 80.00 | 160.00 |
| Project Hydrogeologist | Eric A. Roth | Project Communications | 4/23/2004 | 4.00 | 100.00 | 400.00 |
| Staff Geologist | Anthony J. Silva | Prepare Report | 4/23/2004 | 1.00 | 80.00 | 80.00 |
| Project Hydrogeologist | Eric A. Roth | Prepare Letter | 4/26/2004 | 9.00 | 100.00 | 900.00 |
| Project Hydrogeologist | Eric A. Roth | Project Communications | 4/27/2004 | 1.00 | 100.00 | 100.00 |
| Project Hydrogeologist | Eric A. Roth | Prepare Letter | 4/27/2004 | 4.00 | 100.00 | 400.00 |
| Staff Geologist | Anthony J. Silva | Attend Meeting | 4/27/2004 | 2.00 | 80.00 | 80.00 |
| Staff Geologist | Anthony J. Silva | Review Data | 4/27/2004 | 1.50 | 80.00 | 120.00 |
| Staff Geologist | Anthony J. Silva | Prepare Table(s) | 4/27/2004 | 2.00 | 80.00 | 160.00 |
| Project Environmental Scientist | Andrew J. Riddell | Import Data | 4/28/2004 | 1.00 | 82.00 | 82.00 |
| Project Hydrogeologist | Eric A. Roth | Prepare Letter | 4/28/2004 | 5.00 | 100.00 | 500.00 |
| Technical Editor/Illustrator | Anne M. Fleming | Revise Report | 4/29/2004 | 0.50 | 65.00 | 32.50 |
| Project Hydrogeologist | Eric A. Roth | Project Communications | 4/29/2004 | 2.00 | 100.00 | 200.00 |
| Project Hydrogeologist | Eric A. Roth | Prepare Letter | 4/29/2004 | 2.00 | 100.00 | 200.00 |
| Staff Geologist | Anthony J. Silva | Prepare Table(s) | 4/29/2004 | 2.00 | 80.00 | 160.00 |
| Technical Editor/Illustrator | Anne M. Fleming | Revise Report | 4/30/2004 | 3.00 | 65.00 | 195.00 |
| | | | *Professional Services Total:* | | | **$10,099.50** |

### Subcontractors

| | Date | Charge |
|---|---|---|

7223 NE Hazel Dell Avenue, Suite B | Vancouver, Washington 98665 | phone 360.694.2691 | fax 360.906.1958 | TIN: 91-1730413


**MAUL**
**FOSTER**
**ALONGI**
ENVIRONMENTAL & ENGINEERING CONSULTANTS

Project: 8074.01.02

Invoice Number:  6626

May 13, 2004                              Page 3 of 4

### On-Site Investigation Continued...

#### Subcontractors

| | | Date | Charge |
|---|---|---|---|
| Specialty Analytical | | 4/1/2004 | 5,140.50 |

Subcontractors Total: $5,140.50

Task 03 Total: $15,240.00

### Task 04--Install Off-Site Groundwater Monitoring Wells

#### Professional Services

| Title | Employee | Labor Code | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Project Hydrogeologist | Eric A. Roth | Project Communications | 4/2/2004 | 0.50 | 100.00 | 50.00 |
| Principal Hydrogeologist | James J. Maul | Project Communications | 4/2/2004 | 1.00 | 150.00 | 150.00 |
| Principal Environmental Scientist | Thomas L. Foster | Project Communications | 4/2/2004 | 1.50 | 135.00 | 202.50 |
| Staff Geologist | Anthony J. Silva | Project Communications | 4/6/2004 | 1.00 | 80.00 | 80.00 |
| Project Hydrogeologist | Eric A. Roth | Project Communications | 4/7/2004 | 0.50 | 100.00 | 50.00 |
| Principal Environmental Scientist | Thomas L. Foster | Project Communications | 4/9/2004 | 1.00 | 135.00 | 135.00 |
| Staff Geologist | Anthony J. Silva | Communications with Client | 4/19/2004 | 2.00 | 80.00 | 160.00 |
| Project Hydrogeologist | Eric A. Roth | Project Communications | 4/20/2004 | 1.50 | 100.00 | 150.00 |
| Staff Environmental Scientist | Kimberly M. Hatfield | Computer Aided Design & Drafting (CADD) | 4/20/2004 | 2.00 | 74.00 | 148.00 |
| Staff Geologist | Anthony J. Silva | Prepare Figure(s) | 4/20/2004 | 2.00 | 80.00 | 160.00 |
| Project Hydrogeologist | Eric A. Roth | Project Communications | 4/21/2004 | 0.50 | 100.00 | 50.00 |
| Staff Environmental Scientist | Kimberly M. Hatfield | Computer Aided Design & Drafting (CADD) | 4/21/2004 | 2.00 | 74.00 | 148.00 |
| Staff Geologist | Anthony J. Silva | Prepare Figure(s) | 4/21/2004 | 2.00 | 80.00 | 160.00 |
| Staff Environmental Scientist | Kimberly M. Hatfield | Computer Aided Design & Drafting (CADD) | 4/22/2004 | 2.00 | 74.00 | 148.00 |
| Project Hydrogeologist | Eric A. Roth | Project Communications | 4/23/2004 | 4.00 | 100.00 | 400.00 |
| Principal Hydrogeologist | James J. Maul | Project Communications | 4/23/2004 | 2.00 | 150.00 | 300.00 |
| Staff Environmental Scientist | Kimberly M. Hatfield | Computer Aided Design & Drafting (CADD) | 4/23/2004 | 2.00 | 74.00 | 148.00 |
| Staff Geologist | Anthony J. Silva | Conduct Site Walk | 4/23/2004 | 3.00 | 80.00 | 240.00 |
| Staff Geologist | Anthony J. Silva | Prepare Figure(s) | 4/23/2004 | 1.00 | 80.00 | 80.00 |
| Staff Environmental Scientist | Kimberly M. Hatfield | Computer Aided Design & Drafting (CADD) | 4/27/2004 | 3.00 | 74.00 | 222.00 |
| CAD Drafter | Alex J. Young | Computer Aided Design & Drafting (CADD) | 4/28/2004 | 0.50 | 62.00 | 31.00 |
| Staff Environmental Scientist | Kimberly M. Hatfield | Computer Aided Design & Drafting (CADD) | 4/28/2004 | 2.00 | 74.00 | 148.00 |
| Staff Geologist | Anthony J. Silva | Complete Field Paperwork | 4/28/2004 | 1.00 | 80.00 | 80.00 |
| Staff Geologist | Anthony J. Silva | Prepare Figure(s) | 4/28/2004 | 1.50 | 80.00 | 120.00 |
| CAD Drafter | Alex J. Young | Computer Aided Design & Drafting (CADD) | 4/29/2004 | 6.00 | 62.00 | 372.00 |
| CAD Drafter | Alex J. Young | Computer Aided Design & Drafting (CADD) | 4/30/2004 | 1.50 | 62.00 | 93.00 |

Professional Services Total: $4,025.50

#### Expenses

| | Charge |
|---|---|
| CADD/Modeling | 420.00 |
| Photo Processing | 8.40 |

Expenses Total: $428.40

Task 04 Total: $4,453.90

### Task 05--Groundwater Monitoring

#### Professional Services

| Title | Employee | Labor Code | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

7223 NE Hazel Dell Avenue, Suite B  |  Vancouver, Washington  98665  |  www 360 694 2691  |  fax 360 906 1958  |  TIN: 91 1739613

**MAUL FOSTER ALONGI**
ENVIRONMENTAL & ENGINEERING CONSULTANTS

Project: 8074.01.02                    Invoice Number:  6626

May 13, 2004                           Page 4 of 4

### Groundwater Monitoring Continued...

| Title | Employee | Labor Code | Date | Hours | Rate | Amount |
|-------|----------|------------|------|-------|------|--------|
| Staff Geologist | Anthony Bharwada | Prepare for Field Work | 4/14/2004 | 2.25 | 75.00 | 168.75 |
| Staff Geologist | Anthony J. Silva | Prepare for Field Work | 4/14/2004 | 1.00 | 80.00 | 80.00 |
| Staff Geologist | Anthony J. Silva | Prepare for Field Work | 4/15/2004 | 1.00 | 80.00 | 80.00 |
| Staff Geologist | Anthony J. Silva | Prepare for Field Work | 4/16/2004 | 0.50 | 80.00 | 40.00 |
| Staff Geologist | Anthony Bharwada | Conduct Groundwater Sampling | 4/19/2004 | 9.50 | 75.00 | 712.50 |
| Environmental Technician | Russell G. Adams | Prepare for Field Work | 4/19/2004 | 1.00 | 68.00 | 68.00 |
| Environmental Technician | Russell G. Adams | Travel To/From Site | 4/19/2004 | 1.00 | 68.00 | 68.00 |
| Environmental Technician | Russell G. Adams | Conduct Groundwater Sampling | 4/19/2004 | 7.00 | 68.00 | 476.00 |
| Staff Geologist | Anthony J. Silva | Prepare Table(s) | 4/19/2004 | 2.00 | 80.00 | 160.00 |
| Staff Geologist | Anthony Bharwada | Conduct Groundwater Sampling | 4/20/2004 | 9.00 | 75.00 | 675.00 |
| Environmental Technician | Russell G. Adams | Mobilize/Demobilize | 4/20/2004 | 1.00 | 68.00 | 68.00 |
| Environmental Technician | Russell G. Adams | Travel To/From Site | 4/20/2004 | 1.00 | 68.00 | 68.00 |
| Environmental Technician | Russell G. Adams | Conduct Groundwater Sampling | 4/20/2004 | 6.00 | 68.00 | 408.00 |
| Staff Geologist | Anthony J. Silva | Prepare Table(s) | 4/20/2004 | 4.00 | 80.00 | 320.00 |
| Environmental Technician | Russell G. Adams | Mobilize/Demobilize | 4/21/2004 | 0.50 | 68.00 | 34.00 |
| Staff Geologist | Anthony Bharwada | Complete Field Paperwork | 4/29/2004 | 2.00 | 75.00 | 150.00 |

*Professional Services Total:* **$3,576.25**

| Expenses | Charge |
|----------|--------|
| Bailer bottom emptying device(s) | 9.00 |
| Bailer(s) (disposable) | 108.00 |
| Combination pH/tem/conductance meter | 100.00 |
| Decontamination Kit | 20.00 |
| Distilled water | 17.50 |
| Mega Monsoon Pump w/ Controller | 65.00 |
| Perisaltic pump (large) | 50.00 |
| Radio Phone | 30.00 |
| Turbidity meter | 60.00 |
| Water level probe | 35.00 |
| Well Sounding Tape w/ Weight | 10.00 |
| Mileage expense | 28.50 |
| Peristaltic pump tubing (1/2" x 3/8") | 200.00 |
| Peristaltic pump tubing (7/8 x 1/2"") | 108.00 |
| Rope | 35.00 |
| Safety (level D PPE) | 100.00 |
| Van usage | 100.00 |

*Expenses Total:* **$1,076.00**

*Task 05 Total:* **$4,652.25**

**Total Invoice Amount**                         **$24,397.40**

7223 NE Hazel Dell Avenue, Suite B  |  Vancouver, Washington 98665  |  PHONE 360.694.2691  |  FAX 360.906.1958  |  TIN: 91-1730417



**State of Oregon**
**Department of Environmental Quality**

### INVOICE

Site Name:   CHARLES H. LILLY CO. III
Project No:  21916000
Authorization:

**Invoice Number:**  HSRAF04-2477
Invoice Date:    4/27/2004

CHL Administration
Attn: Fred Trullinger
PO Box 6029
Portland, OR  97228

**Payment Due:**    5/27/2004

| | Billing Period *03/04* |
|---|---|
| Project Expenditures: | |
| Personal Services | 387.07 |
| **Total Current Charges:** | $ 387.07 |

| Previous Balance | Billing Period Expenditures | Interest | Total Balance Due |
|---|---|---|---|
| 985.73 | 387.07 | 0.00 | 1,372.80 |

-------------------------------- Cut here and return this portion with payment -----------------------------------

# DEQ TIME REPORTING - DAILY LOG

1

April 23, 2004

**Project :    Charles H. Lilly Co. III**

**Project No #:    219160-00          QTime No #:    29443**

**FROM Month Of March, 2004 TO March, 2004**

| DATE | STAFF NAME | PROJECT ACTIVITIES | HOURS |
|------|-----------|--------------------|-------|
| March 16, 2004 | Robert Williams | Communication:  project update | 0.40 |
| | | **Daily Total:** | **0.40** |
| March 17, 2004 | Robert Williams | Document Review:  email on upcoming submittal | 0.20 |
| | | **Daily Total:** | **0.20** |
| March 22, 2004 | Mark Pugh | Analysis and Planning:  review metals data | 0.20 |
| March 22, 2004 | Robert Williams | Document Review:  metals analyses questions, ECSI update | 2.20 |
| | | **Daily Total:** | **2.40** |
| March 24, 2004 | Robert Williams | Communication:  discuss quarterly rpt. | 0.50 |
| | | **Daily Total:** | **0.50** |
| March 25, 2004 | Robert Williams | Coordination:  county ph call | 0.10 |
| | | **Daily Total:** | **0.10** |
| March 26, 2004 | Robert Williams | Communication:  discuss site with Mult County | 0.40 |
| | | **Daily Total:** | **0.40** |
| | | **Grand Total:** | **4.00** |



**State of Oregon**
**Department of Environmental Quality**

### INVOICE

Site Name:   CHARLES H. LILLY CO III
**Project No:   21916000**
Authorization:

**Invoice Number:**   HSRAF04-2174
Invoice Date:     3/23/2004

CHL Administration
Attn:  Fred Trullinger
PO Box 6029
Portland, OR  97228

**Payment Due:    4/22/2004**

|  | Billing Period *02/04* |
|---|---|
| Project Expenditures: |  |
| Personal Services | 973.15 |
| Travel | 12.58 |
| **Total Current Charges:** | $    985.73 |

| Previous Balance | Billing Period Expenditures | Interest | Total Balance Due |
|---|---|---|---|
| 0.00 | 985.73 | 0.00 | 985.73 |

-------------------------------- Cut here and return this portion with payment --------------------------------

March 19, 2004

# DEQ TIME REPORTING - DAILY LOG

**Project :** Charles H. Lilly Co. III

**Project No #: 219160-00** **QTime No #: 29443**

## FROM Month Of February, 2004 TO February, 2004

| DATE | STAFF NAME | PROJECT ACTIVITIES | HOURS |
|------|-----------|--------------------|-------|
| February 02, 2004 | Robert Williams | Communication: workplan modifications? | 0.30 |
| | | Daily Total: | 0.30 |
| February 03, 2004 | Robert Williams | Communication: field update | 0.20 |
| | | Daily Total: | 0.20 |
| February 04, 2004 | Robert Williams | Site Visit: locations check | 2.60 |
| | | Daily Total: | 2.60 |
| February 05, 2004 | Robert Williams | Site Visit: site visit, photos | 3.50 |
| | | Daily Total: | 3.50 |
| February 09, 2004 | Robert Williams | Communication: update on fieldwork | 0.50 |
| | | Daily Total: | 0.50 |
| February 11, 2004 | Robert Williams | Communication: building 6 | 0.20 |
| | | Daily Total: | 0.20 |
| February 18, 2004 | Robert Williams | Communication: ph call | 0.10 |
| | | Daily Total: | 0.10 |
| February 19, 2004 | Robert Williams | Communication: status update and planning/extra boring location | 1.20 |
| | | Daily Total: | 1.20 |
| | | Grand Total: | 8.60 |



**STOEL
RIVES**
LLP

ATTORNEYS AT LAW

900 SW FIFTH AVENUE, SUITE 2600
PORTLAND, OR  97204-1268
*Telephone* (503) 224-3380
*Fax* (503) 220-2480
*Billing Inquiries* 1-800-305-8453

0019230      CHL ADMINISTRATION, INC
00002        ENVIRONMENTAL MATTERS

INVOICE DATE      04/22/02
INVOICE NUMBER    2914123
                  JMM

Employer's Identification No. 93-0408771

| DATE | CURRENT SERVICES THROUGH 03/31/02 |
|------|-----------------------------------|
| 02/20/02 | Office conference re bankruptcy claim;   analyze response; review material on claim against Grace |
| 02/21/02 | Reveiw files re Grace contribution action litigation |

**TOTAL CURRENT SERVICES**                               $117.00



## STOEL RIVES LLP
### ATTORNEYS AT LAW

900 SW FIFTH AVENUE, SUITE 2600
PORTLAND, OR  97204-1268
*Telephone* (503) 224-3380
*Fax* (503) 220-2480
*Billing Inquiries* 1-800-305-8453

0019230         CHL ADMINISTRATION, INC
00002           ENVIRONMENTAL MATTERS

| INVOICE DATE | 04/22/02 |
| INVOICE NUMBER | 2914123 |
| | JMM |

Employer's Identification No. 93-0408771

## CURRENT DISBURSEMENTS AND OTHER CHARGES THROUGH 03/31/02

| DATE | ITEM | AMOUNT |
|------|------|--------|
| 03/27/02 | Photocopies | 4.90 |
| | **TOTAL CURRENT CHARGES** | **$4.90** |



## STOEL RIVES LLP
**ATTORNEYS AT LAW**

400 SW FIFTH AVENUE, SUITE 2600
PORTLAND, OR  97204-1268
*Telephone* (503) 224-3380
*Fax* (503) 220-2480
*Billing Inquiries* 1-800-305-8453

| | | |
|---|---|---|
| 0019230 | CHL ADMINISTRATION, INC | INVOICE DATE    06/13/02 |
| 00002 | ENVIRONMENTAL MATTERS | INVOICE NUMBER    2922541 |
| | | JMM |

Employer's Identification No. 93-0408771

| DATE | CURRENT SERVICES THROUGH 05/31/02 |
|---|---|
| 05/01/02 | Review MFA response to DEQ comments |
| 05/02/02 | Telephone call from Jim Maul regarding RI plan |
| 05/06/02 | Conference with Fred Trullinger and Jim Maul regarding RI proposal; follow up on same |
| 05/08/02 | Review and revise response letter to DEQ |
| 05/09/02 | Telephone call from Jim Maul regarding UST issues |
| 05/15/02 | Telephone call from Jim Maul regarding conference with DEQ and regarding USTs |
| 05/31/02 | Review summary of DEQ meeting; email to Fred Trullinger and Jim Maul re same |

**TOTAL CURRENT SERVICES**                                                          **$930.00**

# STOEL RIVES LLP

ATTORNEYS AT LAW

900 SW FIFTH AVENUE, SUITE 2600
PORTLAND, OR 97204-1268
Telephone (503) 224-3380
Fax (503) 220-2480
Billing Inquiries 1-800-305-8453

| | | | |
|---|---|---|---|
| 0019230 | CHL ADMINISTRATION, INC | INVOICE DATE | 06/13/02 |
| 00002 | ENVIRONMENTAL MATTERS | INVOICE NUMBER | 2922541 |
| | | | JMM |

Employer's Identification No. 93-0408771

## CURRENT DISBURSEMENTS AND OTHER CHARGES THROUGH 05/31/02

| DATE | ITEM | AMOUNT |
|---|---|---|
| 05/24/02 | Photocopies | 1.00 |
| | **TOTAL CURRENT CHARGES** | **$1.00** |

# STOEL RIVES LLP
## ATTORNEYS AT LAW

900 SW FIFTH AVENUE, SUITE 2600
PORTLAND, OR 97204-1268
Telephone (503) 224-3380
Fax (503) 220-2480
Billing Inquiries 1-800-305-8453

| | | |
|---|---|---|
| 0019230 | CHL ADMINISTRATION, INC | INVOICE DATE    05/24/02 |
| 00002 | ENVIRONMENTAL MATTERS | INVOICE NUMBER    2920056 |
| | | JMM |

Employer's Identification No. 93-0408771

**DATE**    **CURRENT SERVICES THROUGH 04/30/02**
04/01/02    Review DEQ's response to the RI proposal; emails re same

**TOTAL CURRENT SERVICES**    $93.00



**STOEL RIVES** LLP
ATTORNEYS AT LAW

000 SW FIFTH AVENUE, SUITE 2600
PORTLAND, OR  97204-1268
*Telephone* (503) 224-3380
*Fax* (503) 220-2480
*Billing Inquiries* 1-800-305-8453

0019230      CHL ADMINISTRATION, INC
00002        ENVIRONMENTAL MATTERS

INVOICE DATE          08/12/02
INVOICE NUMBER        2932682
                      JMM

Employer's Identification No. 93-0408771

---

**DATE**              **CURRENT SERVICES THROUGH 07/31/02**
07/23/02   Review stormwater proposals; emails to Fred Trullinger regarding alternatives

**TOTAL CURRENT SERVICES**                                    $93.00



STOEL
RIVES
LLP

ATTORNEYS AT LAW

76 SW FIFTH AVENUE, SUITE 2600
PORTLAND, OR  97204-1268
*Telephone* (503) 224-3380
*Fax* (503) 220-2480
*Billing Inquiries* 1-800-305-8453

0019230        CHL ADMINISTRATION, INC
00002          ENVIRONMENTAL MATTERS

INVOICE DATE        09/30/02
INVOICE NUMBER      2942144
                    JMM

Employer's Identification No. 93-0408771

**DATE**              **CURRENT SERVICES THROUGH 08/31/02**
08/06/02   Conference with Fred Trullinger and defense counsel regarding litigation strategy
08/08/02   Review draft Stormwater Work Plan and forward comments to Jim Maul
08/26/02   Telephone call from Anna St. John regarding stormwater management options

**TOTAL CURRENT SERVICES**                                   **$279.00**



**STOEL RIVES** LLP

ATTORNEYS AT LAW

.0 SW FIFTH AVENUE, SUITE 2600
PORTLAND, OR 97204-1268
*Telephone* (503) 224-3380
*Fax* (503) 220-2480
*Billing Inquiries* 1-800-305-8453

| | | | |
|---|---|---|---|
| 0019230 | CHL ADMINISTRATION, INC | INVOICE DATE | 10/24/02 |
| 00002 | ENVIRONMENTAL MATTERS | INVOICE NUMBER | 2947059 |
| | | | JMM |

Employer's Identification No. 93-0408771

**DATE**        **CURRENT SERVICES THROUGH 09/30/02**

09/04/02   Conference with Fred Trullinger and Jim Maul regarding response to DEQ comments; telephone conference with Jim Maul, Anna St. John and Fred Trullinger regarding stormwater management proposals and strategy

09/10/02   Telephone call from Jim Maul; review and revise proposed work plan for further investigation

09/11/02   Review and revise work plan; telephone call from Jim Maul regarding discussion with Bruce Gilles

09/19/02   Conference with Jim Maul regarding proposed work plan

**TOTAL CURRENT SERVICES**                 **$1,147.00**



STOEL
RIVES
LLP
ATTORNEYS AT LAW

.) SW FIFTH AVENUE, SUITE 2600
PORTLAND, OR 97204-1268
Telephone (503) 224-3380
Fax (503) 220-2480
Billing Inquiries 1-800-305-8453

0019230    CHL ADMINISTRATION, INC             INVOICE DATE     10/24/02
00002       ENVIRONMENTAL MATTERS        INVOICE NUMBER  2947059
                                                     JMM

Employer's Identification No. 93-0408771

## CURRENT DISBURSEMENTS AND OTHER CHARGES THROUGH 09/30/02

| DATE | ITEM | AMOUNT |
|------|------|--------|
| 09/16/02 | Photocopies | .30 |
| | **TOTAL CURRENT CHARGES** | **$0.30** |



**STOEL RIVES** LLP
ATTORNEYS AT LAW

SW FIFTH AVENUE, SUITE 2600
PORTLAND, OR  97204-1268
*Telephone* **(503) 224-3380**
*Fax* **(503) 220-2480**
*Billing Inquiries* 1-800-305-8453

0019230      **CHL ADMINISTRATION, INC**
00002         **ENVIRONMENTAL MATTERS**

INVOICE DATE          11/18/02
INVOICE NUMBER    2951561
                              JMM

Employer's Identification No. 93-0408771

**DATE**                **CURRENT SERVICES THROUGH 10/31/02**
10/09/02    Review letter to DEQ regarding stormwater; telephone call from Jim Maul re same
10/14/02    Letter from DEQ regarding remedial investigation; email to Jim Maul re same;
                  telephone call from Fred Trullinger re same
10/16/02    Telephone call to Jim Maul regarding response to DEQ

**TOTAL CURRENT SERVICES**                                          **$217.00**



STOEL
RIVES
LLP

ATTORNEYS AT LAW

900 SW FIFTH AVENUE, SUITE 2600
PORTLAND, OR  97204-1268
Telephone (503) 224-3380
Fax (503) 220-2480
Billing Inquiries 1-800-305-8453

| | | |
|---|---|---|
| 0019230 | CHL ADMINISTRATION, INC | INVOICE DATE  12/12/02 |
| 00002 | ENVIRONMENTAL MATTERS | INVOICE NUMBER  2955134 |
| | | JMM |

Employer's Identification No. 93-0408771

**DATE**                    **CURRENT SERVICES THROUGH 11/30/02**
11/19/02   Review and revise draft letter to DEQ

**TOTAL CURRENT SERVICES**                                    **$62.00**

STOEL
RIVES
LLP
ATTORNEYS AT LAW

900 SW FIFTH AVENUE, SUITE 2600
PORTLAND, OR 97204-1268
*Telephone* (503) 224-3380
*Fax* (503) 220-2480
*Billing Inquiries* 1-800-305-8453

| | |
|---|---|
| 0019230 | CHL ADMINISTRATION, INC |
| 00002 | ENVIRONMENTAL MATTERS |

| | |
|---|---|
| INVOICE DATE | 01/21/03 |
| INVOICE NUMBER | 2962500 |
| | JMM |

Employer's Identification No. 93-0408771

**DATE**                    **CURRENT SERVICES THROUGH 12/31/02**

12/11/02  Telephone call from Jim Maul regarding status

12/17/02  Review draft report on soils sampling; forward comments to Jim Maul; prepare for DEQ meeting with Jim Maul and Fred Trullinger; conference with DEQ; follow up on same

12/20/02  Review and revise draft report to DEQ

**TOTAL CURRENT SERVICES**                              **$1,505.00**



STOEL
RIVES
LLP
ATTORNEYS AT LAW

900 SW FIFTH AVENUE, SUITE 2600
PORTLAND, OR  97204-1268
*Telephone* (503) 224-3380
*Fax* (503) 220-2480
*Billing Inquiries* 1-800-305-8453

| 0019230 | CHL ADMINISTRATION, INC | INVOICE DATE | 03/20/03 |
|---|---|---|---|
| 00002 | ENVIRONMENTAL MATTERS | INVOICE NUMBER | 2973476 |
| | | | JMM |

Employer's Identification No. 93-0408771

| DATE | CURRENT SERVICES THROUGH 02/28/03 |
|---|---|
| 02/24/03 | Telephone call from Blackhurst regarding litigation settlement; telephone call to Fred Trullinger regarding budget and strategy with DEQ |
| 02/25/03 | Telephone call from Fred Trullinger regarding budget; telephone call from Jim Maul re schedule |

**TOTAL CURRENT SERVICES**        **$280.00**

**STOEL RIVES** LLP
ATTORNEYS AT LAW

900 SW FIFTH AVENUE, SUITE 2600
PORTLAND, OR 97204-1268
Telephone (503) 224-3380
Fax (503) 220-2480
Billing Inquiries 1-800-305-8453

0019230
00002

CHL ADMINISTRATION, INC
ENVIRONMENTAL MATTERS

INVOICE DATE        04/18/03
INVOICE NUMBER    2978369
                              JMM

Employer's Identification No. 93-0408771

## CURRENT SERVICES THROUGH 03/31/03

| DATE | |
|------|--|
| 03/26/03 | Conference with Fred Trullinger and Jim Maul re cash flow limitations, prospective purchaser agreement possibilities and strategy to limit DEQ's demands |
| 03/31/03 | Review cash flow projections and respond to Fred Trullinger's email; revise talking points for DEQ meeting |

**TOTAL CURRENT SERVICES**                                    **$630.00**

# STOEL RIVES LLP

ATTORNEYS AT LAW

900 SW FIFTH AVENUE SUITE 2600
PORTLAND, OR 97204-1268
Telephone (503) 224-3380
Fax (503) 220-2480
Billing Inquiries 1-800-305-8453

| | | |
|---|---|---|
| 0019230 | CHL ADMINISTRATION, INC | |
| 00002 | ENVIRONMENTAL MATTERS | |

| | |
|---|---|
| INVOICE DATE | 05/12/03 |
| INVOICE NUMBER | 2981619 |
| | JMM |

Employer's Identification No. 93-0408771

**DATE**          **CURRENT SERVICES THROUGH 04/30/03**

04/03/03    Telephone call from Jim Maul to recap DEQ meeting; email to Fred Trullinger re same

04/24/03    Review correspondence from DEQ regarding prospective purchaser agreement

**TOTAL CURRENT SERVICES**                                      **$140.00**

# STOEL RIVES
## LLP
### ATTORNEYS AT LAW

XO SW FIFTH AVENUE, SUITE 2600
PORTLAND, OR 97204-1268
Telephone (503) 224-3380
Fax (503) 220-2480
Billing Inquiries 1-800-305-8453

| | | | |
|---|---|---|---|
| 0019230 | CHL ADMINISTRATION, INC | INVOICE DATE | 06/19/03 |
| 00002 | ENVIRONMENTAL MATTERS | INVOICE NUMBER | 2988958 |
| | | | JMM |

Employer's Identification No. 93-0408771

## CURRENT SERVICES THROUGH 05/31/03

**DATE**
05/01/03   Review letter to DEQ re work plan

**TOTAL CURRENT SERVICES**                                              **$140.00**



**STOEL**
**RIVES**
LLP
ATTORNEYS AT LAW

NINTH AVENUE, SUITE 2600
PORTLAND, OR 97204-1268
*Telephone* (503) 224-3380
*Fax* (503) 220-2480
*Billing Inquiries* 1-800-305-8453

| | | | |
|---|---|---|---|
| 0019230 | CHL ADMINISTRATION, INC | INVOICE DATE | 10/22/03 |
| 00002 | ENVIRONMENTAL MATTERS | INVOICE NUMBER | 3010201 |
| | | | JMM |

Employer's Identification No. 93-0408771

### DATE                    CURRENT SERVICES THROUGH 09/30/03

| | |
|---|---|
| 09/17/03 | Work on timeline and sequence for moving site forward; draft memorandum re same |
| 09/24/03 | Review and revise draft work plan and forward comments to Jim Maul |
| 09/26/03 | Telephone call from Jim Maul re conceptual site model for remedial investigation and related risk assessment issues in draft work plan |
| 09/29/03 | Telephone call from Jim Maul re revisions to RI work plan |

**TOTAL CURRENT SERVICES**                                   **$1,400.00**


MAUL
FOSTER
ALONGI

**Billed Time and Expense Detail**

Reporting Period:                03/01/2002 to 08/31/2002

Selection: Client
  (Client ID One of: '8074'?)

---

**Project:  8074.01.01    CHL Administration, Inc. - Requested Consultation**

Invoice Date:  03/11/2002        Number:    3800        Amount:    2,517.40

---

## *Task 00--Environmental Site Assessment*
### Professional Services

| Title | Employee | Labor Code | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Administrative Assistant | Christina A. Sarkinen | Produce Document | 02/08/2002 | 0.25 | 55.00 | 13.75 |
| Administrative Assistant | Crystal G. Boon | Produce Document | 02/15/2002 | 1.00 | 45.00 | 45.00 |
| *RI and Groundwater Assessment Final Report.* | | | | | | |
| Project Geologist | Cynthia M. Stine | Revise Report | 01/31/2002 | 1.50 | 95.00 | 142.50 |
| *Revise draft RI scoping document.* | | | | | | |
| Principal Hydrogeologist | James J. Maul | Prepare Report | 01/30/2002 | 4.00 | 135.00 | 540.00 |
| *Meet with Morford, review report, phone with client.* | | | | | | |
| Principal Hydrogeologist | James J. Maul | Prepare Report | 01/31/2002 | 1.50 | 135.00 | 202.50 |
| *Modify report.* | | | | | | |
| Principal Hydrogeologist | James J. Maul | Prepare Report | 02/04/2002 | 2.00 | 135.00 | 270.00 |
| *Coordinate report preparation for submittal to Ins. carrriers.* | | | | | | |
| CAD Drafter | Jamie L. Ness | Computer Aided Design & Drafting (CADD) | 01/31/2002 | 2.00 | 65.00 | 130.00 |
| *Modify figures.* | | | | | | |
| Office Administrator | Megan A. Grimm | Produce Document | 02/04/2002 | 4.50 | 50.00 | 225.00 |
| *Produced Draft Report.* | | | | | | |
| Office Administrator | Megan A. Grimm | Produce Document | 02/15/2002 | 4.50 | 50.00 | 225.00 |
| *Produce Final Report.* | | | | | | |
| Office Administrator | Megan A. Grimm | Produce Document | 02/21/2002 | 0.50 | 50.00 | 25.00 |
| *Document Finalization.* | | | | | | |
| Administrative Assistant | Patricia A. Kuper | Prepare Report | 01/30/2002 | 1.00 | 50.00 | 50.00 |
| *Insert Edits into report and print for review.* | | | | | | |
| Administrative Assistant | Patricia A. Kuper | Produce Document | 01/31/2002 | 0.75 | 50.00 | 37.50 |
| *Insert edits into text of report* | | | | | | |
| Administrative Assistant | Patricia A. Kuper | Prepare Report | 02/01/2002 | 0.50 | 50.00 | 25.00 |
| *Started reading through report* | | | | | | |
| Administrative Assistant | Patricia A. Kuper | Review Report | 02/04/2002 | 1.00 | 50.00 | 50.00 |
| *Read report for grammatical and punctuation errors* | | | | | | |

*Professional Services Total:*    1,981.25

### Expenses

| | Date | Units | Rate | Charge |
|---|---|---|---|---|
| [Parking] Parking | 01/30/2002 | 1.00 | 2.09 | 2.09 |
| [Copies] Photo copies | 02/04/2002 | 1.00 | 120.98 | 120.98 |
| [Color] Color copies | 02/15/2002 | 1.00 | 22.89 | 22.89 |
| [Shipping] Shipping | 02/21/2002 | 1.00 | 5.72 | 5.72 |
| [Courier] Courier service | 02/04/2002 | 1.00 | 43.95 | 43.95 |
| [Courier] Courier service | 02/15/2002 | 1.00 | 43.95 | 43.95 |
| [Color] Color copies | 02/19/2002 | 1.00 | 3.27 | 3.27 |
| [Mileage] Mileage expense | 01/30/2002 | 32.00 | 0.50 | 16.00 |
| [PNote1] Production expense - notebook 1/2 - 1" | 02/15/2002 | 7.00 | 2.50 | 17.50 |
| [PPhot] Production Expense - photocopies | 02/15/2002 | 1,672.00 | 0.10 | 167.20 |
| [PSpeci] Production Expense - specialty papers | 02/15/2002 | 88.00 | 0.15 | 13.20 |
| [HR08] Color high resolution paper plots - 8.5 x 11 | 02/15/2002 | 9.00 | 1.30 | 11.70 |
| [HR11] Color high resolution paper plots - 11 x 17 | 02/15/2002 | 9.00 | 2.60 | 23.40 |
| [Bond11] Bonded paper plots - 11 x 17 | 01/31/2002 | 11.00 | 1.30 | 14.30 |
| [CADD] CADD/Modeling | 01/31/2002 | 2.00 | 15.00 | 30.00 |

*Expenses Total:*    536.15

**Task 00 Total:**    **2,517.40**

---



# MAUL FOSTER ALONGI

**Billed Time and Expense Detail**

Reporting Period:                    03/01/2002 to 08/31/2002

Selection: Client
  (Client ID One of: '8074'?)

|  | ***Total Invoice Amount*** | ***2,517.40*** |
|---|---|---|

---

### Project: 8074.01.01    CHL Administration, Inc. - Requested Consultation

| Invoice Date: 05/17/2002 | Number: 4085 | Amount: 418.75 |
|---|---|---|

## *Task 00--Environmental Site Assessment*
### Professional Services

| Title | Employee | Labor Code | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Administrative Assistant | Christina A. Sarkinen | Produce Document | 03/06/2002 | 0.25 | 55.00 | 13.75 |
| Principal Hydrogeologist | James J. Maul | Prepare Correspondence | 04/24/2002 | 3.00 | 135.00 | 405.00 |
|  |  |  | *Professional Services Total:* |  |  | 418.75 |
|  |  |  | **Task 00 Total:** |  |  | **418.75** |
|  |  |  | ***Total Invoice Amount*** |  |  | ***418.75*** |

---

### Project: 8074.01.01    CHL Administration, Inc. - Requested Consultation

| Invoice Date: 06/06/2002 | Number: 4173 | Amount: 5,287.75 |
|---|---|---|

## *Task 00--Environmental Site Assessment*
### Professional Services

| Title | Employee | Labor Code | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Principal Hydrogeologist | Anna M. St John | Project Communications | 05/21/2002 | 1.50 | 105.00 | 157.50 |
| *Faxes and calls to geophysical companies and surveyors re: request for cost estimates for work to support stormwater system tie in to COP system .* | | | | | | |
| Technical Editor/Illustrator | Anne M. Fleming | Produce Document | 05/01/2002 | 1.25 | 50.00 | 62.50 |
| *Produce documents: organize files.* | | | | | | |
| Technical Editor/Illustrator | Anne M. Fleming | Produce Document | 05/02/2002 | 4.00 | 50.00 | 200.00 |
| *Produce documents: organize files.* | | | | | | |
| Technical Editor/Illustrator | Anne M. Fleming | Produce Document | 05/03/2002 | 2.00 | 50.00 | 100.00 |
| *Produce document: organize files.* | | | | | | |
| Technical Editor/Illustrator | Anne M. Fleming | Produce Document | 05/07/2002 | 5.75 | 50.00 | 287.50 |
| *Review files for references to disposition of underground storage tanks.* | | | | | | |
| Technical Editor/Illustrator | Anne M. Fleming | Produce Document | 05/08/2002 | 5.00 | 50.00 | 250.00 |
| *Review files for references to disposition of underground storage tanks.* | | | | | | |
| Technical Editor/Illustrator | Anne M. Fleming | Produce Document | 05/09/2002 | 3.25 | 50.00 | 162.50 |
| *Organize files.* | | | | | | |
| Principal Hydrogeologist | James J. Maul | Prepare Correspondence | 04/29/2002 | 4.00 | 135.00 | 540.00 |
| *Response to DEQ comments.* | | | | | | |
| Principal Hydrogeologist | James J. Maul | Prepare Correspondence | 05/01/2002 | 5.00 | 135.00 | 675.00 |
| *Respond to DEQ comments.* | | | | | | |
| Principal Hydrogeologist | James J. Maul | Prepare Letter | 05/06/2002 | 7.00 | 135.00 | 945.00 |
| *Respond to DEQ comments.* | | | | | | |
| Principal Hydrogeologist | James J. Maul | Prepare Letter | 05/07/2002 | 3.50 | 135.00 | 472.50 |
| *Respond to DEQ comments.* | | | | | | |
| Principal Hydrogeologist | James J. Maul | Prepare Letter | 05/08/2002 | 2.00 | 135.00 | 270.00 |
| *Modify response.* | | | | | | |
| Principal Hydrogeologist | James J. Maul | Attend Meeting | 05/13/2002 | 3.50 | 135.00 | 472.50 |
| *Prepare for and meet with DEQ.* | | | | | | |
| Principal Hydrogeologist | James J. Maul | Project Communications | 05/14/2002 | 2.00 | 135.00 | 270.00 |
| *Coordinate storm water assessment.* | | | | | | |
| Principal Hydrogeologist | James J. Maul | Project Communications | 05/15/2002 | 3.00 | 135.00 | 405.00 |


**MAUL**
**FOSTER**
**ALONGI**
ENVIRONMENTAL & INFRASTRUCTURE CONSULTANTS

# Billed Time and Expense Detail

Reporting Period:                    03/01/2002 to 08/31/2002

Selection: Client
  (Client ID One of: '8074'?)

## Project 8074.01.01 Continued
*Prepare meeting summary, phone with Morford, Fred, project coordination.*

| | | | Professional Services Total: | 5,270.00 |
|---|---|---|---|---|

| **Expenses** | **Date** | **Units** | **Rate** | **Charge** |
|---|---|---|---|---|
| [Courier] Courier service | 05/01/2002 | 1.00 | 16.45 | 16.45 |
| [Bond11] Bonded paper plots - 11 x 17 | 05/21/2002 | 1.00 | 1.30 | 1.30 |
| | | | *Expenses Total:* | 17.75 |
| | | | **Task 00 Total:** | **5,287.75** |
| | | | ***Total Invoice Amount*** | ***5,287.75*** |

---

**Project: 8074.01.01    CHL Administration, Inc. - Requested Consultation**

**Invoice Date:** 07/15/2002    **Number:** 4220    **Amount:** 1,129.25

## Task 00--Environmental Site Assessment
**Professional Services**

| **Title** | **Employee** | **Labor Code** | **Date** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|---|
| Principal Hydrogeologist | Anna M. St John | Conduct Site Walk | 05/28/2002 | 2.50 | 105.00 | 262.50 |
| *Site walk with F. Trullinger, JJM, and DG to field-locate stormwater features.* | | | | | | |
| Principal Hydrogeologist | Anna M. St John | Conduct Site Walk | 06/04/2002 | 2.50 | 105.00 | 262.50 |
| *Site walk with Geo-Potential to identify storm water features for geophysical surveys.* | | | | | | |
| Principal Hydrogeologist | Anna M. St John | Communications with Client | 06/11/2002 | 0.50 | 105.00 | 52.50 |
| *Email to client and staff re: status of geophysical and site surveys.* | | | | | | |
| Technical Editor/Illustrator | Anne M. Fleming | Produce Document | 06/12/2002 | 2.50 | 50.00 | 125.00 |
| *Produce copies of various reports.* | | | | | | |
| Technical Editor/Illustrator | Anne M. Fleming | Produce Document | 06/13/2002 | 1.25 | 50.00 | 62.50 |
| *Produce copies of documents and prepare for delivery by courier.* | | | | | | |
| Administrative Assistant | Christina A. Sarkinen | Produce Document | 06/03/2002 | 0.25 | 55.00 | 13.75 |
| Principal Engineer | David R. Gorman | Conduct Site Walk | 05/28/2002 | 2.00 | 120.00 | 240.00 |
| *Conduct site visit* | | | | | | |
| CAD Drafter | Jamie L. Ness | Prepare Graphics | 06/06/2002 | 1.00 | 65.00 | 65.00 |
| *Email drawings.* | | | | | | |
| | | | Professional Services Total: | | | 1,083.75 |

| **Expenses** | **Date** | **Units** | **Rate** | **Charge** |
|---|---|---|---|---|
| [Parking] Parking | 05/13/2002 | 1.00 | 10.45 | 10.45 |
| [Courier] Courier service | 06/11/2002 | 1.00 | 27.45 | 27.45 |
| [PPhot] Production Expense - photocopies | 06/13/2002 | 76.00 | 0.10 | 7.60 |
| | | | *Expenses Total:* | 45.50 |
| | | | **Task 00 Total:** | **1,129.25** |
| | | | ***Total Invoice Amount*** | ***1,129.25*** |

---

**Project: 8074.01.03    CHL Administration, Inc. - Stormwater Interim Corrective Measure**

**Invoice Date:** 07/15/2002    **Number:** 4221    **Amount:** 3,791.80

## Task 03--Site Analysis
**Subcontractors**

| | **Date** | **Units** | **Rate** | **Charge** |
|---|---|---|---|---|
| [SubOS] Subcontractor | 06/26/2002 | 1.00 | 3,680.00 | 3,680.00 |
| | | | *Subcontractors Total:* | 3,680.00 |


MAUL
FOSTER
ALONGI
ENVIRONMENTAL ENGINEERS, CONSULTANTS

# Billed Time and Expense Detail

Reporting Period:    03/01/2002 to 08/31/2002

Selection: Client
(Client ID One of: '8074'?)

## Project 8074.01.03 Continued
### Professional Services

| Title | Employee | Labor Code | Date | Hours | Rate | Amount |
|-------|----------|-----------|------|-------|------|--------|
| CAD Drafter | Jamie L. Ness | Computer Aided Design & Drafting (CADD) | 06/25/2002 | 1.00 | 65.00 | 65.00 |
| *Stormwater features base mapping.* | | | | | | |

| | | | | Professional Services Total: | | 65.00 |

### Expenses

| | | | Date | Units | Rate | Charge |
|-------|----------|-----------|------|-------|------|--------|
| [Color] Color copies | | | 06/28/2002 | 1.00 | 31.80 | 31.80 |
| [CADD] CADD/Modeling | | | 06/25/2002 | 1.00 | 15.00 | 15.00 |
| | | | | Expenses Total: | | 46.80 |
| | | | | Task 03 Total: | | 3,791.80 |

**Total Invoice Amount**    **3,791.80**

---

**Project: 8074.01.01    CHL Administration, Inc. - Requested Consultation**

**Invoice Date: 08/09/2002    Number: 4323    Amount: 1,588.75**

## Task 00--Environmental Site Assessment
### Professional Services

| Title | Employee | Labor Code | Date | Hours | Rate | Amount |
|-------|----------|-----------|------|-------|------|--------|
| Administrative Assistant | Christina A. Sarkinen | Produce Document | 07/09/2002 | 0.25 | 55.00 | 13.75 |
| Principal Engineer | David R. Gorman | Prepare Scope of Work | 07/11/2002 | 2.50 | 120.00 | 300.00 |
| *Review mapping and meet with J. Maul and A. St. John* | | | | | | |
| Principal Engineer | David R. Gorman | Revise Scope of Work | 07/18/2002 | 6.00 | 120.00 | 720.00 |
| *Prepare scope of work* | | | | | | |
| Principal Engineer | David R. Gorman | Revise Scope of Work | 07/19/2002 | 4.00 | 120.00 | 480.00 |
| *Prepare scope of work* | | | | | | |
| Administrative Assistant | Patricia A. Kuper | Prepare Document | 07/22/2002 | 1.50 | 50.00 | 75.00 |
| *Format document* | | | | | | |

| | | | Professional Services Total: | | | 1,588.75 |
| | | | Task 00 Total: | | | 1,588.75 |

**Total Invoice Amount**    **1,588.75**

---

**Project: 8074.01.03    CHL Administration, Inc. - Stormwater Interim Corrective Measure**

**Invoice Date: 08/09/2002    Number: 4324    Amount: 5,618.29**

## Task 01--Project Management
### Professional Services

| Title | Employee | Labor Code | Date | Hours | Rate | Amount |
|-------|----------|-----------|------|-------|------|--------|
| CAD Drafter | Alex J. Young | Computer Aided Design & Drafting (CADD) | 07/22/2002 | 0.50 | 58.00 | 29.00 |
| *Blue lines* | | | | | | |
| Principal Hydrogeologist | Anna M. St John | Communications with Client | 07/15/2002 | 0.50 | 105.00 | 52.50 |
| *Email to staff, client, and counsel re:project status.* | | | | | | |
| Technical Editor/Illustrator | Anne M. Fleming | Prepare Letter | 07/19/2002 | 1.25 | 50.00 | 62.50 |
| *Letter to F. Trullinger; review; make revisions per A. St. John.* | | | | | | |
| Principal Engineer | David R. Gorman | Communications with Client | 07/22/2002 | 2.00 | 120.00 | 240.00 |



# Billed Time and Expense Detail

Reporting Period:                          03/01/2002 to 08/31/2002

Selection: Client
    (Client ID One of: '8074'?)

## Project 8074.01.03 Continued
*Organize staff and schedule, refine scope of work and cost estimate*

| | | | Date | | | |
|---|---|---|---|---|---|---|
| Principal Engineer | David R. Gorman | Communications with Client | 07/23/2002 | 2.50 | 120.00 | 300.00 |

*Revise proposal, meet with J. Maul, prepare for site visit with Locates Down Under*

| | | |
|---|---|---|
| | Professional Services Total: | 684.00 |

| Expenses | | | Date | Units | Rate | Charge |
|---|---|---|---|---|---|---|
| [Production] Production | | | 07/09/2002 | 1.00 | 23.86 | 23.86 |
| [Black] Blackline copies | | | 07/22/2002 | 1.00 | 2.60 | 2.60 |
| [Shipping] Shipping | | | 07/03/2002 | 1.00 | 0.91 | 0.91 |
| [Shipping] Shipping | | | 07/03/2002 | 1.00 | 1.42 | 1.42 |
| [CADD] CADD/Modeling | | | 07/22/2002 | 0.50 | 15.00 | 7.50 |
| | | | | | Expenses Total: | 36.29 |
| | | | | | Task 01 Total: | 720.29 |

## Task 03--Site Analysis

| Subcontractors | | | Date | Units | Rate | Charge |
|---|---|---|---|---|---|---|
| [SubOS] Subcontractor | | | 07/18/2002 | 1.00 | 3,645.50 | 3,645.50 |
| [SubOS] Subcontractor | | | 07/27/2002 | 1.00 | 517.50 | 517.50 |
| | | | | Subcontractors Total: | | 4,163.00 |

## Professional Services

| Title | Employee | Labor Code | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Principal Hydrogeologist | Anna M. St John | Computer Aided Design & Drafting (CADD) | 07/03/2002 | 1.50 | 105.00 | 157.50 |
| *Edit GeoPotential report. Email edits.* | | | | | | |
| Principal Engineer | David R. Gorman | Communications with Client | 07/24/2002 | 1.50 | 120.00 | 180.00 |
| *Meet with Locates Down Under to arrange for storm pipe inspection, review results* | | | | | | |
| Principal Engineer | David R. Gorman | Communications with Client | 07/26/2002 | 2.00 | 120.00 | 240.00 |
| *Meet with Locates Down Under to receive investigation report, and meet with J. Maul about next steps.* | | | | | | |
| Principal Hydrogeologist | James J. Maul | Coordinate Staff | 07/11/2002 | 1.00 | 135.00 | 135.00 |
| | | | | Professional Services Total: | | 712.50 |

| Expenses | | | Date | Units | Rate | Charge |
|---|---|---|---|---|---|---|
| [CADD] CADD/Modeling | | | 07/03/2002 | 1.50 | 15.00 | 22.50 |
| | | | | | Expenses Total: | 22.50 |
| | | | | | Task 03 Total: | 4,898.00 |

| | | |
|---|---|---|
| | ***Total Invoice Amount*** | **5,618.29** |



**MAUL**
**FOSTER**
**ALONGI**
ENVIRONMENTAL & ENGINEERING CONSULTANTS

# Invoice

To:     CHL Administration Inc
        PO Box 6029
        Portland  OR 97228-6029

Invoice Number:  3800
Invoice Date:  March 11, 2002

PORTLAND, OREGON

SEATTLE, WASHINGTON

VANCOUVER, WASHINGTON

**Project: 8074.01.01**

**CHL Administration - Focused Environmental Site Assessment**

Project Manager: James J. Maul

Professional Services Through: 02/23/02

Focused Environmental Site Asssessment

| Professional Services | $1,981.25 |
|---|---|

| Expenses | $536.15 |
|---|---|

| Invoice Amount | *$2,517.40* |
|---|---|

**TERMS: Net 30**

### Aged Receivables

| Current | 31-60 Days | 61-90 Days | 91-120 Days | > 120 Days |
|---|---|---|---|---|
| $15,572.60 | $0.00 | $0.00 | $0.00 | $0.00 |

7223 NE Hazel Dell Avenue, Suite B  |  Vancouver, Washington  98665  |  PHONE 360.694.2691  |  FAX 360.906.1958

Maul Foster & Alongi, Inc.

Project: 8074.01.01

Invoice:  3800

March 11, 2002

**Professional Services**

| Title | Hours | Rate | Amount |
|-------|-------|------|--------|
| Principal Hydrogeologist | 7.50 | 135.00 | 1,012.50 |
| Project Geologist | 1.50 | 95.00 | 142.50 |
| CADD Drafter | 2.00 | 65.00 | 130.00 |
| Administrative Assistant | 0.25 | 55.00 | 13.75 |
| Administrative Assistant | 12.75 | 50.00 | 637.50 |
| Administrative Assistant | 1.00 | 45.00 | 45.00 |
| *Professional Services Total:* | | | $1,981.25 |

**Expenses** — Charge

| | Charge |
|---|--------|
| Bonded paper plots - 11 x 17 | 14.30 |
| CADD/Modeling | 30.00 |
| Color copies | 26.16 |
| Photo copies | 120.98 |
| Courier service | 87.90 |
| Color high resolution paper plots - 8.5 x 11 | 11.70 |
| Color high resolution paper plots - 11 x 17 | 23.40 |
| Mileage expense | 16.00 |
| Parking | 2.09 |
| Production expense - notebook 1/2 - 1" | 17.50 |
| Production Expense - photocopies | 167.20 |
| Production Expense - specialty papers | 13.20 |
| Shipping | 5.72 |
| *Expenses Total:* | $536.15 |

**Total Invoice Amount**                     *$2,517.40*



**MAUL**
**FOSTER**
**ALONGI**
ENVIRONMENTAL & ENGINEERING CONSULTANTS

# Invoice

To:     CHL Administration Inc
        PO Box 6029
        Portland  OR 97228-6029

Invoice Number:  4085
Invoice Date:  May 17, 2002

PORTLAND, OREGON

SEATTLE, WASHINGTON

VANCOUVER, WASHINGTON

**Project: 8074.01.01**

**CHL Administration - Focused Environmental Site Assessment**

Project Manager:  James J. Maul

Professional Services Through: 04/27/02

Focused Environmental Site Asssessment

| | |
|---|---|
| **Professional Services** | **$418.75** |

| | |
|---|---|
| **Invoice Amount** | *$418.75* |

**TERMS: Net 30**

## Aged Receivables

| Current | 31-60 Day | 61-90 Day | 91-120 Days | > 120 Day |
|---------|-----------|-----------|-------------|-----------|
| $418.75 | $0.00 | $0.00 | $0.00 | $0.00 |

Maul Foster & Alongi, Inc.

Invoice:   4085
May 17, 2002

Project: 8074.01.01

**Professional Services**

| Title | Hours | Rate | Amount |
|---|---|---|---|
| Principal Hydrogeologist | 3.00 | 135.00 | 405.00 |
| Administrative Assistant | 0.25 | 55.00 | 13.75 |
| *Professional Services Total:* | | | $418.75 |

**Total Invoice Amount**                                          *$418.75*

**MAUL**
**FOSTER**
**ALONGI**
ENVIRONMENTAL & ENGINEERING CONSULTANTS

# Invoice

To:    CHL Administration Inc
       PO Box 6029
       Portland  OR 97228-6029

Invoice Number:  4173
Invoice Date:  June 06, 2002

PORTLAND, OREGON
SEATTLE, WASHINGTON
VANCOUVER, WASHINGTON

### Project: 8074.01.01

### CHL Administration - Focused Environmental Site Assessment

Project Manager:  James J. Maul

Professional Services Through: 05/25/02

---

Focused Environmental Site Asssessment

| | |
|---|---|
| **Professional Services** | **$5,270.00** |

| | |
|---|---|
| **Expenses** | **$17.75** |

| | |
|---|---|
| **Invoice Amount** | ***$5,287.75*** |

**TERMS: Net 30**

## Aged Receivables

| Current | 31-60 Day | 61-90 Day | 91-120 Days | > 120 Day |
|---|---|---|---|---|
| $5,706.50 | $0.00 | $0.00 | $0.00 | $0.00 |

Maul Foster & Alongi, Inc.

Project: 8074.01.01

Invoice:   4173

June 06, 2002

**Professional Services**

| Title | Hours | Rate | Amount |
|---|---|---|---|
| Principal Hydrogeologist | 30.00 | 135.00 | 4,050.00 |
| Senior Hydrogeologist | 1.50 | 105.00 | 157.50 |
| Administrative Assistant | 21.25 | 50.00 | 1,062.50 |
| *Professional Services Total:* | | | $5,270.00 |

**Expenses**

| | Charge |
|---|---|
| Bonded paper plots - 11 x 17 | 1.30 |
| Courier service | 16.45 |
| *Expenses Total:* | $17.75 |

## Total Invoice Amount

$5,287.75

**MAUL**
**FOSTER**
**ALONGI**
ENVIRONMENTAL & ENGINEERING CONSULTANTS

# Invoice

To:      CHL Administration, Inc.
         PO Box 6029
         Portland  OR 97228-6029

Invoice Number:  4220
Invoice Date:  July 15, 2002

PORTLAND, OREGON

SEATTLE, WASHINGTON

VANCOUVER, WASHINGTON

## Project: 8074.01.01

## CHL Administration, Inc. - Focused Environmental Site Assessment

Project Manager: James J. Maul

Professional Services Through: 06/30/02

---

Focused Environmental Site Asssessment

| | |
|---|---|
| **Professional Services** | **$1,083.75** |

| | |
|---|---|
| **Expenses** | **$45.50** |

| | |
|---|---|
| **Invoice Amount** | ***$1,129.25*** |

**TERMS: Net 30**

## Aged Receivables

| Current | 31-60 Day | 61-90 Day | 91-120 Days | > 120 Day |
|---|---|---|---|---|
| $1,129.25 | $5,287.75 | $0.00 | $0.00 | $0.00 |

7223 NE Hazel Dell Avenue, Suite B  |  Vancouver, Washington 98665  |  PHONE 360.694.2691  |  FAX 360.906.1958

Maul Foster & Alongi, Inc.                                     Invoice:   4220
Project: 8074.01.01                                            July 15, 2002

| | | | |
|---|---|---|---|
| Principal Hydrogeologist | 0.00 | 135.00 | 0.00 |
| Senior Engineer | 2.00 | 120.00 | 240.00 |
| Senior Hydrogeologist | 5.50 | 105.00 | 577.50 |
| CADD Drafter | 1.00 | 65.00 | 65.00 |
| Administrative Assistant | 0.25 | 55.00 | 13.75 |
| Administrative Assistant | 3.75 | 50.00 | 187.50 |
| | | *Professional Services Total:* | $1,083.75 |

| **Expenses** | **Charge** |
|---|---|
| Courier service | 27.45 |
| Parking | 10.45 |
| Production Expense - photocopies | 7.60 |
| *Expenses Total:* | $45.50 |

**Total Invoice Amount**                              **$1,129.25**



# Invoice

Invoice Number:  4323
Invoice Date:  August 09, 2002

PORTLAND, OREGON
■
SEATTLE, WASHINGTON
■
VANCOUVER, WASHINGTON

CHL Administration,  Inc.
PO Box 6029
Portland  OR 97228-6029

**Project: 8074.01.01**
**CHL Administration, Inc. - Focused**
**Environmental Site Assessment**

Project Manager:  James J. Maul

Professional Services Through: 07/27/02

---

Focused Environmental Site Asssessment

| Professional Services | $1,588.75 |
|---|---|

| Invoice Amount | *$1,588.75* |
|---|---|

**TERMS: Net 30**

## Aged Receivables

| Current | 31-60 Day | 61-90 Day | 91-120 Days | > 120 Day |
|---|---|---|---|---|
| $2,718.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**MAUL**
**FOSTER**
**ALONGI**

## Professional Services

| Title | Employee | Labor Code | Date | Hours | Rate | Amount |
|-------|----------|-----------|------|-------|------|--------|
| Administrative Assistant | Christina A. Sarkinen | Produce Document | 07/09/02 | 0.25 | 55.00 | 13.75 |
| Senior Engineer | David R. Gorman | Prepare Scope of Work | 07/11/02 | 2.50 | 120.00 | 300.00 |
| *Revew mapping and meet with J. Maul and A. St. John* | | | | | | |
| Senior Engineer | David R. Gorman | Revise Scope of Work | 07/18/02 | 6.00 | 120.00 | 720.00 |
| *Prepare scope of work* | | | | | | |
| Senior Engineer | David R. Gorman | Revise Scope of Work | 07/19/02 | 4.00 | 120.00 | 480.00 |
| *Prepare scope of work* | | | | | | |
| Administrative Assistant | Patricia A. Kuper | Prepare Document | 07/22/02 | 1.50 | 50.00 | 75.00 |
| *Format document* | | | | | | |

Professional Services Total: **$1,588.75**

## Total Invoice Amount

**$1,588.75**



**MAUL**
**FOSTER**
**ALONGI**
ENVIRONMENTAL & ENGINEERING CONSULTANTS

# Invoice

Invoice Number:  4409
Invoice Date:  September 13, 2002

PORTLAND, OREGON
SEATTLE, WASHINGTON
VANCOUVER, WASHINGTON

CHL Administration, Inc.
PO Box 6029
Portland  OR 97228-6029

**Project: 8074.01.01**
**CHL Administration, Inc. - Focused**
**Environmental Site Assessment**

Project Manager:  James J. Maul

Professional Services Through: 08/31/02

---

Focused Environmental Site Asssessment

| | |
|---|---|
| **Professional Services** | **$546.25** |

| | |
|---|---|
| **Expenses** | **$33.69** |

| | |
|---|---|
| **Invoice Amount** | ***$579.94*** |

**TERMS: Net 30**

## Aged Receivables

| Current | 31-60 Day | 61-90 Day | 91-120 Days | > 120 Day |
|---|---|---|---|---|
| $579.94 | $1,588.75 | $0.00 | $0.00 | $0.00 |

7223 NE Hazel Dell Avenue, Suite B  |  Vancouver, Washington  98665  |  PHONE 360.694.2691  |  FAX 360.906.1958  |  TIN: 91-1730412

**MAUL FOSTER ALONGI**

Project: 8074.01.01

Invoice Number: 4409

September 13, 2002

Page 2 of 2

## Professional Services

| Title | Employee | Labor Code | Date | Hours | Rate | Amount |
|-------|----------|------------|------|-------|------|--------|
| Administrative Assistant | Jerusha D. Adams | Produce Document | 07/29/02 | 0.25 | 50.00 | 12.50 |
| *Produce and finalize report-Industrial Hygiene Survey. CHL* | | | | | | |
| Principal Hydrogeologist | James J. Maul | Attend Meeting | 07/29/02 | 1.00 | 135.00 | 135.00 |
| Administrative Assistant | Patricia A. Kuper | Prepare Document | 07/29/02 | 2.00 | 50.00 | 100.00 |
| *Proposal for CHL Workplan.* | | | | | | |
| Principal Hydrogeologist | James J. Maul | Prepare Plan | 08/02/02 | 1.00 | 135.00 | 135.00 |
| *Review stormwater workplan.* | | | | | | |
| Administrative Assistant | Christina A. Sarkinen | Produce Document | 08/05/02 | 0.25 | 55.00 | 13.75 |
| Administrative Assistant | Patricia A. Kuper | Prepare Document | 08/07/02 | 2.75 | 50.00 | 137.50 |
| *Format letter and hold for comments* | | | | | | |
| Administrative Assistant | Jerusha D. Adams | Produce Document | 08/13/02 | 0.25 | 50.00 | 12.50 |

Professional Services Total: $546.25

## Expenses

| | Charge |
|---|--------|
| Blackline copies | 15.60 |
| Production Expense - photocopies | 10.80 |
| Shipping | 7.29 |

Expenses Total: $33.69

## Total Invoice Amount

$579.94

# Invoice



**MAUL**
**FOSTER**
**ALONGI**
ENVIRONMENTAL & ENGINEERING CONSULTANTS

Invoice Number:  4566
Invoice Date:   October 14, 2002

PORTLAND, OREGON
■
SEATTLE, WASHINGTON
■
VANCOUVER, WASHINGTON

CHL Administration,  Inc.
PO Box 6029
Portland  OR 97228-6029

**Project: 8074.01.01**
**CHL Administration, Inc. - Focused**
**Environmental Site Assessment**

Project Manager:  James J. Maul

Professional Services Through: 09/28/02

Focused Environmental Site Asssessment

| Professional Services | $1,451.25 |
|---|---|

| Invoice Amount | *$1,451.25* |
|---|---|

**TERMS: Net 30**

## Aged Receivables

| Current | 31-60 Days | 61-90 Days | 91-120 Days | > 120 Days |
|---|---|---|---|---|
| $1,451.25 | $579.94 | $0.00 | $0.00 | $0.00 |

7223 NE Hazel Dell Avenue, Suite B  │  Vancouver, Washington  98665  │  PHONE 360.694.2691  │  FAX 360.906.1958  │  TIN: 91-1730412

**MAUL**
**FOSTER**
**ALONGI**

Project: 8074.01.01

Invoice Number: 4566

October 14, 2002

Page 2 of 2

## Professional Services

| Title | Employee | Labor Code | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Principal Hydrogeologist | James J. Maul | Project Communications | 09/04/02 | 3.00 | 135.00 | 405.00 |
| *Conference call, coordinate staff.* | | | | | | |
| Principal Hydrogeologist | James J. Maul | Project Communications | 09/10/02 | 1.00 | 135.00 | 135.00 |
| *Meet with client.* | | | | | | |
| Principal Hydrogeologist | James J. Maul | Project Communications | 09/11/02 | 2.00 | 135.00 | 270.00 |
| *Meet with Bruce Gillis.* | | | | | | |
| Administrative Assistant | Megan A. Grimm | Produce Document | 09/11/02 | 1.75 | 50.00 | 87.50 |
| *Produce report.* | | | | | | |
| Principal Hydrogeologist | James J. Maul | Project Communications | 09/12/02 | 0.50 | 135.00 | 67.50 |
| Administrative Assistant | Christina A. Sarkinen | Produce Document | 09/13/02 | 0.25 | 55.00 | 13.75 |
| Principal Hydrogeologist | James J. Maul | Prepare Correspondence | 09/19/02 | 1.00 | 135.00 | 135.00 |
| *Prepare DEQ response.* | | | | | | |
| Principal Hydrogeologist | James J. Maul | Project Communications | 09/26/02 | 2.00 | 135.00 | 270.00 |
| *Letter to DEQ.* | | | | | | |
| Principal Hydrogeologist | James J. Maul | Project Communications | 09/27/02 | 0.50 | 135.00 | 67.50 |
| *Letter to DEQ.* | | | | | | |

*Professional Services Total:* $1,451.25

**Total Invoice Amount**  **$1,451.25**