

**MAUL**
**FOSTER**
**ALONGI**
ENVIRONMENTAL & ENGINEERING CONSULTANTS

# Invoice

Invoice Number:  4643
Invoice Date:  November 12, 2002

PORTLAND, OREGON
■
SEATTLE, WASHINGTON
■
VANCOUVER, WASHINGTON

CHL Administration,  Inc.
PO Box 6029
Portland  OR 97228-6029

**Project: 8074.01.01**
**CHL Administration, Inc. - Focused**
**Environmental Site Assessment**

Project Manager:  James J. Maul

Professional Services Through: 10/26/02

Focused Environmental Site Asssessment

| | |
|---|---|
| **Professional Services** | **$633.75** |

| | |
|---|---|
| **Invoice Amount** | **$633.75** |

**TERMS: Net 30**

## Aged Receivables

| Current | 31-60 Days | 61-90 Days | 91-120 Days | > 120 Days |
|---|---|---|---|---|
| $633.75 | $0.00 | $0.00 | $0.00 | $0.00 |



Project: 8074.01.01

Invoice Number:  4643

November 12, 2002

Page 2 of 2

**Professional Services**

| Title | Employee | Labor Code | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Administrative Assistant | Christina A. Sarkinen | Produce Document | 10/07/02 | 0.25 | 55.00 | 13.75 |
| Administrative Assistant | Jerusha D. Adams | Produce Document | 10/09/02 | 0.25 | 50.00 | 12.50 |
| *Arrange mail delivery of letter.* | | | | | | |
| Principal Hydrogeologist | James J. Maul | Project Communications | 10/16/02 | 3.00 | 135.00 | 405.00 |
| *Meet with client and prospective purchaser.* | | | | | | |
| Principal Hydrogeologist | James J. Maul | Project Communications | 10/16/02 | 1.00 | 135.00 | 135.00 |
| *Meet with client and prospective purchaser.* | | | | | | |
| Principal Hydrogeologist | James J. Maul | Project Communications | 10/17/02 | 0.50 | 135.00 | 67.50 |

*Professional Services Total:*　$633.75

**Total Invoice Amount**　*$633.75*



# Invoice

Invoice Number:   4745

Invoice Date:   December 11, 2002

CHL Administration,  Inc.
PO Box 6029
Portland  OR 97228-6029

**MAUL**
**FOSTER**
**ALONGI**

PORTLAND, OREGON
SEATTLE, WASHINGTON
VANCOUVER, WASHINGTON

**Project: 8074.01.01**
**CHL Administration, Inc. - Focused**
**Environmental Site Assessment**

Project Manager:  James J. Maul

Professional Services Through: 11/30/02

Focused Environmental Site Asssessment

| | |
|---|---|
| **Professional Services** | **$756.25** |

| | |
|---|---|
| **Invoice Amount** | **$756.25** |

**TERMS: Net 30**

### Aged Receivables

| Current | 31-60 Days | 61-90 Days | 91-120 Days | > 120 Days |
|---|---|---|---|---|
| $756.25 | $0.00 | $0.00 | $0.00 | $0.00 |

7223 NE Hazel Dell Avenue, Suite B  |  Vancouver, Washington  98665  |  PHONE 360.694.2691  |  FAX 360.906.1958  |  TIN: 91-1730412

Project: 8074.01.01

Invoice Number: 4745

**MAUL**
**FOSTER**
**ALONGI**

December 11, 2002

Page 2 of 2

| Professional Services Title | Employee | Labor Code | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Principal Hydrogeologist | James J. Maul | Project Communications | 11/05/02 | 1.00 | 135.00 | 135.00 |
| *Phone with DEQ, meet with David Gorman, phone with Anna.* | | | | | | |
| Administrative Assistant | Christina A. Sarkinen | Produce Document | 11/12/02 | 0.25 | 55.00 | 13.75 |
| Principal Hydrogeologist | James J. Maul | Project Communications | 11/13/02 | 0.50 | 135.00 | 67.50 |
| *Phone with DEQ and client.* | | | | | | |
| Principal Hydrogeologist | James J. Maul | Prepare Letter | 11/18/02 | 4.00 | 135.00 | 540.00 |

*Professional Services Total:* $756.25

**Total Invoice Amount** **_$756.25_**

7223 NE Hazel Dell Avenue, Suite B | Vancouver, Washington 98665 | PHONE 360.694.2691 | FAX 360.906.1958 | TIN: 91-1730412



**MAUL
FOSTER
ALONGI**
ENVIRONMENTAL & ENGINEERING CONSULTANT

# Invoice

Invoice Number:  4946
Invoice Date:  February 11, 2003

PORTLAND, OREGON
■
SEATTLE, WASHINGTON
■
VANCOUVER, WASHINGTON

CHL Administration,  Inc.
PO Box 6029
Portland  OR 97228-6029

**Project: 8074.01.01
CHL Administration, Inc. - Focused
Environmental Site Assessment**

Project Manager: James J. Maul

Professional Services Through: 01/25/03

Focused Environmental Site Asssessment

| | |
|---|---|
| **Professional Services** | **$1,787.50** |

| | |
|---|---|
| **Expenses** | **$1.22** |

| | |
|---|---|
| **Invoice Amount** | ***$1,788.72*** |

**TERMS: Net 30**

## Aged Receivables

| Current | 31-60 Days | 61-90 Days | 91-120 Days | > 120 Days |
|---|---|---|---|---|
| $1,788.72 | $0.00 | $0.00 | $0.00 | $0.00 |

7223 NE Hazel Dell Avenue, Suite B  |  Vancouver, Washington  98665  |  PHONE 360.694.2691  |  FAX 360.906.1958  |  TIN: 91-1730412

Project: 8074.01.01                    Invoice Number:  4946

February 11, 2003                      Page 2 of 2



■ **MAUL**
■■ **FOSTER**
■■ **ALONGI**

---

**Professional Services**

| Title | Employee | Labor Code | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Principal Hydrogeologist | James J. Maul | Prepare Letter | 01/14/03 | 1.00 | 150.00 | 150.00 |
| *DEQ.* | | | | | | |
| Administrative Assistant | Patricia A. Kuper | Prepare Letter | 01/17/03 | 0.25 | 50.00 | 12.50 |
| *Letter to DEQ.* | | | | | | |
| Project Hydrogeologist | Eric A. Roth | Attend Meeting | 01/22/03 | 3.50 | 100.00 | 350.00 |
| *Travel, Kickoff meeting w/ David Gorman, Michelle and Jim Maul on RI Workplan.* | | | | | | |
| Administrative Assistant | Jerusha D. Adams | Produce Document | 01/22/03 | 0.50 | 50.00 | 25.00 |
| *Produced report-status report.* | | | | | | |
| Principal Hydrogeologist | James J. Maul | Prepare Report | 01/22/03 | 2.00 | 150.00 | 300.00 |
| *Final stormwater IRA.* | | | | | | |
| Project Engineer | Michelle Sortino | Prepare Workplan | 01/22/03 | 3.00 | 95.00 | 285.00 |
| *Meeting, and Start WorkPlan* | | | | | | |
| Project Engineer | Michelle Sortino | Prepare Workplan | 01/23/03 | 7.00 | 95.00 | 665.00 |
| *Develop WorkPlan for stormwater design* | | | | | | |

|  |  |
|---|---|
| *Professional Services Total:* | $1,787.50 |

**Expenses**                                                        **Charge**

| | |
|---|---|
| Shipping | 1.22 |
| *Expenses Total:* | $1.22 |

**Total Invoice Amount**                               ***$1,788.72***

7223 NE Hazel Dell Avenue, Suite B  |  Vancouver, Washington 98665  |  PHONE 360.694.2691  |  FAX 360.906.1958  |  TIN: 91-1730412

# Invoice

Invoice Number:  5093
Invoice Date:   March 17, 2003



**MAUL
FOSTER
ALONGI**
ENVIRONMENTAL & ENGINEERING CONSULTANTS

PORTLAND, OREGON
■
SEATTLE, WASHINGTON
■
VANCOUVER, WASHINGTON

CHL Administration,  Inc.
PO Box 6029
Portland  OR 97228-6029

**Project: 8074.01.01
CHL Administration, Inc. - Focused
Environmental Site Assessment**

Project Manager:  James J. Maul

Professional Services Through: 02/22/03

Focused Environmental Site Asssessment

| | |
|---|---|
| **Professional Services** | **$14,488.25** |

| | |
|---|---|
| **Expenses** | **$245.18** |

| | |
|---|---|
| **Subcontractors** | **$253.00** |

| | |
|---|---|
| **Invoice Amount** | ***$14,986.43*** |

**TERMS: Net 30**

## Aged Receivables

| Current | 31-60 Days | 61-90 Days | 91-120 Days | > 120 Days |
|---|---|---|---|---|
| $14,986.43 | $0.00 | $0.00 | $0.00 | $0.00 |

7223 NE Hazel Dell Avenue, Suite B  |  Vancouver, Washington  98665  |  PHONE 360.694.2691  |  FAX 360.906.1958  |  TIN: 91-1730412


■■ MAUL
■ FOSTER
■■■ ALONGI

Project: 8074.01.01                 Invoice Number:  5093

March 17, 2003                        Page 2 of 4

## Professional Services

| Title | Employee | Labor Code | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Administrative Assistant | Christina A. Sarkinen | Produce Document | 01/16/03 | 0.25 | 55.00 | 13.75 |
| Project Engineer | Michelle Sortino | Prepare Workplan | 01/27/03 | 4.50 | 95.00 | 427.50 |
| *Prepare Workplan, investigate regulatory issues* | | | | | | |
| Project Hydrogeologist | Eric A. Roth | Project Communications | 01/28/03 | 1.50 | 100.00 | 150.00 |
| *File maintenance.* | | | | | | |
| Principal Hydrogeologist | James J. Maul | Prepare Report | 01/28/03 | 1.00 | 150.00 | 150.00 |
| *Stormwater IRM.* | | | | | | |
| Administrative Assistant | Jerusha D. Adams | Prepare Letter | 01/29/03 | 0.25 | 50.00 | 12.50 |
| *Copy and mail letters.* | | | | | | |
| Principal Hydrogeologist | James J. Maul | Prepare Letter | 01/29/03 | 1.00 | 150.00 | 150.00 |
| *DEQ letter.* | | | | | | |
| Administrative Assistant | Patricia A. Kuper | Prepare Letter | 01/29/03 | 0.50 | 50.00 | 25.00 |
| *Letter to DEQ.* | | | | | | |
| Project Engineer | Michelle Sortino | Prepare Workplan | 01/30/03 | 5.00 | 95.00 | 475.00 |
| Senior Engineer | David R. Gorman | Review Budget | 01/31/03 | 0.50 | 120.00 | 60.00 |
| *Review budget and invoice* | | | | | | |
| Project Engineer | Michelle Sortino | Prepare Workplan | 02/03/03 | 3.00 | 95.00 | 285.00 |
| *Regulations review/ Workplan* | | | | | | |
| Administrative Assistant | Christina A. Sarkinen | Produce Document | 02/04/03 | 0.25 | 55.00 | 13.75 |
| Administrative Assistant | Christina A. Sarkinen | Produce Document | 02/04/03 | 0.25 | 55.00 | 13.75 |
| Project Engineer | Michelle Sortino | Prepare Workplan | 02/05/03 | 2.00 | 95.00 | 190.00 |
| *Preliminary Workplan/ evaluate UIC Regulations.* | | | | | | |
| Project Hydrogeologist | Eric A. Roth | Project Communications | 02/06/03 | 1.00 | 100.00 | 100.00 |
| *Review workplan* | | | | | | |
| Principal Hydrogeologist | James J. Maul | Prepare Document | 02/06/03 | 2.00 | 150.00 | 300.00 |
| Project Engineer | Michelle Sortino | Prepare Workplan | 02/06/03 | 1.00 | 95.00 | 95.00 |
| *Draft of Workplan/ create preliminary schedule* | | | | | | |
| Project Hydrogeologist | Eric A. Roth | Project Communications | 02/07/03 | 3.50 | 100.00 | 350.00 |
| *Communications w/ Jim Maul on RI Workplan and matrix tables. Proposed RI workplan outline for dry well characterization.* | | | | | | |
| Principal Hydrogeologist | James J. Maul | Prepare Document | 02/07/03 | 1.00 | 150.00 | 150.00 |
| Project Administrator | Kimberly M. Hatfield | Prepare Document | 02/07/03 | 1.50 | 70.00 | 105.00 |
| *Prepare and revise tables* | | | | | | |
| Senior Engineer | David R. Gorman | Attend Meeting | 02/10/03 | 2.00 | 120.00 | 240.00 |
| *Meet with J. Maul, E. Roth, and M. Sortino to prepare for meeting with DEQ* | | | | | | |
| Project Hydrogeologist | Eric A. Roth | Attend Meeting | 02/10/03 | 4.00 | 100.00 | 400.00 |
| *Meet w/ Jim Maul, Dave Gorman and Michelle Sortino on Interim Storm Water and RI activities.* | | | | | | |
| Project Hydrogeologist | Eric A. Roth | Project Communications | 02/10/03 | 2.00 | 100.00 | 200.00 |
| *Review and outline workplan* | | | | | | |
| Principal Hydrogeologist | James J. Maul | Prepare Document | 02/10/03 | 2.00 | 150.00 | 300.00 |
| *Prepare site assessment workplan.* | | | | | | |
| Project Administrator | Kimberly M. Hatfield | Prepare Document | 02/10/03 | 0.50 | 70.00 | 35.00 |
| *Research and retreive infromation on UIC closure* | | | | | | |
| Project Engineer | Michelle Sortino | Prepare Workplan | 02/10/03 | 5.00 | 95.00 | 475.00 |
| *1-1/2 meeting to discuss next plan. Create a decision matrix. Obtain/copy additional info.* | | | | | | |
| Senior Engineer | David R. Gorman | Conduct Site Walk | 02/11/03 | 3.00 | 120.00 | 360.00 |
| *Attend site meeting with Fred, J. Maul, E. Roth, and M. Sortino.* | | | | | | |
| Project Hydrogeologist | Eric A. Roth | Attend Meeting | 02/11/03 | 2.00 | 100.00 | 200.00 |
| *Site visit w/ Fred Trullinger* | | | | | | |
| Project Hydrogeologist | Eric A. Roth | Project Communications | 02/11/03 | 2.00 | 100.00 | 200.00 |
| *Organize groundwater monitoring program.* | | | | | | |
| Principal Hydrogeologist | James J. Maul | Prepare Document | 02/11/03 | 2.00 | 150.00 | 300.00 |
| *Prepare site assessment workplan.* | | | | | | |



**MAUL FOSTER ALONGI**

Project: 8074.01.01

Invoice Number: 5093

Page 3 of 4

March 17, 2003

| Title / Employee | Labor Code | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Project Engineer** — Michelle Sortino | Prepare Workplan | 02/11/03 | 4.00 | 95.00 | 380.00 |
| *Site visit* | | | | | |
| **Environmental Technician** — Russell G. Adams | Prepare for Meeting | 02/11/03 | 0.50 | 66.00 | 33.00 |
| *Gathered field equipment* | | | | | |
| **Project Hydrogeologist** — Eric A. Roth | Attend Meeting | 02/12/03 | 2.50 | 100.00 | 250.00 |
| *Meet w/ Jim Maul and Michelle Sorintino on conceptual stormwater system.* | | | | | |
| **Project Hydrogeologist** — Eric A. Roth | Project Communications | 02/12/03 | 2.50 | 100.00 | 250.00 |
| *Prepare decision matrix and update working map.* | | | | | |
| **Principal Hydrogeologist** — James J. Maul | Prepare Document | 02/12/03 | 1.00 | 150.00 | 150.00 |
| *Prepare site assessment workplan.* | | | | | |
| **Project Engineer** — Michelle Sortino | Prepare Workplan | 02/12/03 | 4.00 | 95.00 | 380.00 |
| *Existing storm exploration details* | | | | | |
| **Senior Engineer** — David R. Gorman | Communications with Staff | 02/13/03 | 4.50 | 120.00 | 540.00 |
| *Prepare for and attend meeting with Bob Williams of DEQ, discuss storm system conceptual design with J. Maul and E. Roth* | | | | | |
| **Project Hydrogeologist** — Eric A. Roth | Attend Meeting | 02/13/03 | 6.00 | 100.00 | 600.00 |
| *Meet w/Bob Williams DEQ.  Update meeting w/ Dave Gorman, Michelle Sorintino and Jim Maul.  Schedule locates, meet w/ Kim Hatfield on coordinating outside materials.* | | | | | |
| **Principal Hydrogeologist** — James J. Maul | Prepare Document | 02/13/03 | 2.00 | 150.00 | 300.00 |
| *Meet with DEQ.* | | | | | |
| **Project Engineer** — Michelle Sortino | Prepare Workplan | 02/13/03 | 5.00 | 95.00 | 475.00 |
| *2 hr meeting with DEQ.  Continue working on issues for March 1 WP* | | | | | |
| **Senior Engineer** — David R. Gorman | Communications with Staff | 02/17/03 | 0.50 | 120.00 | 60.00 |
| *Organize upcoming field work with E. Roth* | | | | | |
| **Environmental Technician** — Russell G. Adams | Project Communications | 02/17/03 | 1.00 | 66.00 | 66.00 |
| *Started compiling a field workbook* | | | | | |
| **Staff Geologist** — Anthony Bharwada | Measure Water Levels | 02/18/03 | 3.50 | 75.00 | 262.50 |
| *Measured water levels and depth to bottoms.  Includes travel time.* | | | | | |
| **Project Hydrogeologist** — Eric A. Roth | Project Communications | 02/18/03 | 1.00 | 100.00 | 100.00 |
| *Project communications.* | | | | | |
| **Project Administrator** — Kimberly M. Hatfield | Obtain Historical Information | 02/18/03 | 1.50 | 70.00 | 105.00 |
| *Research to locate historical aerial photos for site investigation.* | | | | | |
| **Environmental Technician** — Russell G. Adams | Project Communications | 02/18/03 | 1.00 | 66.00 | 66.00 |
| *Compiling a field workbook and well data* | | | | | |
| **Environmental Technician** — Russell G. Adams | Mobilize/Demobilize | 02/18/03 | 0.50 | 66.00 | 33.00 |
| *Load and unload van decon equipment.* | | | | | |
| **Environmental Technician** — Russell G. Adams | Complete Field Paperwork | 02/18/03 | 0.50 | 66.00 | 33.00 |
| *entered field data into project files* | | | | | |
| **Environmental Technician** — Russell G. Adams | Measure Water Levels | 02/18/03 | 3.00 | 66.00 | 198.00 |
| *Drive to and from the site, measure water levels.* | | | | | |
| **Staff Geologist** — Anthony Bharwada | Obtain Historical Information | 02/19/03 | 5.00 | 75.00 | 375.00 |
| *Went to City of Portland, searched for historical plat maps.* | | | | | |
| **Senior Engineer** — David R. Gorman | Communications with Staff | 02/19/03 | 6.50 | 120.00 | 780.00 |
| *Meet with J. Maul, N. Alongi, E. Roth, and M. Sortino to work out site evaluation and design strategy, research hydraulic conductivity of Troutdale formation, prepare hydrologic model, design infiltration system* | | | | | |
| **Project Hydrogeologist** — Eric A. Roth | Project Communications | 02/19/03 | 1.50 | 100.00 | 150.00 |
| *Meeting w/ Jim Maul, Dave Gorman, and Michelle Sorintino* | | | | | |
| **Principal Hydrogeologist** — James J. Maul | Project Communications | 02/19/03 | 3.00 | 150.00 | 450.00 |
| *Prepare workplan.* | | | | | |
| **Project Administrator** — Kimberly M. Hatfield | Project Communications | 02/19/03 | 0.50 | 70.00 | 35.00 |
| *Coordinate field staff to research Plat map documentation.* | | | | | |
| **Project Engineer** — Michelle Sortino | Prepare Workplan | 02/19/03 | 5.50 | 95.00 | 522.50 |
| *Evaluating existing system* | | | | | |
| **Principal Engineer** — Neil R. Alongi | Prepare Document | 02/19/03 | 1.00 | 135.00 | 135.00 |

**MAUL FOSTER ALONGI**

Project: 8074.01.01

Invoice Number: 5093

March 17, 2003

Page 4 of 4

| Title | Employee | Labor Code | Date | Hours | Rate | Amount |
|-------|----------|------------|------|-------|------|--------|
| Environmental Technician | Russell G. Adams | Mobilize/Demobilize | 02/19/03 | 0.50 | 66.00 | 33.00 |
| *Making FSDS forms on rite-in-rain paper, loading van* | | | | | | |
| Senior Engineer | David R. Gorman | Communications with Staff | 02/20/03 | 2.50 | 120.00 | 300.00 |
| *Produce conceptual design of site stormwater infiltration system* | | | | | | |
| Project Hydrogeologist | Eric A. Roth | Project Communications | 02/20/03 | 0.50 | 100.00 | 50.00 |
| *Communications w/ Michelle Sorintino, Dave Gorman and Bob Slyh.* | | | | | | |
| Principal Hydrogeologist | James J. Maul | Project Communications | 02/20/03 | 0.50 | 150.00 | 75.00 |
| *Prepare workplan.* | | | | | | |
| Project Engineer | Michelle Sortino | Prepare Workplan | 02/20/03 | 7.00 | 95.00 | 665.00 |
| *Carlson Locates Down Under Site Investigation. Record information on base map* | | | | | | |
| Environmental Technician | Russell G. Adams | Mobilize/Demobilize | 02/20/03 | 0.50 | 66.00 | 33.00 |
| *Unload van, decon equipment.* | | | | | | |
| Environmental Technician | Russell G. Adams | Complete Field Paperwork | 02/20/03 | 0.50 | 66.00 | 33.00 |
| *entered field data into project files* | | | | | | |
| Environmental Technician | Russell G. Adams | Measure Water Levels | 02/20/03 | 4.00 | 66.00 | 264.00 |
| *Drive to and from site, water levels in shallow wells, checked storm drainage system* | | | | | | |
| Senior Engineer | David R. Gorman | Communications with Staff | 02/21/03 | 3.00 | 120.00 | 360.00 |
| *Design drainage system, prepare for drafting* | | | | | | |
| Principal Hydrogeologist | James J. Maul | Project Communications | 02/21/03 | 0.50 | 150.00 | 75.00 |
| Project Engineer | Michelle Sortino | Prepare Workplan | 02/21/03 | 1.00 | 95.00 | 95.00 |
| *Prepare existing base map* | | | | | | |

**Professional Services Total:**   $14,488.25

**Subcontractors**

| | Date | Charge |
|-|------|--------|
| Locates Down Under, Inc. | 02/20/03 | 253.00 |
| | **Subcontractors Total:** | $253.00 |

**Expenses**

| | Charge |
|-|--------|
| Blackline copies | 15.60 |
| Photo copies | 33.00 |
| Courier service | 18.65 |
| Decontamination Kit | 10.00 |
| Radio Phone | 15.00 |
| Water level probe | 20.00 |
| Well Sounding Tape w/ Weight | 10.00 |
| Mileage expense | 12.50 |
| Parking | 8.80 |
| Shipping | 1.63 |
| Van usage | 100.00 |
| **Expenses Total:** | $245.18 |

**Total Invoice Amount**   $14,986.43

7223 NE Hazel Dell Avenue, Suite B | Vancouver, Washington 98665 | PHONE 360.694.2691 | FAX 360.906.1958 | TIN: 91-1730412

# Invoice

Invoice Number:  5228
Invoice Date:  April 23, 2003



**MAUL**
**FOSTER**
**ALONGI**
ENVIRONMENTAL & ENGINEERING CONSULTANTS

PORTLAND, OREGON
■
SEATTLE, WASHINGTON
■
VANCOUVER, WASHINGTON

CHL Administration,  Inc.
PO Box 6029
Portland  OR 97228-6029

**Project: 8074.01.01**
**CHL Administration, Inc. - Focused**
**Environmental Site Assessment**

Project Manager:  James J. Maul

Professional Services Through: 03/29/03

Focused Environmental Site Asssessment

| Professional Services | $1672.50 |
|---|---|

| Expenses | $148.62 |
|---|---|

| Invoice Amount | $1821.12 |
|---|---|

**TERMS: Net 30**

## Aged Receivables

| Current | 31-60 Days | 61-90 Days | 91-120 Days | > 120 Days |
|---|---|---|---|---|
| $1821.12 | $0.00 | $0.00 | $0.00 | $0.00 |



**MAUL FOSTER ALONGI**

Project: 8074.01.01                    Invoice Number:  5228

April 23, 2003                         Page 2 of 2

---

| Professional Services Title | Employee | Labor Code | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Administrative Assistant  *Helped make tabs for documents.* | Jerusha D. Adams | Produce Document | 03/17/03 | 0.25 | 50.00 | 12.50 |
| Administrative Assistant  *Produce Documents.* | Megan A. Grimm | Produce Document | 03/17/03 | 0.50 | 50.00 | 25.00 |
| Administrative Assistant  *Finalize documents.* | Jerusha D. Adams | Produce Document | 03/18/03 | 0.25 | 50.00 | 12.50 |
| Administrative Assistant  *Produce, bind and finalize document.* | Jerusha D. Adams | Produce Document | 03/19/03 | 0.25 | 50.00 | 12.50 |
| Administrative Assistant  *Produce and finalize document-Phase 1 RI Workplan.  Transmittal.* | Jerusha D. Adams | Produce Document | 03/19/03 | 2.00 | 50.00 | 100.00 |
| Principal Hydrogeologist  *Prepare for and meet with prospective purchaser.* | James J. Maul | Prepare Correspondence | 03/19/03 | 7.00 | 150.00 | 1,050.00 |
| Administrative Assistant  *UPS document.* | Jerusha D. Adams | Produce Document | 03/20/03 | 0.25 | 50.00 | 12.50 |
| Administrative Assistant  *Produce documents and UPS report.* | Jerusha D. Adams | Produce Document | 03/21/03 | 1.75 | 50.00 | 87.50 |

Professional Services Total:  **$1672.50**

**Expenses**

| | Charge |
|---|---|
| Production Expense - comb binder | 26.60 |
| Production Expense - photocopies | 58.90 |
| Production Expense - specialty papers | 1.80 |
| Shipping | 61.32 |

Expenses Total:  **$148.62**

**Total Invoice Amount**                    **$1,821.12**



# Invoice

Invoice Number:  5273
Invoice Date:  May 08, 2003

PORTLAND, OREGON
■
SEATTLE, WASHINGTON
■
VANCOUVER, WASHINGTON

CHL Administration, Inc.
PO Box 6029
Portland  OR 97228-6029

**Project: 8074.01.01**
**CHL Administration, Inc. - Focused**
**Environmental Site Assessment**

Project Manager:  James J. Maul

Professional Services Through: 04/26/03

---

Focused Environmental Site Asssessment

| Professional Services | $825.00 |
|---|---|

| Invoice Amount | *$825.00* |
|---|---|

**TERMS: Net 30**

## Aged Receivables

| Current | 31-60 Days | 61-90 Days | 91-120 Days | > 120 Days |
|---|---|---|---|---|
| $4,461.12 | $0.00 | $0.00 | $0.00 | $0.00 |

7223 NE Hazel Dell Avenue, Suite B  |  Vancouver, Washington  98665  |  PHONE 360.694.2691  |  FAX 360.906.1958  |  TIN: 91-1730412



**MAUL FOSTER ALONGI**

Project: 8074.01.01                    Invoice Number:  5273

May 08, 2003                           Page 2 of 2

| Professional Services Title | Employee | Labor Code | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Principal Hydrogeologist | James J. Maul | Attend Meeting | 04/01/03 | 3.00 | 150.00 | 450.00 |
| *Meet with DEQ.* | | | | | | |
| Principal Hydrogeologist | James J. Maul | Project Communications | 04/02/03 | 0.50 | 150.00 | 75.00 |
| *Phone with Ken Pepperling.* | | | | | | |
| Principal Hydrogeologist | James J. Maul | Project Communications | 04/04/03 | 2.00 | 150.00 | 300.00 |
| *Meet with Fred and Ken Pepperling.* | | | | | | |

*Professional Services Total:*    $825.00

**Total Invoice Amount**                    ***$825.00***

7223 NE Hazel Dell Avenue, Suite B  │  Vancouver, Washington  98665  │  PHONE 360.694.2691  │  FAX 360.906.1958  │  TIN: 91-1730412

# Invoice

Invoice Number:  5354
Invoice Date:  June 05, 2003



MAUL
FOSTER
ALONGI
ENVIRONMENTAL & ENGINEERING CONSULTANTS

PORTLAND, OREGON
■
SEATTLE, WASHINGTON
■
VANCOUVER, WASHINGTON

CHL Administration, Inc.
PO Box 6029
Portland  OR 97228-6029

**Project: 8074.01.01**
**CHL Administration, Inc. - Focused**
**Environmental Site Assessment**

Project Manager:  James J. Maul

Professional Services Through: 05/31/03

Focused Environmental Site Asssessment

| Professional Services | **$1,655.00** |
|---|---|

| Invoice Amount | *$1,655.00* |
|---|---|

**TERMS: Net 30**

## Aged Receivables

| Current | 31-60 Days | 61-90 Days | 91-120 Days | > 120 Days |
|---|---|---|---|---|
| $2,480.00 | $0.00 | $0.00 | $0.00 | $0.00 |

7223 NE Hazel Dell Avenue, Suite B │ Vancouver, Washington  98665 │ PHONE 360.694.2691 │ FAX 360.906.1958 │ TIN: 91-1730412


**MAUL**
**FOSTER**
**ALONGI**

Project: 8074.01.01    Invoice Number:  5354

June 05, 2003    Page 2 of 2

## Professional Services

| Title | Employee | Labor Code | Date | Hours | Rate | Amount |
|-------|----------|-----------|------|-------|------|--------|
| Principal Hydrogeologist | James J. Maul | Project Communications | 04/28/03 | 2.50 | 150.00 | 375.00 |
| *Meet with client and prospective purchaser.* | | | | | | |
| Principal Hydrogeologist | James J. Maul | Project Communications | 04/29/03 | 1.00 | 150.00 | 150.00 |
| *Review costs related to PPA.* | | | | | | |
| Office Administrator | Megan A. Grimm | Prepare Document | 04/29/03 | 0.25 | 55.00 | 13.75 |
| *Key in text for DEQ tasks.* | | | | | | |
| Office Administrator | Megan A. Grimm | Prepare Document | 04/30/03 | 1.00 | 55.00 | 55.00 |
| *Key in text for Respons letter to DEQ.* | | | | | | |
| Office Administrator | Megan A. Grimm | Prepare Document | 05/01/03 | 0.50 | 55.00 | 27.50 |
| *Format and Produce Letter.* | | | | | | |
| Administrative Assistant | Catherine A. Walton | Produce Document | 05/06/03 | 0.25 | 75.00 | 18.75 |
| Office Administrator | M. Faith Orr | File Maintenance | 05/07/03 | 0.25 | 50.00 | 12.50 |
| *Vancouver Office files* | | | | | | |
| Project Engineer | Alistaire W. Clary | Prepare Document | 05/27/03 | 1.00 | 90.00 | 90.00 |
| *Research discount rates to use for cost estimates.* | | | | | | |
| Principal Hydrogeologist | James J. Maul | Project Communications | 05/28/03 | 3.00 | 150.00 | 450.00 |
| *Revise RI cost estimate, review DEQ letter, phone with attorney.* | | | | | | |
| Administrative Assistant | Jerusha D. Adams | Prepare Document | 05/30/03 | 0.25 | 50.00 | 12.50 |
| Principal Hydrogeologist | James J. Maul | Project Communications | 05/30/03 | 3.00 | 150.00 | 450.00 |
| *Prepare revised RI scope of work.* | | | | | | |

*Professional Services Total:*    $1,655.00

## Total Invoice Amount                                    *$1,655.00*

# Invoice



**MAUL**
**FOSTER**
**ALONGI**

ENVIRONMENTAL & ENGINEERING CONSULTANTS

Invoice Number:  5938
Invoice Date:  October 10, 2003

PORTLAND, OREGON
■
SEATTLE, WASHINGTON
■
VANCOUVER, WASHINGTON

CHL Administration,  Inc.
PO Box 6029
Portland  OR 97228-6029

**Project: 8074.01.01**
**CHL Administration, Inc. - Requested**
**Consultation**

Project Manager:  James J. Maul

Professional Services Through: 9/30/2003

Requested Consultation

| **Professional Services** | **$136.00** |
| --- | --- |

| **Expenses** | **$400.85** |
| --- | --- |

| **Invoice Amount** | **$536.85** |
| --- | --- |

TERMS: Net 30

## Aged Receivables

| **Current** | **31-60 Days** | **61-90 Days** | **91-120 Days** | **> 120 Days** |
| --- | --- | --- | --- | --- |
| $536.85 | $0.00 | $0.00 | $0.00 | $0.00 |

7223 NE Hazel Dell Avenue, Suite B  |  Vancouver, Washington  98665  |  PHONE 360.694.2691  |  FAX 360.906.1958  |  TIN: 91-1730412



**MAUL**
**FOSTER**
**ALONGI**

Project: 8074.01.01                                Invoice Number:  5938

October 10, 2003                                   Page 2 of 2

**Professional Services**

| Title | Employee | Labor Code | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Staff Environmental Scientist | Colin A. Price | Prepare Table(s) | 9/3/2003 | 0.50 | 72.00 | 36.00 |
| *QAPP table updates.* | | | | | | |
| Principal Hydrogeologist | James J. Maul | Project Communications | 9/11/2003 | 0.50 | 150.00 | 75.00 |
| *Transmit information to Scott Fraser.* | | | | | | |
| Administrative Assistant | Jerusha D. Adams | Produce Document | 9/30/2003 | 0.50 | 50.00 | 25.00 |
| *Produce transmittal and label. Finalized report.* | | | | | | |

Professional Services Total:                                    **$136.00**

**Expenses**                                                        **Charge**

Courier service                                                      18.65
Production Expense - photocopies                                    358.80
Production Expense - specialty papers                                23.40

Expenses Total:                                    **$400.85**

**Total Invoice Amount**                                    **$536.85**



# Invoice

Invoice Number:  6012
Invoice Date:  November 06, 2003

**PORTLAND, OREGON**
■
**SEATTLE, WASHINGTON**
■
**VANCOUVER, WASHINGTON**

CHL Administration, Inc.
PO Box 6029
Portland  OR 97228-6029

**Project: 8074.01.01**

**CHL Administration, Inc. - Requested
Consultation**

Project Manager:  James J. Maul

Professional Services Through: 10/31/2003

Requested Consultation

| | |
|---|---|
| **Professional Services** | **$137.50** |

| | |
|---|---|
| **Expenses** | **$244.02** |

| | |
|---|---|
| **Invoice Amount** | ***$381.52*** |

**TERMS: Net 30**

## Aged Receivables

| Current | 31-60 Days | 61-90 Days | 91-120 Days | > 120 Days |
|---|---|---|---|---|
| $1,182.37 | $0.00 | $0.00 | $0.00 | $0.00 |

7223 NE Hazel Dell Avenue, Suite B  |  Vancouver, Washington  98665  |  PHONE 360.694.2691  |  FAX 360.906.1958  |  TIN: 91-1730412


**MAUL
FOSTER
ALONGI**

Project: 8074.01.01

November 06, 2003

Invoice Number:  6012

Page 2 of 2

## Professional Services

| Title | Employee | Labor Code | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Administrative Assistant | Diana J. Cederstrom | Produce Document | 10/10/2003 | 0.25 | 55.00 | 13.75 |
| Office Administrator | Megan A. Grimm | Produce Document | 10/17/2003 | 2.25 | 55.00 | 123.75 |
| *Produce Report.* | | | | | | |

*Professional Services Total:*     $137.50

## Expenses

| | Charge |
|---|---|
| Production | 219.04 |
| Shipping | 24.98 |

*Expenses Total:*     $244.02

## Total Invoice Amount        *$381.52*



**MAUL
FOSTER
ALONGI**
ENVIRONMENTAL & ENGINEERING CONSULTANTS

# Invoice

To:     CHL Administration, Inc.
        PO Box 6029
        Portland  OR 97228-6029

Invoice Number:  4221
Invoice Date:  July 15, 2002

PORTLAND, OREGON

SEATTLE, WASHINGTON

VANCOUVER, WASHINGTON

**Project: 8074.01.03**

**CHL Administration, Inc. - Stormwater Interim
Corrective Measure**

Project Manager:  David R. Gorman

Professional Services Through: 06/30/02

Stormwater Interim Corrective Measure

| | |
|---|---|
| **Professional Services** | **$65.00** |

| | |
|---|---|
| **Expenses** | **$46.80** |

| | |
|---|---|
| **Subcontractors** | **$3,680.00** |

| | |
|---|---|
| **Invoice Amount** | *$3,791.80* |

**TERMS: Net 30**

## Aged Receivables

| Current | 31-60 Day | 61-90 Day | 91-120 Days | > 120 Day |
|---|---|---|---|---|
| $3,791.80 | $0.00 | $0.00 | $0.00 | $0.00 |

Maul Foster & Alongi, Inc.

Invoice:  4221

July 15, 2002

Project: 8074.01.03

---

**Professional Services**

| Title | Employee | Labor Code | Date | Hours | Rate | Amount |
|-------|----------|------------|------|-------|------|--------|
| CADD Drafter | Jamie L. Ness | Computer Aided Design & Drafting (CADD) | 06/25/02 | 1.00 | 65.00 | 65.00 |

*Professional Services Total:* $65.00

**Subcontractors**

| | Date | Charge |
|---|------|--------|
| GeoPotential | 06/26/02 | 3,680.00 |

*Subcontractors Total:* $3,680.00

**Expenses**

| | Charge |
|---|--------|
| CADD/Modeling | 15.00 |
| Color copies | 31.80 |

*Expenses Total:* $46.80

**Total Invoice Amount**                    *$3,791.80*

# Invoice

Invoice Number:  4324
Invoice Date:  August 09, 2002



**MAUL
FOSTER
ALONGI**
ENVIRONMENTAL & ENGINEERING CONSULTANTS

PORTLAND, OREGON
■
SEATTLE, WASHINGTON
■
VANCOUVER, WASHINGTON

CHL Administration,  Inc.
PO Box 6029
Portland  OR 97228-6029

**Project: 8074.01.03
CHL Administration, Inc. -
Stormwater Interim Corrective
Measure**

Project Manager: David R. Gorman

Professional Services Through: 07/27/02

---

Stormwater Interim Corrective Measure

| | |
|---|---|
| **Professional Services** | **$1,396.50** |

| | |
|---|---|
| **Expenses** | **$58.79** |

| | |
|---|---|
| **Subcontractors** | **$4,163.00** |

| | |
|---|---|
| **Invoice Amount** | **$5,618.29** |

**TERMS: Net 30**

## Aged Receivables

| Current | 31-60 Day | 61-90 Day | 91-120 Days | > 120 Day |
|---|---|---|---|---|
| $9,410.09 | $0.00 | $0.00 | $0.00 | $0.00 |

Project: 8074.01.03

**MAUL
FOSTER
ALONGI**

August 09, 2002            Page 2 of 2

## *Task 01--Project Management*
### Professional Services

| Title | Employee | Labor Code | Date | Hours | Rate | Amount |
|-------|----------|-----------|------|-------|------|--------|
| Senior Hydrogeologist | Anna M. St John | Communications with Client | 07/15/02 | 0.50 | 105.00 | 52.50 |
| Administrative Assistant | Anne M. Fleming | Prepare Letter | 07/19/02 | 1.25 | 50.00 | 62.50 |
| CADD Drafter | Alex J. Young | Computer Aided Design & Drafting (CADD) | 07/22/02 | 0.50 | 58.00 | 29.00 |
| Senior Engineer | David R. Gorman | Communications with Client | 07/22/02 | 2.00 | 120.00 | 240.00 |
| Senior Engineer | David R. Gorman | Communications with Client | 07/23/02 | 2.50 | 120.00 | 300.00 |
| | | | *Professional Services Total:* | | | $684.00 |

| Expenses | Charge |
|----------|--------|
| Blackline copies | 2.60 |
| CADD/Modeling | 7.50 |
| Production | 23.86 |
| Shipping | 2.33 |
| *Expenses Total:* | $36.29 |

| | |
|--|--|
| *Task 01 Total:* | *$720.29* |

## *Task 03--Site Analysis*
### Professional Services

| Title | Employee | Labor Code | Date | Hours | Rate | Amount |
|-------|----------|-----------|------|-------|------|--------|
| Senior Hydrogeologist | Anna M. St John | Computer Aided Design & Drafting (CADD) | 07/03/02 | 1.50 | 105.00 | 157.50 |
| Principal Hydrogeologist | James J. Maul | Coordinate Staff | 07/11/02 | 1.00 | 135.00 | 135.00 |
| Senior Engineer | David R. Gorman | Communications with Client | 07/24/02 | 1.50 | 120.00 | 180.00 |
| Senior Engineer | David R. Gorman | Communications with Client | 07/26/02 | 2.00 | 120.00 | 240.00 |
| | | | *Professional Services Total:* | | | $712.50 |

| Subcontractors | Date | Charge |
|----------------|------|--------|
| Chase, Jones & Associates, Inc. | 07/18/02 | 3,645.50 |
| Locates Down Under, Inc. | 07/27/02 | 517.50 |
| *Subcontractors Total:* | | $4,163.00 |

| Expenses | Charge |
|----------|--------|
| CADD/Modeling | 22.50 |
| *Expenses Total:* | $22.50 |

| | |
|--|--|
| *Task 03 Total:* | *$4,898.00* |

## Total Invoice Amount       *$5,618.29*



# Invoice

Invoice Number:  4477
Invoice Date:  September 17, 2002

CHL Administration,  Inc.
PO Box 6029
Portland  OR 97228-6029

PORTLAND, OREGON
■
SEATTLE, WASHINGTON
■
VANCOUVER, WASHINGTON

**Project: 8074.01.03**
**CHL Administration, Inc. -**
**Stormwater Interim Corrective**
**Measure**

Project Manager:  David R. Gorman

Professional Services Through: 08/31/02

Stormwater Interim Corrective Measure

| Professional Services | $2,765.25 |
|---|---|

| Expenses | $156.96 |
|---|---|

| Invoice Amount | *$2,922.21* |
|---|---|

**TERMS: Net 30**

## Aged Receivables

| Current | 31-60 Day | 61-90 Day | 91-120 Days | > 120 Day |
|---|---|---|---|---|
| $2,922.21 | $0.00 | $0.00 | $0.00 | $0.00 |

7223 NE Hazel Dell Avenue, Suite B  |  Vancouver, Washington  98665  |  PHONE 360.694.2691  |  FAX 360.906.1958  |  TIN: 91-1730412

Project: 8074.01.03

Invoice Number:  4477



September 17, 2002                          Page 2 of 3

## Task 01--Project Management
### Professional Services

| Title | Employee | Labor Code | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Senior Hydrogeologist | Anna M. St John | Attend Meeting | 07/29/02 | 1.50 | 105.00 | 157.50 |
| Senior Hydrogeologist | Anna M. St John | Attend Meeting | 07/31/02 | 1.00 | 105.00 | 105.00 |
| Senior Engineer | David R. Gorman | Prepare for Meeting | 08/05/02 | 2.50 | 120.00 | 300.00 |
| Administrative Assistant | Christina A. Sarkinen | Produce Document | 08/07/02 | 0.25 | 55.00 | 13.75 |
| Senior Engineer | David R. Gorman | Prepare for Meeting | 08/08/02 | 0.50 | 120.00 | 60.00 |
| Administrative Assistant | Patricia A. Kuper | Produce Document | 08/12/02 | 2.00 | 50.00 | 100.00 |
| Administrative Assistant | Patricia A. Kuper | Produce Document | 08/13/02 | 0.50 | 50.00 | 25.00 |

Professional Services Total: $761.25

| Expenses | | Charge |
|---|---|---|
| Mileage expense | | 40.00 |
| Parking | | 3.85 |
| Production | | 15.90 |
| Reference material | | 38.56 |

Expenses Total: $98.31

Task 01 Total: $859.56

## Task 03--Site Analysis
### Professional Services

| Title | Employee | Labor Code | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Senior Engineer | David R. Gorman | Communications with Client | 07/29/02 | 3.00 | 120.00 | 360.00 |
| Senior Engineer | David R. Gorman | Evaluate Feasibility | 07/29/02 | 1.50 | 120.00 | 180.00 |
| Engineering Technician | Robert J. Kelley | Obtain Historical Information | 07/29/02 | 1.50 | 76.00 | 114.00 |
| Staff Engineer | Van L. McKay | Attend Meeting | 07/29/02 | 0.50 | 75.00 | 37.50 |
| Senior Engineer | David R. Gorman | Evaluate Feasibility | 07/30/02 | 1.00 | 120.00 | 120.00 |
| Engineering Technician | Robert J. Kelley | Obtain Historical Information | 08/01/02 | 0.50 | 76.00 | 38.00 |
| Senior Engineer | David R. Gorman | Communications with Client | 08/02/02 | 2.00 | 120.00 | 240.00 |
| Engineering Technician | Robert J. Kelley | Obtain Historical Information | 08/08/02 | 1.50 | 76.00 | 114.00 |
| Engineering Technician | Robert J. Kelley | Obtain Historical Information | 08/20/02 | 1.00 | 76.00 | 76.00 |
| Engineering Technician | Robert J. Kelley | Obtain Historical Information | 08/20/02 | 0.50 | 76.00 | 38.00 |
| Engineering Technician | Robert J. Kelley | Obtain Historical Information | 08/21/02 | 0.50 | 76.00 | 38.00 |
| Engineering Technician | Robert J. Kelley | Obtain Historical Information | 08/22/02 | 4.00 | 76.00 | 304.00 |
| Engineering Technician | Robert J. Kelley | Obtain Historical Information | 08/28/02 | 0.50 | 76.00 | 38.00 |
| Engineering Technician | Robert J. Kelley | Obtain Historical Information | 08/29/02 | 1.50 | 76.00 | 114.00 |

Professional Services Total: $1,811.50

Task 03 Total: $1,811.50

## Task 06--Permitting Assistance
### Professional Services

| Title | Employee | Labor Code | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Administrative Assistant | Patricia A. Kuper | Prepare Graphics | 08/09/02 | 0.00 | 50.00 | 0.00 |
| Administrative Assistant | Patricia A. Kuper | Prepare Graphics | 08/09/02 | 0.25 | 50.00 | 12.50 |
| Senior Engineer | David R. Gorman | Produce Document | 08/12/02 | 1.00 | 120.00 | 120.00 |

Project: 8074.01.03                    Invoice Number:  4477

**MAUL**
**FOSTER**
**ALONGI**

September 17, 2002                    Page 3 of 3

---

### _Permitting Assistance Continued..._

| Title | Employee | Labor Code | Date | Hours | Rate | Amount |
|-------|----------|-----------|------|-------|------|--------|
| Senior Engineer | David R. Gorman | Produce Document | 08/14/02 | 0.50 | 120.00 | 60.00 |
| | | | _Professional Services Total:_ | | | $192.50 |

| Expenses | | | | | | Charge |
|----------|--|--|--|--|--|--------|
| Production Expense - photocopies | | | | | | 18.90 |
| Production | | | | | | 23.85 |
| | | | | _Expenses Total:_ | | $42.75 |
| | | | | **Task 06 Total:** | | _$235.25_ |

### _Task 07--Final Plans and Specifications_

| Expenses | | Charge |
|----------|--|--------|
| Color copies | | 15.90 |
| | _Expenses Total:_ | $15.90 |
| | **Task 07 Total:** | _$15.90_ |

**Total Invoice Amount**                              **_$2,922.21_**

# Invoice



Invoice Number:  4568
Invoice Date:  October 14, 2002

PORTLAND, OREGON
■
SEATTLE, WASHINGTON
■
VANCOUVER, WASHINGTON

CHL Administration,  Inc.
PO Box 6029
Portland  OR 97228-6029

**Project: 8074.01.03**
**CHL Administration, Inc. -**
**Stormwater Interim Corrective**
**Measure**

Project Manager:  David R. Gorman

Professional Services Through: 09/28/02

Stormwater Interim Corrective Measure

| Professional Services | $917.50 |
|---|---|

| Expenses | $16.00 |
|---|---|

| Invoice Amount | *$933.50* |
|---|---|

**TERMS: Net 30**

## Aged Receivables

| Current | 31-60 Days | 61-90 Days | 91-120 Days | > 120 Days |
|---|---|---|---|---|
| $3,855.71 | $0.00 | $0.00 | $0.00 | $0.00 |

7223 NE Hazel Dell Avenue, Suite B  |  Vancouver, Washington  98665  |  PHONE 360.694.2691  |  FAX 360.906.1958  |  TIN: 91-1730412

Project: 8074.01.03

Invoice Number:  4568

October 14, 2002

Page 2 of 2


**MAUL**
**FOSTER**
**ALONGI**

## Task 01--Project Management

**Professional Services**

| Title | Employee | Labor Code | Date | Hours | Rate | Amount |
|-------|----------|------------|------|-------|------|--------|
| Senior Engineer | David R. Gorman | Review Budget | 09/16/02 | 0.50 | 120.00 | 60.00 |
| Senior Engineer | David R. Gorman | Review Budget | 09/19/02 | 0.50 | 120.00 | 60.00 |
| Senior Hydrogeologist | Anna M. St John | Prepare Letter | 09/27/02 | 0.50 | 115.00 | 57.50 |
| | | | *Professional Services Total:* | | | $177.50 |

**Task 01 Total:**     *$177.50*

## Task 02--Regulatory Requirement Review

**Professional Services**

| Title | Employee | Labor Code | Date | Hours | Rate | Amount |
|-------|----------|------------|------|-------|------|--------|
| Senior Engineer | David R. Gorman | Communications with Staff | 09/04/02 | 1.50 | 120.00 | 180.00 |
| | | | *Professional Services Total:* | | | $180.00 |

**Task 02 Total:**     *$180.00*

## Task 03--Site Analysis

**Professional Services**

| Title | Employee | Labor Code | Date | Hours | Rate | Amount |
|-------|----------|------------|------|-------|------|--------|
| Engineering Technician | Robert J. Kelley | Obtain Historical Information | 09/05/02 | 0.50 | 76.00 | 38.00 |
| Engineering Technician | Robert J. Kelley | Obtain Historical Information | 09/06/02 | 1.50 | 76.00 | 114.00 |
| Senior Engineer | David R. Gorman | Project Communications | 09/09/02 | 0.50 | 120.00 | 60.00 |
| Engineering Technician | Robert J. Kelley | Project Communications | 09/09/02 | 1.00 | 76.00 | 76.00 |
| Engineering Technician | Robert J. Kelley | Attend Meeting | 09/19/02 | 2.00 | 76.00 | 152.00 |
| Senior Engineer | David R. Gorman | Obtain Cost Estimate | 09/26/02 | 1.00 | 120.00 | 120.00 |
| | | | *Professional Services Total:* | | | $560.00 |

**Expenses**     **Charge**

Mileage expense     16.00

*Expenses Total:*     $16.00

**Task 03 Total:**     *$576.00*

**Total Invoice Amount**     *$933.50*

# Invoice





**MAUL FOSTER ALONGI**
ENVIRONMENTAL & ENGINEERING CONSULTANTS

Invoice Number:  4644
Invoice Date:  November 12, 2002

PORTLAND, OREGON
•
SEATTLE, WASHINGTON
•
VANCOUVER, WASHINGTON

CHL Administration,  Inc.
PO Box 6029
Portland  OR 97228-6029

**Project: 8074.01.03**
**CHL Administration, Inc. -**
**Stormwater Interim Corrective**
**Measure**

Project Manager:  David R. Gorman

Professional Services Through: 10/26/02

Stormwater Interim Corrective Measure

| Professional Services | $1,227.25 |
|---|---|

| Expenses | $32.77 |
|---|---|

| Invoice Amount | *$1,260.02* |
|---|---|

**TERMS: Net 30**

### Aged Receivables

| Current | 31-60 Days | 61-90 Days | 91-120 Days | > 120 Days |
|---|---|---|---|---|
| $1,260.02 | $0.00 | $0.00 | $0.00 | $0.00 |

7223 NE Hazel Dell Avenue, Suite B  |  Vancouver, Washington  98665  |  PHONE 360.694.2691  |  FAX 360.906.1958  |  TIN: 91-1730412



**MAUL
FOSTER·
ALONGI**

Project: 8074.01.03

Invoice Number:  4644

November 12, 2002

Page 2 of 2

---

## Task 01--Project Management

**Professional Services**

| Title | Employee | Labor Code | Date | Hours | Rate | Amount |
|-------|----------|------------|------|-------|------|--------|
| Administrative Assistant | Christina A. Sarkinen | Produce Document | 10/10/02 | 0.25 | 55.00 | 13.75 |
| Senior Engineer | David R. Gorman | Review Budget | 10/14/02 | 0.50 | 120.00 | 60.00 |
| Senior Engineer | David R. Gorman | Project Communications | 10/15/02 | 1.00 | 120.00 | 120.00 |
| Senior Engineer | David R. Gorman | Project Communications | 10/16/02 | 2.00 | 120.00 | 240.00 |
| Administrative Assistant | Patricia A. Kuper | Produce Document | 10/16/02 | 0.75 | 50.00 | 37.50 |
| Senior Engineer | David R. Gorman | Project Communications | 10/17/02 | 1.00 | 120.00 | 120.00 |
| Engineering Technician | Robert J. Kelley | Project Communications | 10/21/02 | 1.00 | 76.00 | 76.00 |
| | | | *Professional Services Total:* | | | **$667.25** |

**Expenses**

| | Charge |
|--|--------|
| Production | 27.57 |
| *Expenses Total:* | **$27.57** |
| **Task 01 Total:** | **$694.82** |

## Task 03--Site Analysis

**Professional Services**

| Title | Employee | Labor Code | Date | Hours | Rate | Amount |
|-------|----------|------------|------|-------|------|--------|
| Engineering Technician | Robert J. Kelley | Obtain Historical Information | 10/15/02 | 1.00 | 76.00 | 76.00 |
| Engineering Technician | Robert J. Kelley | Project Communications | 10/16/02 | 0.50 | 76.00 | 38.00 |
| Engineering Technician | Robert J. Kelley | Obtain Historical Information | 10/16/02 | 2.50 | 76.00 | 190.00 |
| Engineering Technician | Robert J. Kelley | Obtain Historical Information | 10/17/02 | 1.00 | 76.00 | 76.00 |
| Senior Engineer | David R. Gorman | Project Communications | 10/21/02 | 1.00 | 120.00 | 120.00 |
| Senior Engineer | David R. Gorman | Project Communications | 10/25/02 | 0.50 | 120.00 | 60.00 |
| | | | *Professional Services Total:* | | | **$560.00** |
| | | | **Task 03 Total:** | | | **$560.00** |

## Task 08--Construction Oversight

**Expenses**

| | Charge |
|--|--------|
| Blackline copies | 5.20 |
| *Expenses Total:* | **$5.20** |
| **Task 08 Total:** | **$5.20** |

**Total Invoice Amount**                                    **$1,260.02**

---

7223 NE Hazel Dell Avenue, Suite B  |  Vancouver, Washington  98665  |  PHONE 360.694.2691  |  FAX 360.906.1958  |  TIN: 91-1730412

# Invoice



**MAUL**
**FOSTER**
**ALONGI**
ENVIRONMENTAL & ENGINEERING CONSULTANTS

Invoice Number:  4747
Invoice Date:  December 11, 2002

PORTLAND, OREGON
■
SEATTLE, WASHINGTON
■
VANCOUVER, WASHINGTON

CHL Administration, Inc.
PO Box 6029
Portland  OR 97228-6029

**Project: 8074.01.03**
**CHL Administration, Inc. -**
**Stormwater Interim Corrective**
**Measure**

Project Manager:  David R. Gorman

Professional Services Through:  11/30/02

Stormwater Interim Corrective Measure

| Professional Services | $1,458.00 |
|---|---|

| Expenses | $50.00 |
|---|---|

| Subcontractors | $2,762.88 |
|---|---|

| Invoice Amount | *$4,270.88* |
|---|---|

**TERMS: Net 30**

## Aged Receivables

| Current | 31-60 Days | 61-90 Days | 91-120 Days | > 120 Days |
|---|---|---|---|---|
| $4,270.88 | $0.00 | $0.00 | $0.00 | $0.00 |

7223 NE Hazel Dell Avenue, Suite B  |  Vancouver, Washington  98665  |  PHONE 360.694.2691  |  FAX 360.906.1958  |  TIN: 91-1730412

Project: 8074.01.03

Invoice Number:  4747

December 11, 2002

Page 2 of 2


**MAUL FOSTER ALONGI**

## Task 01--Project Management
**Professional Services**

| Title | Employee | Labor Code | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Engineering Technician | Robert J. Kelley | Project Communications | 10/28/02 | 0.50 | 76.00 | 38.00 |
| Engineering Technician | Robert J. Kelley | Communications with Staff | 10/30/02 | 0.50 | 76.00 | 38.00 |
| Engineering Technician | Robert J. Kelley | Communications with Staff | 10/31/02 | 0.50 | 76.00 | 38.00 |
| | | | *Professional Services Total:* | | | $114.00 |

| **Expenses** | | | | | | **Charge** |
|---|---|---|---|---|---|---|
| Van usage | | | | | | 50.00 |
| | | | *Expenses Total:* | | | $50.00 |

| | | | | | ***Task 01 Total:*** | ***$164.00*** |
|---|---|---|---|---|---|---|

## Task 03--Site Analysis
**Professional Services**

| Title | Employee | Labor Code | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Senior Engineer | David R. Gorman | Prepare for Field Work | 11/05/02 | 2.00 | 120.00 | 240.00 |
| Senior Engineer | David R. Gorman | Prepare for Field Work | 11/06/02 | 0.50 | 120.00 | 60.00 |
| Environmental Technician | Russell G. Adams | Conduct Soil Sampling | 11/06/02 | 4.00 | 66.00 | 264.00 |
| | | | *Professional Services Total:* | | | $564.00 |

| **Subcontractors** | | | **Date** | | | **Charge** |
|---|---|---|---|---|---|---|
| Stratus Corporation | | | 11/22/02 | | | 2,762.88 |
| | | | *Subcontractors Total:* | | | $2,762.88 |

| | | | | | ***Task 03 Total:*** | ***$3,326.88*** |
|---|---|---|---|---|---|---|

## Task 06--Permitting Assistance
**Professional Services**

| Title | Employee | Labor Code | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Senior Engineer | David R. Gorman | Communications with Staff | 11/19/02 | 0.50 | 120.00 | 60.00 |
| | | | *Professional Services Total:* | | | $60.00 |

| | | | | | ***Task 06 Total:*** | ***$60.00*** |
|---|---|---|---|---|---|---|

## Task 08--Construction Oversight
**Professional Services**

| Title | Employee | Labor Code | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Senior Engineer | David R. Gorman | Observe Construction | 11/06/02 | 6.00 | 120.00 | 720.00 |
| | | | *Professional Services Total:* | | | $720.00 |

| | | | | | ***Task 08 Total:*** | ***$720.00*** |
|---|---|---|---|---|---|---|

**Total Invoice Amount**                                    **$4,270.88**



# Invoice

Invoice Number:  4747
Invoice Date:  December 11, 2002

PORTLAND, OREGON
·
SEATTLE, WASHINGTON
·
VANCOUVER, WASHINGTON

CHL Administration,  Inc.
PO Box 6029
Portland  OR 97228-6029

**Project: 8074.01.03**
**CHL Administration, Inc. -**
**Stormwater Interim Corrective**
**Measure**

Project Manager:  David R. Gorman

Professional Services Through: 11/30/02

Stormwater Interim Corrective Measure

| Professional Services | $1,458.00 |
|---|---|

| Expenses | $50.00 |
|---|---|

| Subcontractors | $2,762.88 |
|---|---|

| Invoice Amount | *$4,270.88* |
|---|---|

**TERMS: Net 30**

## Aged Receivables

| Current | 31-60 Days | 61-90 Days | 91-120 Days | > 120 Days |
|---|---|---|---|---|
| $4,270.88 | $0.00 | $0.00 | $0.00 | $0.00 |

7223 NE Hazel Dell Avenue, Suite B  │  Vancouver, Washington  98665  │  PHONE 360.694.2691  │  FAX 360.906.1958  │  TIN: 91-1730412



**MAUL**
**FOSTER**
**ALONGI**

Project: 8074.01.03

Invoice Number:  4747

December 11, 2002

Page 2 of 2

## Task 01--Project Management
**Professional Services**

| Title | Employee | Labor Code | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Engineering Technician | Robert J. Kelley | Project Communications | 10/28/02 | 0.50 | 76.00 | 38.00 |
| Engineering Technician | Robert J. Kelley | Communications with Staff | 10/30/02 | 0.50 | 76.00 | 38.00 |
| Engineering Technician | Robert J. Kelley | Communications with Staff | 10/31/02 | 0.50 | 76.00 | 38.00 |
| | | | Professional Services Total: | | | $114.00 |

| **Expenses** | | | | | | **Charge** |
|---|---|---|---|---|---|---|
| Van usage | | | | | | 50.00 |
| | | | | Expenses Total: | | $50.00 |

| | | | | **Task 01 Total:** | | **$164.00** |
|---|---|---|---|---|---|---|

## Task 03--Site Analysis
**Professional Services**

| Title | Employee | Labor Code | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Senior Engineer | David R. Gorman | Prepare for Field Work | 11/05/02 | 2.00 | 120.00 | 240.00 |
| Senior Engineer | David R. Gorman | Prepare for Field Work | 11/06/02 | 0.50 | 120.00 | 60.00 |
| Environmental Technician | Russell G. Adams | Conduct Soil Sampling | 11/06/02 | 4.00 | 66.00 | 264.00 |
| | | | Professional Services Total: | | | $564.00 |

| **Subcontractors** | | **Date** | | | | **Charge** |
|---|---|---|---|---|---|---|
| Stratus Corporation | | 11/22/02 | | | | 2,762.88 |
| | | Subcontractors Total: | | | | $2,762.88 |

| | | | | **Task 03 Total:** | | **$3,326.88** |
|---|---|---|---|---|---|---|

## Task 06--Permitting Assistance
**Professional Services**

| Title | Employee | Labor Code | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Senior Engineer | David R. Gorman | Communications with Staff | 11/19/02 | 0.50 | 120.00 | 60.00 |
| | | | Professional Services Total: | | | $60.00 |

| | | | | **Task 06 Total:** | | **$60.00** |
|---|---|---|---|---|---|---|

## Task 08--Construction Oversight
**Professional Services**

| Title | Employee | Labor Code | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Senior Engineer | David R. Gorman | Observe Construction | 11/06/02 | 6.00 | 120.00 | 720.00 |
| | | | Professional Services Total: | | | $720.00 |

| | | | | **Task 08 Total:** | | **$720.00** |
|---|---|---|---|---|---|---|

**Total Invoice Amount**                                                                    **$4,270.88**

7223 NE Hazel Dell Avenue, Suite B │ Vancouver, Washington 98665 │ PHONE 360.694.2691 │ FAX 360.906.1958 │ TIN: 91-1730412

# Invoice



**MAUL FOSTER ALONGI**
ENVIRONMENTAL & ENGINEERING CONSULTANTS

Invoice Number: 4829
Invoice Date: January 17, 2003

PORTLAND, OREGON
•
SEATTLE, WASHINGTON
•
VANCOUVER, WASHINGTON

CHL Administration, Inc.
PO Box 6029
Portland OR 97228-6029

**Project: 8074.01.03**
**CHL Administration, Inc. -**
**Stormwater Interim Corrective**
**Measure**

Project Manager: David R. Gorman

Professional Services Through: 12/31/02

Stormwater Interim Corrective Measure

| Professional Services | $2,619.75 |
|---|---|

| Expenses | $50.11 |
|---|---|

| Invoice Amount | *$2,669.86* |
|---|---|

**TERMS: Net 30**

### Aged Receivables

| Current | 31-60 Days | 61-90 Days | 91-120 Days | > 120 Days |
|---|---|---|---|---|
| $2,669.86 | $0.00 | $0.00 | $0.00 | $0.00 |



Project: 8074.01.03

January 17, 2003

Invoice Number:  4829

Page 2 of 3

## Task 01--Project Management
### Professional Services

| Title | Employee | Labor Code | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Administrative Assistant | Christina A. Sarkinen | Produce Document | 12/10/02 | 0.25 | 55.00 | 13.75 |
| Project Environmental Scientist | Andrew J Riddell | Prepare Table(s) | 12/16/02 | 1.00 | 82.00 | 82.00 |
| Project Environmental Scientist | Andrew J Riddell | Prepare Table(s) | 12/17/02 | 0.50 | 82.00 | 41.00 |
| Project Environmental Scientist | Andrew J Riddell | Import Data | 12/17/02 | 0.50 | 82.00 | 41.00 |
| Senior Engineer | David R. Gorman | Communications with Contractor | 12/18/02 | 1.00 | 120.00 | 120.00 |
| Administrative Assistant | Jerusha D. Adams | Produce Document | 12/18/02 | 0.50 | 50.00 | 25.00 |
| Senior Engineer | David R. Gorman | Communications with Contractor | 12/19/02 | 1.50 | 120.00 | 180.00 |
| Administrative Assistant | Patricia A. Kuper | Prepare Drawing(s) | 12/20/02 | 1.00 | 50.00 | 50.00 |

Professional Services Total: **$552.75**

### Expenses

| | Charge |
|---|---|
| Production Expense - photocopies | 13.60 |
| Production Expense - specialty papers | 0.60 |
| Shipping | 0.91 |

Expenses Total: **$15.11**

Task 01 Total: **$567.86**

## Task 03--Site Analysis
### Professional Services

| Title | Employee | Labor Code | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Administrative Assistant | Jerusha D. Adams | Produce Document | 12/06/02 | 0.25 | 50.00 | 12.50 |
| Administrative Assistant | Jerusha D. Adams | Produce Document | 12/09/02 | 0.25 | 50.00 | 12.50 |
| Principal Hydrogeologist | James J. Maul | Project Communications | 12/13/02 | 1.00 | 135.00 | 135.00 |
| CADD Drafter | Jamie L. Ness | Computer Aided Design & Drafting (CADD) | 12/13/02 | 1.00 | 68.00 | 68.00 |
| Environmental Technician | Russell G. Adams | Import Data | 12/13/02 | 1.00 | 66.00 | 66.00 |
| Principal Hydrogeologist | James J. Maul | Project Communications | 12/16/02 | 6.00 | 135.00 | 810.00 |
| CADD Drafter | Jamie L. Ness | Computer Aided Design & Drafting (CADD) | 12/16/02 | 0.50 | 68.00 | 34.00 |

Professional Services Total: **$1,138.00**

### Expenses

| | Charge |
|---|---|
| CADD/Modeling | 15.00 |
| Production Expense - photocopies | 5.00 |

Expenses Total: **$20.00**

Task 03 Total: **$1,158.00**

## Task 06--Permitting Assistance
### Professional Services

| Title | Employee | Labor Code | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Senior Engineer | David R. Gorman | Prepare Letter | 12/13/02 | 3.00 | 120.00 | 360.00 |
| Senior Engineer | David R. Gorman | Prepare Correspondence | 12/16/02 | 2.50 | 120.00 | 300.00 |
| CADD Drafter | Alex J. Young | Computer Aided Design & Drafting (CADD) | 12/17/02 | 0.50 | 58.00 | 29.00 |

Project: 8074.01.03

Invoice Number: 4829

January 17, 2003

Page 3 of 3

**■ ■ MAUL**
**■ ■ FOSTER**
**■ ■ ALONGI**

## Permitting Assistance Continued...

| Title | Employee | Labor Code | Date | Hours | Rate | Amount |
|-------|----------|------------|------|-------|------|--------|
| Senior Engineer | David R. Gorman | Prepare Correspondence | 12/17/02 | 1.00 | 120.00 | 120.00 |
| Senior Engineer | David R. Gorman | Prepare Correspondence | 12/18/02 | 1.00 | 120.00 | 120.00 |
| | | | Professional Services Total: | | | $929.00 |

| Expenses | | | | | | Charge |
|----------|--|--|--|--|--|--------|
| CADD/Modeling | | | | | | 15.00 |
| | | | | Expenses Total: | | $15.00 |
| | | | | Task 06 Total: | | *$944.00* |

**Total Invoice Amount**      ***$2,669.86***

# Invoice



**MAUL
FOSTER
ALONGI**
ENVIRONMENTAL & ENGINEERING CONSULTANTS

Invoice Number:  4947
Invoice Date:  February 11, 2003

PORTLAND, OREGON
∎
SEATTLE, WASHINGTON
∎
VANCOUVER, WASHINGTON

CHL Administration,  Inc.
PO Box 6029
Portland  OR 97228-6029

**Project: 8074.01.03
CHL Administration, Inc. -
Stormwater Interim Corrective
Measure**

Project Manager:  David R. Gorman

Professional Services Through: 01/25/03

Stormwater Interim Corrective Measure

| | |
|---|---|
| **Professional Services** | **$658.75** |

| | |
|---|---|
| **Invoice Amount** | ***$658.75*** |

TERMS: Net 30

### Aged Receivables

| Current | 31-60 Days | 61-90 Days | 91-120 Days | > 120 Days |
|---|---|---|---|---|
| $3,328.61 | $0.00 | $0.00 | $0.00 | $0.00 |

7223 NE Hazel Dell Avenue, Suite B  │  Vancouver, Washington  98665  │  PHONE 360.694.2691  │  FAX 360.906.1958  │  TIN: 91-1730412



Project: 8074.01.03

Invoice Number:  4947

February 11, 2003

Page 2 of 2

## Task 01--Project Management

**Professional Services**

| Title | Employee | Labor Code | Date | Hours | Rate | Amount |
|-------|----------|-----------|------|-------|------|--------|
| Senior Engineer | David R. Gorman | Review Budget | 01/13/03 | 0.50 | 120.00 | 60.00 |
| Principal Hydrogeologist | James J. Maul | Project Communications | 01/16/03 | 0.50 | 150.00 | 75.00 |
| Administrative Assistant | Christina A. Sarkinen | Produce Document | 01/17/03 | 0.25 | 55.00 | 13.75 |
| Senior Engineer | David R. Gorman | Attend Meeting | 01/21/03 | 1.00 | 120.00 | 120.00 |
| Senior Engineer | David R. Gorman | Attend Meeting | 01/22/03 | 2.00 | 120.00 | 240.00 |
| Principal Hydrogeologist | James J. Maul | Prepare Document | 01/24/03 | 1.00 | 150.00 | 150.00 |

*Professional Services Total:* $658.75

**Task 01 Total:** **$658.75**

**Total Invoice Amount** **$658.75**



**MAUL**
**FOSTER**
**ALONGI**
ENVIRONMENTAL & ENGINEERING CONSULTANTS

# Invoice

Invoice Number:  4993
Invoice Date:  February 13, 2003

PORTLAND, OREGON
■
SEATTLE, WASHINGTON
■
VANCOUVER, WASHINGTON

CHL Administration,  Inc.
PO Box 6029
Portland  OR 97228-6029

**Project: 8074.01.03**
**CHL Administration, Inc. -**
**Stormwater Interim Corrective**
**Measure**

Project Manager: David R. Gorman

Professional Services Through: 01/25/03

Stormwater Interim Corrective Measure

| Professional Services | $2,446.25 |
|---|---|

| Expenses | $1.22 |
|---|---|

| Invoice Amount | *$2,447.47* |
|---|---|

TERMS: Net 30

**Aged Receivables**

| Current | 31-60 Days | 61-90 Days | 91-120 Days | > 120 Days |
|---|---|---|---|---|
| $5,117.33 | $0.00 | $0.00 | $0.00 | $0.00 |



Project: 8074.01.03

Invoice Number: 4993

February 13, 2003

Page 2 of 2

## Task 01--Project Management
**Professional Services**

| Title | Employee | Labor Code | Date | Hours | Rate | Amount |
|-------|----------|-----------|------|-------|------|--------|
| Senior Engineer | David R. Gorman | Review Budget | 01/13/03 | 0.50 | 120.00 | 60.00 |
| Principal Hydrogeologist | James J. Maul | Project Communications | 01/16/03 | 0.50 | 150.00 | 75.00 |
| Administrative Assistant | Christina A. Sarkinen | Produce Document | 01/17/03 | 0.25 | 55.00 | 13.75 |
| Senior Engineer | David R. Gorman | Attend Meeting | 01/21/03 | 1.00 | 120.00 | 120.00 |
| Senior Engineer | David R. Gorman | Attend Meeting | 01/22/03 | 2.00 | 120.00 | 240.00 |
| Principal Hydrogeologist | James J. Maul | Prepare Document | 01/24/03 | 1.00 | 150.00 | 150.00 |

Professional Services Total: **$658.75**

Task 01 Total: **$658.75**

## Task 07--Final Plans and Specifications
**Professional Services**

| Title | Employee | Labor Code | Date | Hours | Rate | Amount |
|-------|----------|-----------|------|-------|------|--------|
| Principal Hydrogeologist | James J. Maul | Prepare Letter | 01/14/03 | 1.00 | 150.00 | 150.00 |
| Administrative Assistant | Patricia A. Kuper | Prepare Letter | 01/17/03 | 0.25 | 50.00 | 12.50 |
| Project Hydrogeologist | Eric A. Roth | Attend Meeting | 01/22/03 | 3.50 | 100.00 | 350.00 |
| Administrative Assistant | Jerusha D. Adams | Produce Document | 01/22/03 | 0.50 | 50.00 | 25.00 |
| Principal Hydrogeologist | James J. Maul | Prepare Report | 01/22/03 | 2.00 | 150.00 | 300.00 |
| Project Engineer | Michelle Sortino | Prepare Workplan | 01/22/03 | 3.00 | 95.00 | 285.00 |
| Project Engineer | Michelle Sortino | Prepare Workplan | 01/23/03 | 7.00 | 95.00 | 665.00 |

Professional Services Total: **$1,787.50**

| Expenses | | Charge |
|----------|--|--------|
| Shipping | | 1.22 |

Expenses Total: **$1.22**

Task 07 Total: **$1,788.72**

**Total Invoice Amount** **$2,447.47**



# Invoice

Invoice Number:  5232
Invoice Date:  April 23, 2003

PORTLAND, OREGON
•
SEATTLE, WASHINGTON
•
VANCOUVER, WASHINGTON

CHL Administration,  Inc.
PO Box 6029
Portland  OR 97228-6029

**Project: 8074.01.03
CHL Administration, Inc. -
Stormwater Interim Corrective
Measure**

Project Manager:  James J. Maul

Professional Services Through: 03/29/03

Stormwater Interim Corrective Measure

| Professional Services | $16,895.50 |
|---|---|

| Expenses | $411.43 |
|---|---|

| Invoice Amount | *$17,306.93* |
|---|---|

**TERMS: Net 30**

## Aged Receivables

| Current | 31-60 Days | 61-90 Days | 91-120 Days | > 120 Days |
|---|---|---|---|---|
| $17,306.93 | $0.00 | $0.00 | $0.00 | $0.00 |

Project: 8074.01.03                    Invoice Number:  5232                     ■■ MAUL
                                                                                ■■ FOSTER
April 23, 2003                         Page 2 of 4                              ■■■ ALONGI

## Task 01--Project Management
**Professional Services**

| Title | Employee | Labor Code | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Administrative Assistant | Christina A. Sarkinen | Produce Document | 03/10/03 | 0.25 | 55.00 | 13.75 |
| Senior Engineer | David R. Gorman | Review Budget | 03/11/03 | 0.50 | 120.00 | 60.00 |
| | | | *Professional Services Total:* | | | **$73.75** |

| **Expenses** | | | | | | **Charge** |
|---|---|---|---|---|---|---|
| Shipping | | | | | | 1.32 |
| | | | *Expenses Total:* | | | **$1.32** |
| | | | ***Task 01 Total:*** | | | ***$75.07*** |

## Task 03--Site Analysis
**Professional Services**

| Title | Employee | Labor Code | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Project Engineer | Michelle Wittenbrink | Prepare Workplan | 02/24/03 | 2.00 | 95.00 | 190.00 |
| Staff Environmental Scientist | Colin A. Price | Review Data | 02/25/03 | 0.50 | 72.00 | 36.00 |
| Principal Hydrogeologist | James J. Maul | Prepare Document | 02/25/03 | 6.50 | 150.00 | 975.00 |
| CADD Drafter | Jamie L. Ness | Computer Aided Design & Drafting (CADD) | 02/25/03 | 6.00 | 68.00 | 408.00 |
| Project Administrator | Kimberly M. Hatfield | Coordinate Staff | 02/25/03 | 0.50 | 70.00 | 35.00 |
| Project Administrator | Kimberly M. Hatfield | Obtain Historical Information | 02/25/03 | 0.50 | 70.00 | 35.00 |
| Project Engineer | Michelle Wittenbrink | Prepare Workplan | 02/25/03 | 7.00 | 95.00 | 665.00 |
| Staff Geologist | Anthony Bharwada | Obtain Historical Information | 02/26/03 | 2.00 | 75.00 | 150.00 |
| Staff Environmental Scientist | Colin A. Price | Review Data | 02/26/03 | 1.00 | 72.00 | 72.00 |
| Senior Engineer | David R. Gorman | Obtain Historical Information | 02/26/03 | 1.50 | 120.00 | 180.00 |
| Principal Hydrogeologist | James J. Maul | Prepare Document | 02/26/03 | 1.00 | 150.00 | 150.00 |
| Project Engineer | Michelle Wittenbrink | Prepare Workplan | 02/26/03 | 8.00 | 95.00 | 760.00 |
| Staff Geologist | Alan R. Hughes | File Maintenance | 02/27/03 | 2.50 | 80.00 | 200.00 |
| Senior Engineer | David R. Gorman | Obtain Historical Information | 02/27/03 | 4.50 | 120.00 | 540.00 |
| Principal Hydrogeologist | James J. Maul | Prepare Document | 02/27/03 | 0.50 | 150.00 | 75.00 |
| CADD Drafter | Jamie L. Ness | Computer Aided Design & Drafting (CADD) | 02/27/03 | 2.00 | 68.00 | 136.00 |
| Project Engineer | Michelle Wittenbrink | Prepare Workplan | 02/27/03 | 2.00 | 95.00 | 190.00 |
| Senior Engineer | David R. Gorman | Obtain Historical Information | 02/28/03 | 1.00 | 120.00 | 120.00 |
| Principal Hydrogeologist | James J. Maul | Prepare Document | 02/28/03 | 0.50 | 150.00 | 75.00 |
| Principal Hydrogeologist | James J. Maul | Prepare Document | 03/02/03 | 6.00 | 150.00 | 900.00 |
| Principal Hydrogeologist | James J. Maul | Prepare Document | 03/02/03 | 4.00 | 150.00 | 600.00 |
| Staff Geologist | Alan R. Hughes | Communications with Staff | 03/03/03 | 0.50 | 80.00 | 40.00 |
| Staff Geologist | Alan R. Hughes | Obtain Cost Estimate | 03/03/03 | 2.00 | 80.00 | 160.00 |
| Staff Geologist | Alan R. Hughes | Prepare Table(s) | 03/03/03 | 0.50 | 80.00 | 40.00 |
| Senior Engineer | David R. Gorman | Communications with Agency | 03/03/03 | 3.50 | 120.00 | 420.00 |
| Principal Hydrogeologist | James J. Maul | Prepare Document | 03/03/03 | 1.00 | 150.00 | 150.00 |
| Project Engineer | Michelle Wittenbrink | Prepare Workplan | 03/03/03 | 3.00 | 95.00 | 285.00 |
| CADD Drafter | Alex J. Young | Computer Aided Design & Drafting (CADD) | 03/04/03 | 3.50 | 58.00 | 203.00 |
| Staff Geologist | Alan R. Hughes | Obtain Cost Estimate | 03/04/03 | 7.00 | 80.00 | 560.00 |
| Senior Engineer | David R. Gorman | Communications with Agency | 03/04/03 | 5.50 | 120.00 | 660.00 |
| Staff Geologist | Alan R. Hughes | Obtain Cost Estimate | 03/05/03 | 4.00 | 80.00 | 320.00 |

Project: 8074.01.03                Invoice Number:  5232

April 23, 2003                     Page 3 of 4



## Site Analysis Continued...

| Title | Employee | Labor Code | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Senior Engineer | David R. Gorman | Communications with Agency | 03/05/03 | 1.00 | 120.00 | 120.00 |
| Staff Geologist | Alan R. Hughes | Obtain Cost Estimate | 03/06/03 | 3.50 | 80.00 | 280.00 |
| Administrative Assistant | Christina A. Sarkinen | Produce Document | 03/06/03 | 0.25 | 55.00 | 13.75 |
| Senior Engineer | David R. Gorman | Communications with Agency | 03/06/03 | 0.00 | 120.00 | 0.00 |
| Staff Geologist | Alan R. Hughes | Obtain Cost Estimate | 03/07/03 | 3.00 | 80.00 | 240.00 |
| Senior Engineer | David R. Gorman | Communications with Agency | 03/07/03 | 3.00 | 120.00 | 360.00 |
| Staff Geologist | Alan R. Hughes | Obtain Cost Estimate | 03/10/03 | 1.50 | 80.00 | 120.00 |
| Staff Geologist | Alan R. Hughes | Prepare Table(s) | 03/10/03 | 2.00 | 80.00 | 160.00 |
| Senior Engineer | David R. Gorman | Attend Meeting | 03/10/03 | 3.00 | 120.00 | 360.00 |
| Principal Hydrogeologist | James J. Maul | Project Communications | 03/10/03 | 3.00 | 150.00 | 450.00 |
| Senior Engineer | David R. Gorman | Attend Meeting | 03/11/03 | 4.00 | 120.00 | 480.00 |
| Principal Hydrogeologist | James J. Maul | Project Communications | 03/11/03 | 1.00 | 150.00 | 150.00 |
| CADD Drafter | Jamie L. Ness | Computer Aided Design & Drafting (CADD) | 03/11/03 | 0.50 | 68.00 | 34.00 |
| Staff Geologist | Alan R. Hughes | Obtain Cost Estimate | 03/12/03 | 8.50 | 80.00 | 680.00 |
| Senior Engineer | David R. Gorman | Attend Meeting | 03/12/03 | 3.00 | 120.00 | 360.00 |
| Administrative Assistant | Jerusha D. Adams | Produce Document | 03/12/03 | 0.25 | 50.00 | 12.50 |
| Principal Hydrogeologist | James J. Maul | Project Communications | 03/12/03 | 1.00 | 150.00 | 150.00 |
| Administrative Assistant | Megan A. Grimm | Produce Document | 03/12/03 | 0.75 | 50.00 | 37.50 |
| Staff Geologist | Alan R. Hughes | Obtain Cost Estimate | 03/13/03 | 3.50 | 80.00 | 280.00 |
| Senior Engineer | David R. Gorman | Attend Meeting | 03/13/03 | 3.00 | 120.00 | 360.00 |
| Principal Hydrogeologist | James J. Maul | Project Communications | 03/13/03 | 4.00 | 150.00 | 600.00 |
| Project Administrator | Kimberly M. Hatfield | Prepare Figure(s) | 03/13/03 | 1.00 | 70.00 | 70.00 |
| Staff Geologist | Alan R. Hughes | Prepare Table(s) | 03/14/03 | 0.50 | 80.00 | 40.00 |
| Senior Engineer | David R. Gorman | Attend Meeting | 03/14/03 | 1.50 | 120.00 | 180.00 |
| Principal Hydrogeologist | James J. Maul | Project Communications | 03/14/03 | 1.00 | 150.00 | 150.00 |
| CADD Drafter | Jamie L. Ness | Computer Aided Design & Drafting (CADD) | 03/14/03 | 2.50 | 68.00 | 170.00 |
| Principal Hydrogeologist | James J. Maul | Project Communications | 03/15/03 | 1.00 | 150.00 | 150.00 |
| Staff Geologist | Alan R. Hughes | Obtain Cost Estimate | 03/17/03 | 3.50 | 80.00 | 280.00 |
| Project Engineer | Alistaire W. Clary | Prepare Document | 03/18/03 | 6.00 | 90.00 | 540.00 |
| CADD Drafter | Jamie L. Ness | Computer Aided Design & Drafting (CADD) | 03/18/03 | 0.50 | 68.00 | 34.00 |
| Office Administrator | Megan A. Grimm | Produce Document | 03/18/03 | 1.00 | 50.00 | 50.00 |
| Staff Geologist | Alan R. Hughes | Obtain Cost Estimate | 03/20/03 | 0.50 | 80.00 | 40.00 |
| Staff Geologist | Alan R. Hughes | Communications with Subcontractor | 03/24/03 | 0.50 | 80.00 | 40.00 |
| Project Hydrogeologist | Eric A. Roth | Review Data | 03/26/03 | 2.00 | 100.00 | 200.00 |
| Principal Hydrogeologist | James J. Maul | Attend Meeting | 03/26/03 | 2.00 | 150.00 | 300.00 |

Professional Services Total:  **$16,821.75**

| Expenses | Charge |
|---|---|
| CADD/Modeling | 300.00 |
| Color high resolution paper plots - 11 x 17 | 78.00 |
| Mileage expense | 15.00 |
| Parking | 3.25 |
| Production Expense - photocopies | 9.60 |
| Shipping | 4.26 |

Expenses Total:  **$410.11**

Task 03 Total:  **$17,231.86**

7223 NE Hazel Dell Avenue, Suite B  |  Vancouver, Washington 98665  |  PHONE 360.694.2691  |  FAX 360.906.1958  |  TIN: 91-1730412

Project: 8074.01.03

Invoice Number:  5232

Page 4 of 4

April 23, 2003

**MAUL**
**FOSTER**
**ALONGI**

**Total Invoice Amount**            *$17,306.93*



**MAUL**
**FOSTER**
**ALONGI**
ENVIRONMENTAL & ENGINEERING CONSULTANTS

# Invoice

Invoice Number:  5274
Invoice Date:  May 08, 2003

PORTLAND, OREGON
■
SEATTLE, WASHINGTON
■
VANCOUVER, WASHINGTON

CHL Administration, Inc.
PO Box 6029
Portland  OR 97228-6029

**Project: 8074.01.03**
**CHL Administration, Inc. -**
**Stormwater Interim Corrective**
**Measure**

Project Manager:  James J. Maul

Professional Services Through: 04/26/03

Stormwater Interim Corrective Measure

| Professional Services | $1,567.50 |
|---|---|

| Expenses | $88.00 |
|---|---|

| Invoice Amount | *$1,655.50* |
|---|---|

TERMS: Net 30

## Aged Receivables

| Current | 31-60 Days | 61-90 Days | 91-120 Days | > 120 Days |
|---|---|---|---|---|
| $18,962.43 | $0.00 | $0.00 | $0.00 | $0.00 |

7223 NE Hazel Dell Avenue, Suite B  │  Vancouver, Washington  98665  │  PHONE 360.694.2691  │  FAX 360.906.1958  │  TIN: 91-1730412

Project: 8074.01.03      Invoice Number:  5274

May 08, 2003      Page 2 of 2


■ MAUL
■ FOSTER
■■■ ALONGI

## Task 01--Project Management
### Professional Services

| Title | Employee | Labor Code | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Senior Engineer | David R. Gorman | Review Budget | 04/04/03 | 0.50 | 125.00 | 62.50 |
| Project Administrator | Ruth M. Bulwinkle | Produce Document | 04/08/03 | 0.25 | 74.00 | 18.50 |
| Administrative Assistant | Christina A. Sarkinen | Produce Document | 04/14/03 | 0.50 | 65.00 | 32.50 |
| | | | Professional Services Total: | | | $113.50 |

**Task 01 Total:**      **$113.50**

## Task 03--Site Analysis
### Professional Services

| Title | Employee | Labor Code | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Environmental Technician | Russell G. Adams | Prepare for Field Work | 04/21/03 | 1.00 | 66.00 | 66.00 |
| Environmental Technician | Russell G. Adams | Prepare for Field Work | 04/22/03 | 1.00 | 66.00 | 66.00 |
| Environmental Technician | Russell G. Adams | Mobilize/Demobilize | 04/23/03 | 0.50 | 66.00 | 33.00 |
| Environmental Technician | Russell G. Adams | Complete Field Paperwork | 04/23/03 | 1.50 | 66.00 | 99.00 |
| Environmental Technician | Russell G. Adams | Travel To/From Site | 04/23/03 | 1.00 | 66.00 | 66.00 |
| Environmental Technician | Russell G. Adams | Conduct Water Sampling | 04/23/03 | 1.50 | 66.00 | 99.00 |
| | | | Professional Services Total: | | | $429.00 |

### Expenses

| | Charge |
|---|---|
| Safety (level D PPE) | 25.00 |
| Van usage | 50.00 |
| Expenses Total: | $75.00 |

**Task 03 Total:**      **$504.00**

## Task 06--Permitting Assistance
### Professional Services

| Title | Employee | Labor Code | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Senior Engineer | David R. Gorman | Attend Meeting | 04/01/03 | 3.00 | 125.00 | 375.00 |
| Principal Hydrogeologist | James J. Maul | Project Communications | 04/15/03 | 1.00 | 150.00 | 150.00 |
| Senior Engineer | David R. Gorman | Evaluate Discharge | 04/16/03 | 1.50 | 125.00 | 187.50 |
| Senior Engineer | David R. Gorman | Evaluate Discharge | 04/17/03 | 2.50 | 125.00 | 312.50 |
| | | | Professional Services Total: | | | $1,025.00 |

### Expenses

| | Charge |
|---|---|
| Mileage expense | 13.00 |
| Expenses Total: | $13.00 |

**Task 06 Total:**      **$1,038.00**

## Total Invoice Amount      **$1,655.50**



# Invoice

Invoice Number: 5356
Invoice Date: June 05, 2003

PORTLAND, OREGON
■
SEATTLE, WASHINGTON
■
VANCOUVER, WASHINGTON

CHL Administration, Inc.
PO Box 6029
Portland OR 97228-6029

**Project: 8074.01.03**
**CHL Administration, Inc. -**
**Stormwater Interim Corrective**
**Measure**

Project Manager: James J. Maul

Professional Services Through: 05/31/03

Stormwater Interim Corrective Measure

| | |
|---|---|
| **Professional Services** | **$1,814.00** |

| | |
|---|---|
| **Expenses** | **$48.23** |

| | |
|---|---|
| **Invoice Amount** | ***$1,862.23*** |

**TERMS: Net 30**

## Aged Receivables

| Current | 31-60 Days | 61-90 Days | 91-120 Days | > 120 Days |
|---|---|---|---|---|
| $3,517.73 | $0.00 | $0.00 | $0.00 | $0.00 |

7223 NE Hazel Dell Avenue, Suite B  |  Vancouver, Washington 98665  |  PHONE 360.694.2691  |  FAX 360.906.1958  |  TIN: 91-1730412


**MAUL FOSTER ALONGI**

Project: 8074.01.03

Invoice Number: 5356

June 05, 2003

Page 2 of 3

## *Task 01--Project Management*

**Professional Services**

| Title | Employee | Labor Code | Date | Hours | Rate | Amount |
|-------|----------|-----------|------|-------|------|--------|
| Principal Hydrogeologist | James J. Maul | Project Communications | 04/28/03 | 2.00 | 150.00 | 300.00 |
| Principal Hydrogeologist | James J. Maul | Project Communications | 04/29/03 | 5.00 | 150.00 | 750.00 |
| Principal Hydrogeologist | James J. Maul | Project Communications | 04/30/03 | 2.00 | 150.00 | 300.00 |
| Administrative Assistant | Jerusha D. Adams | Produce Document | 05/05/03 | 0.50 | 50.00 | 25.00 |
| Administrative Assistant | Catherine A. Walton | Produce Document | 05/06/03 | 0.25 | 75.00 | 18.75 |
| Administrative Assistant | Jerusha D. Adams | Produce Document | 05/06/03 | 0.25 | 50.00 | 12.50 |

*Professional Services Total:* $1,406.25

**Expenses** **Charge**

Shipping 2.23

*Expenses Total:* $2.23

**Task 01 Total:** **$1,408.48**

## *Task 02--Regulatory Requirement Review*

**Expenses** **Charge**

Color high resolution paper plots - 11 x 17 26.00

*Expenses Total:* $26.00

**Task 02 Total:** **$26.00**

## *Task 04--Prepare Hydrologic Model*

**Professional Services**

| Title | Employee | Labor Code | Date | Hours | Rate | Amount |
|-------|----------|-----------|------|-------|------|--------|
| CADD Drafter | Alex J. Young | Computer Aided Design & Drafting (CADD) | 05/01/03 | 0.50 | 58.00 | 29.00 |

*Professional Services Total:* $29.00

**Expenses** **Charge**

CADD/Modeling 20.00

*Expenses Total:* $20.00

**Task 04 Total:** **$49.00**

## *Task 05--Drainage System Design*

**Professional Services**

| Title | Employee | Labor Code | Date | Hours | Rate | Amount |
|-------|----------|-----------|------|-------|------|--------|
| CADD Drafter | Jamie L. Ness | Computer Aided Design & Drafting (CADD) | 05/02/03 | 0.50 | 70.00 | 35.00 |

*Professional Services Total:* $35.00

**Task 05 Total:** **$35.00**

## *Task 06--Permitting Assistance*

**Professional Services**

| Title | Employee | Labor Code | Date | Hours | Rate | Amount |
|-------|----------|-----------|------|-------|------|--------|



**MAUL
FOSTER
ALONGI**

Project: 8074.01.03          Invoice Number:  5356

June 05, 2003                Page 3 of 3

---

## Permitting Assistance Continued...

| Title | Employee | Labor Code | Date | Hours | Rate | Amount |
|-------|----------|------------|------|-------|------|--------|
| Principal Engineer | David R. Gorman | Prepare Response | 04/30/03 | 2.25 | 125.00 | 281.25 |
| Principal Engineer | David R. Gorman | Prepare Correspondence | 05/05/03 | 0.50 | 125.00 | 62.50 |
| | | | Professional Services Total: | | | $343.75 |
| | | | Task 06 Total: | | | $343.75 |

**Total Invoice Amount**                                    **$1,862.23**

---



# Invoice

Invoice Number:  5472
Invoice Date:  July 11, 2003

**MAUL**
**FOSTER**
**ALONGI**
ENVIRONMENTAL & ENGINEERING CONSULTANTS

PORTLAND, OREGON
•
SEATTLE, WASHINGTON
•
VANCOUVER, WASHINGTON

CHL Administration,  Inc.
PO Box 6029
Portland  OR 97228-6029

**Project: 8074.01.03**
**CHL Administration, Inc. -**
**Stormwater Interim Corrective**
**Measure**

Project Manager:  James J. Maul

Professional Services Through: 06/30/03

Stormwater Interim Corrective Measure

| Professional Services | $298.75 |
|---|---|

| Subcontractors | $3,609.85 |
|---|---|

| Invoice Amount | *$3,908.60* |
|---|---|

**TERMS: Net 30**

## Aged Receivables

| Current | 31-60 Days | 61-90 Days | 91-120 Days | > 120 Days |
|---|---|---|---|---|
| $3,908.60 | $0.00 | $0.00 | $0.00 | $0.00 |



**MAUL
FOSTER
ALONGI**

Project: 8074.01.03

Invoice Number:  5472

July 11, 2003

Page 2 of 2

## Task 01--Project Management

**Professional Services**

| Title | Employee | Labor Code | Date | Hours | Rate | Amount |
|-------|----------|------------|------|-------|------|--------|
| Administrative Assistant | Jerusha D. Adams | File Maintenance | 06/04/03 | 0.25 | 50.00 | 12.50 |
| Administrative Assistant | Joyce Fleischmann | Prepare Document | 06/04/03 | 0.75 | 50.00 | 37.50 |
| Administrative Assistant | Catherine A. Walton | Produce Document | 06/05/03 | 0.25 | 75.00 | 18.75 |
| | | Professional Services Total: | | | | $68.75 |

Task 01 Total:    $68.75

## Task 02--Regulatory Requirement Review

**Professional Services**

| Title | Employee | Labor Code | Date | Hours | Rate | Amount |
|-------|----------|------------|------|-------|------|--------|
| Environmental Technician | Russell G. Adams | Prepare Letter | 05/01/03 | 1.00 | 66.00 | 66.00 |
| | | Professional Services Total: | | | | $66.00 |

Task 02 Total:    $66.00

## Task 03--Site Analysis

**Professional Services**

| Title | Employee | Labor Code | Date | Hours | Rate | Amount |
|-------|----------|------------|------|-------|------|--------|
| Project Environmental Scientist | Andrew J Riddell | Import Data | 06/10/03 | 1.00 | 82.00 | 82.00 |
| Project Environmental Scientist | Andrew J Riddell | Prepare Table(s) | 06/10/03 | 1.00 | 82.00 | 82.00 |
| | | Professional Services Total: | | | | $164.00 |

| Subcontractors | Date | Charge |
|----------------|------|--------|
| Columbia Analytical Sv. | 06/06/03 | 3,609.85 |
| | Subcontractors Total: | $3,609.85 |

Task 03 Total:    $3,773.85

**Total Invoice Amount**    **$3,908.60**

# Invoice

Invoice Number:  4410
Invoice Date:  September 13, 2002



**MAUL FOSTER ALONGI**
ENVIRONMENTAL & ENGINEERING CONSULTANTS

PORTLAND, OREGON
■
SEATTLE, WASHINGTON
■
VANCOUVER, WASHINGTON

CHL Administration,  Inc.
PO Box 6029
Portland  OR 97228-6029

**Project: 8074.01.02**
**CHL Administration, Inc. - Remedial**
**Investigation / Feasibility Study**

Project Manager:  Anna M. St John

Professional Services Through: 08/31/02

Remedial Investigation / Feasibility Study

| Professional Services | $1,847.00 |
|---|---|

| Invoice Amount | *$1,847.00* |
|---|---|

**TERMS: Net 30**

## Aged Receivables

| Current | 31-60 Day | 61-90 Day | 91-120 Days | > 120 Day |
|---|---|---|---|---|
| $1,847.00 | $0.00 | $0.00 | $0.00 | $0.00 |



**Project: 8074.01.02**

September 13, 2002

## Task 01--Project Management

**Professional Services**

| Title | Employee | Labor Code | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Senior Hydrogeologist | Anna M. St John | Project Communications | 08/26/02 | 0.50 | 105.00 | 52.50 |
| | | Professional Services Total: | | | | $52.50 |

Task 01 Total:     $52.50

## Task 02--RI Work Plan Preparation

**Professional Services**

| Title | Employee | Labor Code | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Project Environmental Scientist | Andrew J Riddell | Prepare Report | 08/06/02 | 2.00 | 82.00 | 164.00 |
| Project Environmental Scientist | Andrew J Riddell | Prepare Report | 08/07/02 | 2.00 | 82.00 | 164.00 |
| Senior Hydrogeologist | Anna M. St John | Prepare Workplan | 08/20/02 | 1.50 | 105.00 | 157.50 |
| Staff Geologist | Alan R. Hughes | Coordinate Subcontractors | 08/29/02 | 2.00 | 77.00 | 154.00 |
| Senior Hydrogeologist | Anna M. St John | Prepare Workplan | 08/29/02 | 5.50 | 105.00 | 577.50 |
| Staff Geologist | Alan R. Hughes | Prepare Report | 08/30/02 | 7.50 | 77.00 | 577.50 |
| | | Professional Services Total: | | | | $1,794.50 |

Task 02 Total:     $1,794.50

**Total Invoice Amount**        **$1,847.00**



# Invoice

Invoice Number:  4567
Invoice Date:  October 14, 2002

PORTLAND, OREGON
·
SEATTLE, WASHINGTON
·
VANCOUVER, WASHINGTON

CHL Administration,  Inc.
PO Box 6029
Portland  OR 97228-6029

**Project: 8074.01.02**
**CHL Administration, Inc. - Remedial**
**Investigation / Feasibility Study**

Project Manager:  Anna M. St John

Professional Services Through: 09/28/02

Remedial Investigation / Feasibility Study

| Professional Services | $9,906.75 |
|---|---|

| Expenses | $712.20 |
|---|---|

| Invoice Amount | *$10,618.95* |
|---|---|

**TERMS: Net 30**

## Aged Receivables

| Current | 31-60 Days | 61-90 Days | 91-120 Days | > 120 Days |
|---|---|---|---|---|
| $10,618.95 | $1,847.00 | $0.00 | $0.00 | $0.00 |

7223 NE Hazel Dell Avenue, Suite B  |  Vancouver, Washington  98665  |  PHONE 360.694.2691  |  FAX 360.906.1958  |  TIN: 91-1730412

Project: 8074.01.02

Invoice Number: 4567

October 14, 2002

Page 2 of 3


■ MAUL
■■ FOSTER
■■■ ALONGI

## *Task 02--RI Work Plan Preparation*

### Professional Services

| Title | Employee | Labor Code | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Project Environmental Scientist | Andrew J Riddell | Prepare Workplan | 09/03/02 | 1.00 | 82.00 | 82.00 |
| CADD Drafter | Alex J. Young | Computer Aided Design & Drafting (CADD) | 09/03/02 | 1.50 | 58.00 | 87.00 |
| Staff Geologist | Alan R. Hughes | Prepare Cost Estimate | 09/03/02 | 4.50 | 77.00 | 346.50 |
| Staff Geologist | Alan R. Hughes | Prepare Report | 09/03/02 | 3.00 | 77.00 | 231.00 |
| Senior Hydrogeologist | Anna M. St John | Prepare Workplan | 09/03/02 | 2.00 | 115.00 | 230.00 |
| Project Environmental Scientist | Andrew J Riddell | Produce Document | 09/04/02 | 2.00 | 82.00 | 164.00 |
| Project Environmental Scientist | Andrew J Riddell | Prepare Table(s) | 09/04/02 | 1.00 | 82.00 | 82.00 |
| Administrative Assistant | Anne M. Fleming | Produce Document | 09/04/02 | 0.50 | 50.00 | 25.00 |
| Staff Geologist | Alan R. Hughes | Prepare Cost Estimate | 09/04/02 | 3.00 | 77.00 | 231.00 |
| Staff Geologist | Alan R. Hughes | Prepare Report | 09/04/02 | 4.50 | 77.00 | 346.50 |
| Senior Hydrogeologist | Anna M. St John | Prepare Workplan | 09/04/02 | 6.50 | 115.00 | 747.50 |
| CADD Drafter | Jamie L. Ness | Computer Aided Design & Drafting (CADD) | 09/04/02 | 2.00 | 68.00 | 136.00 |
| Project Environmental Scientist | Andrew J Riddell | Produce Document | 09/05/02 | 4.00 | 82.00 | 328.00 |
| Project Environmental Scientist | Andrew J Riddell | Prepare Table(s) | 09/05/02 | 6.00 | 82.00 | 492.00 |
| Staff Geologist | Alan R. Hughes | Prepare Report | 09/05/02 | 4.00 | 77.00 | 308.00 |
| Staff Geologist | Alan R. Hughes | Prepare Figure(s) | 09/05/02 | 1.00 | 77.00 | 77.00 |
| Senior Hydrogeologist | Anna M. St John | Prepare Workplan | 09/05/02 | 10.50 | 115.00 | 1,207.50 |
| Staff Environmental Scientist | Colin A. Price | Prepare Table(s) | 09/05/02 | 1.50 | 68.00 | 102.00 |
| CADD Drafter | Jamie L. Ness | Computer Aided Design & Drafting (CADD) | 09/05/02 | 10.00 | 68.00 | 680.00 |
| CADD Drafter | Alex J. Young | Computer Aided Design & Drafting (CADD) | 09/06/02 | 2.00 | 58.00 | 116.00 |
| Administrative Assistant | Anne M. Fleming | Produce Document | 09/06/02 | 1.75 | 50.00 | 87.50 |
| Staff Geologist | Alan R. Hughes | Prepare Report | 09/06/02 | 3.00 | 77.00 | 231.00 |
| Staff Geologist | Alan R. Hughes | Prepare Figure(s) | 09/06/02 | 1.00 | 77.00 | 77.00 |
| Senior Hydrogeologist | Anna M. St John | Prepare Workplan | 09/06/02 | 6.50 | 115.00 | 747.50 |
| CADD Drafter | Jamie L. Ness | Computer Aided Design & Drafting (CADD) | 09/06/02 | 5.00 | 68.00 | 340.00 |
| CADD Drafter | Jamie L. Ness | Prepare Graphics | 09/06/02 | 1.00 | 68.00 | 68.00 |
| Senior Hydrogeologist | Anna M. St John | Prepare Workplan | 09/09/02 | 1.50 | 115.00 | 172.50 |
| Administrative Assistant | Anne M. Fleming | Revise Report | 09/10/02 | 4.25 | 50.00 | 212.50 |
| Administrative Assistant | Anne M. Fleming | Produce Document | 09/10/02 | 1.25 | 50.00 | 62.50 |
| Administrative Assistant | Anne M. Fleming | Prepare Table(s) | 09/10/02 | 2.00 | 50.00 | 100.00 |
| Senior Hydrogeologist | Anna M. St John | Prepare Workplan | 09/10/02 | 3.00 | 115.00 | 345.00 |
| CADD Drafter | Jamie L. Ness | Computer Aided Design & Drafting (CADD) | 09/10/02 | 2.00 | 68.00 | 136.00 |
| Administrative Assistant | Patricia A. Kuper | Prepare Report | 09/10/02 | 2.00 | 50.00 | 100.00 |
| Administrative Assistant | Anne M. Fleming | Produce Document | 09/11/02 | 7.75 | 50.00 | 387.50 |
| Administrative Assistant | Anne M. Fleming | Prepare Table(s) | 09/11/02 | 0.25 | 50.00 | 12.50 |
| Senior Hydrogeologist | Anna M. St John | Prepare Workplan | 09/11/02 | 4.50 | 115.00 | 517.50 |
| CADD Drafter | Jamie L. Ness | Computer Aided Design & Drafting (CADD) | 09/11/02 | 0.50 | 68.00 | 34.00 |
| CADD Drafter | Jamie L. Ness | Prepare Graphics | 09/11/02 | 1.00 | 68.00 | 68.00 |
| Administrative Assistant | Patricia A. Kuper | Prepare Document | 09/11/02 | 1.00 | 50.00 | 50.00 |
| Administrative Assistant | Anne M. Fleming | Produce Document | 09/12/02 | 2.50 | 50.00 | 125.00 |
| Administrative Assistant | Christina A. Sarkinen | Produce Document | 09/13/02 | 0.25 | 55.00 | 13.75 |

*Professional Services Total:* **$9,906.75**



**MAUL**
**FOSTER**
**ALONGI**

Project: 8074.01.02

Invoice Number:  4567

October 14, 2002

Page 3 of 3

## RI Work Plan Preparation Continued...

| Title | Employee | Labor Code | Date | Hours | Rate | Amount Charge |
|---|---|---|---|---|---|---|
| **Expenses** | | | | | | |
| Bonded paper plots - 11 x 17 | | | | | | 23.40 |
| CADD/Modeling | | | | | | 345.00 |
| Courier service | | | | | | 133.60 |
| Color high resolution paper plots - 8.5 x 11 | | | | | | 7.80 |
| Color high resolution paper plots - 11 x 17 | | | | | | 23.40 |
| Production Expense - notebook 1 1/2 - 2" | | | | | | 38.00 |
| Production Expense - photocopies | | | | | | 133.80 |
| Production Expense - specialty papers | | | | | | 7.20 |
| | | | | *Expenses Total:* | | $712.20 |
| | | | | ***Task 02 Total:*** | | **$10,618.95** |

**Total Invoice Amount**                                   **$10,618.95**

# Invoice

Invoice Number:  4746
Invoice Date:  December 11, 2002



**MAUL
FOSTER
ALONGI**
ENVIRONMENTAL & ENGINEERING CONSULTANTS

PORTLAND, OREGON
■
SEATTLE, WASHINGTON
■
VANCOUVER, WASHINGTON

CHL Administration,  Inc.
PO Box 6029
Portland  OR 97228-6029

**Project: 8074.01.02
CHL Administration, Inc. - Remedial
Investigation / Feasibility Study**

Project Manager:  Anna M. St John

Professional Services Through:  11/30/02

---

Remedial Investigation / Feasibility Study

| Professional Services | $178.75 |
|---|---|

| Invoice Amount | *$178.75* |
|---|---|

**TERMS: Net 30**

## Aged Receivables

| Current | 31-60 Days | 61-90 Days | 91-120 Days | > 120 Days |
|---|---|---|---|---|
| $178.75 | $0.00 | $0.00 | $0.00 | $0.00 |

7223 NE Hazel Dell Avenue, Suite B  |  Vancouver, Washington  98665  |  PHONE 360.694.2691  |  FAX 360.906.1958  |  TIN: 91-1730412



## *Task 02--RI Work Plan Preparation*

**Professional Services**

| Title | Employee | Labor Code | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Administrative Assistant | Christina A. Sarkinen | Produce Document | 10/07/02 | 0.25 | 55.00 | 13.75 |
| Senior Hydrogeologist | Anna M. St John | Prepare Response | 11/18/02 | 1.00 | 115.00 | 115.00 |
| Administrative Assistant | Patricia A. Kuper | Prepare Letter | 11/20/02 | 1.00 | 50.00 | 50.00 |
| | | | *Professional Services Total:* | | | $178.75 |
| | | | ***Task 02 Total:*** | | | *$178.75* |

**Total Invoice Amount**                                    *$178.75*

7223 NE Hazel Dell Avenue, Suite B  |  Vancouver, Washington  98665  |  PHONE 360.694.2691  |  FAX 360.906.1958  |  TIN: 91-1730412



# Invoice

Invoice Number:  4828
Invoice Date:  January 17, 2003

PORTLAND, OREGON
SEATTLE, WASHINGTON
VANCOUVER, WASHINGTON

CHL Administration, Inc.
PO Box 6029
Portland  OR 97228-6029

**Project: 8074.01.02**
**CHL Administration, Inc. - Remedial**
**Investigation / Feasibility Study**

Project Manager:  Anna M. St John

Professional Services Through: 12/31/02

Remedial Investigation / Feasibility Study

| Professional Services | $1,478.75 |
|---|---|

| Expenses | $2.60 |
|---|---|

| Subcontractors | $2,650.75 |
|---|---|

| Invoice Amount | *$4,132.10* |
|---|---|

TERMS: Net 30

## Aged Receivables

| Current | 31-60 Days | 61-90 Days | 91-120 Days | > 120 Days |
|---|---|---|---|---|
| $4,132.10 | $0.00 | $0.00 | $0.00 | $0.00 |

7223 NE Hazel Dell Avenue, Suite B  |  Vancouver, Washington  98665  |  PHONE 360.694.2691  |  FAX 360.906.1958  |  TIN: 91-1730412



Project: 8074.01.02

Invoice Number: 4828

January 17, 2003

Page 2 of 2

## Task 01--Project Management
### Professional Services

| Title | Employee | Labor Code | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Principal Hydrogeologist | James J. Maul | Project Communications | 12/11/02 | 2.00 | 135.00 | 270.00 |
| Administrative Assistant | Christina A. Sarkinen | Produce Document | 12/12/02 | 0.25 | 55.00 | 13.75 |
| Senior Hydrogeologist | Anna M. St John | Project Communications | 12/13/02 | 1.00 | 115.00 | 115.00 |
| Principal Hydrogeologist | James J. Maul | Project Communications | 12/17/02 | 4.00 | 135.00 | 540.00 |
| Principal Hydrogeologist | James J. Maul | Project Communications | 12/20/02 | 4.00 | 135.00 | 540.00 |

*Professional Services Total:* **$1,478.75**

### Expenses

| | Charge |
|---|---|
| Production Expense - photocopies | 2.60 |

*Expenses Total:* **$2.60**

*Task 01 Total:* **$1,481.35**

## Task 02--RI Work Plan Preparation
### Subcontractors

| | Date | Charge |
|---|---|---|
| Specialty Analytical | 12/01/02 | 2,650.75 |

*Subcontractors Total:* **$2,650.75**

*Task 02 Total:* **$2,650.75**

## Total Invoice Amount                                                  $4,132.10



**MAUL
FOSTER
ALONGI**
ENVIRONMENTAL & ENGINEERING CONSULTANTS

# Invoice

Invoice Number:  5231
Invoice Date:  April 23, 2003

PORTLAND, OREGON
■
SEATTLE, WASHINGTON
■
VANCOUVER, WASHINGTON

CHL Administration,  Inc.
PO Box 6029
Portland  OR 97228-6029

**Project: 8074.01.02
CHL Administration, Inc. - Remedial
Investigation / Feasibility Study**

Project Manager:  James J. Maul

Professional Services Through: 03/29/03

Remedial Investigation / Feasibility Study

| | |
|---|---|
| **Professional Services** | **$363.00** |

| | |
|---|---|
| **Expenses** | **$95.00** |

| | |
|---|---|
| **Invoice Amount** | **$458.00** |

**TERMS: Net 30**

## Aged Receivables

| Current | 31-60 Days | 61-90 Days | 91-120 Days | > 120 Days |
|---|---|---|---|---|
| $458.00 | $0.00 | $0.00 | $0.00 | $0.00 |

7223 NE Hazel Dell Avenue, Suite B   |   Vancouver, Washington  98665   |   PHONE 360.694.2691   |   FAX 360.906.1958   |   TIN: 91-1730412


**MAUL
FOSTER·
ALONGI**

Project: 8074.01.02

Invoice Number:  5231

Page 2 of 2

April 23, 2003

## Task 03--Groundwater Monitoring

### Professional Services

| Title | Employee | Labor Code | Date | Hours | Rate | Amount |
|-------|----------|------------|------|-------|------|--------|
| Environmental Technician | Russell G. Adams | Prepare for Field Work | 03/21/03 | 0.50 | 66.00 | 33.00 |
| Environmental Technician | Russell G. Adams | Complete Field Paperwork | 03/21/03 | 0.50 | 66.00 | 33.00 |
| Environmental Technician | Russell G. Adams | Travel To/From Site | 03/21/03 | 1.00 | 66.00 | 66.00 |
| Environmental Technician | Russell G. Adams | Measure Water Levels | 03/21/03 | 2.00 | 66.00 | 132.00 |
| Environmental Technician | Russell G. Adams | Complete Field Paperwork | 03/24/03 | 1.50 | 66.00 | 99.00 |

Professional Services Total: $363.00

### Expenses

| | Charge |
|---|---|
| Water level probe | 20.00 |
| Safety (level D PPE) | 25.00 |
| Van usage | 50.00 |
| Expenses Total: | $95.00 |

Task 03 Total: **$458.00**

**Total Invoice Amount** **$458.00**

7223 NE Hazel Dell Avenue, Suite B | Vancouver, Washington 98665 | PHONE 360.694.2691 | FAX 360.906.1958 | TIN: 91-1730412



# Invoice

Invoice Number:  5355
Invoice Date:  June 05, 2003

PORTLAND, OREGON
■
SEATTLE, WASHINGTON
■
VANCOUVER, WASHINGTON

CHL Administration, Inc.
PO Box 6029
Portland  OR 97228-6029

**Project: 8074.01.02**
**CHL Administration, Inc. - Remedial**
**Investigation / Feasibility Study**

Project Manager:  James J. Maul

Professional Services Through: 05/31/03

Remedial Investigation / Feasibility Study

| Professional Services | $760.00 |
|---|---|

| Expenses | $6.60 |
|---|---|

| Invoice Amount | *$766.60* |
|---|---|

**TERMS: Net 30**

### Aged Receivables

| Current | 31-60 Days | 61-90 Days | 91-120 Days | > 120 Days |
|---|---|---|---|---|
| $766.60 | $0.00 | $0.00 | $0.00 | $0.00 |

7223 NE Hazel Dell Avenue, Suite B  |  Vancouver, Washington  98665  |  PHONE 360.694.2691  |  FAX 360.906.1958  |  TIN: 91-1730412



Project: 8074.01.02

Invoice Number: 5355

June 05, 2003

Page 2 of 2

## Task 01--Project Management

**Professional Services**

| Title | Employee | Labor Code | Date | Hours | Rate | Amount |
|-------|----------|-----------|------|-------|------|--------|
| Staff Geologist | Alan R. Hughes | Prepare Table(s) | 05/01/03 | 0.50 | 80.00 | 40.00 |
| Staff Geologist | Alan R. Hughes | Communications with Staff | 05/28/03 | 0.50 | 80.00 | 40.00 |
| Staff Geologist | Alan R. Hughes | Prepare Table(s) | 05/29/03 | 6.50 | 80.00 | 520.00 |
| Staff Geologist | Alan R. Hughes | Prepare Table(s) | 05/30/03 | 2.00 | 80.00 | 160.00 |

Professional Services Total:  $760.00

**Expenses**

| | Charge |
|--|--------|
| Parking | 6.60 |

Expenses Total:  $6.60

Task 01 Total:  $766.60

## Total Invoice Amount

$766.60



**MAUL
FOSTER
ALONGI**

ENVIRONMENTAL & ENGINEERING CONSULTANTS

# Invoice

Invoice Number:  5471
Invoice Date:  July 11, 2003

PORTLAND, OREGON
■
SEATTLE, WASHINGTON
■
VANCOUVER, WASHINGTON

CHL Administration,  Inc.
PO Box 6029
Portland  OR 97228-6029

**Project: 8074.01.02
CHL Administration, Inc. - Remedial
Investigation / Feasibility Study**

Project Manager:  James J. Maul

Professional Services Through: 06/30/03

Remedial Investigation / Feasibility Study

| Professional Services | $1,370.00 |
|---|---|

| Expenses | $58.30 |
|---|---|

| Invoice Amount | *$1,428.30* |
|---|---|

TERMS: Net 30

### Aged Receivables

| Current | 31-60 Days | 61-90 Days | 91-120 Days | > 120 Days |
|---|---|---|---|---|
| $1,428.30 | $0.00 | $0.00 | $0.00 | $0.00 |

7223 NE Hazel Dell Avenue, Suite B  |  Vancouver, Washington  98665  |  PHONE 360.694.2691  |  FAX 360.906.1958  |  TIN: 91-1730412



**MAUL**
**FOSTER**
**ALONGI**

Project: 8074.01.02

Invoice Number: 5471

Page 2 of 2

July 11, 2003

## Task 01--Project Management

**Professional Services**

| Title | Employee | Labor Code | Date | Hours | Rate | Amount |
|-------|----------|-----------|------|-------|------|--------|
| Staff Geologist | Alan R. Hughes | Obtain Cost Estimate | 06/02/03 | 2.50 | 80.00 | 200.00 |
| Principal Hydrogeologist | James J. Maul | Project Communications | 06/02/03 | 4.00 | 150.00 | 600.00 |
| Administrative Assistant | Jerusha D. Adams | File Maintenance | 06/03/03 | 0.25 | 50.00 | 12.50 |
| Staff Geologist | Alan R. Hughes | Prepare Table(s) | 06/05/03 | 0.50 | 80.00 | 40.00 |
| Administrative Assistant | Catherine A. Walton | Produce Document | 06/05/03 | 0.25 | 75.00 | 18.75 |
| Administrative Assistant | Diana J. Cederstrom | Produce Document | 06/05/03 | 0.25 | 55.00 | 13.75 |
| Administrative Assistant | Jerusha D. Adams | Prepare Document | 06/05/03 | 0.25 | 50.00 | 12.50 |
| Staff Geologist | Alan R. Hughes | Prepare Table(s) | 06/10/03 | 2.00 | 80.00 | 160.00 |
| Administrative Assistant | Jerusha D. Adams | File Maintenance | 06/18/03 | 0.25 | 50.00 | 12.50 |
| Principal Hydrogeologist | James J. Maul | Attend Meeting | 06/24/03 | 2.00 | 150.00 | 300.00 |

Professional Services Total: **$1,370.00**

**Expenses**

Charge

Parking — 4.40

Production Expense - photocopies — 53.90

Expenses Total: **$58.30**

Task 01 Total: **$1,428.30**

## Total Invoice Amount

**$1,428.30**

# Invoice

Invoice Number:  5706
Invoice Date:  August 14, 2003



**MAUL FOSTER ALONGI**
ENVIRONMENTAL & ENGINEERING CONSULTANTS

PORTLAND, OREGON
■
SEATTLE, WASHINGTON
■
VANCOUVER, WASHINGTON

CHL Administration,  Inc.
PO Box 6029
Portland  OR 97228-6029

**Project: 8074.01.02**
**CHL Administration, Inc. – Remedial Investigation / Feasibility Study**

Project Manager:  James J. Maul

Professional Services Through:  07/31/03

Remedial Investigation / Feasibility Study

| Professional Services | $1,735.75 |
|---|---|

| Expenses | $6.60 |
|---|---|

| Invoice Amount | *$1,742.35* |
|---|---|

**TERMS: Net 30**

## Aged Receivables

| Current | 31-60 Days | 61-90 Days | 91-120 Days | > 120 Days |
|---|---|---|---|---|
| $1,742.35 | $1,428.30 | $0.00 | $0.00 | $0.00 |



**MAUL**
**FOSTER**
**ALONGI**

Project: 8074.01.02

Invoice Number:  5706

August 14, 2003

Page 2 of 2

## Task 01--Project Management

### Professional Services

| Title | Employee | Labor Code | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Administrative Assistant | Christina A. Sarkinen | Produce Document | 07/14/03 | 0.75 | 65.00 | 48.75 |
| Administrative Assistant | Jerusha D. Adams | Prepare Document | 07/14/03 | 0.50 | 50.00 | 25.00 |
| | | | *Professional Services Total:* | | | 73.75 |

**Task 01 Total:**                   **$73.75**

## Task 02--RI Work Plan Preparation

### Professional Services

| Title | Employee | Labor Code | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Staff Geologist | Alan R. Hughes | Prepare Report | 07/18/03 | 6.50 | 80.00 | 520.00 |
| Staff Geologist | Alan R. Hughes | Prepare Report | 07/21/03 | 6.00 | 80.00 | 480.00 |
| Staff Geologist | Alan R. Hughes | Prepare Report | 07/22/03 | 5.50 | 80.00 | 440.00 |
| Staff Geologist | Alan R. Hughes | Prepare Report | 07/23/03 | 2.00 | 80.00 | 160.00 |
| CADD Drafter | Alex J. Young | Computer Aided Design & Drafting (CADD) | 07/25/03 | 1.00 | 62.00 | 62.00 |
| | | | *Professional Services Total:* | | | $1,662.00 |

| | Charge |
|---|---|
| **Expenses** | |
| Parking | 6.60 |
| *Expenses Total:* | **$6.60** |

**Task 02 Total:**                   **$1,668.60**

**Total Invoice Amount**                   **$1,742.35**