# IN THE UNITED STATES BANKRUPTCY COURT

## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline: June 28, 2004 at 4:00 p.m.**
**Hearing Date: TBD only if necessary**

## FEE DETAIL FOR PROTIVITI INC.'S MONTHLY FEE APPLICATION FOR THE PERIOD FROM FEBRUARY 1, 2004 THROUGH FEBRUARY 29, 2004

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# EXHIBIT A

EXHIBIT "A"

**Protiviti Inc.**
**W. R. Grace & Co. Time Tracking Summary**
**Period Covered:  February 2004**

| Name | Position | Number of Years in Profession | Hourly Billing Rate | Total Hours Billed | Total Fees |
|------|----------|------|------|------|------|
| Hendrixson, Marie | Managing Director | 18 | $ 300.00 | 12.0 | $ 3,600.00 |
| Blanchard, Victor | Associate Director | 17 | $ 275.00 | 68.0 | $ 18,700.00 |
| Mayer, Robert | Director | 30 | $ 275.00 | 33.0 | $ 9,075.00 |
| Haviv, Leo | Senior Manager, IT | 21 | $ 250.00 | 28.5 | $ 7,125.00 |
| Barnes, John | Senior Manager | 9 | $ 225.00 | 10.0 | $ 2,250.00 |
| Pettit, Paul | Senior Manager | 14 | $ 225.00 | 11.5 | $ 2,587.50 |
| Green, Ken | Manager | 5 | $ 225.00 | 103.5 | $ 23,287.50 |
| Petito, Matthew | Senior Consultant | 5 | $ 175.00 | 154.8 | $ 27,090.00 |
| Strickler, Kevin | Senior Consultant | 5 | $ 175.00 | 121.5 | $ 21,262.50 |
| Andrews, Michael | Senior Consultant | 4 | $ 175.00 | 112.5 | $ 19,687.50 |
| Dilling, Sarah | Senior Consultant, IT | 4 | $ 175.00 | 15.0 | $ 2,625.00 |
| Adeleye, Wally | Consultant | 3 | $ 150.00 | 151.5 | $ 22,725.00 |
| Beale, Kina | Consultant, IT | 1 | $ 150.00 | 2.0 | $ 300.00 |
| | | | Totals | 823.8 | $ 160,315.00 |

**Protiviti Inc.**
**W. R. Grace & Co. Detailed Time Report**
**Month Ended February 29, 2004**

**Name:**    Marie Hendrixson
**Level:**    Managing Director

| Date | Detailed Task / Activity | Bill Rate | Hours | Fees |
|------|--------------------------|-----------|-------|------|
| 10-Feb-04 | Review of Admin activities for Grace | $ 300 | 0.5 | $ 150.00 |
| 11-Feb-04 | Discussion with Victor Blanchard regarding current status of various areas being documented and tested | $ 300 | 1.0 | $ 300.00 |
| 17-Feb-04 | Preparation for meeting with Bob Tarola to discuss SOA 404 findings to date and their significance. | $ 300 | 2.5 | $ 750.00 |
| 17-Feb-04 | Meeting with B. Tarola, D. Guzzo, R. Heaps, B. Kenny and V. Blanchard (Protiviti) to discuss SOA 404 findings to date and their significance. | $ 300 | 2.0 | $ 600.00 |
| 25-Feb-04 | Preparation for meeting with Grace SOA 404 team and PWC to discuss transition steps from Dana to Brian. | $ 300 | 0.5 | $ 150.00 |
| 26-Feb-04 | Meeting with Grace SOA 404 team, B. Tarola and PWC to discuss transition steps from Dana to Brian | $ 300 | 4.5 | $ 1,350.00 |
| 26-Feb-04 | Meeting with Ryan Heaps to discuss PWC points raised in meeting (scoping , IT controls, etc.) | $ 300 | 1.0 | $ 300.00 |
| | **Totals** | | **12.0** | **$ 3,600.00** |

Protiviti Inc.
W. R. Grace & Co. Detailed Time Report
Month Ended February 29, 2004

**Name:** Victor Blanchard
**Level:** Associate Director

| Date | Detailed Task / Activity | Bill Rate | Hours | Fees |
|------|--------------------------|-----------|-------|------|
| 2-Feb-04 | Review process flows and risk control matrices developed thus far for Treasury | $275.00 | 2.0 | $ 550.00 |
| 3-Feb-04 | Review process flows and risk control matrices for corporate processes | $275.00 | 3.5 | $ 962.50 |
| 3-Feb-04 | Review risk control matrices for Treasury | $275.00 | 2.5 | $ 687.50 |
| 4-Feb-04 | Review process flows and risk control matrices for corporate processes | $275.00 | 3.0 | $ 825.00 |
| 4-Feb-04 | Review changes to the risk control matrices | $275.00 | 1.5 | $ 412.50 |
| 4-Feb-04 | Meet with IT team to discuss and review planning and initial documentation | $275.00 | 2.0 | $ 550.00 |
| 5-Feb-04 | Work with Ken Green and audit to understand current flows and risk control matrices | $275.00 | 3.5 | $ 962.50 |
| 5-Feb-04 | Address initial scoping and process issues occurring during meetings | $275.00 | 1.0 | $ 275.00 |
| 6-Feb-04 | Planning for work to be conducted in Pieri and Epernon France including scoping and detailed work plans being drafted | $275.00 | 1.5 | $ 412.50 |
| 6-Feb-04 | Internal Audit team meeting to review status of work and changes to team and approach | $275.00 | 1.0 | $ 275.00 |
| 6-Feb-04 | Meet with Treasury team to ensure understanding of remaining tasks and timeline | $275.00 | 1.0 | $ 275.00 |
| 6-Feb-04 | Meet with IT project team to ensure scoping and approach concerns are addressed | $275.00 | 1.0 | $ 275.00 |
| 6-Feb-04 | Review IT project plan for most recent changes | $275.00 | 1.0 | $ 275.00 |
| 10-Feb-04 | Continue to plan for Pieri and Epernon primarily focusing on understanding which processes they perform and key contacts | $275.00 | 1.5 | $ 412.50 |
| 10-Feb-04 | Review current risk control matrices for bankruptcy and pensions | $275.00 | 1.0 | $ 275.00 |
| 10-Feb-04 | Review results of initial meetings via meeting notes and draft process flows | $275.00 | 3.0 | $ 825.00 |
| 11-Feb-04 | Meet with Ryan Heaps to discuss current understanding of overall project and travel plan, and how it affects planned work at Pieri and Epernon | $275.00 | 1.5 | $ 412.50 |
| 11-Feb-04 | Planning discussion in preparation for assessment of Environmental processes at Grace | $275.00 | 1.0 | $ 275.00 |
| 11-Feb-04 | Continue to review documentation and draft deliverables in order to ensure completion prior to kick off of next area at Grace | $275.00 | 2.5 | $ 687.50 |
| 11-Feb-04 | Work with IT team and through the Portal to ensure understanding of scope of general IT control review and documentation requested is being received | $275.00 | 2.5 | $ 687.50 |
| 12-Feb-04 | Develop initial scope and approach for discussion with Grace and Protiviti environmental team | $275.00 | 1.0 | $ 275.00 |
| 12-Feb-04 | Discuss with Ryan Heaps the current travel plan for plant visits and potential Protiviti staffing | $275.00 | 1.0 | $ 275.00 |
| 12-Feb-04 | Review pension and mergers & acquisitions control matrices | $275.00 | 2.0 | $ 550.00 |
| 12-Feb-04 | Review updated work plan and tie to my understanding of Grace IT processes and expectations of IT Internal Audit Manager | $275.00 | 1.5 | $ 412.50 |
| 12-Feb-04 | Discuss concerns regarding initial interactions with Grace IT department with Lynn Bruneau via email | $275.00 | 0.5 | $ 137.50 |
| 12-Feb-04 | Recommend modifications to our approach and work plan to IT team | $275.00 | 1.0 | $ 275.00 |
| 13-Feb-04 | Meet with Karen Watson to discuss her role on Grace and expectations for her while in Epernon France | $275.00 | 1.0 | $ 275.00 |
| 13-Feb-04 | Discuss status of all sub-processes under Treasury to ensure adherence to timeline and completion prior to beginning French plants | $275.00 | 1.0 | $ 275.00 |
| 17-Feb-04 | Review all corporate areas being documented in preparation for update to Marie Hendrikson | $275.00 | 2.0 | $ 550.00 |
| 17-Feb-04 | Planning, agenda preparation and discussion with Marie Hendrikson via email prior to meeting with Bob Tarola | $275.00 | 1.0 | $ 275.00 |
| 17-Feb-04 | Meeting with Bob Tarola to discuss implications of Section 404 work and findings on 302 process at Grace | $275.00 | 2.0 | $ 550.00 |
| 18-Feb-04 | Communicate modifications to documentation based on comments from Marie Hendrikson | $275.00 | 0.5 | $ 137.50 |
| 18-Feb-04 | Review and discuss nature and scope of Environmental documentation to be developed | $275.00 | 1.0 | $ 275.00 |
| 19-Feb-04 | Develop detailed risk profile for IT assessment addressing all aspects of client and project risk and mitigating considerations | $275.00 | 6.0 | $ 1,650.00 |
| 20-Feb-04 | Planning discussion via email to ensure understanding of scope and approach prior to starting Environmental fieldwork | $275.00 | 0.5 | $ 137.50 |
| 20-Feb-04 | Review flows for bankruptcy sub-processes focusing on payables | $275.00 | 1.5 | $ 412.50 |
| 23-Feb-04 | Complete review of bankruptcy payable process | $275.00 | 1.0 | $ 275.00 |
| 23-Feb-04 | Planning for Environmental work to begin next week | $275.00 | 1.0 | $ 275.00 |
| 23-Feb-04 | Review mergers & acquisitions and pensions risk control inventories and matrices | $275.00 | 1.5 | $ 412.50 |
| 24-Feb-04 | Discuss process for bankruptcy accounts payable processes at Grace addressing particulars of reporting and responsibilities | $275.00 | 1.0 | $ 275.00 |
| 24-Feb-04 | Continue planning for Pieri and Epernon including prepping the Portal | $275.00 | 2.5 | $ 687.50 |
| | **Totals** | | 68.0 | $18,700.00 |

**Protiviti Inc.**
**W. R. Grace & Co. Detailed Time Report**
**Month Ended February 29, 2004**

**Name:** Robert Mayer
**Level:** Director

| Date | Detailed Task / Activity | Bill Rate | Hours | Fees |
|------|--------------------------|-----------|-------|------|
| 6-Feb-04 | Telecon with Bonita Harsh regarding assistance to contact GPC Cambridge and responses from finance, discuss treasury disaster recovery control, review draft narrative w/u by Ken Green (Pro),treasury processes | $ 275.00 | 2.6 | $ 715.00 |
| 10-Feb-04 | Review initial treasury related process flow drafts(14) prepared by Kevin Strickland (Pro) for content and correctness, call Kevin to discuss changes and modifications to drafts | $ 275.00 | 3.0 | $ 825.00 |
| 10-Feb-04 | Review file and prepare for initial telecon interview with Doug Hughes and Charlie Sebestyn-GPC, Cambridge.Mass on Treasury activites, telecon interview with above, (telcon participation by Bonita Harsh & Brian Kenny) | $ 275.00 | 2.5 | $ 687.50 |
| 11-Feb-04 | Conf call w/ Kevin Strickland (Pro) to disciss my changes and modifications to his draft process flow for treasury processes. Covered 6 of the 14 draft processes. | $ 275.00 | 2.5 | $ 687.50 |
| 12-Feb-04 | Telecon discussion with Bonita Harsh re, SAS 70 doc from PWC for Bos Fin data svcs Re: Merrill Lynch M Mkt Fund and type report I or II | $ 275.00 | 0.3 | $ 82.50 |
| 12-Feb-04 | Telcon review of Post Petition Debt Draft Process Flow and DIP Standby LC fees and monthly billing, re:draft process flows. Call with Kevin Strickland (Pro) & Ken Green (Pro) | $ 275.00 | 0.3 | $ 68.75 |
| 17-Feb-04 | Review 6 draft treasury process flows for telcon review with Kevin Strickler (Pro), review/clarify open issues/questions and discuss suggested changes to the process flows | $ 275.00 | 2.8 | $ 770.00 |
| 17-Feb-04 | Telecon with Bonita Harsh regarding several process flows and disresponses from finance, discuss treasury disaster recovery | $ 275.00 | 0.3 | $ 68.75 |
| 19-Feb-04 | Telecon review with Kevin Strickler (Pro) to review revisions and additional changes to 4 treasury process flows and initial review & comments for 1 new process flow (post petition debt-US & Foreign subs) and telecon with Bonita re: same and brief discussion about potential schedule change in SOA project due to, just advised, notice that Dana Guzzo is leaving WRG | $ 275.00 | 2.2 | $ 605.00 |
| 25-Feb-04 | Prepare details in apprvd template format for Jan 04 time and expenses incurred for billing docs and support | $ 275.00 | 1.5 | $ 412.50 |
| 26-Feb-04 | Treasury update meeting with Brian Kenny | $ 275.00 | 0.8 | $ 220.00 |
| 26-Feb-04 | Review 3 treasury activity process flow docs and modify as necessary | $ 275.00 | 2.2 | $ 605.00 |
| 26-Feb-04 | SOA Treasury meeting with Bonita Harsh | $ 275.00 | 1.5 | $ 412.50 |

| Date | Description | Rate | Hours | Amount |
|---|---|---|---|---|
| 26-Feb-04 | Prep for and telecon, 11:00am, with Larry Breaux (WRG Lake Chalrles A/P)- Could not reach Larry at 11, understand there was an emergency problem at Chattannooga plant and Larry has to go there.  Will re-schedule | $ 275.00 | 1.0 | $    275.00 |
| 26-Feb-04 | Planning meeting with SOA Mgr, Ken Green (Pro) regarding remaining steps in finalizing Treasury process flow docs, prior to scheduling time to develop testing plans and periods to be tested in lst phase. | $ 275.00 | 0.8 | $    220.00 |
| 26-Feb-04 | Evaluate Drafts of process flows- FX Netting and FX purchase & sale (& controls) to move currency from a subsidiary | $ 275.00 | 2.8 | $    770.00 |
| 27-Feb-04 | Review revisions and changes to cash managemnt and process funds process flow documents as prepared by Kevin Strickler(Pro) | $ 275.00 | 1.8 | $    495.00 |
| 27-Feb-04 | Discuss daily bank system controls and access codes for Chase Insight with Tricia Roberts & Jenny Wagner | $ 275.00 | 0.8 | $    220.00 |
| 27-Feb-04 | Review  Flash Treasury Report and approval process with Ren Lapederio | $ 275.00 | 0.5 | $    137.50 |
| 27-Feb-04 | Review initial draft of the risk control matrix for the Treasury- process funds activity | $ 275.00 | 0.7 | $    192.50 |
| 27-Feb-04 | Meet with Bonita Harsh to review and discuss final changes to the process drafts Davison Stand-By L/C's, non-trade L/C's and Foreign Financial Assurances | $ 275.00 | 0.9 | $    247.50 |
| 27-Feb-04 | Meet with Bonita Harsh to discuss the need for a separate process flow for/depicting WRG &Co Post Petition DIP Borrowings. Discuss and outline the specific activity process/worksteps with Bonita and develop/ manually sketch out initial process flow this activity.  Review sketch and activity with/for Matt Petito (Pro) to complete in Visio for further review with Bonita when completed. | $ 275.00 | 1.3 | $    357.50 |
| | **Totals** | | **33.0** | **$  9,075.00** |

**Protiviti Inc.**
**W. R. Grace & Co. Detailed Time Report**
**Month Ended February 29, 2004**

**Name:**    Leo Haviv
**Level:**    Senior Manager, Information Technology

| Date | Detailed Task / Activity | Bill Rate | Hours | Fees |
|------|--------------------------|-----------|-------|------|
| 5-Feb-04 | Planning for IT Controls Assessment engagement, discussions with staff co-ordinator and Victor Blanchard re staffing of project and client expectations | $ 250.00 | 0.5 | $      125.00 |
| 10-Feb-04 | Definition of IT audit approach and documentation of specific SAP inherent, IT and configuration controls in preparation for Kick-Off meeting . | $ 250.00 | 1.0 | $      250.00 |
| 10-Feb-04 | Preparation documentation requirements listing, detailing required documentation in each specific IT area in preparation for kick-off meeting | $ 250.00 | 2.0 | $      500.00 |
| 13-Feb-04 | Project Planning with Managing  Director Lynn Bruneau, review of Job arrangement letter, definition of project roles | $ 250.00 | 3.0 | $      750.00 |
| 13-Feb-04 | Project Kick-Off meeting -Brian McGowan, Ed Slowinski, Barb Summerson, Lynn Bruneau, Leo Haviv, Victor Blanchard | $ 250.00 | 2.0 | $      500.00 |
| 19-Feb-04 | Development of IT SOA Project Plan | $ 250.00 | 2.5 | $      625.00 |
| 20-Feb-04 | Development of IT SOA Project Plan | $ 250.00 | 3.0 | $      750.00 |
| 23-Feb-04 | Meeting with George Covington and Barb Summerson to discuss Security Administration and Change control procedures. | $ 250.00 | 4.0 | $   1,000.00 |
| 24-Feb-04 | IT Infrastructure meeting with George Bollock,his staff, Barb Summerson to review org structure, discuss key controls, documentation, SOA IT approach | $ 250.00 | 2.0 | $      500.00 |
| 24-Feb-04 | Review of finalized JAL, Development of IT SOA work programs soecific to WRG IT  environment. | $ 250.00 | 2.0 | $      500.00 |
| 25-Feb-04 | Regional IT Infrastructure meeting - presentation Sarbanes Oxley requirements- present Brian McGowan, George Bollock and his global staff, Barb Summerson | $ 250.00 | 2.5 | $      625.00 |
| 26-Feb-04 | Communication to staff of job requirements, identification of critical metrics for change management user defined tables, transactions, user-exits, structuring interviews with SAP Module and ABAP Staff, status report to Lynn Bruneau, delineation of project roles, call from Barb Summerson re structure of interviews and discussion of project approach moving forward with respect to IT interview pre-planning and documentation. | $ 250.00 | 4.0 | $   1,000.00 |
| | **Totals** | | **28.5** | **$  7,125.00** |

**Protiviti Inc.**
**W. R. Grace & Co. Detailed Time Report**
**Month Ended February 29, 2004**

**Name:**    John Barnes
**Level:**    Senior Manager

| Date | Detailed Task / Activity | Bill Rate | Hours | Fees |
|------|--------------------------|-----------|-------|------|
| 26-Feb-04 | Review controls over manage debt and edit controls on process flowcharts | $ 225.00 | 2.0 | $    450.00 |
| 26-Feb-04 | Review flowcharts regarding manage debt and discuss changes with Senior | $ 225.00 | 2.0 | $    450.00 |
| 27-Feb-04 | Discuss status of open areas with outgoing manager including Treasury, vendor claim processing | $ 225.00 | 3.0 | $    675.00 |
| 27-Feb-04 | Review testing of manage debt, make comments for follow-up and edits | $ 225.00 | 3.0 | $    675.00 |
| | **Totals** | | **10.0** | **$ 2,250.00** |

**Protiviti Inc.**
**W. R. Grace & Co. Detailed Time Report**
**Month Ended February 29, 2004**

**Name:**     Paul Pettit
**Level:**      Senior Manager

| Date | Detailed Task / Activity | Bill Rate | Hours | Fees |
|------|--------------------------|-----------|-------|------|
| 6-Feb-04 | Reviewed Environmental SOA presentation from Dana Guzzo | $225 | 0.5 | $ 112.50 |
| 9-Feb-04 | Researched Accounting Research Manager for environmental accounting literature | $225 | 1.2 | $ 270.00 |
| 10-Feb-04 | Developed Grace Kickoff Meeting Agenda for Environmental SOA project | $225 | 0.8 | $ 180.00 |
| 23-Feb-04 | Researched Grace website for annual report and most recent financial information | $225 | 1.2 | $ 270.00 |
| 23-Feb-04 | Researched Grace website for relative EH&S information | $225 | 0.7 | $ 157.50 |
| 23-Feb-04 | Coordinated with Protiviti project team regarding logistics of Environmental SOA Kickoff Meeting | $225 | 0.5 | $ 112.50 |
| 24-Feb-04 | Prepared and shared Grace T&E reporting protocol with Environmental SOA project team | $225 | 0.3 | $ 67.50 |
| 24-Feb-04 | Analyzed 2003 1Q 10Q for environmental estimates and disclosures | $225 | 0.7 | $ 157.50 |
| 24-Feb-04 | Modified existing work programs to address environmental information in quarterly report | $225 | 1.3 | $ 292.50 |
| 25-Feb-04 | Meeting with Dana Guzzo and Brian Kenny | $225 | 0.7 | $ 157.50 |
| 25-Feb-04 | Kickoff Meeting with Bill Corcoran, Michelle Persigner and Brian Kenny | $225 | 0.8 | $ 180.00 |
| 25-Feb-04 | Follow up meeting and communications with Michelle Persigner to discuss project | $225 | 0.5 | $ 112.50 |
| 25-Feb-04 | Grace SOA Portal overview and requirements | $225 | 1.8 | $ 405.00 |
| 25-Feb-04 | Meeting and communications with Ted Fasting to discuss project | $225 | 0.5 | $ 112.50 |
| | **Totals** | | **11.5** | **$ 2,587.50** |

Protiviti Inc.
W. R. Grace & Co. Detailed Time Report
Month Ended February 29, 2004

Name:   Ken Green
Level:   Manager

| Date | Detailed Task / Activity | Bill Rate | Hours | Fees |
|------|--------------------------|-----------|-------|------|
| 10-Feb-04 | Meeting with Victor Blanchard (Pro) re: status update. | $ 225.00 | 0.4 | $ 90.00 |
| 10-Feb-04 | Review pension process description. | $ 225.00 | 0.7 | $ 157.50 |
| 10-Feb-04 | Review pension test plan. | $ 225.00 | 0.5 | $ 112.50 |
| 10-Feb-04 | Discussion with Matt Petito (Pro) re: pension process description and test plan comments. | $ 225.00 | 1.2 | $ 270.00 |
| 10-Feb-04 | Discussion with Victor Blanchard (Pro) re: need to determine and communicate ETAs for various processes. | $ 225.00 | 0.3 | $ 67.50 |
| 10-Feb-04 | Review Bob Mayer's comments on treasury process documents (excluding process flows). | $ 225.00 | 1.7 | $ 382.50 |
| 10-Feb-04 | Discussion with Victor Blanchard (Pro) re: current status of treasury process review. | $ 225.00 | 0.3 | $ 67.50 |
| 10-Feb-04 | Preparation of ETAs and status update with Matt Petito (Pro). | $ 225.00 | 0.6 | $ 135.00 |
| 10-Feb-04 | Review bankruptcy accounts payable process flow (first page). | $ 225.00 | 0.5 | $ 112.50 |
| 10-Feb-04 | Update with Victor Blanchard (Pro) re: ETAs for various processes under review. | $ 225.00 | 0.2 | $ 45.00 |
| 10-Feb-04 | Meeting with Dana Guzzo, Ryan Heap, and Matt Petito (Pro) re: scoping of bankruptcy and mergers and acquisitions reviews. | $ 225.00 | 0.6 | $ 135.00 |
| 10-Feb-04 | Discussion with Matt Petito (Pro) re: next steps and prioritization. | $ 225.00 | 0.7 | $ 157.50 |
| 10-Feb-04 | Tracking and recording of time spent on Grace for bankruptcy reporting. | $ 225.00 | 0.3 | $ 67.50 |
| 11-Feb-04 | Call with Bob Mayer (Pro) re: next steps for completing documentation for Treasury. | $ 225.00 | 0.3 | $ 67.50 |
| 11-Feb-04 | Discussion with Matt Petito (Pro) re: timing for completing pension process documentation and testing. | $ 225.00 | 0.2 | $ 45.00 |
| 11-Feb-04 | Review of updated Pension flowcharts including identification of risks and controls. | $ 225.00 | 0.6 | $ 135.00 |
| 11-Feb-04 | Review of updated Pension risk control inventory. | $ 225.00 | 0.2 | $ 45.00 |
| 11-Feb-04 | Review of Pension testing documentation for 5 controls. | $ 225.00 | 1.8 | $ 405.00 |
| 11-Feb-04 | Conference call with Bob Mayer (Pro) and Kevin Strickler (Pro) re: Bob's comments and questions on treasury documentation. | $ 225.00 | 1.4 | $ 315.00 |
| 11-Feb-04 | Review of mergers and acquisitions risk inventory and discussion with Matt Petito (Pro). | $ 225.00 | 0.8 | $ 180.00 |
| 11-Feb-04 | Reviewed pension disclosure and related pension information within 2002 10K. | $ 225.00 | 1.0 | $ 225.00 |
| 11-Feb-04 | Discussion with Victor Blanchard (Pro) re: setting up of job codes and billing. | $ 225.00 | 0.5 | $ 112.50 |
| 11-Feb-04 | Discussion with Matt Petito (Pro) re: account analyses testing for pension accounts. | $ 225.00 | 1.0 | $ 225.00 |
| 11-Feb-04 | Tracking and recording of time spent on Grace for bankruptcy reporting. | $ 225.00 | 0.2 | $ 45.00 |
| 12-Feb-04 | Review of bankruptcy accounts payable process flow and risk control inventory. | $ 225.00 | 2.4 | $ 540.00 |
| 12-Feb-04 | Review of bankruptcy process description. | $ 225.00 | 0.7 | $ 157.50 |
| 12-Feb-04 | Discussion with Matt Petito (Pro) re: fraud and substantive testing. | $ 225.00 | 0.6 | $ 135.00 |
| 12-Feb-04 | Discussion with Matt Petito (Pro) re: questions over pension process and testing. | $ 225.00 | 1.0 | $ 225.00 |
| 12-Feb-04 | Review of bankruptcy accrual process flow and risk control inventory. | $ 225.00 | 0.9 | $ 202.50 |
| 12-Feb-04 | Discussion with Matt Petito (Pro) re: questions and comments on bankruptcy accrual testing. | $ 225.00 | 0.5 | $ 112.50 |
| 12-Feb-04 | Discussion with Victor Blanchard (Pro) re: methodology for documenting where fraud can occur within a process. | $ 225.00 | 0.3 | $ 67.50 |
| 12-Feb-04 | Determination of current status of treasury review. | $ 225.00 | 0.3 | $ 67.50 |
| 12-Feb-04 | Conference call with Bob Mayer (Pro) and Kevin Strickler (Pro) re: Bob's comments and questions on treasury documentation - debt. | $ 225.00 | 0.4 | $ 90.00 |
| 12-Feb-04 | Review of updated bankruptcy account payable process risk control inventory (with test plan). | $ 225.00 | 0.6 | $ 135.00 |
| 12-Feb-04 | Tracking and recording of time spent on Grace for bankruptcy reporting. | $ 225.00 | 0.3 | $ 67.50 |
| 13-Feb-04 | Development of draft documentation for pension testing. | $ 225.00 | 0.5 | $ 112.50 |
| 13-Feb-04 | Review of draft documentation showing the consideration of fraud within the pension process. | $ 225.00 | 0.6 | $ 135.00 |
| 13-Feb-04 | Discussion with Matt Petito (Pro) re: documentation methodology for fraud. | $ 225.00 | 0.5 | $ 112.50 |
| 13-Feb-04 | Further review of bankruptcy accounts payable process. | $ 225.00 | 1.4 | $ 315.00 |
| 13-Feb-04 | Discussion with Wally Adeleye (Pro) re: bankruptcy accounts payable process. | $ 225.00 | 1.0 | $ 225.00 |
| 13-Feb-04 | Review of SAP business process testing checklist. | $ 225.00 | 3.2 | $ 720.00 |
| 13-Feb-04 | Discussion with Matt Petito (Pro) re: questions over chapter 11 accrual process. | $ 225.00 | 0.5 | $ 112.50 |
| 13-Feb-04 | Tracking and recording of time spent on Grace for bankruptcy reporting. | $ 225.00 | 0.3 | $ 67.50 |
| 17-Feb-04 | Discussion with Wally Adeleye (Pro) and Matt Petito (Pro) re: timing and next steps. | $ 225.00 | 0.3 | $ 67.50 |
| 17-Feb-04 | Review updated pension process documentation (process desc., flow, RCI, and test plan). | $ 225.00 | 1.3 | $ 292.50 |
| 17-Feb-04 | Updated Foreign Exchange Netting process flow. | $ 225.00 | 1.1 | $ 247.50 |

| Date | Description | Rate | Hours | Amount |
|---|---|---|---|---|
| 17-Feb-04 | Updated client assistance list for foreign exchange processes. | $225.00 | 0.4 | $ 90.00 |
| 17-Feb-04 | Meeting with Ryan Heaps and Matt Petito (Pro) re: framework for considering fraud and documentation for bankruptcy claims. | $225.00 | 0.2 | $ 45.00 |
| 17-Feb-04 | Discussions with Matt Petito (Pro) and Wally Adeleye (Pro) re: their questions on the bankruptcy processes. | $225.00 | 0.5 | $ 112.50 |
| 17-Feb-04 | Meeting with Bonita Harsh re: update on status of Treasury review and request for documents to be tested (foreign exchange). | $225.00 | 0.5 | $ 112.50 |
| 17-Feb-04 | Updated PCS for bankruptcy processes in Portal. | $225.00 | 0.6 | $ 135.00 |
| 17-Feb-04 | Review updated bankruptcy cost accrual process documentation. | $225.00 | 1.5 | $ 337.50 |
| 17-Feb-04 | Discussion with Matt Petito (Pro) re: testing of bankruptcy cost accrual process. | $225.00 | 0.6 | $ 135.00 |
| 17-Feb-04 | Review updated Bankruptcy A/P process flow (Boca). | $225.00 | 0.6 | $ 135.00 |
| 17-Feb-04 | Tracking and recording of time spent on Grace for bankruptcy reporting. | $225.00 | 0.4 | $ 90.00 |
| 18-Feb-04 | Discussion with Matt Petito (Pro) re: risks and controls within bankruptcy accrual process. | $225.00 | 2.5 | $ 562.50 |
| 18-Feb-04 | Coordinate setup of environmental kick-off meeting. | $225.00 | 0.3 | $ 67.50 |
| 18-Feb-04 | Review of A/P work in Portal related to Valleyfield and Mexico reviews in determining potential design flaw. | $225.00 | 0.4 | $ 90.00 |
| 18-Feb-04 | Preparation of questions for Ryan Heaps based on A/P RCMs for Valleyfield and Mexico. | $225.00 | 0.6 | $ 135.00 |
| 18-Feb-04 | Review of updated risk control matrix and test plan for bankruptcy A/P process. | $225.00 | 1.2 | $ 270.00 |
| 18-Feb-04 | Follow up on current status of Treasury review. | $225.00 | 0.3 | $ 67.50 |
| 18-Feb-04 | Discussion with Wally Adeleye (Pro) re: risks and controls over the bankruptcy A/P process. | $225.00 | 1.6 | $ 360.00 |
| 18-Feb-04 | Update on current status of Columbia FR processes and plans for transition with John Barnes (Pro). | $225.00 | 0.3 | $ 67.50 |
| 18-Feb-04 | Review of testing documentation and final administrative documentation related to bankruptcy ch.11 accrual process. | $225.00 | 1.0 | $ 225.00 |
| 18-Feb-04 | Tracking and recording of time spent on Grace for bankruptcy reporting. | $225.00 | 0.3 | $ 67.50 |
| 19-Feb-04 | Preparation of detailed questions over A/P process as sent to Ryan Heaps via email. | $225.00 | 1.1 | $ 247.50 |
| 19-Feb-04 | Follow up with Treasury re: obtaining documentation for testing. | $225.00 | 0.7 | $ 157.50 |
| 19-Feb-04 | Discussion with Victor Blanchard (Pro) re: current status of Columbia FR processes. | $225.00 | 0.3 | $ 67.50 |
| 19-Feb-04 | Review of Treasury process flows for sub-process Manage Debt. | $225.00 | 2.3 | $ 517.50 |
| 19-Feb-04 | Discussion with Victor Blanchard (Pro) re: possible design flaw relating to accuracy of a report. | $225.00 | 0.4 | $ 90.00 |
| 19-Feb-04 | Discussion with Victor Blanchard (Pro) re: use of reperformance as a test of controls. | $225.00 | 0.2 | $ 45.00 |
| 19-Feb-04 | Review of updated Treasury risk control inventory for debt sub-process. | $225.00 | 1.3 | $ 292.50 |
| 19-Feb-04 | Review of Bonita Harsh's comments on Treasury process flows for debt sub-process. | $225.00 | 0.5 | $ 112.50 |
| 19-Feb-04 | Discussion with Wally Adeleye (Pro) re: job performance and expectations. | $225.00 | 0.3 | $ 67.50 |
| 19-Feb-04 | Discussion with Victor Blanchard (Pro) re: bankruptcy court authorization for payment of invoices. | $225.00 | 0.3 | $ 67.50 |
| 19-Feb-04 | Call with Kevin Strickler (Pro) re: current status of Treasury documentation and need to make changes based on process owner comments. | $225.00 | 0.3 | $ 67.50 |
| 19-Feb-04 | Tracking and recording of time spent on Grace for bankruptcy reporting. | $225.00 | 0.3 | $ 67.50 |
| 20-Feb-04 | Discussion with Matt Petito (Pro) and Wally Adeleye (Pro) re: definition of design flaw and operating effectiveness issues. | $225.00 | 1.0 | $ 225.00 |
| 20-Feb-04 | Discussion with Victor Blanchard (Pro) re: Grace's definitions for design flaws and operating effectiveness. | $225.00 | 0.2 | $ 45.00 |
| 20-Feb-04 | Review of key risks in Mergers & Acquisitions process to identify recommendations for controls. | $225.00 | 0.6 | $ 135.00 |
| 20-Feb-04 | Review of updated bankruptcy account payable process risk control inventory and test plan. | $225.00 | 0.5 | $ 112.50 |
| 20-Feb-04 | Meeting with Dana Guzzo re: mergers and acquisitions risks and potential controls. | $225.00 | 0.4 | $ 90.00 |
| 20-Feb-04 | Review of Treasury documentation provided for testing foreign exchange process and selection of sample. | $225.00 | 0.5 | $ 112.50 |
| 20-Feb-04 | Discussion with Matt Petito (Pro) re: current status of bankruptcy, pension, and mergers & acquisitions processes. | $225.00 | 0.2 | $ 45.00 |
| 20-Feb-04 | Tracking and recording of time spent on Grace for bankruptcy reporting. | $225.00 | 0.3 | $ 67.50 |
| 23-Feb-04 | Further review of Treasury documentation provided for testing foreign exchange process and selection of sample. | $225.00 | 1.3 | $ 292.50 |
| 23-Feb-04 | Discussion with Matt Petito (Pro) and Victor Blanchard (Pro) re: need for SAS70 type II report for AON. | $225.00 | 0.3 | $ 67.50 |
| 23-Feb-04 | Updated process flow, RCI, and test plan for Treasury foreign exchange process. | $225.00 | 1.8 | $ 405.00 |
| 23-Feb-04 | Discussion with Victor Blanchard (Pro) re: preparations for bringing John Barnes (Pro) and Paul Pettit (Pro) out to Grace. | $225.00 | 0.2 | $ 45.00 |
| 23-Feb-04 | Discussion with Matt Petito (Pro) re: status update on Columbia FR process reviews. | $225.00 | 0.4 | $ 90.00 |
| 23-Feb-04 | Discussion with Tricia Roberts re: documentation requests for Treasury foreign exchange process. | $225.00 | 0.5 | $ 112.50 |

| Date | Description | Rate | Hours | Amount |
|---|---|---|---|---|
| 23-Feb-04 | Review of updated pension process documentation and testing (6 out of 9 test steps). | $ 225.00 | 2.1 | $ 472.50 |
| 23-Feb-04 | Discussion with Wally Adeleye (Pro) re: testing approval limits for Boca A/P. | $ 225.00 | 0.3 | $ 67.50 |
| 23-Feb-04 | Correspondence with John Barnes (Pro) and then Paul Pettit (Pro) re: Grace protocols. | $ 225.00 | 0.5 | $ 112.50 |
| 23-Feb-04 | Review of remediation report for bankruptcy cost accrual process. | $ 225.00 | 0.3 | $ 67.50 |
| 23-Feb-04 | Tracking and recording of time spent on Grace for bankruptcy reporting. | $ 225.00 | 0.3 | $ 67.50 |
| 24-Feb-04 | Test Treasury FX controls. | $ 225.00 | 3.3 | $ 742.50 |
| 24-Feb-04 | Discussion with Matt Petito (Pro) re: comments on pension documentation. | $ 225.00 | 0.5 | $ 112.50 |
| 24-Feb-04 | Review and update of Treasury manage debt risk control inventory. | $ 225.00 | 1.5 | $ 337.50 |
| 24-Feb-04 | Document testing of Treasury FX controls. | $ 225.00 | 1.5 | $ 337.50 |
| 24-Feb-04 | Discussion with Matt Petito (Pro) re: test plan for Treasury debt management process. | $ 225.00 | 0.5 | $ 112.50 |
| 24-Feb-04 | Review of updated Bankruptcy A/P process flow. | $ 225.00 | 0.5 | $ 112.50 |
| 24-Feb-04 | Discussion with Matt Petito (Pro) re: status update on Columbia FR process reviews. | $ 225.00 | 0.2 | $ 45.00 |
| 24-Feb-04 | Tracking and recording of time spent on Grace for bankruptcy reporting. | $ 225.00 | 0.2 | $ 45.00 |
| 25-Feb-04 | Review of updated Bankruptcy A/P documentation (excluding process flow). | $ 225.00 | 2.5 | $ 562.50 |
| 25-Feb-04 | Discussion with Wally Adeleye (Pro) re: testing Treasury debt management process. | $ 225.00 | 0.5 | $ 112.50 |
| 25-Feb-04 | Testing of Treasury FX controls. | $ 225.00 | 0.5 | $ 112.50 |
| 25-Feb-04 | Review of updated Pension process documentation (including additional testing performed and remediation report). | $ 225.00 | 4.0 | $ 900.00 |
| 25-Feb-04 | Review of Bankruptcy A/P remediation report. | $ 225.00 | 0.2 | $ 45.00 |
| 25-Feb-04 | Discussion with Victor Blanchard (Pro) re: use of internal confirmations as a control. | $ 225.00 | 0.3 | $ 67.50 |
| 25-Feb-04 | Discussion with Matt Petito (Pro) and Wally Adeleye (Pro) re: changes to testing regarding internal confirmations. | $ 225.00 | 0.3 | $ 67.50 |
| 25-Feb-04 | Discussion with Victor Blanchard (Pro) re: use of SAS70s and followup procedures when not as of 12/31. | $ 225.00 | 0.2 | $ 45.00 |
| 25-Feb-04 | Discussion with Matt Petito (Pro) re: comments on pension documentation. | $ 225.00 | 0.3 | $ 67.50 |
| 25-Feb-04 | Tracking and recording of time spent on Grace for bankruptcy reporting. | $ 225.00 | 0.2 | $ 45.00 |
| 26-Feb-04 | Testing of Treasury FX controls. | $ 225.00 | 4.0 | $ 900.00 |
| 26-Feb-04 | Discussion with Matt Petito (Pro) and Wally Adeleye (Pro) re: testing of Treasury manage debt process. | $ 225.00 | 2.1 | $ 472.50 |
| 26-Feb-04 | Review of updated Treasury manage debt process flows. | $ 225.00 | 0.6 | $ 135.00 |
| 26-Feb-04 | Review of current Treasury foreign exchange process flows. | $ 225.00 | 0.3 | $ 67.50 |
| 26-Feb-04 | Discussion with Bob Mayer (Pro) re: Treasury manage debt and foreign exchange process flows. | $ 225.00 | 0.8 | $ 180.00 |
| 26-Feb-04 | Discussion with Ryan Heaps re: Columbia FR project status. | $ 225.00 | 0.3 | $ 67.50 |
| 26-Feb-04 | Discussion with Matt Petito (Pro) re: Treasury manage debt risk and controls. | $ 225.00 | 1.1 | $ 247.50 |
| 26-Feb-04 | Tracking and recording of time spent on Grace for bankruptcy reporting. | $ 225.00 | 0.3 | $ 67.50 |
| 27-Feb-04 | Discussion with Bob Mayer (Pro) and Kevin Strickler (Pro) re: Treasury process funds process. | $ 225.00 | 0.4 | $ 90.00 |
| 27-Feb-04 | Review updated pension documentation. | $ 225.00 | 0.6 | $ 135.00 |
| 27-Feb-04 | Process changes to Treasury process flows based on Bonita Harsh's comments. | $ 225.00 | 0.3 | $ 67.50 |
| 27-Feb-04 | Review of Treasury process funds process flows. | $ 225.00 | 2.3 | $ 517.50 |
| 27-Feb-04 | Discussion with Bob Mayer (Pro) re: changes to post-petition debt process flow. | $ 225.00 | 0.5 | $ 112.50 |
| 27-Feb-04 | Status update with Matt Petito (Pro) re: Treasury manage debt and Pension processes. | $ 225.00 | 0.3 | $ 67.50 |
| 27-Feb-04 | Discussion with Kevin Strickler (Pro) and John Barnes (Pro) re: Treasury process funds flows. | $ 225.00 | 0.5 | $ 112.50 |
| 27-Feb-04 | Status update with Bonita Harsh re: Treasury processes. | $ 225.00 | 0.3 | $ 67.50 |
| 27-Feb-04 | Discussion with Matt Petito (Pro) and John Barnes (Pro) re: status update on Mergers & Acquisitions review. | $ 225.00 | 0.4 | $ 90.00 |
| 27-Feb-04 | Discussion with Matt Petito (Pro) re: final changes to pension documentation. | $ 225.00 | 0.3 | $ 67.50 |
| 27-Feb-04 | Review of Treasury process funds risk control inventory. | $ 225.00 | 1.2 | $ 270.00 |
| 27-Feb-04 | Discussion with Kevin Strickler (Pro) re: status of Treasury foreign exchange process. | $ 225.00 | 0.6 | $ 135.00 |
| 27-Feb-04 | Tracking and recording of time spent on Grace for bankruptcy reporting. | $ 225.00 | 0.3 | $ 67.50 |
| 29-Feb-04 | Finalization of documentation of control tests 1 & 2 for Foreign Exchange process. | $ 225.00 | 0.6 | $ 135.00 |
| | **Totals** | | 103.5 | $ 23,287.50 |

**Protiviti Inc.**
**W. R. Grace & Co. Detailed Time Report**
**Month Ended February 29, 2004**

**Name:**   Matthew Petito
**Level:**   Senior Consultant

| Date | Detailed Task / Activity | Bill Rate | Hours | Fees |
|------|--------------------------|-----------|-------|------|
| 2-Feb-04 | Meet with Michael Brown and Wally Adeleye on the Chapter 11 bankruptcy accrual process | $ 175.00 | 1.0 | $ 175.00 |
| 2-Feb-04 | Discussed overall project scope for bankruptcy, pension and mergers and acquisitions with Wally Adeleye | $ 175.00 | 1.0 | $ 175.00 |
| 2-Feb-04 | Discussed the results of the meeting with Michael Brown on the Chapter 11 bankruptcy accrual process with Wally Adeleye | $ 175.00 | 0.5 | $ 87.50 |
| 2-Feb-04 | Discussed the pension process flowchart with Ren Lapidario | $ 175.00 | 0.5 | $ 87.50 |
| 2-Feb-04 | Discussed the pension process flowchart with Nettie Fausto | $ 175.00 | 0.5 | $ 87.50 |
| 2-Feb-04 | Made final revisions to the pension process flowchart | $ 175.00 | 2.0 | $ 350.00 |
| 2-Feb-04 | Discussed the revised project scope for mergers and acquisitions with Victor Blanchard | $ 175.00 | 0.5 | $ 87.50 |
| 2-Feb-04 | Discussed the overall project scope for pensions and bankruptcy with Ryan Heaps | $ 175.00 | 0.5 | $ 87.50 |
| 2-Feb-04 | Reviewed the Boca Raton accounts payable process related to the Chapter 11 bankruptcy accrual process | $ 175.00 | 2.0 | $ 350.00 |
| 3-Feb-04 | Modify the pension process risk control matrix in the Portal | $ 175.00 | 0.5 | $ 87.50 |
| 3-Feb-04 | Modify the pension process flowchart based on discussions with Ren Lapidario and Nettie Fausto | $ 175.00 | 0.5 | $ 87.50 |
| 3-Feb-04 | Modify the pension process test plan based on discussions with Ren Lapidario and Nettie Fausto | $ 175.00 | 1.0 | $ 175.00 |
| 3-Feb-04 | Discussed the pension process flowchart with Nettie Fausto | $ 175.00 | 0.3 | $ 52.50 |
| 3-Feb-04 | Discussed the pension process flowchart with Ren Lapidario | $ 175.00 | 0.5 | $ 87.50 |
| 3-Feb-04 | Reviewed the overall pension process testing approach, along with the test plan, flowchart and risk control matrix with Wally Adeleye for subsequent testing | $ 175.00 | 1.0 | $ 175.00 |
| 3-Feb-04 | Prepared the bankruptcy process description | $ 175.00 | 2.0 | $ 350.00 |
| 3-Feb-04 | Reviewed and discussed the bankruptcy process flowchart with Wally Adeleye | $ 175.00 | 0.5 | $ 87.50 |
| 3-Feb-04 | Prepared the bankruptcy process test plan based on the review of the flowchart | $ 175.00 | 1.0 | $ 175.00 |
| 4-Feb-04 | Reviewed the bankruptcy process description with Wally Adeleye | $ 175.00 | 0.5 | $ 87.50 |
| 4-Feb-04 | Reviewed the bankruptcy process flowchart with Wally Adeleye | $ 175.00 | 0.5 | $ 87.50 |
| 4-Feb-04 | Discussed the overall approach of the bankruptcy process with Michael Brown | $ 175.00 | 0.5 | $ 87.50 |

| 4-Feb-04 | Discussed the overall approach and strategy for documenting the merger and acquisition process with Ryan Heaps and Michael Brown | $ 175.00 | 1.0 | $ 175.00 |
|---|---|---|---|---|
| 4-Feb-04 | Discussed the pension test plan with Nettie Fausto and reviewed the test items pulled for testing | $ 175.00 | 0.5 | $ 87.50 |
| 4-Feb-04 | Spoke with Shane Arters from New York regarding the merger and acquisition process based on the request of Internal Audit | $ 175.00 | 1.0 | $ 175.00 |
| 4-Feb-04 | Reviewed the Boca Raton accounts payable process and determined its relevance for the bankruptcy process | $ 175.00 | 2.0 | $ 350.00 |
| 4-Feb-04 | Reviewed the internal control documentation, such as narratives and risk control matrices, received from Shane Arters regarding mergers and acquisitions | $ 175.00 | 2.0 | $ 350.00 |
| 5-Feb-04 | Finalized the pension process description | $ 175.00 | 1.0 | $ 175.00 |
| 5-Feb-04 | Finalized the pension process flowchart | $ 175.00 | 0.5 | $ 87.50 |
| 5-Feb-04 | Finalized the pension process test plan | $ 175.00 | 0.5 | $ 87.50 |
| 5-Feb-04 | Performed test of actuary report and documented test results | $ 175.00 | 1.0 | $ 175.00 |
| 5-Feb-04 | Performed test of analysis of pension assumptions and documented test results | $ 175.00 | 0.5 | $ 87.50 |
| 5-Feb-04 | Performed test of pension journal entries and documented test results | $ 175.00 | 1.5 | $ 262.50 |
| 5-Feb-04 | Performed test reasonableness review of annual pension estimate and expense and documented test results | $ 175.00 | 0.5 | $ 87.50 |
| 5-Feb-04 | Performed test of approval of actuarial assumptions and documented test results | $ 175.00 | 0.5 | $ 87.50 |
| 5-Feb-04 | Discussed current status of pensions, bankruptcy and mergers and acquisitions with Dana Guzzo | $ 175.00 | 0.3 | $ 52.50 |
| 5-Feb-04 | Documented test results for the pension process in the portal risk control matrix | $ 175.00 | 2.0 | $ 350.00 |
| 6-Feb-04 | Reviewed bankruptcy process description, flowchart, risk control inventory and test plan with Wally Adeleye | $ 175.00 | 2.5 | $ 437.50 |
| 6-Feb-04 | Discussed merger and acquisition and bankruptcy process scope with Michael Brown | $ 175.00 | 1.0 | $ 175.00 |
| 6-Feb-04 | Met with Internal Audit and Protiviti staff on travel plan and project scope for the upcoming 3 months | $ 175.00 | 1.0 | $ 175.00 |
| 6-Feb-04 | Discussed the testing approach and documentation strategy for the portal with Ryan Heaps | $ 175.00 | 0.2 | $ 35.00 |
| 6-Feb-04 | Documented test results for the pension process in the portal risk control matrix | $ 175.00 | 3.0 | $ 525.00 |
| 6-Feb-04 | Discussed the process of agreeing the financial statements and related disclosure to supporting documentation with Dana Guzzo | $ 175.00 | 0.3 | $ 52.50 |
| 9-Feb-04 | Reviewed the merger and acquisition process documentation received from the Protiviti worldwide team and determined how the documentation can be used for testing | $ 175.00 | 2.0 | $ 350.00 |
| 9-Feb-04 | Develop and modify Boca Accounts Payable process flowchart (related to bankruptcy) | $ 175.00 | 2.0 | $ 350.00 |
| 9-Feb-04 | Develop risk control inventory for Accounts Payable based on the process flowchart developed | $ 175.00 | 3.0 | $ 525.00 |

| 9-Feb-04 | Review Chapter 11 bankruptcy accrual process flowchart, risk control matrix and test plan with Wally Adeleye | $ 175.00 | 1.0 | $ 175.00 |
|---|---|---|---|---|
| 9-Feb-04 | Discuss mergers and acquisition and bankruptcy approaches for review and testing with Michael Brown and Ryan Heaps | $ 175.00 | 0.5 | $ 87.50 |
| 10-Feb-04 | Discussed current status of project and testing approach for pensions, bankruptcy and mergers and acquisitions with Ken Green | $ 175.00 | 1.0 | $ 175.00 |
| 10-Feb-04 | Reviewed Chapter 11 bankruptcy accrual process with Wally Adeleye | $ 175.00 | 1.0 | $ 175.00 |
| 10-Feb-04 | Discussed current status of project and estimated to complete for testing with Victor Blanchard | $ 175.00 | 0.5 | $ 87.50 |
| 10-Feb-04 | Prepared for a meeting with Ken Green, Ryan Heaps and Dana Guzzo regarding review and testing for pensions, bankruptcy, mergers and acquisitions and close the books | $ 175.00 | 0.5 | $ 87.50 |
| 10-Feb-04 | Met with Ken Green, Ryan Heaps and Dana Guzzo on the review and testing approach for pensions, bankruptcy, mergers and acquisitions and close the books | $ 175.00 | 1.0 | $ 175.00 |
| 10-Feb-04 | Discussed the bankruptcy process with Michael Brown | $ 175.00 | 0.5 | $ 87.50 |
| 10-Feb-04 | Discussed the Boca Raton accounts payable process with John Port | $ 175.00 | 0.5 | $ 87.50 |
| 10-Feb-04 | Modified the Boca Raton accounts payable process flowchart based on discussion with John Port | $ 175.00 | 2.0 | $ 350.00 |
| 10-Feb-04 | Modified the Boca Raton accounts payable risk control inventory based on modifications to the process flowchart | $ 175.00 | 2.0 | $ 350.00 |
| 11-Feb-04 | Discussed testing and review approach with Ken Green | $ 175.00 | 2.0 | $ 350.00 |
| 11-Feb-04 | Reviewed the Chapter 11 bankruptcy accrual process with Wally Adeleye | $ 175.00 | 0.5 | $ 87.50 |
| 11-Feb-04 | Developed a risk control inventory for the mergers and acquisition process | $ 175.00 | 2.0 | $ 350.00 |
| 11-Feb-04 | Discussed the remaining testing approach for pensions with Nettie Fausto | $ 175.00 | 0.5 | $ 87.50 |
| 11-Feb-04 | Reviewed modifications to pension review and testing documentation with Ken Green | $ 175.00 | 0.5 | $ 87.50 |
| 11-Feb-04 | Made modifications to pension review and testing documentation based on Ken Green's review | $ 175.00 | 1.0 | $ 175.00 |
| 11-Feb-04 | Performed test of pension reconciliation | $ 175.00 | 1.0 | $ 175.00 |
| 11-Feb-04 | Performed test of FASB 132 disclosure and its comparison to balance sheet accounts in SAP | $ 175.00 | 0.5 | $ 87.50 |
| 11-Feb-04 | Performed test of review of international pension accounts | $ 175.00 | 0.5 | $ 87.50 |
| 11-Feb-04 | Discuss pension testing results with Nettie Fausto | $ 175.00 | 0.5 | $ 87.50 |
| 12-Feb-04 | Document pension testwork and import results into Portal | $ 175.00 | 7.0 | $ 1,225.00 |
| 12-Feb-04 | Discuss pension review and testing results with Nettie Fausto | $ 175.00 | 1.0 | $ 175.00 |
| 13-Feb-04 | Perform test of pension reconciliation | $ 175.00 | 1.0 | $ 175.00 |
| 13-Feb-04 | Performed test of FASB 132 disclosure and its comparison to balance sheet accounts in SAP | $ 175.00 | 1.0 | $ 175.00 |
| 13-Feb-04 | Performed test of review of international pension accounts | $ 175.00 | 1.0 | $ 175.00 |
| 13-Feb-04 | Discuss pension testing results with Nettie Fausto | $ 175.00 | 0.5 | $ 87.50 |
| 13-Feb-04 | Develop areas for consideration of fraud for process description in preparation with meeting with Dana Guzzo and Ryan Heaps | $ 175.00 | 1.0 | $ 175.00 |

| 13-Feb-04 | Document pension testwork and import results into the Portal | $ 175.00 | 3.5 | $ | 612.50 |
|---|---|---|---|---|---|
| 17-Feb-04 | Discussed project status and work to be completed related to pensions, mergers and acquisitions and bankruptcy with Ken Green | $ 175.00 | 0.5 | $ | 87.50 |
| 17-Feb-04 | Teleconference call with John Port and Wally Adeleye regarding the bankruptcy cost accrual process and Boca accounts payable process | $ 175.00 | 1.0 | $ | 175.00 |
| 17-Feb-04 | Made revisions to the bankruptcy accrual flowchart based on teleconference call | $ 175.00 | 2.0 | $ | 350.00 |
| 17-Feb-04 | Made revisions to the bankruptcy accrual risk control inventory based on teleconference call | $ 175.00 | 1.0 | $ | 175.00 |
| 17-Feb-04 | Discussed consideration for fraud framework with Ryan Heaps and Ken Green | $ 175.00 | 0.2 | $ | 35.00 |
| 17-Feb-04 | Made revisions to the bankruptcy accrual test plan | $ 175.00 | 1.0 | $ | 175.00 |
| 17-Feb-04 | Reviewed and discussed the Boca accounts payable process with Wally Adeleye | $ 175.00 | 0.5 | $ | 87.50 |
| 17-Feb-04 | Performed test of bankruptcy accrual cut-off | $ 175.00 | 1.0 | $ | 175.00 |
| 17-Feb-04 | Performed test of bankruptcy accrual account analysis | $ 175.00 | 1.0 | $ | 175.00 |
| 18-Feb-04 | Discussed the bankruptcy accrual process and the related testwork with Ken Green | $ 175.00 | 2.5 | $ | 437.50 |
| 18-Feb-04 | Made revisions to the bankruptcy accrual test plan | $ 175.00 | 1.0 | $ | 175.00 |
| 18-Feb-04 | Made revisions to the bankruptcy accrual process flowchart | $ 175.00 | 1.0 | $ | 175.00 |
| 18-Feb-04 | Made revisions to the bankruptcy accrual process description | $ 175.00 | 0.5 | $ | 87.50 |
| 18-Feb-04 | Made revisions to the bankruptcy accrual risk control inventory | $ 175.00 | 1.0 | $ | 175.00 |
| 18-Feb-04 | Performed test of bankruptcy accrual account analysis | $ 175.00 | 2.0 | $ | 350.00 |
| 18-Feb-04 | Performed test of Senior Financial Analyst review of bankruptcy accrual and related journal entry | $ 175.00 | 2.0 | $ | 350.00 |
| 20-Feb-04 | Upload bankruptcy testing results and risk control matrix to portal | $ 175.00 | 2.0 | $ | 350.00 |
| 20-Feb-04 | Meet with Nettie Fausto regarding open questions for pension review and testing | $ 175.00 | 1.5 | $ | 262.50 |
| 20-Feb-04 | Upload the risk control inventory for Boca AP process to portal | $ 175.00 | 1.0 | $ | 175.00 |
| 20-Feb-04 | Discuss strategy for assessing design flaws and operating effectiveness with Ken Green and Wally Adeleye | $ 175.00 | 1.0 | $ | 175.00 |
| 20-Feb-04 | Develop remediation report for the bankruptcy accrual process | $ 175.00 | 2.0 | $ | 350.00 |
| 20-Feb-04 | Meet with Ken Green to discuss the mergers and acquisition process and related risks | $ 175.00 | 0.5 | $ | 87.50 |
| 23-Feb-04 | Make modifications to pension testwork based on meeting with Nettie Fausto | $ 175.00 | 3.0 | $ | 525.00 |
| 23-Feb-04 | Discuss pension review and related testwork with Ken Green | $ 175.00 | 0.5 | $ | 87.50 |
| 23-Feb-04 | Discuss current status and work to be completed for Boca AP process and vendor claims processing with Wally Adeleye | $ 175.00 | 0.5 | $ | 87.50 |
| 23-Feb-04 | Discuss CMS/SAP access and security issues with Barb Summerson and Wally Adeleye | $ 175.00 | 0.2 | $ | 35.00 |

| Date | Description | Rate | Hours | Amount |
|---|---|---|---|---|
| 23-Feb-04 | Discussed work status and estimated to complete for current project with Ken Green | $ 175.00 | 0.2 | $ 35.00 |
| 23-Feb-04 | Performed test of pension journal entries | $ 175.00 | 1.0 | $ 175.00 |
| 23-Feb-04 | Performed test of pension reconciliations | $ 175.00 | 1.0 | $ 175.00 |
| 23-Feb-04 | Discussed Boca AP process testing with Wally Adeleye | $ 175.00 | 0.5 | $ 87.50 |
| 23-Feb-04 | Draft remediation plan for pensions | $ 175.00 | 1.0 | $ 175.00 |
| 24-Feb-04 | Draft remediation plan for pensions | $ 175.00 | 1.0 | $ 175.00 |
| 24-Feb-04 | Discuss Boca AP process testing with Wally Adeleye | $ 175.00 | 1.0 | $ 175.00 |
| 24-Feb-04 | Discuss Boca AP process and pension testing with Ken Green | $ 175.00 | 1.0 | $ 175.00 |
| 24-Feb-04 | Meet with Nettie Fausto regarding finalizing pension testwork | $ 175.00 | 0.5 | $ 87.50 |
| 24-Feb-04 | Make modifications to bankruptcy cost accrual remediation plan | $ 175.00 | 0.5 | $ 87.50 |
| 24-Feb-04 | Make modifications to pension testing based on discussions with Nettie Fausto | $ 175.00 | 1.0 | $ 175.00 |
| 24-Feb-04 | Performed test of pension journal entries | $ 175.00 | 1.0 | $ 175.00 |
| 24-Feb-04 | Performed test of pension reconciliations | $ 175.00 | 1.0 | $ 175.00 |
| 25-Feb-04 | Meet with Nettie Fausto to finalize pension review and testwork | $ 175.00 | 0.5 | $ 87.50 |
| 25-Feb-04 | Performed test of pension journal entries | $ 175.00 | 1.0 | $ 175.00 |
| 25-Feb-04 | Performed test of pension reconciliations | $ 175.00 | 1.0 | $ 175.00 |
| 25-Feb-04 | Made modifications to Boca AP process testing based on discussion and review with Ken Green | $ 175.00 | 1.0 | $ 175.00 |
| 25-Feb-04 | Meet with Paul Pettit, Victor Blanchard, Ken Green, Sarah Dilling and John Barnes to discuss project scope and documentation approach relating to the Portal | $ 175.00 | 2.5 | $ 437.50 |
| 25-Feb-04 | Discussed Boca AP testing with Ken Green | $ 175.00 | 0.5 | $ 87.50 |
| 25-Feb-04 | Discussed project scope for France plants with Ryan Heaps, Shaun Landers and John Barnes | $ 175.00 | 1.0 | $ 175.00 |
| 25-Feb-04 | Made modifications to pension testing based on Ken Green's review | $ 175.00 | 1.5 | $ 262.50 |
| 26-Feb-04 | Upload pension testing to Portal | $ 175.00 | 1.0 | $ 175.00 |
| 26-Feb-04 | Upload Boca AP testing to Portal | $ 175.00 | 0.5 | $ 87.50 |
| 26-Feb-04 | Upload bankruptcy cost accrual testing to Portal | $ 175.00 | 0.5 | $ 87.50 |
| 27-Feb-04 | Finalized pension review and testing with Nettie Fausto | $ 175.00 | 1.0 | $ 175.00 |
| 27-Feb-04 | Modified pension testwork based on Ken Green's review | $ 175.00 | 2.0 | $ 350.00 |
| 27-Feb-04 | Upload pension review and testwork documentation to Portal | $ 175.00 | 1.6 | $ 280.00 |
| 24-Feb-04 | Develop test plan for treasury-managed debt review | $ 175.00 | 0.5 | $ 87.50 |
| 24-Feb-04 | Discuss treasury-manage debt process and work to be completed with Wally Adeleye and Ken Green | $ 175.00 | 1.0 | $ 175.00 |
| 25-Feb-04 | Meet with Bonita Harsh and Wally Adeleye to discuss treasury-managed debt process | $ 175.00 | 0.5 | $ 87.50 |
| 26-Feb-04 | Discuss treasury-managed debt testing with Wally Adeleye | $ 175.00 | 1.0 | $ 175.00 |
| 26-Feb-04 | Discuss treasury-managed debt testing and review approach with Wally Adeleye, Ken Green and Bob Mayer | $ 175.00 | 1.0 | $ 175.00 |
| 26-Feb-04 | Review treasury-managed debt risk control inventory and test plan | $ 175.00 | 1.0 | $ 175.00 |
| 26-Feb-04 | Discuss treasury-managed debt testing strategy and confirmation of controls with Ken Green | $ 175.00 | 2.0 | $ 350.00 |

| 26-Feb-04 | Review Wally's testwork for treasury-managed debt process | $ 175.00 | 2.5 | $     437.50 |
|-----------|-----------------------------------------------------------|----------|-----|--------------|
| 27-Feb-04 | Discuss treasury-managed debt process with Bob Mayer, Ken Green and John Barnes | $ 175.00 | 1.0 | $     175.00 |
| 27-Feb-04 | Reviewed treasury-managed debt testwork performed by Wally Adeleye | $ 175.00 | 4.0 | $     700.00 |
| 27-Feb-04 | Discussed project status with Ken Green and Ryan Heaps | $ 175.00 | 1.0 | $     175.00 |
| | **Totals** | | **154.8** | **$ 27,090.00** |

Protiviti Inc.
W. R. Grace & Co. Detailed Time Report
Month Ended February 29, 2004

**Name:** Kevin Strickler
**Level:** Senior Consultant

| Date | Detailed Task / Activity | Bill Rate | Hours | Fees |
|------|--------------------------|-----------|-------|------|
| 3-Feb-04 | Client-related emails and phone calls | $ 175.00 | 0.5 | $ 87.50 |
| 3-Feb-04 | Review treasury process flow comments | $ 175.00 | 0.5 | $ 87.50 |
| 3-Feb-04 | Meet with Bonita concerning her comments on various Treasury processes | $ 175.00 | 2.0 | $ 350.00 |
| 3-Feb-04 | Meet with Ryan for planning Chicago site visit | $ 175.00 | 1.0 | $ 175.00 |
| 4-Feb-04 | Client-related emails and phone calls | $ 175.00 | 0.5 | $ 87.50 |
| 4-Feb-04 | Plan Chicago site visit with Michael | $ 175.00 | 0.5 | $ 87.50 |
| 9-Feb-04 | Discuss Chicago last approach with Ron | $ 175.00 | 1.5 | $ 262.50 |
| 9-Feb-04 | Meet with Chicago personnel, set up computer, client related emails, etc. | $ 175.00 | 0.5 | $ 87.50 |
| 9-Feb-04 | Review Chicago standard risk control inventories and process flows | $ 175.00 | 1.5 | $ 262.50 |
| 9-Feb-04 | Introductions and set up meetings with John, Jamal, and Ed | $ 175.00 | 0.5 | $ 87.50 |
| 9-Feb-04 | Plot treasury process flows | $ 175.00 | 2.5 | $ 437.50 |
| 10-Feb-04 | Plot treasury process flows | $ 175.00 | 4.0 | $ 700.00 |
| 10-Feb-04 | Meet with John about Inventory and Procurement - Chicago | $ 175.00 | 1.5 | $ 262.50 |
| 10-Feb-04 | Meet with Debbie concerning Payroll - Chicago | $ 175.00 | 0.5 | $ 87.50 |
| 10-Feb-04 | Phone discussion with Bob Mayer concerning Treasury | $ 175.00 | 1.0 | $ 175.00 |
| 10-Feb-04 | Client-related emails and phone calls | $ 175.00 | 1.0 | $ 175.00 |
| 10-Feb-04 | Prepare for Inventory, Procurement, and Payroll discussions | $ 175.00 | 0.5 | $ 87.50 |
| 11-Feb-04 | Review Treasury documentation review comments from Bob | $ 175.00 | 0.5 | $ 87.50 |
| 11-Feb-04 | Plot Chicago procurement process flows | $ 175.00 | 1.0 | $ 175.00 |
| 11-Feb-04 | Plot Chicago Inventory Management flows | $ 175.00 | 3.5 | $ 612.50 |
| 11-Feb-04 | Client-related emails and phone calls | $ 175.00 | 0.5 | $ 87.50 |
| 11-Feb-04 | Phone discussion with Bob Mayer and Ken Green concerning Treasury | $ 175.00 | 1.5 | $ 262.50 |
| 11-Feb-04 | Plot treasury process flows | $ 175.00 | 1.5 | $ 262.50 |
| 12-Feb-04 | Phone discussion with Bob Mayer and Ken Green concerning Treasury | $ 175.00 | 1.0 | $ 175.00 |
| 12-Feb-04 | Meet with Ed concerning Chicago customer returns | $ 175.00 | 1.0 | $ 175.00 |
| 12-Feb-04 | Make changes to Treasury Process documentation based on feedback from Bob | $ 175.00 | 1.0 | $ 175.00 |
| 12-Feb-04 | Client-related emails and phone calls | $ 175.00 | 1.0 | $ 175.00 |
| 12-Feb-04 | Plot Chicago Inventory Management flows | $ 175.00 | 5.0 | $ 875.00 |
| 12-Feb-04 | Make changes to Chicago Payroll flows based on comments from Debbie | $ 175.00 | 0.5 | $ 87.50 |
| 13-Feb-04 | Meet with Jamal concerning various Inventory Mgt processes | $ 175.00 | 1.0 | $ 175.00 |
| 13-Feb-04 | Meet with Gayle concerning recording goods process | $ 175.00 | 1.5 | $ 262.50 |
| 13-Feb-04 | Plot Chicago Inventory Management flows | $ 175.00 | 3.5 | $ 612.50 |
| 13-Feb-04 | Review various Chicago flows with Ron | $ 175.00 | 1.0 | $ 175.00 |
| 13-Feb-04 | Review various Chicago flows with John | $ 175.00 | 0.5 | $ 87.50 |
| 13-Feb-04 | Make changes based on Ron's and John's comments | $ 175.00 | 1.0 | $ 175.00 |
| 13-Feb-04 | Client-related emails and phone calls | $ 175.00 | 0.5 | $ 87.50 |
| 14-Feb-04 | Track Grace time | $ 175.00 | 1.0 | $ 175.00 |
| 17-Feb-04 | Plot Chicago process flows | $ 175.00 | 4.0 | $ 700.00 |
| 17-Feb-04 | Prepare for phone discussion with Bob Mayer concerning Treasury | $ 175.00 | 0.5 | $ 87.50 |
| 17-Feb-04 | Phone discussion with Bob Mayer concerning Treasury | $ 175.00 | 1.5 | $ 262.50 |
| 17-Feb-04 | Develop Chicago Risk Control Inventory | $ 175.00 | 1.5 | $ 262.50 |
| 17-Feb-04 | Develop Chicago Test Plans | $ 175.00 | 1.0 | $ 175.00 |
| 18-Feb-04 | Make changes to Treasury Process documentation based on feedback from Bob | $ 175.00 | 3.5 | $ 612.50 |
| 18-Feb-04 | Develop Chicago Risk Control Inventory | $ 175.00 | 4.0 | $ 700.00 |
| 18-Feb-04 | Client-related emails and phone calls | $ 175.00 | 1.0 | $ 175.00 |
| 19-Feb-04 | Client-related emails and phone calls | $ 175.00 | 0.5 | $ 87.50 |
| 19-Feb-04 | Phone discussion with Bob Mayer concerning Treasury | $ 175.00 | 1.5 | $ 262.50 |
| 19-Feb-04 | Review of Chicago with Ron and Ryan | $ 175.00 | 1.0 | $ 175.00 |
| 19-Feb-04 | Make changes to Treasury Process documentation based on feedback from Bob | $ 175.00 | 1.0 | $ 175.00 |
| 19-Feb-04 | Plot Chicago process flows | $ 175.00 | 1.5 | $ 262.50 |
| 19-Feb-04 | Make changes to Chicago process documentation based on feedback from Ron and Ryan | $ 175.00 | 3.0 | $ 525.00 |
| 19-Feb-04 | Develop Chicago Risk Control Inventory | $ 175.00 | 1.0 | $ 175.00 |
| 20-Feb-04 | Make changes to Treasury Process flows based on feedback from Bonita | $ 175.00 | 2.0 | $ 350.00 |
| 20-Feb-04 | Develop and follow up on PBC list for Chicago | $ 175.00 | 2.0 | $ 350.00 |
| 20-Feb-04 | Client-related emails and phone calls | $ 175.00 | 1.0 | $ 175.00 |
| 20-Feb-04 | Update Chicago Risk Control Inventories and Flows | $ 175.00 | 2.0 | $ 350.00 |
| 23-Feb-04 | Follow up on Chicago PBC List | $ 175.00 | 1.0 | $ 175.00 |
| 23-Feb-04 | Client-related emails and phone calls | $ 175.00 | 1.0 | $ 175.00 |
| 23-Feb-04 | Perform testwork for Chicago | $ 175.00 | 8.0 | $ 1,050.00 |
| 24-Feb-04 | Perform testwork for Chicago | $ 175.00 | 6.0 | $ 1,050.00 |
| 24-Feb-04 | Make changes to Treasury Process documentation based on feedback from Bob | $ 175.00 | 2.0 | $ 350.00 |
| 24-Feb-04 | Client-related emails and phone calls | $ 175.00 | 1.0 | $ 175.00 |
| 25-Feb-04 | Perform testwork for Chicago | $ 175.00 | 2.0 | $ 350.00 |
| 25-Feb-04 | Develop remediation report for Chicago | $ 175.00 | 4.0 | $ 700.00 |
| 25-Feb-04 | Document testwork for Chicago | $ 175.00 | 3.0 | $ 525.00 |
| 26-Feb-04 | Develop remediation report for Chicago | $ 175.00 | 2.5 | $ 437.50 |
| 26-Feb-04 | Document testwork for Chicago | $ 175.00 | 2.0 | $ 350.00 |
| 26-Feb-04 | Meet with Jamal concerning Remediation Plan | $ 175.00 | 1.5 | $ 262.50 |
| 26-Feb-04 | Treasury Flow changes due to review notes | $ 175.00 | 2.0 | $ 350.00 |
| 27-Feb-04 | Design Treasury Risk Inventory | $ 175.00 | 2.5 | $ 437.50 |
| 27-Feb-04 | Track Grace time and expenses | $ 175.00 | 1.5 | $ 262.50 |
| 27-Feb-04 | Meet with Bonita concerning Treasury | $ 175.00 | 1.0 | $ 175.00 |
| 27-Feb-04 | Make changes to Treasury Flows based on Bonita's comments | $ 175.00 | 1.0 | $ 175.00 |
| | **Totals** | | **121.5** | **$21,262.50** |

Protiviti Inc.
W. R. Grace & Co. Detailed Time Report
Month Ended February 29, 2004

**Name:** Michael Andrews
**Level:** Senior Consultant

| Date | Detailed Task / Activity | Bill Rate | Hours | Fees |
|---|---|---|---|---|
| 9-Feb-04 | Brief tour of Chicago facility and meet Ty Harter & Sue Dietz | $ 175.00 | 0.5 | $ 87.50 |
| 9-Feb-04 | Establish work station, set up computer, printer capabilities | $ 175.00 | 2.5 | $ 437.50 |
| 9-Feb-04 | Detailed Meeting with Ty Harter, location manager, to discuss overview of audit process and discuss subsequent interviews. | $ 175.00 | 2.0 | $ 350.00 |
| 9-Feb-04 | Preliminarily met CSR leads: Pete Pappas, Jennifer Brady, Krista Weaver, Dawn Vieth, Marianne Michalik, and Helen Aurenz | $ 175.00 | 0.5 | $ 87.50 |
| 9-Feb-04 | Worked on process description for SCC | $ 175.00 | 1.5 | $ 262.50 |
| 10-Feb-04 | Reviewed poly process flows and came up with questions for Chicago facility | $ 175.00 | 1.0 | $ 175.00 |
| 10-Feb-04 | Interviewed Pete Pappas, Lead CSR.  Discussed all SCC subprocesses. | $ 175.00 | 2.5 | $ 437.50 |
| 10-Feb-04 | Interviewed Nancy Mendez, CSR.  Discussed consignments. | $ 175.00 | 1.0 | $ 175.00 |
| 10-Feb-04 | Interviewed Lynn Star, Sales Coordinator.  Discussed customer master file, price list, and rebates. | $ 175.00 | 2.0 | $ 350.00 |
| 10-Feb-04 | Worked on process description for SCC | $ 175.00 | 1.5 | $ 262.50 |
| 11-Feb-04 | Interviewed Helen Aurenz, Lead CSR.  Discussed all Darex subprocesses. | $ 175.00 | 3.0 | $ 525.00 |
| 11-Feb-04 | Interviewed Iler Moody, CSR.  Discussed Darex consignment | $ 175.00 | 1.0 | $ 175.00 |
| 11-Feb-04 | Worked on process flow charts for Darex - Customer Master File & Order Process | $ 175.00 | 5.0 | $ 875.00 |
| 12-Feb-04 | Worked on process flow charts for Darex - Order Process, Credit Memo, & Consignment | $ 175.00 | 8.0 | $ 1,400.00 |
| 12-Feb-04 | Discussed Price File Maintenance and rebates with Wendy Mickle | $ 175.00 | 0.5 | $ 87.50 |
| 13-Feb-04 | Worked on process flow charts for Darex - Order Process, Credit Memos, & Consignment | $ 175.00 | 6.0 | $ 1,050.00 |
| 13-Feb-04 | Discussed flow charts with CSR's - Helen Aurenz & Iler Moody | $ 175.00 | 1.0 | $ 175.00 |
| 14-Feb-04 | Started work on RCM in Portal | $ 175.00 | 1.0 | $ 175.00 |
| 17-Feb-04 | Work on Process Flow Charts | $ 175.00 | 2.0 | $ 350.00 |
| 17-Feb-04 | Remediation Points Preliminary | $ 175.00 | 1.0 | $ 175.00 |
| 17-Feb-04 | Review of Process Owner changes to Flow Charts | $ 175.00 | 1.0 | $ 175.00 |
| 17-Feb-04 | Work on RCM in Portal.  Evaluated Design effectiveness, Imported flow charts. | $ 175.00 | 1.0 | $ 175.00 |
| 17-Feb-04 | Meeting with Eboni Adams - CSS - to go over process flow charts for Darex | $ 175.00 | 1.0 | $ 175.00 |
| 17-Feb-04 | Work on Test Plan Documentation | $ 175.00 | 1.5 | $ 262.50 |
| 18-Feb-04 | Work on Test Plan Documentation | $ 175.00 | 3.0 | $ 525.00 |
| 18-Feb-04 | Test work related to segration of duties - reviewed SAP access reports | $ 175.00 | 2.0 | $ 350.00 |
| 18-Feb-04 | Work in the portal on RCM for design flaws & current ineffective controls related to Credits, Orders, and Consignment | $ 175.00 | 2.0 | $ 350.00 |
| 18-Feb-04 | Work on Remediation Report Points related to design flaws | $ 175.00 | 1.5 | $ 262.50 |
| 19-Feb-04 | Meet with Ty Harter to go over preliminary design flaws and project flows | $ 175.00 | 0.2 | $ 35.00 |
| 19-Feb-04 | Process Description | $ 175.00 | 1.8 | $ 315.00 |
| 19-Feb-04 | Corrections to Credit order flow chart | $ 175.00 | 1.0 | $ 175.00 |
| 19-Feb-04 | Test work on samples for credits and orders | $ 175.00 | 4.0 | $ 700.00 |
| 19-Feb-04 | Work on RCM in Portal.  Evaluated control effectiveness | $ 175.00 | 1.0 | $ 175.00 |
| 20-Feb-04 | Review of Process Flow Charts and RCM with Ryan Heaps | $ 175.00 | 0.5 | $ 87.50 |
| 20-Feb-04 | Rework on Flow Charts and RCM | $ 175.00 | 3.5 | $ 612.50 |
| 20-Feb-04 | Test work on samples for credits and orders | $ 175.00 | 3.0 | $ 525.00 |
| 20-Feb-04 | Additional interview questions with CSRs Helen Aurenz and Iler Moody | $ 175.00 | 1.0 | $ 175.00 |
| 23-Feb-04 | Test work on samples for credits, consignment,  and orders | $ 175.00 | 7.5 | $ 1,312.50 |
| 24-Feb-04 | Test work on credits and consignment. | $ 175.00 | 5.0 | $ 875.00 |
| 24-Feb-04 | Process Description | $ 175.00 | 1.0 | $ 175.00 |
| 24-Feb-04 | Work on RCM in Portal.  Evaluated control effectiveness | $ 175.00 | 1.0 | $ 175.00 |
| 24-Feb-04 | Cross reference process flows to inventory management flows by Jean | $ 175.00 | 1.0 | $ 175.00 |
| 25-Feb-04 | Test work on samples for credits | $ 175.00 | 2.0 | $ 350.00 |
| 25-Feb-04 | Work on RCM in Portal.  Evaluated control effectiveness | $ 175.00 | 2.5 | $ 437.50 |
| 25-Feb-04 | Remediation Points Preliminary | $ 175.00 | 4.0 | $ 700.00 |
| 26-Feb-04 | Remediation Points Preliminary | $ 175.00 | 6.0 | $ 1,050.00 |
| 26-Feb-04 | Work on RCM.  Attached documents and coded | $ 175.00 | 2.0 | $ 350.00 |
| 27-Feb-04 | Work on Remediation Report Points - combination of Darex, SCC, and SBM | $ 175.00 | 4.0 | $ 700.00 |
| 27-Feb-04 | Meeting with Eboni Adams - CSS - to go over remediation points | $ 175.00 | 1.0 | $ 175.00 |
| 27-Feb-04 | Organization of test samples for import into portal | $ 175.00 | 2.0 | $ 350.00 |
| 27-Feb-04 | Closing meeting with Ty Harter and CSSs to go over audit points | $ 175.00 | 1.0 | $ 175.00 |
| | **Totals** | | **112.5** | **$ 19,687.50** |

**Protiviti Inc.**
**W. R. Grace & Co. Detailed Time Report**
**Month Ended February 29, 2004**

**Name:**   Sarah Dilling
**Level:**   Senior Consultant, Information Technology

| Date | Detailed Task / Activity | Bill Rate | Hours | Fees |
|---|---|---|---|---|
| 17-Feb-04 | Review documentation provided by client | $ 175.00 | 2.50 | $    437.50 |
| 17-Feb-04 | Discuss Schedule for WR Grace with Theresa Miseyko Protiviti scheduling coordinator | $ 175.00 | 0.50 | $     87.50 |
| 24-Feb-04 | Lunch Meeting with Barb Summerson | $ 175.00 | 0.50 | $     87.50 |
| 24-Feb-04 | Meeting with Barb Summerson, George Bollock, Val Mrozek, Charles Tremblay to discuss SOA methodology and approach | $ 175.00 | 1.50 | $    262.50 |
| 24-Feb-04 | Review IT Request process with Greg Covington | $ 175.00 | 1.50 | $    262.50 |
| 24-Feb-04 | Contact Kina Beale regarding prior experience to incorporate into Project Plan | $ 175.00 | 0.50 | $     87.50 |
| 24-Feb-04 | Review SOA IT methodology by reading SOA IT Guidance document and searching for General Controls workprograms | $ 175.00 | 2.50 | $    437.50 |
| 25-Feb-04 | Presentation by Matt with Victor Blanchard, Paul Pettit, John Barnes, Sarah Dilling to discuss Protiviti Portal for WR Grace SOA project | $ 175.00 | 1.85 | $    323.75 |
| 25-Feb-04 | Gather documentation related to past General IT Controls Reviews | $ 175.00 | 1.50 | $    262.50 |
| 25-Feb-04 | Discuss project methodology with Victor Blanchard | $ 175.00 | 0.65 | $    113.75 |
| 25-Feb-04 | Formalize approach for documenting General IT Controls Workprograms and compile information for Kina Beale to begin work on March 1st | $ 175.00 | 1.50 | $    262.50 |
| | **Totals** | | **15.0** | **$ 2,625.00** |

Protiviti Inc.
W. R. Grace & Co. Detailed Time Report
Month Ended February 29, 2004

**Name:** Wally Adeleye
**Level:** Consultant

| Date | Detailed Task / Activity | Bill Rate | Hours | Fees |
|------|--------------------------|-----------|-------|------|
| 2-Feb-04 | Discussion with Matt Pelito about Bankruptcy Process | $ 150.00 | 2.0 | $ 300.00 |
| 2-Feb-04 | Meeting with Michael Brown & Matt Pelito about the Bankrupcy Process | $ 150.00 | 1.0 | $ 150.00 |
| 2-Feb-04 | Documenting and Flow Charting of Process | $ 150.00 | 3.0 | $ 450.00 |
| 3-Feb-04 | Meeting with Victor Blanchard & Matt Pelito about the Bankrupcy Process | $ 150.00 | 0.8 | $ 120.00 |
| 3-Feb-04 | Meeting with Ryan Heaps, Matt Pelito and Michael Brown on Mergers and Aquisation Process | $ 150.00 | 0.8 | $ 120.00 |
| 3-Feb-04 | Working on Process Maps and Risk Control Matrixes for Bankruptcy and Pension. | $ 150.00 | 6.4 | $ 960.00 |
| 4-Feb-04 | Meeting with Michael Brown about the Bankrupcy Process | $ 150.00 | 1.0 | $ 150.00 |
| 4-Feb-04 | Documenting/Research and Flow Charting of Process | $ 150.00 | 7.0 | $ 1,050.00 |
| 5-Feb-04 | Documenting/Research and Flow Charting of Process | $ 150.00 | 8.0 | $ 1,200.00 |
| 6-Feb-04 | Internal Audit Meeting | $ 150.00 | 1.5 | $ 225.00 |
| 6-Feb-04 | Detailing out test plan for Bankruptcy Accrual Process | $ 150.00 | 6.5 | $ 975.00 |
| 9-Feb-04 | Detailing out test plan for Bankruptcy Accrual Process | $ 150.00 | 8.0 | $ 1,200.00 |
| 10-Feb-04 | Detailing out test plan for Bankruptcy Accrual Process | $ 150.00 | 8.0 | $ 1,200.00 |
| 11-Feb-04 | Documenting/Research and Flow Charting of Proces Accounts Payable Boca | $ 150.00 | 2.0 | $ 300.00 |
| 11-Feb-04 | Documenting/Research and Flow Charting of Proces Bankruptcy Accrual Process | $ 150.00 | 6.0 | $ 900.00 |
| 12-Feb-04 | Documenting/Research and Flow Charting of Proces Accounts Payable Boca | $ 150.00 | 8.0 | $ 1,200.00 |
| 13-Feb-04 | Meeting with Ken Green to discuss the Bankruptcy Accounts Payable Process | $ 150.00 | 1.0 | $ 150.00 |
| 13-Feb-04 | Detailing out test plan for Bankruptcy Accounts Payable Process | $ 150.00 | 7.0 | $ 1,050.00 |
| 17-Feb-04 | Discussion with Matt Pelito and John Port about the Accounts Payable Process at Boca Raton | $ 150.00 | 1.0 | $ 150.00 |
| 17-Feb-04 | Detailing out test plan and process map for Accounts Payable Process at Boca Raton | $ 150.00 | 6.0 | $ 900.00 |
| 17-Feb-04 | Documenting/Research and Flow Charting of Vendor claims to Accounts Payable Process | $ 150.00 | 1.0 | $ 150.00 |
| 18-Feb-04 | Documenting/Research and Flow Charting of Vendor claims Process | $ 150.00 | 1.0 | $ 150.00 |
| 18-Feb-04 | Meeting with Ken Green to discuss the Accounts Payable Boca Process | $ 150.00 | 1.0 | $ 150.00 |
| 18-Feb-04 | Documenting/Research and Flow Charting of Vendor claims Process | $ 150.00 | 5.0 | $ 750.00 |
| 19-Feb-04 | Meeting with Ken Green to discuss the Accounts Payable Boca Process | $ 150.00 | 0.7 | $ 105.00 |
| 19-Feb-04 | Making corrections to process flows and charts of the Accounts payable Boca Process. | $ 150.00 | 6.3 | $ 945.00 |
| 19-Feb-04 | Meeting with Micheal Brown to discuss the Accounts Payable Boca Testing Process | $ 150.00 | 1.0 | $ 150.00 |
| 20-Feb-04 | Testing and Document Accounts Payable Boca Process | $ 150.00 | 6.0 | $ 900.00 |
| 20-Feb-04 | Discussion with Matt and Ken on the approach to be used in testing the process above | $ 150.00 | 1.0 | $ 150.00 |
| 20-Feb-04 | Documenting/Research and Flow Charting of Vendor claims Process | $ 150.00 | 1.0 | $ 150.00 |
| 23-Feb-04 | Discussion with Matt and Ken on the out come of the testing performed on the Account Payable Boca Process | $ 150.00 | 2.0 | $ 300.00 |
| 23-Feb-04 | Revisions to process and testing | $ 150.00 | 6.0 | $ 900.00 |
| 24-Feb-04 | Documenting and revising the Treasury Process | $ 150.00 | 7.0 | $ 1,050.00 |
| 24-Feb-04 | Revisions to process and risk-control matrix of the Treasury Process with Matt | $ 150.00 | 1.0 | $ 150.00 |
| 25-Feb-04 | Meeting with Bonita Harsh relating to the Treasury Process | $ 150.00 | 3.0 | $ 450.00 |
| 25-Feb-04 | Meeting with Jenny Wagner relating to the Treasury Process | $ 150.00 | 1.0 | $ 150.00 |
| 25-Feb-04 | Meeting with Brian Kinney relating to the Treasury Process | $ 150.00 | 0.5 | $ 75.00 |
| 25-Feb-04 | Revisions to process and risk-control matrix of the Treasury Process and also concluding on the test plan | $ 150.00 | 3.5 | $ 525.00 |
| 26-Feb-04 | Meeting with Bob Mayor, Matt and Ken Green to discuss the status of the Treasury Process | $ 150.00 | 1.0 | $ 150.00 |
| 26-Feb-04 | Testing the Debt Management portion of the Treasury Process | $ 150.00 | 7.0 | $ 1,050.00 |
| 26-Feb-04 | Discussing the Treasury testing plan and items to be pulled with Bonita Harsh | $ 150.00 | 1.5 | $ 225.00 |
| 27-Feb-04 | Testing the Debt Management portion of the Treasury Process | $ 150.00 | 9.0 | $ 1,350.00 |
| | **Totals** | | **151.5** | **$ 22,725.00** |

**Protiviti Inc.**
**W. R. Grace & Co. Detailed Time Report**
**Month Ended February 29, 2004**

**Name:** Kina Beale
**Level:** Consultant, Information Technology

| Date | Detailed Task / Activity | Bill Rate | Hours | Fees |
|------|--------------------------|-----------|-------|------|
| 29-Feb-04 | Review IT organizational charts and other preliminary documentation provided by client | $ 150.00 | 2.0 | $ 300.00 |
| | **Totals** | | **2.0** | **$ 300.00** |