**EXHIBIT A**

**Professional Profiles**
**WR Grace Time Tracking-Audit**
**For the Month Ended April 30, 2004**

| Name of Professional | Position with the Firm | Number of Years in Profession | Hourly Bill Rate | Total Hours | Total Compensation |
|---|---|---|---|---|---|
| Larry Farmer | Audit Partner | 34 | 802 | 2.0 | 1,604 |
| William Bishop | Audit Partner | 27 | 802 | 11.6 | 9,303 |
| Todd Hutcherson | Audit Senior Manager | 11 | 615 | 33.5 | 20,603 |
| Sandra David | Audit Manager | 6 | 526 | 5.0 | 2,630 |
| Jean Qi | Audit Senior Associate | 5 | 377 | 12.5 | 4,713 |
| Will Choi | Audit Manager | 6 | 526 | 62.5 | 32,875 |
| Maureen Driscoll | SPA Senior Associate | 5 | 449 | 2.2 | 988 |
| Nina Govic | Audit Senior Associate | 3 | 369 | 59.9 | 22,103 |
| Aimee Stickley | Audit Associate | 2 | 292 | 109.0 | 31,828 |
| Nicholas Stromann | Audit Associate | <1 | 213 | 94.1 | 20,043 |
| Lauren Misler | Audit Associate | <1 | 213 | 36.3 | 7,732 |
| Scott Tremble | Audit Associate | 1 | 197 | 3.0 | 591 |
| | | | TOTAL | 431.6 | $  155,012 |

| | | |
|---|---|---|
| Total at Standard Rate | $ | 155,012.30 |
| 55 % Accrual Rate Adjustment | $ | (85,256.77) |
| Total at 45% Accrual Rate | $ | 69,755.54 |
| Total Hours | | 431.6 |

**Professional Profiles**
**WR Grace Time Tracking-Sarbanes-Oxley**
**For the Month Ended April 30, 2004**

| Name of Professional | Position with the Firm | Number of Years in Profession | Hourly Bill Rate | Total Hours | Total Compensation |
|---|---|---|---|---|---|
| Bill Bishop | Audit Partner | 20+ | 802 | 2.8 | 2,246 |
| Hermann Schutte | Audit Manager | 5+ | 526 | 116.2 | 61,121 |
| William Choi | Audit Manager | 5 | 526 | 7.0 | 3,682 |
| Maureen Driscoll | SPA Senior Associate | 5 | 449 | 1.0 | 449 |
| John Newstead | SPA Senior Manager | 10+ | 659 | 4.8 | 3,163 |
| Nina Govic | Audit Senior Associate | 4 | 369 | 33.8 | 12,472 |
| | | | TOTAL | 165.6 | $  83,133 |

**W. R. Grace & Co.**
**Time Summary Report**
**Month Ended April 20, 2004**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|---|---|---|---|---|
| **Name:  Larry Farmer** | | | | |
| **04/12/2004** | 0.60 | Review printed annual report; Review 2/2004 biling appropriation | 802 | $   481 |
| **04/15/2005** | 0.60 | Review the 2003 Grace financial statement glossy prior to printing | 802 | $   481 |
| **04/22/2004** | 0.40 | Review draft of the Grace audit committee report | 802 | $   321 |
| **04/27/2004** | 0.20 | Discuss audit committee presentation with T. Hutcherson (PwC) | 802 | $   160 |
| **04/28/2004** | 0.20 | Discuss the audit committee presenation with B. Bishop and T. Hutcherson (PwC) | 802 | $   160 |
| | **2.00** | | | **$   1,604** |

**W. R. Grace & Co.**
**Time Summary Report**
**Month Ended April 30, 2004**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|--------------------------------|-----------|----------|
| **Name:  William Bishop** | | | | |
| 04/07/2004 | 1.00 | Read background material for Germany note receivable issue discussion | 802 | $    802.00 |
| 04/07/2004 | 0.70 | Call with B Tarola, Tim Delbrugge (Grace), T Hutcherson, W Choi (PwC) to discuss German note receivable issue | 802 | $    561.40 |
| 04/13/2004 | 0.30 | Call from B Tarola to discuss sale of stock held by 401K plan | 802 | $    240.60 |
| 16-Apr-04 | 3.30 | Discuss quarter review procedures and results with T Hutcherson and W Choi (PwC) | 802 | $  2,646.60 |
| 16-Apr-04 | 1.00 | Meet with B Tarola and T Delbrugge (Grace) and T Hutcherson (PwC) to discuss quarter results and issues | 802 | $    802.00 |
| 16-Apr-04 | 0.70 | Call with T Hutcherson, W Choi, S David and J Qi (PwC) to discuss quarter review procedures and results at Performance Chemicals | 802 | $    561.40 |
| 19-Apr-04 | 0.50 | Call with R Bromark, T Hutcherson (PwC) to discuss quarterly earnings release and quarterly review results | 802 | $    401.00 |
| 19-Apr-04 | 0.30 | Call with B Tarola (Grace) and T Hutcherson (PwC) to provide comments on earnings release | 802 | $    240.60 |
| 20-Apr-04 | 0.40 | Read background material in preparation for audit committee call | 802 | $    320.80 |
| 20-Apr-04 | 0.40 | Attend audit committee call to report on quarterly review | 802 | $    320.80 |
| 20-Apr-04 | 0.20 | Read ART financial statements | 802 | $    160.40 |
| 25-Apr-04 | 1.50 | Review draft of Form 10-Q | 802 | $  1,203.00 |
| 26-Apr-04 | 0.30 | Call with S David and J Qi (PwC) to discuss quarterly review process | 802 | $    240.60 |
| 28-Apr-04 | 0.50 | Review audit committee report draft | 802 | $    401.00 |
| 28-Apr-04 | 0.50 | Call with B Tarola (Grace) to discuss audit committee report draft | 802 | $    401.00 |
| | **11.60** | | | **$    9,303** |
| **Sarbanes Oxley Related Time** | | | | |
| 04/08/2004 | 0.3 | Call with B Kenny, R Heaps (Grace) to discuss various internal control and testing issues - (a) IT controls/Protiviti involvement in remediation, (b) segregation of duties between HR and PR functions, (c) level of documentation and testing at Tier 2 locations, and (d) impact of potential acquisition on control testing | 802 | $    240.60 |
| 04/08/2004 | 0.2 | Discussion with T Hutcherson (PwC) of issues discussed with B Kenny (Grace) | 802 | $    160.40 |
| 04/15/2004 | 0.7 | Status update call on internal control audit with T Hutherson, J Newstead, M Driscoll, W Choi, H Shutte, N Govic (PwC) | 802 | $    561.40 |
| 04/15/2004 | 0.6 | Status update call on internal control audit with B Kenny, B Summerson (Grace), T Hutherson, J Newstead, M Driscoll, W Choi, H Shutte, N Govic (PwC) | 802 | $    481.20 |
| 04/28/2004 | 1.0 | Meet with T Hutcherson, J Newstead (PwC) to discuss audit integration between the financial statement audit and the internal control audit and responsibilities | 802 | $    802.00 |
| | **2.8** | | | **$  2,245.60** |

**W. R. Grace & Co.**
**Time Summary Report**
**Month Ended April 30, 2004**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|----------------------------------|-----------|----------|
| **Name: Todd Hutcherson** | | | | |
| 04/01/2004 | 1.40 | Call with Tim Delbrugge (PwC) to discuss first quarter issues | 615 | $ 861 |
| | 1.60 | Debrief meeting with William Choi to discuss first quarter action items | 615 | $ 984 |
| 04/05/2004 | 2.00 | Initial review and research of first quarter issues | 615 | $ 1,230 |
| 04/07/2004 | 2.00 | Review of international fees and scoping thereof for 2004 audit | 615 | $ 1,230 |
| 04/08/2004 | 1.00 | Follow up on international fees | 615 | $ 615 |
| 04/13/2004 | 3.00 | GPC divisional clearance call | 615 | $ 1,845 |
| 04/14/2004 | 5.00 | Davidson divisional clearance call | 615 | $ 3,075 |
| 04/16/2004 | 5.60 | Clearance of the first quarter with Bill Bishop (PwC) and Grace management | 615 | $ 3,444 |
| | 1.40 | clearance call with PwC Grace Perfomance Chemicals engagement team | 615 | $ 861 |
| 04/19/2004 | 3.00 | Followup on critical matters and issues related to the first quarter clearance | 615 | $ 1,845 |
| 04/21/2004 | 2.00 | Preparation of 5/3/2004 audit committee report | 615 | $ 1,230 |
| 04/22/2004 | 2.00 | Preparation of 5/3/2004 audit committee report | 615 | $ 1,230 |
| 04/26/2004 | 2.00 | Initial scoping and planning for 2004 Integrated audit | 615 | $ 1,230 |
| 04/28/2004 | 1.50 | Meeting with Bill Bishop and John Newstead (PwC) to discuss Integrated 2004 audit | 615 | $ 923 |
| | **33.50** | | | **$ 20,603** |

**W. R. Grace & Co.**
**Time Summary Report**
**Month Ended April 30, 2004**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|--------------------------------|-----------|----------|
| **Name:  Sandra David** | | | | |
| **04/09/2004** | 1.00 | Planning for quarter - prepare schedule requests, discuss timing with client, staffing | 526 | $    526 |
| **04/13/2004** | 4.00 | Attend Grace Earnings Call with senior management from Columbia and Cambridge | 526 | $    2,104 |
| | **5.00** | | | **$    2,630** |

**WR Grace, Inc.**
**Time Summary Report**
**Month Ended April 30, 2004**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|----------------------------------|-----------|----------|
| **Name:  Jean Qi** | | | | |
| **04/13/2004** | 3.50 | Attended first quarter 2004 Earnings Call at GPC | 377 | 1,320 |
| **04/16/2004** | 0.50 | Conference phone call with Bill Bishop (PwC) and Todd Hutchinson (PwC) to discuss audit plan | 377 | 189 |
| | 1.50 | Go over 3.31.2004 flux analysis with Herman Huerta (Grace) | 377 | 566 |
| | 1.50 | Discuss and complete 3.31.2004 quarterly review management questionaire with Rick Brown (Grace) | 377 | 566 |
| | 2.20 | Obtain flux explanations for various accounts with Jack Mcgee (Grace) | 377 | 829 |
| | 3.30 | Review reserve accounts rollforward from last year end, identify excess reserve at last year end that need to be adjusted at the end of 3.31.2004 | 377 | 1,244 |
| **Totals** | **12.50** | | | **4,713** |

**W. R. Grace & Co.**
**Time Summary Report**
**Month Ended April 30, 2004**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|--------------------------------|-----------|----------|
| **Name: William Choi** | | | | |
| **04/01/2004** | 2.1 | Review memo on german intercompany loan including the background on the initial set up of the loan | 526 | 1,104.60 |
| **04/01/2004** | 1.9 | Review 3 sets of journal entries for the upcoming hedging transaction | 526 | 999.40 |
| **04/06/2004** | 1.7 | Review and complete relevant steps in the database to have it ready for archive | 526 | 894.20 |
| **04/06/2004** | 1.4 | Meet with Bill Dockman (Grace) to discuss current year restatement issues and comments from concuring review partner | 526 | 736.40 |
| **04/07/2004** | 1.1 | Meet with Tarola (Grace), Delbrugge (Grace), Brown (Grace), and Dockman (Grace) to discuss issue on german intercompany loan / FAS 52 issues | 526 | 578.60 |
| **04/07/2004** | 1.3 | Draft critical matter on the prior year adjustments for ART (intercompany exp, compensation accrual) | 526 | 683.80 |
| **04/07/2004** | 0.8 | Research FAS 133 and implications on the upcoming derivative transaction | 526 | 420.80 |
| **04/08/2004** | 1.9 | Review rule 3-05 (separate financial statement disclosure requirements for significant acquisitions) and applicability to Project Ceaser | 526 | 999.40 |
| **04/08/2004** | 0.6 | Discuss rule 3-05 implications with M. Brown (Grace) | 526 | 315.60 |
| **04/09/2004** | 1.3 | Review WR Grace 1st Quarter 10-Q - pension and other post retirement benefits disclosure under the new FAS 132 | 526 | 683.80 |
| **04/09/2004** | 0.7 | Review WR Grace draft management letter comments for 2004 | 526 | 368.20 |
| **04/09/2004** | 0.7 | Discuss intercompany elimination and equity method accounting issues on ART JV with Bill Dockman (Grace) | 526 | 368.20 |
| **04/09/2004** | 0.8 | Discuss details of upcoming derivative transaction and related FAS 133 implications with Jen Wagner (Grace) and Bill Dockman (Grace) | 526 | 420.80 |
| **04/09/2004** | 1.2 | Research FAS 133 and implications on the upcoming derivative transaction; prepare for Tuesday's meeting with Grace finance team | 526 | 631.20 |
| **04/14/2004** | 5.6 | Attend Davidson 1st Quarter earnings meeting (the entire silicas and catalyst business managers) | 526 | 2,945.60 |
| **04/15/2004** | 1.3 | Review rules on earnings per share and Grace 1st Quarter EPS calculation | 526 | 683.80 |
| **04/15/2004** | 0.6 | Review Grace FAS 123 calculation for the 1st quarter | 526 | 315.60 |
| **04/15/2004** | 1.2 | Meet with Glen Herndon (Grace) to discuss departmental accruals | 526 | 631.20 |
| **04/15/2004** | 0.5 | Review Grace 1st quarter divesture issues | 526 | 263.00 |
| **04/15/2004** | 0.6 | Meet with Glen Herndon (Grace) to discuss health care self-insurance accrual | 526 | 315.60 |
| **04/16/2004** | 1.7 | Meet with Bill Bishop (PwC), and Todd Hutcherson (PwC) to discuss 1st Quarter Review status, and issues | 526 | 894.20 |
| **04/16/2004** | 0.4 | Review rules on foreign currency translation gain/loss presentation | 526 | 210.40 |
| **04/16/2004** | 0.5 | Review prior quarter rep letter and begin drafting current quarter rep letter | 526 | 263.00 |
| **04/16/2004** | 1.5 | Review Grace 1st Quarter press release | 526 | 789.00 |
| **04/16/2004** | 0.9 | Review Grace 1st Quarter effective tax rate | 526 | 473.40 |
| **04/16/2004** | 1.1 | Prepare agenda for 1st Quarter review meeting, prepare time-line, and open items list | 526 | 578.60 |
| **04/20/2004** | 0.6 | Participate in Grace 1st Quarter "pre earnings releas" audit committee conference call | 526 | 315.60 |
| **04/21/2004** | 0.9 | review subsequent event steps | 526 | 473.40 |
| **04/21/2004** | 0.7 | review first quarter list of significant reporting matters | 526 | 368.20 |
| **04/21/2004** | 0.9 | review analytical procedures - changes in results quarter over quarter | 526 | 473.40 |
| **04/21/2004** | 0.7 | review new presentation for foreign currency gains/losses | 526 | 368.20 |
| **04/21/2004** | 1.4 | prepare for and participate in grace JV - ART annual audit committee meeting | 526 | 736.40 |
| **04/21/2004** | 2.1 | complete drafting of 1st quarter rep letter | 526 | 1,104.60 |
| **04/21/2004** | 1.4 | review 2003 management letter comments (both general and IT related) for presentation in the audit committee reprot | 526 | 736.40 |
| **04/22/2004** | 0.9 | read information on GPC accrual issues (rebate accrual, sales incentive accrual, bonus accrual) | 526 | 473.40 |
| **04/22/2004** | 0.8 | review schedule of health care self-insurance accrual | 526 | 420.80 |
| **04/22/2004** | 0.6 | Evaluate materiality for summary of unadjusted differences | 526 | 315.60 |
| **04/22/2004** | 2.9 | Draft 1st quarter Grace Audit committee report | 526 | 1,525.40 |
| **04/22/2004** | 1.4 | Review changes in clay business in Aiken for accounting and reporting implications | 526 | 736.40 |
| **04/22/2004** | 0.8 | Meet with John Reily to discuss employee termination issues relating to sale of Aiken bagging operations | 526 | 420.80 |
| **04/22/2004** | 0.4 | Review interim review checklist for Davidson | 526 | 210.40 |
| **04/27/2004** | 2.1 | Revise Grace 1Q audit committee report after discussing with Brian Kenny (Grace) | 526 | 1,104.60 |
| **04/27/2004** | 1.1 | revise management representation letter | 526 | 578.60 |
| **04/27/2004** | 1.2 | Review and dicuss with Brian Kenny (Grace) regarding work of other foreign offices | 526 | 631.20 |

| | | | | |
|---|---|---|---|---|
| 04/27/2004 | 2.1 | Review and discuss GPC accrual issues with Michael Brown (Grace) and determine whether adjustment is required | 526 | 1,104.60 |
| 04/27/2004 | 1.3 | Review international fees analysis and presentation for 2004 | 526 | 683.80 |
| 04/27/2004 | 0.7 | Discuss PwC's comments on the Form 10-Q with Nettie (Grace) | 526 | 368.20 |
| 04/27/2004 | 0.3 | Discuss opinion date / location  issues with M. Brown (grace) | 526 | 157.80 |
| 04/28/2004 | 1.7 | Discuss and revise Grace 1Q audit committee report to reflect Bob Tarola's comments | 526 | 894.20 |
| 04/28/2004 | 1.1 | Revise management representation letter to reflect Bob Tarola's comments | 526 | 578.60 |
| 04/28/2004 | 1.0 | Review FAS 106 implications for WR Grace | 526 | 526.00 |
| | **62.5** | | | **$ 32,875.00** |

**Sarbanes Oxley Related Time**

| | | | | |
|---|---|---|---|---|
| 04/01/2004 | 1.3 | Review and research requirements under S-O 404 for level 2 and level 3 entities | 526 | 683.80 |
| 04/01/2004 | 0.5 | Review Grace's list of global significant deficiencies and deficiencies | 526 | 263.00 |
| 04/01/2004 | 0.6 | Revieiw risk assessment anaysis by balance sheet accounts | 526 | 315.60 |
| 04/01/2004 | 0.7 | Review and analyze on the Sarbanes Portal, the status of sites selected for visit | 526 | 368.20 |
| 04/08/2004 | 0.8 | Discuss project ceaser implications and updates to the 404 projects with John Newstead (PwC), and Hermann Schutte (PwC) | 526 | 420.80 |
| 04/08/2004 | 0.6 | Research issue on 404 applicability to business acquisitions during the year | 526 | 315.60 |
| 04/15/2004 | 0.8 | WR Grace 404 bi-weekly status update meeting (PwC only) | 526 | 420.80 |
| 04/15/2004 | 1.0 | WR Grace 404 bi-weekly status update meeting (PwC and Grace Internal Audit) | 526 | 526.00 |
| 04/28/2004 | 0.7 | Meeting with B Kenny (Grace and PwC) to discuss 404 engagement status update | 526 | 368.20 |
| | **7.0** | | | **$  3,682.00** |

**W. R. Grace & Co.**
**Time Summary Report**
**Month Ended April 30, 2004**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) | |
|------|-------|--------------------------------|-----------|----------|---|
| **Name:  Maureen Driscoll** | | | | | |
| **04/15/2004** | 0.80 | Participate in conference call with Grace PwC team regarding planning for 2004 audit | 449 | $ | 359 |
| | 0.90 | Participate in conference call with Grace (B. Kenny, B. Summerson, R. Heaps) and PwC regarding planning for 2004 audit | 449 | $ | 404 |
| | 0.50 | Discuss 2004 planning and scoping with PwC Senior Manager (J. Newstead) | 449 | $ | 225 |
| | **2.20** | | | **$** | **988** |
| **Sarbanes Oxley Related Time** | | | | | |
| **04/09/2004** | 1.0 | Discuss with PwC Senior Manager (J. Newstead) planning, timing, and scoping for Sarbanes Oxley audit | 449 | $ | 449 |
| | **1.0** | | | **$** | **449** |

**W. R. Grace & Co.**
**Time Summary Report**
**Month Ended April 30, 2004**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|---|---|---|---|---|
| **Name:  Nina Govic** | | | | |
| **4/6/04** | 0.6 | Update engagement affiliates information in the independence database | 369 | $ 221 |
| | 0.3 | Review foreign teams submission for 2004 estimated fees. | 369 | $ 111 |
| | 0.2 | Discuss with Michael Brown (Grace) the reivew of the annual report. | 369 | $ 74 |
| **4/7/04** | 1.2 | Review international submissions returned from international teams for fee information | 369 | $ 443 |
| | 0.2 | Send reminders to international teams for submissions | 369 | $ 74 |
| | | | 369 | $ 111 |
| | 0.3 | Review news articles published on WR Grace regarding settlement of court cases with former directors | | |
| | | | 369 | $ - |
| **4/8/04** | 0.3 | Talk to William Choi (PwC) - update on Grace potential Q1 matters | 369 | $ 111 |
| | 0.4 | Talk to Tim Delbrugge about FAS 132 (Pension Accounting) disclosure matters and the Grace environmental memo provided by Tom Kalinowski (PwC) | 369 | $ 148 |
| | 0.5 | Review international reporting submitted | 369 | $ 185 |
| **4/9/04** | 1.4 | Review accumulated depreciation questions raised by A. Stickley (PwC) | 369 | $ 517 |
| | 1.5 | Provide advice on FAS 132 (Pension Accounting) to N. Fausto (Grace) - research and present | 369 | $ 554 |
| | 0.3 | Talk to Glenn Herndon (Grace) about the timing on the quarter close | 369 | $ 111 |
| | 0.7 | Talk to W. Choi (PwC) regarding Grace Management Letter Comments and FAS 132 (Pension Accounting) disclosures | 369 | $ 258 |
| | 1.1 | Edit management letter comment opening letter | 369 | $ 406 |
| **4/12/04** | 0.7 | Review quarterly information on corporate officers life insurance policies received | 369 | $ 258 |
| | 0.9 | Review quarterly information on the long term incentive received from Grace | 369 | $ 332 |
| | 2.2 | Create a year to date fee summary and update to reconcile the total fees paid year to date on the engagement to the fee cap set by the engagement letter | 369 | $ 812 |
| | 0.2 | Review the engagement performance to date with L. Farmer (PwC). | 369 | $ 74 |
| **4/13/04** | 2.4 | Perform quarterly review procedures on pension accounts | 369 | $ 886 |
| | 2.2 | Perform quarterly review procedures on divestiture reserve | 369 | $ 812 |
| | 1.1 | Perform quarterly review procedures on environmental account balances | 369 | $ 406 |
| | 0.5 | Review new corporate trial balance provided by Grace | 369 | $ 185 |
| | 1.2 | work on Corporate trial balance sheet flux | 369 | $ 443 |
| **4/14/04** | 3.5 | Work on WR Grace management comment letter with control recommendations from the US and all international teams | 369 | $ 1,292 |
| **4/15/04** | 1.8 | Review Inventory LIFO (last in first out) calculations for Davison, GPC and Darex | 369 | $ 664 |
| | 0.4 | Review WR Grace's FAS 123 Stock option expense calculation | 369 | $ 148 |
| | 0.3 | Review the corporate trial balance with Aimee Stickley (PwC) | 369 | $ 111 |
| **4/16/04** | 0.2 | Review LIFO calcuation with Michael Brown (Grace) | 369 | $ 74 |
| | 1.8 | Document findings on LIFO calcuation | 369 | $ 664 |
| | 1.4 | Add management comments to the management recommendation letter | 369 | $ 517 |
| | 0.7 | Send reminder updates to foreign teams on the Grace fee request | 369 | $ 258 |
| | 0.4 | Discuss with J. Reilley the LIFO Haircut calculations | 369 | $ 148 |
| **4/19/04** | 0.6 | Review procedures performed on core/non-core testing | 369 | $ 221 |
| | 1.4 | Review Grace LIFO procedures performed and agree the calcuations performed to the amounts per trial balance and agree the production price and maintenance variances to the final calculation. | 369 | $ 517 |
| | 0.3 | Discuss the need to perform a LIFO obsolesence haircut procedure with John Reilly and discuss upcoming adjustments to the LIFO calculation | 369 | $ 111 |
| | 0.7 | Prepare MLC summary document as requsted by T. Hutcherson | 369 | $ 258 |
| | 0.4 | Review first quarterly review procedure steps included in the database | 369 | $ 148 |
| | 0.4 | Review interest income with Aimee Stickley (PwC) | 369 | $ 148 |
| | 1.2 | Obtain detail for differences between the Q1 2003 cash flow amounts reported and those included in the Q1 2004 press release. | 369 | $ 443 |
| **4/28/04** | 0.4 | Review Grace Audit Committee Report and prepare logo for printing by Grace. | 369 | $ 148 |
| | 4.2 | Complete Automatic disclsure Checklist for the WR Grace 3.31.2004 10Q report | 369 | $ 1,550 |
| | 1.4 | Complete the updated financial disclosure checklist for the WR Grace 3.31.2004 10Q report | 369 | $ 517 |
| **4/20/04** | 2.3 | Review tie out of the press release | 369 | $ 849 |
| | 0.6 | Review changes made to the press release with M. Brown (Grace) | 369 | $ 221 |
| | 0.4 | Discuss LIFO obsolsution adjustment with W. Choi (PwC) | 369 | $ 148 |
| | 2.4 | Review accounting literature on FAS 132 (Pensions) for the WR Grace 10Q disclsoures and compare Grace's disclosures to the recommended literature | 369 | $ 886 |
| | 2.3 | Review the effective tax rate and document conclusions in the database. | 369 | $ 849 |
| | | | 369 | $ 1,107 |
| **4/21/04** | 3 | finalize remaining quarterly procedures steps in the database and review all steps related to quarterly testing. | | |

| | | | | | |
|---|---|---|---|---|---|
| **4/23/04** | 0.5 | Discuss the 10Q tie out process with W. Choi (PwC) and A. Stickley (PwC) | 369 | $ | 185 |
| **4/29/04** | 0.9 | Give international fee summary information to Brian Kenny (Grace) and discuss with Brian | 369 | $ | 332 |
| | 0.3 | Discuss invoicing and payment with Glenn Herndon (Grace). | 369 | $ | 111 |
| | 4.6 | Preparing hardcopy files for archiving and retention | 369 | $ | 1,697 |
| **4/30/04** | 0.7 | review quarterly work performed for 3.31.04 quarter. | 369 | $ | 258 |
| | **59.90** | | | **$** | **22,103** |

**Sarbanes Oxley Related Time**

| | | | | | |
|---|---|---|---|---|---|
| 04/07/2004 | 0.3 | Review general portal actions/profile with H. Shutte (PwC) | 369 | $ | 111 |
| | 1.2 | Review documentation for Sales order processing - Other Catalayst Products | 369 | $ | 443 |
| | | | 369 | $ | 554 |
| | 1.5 | Discuss documentation for Sales order processing - Other Catalayst Products with H. Shutte (PwC) | 369 | $ | 332 |
| | 0.9 | Meet with Pat Finn (Grace) to discuss the sales order entry process.  Perform a walkthough of the process (verify that documented process is the actual process) | | | |
| | 1.1 | Document results of meeting with Pat Finn | 369 | $ | 406 |
| | 1 | Begin to review Sales Order Entry - Hydroprocessing documentation | 369 | $ | 369 |
| 04/08/2004 | 0.6 | Frinish reading the review of the Sales Order Entry - Hydroprocessing documentation | 369 | $ | 221 |
| | 1 | Meeting with Kristen Tsundy (Grace) to walkthrough Sales Order Entry - Hydroprocessing process | 369 | $ | 369 |
| | 0.4 | Draft notes form meeting with K. Tsundy | 369 | $ | 148 |
| | 1.5 | Formally document results of meeting with K. Tsundy | 369 | $ | 554 |
| | 0.5 | Talk to R. Heaps (Grace), update on Sarbanes matters and schedule next meeting | 369 | $ | 185 |
| 04/09/2004 | 0.4 | Review results of sales order entry walkthrough with H. Shutte (PwC). | 369 | $ | 148 |
| | 0.9 | Discussion with R. Heaps (Grace), M. Bah, H. Shutte (PwC) regarding changes to control processes reviewed and administrative matters. | 369 | $ | 332 |
| 04/12/2004 | 1.4 | Review documentation for Sales order processing - Polyeolfins | 369 | $ | 517 |
| | 2.1 | Review documentation for Sales order processing - Silicas | 369 | $ | 775 |
| | | | 369 | $ | 332 |
| 04/13/2004 | 0.9 | Talk to H. Shutte (PwC) regarding documentation performed by Grace related to sales order entry procedures | 369 | $ | 332 |
| | 0.7 | Scheduling, timing and working on the agenda for the Thursday Sarbanes Oxley call | 369 | $ | 258 |
| 04/15/2004 | 0.8 | Internal Sarbanes Oxley meeting with PwC Sarbanes Oxley action team | 369 | $ | 295 |
| | 0.9 | Sarbanes Oxley meeting with the WR Grace team and the PwC Sarbanes Oxley action team to discuss various issues | 369 | $ | 332 |
| | 0.3 | Document meeting results for inclusion in the database. | 369 | $ | 111 |
| 04/21/2004 | 2.5 | Review documentation and provide commentary for Chicago 59th st and 61st Street project sites | 369 | $ | 923 |
| 04/22/2004 | 6 | Review documentation and provide commentary for Chicago 59th st and 61st Street project sites | 369 | $ | 2,214 |
| | 0.5 | Discuss WR Grace Sarbanes project progress with W. Choi (PwC), H. Shutte (PwC) | 369 | $ | 185 |
| 04/28/2004 | 0.8 | Attend bi-weekly Sarbox updated meeting with W. Choi (PwC), H. Shutte (PwC), B. Kenny (Grace) and R. Heaps (Grace). | 369 | $ | 295 |
| | 0.5 | Updated the status list after the Sarbox meeting | 369 | $ | 185 |
| | 0.6 | Research examples for testing company wide controls. | 369 | $ | 221 |
| 04/29/2004 | 2.5 | Prepare a Sarbox process coverage map for Grace | 369 | $ | 923 |
| | | | 369 | $ | 111 |
| | 0.3 | Obtain and review an audit comfort matrix, and summary of comfort for application to Sarbanes Oxley | | | |
| 04/30/2004 | 1.7 | Review updated Sarbox schedule provided by Grace and assign staff for May and June. | 369 | $ | 627 |
| | **33.8** | | | **$** | **12,472** |

**W. R. Grace & Co.**
**Time Summary Report**
**Month Ended April 30, 2004**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|--------------------------------|-----------|----------|
| **Name: Aimee Stickley** | | | | |
| **01-Apr** | 2.0 | finishing documentation for inventory for curtis bay | 292 | 584 |
| **05-Apr** | 1.1 | email to Elizabeth Wright (grace) on inventory questions and finishing the documentation | 292 | 321 |
| | 0.4 | updating independence steps and sending reminders | 292 | 117 |
| | 0.2 | reviewing the database for open steps | 292 | 58 |
| | 0.8 | reviewing the external files in the database compared to our list | 292 | 234 |
| | 1.9 | going through all external files to see those files which need to be kept in accordance with document retention policy. | 292 | 555 |
| **06-Apr** | 0.6 | Preparing the Davison and Art Prepared by Client Request List and sending to John Reilly (Grace) | 292 | 175 |
| | 0.9 | Getting together and updating Corporate and Davison client inquiry list and quarter checklists | 292 | 263 |
| | 0.6 | Making a to do list for N. Stromann Stromann (PwC) and reviewing his progress to date | 292 | 175 |
| | 1.8 | Reviewing the intro for 10K | 292 | 526 |
| | 0.3 | Discussing with N. Govic Govic (PwC) open items | 292 | 88 |
| | 0.3 | Sending emails to Elizabeth Wright (Grace) and Bill Kelly (Grace) for follow up items | 292 | 88 |
| **07-Apr** | 0.7 | Looking through thingswhich remained open on the audit work to complete and work on | 292 | 204 |
| | 0.2 | Coaching N. Stromann Stromann (PwC) on list of items to complete | 292 | 58 |
| | 0.4 | Going over Curtis Bay explanations from Elizabeth Wright | 292 | 117 |
| | 0.4 | comments | 292 | 117 |
| | 0.2 | Going through corporate checklists with N. Govic (PwC) | 292 | 58 |
| | 0.2 | Going over revisions for the checklist with N. Stromann (PwC) | 292 | 58 |
| | 0.5 | International correspondences update for fees due and the ones outstanding | 292 | 146 |
| | 0.4 | Talking with N. Govic and W. Choi (PwC) on how to update fee schedule to present | 292 | 117 |
| | 0.3 | Talking to M. Brown (Grace) on revisions of the annual 10K report | 292 | 88 |
| | 0.3 | Sending out the quarterly checklists to Carol Pace, John Reilly, Michael Brown, and Glenn Herndon (Grace) | 292 | 88 |
| | 0.2 | Reviewing the database for corporate steps outstanding | 292 | 58 |
| | 0.3 | Discussing my schedule and Grace timing with Will Choi (PwC) | 292 | 88 |
| | 0.3 | Looking over the prior year fluctuation explanation information for Davison | 292 | 88 |
| | 0.5 | certain variances | 292 | 146 |
| **08-Apr** | 0.3 | Updating and tracking the new international correspondences received | 292 | 88 |
| | 0.3 | Discussing with N. Govic Govic (PwC) on staffing and appraisal comments | 292 | 88 |
| | 1.0 | Going over prior year income statement and balance sheet fluctuation analysises | 292 | 292 |
| | 0.3 | Meeting with John Reilly (Grace) on Prepared by Client Request List and quarter review items still pending | 292 | 88 |
| | 0.3 | Discussing management letter commentary on controls compilation and expectations with N. Govic Govic (PwC) | 292 | 88 |
| | 0.5 | Looking through the depreciation expense questions for Bill Kelly (Grace) | 292 | 146 |
| | 0.4 | Going over email from bill kelly on accumulated depreciation | 292 | 117 |
| | 0.3 | Talking to Bill kelly (Grace) on accumulated depreciation follow up questions | 292 | 88 |
| | 1.7 | Documenting accumulated depreciation difference | 292 | 496 |
| | 0.4 | Updating documentation of inventory | 292 | 117 |
| **09-Apr** | 0.3 | Updating inventory documentation | 292 | 88 |
| | 0.3 | Cleaning up and reviewing database for archiving | 292 | 88 |
| | 0.2 | Looking for rep conflicts in database | 292 | 58 |
| | 0.3 | Looking through the "prepared by client request listing" and revising the responsibility matrix | 292 | 88 |
| | 1.3 | Davison Balance Sheet fluctuation analysis | 292 | 380 |
| **12-Apr** | 0.8 | Davison Balance Sheet fluctuation analysis | 292 | 234 |
| | 1.9 | Reviewing Grace Management Letter Commentary document | 292 | 555 |
| | 0.4 | Reviewing the procedures within the incentive compensation step and Long Term Incentive Plan step with N. Stromann Stromann (Grace) | 292 | 117 |
| | 0.4 | Looking over Long Term Incentive Plan information received | 292 | 117 |
| | 1.4 | Adding information to our Davison Management Letter Comments | 292 | 409 |
| | 1.1 | Coaching N. Stromann Stromann (PwC) on Incentive Comp | 292 | 321 |
| | 0.5 | Reviewing International teams Management Letter comments | 292 | 146 |
| | 0.3 | Discussing with N. Govic (PwC) status of items and work to be completed | 292 | 88 |

| Date | Hours | Description | | |
|---|---|---|---|---|
| | 0.4 | Working with L. Misler (PwC) on interactive excel files (to be pulled for quarter review) | 292 | 117 |
| 13-Apr | 0.3 | Interactive excel update - reviewing files obtained | 292 | 88 |
| | 0.3 | Interactive excel discussion with Lauren Misler (PwC) | 292 | 88 |
| | 0.3 | Checking for new information from Prepared by Client Request List, forwarding info and updating Prepared by Client Request List | 292 | 88 |
| | 0.3 | Davison analytics - Income Statement fluctuation analysis | 292 | 88 |
| | 0.3 | Environmental reserve interactive file update | 292 | 88 |
| | 1.5 | Davison analytics and database steps (updating information) | 292 | 438 |
| | 0.2 | Discussing open items with John Reilly (Grace) | 292 | 58 |
| | 0.3 | Coaching N. Stromann (PwC) on incentive comp updates and documentation | 292 | 88 |
| | 0.4 | Reviewing Inventory obsolescence schedule from Karin Simmons (Grace) | 292 | 117 |
| | 0.3 | Discussion with N. Govic on corporate trial balance | 292 | 88 |
| | 0.4 | Coaching Lauren Misler (PwC) on asbestos reserve | 292 | 117 |
| | 0.5 | Inventory obsolescence review - update to management letter comments | 292 | 146 |
| | 0.4 | Coaching N. Stromann (PwC)  on Long Term Incentive Plan | 292 | 117 |
| | 0.5 | Talking to John Reilly (Grace) on BS fluctuation analysis and other items | 292 | 146 |
| | 0.4 | Going over more items to do for N. Strommann Stromann (PwC) and Lauren Misler (PwC) | 292 | 117 |
| | 1.5 | Meeting with John Reilly (Grace) on Balance Sheet fluctuation analysis open items, Income Statement items needed, inquiry step from database | 292 | 438 |
| | 0.3 | Discussing with N. Govic status of items for Corporate | 292 | 88 |
| | 0.3 | Discussing exit activity on clay business with W. Choi (Grace) | 292 | 88 |
| | 0.3 | Updating inventory analysis spreadsheet | 292 | 88 |
| 14-Apr | 0.2 | checking on outstanding items on Prepared by Client Request List with Glenn Herndon (Grace) | 292 | 58 |
| | 0.5 | Going through list of to do's with Lauren Misler (Grace) - Corp fluctuation analysises and interactive excel update | 292 | 146 |
| | 0.2 | Coaching N. Stromann Stromman (PwC) on reviewing the annual report cover | 292 | 58 |
| | 0.4 | Working with Lauren Misler (PwC) to figure out interactive excel problem | 292 | 117 |
| | 1.0 | Updating documentation for specific inquiry step about potential significant and complex accounting matters in Davison quarter review | 292 | 292 |
| | 0.3 | Looking at Davison Income Statement fluctuation analysis | 292 | 88 |
| | 0.3 | Going through review of annual report cover with N. Stromann Stromann (PwC) | 292 | 88 |
| | 0.3 | Questions about interactive excel from Debbie Collins (grace) | 292 | 88 |
| | 1.0 | Complete the corporate core businesses step | 292 | 292 |
| | 0.6 | Complete the corporate non-core businesses step | 292 | 175 |
| | 0.6 | Davison balance sheet fluctuation analysis on inventory items | 292 | 175 |
| | 0.3 | Looking over reorganization detail received | 292 | 88 |
| | 0.3 | Discussing reorganization costs with N. Stromann Stromann (PwC) | 292 | 88 |
| | 0.2 | Updating corporate Prepared by Client Request List list for items received | 292 | 58 |
| | 0.2 | Talking to Dianne Armstrong (Grace) for latest board minutes | 292 | 58 |
| | 0.4 | Looking through the interest expense documentation | 292 | 117 |
| | 0.4 | Reviewing the Self insurance information received | 292 | 117 |
| | 0.4 | Preparing files to send Lauren Misler(PwC) to update her planning steps | 292 | 117 |
| | 0.2 | Updating comments from Larry Farmer (PwC) on annual report | 292 | 58 |
| | 0.1 | Coaching Lauren Misler (PwC) on interest expense | 292 | 29 |
| | 0.3 | Talking to Larry Marchman (Grace) on AR fluctuation analysis | 292 | 88 |
| | 0.4 | Updating documentation for accounts receivable fluctuation analysis | 292 | 117 |
| | 0.3 | Discussing status of work with N. Govic (PwC) | 292 | 88 |
| | 0.2 | Reviewing the database and checking status of items | 292 | 58 |
| | 0.3 | Discussing additional corporate fluctuation analysises with Lauren Misler (PwC) | 292 | 88 |
| | 0.4 | Review of asbestos reserve | 292 | 117 |
| | 0.3 | Discussing Long Term Incentive Plan tie out with N. Stromann and outstanding to do list | 292 | 88 |
| | 0.7 | Updating open items list for information | 292 | 204 |
| 15-Apr | 0.3 | Talking to John Reilly (Grace) on open items | 292 | 88 |
| | 0.2 | Reviewing Incentive Compensation step | 292 | 58 |
| | 1.0 | Art analytic review of march reporting package - sending Balance Sheet fluctuation analysis items to Matt Bathurst (Grace) | 292 | 292 |
| | 0.4 | Talking to John Reilly (Grace) on open items | 292 | 117 |
| | 0.3 | Discussing open items with N. Govic Govic (Grace) and list of to do's | 292 | 88 |
| | 0.2 | Coaching Lauren Misler on fluctuation analysis expanations | 292 | 58 |
| | 0.3 | Reviewing Lauren Misler's Corp balance sheet explanations | 292 | 88 |
| | 0.7 | Health and Welfare discusssion with N. Govic Govic (PwC), Will Choi (PwC), Glenn Herndon (Grace) | 292 | 204 |
| | 0.3 | Answering N. Govic's email on LIFO information | 292 | 88 |
| | 0.2 | Update to items received and items needed | 292 | 58 |
| | 0.3 | Coaching N. Stromann on adjusting journal entries | 292 | 88 |
| | 0.5 | Creating a document for the closing meeting with John Reilly (Grace) and Carol Pace (Grace) | 292 | 146 |
| | 0.3 | Discussing updates Lauren Misler (PwC) needs to make to fluctuation analysis | 292 | 88 |
| | 0.3 | Finishing list of open items for Davison | 292 | 88 |
| | 0.5 | ART analytics and updated file for variances not calculated first | 292 | 146 |
| | 1.0 | Meeting with John Reilly (Grace) and Carol Pace (Grace) to go over any pending items and to reviewing the Davison quarterly checklist | 292 | 292 |

| | | | | |
|---|---|---|---|---|
| | 0.3 | Coaching N. Stromann Stromann on tie out of LIFO numbers | 292 | 88 |
| | 0.4 | Coaching Lauren Misler (PwC) on EPS calculation | 292 | 117 |
| | 0.3 | Looking up LIFO numbers for N. Govic (PwC) | 292 | 88 |
| | 0.4 | Updating status of items in the database | 292 | 117 |
| | 0.4 | ART analytics reviewing the whole march package - preparing questions for Matt Bathurst (Grace) | 292 | 117 |
| | 0.3 | Going over N. Stromann's (PwC) to do list for tomorrow | 292 | 88 |
| | 0.5 | Talking with William Choi (PwC) on weighted average diluted price and EPS calculation | 292 | 146 |
| | 0.2 | Review self - insurance info | 292 | 58 |
| | 0.2 | Review Reorganization cost | 292 | 58 |
| | 0.4 | Review Corporate Officers Life Insurance step | 292 | 117 |
| | 1.1 | Review Incentive Comp and Long Term Incentive Plan calculation | 292 | 321 |
| 16-Apr | 0.3 | Going over my questions on Long Term Incentive Plan and Review checklist with N. Govic (PwC) | 292 | 88 |
| | 1.9 | Long Term Incentive Plan - looking at calculations change, updating documentation and reviewing the step | 292 | 555 |
| | 0.3 | EPS discussion with N. Govic (PwC) | 292 | 88 |
| | 0.3 | Reviewing status of steps in the database | 292 | 88 |
| | 0.8 | Creating health and welfare step and completing documentation | 292 | 234 |
| | 0.2 | Coaching Lauren Misler (PwC) on audit reports and rolling forward information | 292 | 58 |
| | 0.3 | Discussing with N. Stromann Stromann (PwC) the financial statement tie out | 292 | 88 |
| | 0.5 | Press release review of tie out | 292 | 146 |
| | 0.5 | Reviewing intercompany spreadsheets and the differences | 292 | 146 |
| | 0.4 | Reviewing the press release and reading /cash flow | 292 | 117 |
| | 0.4 | Coaching N. Stromann Stromann (PwC) and Lauren Misler (PwC) - answering questions for the Press Release | 292 | 117 |
| 19-Apr | 3.6 | Tieing out the Cash flow statement for Press Release | 292 | 1,051 |
| | 0.5 | Coaching Lauren Misler (PwC) and N. Stromann Stromann (PwC) on various items for press release tie out , following up on steps for them to complete | 292 | 146 |
| | 0.3 | Going over a list of open items | 292 | 88 |
| | 0.4 | Reviewing interest expense step | 292 | 117 |
| | 0.2 | Going over changes in press release with Will Choi (PwC) | 292 | 58 |
| | 0.2 | Going over changes in Press Release with N. Stromann (PwC) and new numbers he needs to tie out | 292 | 58 |
| | 0.5 | Looking for grace audit committee report from prior year. | 292 | 146 |
| | 1.0 | Discussing intercompany differences with John Reilly (Grace) | 292 | 292 |
| | 0.3 | Going over ART fluctuation analysises from March Reporting Package with Matt Bathurst (Grace) for quarterly review | 292 | 88 |
| | 0.3 | Tieing out some final things on the Press Release | 292 | 88 |
| | 0.3 | Reviewing steps in database and going over tie -out | 292 | 88 |
| | 1.5 | Reviewing Davison inquiry steps | 292 | 438 |
| 20-Apr | 1.0 | Davison fluctuation analysis and intercompany review | 292 | 292 |
| | 0.7 | Analytics explanation for Davison - looking at earnings call support to verify info. | 292 | 204 |
| | 3.5 | Inventory obsolescence reserve work | 292 | 1,022 |
| | 0.3 | Following up with Glenn Herndon (Grace) on items needed for the press release | 292 | 88 |
| | 0.3 | Emailing Edna Williams (PwC) - new associate in Boston again for the correct charge code | 292 | 88 |
| | 1.5 | ART analytics for quarter review | 292 | 438 |
| | 0.5 | Discussing inventory obsolescence spreadsheet with Karin Simmons (Grace) | 292 | 146 |
| | 0.4 | Finishing ART analytics (making follow up questions) | 292 | 117 |
| | 0.3 | Emailing Will Choi (PwC) the Grace schedule of who is here for next two weeks | 292 | 88 |
| 21-Apr | 1 | Updating inquiry steps with latest information from John Reilly (Grace) | 292 | 292 |
| | 0.3 | Reviewing status of database steps and updating and completing outstanding steps | 292 | 88 |
| | 0.4 | Review material non standard journal entry step | 292 | 117 |
| | 0.4 | Reviewing status of database steps and updating and completing outstanding steps | 292 | 117 |
| | 1.2 | Updating the Critical matter and SUD (summary of unadjusted differences) step | 292 | 350 |
| | 0.5 | ART analytics - reviewing operating plan 2002-2004 | 292 | 146 |
| | 0.3 | Discussion with N. Govic (PwC) on grace items (open steps and scheduling) | 292 | 88 |
| 22-Apr | 0.5 | ART analytics for the quarter | 292 | 146 |
| | 0.3 | Discussing some sales deferral questions for testing with N. Govic (PwC) | 292 | 88 |
| 26-Apr | 0.3 | May audit committee report to Brian Kenney (Grace) and email to Will Choi (PwC) | 292 | 88 |
| | 1.1 | Reviewing the 10Q | 292 | 321 |
| | 0.4 | Talking to Will Choi (PwC) about Grace scheduling and taking Bill Bishop's (pwc) and Will's (pwc) comments | 292 | 117 |
| | 2.8 | Tieing out the management discussion and analysis in the 10Q | 292 | 818 |
| | 0.5 | Tieing out Footnote 13 (Business Segments) of Q1 - 10Q | 292 | 146 |
| | 0.6 | Tieing out footnote 12 (pensions/benefit plans) of Q1 10Q | 292 | 175 |
| 27-Apr | 0.3 | Talking to Barb Summerson about the missing computer cables. | 292 | 88 |
| | 0.4 | Printing and reviewing  the rep letter | 292 | 117 |

| | | | | |
|---|---|---|---|---|
| | 0.6 | Tieing out footnote 2 of the 10K | 292 | 175 |
| | 1.8 | MDNA - footnote 12 &13 | 292 | 526 |
| | 0.6 | Reading through the rest of the 10Q | 292 | 175 |
| | 0.5 | Going over the 10Q changes with Nettie Fausto (Grace) | 292 | 146 |
| | 0.6 | Going through open questions with Nettie Fausto (Grace) | 292 | 175 |
| | 1.8 | Going over new detail - mdna and Footnote 12, 13 | 292 | 526 |
| | 0.5 | Discussion with Nettie Fausto (Grace ) on supporting documents not tieing to 10Q | 292 | 146 |
| | 0.5 | Tie out of 10-Q | 292 | 146 |
| | | | | |
| **28-Apr** | 2.5 | Tieing out the MDNA for the remaining support | 292 | 730 |
| | 0.4 | Reviewing all attached support and getting in order | 292 | 117 |
| | 0.3 | Scanning the 10Q and reading the rest of it | 292 | 88 |
| | 0.3 | Updating to -do list and open items in database | 292 | 88 |
| | 0.2 | Trying to get audit report to print PwC font | 292 | 58 |
| | 0.3 | Trying to finish tie out of Footnote 2 | 292 | 88 |
| | 0.3 | Coaching N. Stromann Stromann (PwC) on Footnote2 | 292 | 88 |
| | 0.9 | Reading through pension disclosures | 292 | 263 |
| | 0.3 | Discussion with N. Govic Govic (PwC) and Will Choi (PwC) on pension disclosures | 292 | 88 |
| | **109.0** | | | **$    31,828** |

**WR Grace, Inc.**
**Time Summary Report**
**Month Ended April 30, 2004**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|--------------------------------|-----------|----------|
| **Name:  Nicholas Stromann** | | | | |
| ######## | 0.3 | Discuss work to be done w/Aimee Stickley (PwC) | 213 | $    64 |
| | 1.3 | Compare interim checklists for Corporate and Davison to the interim inquiries in US General noting those from the US General that are not included in Davison and Corporate | 213 | $    277 |
| | 0.7 | Update GEMS database for WR Grace Benefit Plan | 213 | $    149 |
| | 0.4 | Create binders for 2004 Audit plan and Sarbanes 404 work | 213 | $    85 |
| | 0.9 | Update Independence Database for staff to work on Grace in FY 2004; send out confirmations; complete personal confirmation | 213 | $    192 |
| | 0.7 | Export independence confirmations for FY 2003 into audit database | 213 | $    149 |
| | 0.7 | Update interim checklists for new questions to be included | 213 | $    149 |
| | 0.2 | Dicuss International Fee work to be done with Nina Govic (PwC) | 213 | $    43 |
| | 0.5 | Begin International Fee worksheets | 213 | $    107 |
| ######## | 2.2 | continue entering fee information into international fee worksheets | 213 | $    469 |
| | 1.5 | Update international audit and tax contanct lists for PwC partners and managers working on WR Grace abroad; insert into database | 213 | $    320 |
| ######## | 2.7 | More entering of fee information into international fee worksheets; formatting the spreadsheets and creating individual country tabs | 213 | $    575 |
| | 3.3 | Formatting international management letter comments into the US document; reading and editing the comments for grammar and clarity | 213 | $    703 |
| ######## | 0.3 | Meeting with Aimee Stickley (PwC) regarding review of the accruals for Incentive Compensation and Long-Term Incentive Plans (LTIP) | 213 | $    64 |
| | 2.0 | Incentive Compensation Tie Out | 213 | $    426 |
| | 0.5 | Making copies of pages from Grace's Q1 Corporate Officers' Life Insurance (COLI) Binder for next day's Tie-Out | 213 | $    107 |
| ######## | 2.4 | Perform Tie-Out of COLI accrual | 213 | $    511 |
| | 1.8 | Begin LTIP Tie Out | 213 | $    383 |
| | 0.4 | Talk to Nettie Fuasto (Grace) about more LTIP support and William Choi (PwC) about LTIP subsequent event | 213 | $    85 |
| | 0.5 | Fax Plan Docs for 2002-2004 and 2003-2005 to personal email; insert these soft copies into database | 213 | $    107 |
| | 0.3 | Formatting Davison global Profit and Loss (P&L) Fluxuation spreadsheet | 213 | $    64 |
| | 1.1 | Creating the Quarterly review binder | 213 | $    234 |
| ######## | 1.2 | Creating worksheet to summarize International Fee data in US$ and #hrs per country and per service (Audit, Tax, Special Project) | 213 | $    256 |
| | 1.5 | Tie out of Chapter 11 Reorganization and Departmental accruals; Documenting the step in the database | 213 | $    320 |
| | 1.1 | Entering Q4 2003 and Q1 2004 Information into Corporate Core activity spreadsheet | 213 | $    234 |
| | 1.2 | Continue Tie Out of LTIP | 213 | $    256 |
| ######## | 0.6 | Update personal April Time and Expense | 213 | $    128 |
| | 1.2 | Adding countries to International Fee schedule and formatting | 213 | $    256 |
| | 2.2 | Nettie Fausto (Grace) about LTIP tie out; Acquire more support for German entities and Corporate reclass; Finish Tie out of LTIP | 213 | $    469 |
| | 1.5 | Perform Tie out of Self insurance accrual | 213 | $    320 |
| | 0.5 | Address auditing notes in database | 213 | $    107 |
| | 1.0 | reviewing support for press release, begin tie out | 213 | $    213 |
| | 0.4 | Complete Ch 11 and Dept. Accrual step | 213 | $    85 |
| ######## | 1.2 | Adding countries to International Fee Schedule | 213 | $    256 |
| | 0.3 | Complete 'Update Understanding' Step in database | 213 | $    64 |
| | 0.4 | Add new documents to the LTIP testing-faxing to email to put soft copy in database | 213 | $    85 |
| | 5.0 | Footing tables in press release; begin tie-out of numbers to support already reviewed | 213 | $    1,065 |
| ######## | 6.0 | Tie out of press release | 213 | $    1,278 |
| ######## | 1.2 | Update International Fees for countries' information received | 213 | $    256 |
| | 0.5 | Complete the subsequent events step in the database | 213 | $    107 |
| | 2.2 | Tie out open items of Press Release including foreign exchange and debtor in possession numbers | 213 | $    469 |
| | 0.8 | Complete Core Costs and Tax steps in Database | 213 | $    170 |

| | | | | | |
|---|---|---|---|---|---|
| | 1.3 | Discussion with Glenn Herndon (Grace) about Debtor-in-Possession Financing number, update tickmarks and document the step | 213 | $ | 277 |
| ######## | 0.4 | Complete Journal Entry Step | 213 | $ | 85 |
| | 0.7 | Read over Answers to Interim Review Checklist noting exceptions | 213 | $ | 149 |
| | 1.2 | Fee Schedules-Comparative Schedule for 2001-2004, est. # of 2004 hours for some countries based upon the amount of fees | 213 | $ | 256 |
| | 0.4 | Search for exchange rates for German Intercompany Loan | 213 | $ | 85 |
| | 0.3 | Add Promissary note to Permanent Binder | 213 | $ | 64 |
| | 1.9 | Transfer Tickmarks into final version of Press Release | 213 | $ | 405 |
| | 2.1 | Tie out of the Liabilities subjsect to Compromise, German Loan and German GPC Acquisition sections | 213 | $ | 447 |
| ######## | 7.0 | Footing all the tables and charts of the first draft of 10-Q, tie out everything from Press Release and Interim testing | 213 | $ | 1,491 |
| | 0.5 | Making copies of support for footnotes; begin tie out of FN 2 | 213 | $ | 107 |
| ######## | 1.2 | Finish tie out of FN 2 | 213 | $ | 256 |
| | 6.2 | Tie out of FN 3 through FN 11 | 213 | $ | 1,321 |
| | 0.6 | Discussion with Nettie Fausto about open items | 213 | $ | 128 |
| ######## | 6.8 | Complete tie out of Form 10-Q including reviewing all Footnotes, ensuring it all is tied-out and asking for explanations when necessary; adding support to 10Q binder | 213 | $ | 1,448 |
| | 0.3 | Discussion with Shelly (Grace) regarding average interest rate of debt and FAS 123 expense | 213 | $ | 64 |
| ######## | 0.3 | Discussion with Aimee Stickley (PwC) regarding work to be done | 213 | $ | 64 |
| | 0.3 | Discussion with Nina Govic (PwC) regarding Bankruptcy Time and Expense reporting | 213 | $ | 64 |
| | 0.3 | E-mail to Pauline O'Hare (PwC) to move some hours from the WR Grace charge code to the separate charge code for ART | 213 | $ | 64 |
| | 1.8 | Begin formatting March Time and Expense Files for the month of March-creating separate file for time spent tracking time, checking grammar and abbreviations in the team's submissions, reconciling time accounted for to time charged | 213 | $ | 383 |
| | 1.2 | Completing steps 7600-2450, and 7600-22, and rolling forward the concurring review partner checklist | 213 | $ | 256 |
| | 0.3 | Mailing the fee checks to the Lockbox via Airborne Express | 213 | $ | 64 |
| ######## | 2.8 | Formatting Bankruptcy Time and Expense Files for the month of March for the entire engagement team, including both audit and Sarbanes-Oxley time; separating data into 3/1-3/15 and 3/16-3/31 sets, as the former is billed toward the 2003 audit and the latter to the 2004 audit; ensuring the print screens are set up for each tab | 213 | $ | 596 |
| | 0.5 | Speaking with April Marx (Grace) and Ethel (Grace) to reserve a conference room for Thursday, May 6 | 213 | $ | 107 |
| | 1.0 | Review the newest version (4/30) of the Form 10Q and noting changes from the tied-out version | 213 | $ | 213 |
| | **94.1** | | | **$** | **20,043** |

**W. R. Grace & Co.**
**Time Summary Report**
**Month Ended April 30, 2004**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|--------------------------------|-----------|----------|
| **Name:  Lauren Misler** | | | | |
| **04/12/2004** | 1.2 | Rolled forward all red brick steps into the 1st Quarter interim review; updated information from prior year | 213 | $ 256 |
| | 1 | Quality checked information included in the International Reporting rates document for validity and accuracy | 213 | $ 213 |
| | 0.3 | Document retention review | 213 | $ 64 |
| | 1.1 | Updated interactive excel documents for the Davison P&L for the 1st Quarter of 2004; forwarded all email over to Aimee Stickley provided by WR Grace personnel. | 213 | $ 234 |
| **04/13/2004** | 1.2 | Asbestos Reserve Analysis step; tied out soft copy for mathematical accuracy and tied to trial balance and prior year data.  Created pocket for working paper related to Asbestos Reserve information | 213 | $ 256 |
| | 0.5 | Included tailored procedures in all red bricks steps for the 1st quarter review | 213 | $ 107 |
| | 0.5 | Updated the interactive excel document for the Global Davison P&L for 1st Quarter review | 213 | $ 107 |
| **04/14/2004** | 1 | Ran interexcel files related to the Global Davison P&L and updated with numbers | 213 | $ 213 |
| | 0.7 | Worked on the tie-out of the Pension step and received supporting documentation from Nettie Fausto (Grace) | 213 | $ 149 |
| | 0.7 | Met with Glen Herndon (Grace) to discuss questions related to the blance sheet flux analysis | 213 | $ 149 |
| | 1.5 | Updated explanations of the trial balance analysis after meeting gaining further information | 213 | $ 320 |
| | 0.6 | General and Administrative office cleaning | 213 | $ 128 |
| | 0.7 | Revised PwC Audit Policy relating to independent Reviewing Partner including linking to Audit Guide | 213 | $ 149 |
| | 1.4 | Interest Expense Review Step - researched LIBOR rate, and performed interest expense calculation | 213 | $ 298 |
| | 0.8 | Addressed auditing notes in database left by Nina Govic (PwC) | 213 | $ 170 |
| **04/15/2004** | 0.7 | Researched information relating to the equity rollforward | 213 | $ 149 |
| | 0.6 | Completed auditing notes in the database left by Nina Govic (PwC) | 213 | $ 128 |
| | 0.7 | Researched chemical company annual reports for comparison data | 213 | $ 149 |
| | 2.1 | Completed equity rollforward step; including tie-out of all numbers and recalculation of board members share price amounts | 213 | $ 447 |
| | 1.3 | Worked on flux analysis of Corporate Trial Balance with updated information obtained from client | 213 | $ 277 |
| | 0.4 | Requested information based on SAP login | 213 | $ 85 |
| | 3.2 | Worked on EPS recaculation; retrieving required information as well as reperforming work done in prior quarters. | 213 | $ 682 |
| **04/16/2004** | 0.6 | Summarized Board of Director minutes for inclusion in the interim work | 213 | $ 128 |
| | 0.5 | Met with Michelle Joy to obtain information relating to the flux analysis | 213 | $ 107 |
| | 0.9 | Updated step for reviewing corporate trial balance for completion as well as resolved replication conflicts | 213 | $ 192 |
| | 0.3 | Updated equity rollforward step for completion and inclusion in external working papers | 213 | $ 64 |
| | 0.2 | Drafted email to Pam Estes related to Benefit Plan | 213 | $ 43 |
| | 0.4 | Tied out cash flow from Press Release - footed | 213 | $ 85 |
| | 0.6 | Reviewed earnings calls for Davison and tied back to press release | 213 | $ 128 |
| | 1.6 | Finished the Earnings per Share calculation and tie - out. | 213 | $ 341 |
| | 0.9 | Tied out all internally consistent items on the Press Release | 213 | $ 192 |
| | 0.5 | Updated the independent accountants report, letter to the SEC and management awareness letters | 213 | $ 107 |
| | 0.7 | Updated the management representation letter with current wording | 213 | $ 149 |
| **04/19/2004** | 0.8 | Summarized the Q1 Earnings Review for the Catalyst Package.  Involved highlighted key points and linking items in step to workpaper | 213 | $ 170 |
| | 0.9 | Summarized the Q1 Earnings Review for the Silicas Package.  Involved highlighted key points and linking items in step to workpaper | 213 | $ 192 |
| | 0.7 | Foot and cross-foot of the support for the cash flow statement in the press release | 213 | $ 149 |
| | 0.5 | Addressed coaching notes left in database for prior worked on items | 213 | $ 107 |
| | 1.7 | Used SAP system in order to pull down all manual journal entry adjustments made subsequent to quarter close for all business units | 213 | $ 362 |
| | 0.4 | met with Glenn Herndon (Grace) to discuss manual journal entries and the reasoning behind them | 213 | $ 85 |
| | 1.2 | Completed interest expense testing and follow up what the interest income account was comprised of. | 213 | $ 256 |
| | 0.4 | Created binders for the Earnings Review documents | 213 | $ 85 |
| | 0.3 | Updated the management representation letter for the 1st Quarter to include updated editorial changes | 213 | $ 64 |
| | **36.30** | | | **$ 7,732** |

**W. R. Grace & Co.**
**Time Summary Report**
**Month Ended April 30, 2004**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|----------------------------------|-----------|----------|
| **Name:  John Newstead** | | | | |
| **Sarbanes Oxley Related Time** | | | | |
| **28-Apr** | 2.0 | Weekly internal update meeting and PwC Client meeting | 659 | $    1,318 |
| **08-Apr** | 0.8 | Internal planning time | 659 | $    527 |
| **15-Apr** | 2.0 | Weekly Internal update meeting and PwC Client meeting | 659 | $    1,318 |
| | **4.8** | | | **$    3,163** |

W. R. Grace & Co.
Time Summary Report
Month Ended April 30, 2004

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|---|---|---|---|---|
| **Name:  Hermann Schutte** | | | | |
| **Sarbanes Oxley Related Time:** | | | | |
| 04/01/2004 | 1.0 | Reschedule internal and external meetings and send out new e-mails and agendas | 526 | $ | 526 |
| | 2.5 | Research various international sites, prepare list of level 1,2 and 3 international sites identified by management for Sarbanes Oxley purposes, prepare and send e-mail to all international PwC audit team informing them on work to day and possible involvement in future walkthroughs and testing | 526 | $ | 1,315 |
| | 0.5 | Prepare and send update e-mail for Sandra David (Pwc) on work done to date and what will be expected in future | 526 | $ | 263 |
| | 2.1 | Get an understanding of and evaluate the flowcharts and risk matrixes for Bankruptcy process | 526 | $ | 1,105 |
| | 1.9 | Get an understanding of and evaluate the flowcharts and risk matrixes for Pension process | 526 | $ | 999 |
| 04/05/2004 | 2.2 | Print documentation for Sales/Order Entry in Chicago and work through documentation for understanding of process and design evaluation | 526 | $ | 1,157 |
| | 1.8 | Print documentation for Procurement, Incentory and Salaries for Chicago 71st Street and start working through documentation for understanding of process and design effectiveness | 526 | $ | 947 |
| | 0.1 | Meet with Ryan Heaps (Grace) to discuss Chicago visits | 526 | $ | 53 |
| | 0.9 | Document template application process used by internal audit and Protiviti to map flow of processes and completion risk control matrixes | 526 | $ | 473 |
| 04/06/2004 | 0.5 | Follow-up scheduling of staff for Sarbanes Oxley assignment | 526 | $ | 263 |
| 04/07/2004 | 2.1 | Print relevent Columbia Order Entry (two) processes and matrix documentation for Nina Govic (PwC) in order to assist with walkthroughs | 526 | $ | 1,105 |
| | 0.6 | Schedule meetings for walkthroughs of Columbia Sales Order Entry | 526 | $ | 316 |
| | 1.2 | Prepare for "Other Chemicals Catalysts" sales/order entry walkthrough by going through the relevant information and documentation | 526 | $ | 631 |
| | 0.9 | Conduct walkthrough with Pat Finn (WR Grace) and Nina Govic (PwC) of the "Other Chemicals Catalysts" sales/order entry | 526 | $ | 473 |
| | 0.6 | Comapare notes from walkthrough and discuss process followed and need for documentation of process | 526 | $ | 316 |
| | 0.5 | Go through and provide feeback on the completed design evaluation and walkthrough documentation for the "Other Chemicals Catalysts" sales/order entry process | 526 | $ | 263 |
| 04/08/2004 | 0.8 | Prepare for "Hydroprocessing Chemicals" sales/order entry walkthrough by going through the relevant information and documentation | 526 | $ | 421 |
| | 1.0 | Conduct walkthrough with Kristen Tshudy (WR Grace) and Nina Govic (PwC) of the "Hydroprocessing chemicals" sales/order entry | 526 | $ | 526 |
| | 0.7 | Debrief after walkthrough and discuss findings | 526 | $ | 368 |
| | 0.8 | Go through and provide feeback on the completed design evaluation and walkthrough documentation for the "hydroprocessing chemicals" sales/order entry process | 526 | $ | 421 |
| | 0.8 | Start printing documentation for Silicas and Polyolefin sales/order entry processes | 526 | $ | 421 |
| | 0.7 | Meet with John Newstead and William Choi (PwC) to discuss and clarify issues relating various requirements of Sarbanes Oxley that would be applicable on WR Grace | 526 | $ | 368 |
| 04/09/2004 | 4.5 | Print background information for Silicas and Polyolefin sales/order entry processes, as well as generating risk control matrixes for the processes | 526 | $ | 2,367 |
| | 0.6 | Schedule meetings for walkthroughs of Silicas and Polyolefin Sales Order Entry Processes | 526 | $ | 316 |
| | 0.9 | Meet with Ryan Heaps, Mahmoud Bah (WR Grace) and Nina Govic (PwC) to discuss feedback from "Other Chemicals Catalysts" and "Hydroprocessing chemicals" sales/order entry process walkthroughs | 526 | $ | 473 |
| 04/12/2004 | 1.0 | Prepare agenda for internal and external Sarbanes Oxley 404 meetings and send e-mail with call-in information and request inputs | 526 | $ | 526 |
| 04/13/2004 | 4.2 | Work through all Protiviti templates to identify activities that have been listed as controls | 526 | $ | 2,209 |
| | 0.5 | Finalise agenda for internal and external meeting after inputs | 526 | $ | 263 |
| | 0.8 | Meet with Ryan Heaps (Grace) to discuss final agenda and findings in order for him to provide inputs before he goes on leave | 526 | $ | 421 |
| | 1.5 | Start working through "Silicas" sales/order entry documentation for walkthrough | 526 | $ | 789 |
| 04/14/2004 | 0.4 | Finalise exernal meeting call-in details and sending final e-mail of meeting | 526 | $ | 210 |
| | 3.9 | Prepare draft status control sheet of all level one processes for monitoring purposes of both WR Grace and PwC progress and documentation availability | 526 | $ | 2,051 |
| | 1.2 | Prepare for "Silicas" sales/order entry walkthrough by going through the relevant information and documentation | 526 | $ | 631 |
| | 0.8 | Conduct walkthrough with Rita McGrath (WR Grace) of the applicable "Silicas" sales/order entry sub-processes | 526 | $ | 421 |
| | 0.5 | Conduct walkthrough with Kim Kroening (WR Grace) of the applicable "Silicas" sales/order entry sub-processes | 526 | $ | 263 |
| | 0.2 | Conduct walkthrough with Dana Brown (WR Grace) of the applicable "Silicas" sales/order entry sub-processes | 526 | $ | 105 |
| 04/15/2004 | 1.1 | Prepare for internal meeting/call-in and external meeting/call-in | 526 | $ | 579 |
| | 0.8 | Meet with Bill Bishop, Todd Hutcherson, John Newstead, Maureen Driscoll, William Choi and Nina Govic (PwC) to discuss internal progress with the Sarbanes Oxley 404 assignment | 526 | $ | 421 |
| | 0.9 | Meet with Brian Kenny, Barbara Summerson (WR Grace), Bill Bishop, Todd Hutcherson, John Newstead, Maureen Driscoll, William Choi and Nina Govic (PwC) to discuss WR Grace and PwC progress (referred to as Sarbanes Oxley Coordination Meeting) | 526 | $ | 473 |
| | 1.5 | Prepare a agenda/action plan for future Coordination Meeting and send out draft copy for inputs | 526 | $ | 789 |

| Date | Hours | Description | | | Amount |
|---|---|---|---|---|---|
| | 2.7 | Complete the design evaluation and walkthrough documentation for the "Silicas" sales/order entry processes | 526 | $ | 1,420 |
| 04/16/2004 | 1.5 | Attend the WR Grace Sarbanes Oxley 404 meeting with Bryan Kenny and Barbara Summerson (WR Grace) as a PwC observer | 526 | $ | 789 |
| | 0.3 | Amend and update the agenda/action plan for the Coordination Meeting after inputs received | 526 | $ | 158 |
| | 0.3 | Meet with Bill Bishop (PwC) to give feedback on WR Grace Sarbanes Oxley Steering Committee meeting | 526 | $ | 158 |
| | 1.5 | Update PwC database with all relevent documentation related to Sarbanes Oxley under the communications folder | 526 | $ | 789 |
| | 4.4 | Work through the "Polyolefin" sales/order entry documentation in detail, including background information, test plan and remediation plan | 526 | $ | 2,314 |
| 04/19/2004 | 0.8 | Print all background information and flowcharts for the Chicago 71st Street location | 526 | $ | 421 |
| | 0.5 | Generate and print risk conrol matrixes for the Chicago 71st Street location | 526 | $ | 263 |
| | 0.7 | Print all background information and flowcharts for the Chicago 51st Street location | 526 | $ | 368 |
| | 0.4 | Generate and print risk conrol matrixes for the Chicago 51st Street location | 526 | $ | 210 |
| | 0.5 | Print all background information and flowcharts for the Chicago 51st Street - Darex sales/order entry location | 526 | $ | 263 |
| | 0.4 | Generate and print risk conrol matrixes for the Chicago 51st Street - Darex sales order entry location | 526 | $ | 210 |
| | 0.7 | Print all background information and flowcharts for the Chicago 51st Street - SBM sales/order entry location | 526 | $ | 368 |
| | 0.5 | Generate and print risk conrol matrixes for the Chicago 51st Street - SBM sales order entry location | 526 | $ | 263 |
| | 0.8 | Print all background information and flowcharts for the Chicago 51st Street - SCC sales/order entry location | 526 | $ | 421 |
| | 0.5 | Generate and print risk conrol matrixes for the Chicago 51st Street - SCC sales order entry location | 526 | $ | 263 |
| | 0.8 | Print all background information and flowcharts for the Chicago 65th Street location | 526 | $ | 421 |
| | 0.4 | Generate and print risk conrol matrixes for the Chicago 65th Street location | 526 | $ | 210 |
| 04/20/2004 | 0.8 | Prepare for "Polyolefin" sales/order entry walkthrough by going through the relevant information and documentation | 526 | $ | 421 |
| | 2.2 | Conduct walkthrough with Rita Henrickson (WR Grace) of the Polyolefin sales/order entry process and discuss Sarbanes Oxley implications | 526 | $ | 1,157 |
| | 1.0 | Update the status control sheet with changes and additional information received and updating the PwC database accrdingly | 526 | $ | 526 |
| 04/21/2004 | 1.0 | Start to file all Chicago documentation for review and site visits | 526 | $ | 526 |
| 04/22/2004 | 1.8 | Complete filing of all Chicago documentation for review and site visits | 526 | $ | 947 |
| 04/23/2004 | 1.2 | Work through the Chicago 51st Street - Darex sales/order entry background information | 526 | $ | 631 |
| 04/23/2004 | 0.8 | Work through the Chicago 51st Street - Darex sales/order entry background information (continued) | 526 | $ | 421 |
| | 2.3 | Work through the Chicago 51st Street - SBM sales/order entry risk control matrix information | 526 | $ | 1,210 |
| | 0.9 | Work through the Chicago 51st Street - SBM sales/order entry background information | 526 | $ | 473 |
| | 2.2 | Work through the Chicago 51st Street - SCC sales/order entry background information | 526 | $ | 1,157 |
| | 0.8 | Work through the Chicago 51st Street - SCC sales/order entry risk control matrix information | 526 | $ | 421 |
| 04/26/2004 | 1.1 | Update status control sheet and PwC database update | 526 | $ | 579 |
| | 4.1 | Work through the Chicago 71st Street procurement, inventory and salaries background and flowchart information | 526 | $ | 2,157 |
| | 2.8 | Work through the Chicago 71st Street procurement, inventory and salaries risk control matrixes | 526 | $ | 1,473 |
| 04/27/2004 | 1.2 | Compile list of issues found during walkthroughs for discussion purposes | 526 | $ | 631 |
| | 2.1 | Work through Treasury processes (14 sub-processes) | 526 | $ | 1,105 |
| | 0.7 | Update status control sheet with additional processes identified and processes missing | 526 | $ | 368 |
| 04/28/2004 | 0.8 | Prepare for internal meeting with Brian Kenny | 526 | $ | 421 |
| | 0.7 | Meet with Brian Kenny, Ryan Heaps (WR Grace), William Choi and Nina Govic (PwC) to discuss progress from both WR Grace and PwC (informal coordination meeting) | 526 | $ | 368 |
| | 4.5 | Work through Treasury processes (14 sub-processes) (Continued) | 526 | $ | 2,367 |
| 04/29/2004 | 1.2 | Research PwC databases and other information sources for information on company level controls. Print the applicable documentation | 526 | $ | 631 |
| | 0.3 | Meet with Brian Kenny and Ryan Heaps (WR Grace) to discuss company level controls and the COSO principles | 526 | $ | 158 |
| | 5.3 | Start working on documentation required for project plan and timelines for the sarbanes Oxley 404 assignment and print relevant hard copies of electronic documentation | 526 | $ | 2,788 |
| | 1.2 | Attend the WR Grace Sarbanes Oxley 404 meeting with Bryan Kenny and Barbara Summerson (WR Grace) as a PwC observer | 526 | $ | 631 |
| 04/30/2004 | 0.6 | Print background information for Columbia Financial Reporting | 526 | $ | 316 |
| | 0.4 | Generate and print risk conrol matrixes Columbia Financial Reporting | 526 | $ | 210 |
| | 0.9 | Print background information for Columbia Credit & Collections | 526 | $ | 473 |
| | 0.8 | Generate and print risk conrol matrixes Columbia Credit & Collections | 526 | $ | 421 |
| | 0.6 | Print background information for Columbia Manual invoices | 526 | $ | 316 |
| | 0.5 | Generate and print risk conrol matrixes Columbia Manual invoices | 526 | $ | 263 |
| | 1.2 | Update PwC database with all relevent documentation related to Sarbanes Oxley under the communications folder | 526 | $ | 631 |
| | 3.0 | Work through Treasury processes (14 sub-processes) (Continued) | 526 | $ | 1,578 |
| | **116.20** | | | **$** | **61,121** |

**W. R. Grace & Co.**
**Time Summary Report**
**Month Ended April 30, 2004**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|--------------------------------|-----------|----------|
| **Name: Scott Tremble** | | | | |
| *03/22/2004* | 1.00 | Follow up Documentation for Accruals section of database, lead schedule update and reconciliations | 197 | $   197 |
| 03/24/2004 | 1.00 | Follow up Documentation for Accurals section of database, detail testing worksheet | 197 | $   197 |
| 03/26/2004 | 1.00 | Follow up Documentation for Accounts Receivable section of database, debit and credit memos | 197 | $   197 |
| | **3.00** | | | **$   591** |

**W. R. Grace & Co.**
**Time Summary Report-Time Tracking**
**Month Ended April 30, 2004**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|----------------------------------|-----------|----------|
| **N. Govic** | | | | |
| 4/5/04 | 0.3 | Complete my time reporting for March 2004. | 369 | $    111 |
| 4/6/04 | 2.3 | Work on Time and Expense reporting for February 2004, finalize submission.  Review time submissions for data that needs to be extracted, set up filing application. | 369 | $    849 |
| 4/7/04 | 0.3 | Review March 2004 time request to be sent to staff for T&E reporting | 369 | $    111 |
| 4/12/04 | 0.3 | Talk to G. Herndon (Grace) regarding an update on quarterly information availability | 369 | $    111 |
| | 0.2 | Talk to L. Farmer (PwC) about the February 2004 time and expense filing | 369 | $    579 |
| | | | 369 | $    185 |
| 4/29/04 | 0.5 | Work on the quarterly and monthly (March ) time and expense reporting with Nick Stromann (PwC) | | |
| 4/30/04 | 0.2 | Update time tracking information in the database | 369 | $     74 |
| **N. Stromann** | | | | |
| 04/07/2004 | 1.1 | Set up files for March Bankruptcy Time Reporting for Audit and Sarbanes charge codes | 213 | $    849 |
| 04/08/2004 | 0.8 | Personal March Time and Expense, send spreadsheets to Iluana Ogunloye (PwC); email Pauline O'Hare (PwC) to move hours spent working on ART to ART charge code | 213 | $    170 |
| **L. Misler** | | | | |
| 04/13/2004 | 0.3 | Shredded material from prior year | 213 | $     64 |
| 04/14/2004 | 0.6 | Time and expense relating to Lauren Misler time tracking | 213 | $    128 |
| 04/16/2004 | 0.8 | Time and expense Tracking for Lauren Misler - April | 213 | $    170 |
| 04/19/2004 | 0.5 | Time and expense tracking for Lauren Misler's time for April | 213 | $    107 |
| **H. Schutte** | | | | |
| 04/06/2004 | 2.5 | Complete detail analysis of time spent for March 2004 | 526 | $  1,315 |
| 04/07/2004 | 1.1 | Complete detail analysis of time spent for March 2004 | 526 | $    579 |
| 04/08/2004 | 1.2 | Complete detail analysis of time spent for March 2004 and e-mail documents, print and fax supporting documentation for expense claims | 526 | $    631 |
| **I. Ogunloye** | | | | |
| 04/05/2004 | 2.00 | Revise and istribute e-mail reminder re April billing/begin populating T&E tracking spreadsheets | 170 | $    340 |
| 04/07/2004 | 0.50 | Respond to e-mail messages and update time and expense tracking spreadsheets | 170 | $     85 |
| 04/09/2004 | 1.00 | Update time and expense tracking spreadsheets | 170 | $    170 |
| 04/13/2004 | 1.00 | Update time and expense tracking spreadsheets.  Place reminder phone calls and send e-mail messages. | 170 | $    170 |
| 04/14/2004 | 2.00 | Revise time and expense tracking spreadsheets.  Follow-up on delinquent submissions. | 170 | $    340 |
| 04/16/2004 | 1.50 | Follow-up on delinquent submissions. | 170 | $    255 |
| 04/20/2004 | 1.00 | Finalize time tracking spreadsheets and follow-up with staff | 170 | $    170 |
| **A. Stickley** | | | | |
| 06-Apr | 0.5 | Looking over appraisals and emailing N. Stromann Stromann for list of accomplishments | 292 | $    146 |
| 12-Apr | 0.8 | Bankruptcy time - tracking for March | 292 | $    234 |
| 13-Apr | 0.3 | Sending Iluana my time for bankruptcy | 292 | $     88 |

23.6 Total Hours

| | |
|---|---|
| Total Cost | $    8,027 |
| Less 55% rate reduction | (4,415.07) |
| Total Cost to Client for Time tracking | $ 12,442.47 |