*Chart 2*

**W. R. Grace & Co. - Conn**
**Bank Reconciliations**
**January 2004**
**MOR-1**

| | PNC 4002641360 | | Hibernia Natl Disbursement 101391210 | | Bank of America Payroll 0000 0002 2137 | | Allfirst Payroll 16298657 | | First Union Petty Cash 2040000016900 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Balance per books | $ | 24,597 | $ | 10,000 | $ | - | $ | 264,542 | $ | 56,332 |
| Bank Balance | $ | 24,567 | $ | 10,000 | $ | - | $ | 300,200 | $ | 40,348 |
| (+) Deposits in transit | | - | | | | | | - | | |
| (-) Outstanding checks | | - | | | | - | | (38,645) | | |
| Other | | 30 | | | | - | | 2,987 | | 15,984 |
| Adjusted bank balance | $ | 24,597 | $ | 10,000 | $ | - | $ | 264,542 | $ | 56,332 |

| Deposits in Transit | Date | Amount | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |

| Outstanding Checks | Ck # | Amount | Ck. # | Amount | Ck. # | Amount | Ck. #  Detail Available | Amount | Ck # | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |

| Other | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Transfers between bank accounts | | | | | | | | | | |
| Accounting error | | | | | | | | | | |
| Interest not recorded on books | | | | | | | | | | |
| Bank fees not recorded on books | | | | 30 | | | | | | |
| Payroll tax payments not recorded | | | | | | | | | | |
| Unreconciled bank activity | | | | | | | | | | |
| Unreconciled ledger activity | | | | | | | | | | |
| Returned item adjustment | | | | | | | | | | (16) |
| Payroll/other activity in transit | | | | | | | | | | |
| Petty cash funds | | | | | | | | 2,987 | | |
| Reporting reclass | | | | | | | | | | 16,000 |
| Unrecorded deposit | | | | | | | | | | |

H-000022

Chart 2

**W. R. Grace & Co. - Conn**
**Bank Reconciliations**
**January 2004**
**MOR-1**

| | Banco de Credito Operating Acct 1931115122058 | | Banco de Credito Operating Acct 1931129963172 | | Banco de Credito Time Deposit 0015820 | | Bank of Boston Operating Acct 0154519 | | Bank of Boston Operating Acct 0154424 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Balance per books | (Soles) | 6,797 | (US$) | $ 243,592 | (US$) | $ - | (Soles) | 9,916 | (US$) | $ 355,464 |
| | | | | | | | | | | |
| Bank Balance | | | $ | 8,495 | $ | 166,376 | $ | - | $ | 9,916 | $ | 355,464 |
| (+) Deposits in transit | | | | | | 77,216 | | - | | | | |
| (-) Outstanding checks | | (1,698) | | - | | - | | - | | - |
| Other | | - | | - | | - | | - | | - |
| Adjusted bank balance | | $ 6,797 | | $ 243,592 | | $ - | | $ 9,916 | | $ 355,464 |
| | | | | | | | | | | |
| Deposits in Transit | Date | Amount | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | 30-Jan-04 | 59,937 | | | | | | |
| | | | 30-Jan-04 | 17,279 | | | | | | |
| | | | | | | | | | | |
| Outstanding Checks | Ck. # | Amount | Ck # | Amount | Ck # | Amount | Ck # | Amount | Ck # | Amount |
| | 921258 | (296) | | | | | | | | |
| | 921260 | (58) | | | | | | | | |
| | various | (1,344) | | | | | | | | |
| | | | | | | | | | | |
| Other | | | | | | | | | | |
| Transfers between bank accounts | | | | | | | | | | |
| Accounting error | | | | | | | | | | |
| Interest not recorded on books | | | | | | | | | | |
| Bank fees not recorded on books | | 0 | | | | | | | | |
| Payroll tax payments not recorded | | | | | | | | | | |
| Unreconciled bank activity | | | | | | | | | | |
| Unreconciled ledger activity | | | | | | | | | | |
| Returned item adjustment | | | | | | | | | | |
| Payroll/other activity in transit | | | | | | | | | | |
| Petty cash funds | | | | | | | | | | |
| Reporting reclass | | | | | | | | | | |
| Unrecorded deposit | | | | | | | | | | |

H-000023

*Chart 2*

**Remedium Group, Inc.**
**Bank Reconciliations**
**January 2004**
**MOR-1**

| | JP Morgan Chase Pass Through 323883842 | | JP Morgan Chase Disbursement 601831985 | |
|---|---|---|---|---|
| Balance per books | $ | - | $ | 135,006 |
| | | | | |
| Bank Balance | $ | - | $ | - |
| (+) Deposits in transit | | - | | - |
| (-) Outstanding checks | | - | | (11,275) |
| Other | | - | | 146,281 |
| Adjusted bank balance | $ | - | $ | 135,006 |
| | | | | |
| Deposits in Transit | Date | Amount | Date | Amount |
| | | | | |
| Outstanding Checks | Ck # | Amount | Ck # | Amount |
| | | | 5214 | (1,667) |
| | | | 5255 | (84) |
| | | | 5276 | (1,000) |
| | | | 5305 | (3,014) |
| | | | 5311 | (195) |
| | | | 5313 | (140) |
| | | | 5315 | (5,175) |
| | | | | |
| Other | | | | |
| Transfers between bank accounts | | | | |
| Accounting error | | | | |
| Interest not recorded on books | | | | |
| Bank fees not recorded on books | | | | |
| Payroll tax payments not recorded | | | | |
| Unreconciled bank activity | | | | |
| Unreconciled ledger activity | | | | 146,281 |
| Returned item adjustment | | | | |
| Payroll activity in transit | | | | |
| Petty cash funds | | | | |

H-000024

*Chart 2*

**W. R. Grace & Co.**
**Bank Reconciliations**
**January 2004**
**MOR-1**

| | JP Morgan Chase Pass Through 323881963 |
|---|---|
| Balance per books | $ - |
| | |
| Bank Balance | $ - |
| (+) Deposits in transit | - |
| ( -) Outstanding checks | - |
| Other | - |
| Adjusted bank balance | $ - |

| Deposits in Transit | Date | Amt |
|---|---|---|
| | | |

| Outstanding Checks | Ck. # | Amt |
|---|---|---|
| | | |

| Other | | |
|---|---|---|
| Transfers between bank accounts | | |
| Accounting error | | |
| Interest not recorded on books | | |
| Bank fees not recorded on books | | |
| Payroll tax payments not recorded | | |
| Unreconciled bank activity | | |
| Unreconciled ledger activity | | |
| Returned item adjustment | | |
| Payroll activity in transit | | |
| Petty cash funds | | |

H-000025

Chart 2

| | First Union Deposit Acct 2199500031802 | |
|---|---|---|
| **CC Partners** **Bank Reconciliations** **January 2004** **MOR-1** | | |
| Balance per books | $ | - |
| Bank Balance | $ | - |
| (+) Deposits in transit | | - |
| ( -) Outstanding checks | | - |
| Other | | - |
| Adjusted bank balance | $ | - |
| Deposits in Transit | | |
| | | |
| | | |
| Outstanding Checks | | |
| | | |
| | | |
| Other | | |
| Transfers between bank accounts | | |
| Accounting error | | |
| Interest not recorded on books | | |
| Bank fees not recorded on books | | |
| Payroll tax payments not recorded | | |
| Unreconciled bank activity | | |
| Unreconciled ledger activity | | |
| Returned item adjustment | | |
| Payroll activity in transit | | |
| Petty cash funds | | |

H-000026

*Chart 2*

**Darex Puerto Rico, Inc.**
**Bank Reconciliations**
**January 2004**
**MOR-1**

|  | Citibank Operating Acct 300153011 |
|---|---|
| Balance per books | $ 1,089,643 |
|  |  |
| Bank Balance | $ 1,112,271 |
| (+) Deposits in transit | 35,085 |
| ( -) Outstanding checks | (65,532) |
| Other | 7,819 |
| Adjusted bank balance | $ 1,089,643 |

| Deposits in Transit | Date | Amt |
|---|---|---|
|  | 26-Jan-04 | 35,085 |

| Outstanding Checks | Ck. # | Amt |
|---|---|---|
|  | 15461 | (27) |
|  | 15904 | (728) |
|  | 16759 | (50) |
|  | 16762 | (19) |
|  | 16766 | (45) |
|  | 16769 | (54) |
|  | 16770 | (30) |
|  | 16772 | (2,354) |
|  | 16773 | (656) |
|  | 16774 | (125) |
|  | 16784 | (37,183) |
|  | 16775 | (3,000) |
|  | 16776 | (383) |
|  | 16777 | (159) |
|  | 16778 | (1,900) |
|  | 16780 | (248) |
|  | 16781 | (65) |
|  | 16782 | (250) |
|  | 16786 | (12,903) |
|  | 16787 | (52) |
|  | 16788 | (2,720) |
|  | 101410 | (1,146) |
|  | 16737 | (1,435) |

| Other |  |  |
|---|---|---|
| Transfers between bank accounts |  |  |
| Accounting error |  |  |
| Interest not recorded on books |  |  |
| Bank fees not recorded on books |  | 1,368 |
| Payroll tax payments not recorded |  |  |
| Unreconciled bank activity |  |  |
| Unreconciled ledger activity |  | 6,451 |
| Returned item adjustment |  |  |
| Payroll activity in transit |  |  |
| Petty cash funds |  |  |

H-000027

*Chart 2*

**Grace Europe, Inc.**
**Bank Reconciliations**
**January 2004**
**MOR-1**

| | Barclays Bank PLC | |
|---|---|---|
| | | |
| Balance per books | $ | - |
| | | |
| Bank Balance | $ | - |
| (+) Deposits in transit | | - |
| ( -) Outstanding checks | | - |
| Other | | - |
| Adjusted bank balance | $ | - |
| | | |
| Deposits in Transit | Date | Amt |
| | | |
| | | |
| | | |
| Outstanding Checks | Ck. # | Amt |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Other | | |
| Transfers between bank accounts | | |
| Accounting error | | |
| Interest not recorded on books | | |
| Bank fees not recorded on books | | |
| Payroll tax payments not recorded | | |
| Unreconciled bank activity | | |
| Unreconciled ledger activity | | |
| Returned item adjustment | | |
| Payroll activity in transit | | |
| Petty cash funds | | |

H-000028

Chart 2

| Kootenai Development Company Bank Reconciliations January 2004 MOR-1 | First National Bank of Montana Checking 1049097 | |
|---|---|---|
| Balance per books | $    17,363 | |
| Bank Balance (+) Deposits in transit (-) Outstanding checks Other | $    17,363 | |
| Adjusted bank balance | $    17,363 | |
| Deposits in Transit | | |
| | | |
| Outstanding Checks | | |
| | | |
| Other | | |
| Transfers between bank accounts | | |
| Accounting error | | |
| Interest not recorded on books | | |
| Bank fees not recorded on books | | |
| Payroll tax payments not recorded | | |
| Unreconciled bank activity | | |
| Unreconciled ledger activity | | |
| Returned item adjustment | | |
| Payroll activity in transit | | |
| Petty cash funds | | |

H-000029

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended February 29, 2003**

| | W.R Grace & Co. - Conn. | W.R Grace & Co | Remedium Group, Inc. | CCHP, Inc | CC Partners | Grace Washington, Inc | Litigation Management, Inc | Grace Europe, Inc | L B Realty, Inc |
|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $ 64,144,179 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Net sales to non-filing entities | 18,744,781 | - | - | - | - | - | - | - | - |
| Net sales to filing entities | 367,554 | - | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | 500,840 | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | (5,290,073) | 4,128,531 | 720,847 | 19,173 | 845,233 | - | 2,602,915 | - | - |
| Other income | 1,976,621 | - | - | - | - | - | - | - | - |
| | 80,443,902 | 4,128,531 | 720,847 | 19,173 | 845,233 | - | 2,602,915 | - | - |
| Cost of goods sold to third parties | 45,867,148 | - | - | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | 15,304,168 | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | 316,495 | - | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | 24,077,689 | - | 9,748 | - | - | 18,261 | - | - | - |
| Research and development expenses | 2,910,457 | - | - | - | - | - | - | - | - |
| Depreciation and amortization | 4,813,960 | - | 2,317 | - | - | - | - | - | - |
| Interest expense | 1,372,286 | - | - | - | - | - | - | - | - |
| | 94,662,203 | - | 12,065 | - | - | 18,261 | - | - | - |
| (Loss) income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | (14,218,301) | 4,128,531 | 708,782 | 19,173 | 845,233 | (18,261) | 2,602,915 | - | - |
| Chapter 11 reorganization expenses, net | (704,998) | - | - | - | - | - | - | - | - |
| (Provision for) benefit from income taxes | 1,457,519 | (1,444,986) | (246,626) | (6,710) | (295,831) | 50,620 | (911,020) | 203 | - |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - |
| **Net (loss) income** | $(13,465,780) | $2,683,545 | $ 462,156 | $ 12,463 | $ 549,402 | $ 32,359 | $1,691,895 | $ 203 | $ - |

**Note #2**
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

H-000030

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended February 29, 2003**

| | Grace International Holdings, Inc | Darex Puerto Rico, Inc | Alewife Land Corporation | Alewife Boston, Ltd | Five Alewife Boston Ltd | GN Holdings Inc | MRA Holdings Corp | MRA Intermedco, Inc. | MRA Staffing Systems, Inc |
|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $ - | $ 846,058 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Net sales to non-filing entities | - | - | - | - | - | - | - | - | - |
| Net sales to filing entities | - | - | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | 1,942,759 | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entites, net | (3,021,074) | - | - | - | - | - | - | - | - |
| Other income | (232,243) | - | - | - | - | - | - | - | - |
| | (1,310,559) | 846,058 | - | - | - | - | - | - | - |
| Cost of goods sold to third parties | - | 409,932 | 47,134 | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | - | 55,844 | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | - | 20,157 | - | - | - | - | - | - | - |
| Research and development expenses | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | 7,944 | - | - | - | - | - | - | - |
| Interest expense | - | - | - | - | - | - | - | - | - |
| | - | 493,878 | 47,134 | - | - | - | - | - | - |
| (Loss) income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | (1,310,559) | 352,180 | (47,134) | - | - | - | - | - | - |
| Chapter 11 reorganization expenses, net | - | - | - | - | - | - | - | - | - |
| (Provision for) benefit from income taxes | 425,402 | (123,181) | 16,497 | - | - | - | - | - | - |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - |
| Net (loss) income | $ (885,157) | $ 228,999 | $ (30,637) | $ - | $ - | $ - | $ - | $ - | $ - |

**Note #2**
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co - Conn.

H-000031

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended February 29, 2003**

| | Kootenai Development Company | CB Biomedical, Inc | Amicon, Inc | Grace Environmental, Inc. | Grace Chemical Company of Cuba | Southern oil, Resin & Fiberglass, Inc | Guanica-Caribe Land Development Corporation | Dewey & Almy, LLC | A-1 Bit & Tool Co., Inc | Grace Tarpon Investors, Inc |
|---|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $      - | $      - | $      - | $      - | $      - | $      - | $      - | $      - | $      - | $      - |
| Net sales to non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Net sales to filing entities | - | - | - | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | - | - | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | - | - | - | - | - | - | - | - | - | - |
| Other income | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to third parties | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | - | - | - | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | - | - | - | - | - | - | - | - | - | - |
| Research and development expenses | - | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - | - | - | - |
| Interest expense | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| (Loss) income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Chapter 11 reorganization expenses, net | - | - | - | - | - | - | - | - | - | - |
| (Provision for) benefit from income taxes | - | - | - | - | - | - | - | - | - | - |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - | - |
| **Net (loss) income** | $      - | $      - | $      - | $      - | $      - | $      - | $      - | $      - | $      - | $      - |

**Note #2**
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn

H-000032

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended February 29, 2003**

| | G C Limited Partners I, Inc | Monolith Enterprises, incorporated | Grace Culinary Systems, Inc | Grace Hotel Services Corporation | Monroe Street, Inc. | Grace H-G Inc | Hanover Square Corporation | Ecarg, Inc. | W.R. Grace Land Corporation | G C Management, Inc |
|---|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Net sales to non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Net sales to filing entities | - | - | - | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | - | - | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | - | - | - | - | - | - | - | - | - | - |
| Other income | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to third parties | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | - | - | - | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | - | - | - | - | - | - | - | - | - | - |
| Research and development expenses | - | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - | - | - | - |
| Interest expense | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| (Loss) income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Chapter 11 reorganization expenses, net | - | - | - | - | - | - | - | - | - | - |
| (Provision for) benefit from income taxes | - | - | - | - | - | - | - | - | - | - |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - | - |
| **Net (loss) income** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Note #2**
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

H-000033

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended February 29, 2003**

| | Water Street Corporation | Del Taco Restaurants, Inc | W R Grace Capital Corporation | Gloucester New Communities Company, Inc | Creative Food N' Fun Company | Grace PAR Corporation | Grace A-B Inc. | Homco International, Inc | GPC Thomasville Corp | Grace Ventures Corp |
|---|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Net sales to non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Net sales to filing entities | - | - | - | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | - | - | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | - | - | - | - | - | - | - | - | - | - |
| Other income | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to third parties | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | - | - | - | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | - | - | - | - | - | - | - | - | - | - |
| Research and development expenses | - | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - | - | - | - |
| Interest expense | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| (Loss) income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Chapter 11 reorganization expenses, net | - | - | - | - | - | - | - | - | - | - |
| (Provision for) benefit from income taxes | - | - | - | - | - | - | - | - | - | - |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - | - |
| **Net (loss) income** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Note #2**
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

H-000034

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended February 29, 2003**

| | Grace Energy Corporation | GEC Management Corporation | Grace Offshore Company | Coalgrace, Inc | Grace A-B II Inc. | Grace H-G II Inc. | Coalgrace II, Inc | Gracecoal II, Inc | Gracoal, Inc. | Grace Drilling Company |
|---|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $            - | $            - | $            - | $            - | $            - | $            - | $            - | $            - | $            - | $            - |
| Net sales to non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Net sales to filing entities | - | - | - | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | - | - | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | - | - | - | - | - | - | - | - | - | - |
| Other income | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to third parties | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | - | - | - | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | - | - | - | - | - | - | - | - | - | - |
| Research and development expenses | - | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - | - | - | - |
| Interest expense | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| (Loss) income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Chapter 11 reorganization expenses, net | - | - | - | - | - | - | - | - | - | - |
| (Provision for) benefit from income taxes | - | - | - | - | - | - | - | - | - | - |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - | - |
| **Net (loss) income** | $            - | $            - | $            - | $            - | $            - | $            - | $            - | $            - | $            - | $            - |

**Note #2**
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co - Conn.

H-000035

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended February 29, 2003**

| | Grace Petroleum Libya Incorporated | Axial Basin Ranch Company | Hayden-Gulch West Coal Company | H-G Coal Company | Eliminations between Filing Entities | Conversion to Equity Method | COMBINED FILING ENTITIES |
|---|---|---|---|---|---|---|---|
| Net sales to third parties | $        - | $        - | $        - | $        - | $        - | $        - | $ 64,990,237 |
| Net sales to non-filing entities | - | - | - | - | | - | 18,744,781 |
| Net sales to filing entities | - | - | - | - | (367,554) | - | - |
| Interest and royalties from non-filing entities, net | - | - | - | - | | - | 2,443,599 |
| Interest and royalties from filing entities, net | - | - | - | - | (5,550) | - | - |
| Other income | - | - | - | - | | - | 1,744,378 |
| | - | - | - | - | (373,104) | - | 87,922,995 |
| Cost of goods sold to third parties | - | - | - | - | | - | 46,324,214 |
| Cost of goods sold to non-filing entities | - | - | - | - | | - | 15,304,168 |
| Cost of goods sold to filing entities | - | - | - | - | (372,339) | | - |
| Selling, general and administrative expenses | - | - | - | - | | - | 24,125,856 |
| Research and development expenses | - | - | - | - | | - | 2,910,457 |
| Depreciation and amortization | - | - | - | - | | - | 4,824,222 |
| Interest expense | - | - | - | - | | - | 1,372,286 |
| | - | - | - | - | (372,339) | - | 94,861,202 |
| (Loss) income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | - | - | - | - | (764) | - | (6,938,207) |
| Chapter 11 reorganization expenses, net | - | - | - | - | | - | (704,998) |
| (Provision for) benefit from income taxes | - | - | - | - | | - | (1,078,113) |
| Minority interest in income of subsidiary | - | - | - | - | | 13,739,445 | - |
| Equity in net income of non-filing entities | - | - | - | - | | 13,739,445 | 13,739,445 |
| **Net (loss) income** | $        - | $        - | $        - | $        - | $   (764) | $ 13,739,445 | $  5,018,127 |

**Note #2**
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co - Conn.

H-000036

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**February 29, 2004**

| | W.R. Grace & Co - Conn | W R Grace & Co | Remedium Group, Inc. | CCHP, Inc | CC Partners | Grace Washington, Inc. |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ 124,994,540 | $ - | $ (1,114,273) | $ - | $ - | $ - |
| Accounts and other receivables, net | 105,602,793 | | | | | |
| Receivables from/(payables) to filing and non-filing entities, net | 325,811,895 | (419,479,973) | (5,972,634) | 12,885,085 | (37,739,222) | (9,746,487) |
| Inventories | 82,915,344 | - | | | | |
| Deferred income taxes | 19,204,125 | - | 12,574,160 | | | |
| Other current assets | 21,655,683 | | | | | |
| **Total Current Assets** | 680,184,380 | (419,479,973) | 5,487,253 | 12,885,085 | (37,739,222) | (9,746,487) |
| | | | | | | |
| Properties and equipment, net | 374,395,211 | | 453,015 | | | |
| Goodwill | 14,499,090 | - | | | | |
| Cash value of company owned life insurance, net of policy loans | 92,917,199 | | - | | - | - |
| Deferred income taxes | 759,113,761 | - | 30,976,884 | | | |
| Asbestos-related insurance receivable | 269,395,809 | | - | | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | (1,249,589,594) | 858,306,307 | 130,340,414 | 4,859,869 | 210,053,817 | |
| Investment in filing and non-filing entities | 780,078,847 | 241,512,111 | | | | |
| Other assets | 78,389,829 | | - | | - | - |
| **Total Assets** | **$ 1,799,384,531** | **$ 680,338,445** | **$ 167,257,566** | **$ 17,744,953** | **$ 172,314,595** | **$ (9,746,487)** |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ 0 | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | 47,435,435 | | 9,086 | | | |
| Income taxes payable | 267 | | | | | |
| Asbestos-related liability expected to be disbursed within one year | (0) | | - | | - | - |
| Other current liabilities | 71,736,843 | - | 523,646 | - | - | 2,859 |
| **Total Current Liabilities** | 119,172,545 | - | 532,732 | - | - | 2,859 |
| | | | | | | |
| Debt payable after one year | (438,134) | | - | | - | - |
| Deferred income taxes | 143,460,525 | | - | | - | - |
| Asbestos-related liability expected to be disbursed after one year | 0 | | - | | - | - |
| Other liabilities | 187,662,886 | 0 | 0 | | (0) | - |
| **Total Liabilities Not Subject to Compromise** | 449,857,822 | 0 | 532,732 | - | (0) | 2,859 |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | 552,023,824 | - | - | | - | |
| Accounts payable | 30,754,925 | | 665,607 | | | |
| Income taxes payable | 176,640,043 | 20,015,167 | 390,285 | 85,549 | 4,138,544 | (5,348) |
| Asbestos-related liability | 991,221,808 | | - | | | |
| Other liabilities | 513,748,101 | 188,091 | 123,944,798 | | 32,094,183 | |
| **Total Liabilities Subject to Compromise** | 2,264,388,701 | 20,203,258 | 125,000,690 | 85,549 | 36,232,727 | (5,348) |
| **Total Liabilities** | 2,714,246,523 | 20,203,258 | 125,533,422 | 85,549 | 36,232,727 | (2,489) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | | | | | | |
| Common Stock | 83,968,960 | 769,979 | 12,223 | 1,000 | | 1,000 |
| Paid in capital | 142,809,878 | 427,915,474 | 9,724,449 | 34,052,467 | 56,011,577 | |
| (Accumulated deficit)/Retained earnings | (816,917,535) | 366,664,295 | 31,987,472 | (16,394,062) | 80,070,292 | (9,744,998) |
| Treasury stock, at cost | | (135,214,661) | | | | |
| Accumulated other comprehensive loss | (324,723,294) | 100 | - | | - | - |
| **Total Shareholders' Equity (Deficit)** | (914,861,992) | 660,135,187 | 41,724,144 | 17,659,405 | 136,081,869 | (9,743,998) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | **$ 1,799,384,531** | **$ 680,338,445** | **$ 167,257,566** | **$ 17,744,953** | **$ 172,314,595** | **$ (9,746,487)** |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R. Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

H-000037

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**February 29, 2004**

| | Litigation Management, Inc | Grace Europe, Inc | L B Realty, Inc | Grace International Holdings, Inc | Darex Puerto Rico, Inc | Alewife Land Corporation |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ 1,949,911 | $ - |
| Accounts and other receivables, net | - | 95,501 | - | - | 2,827,901 | - |
| Receivables from/(payables to) filing and non-filing entities, net | (386,938,460) | 5,697,012 | 140,524,854 | (84,749,767) | (459,174) | (4,066,123) |
| Inventories | - | (0) | - | - | 231,737 | - |
| Deferred income taxes | - | 85,235 | - | - | 13,169 | - |
| Other current assets | - | - | - | - | - | - |
| **Total Current Assets** | (386,938,460) | 5,877,748 | 140,524,854 | (84,749,767) | 4,563,544 | (4,066,123) |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | 717,941 | - |
| Goodwill | - | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | - |
| Deferred income taxes | - | 38,161 | - | - | - | - |
| Asbestos-related insurance receivable | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | 471,544,329 | (3,283,566) | - | 87,164,908 | - | - |
| Investment in filing and non-filing entities | - | - | - | 58,669,464 | - | - |
| Other assets | - | 54,000 | - | - | 249,685 | - |
| **Total Assets** | $ 84,605,870 | $ 2,686,343 | $ 140,524,854 | $ 61,084,605 | $ 5,531,169 | $ (4,066,123) |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | 25,673 | - | 23,688 | 329,758 | - |
| Income taxes payable | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | - |
| Other current liabilities | - | 355,090 | - | - | 102,620 | - |
| **Total Current Liabilities** | - | 380,763 | - | 23,688 | 432,378 | - |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | - |
| Deferred income taxes | - | 0 | - | - | - | - |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | 380,763 | - | 23,688 | 432,378 | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - |
| Accounts payable | - | - | - | - | 133,907 | - |
| Income taxes payable | 12,753,922 | (924,134) | (150) | (4,881,057) | 1,920,273 | (16,672) |
| Asbestos-related liability | - | - | - | - | - | - |
| Other liabilities | - | 243,495 | - | - | - | - |
| **Total Liabilities Subject to Compromise** | 12,753,922 | (680,639) | (150) | (4,881,057) | 2,054,180 | (16,672) |
| **Total Liabilities** | 12,753,922 | (299,876) | (150) | (4,857,369) | 2,486,558 | (16,672) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | 112 | - | - | - | - | - |
| Common Stock | 1,000 | 1,000 | - | 1,000 | 1,000 | 200 |
| Paid in capital | (29,267,410) | - | 25,358,993 | 51,937,489 | - | 274,606 |
| (Accumulated deficit)/Retained earnings | 101,118,245 | (442,659) | 115,166,011 | (42,040,068) | 3,043,611 | (4,324,256) |
| Treasury stock, at cost | - | - | - | - | - | - |
| Accumulated other comprehensive loss | - | 3,427,878 | - | 56,043,553 | - | - |
| **Total Shareholders' Equity (Deficit)** | 71,851,948 | 2,986,219 | 140,525,004 | 65,941,974 | 3,044,611 | (4,049,451) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 84,605,870 | $ 2,686,343 | $ 140,524,854 | $ 61,084,605 | $ 5,531,169 | $ (4,066,123) |

**Note #3**
Certain contingent liabilities of divested businesses are included on the balance sheet of W. R.Grace & Co. - Conn as it is not practical to determine which Debtor bears the ultimate obligation.

H-000038

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**February 29, 2004**

| | Alewife Boston Ltd. | Five Alewife Boston Ltd. | GN Holdings, Inc. | MRA Holdings Corp | MRA Intermedco, Inc. | MRA Staffing Systems, Inc. |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts and other receivables, net | - | - | - | - | - | - |
| Receivables from/(payables to) filing and non-filing entities, net | (2,143,580) | - | (57,817,172) | (110) | (330) | (16,653) |
| Inventories | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - |
| **Total Current Assets** | (2,143,580) | - | (57,817,172) | (110) | (330) | (16,653) |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | - | - |
| Goodwill | - | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related insurance receivable | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | - |
| Investment in filing and non-filing entities | - | - | 34,053,467 | 54,500,000 | 54,500,000 | 56,011,577 |
| Other assets | - | - | - | - | - | - |
| **Total Assets** | $ (2,143,580) | $ - | $ (23,763,706) | $ 54,499,890 | $ 54,499,670 | $ 55,994,924 |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - | - |
| **Total Current Liabilities** | - | - | - | - | - | - |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | - | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | (210) | - | - | (110) | (330) | (4,062) |
| Asbestos-related liability | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | (210) | - | - | (110) | (330) | (4,062) |
| **Total Liabilities** | (210) | - | - | (110) | (330) | (4,062) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | - | - | - | - | - | - |
| Common Stock | - | - | 931,540 | 1 | 130 | 130 |
| Paid in capital | - | - | 9,408,460 | 54,499,999 | 54,499,870 | 54,499,870 |
| (Accumulated deficit)/Retained earnings | (2,143,370) | - | (34,103,706) | | | 1,498,986 |
| Treasury stock, at cost | - | - | - | - | - | - |
| Accumulated other comprehensive loss | - | - | - | - | - | - |
| **Total Shareholders' Equity (Deficit)** | (2,143,370) | - | (23,763,706) | 54,500,000 | 54,500,000 | 55,998,986 |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ (2,143,580) | $ - | $ (23,763,706) | $ 54,499,890 | $ 54,499,670 | $ 55,994,924 |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R. Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

H-000039

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**February 29, 2004**

| ASSETS | Kootenai Development Company | CB Biomedical, Inc. | Amcon, Inc. | Grace Environmental, Inc. | Grace Chemical Company of Cuba | Southern Oil, Resin & Fiberglass, Inc. |
|---|---|---|---|---|---|---|
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ 17,363 | $ - | $ - | $ - | $ - | $ - |
| Accounts and other receivables, net | | | | | | |
| Receivables from/(payables to) filing and non-filing entities, net | (10,483) | (26,614,022) | 57,347,191 | (7,283,826) | | |
| Inventories | - | - | - | - | | |
| Deferred income taxes | - | - | - | - | | |
| Other current assets | 6,437 | - | - | - | | |
| **Total Current Assets** | 13,317 | (26,614,022) | 57,347,191 | (7,283,826) | - | |
| Properties and equipment, net | - | - | - | - | | |
| Goodwill | - | - | - | - | | |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | | |
| Deferred income taxes | - | - | - | - | | |
| Asbestos-related insurance receivable | - | - | - | - | | |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | | |
| Investment in filing and non-filing entities | - | - | - | - | | |
| Other assets | 1,630,940 | - | - | - | | |
| **Total Assets** | $ 1,644,257 | $ (26,614,022) | $ 57,347,191 | $ (7,283,826) | $ - | $ - |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | - | - | - | | |
| Income taxes payable | - | - | - | - | | |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | | |
| Other current liabilities | 551,649 | 5,000 | - | - | | |
| **Total Current Liabilities** | 551,649 | 5,000 | - | - | - | - |
| Debt payable after one year | - | - | - | - | | |
| Deferred income taxes | - | - | - | - | | |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | | |
| Other liabilities | - | - | - | - | | |
| **Total Liabilities Not Subject to Compromise** | 551,649 | 5,000 | - | - | - | - |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | | |
| Accounts payable | - | - | - | - | | |
| Income taxes payable | (4,254) | (195) | 10,346,794 | (230) | | |
| Asbestos-related liability | - | - | - | - | | |
| Other liabilities | - | - | - | - | | |
| **Total Liabilities Subject to Compromise** | (4,254) | (195) | 10,346,794 | (230) | - | - |
| **Total Liabilities** | 547,395 | 4,805 | 10,346,794 | (230) | - | - |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | - | - | - | - | | |
| Common Stock | - | - | - | 5,150 | | |
| Paid in capital | 1,104,954 | 859,233 | 3,671,658 | 5,144,850 | | |
| (Accumulated deficit)/Retained earnings | (8,092) | (27,478,060) | 43,427,950 | (12,433,596) | | |
| Treasury stock, at cost | - | - | - | - | | |
| Accumulated other comprehensive loss | - | - | - | (99,212) | | |
| **Total Shareholders' Equity (Deficit)** | 1,096,862 | (26,618,827) | 47,000,396 | (7,283,596) | - | - |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 1,644,257 | $ (26,614,022) | $ 57,347,191 | $ (7,283,826) | $ - | $ - |

**Note #3**
Certain contingent liabilities of divested businesses are included on the balance sheet of W.R.Grace & Co. - Conn as it is not practical to determine which Debtor bears the ultimate obligation.

H-000040

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**February 29, 2004**

| | Guanica-Caribe Land Development Corporation | Dewey & Almy, LLC | A-1 Bit & Tool Co. Inc | Grace Tarpon Investors, Inc | G C Limited Partners I, Inc. | Monolith Enterprises Incorporated |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ 1,000 | $ - | $ - | $ - | $ - |
| Accounts and other receivables, net | - | - | - | - | - | - |
| Receivables from/(payables to) filing and non-filing entities, net | 5,824,284 | (102,989) | (1,119,103) | 10,284,124 | 330 | (2,417,714) |
| Inventories | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - |
| **Total Current Assets** | 5,824,284 | (101,989) | (1,119,103) | 10,284,124 | 330 | (2,417,714) |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | - | - |
| Goodwill | - | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related insurance receivable | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | - |
| Investment in filing and non-filing entities | - | 94,022 | - | - | - | - |
| Other assets | - | - | - | - | - | - |
| **Total Assets** | $ 5,824,284 | $ (7,966) | $ (1,119,103) | $ 10,284,124 | $ 330 | $ (2,417,714) |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | 3 | - |
| **Total Current Liabilities** | - | - | - | - | 3 | - |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | 3 | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | (110) | - | (110) | (560) | (560) | (450) |
| Asbestos-related liability | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | (110) | - | (110) | (560) | (560) | (450) |
| **Total Liabilities** | (110) | - | (110) | (560) | (560) | (450) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | - | - | - | - | - | - |
| Common Stock | 1,000 | 2,000 | 29,000 | 1,000 | 1,000 | 26,000 |
| Paid in capital | 5,823,446 | - | - | 3,136,087 | - | 9,988,414 |
| (Accumulated deficit)/Retained earnings | (52) | (9,966) | (1,147,993) | 7,147,595 | (110) | (12,431,678) |
| Treasury stock, at cost | - | - | - | - | - | - |
| Accumulated other comprehensive loss | - | - | - | - | - | - |
| **Total Shareholders' Equity (Deficit)** | 5,824,394 | (7,966) | (1,118,993) | 10,284,682 | 890 | (2,417,264) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 5,824,284 | $ (7,966) | $ (1,119,103) | $ 10,284,124 | $ 330 | $ (2,417,714) |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

H-000041

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**February 29, 2004**

| | Grace Culinary Systems, Inc | Grace Hotel Services Corporation | Monroe Street, Inc | Grace H-G Inc | Hanover Square Corporation | Ecarg, Inc. |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts and other receivables, net | | | | | | |
| Receivables from/(payables to) filing and non-filing entities, net | (26,312,455) | (5,132,933) | (3,350,634) | (2,509,849) | 840 | (1,230,613) |
| Inventories | - | - | - | - | | - |
| Deferred income taxes | - | - | - | - | | - |
| Other current assets | - | - | - | - | | - |
| **Total Current Assets** | (26,312,455) | (5,132,933) | (3,350,634) | (2,509,849) | 840 | (1,230,613) |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | | - |
| Goodwill | - | - | - | - | | 1,184,871 |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | | - |
| Deferred income taxes | - | - | - | - | | - |
| Asbestos-related insurance receivable | - | - | - | - | | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | | - |
| Investment in filing and non-filing entities | - | - | - | - | | - |
| Other assets | - | - | - | - | | - |
| **Total Assets** | $ (26,312,455) | $ (5,132,933) | $ (3,350,634) | $ (2,509,849) | $ 840 | $ (45,742) |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | | - | - | | - | - |
| Income taxes payable | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - | - |
| **Total Current Liabilities** | - | - | - | - | - | - |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | - | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | - | (818) | (110) | (210) | (110) | (30) |
| Asbestos-related liability | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | - | (818) | (110) | (210) | (110) | (30) |
| **Total Liabilities** | - | (818) | (110) | (210) | (110) | (30) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | - | - | | | | |
| Common Stock | - | - | 1,000 | 1,000 | 1,000 | 50 |
| Paid in capital | - | - | - | - | - | 50 |
| (Accumulated deficit)/Retained earnings | (26,312,455) | (5,132,115) | (3,351,524) | (2,510,639) | (50) | (45,812) |
| Treasury stock, at cost | - | - | - | - | - | - |
| Accumulated other comprehensive loss | | | | | | |
| **Total Shareholders' Equity (Deficit)** | (26,312,455) | (5,132,115) | (3,350,524) | (2,509,639) | 950 | (45,712) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ (26,312,455) | $ (5,132,933) | $ (3,350,634) | $ (2,509,849) | $ 840 | $ (45,742) |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R. Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

H-000042

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**February 29, 2004**

| | W.R. Grace Land Corporation | G C Management, Inc | Water Street Corporation | Del Taco Restaurants, Inc. | W R Grace Capital Corporation | Gloucester New Communities Company, Inc |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $          - | $          - | $          - | $          - | $          - | $          500 |
| Accounts and other receivables, net | - | - | - | - | - | - |
| Receivables from/(payables to) filing and non-filing entities, net | 36,708,324 | - | (73,061) | (12,559,518) | 173,455 | (19,458,406) |
| Inventories | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - |
| **Total Current Assets** | 36,708,324 | - | (73,061) | (12,559,518) | 173,455 | (19,457,906) |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | 438,445 | - |
| Goodwill | - | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related insurance receivable | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | - |
| Investment in filing and non-filing entities | 6,284,806 | - | - | - | - | - |
| Other assets | - | - | - | - | - | 4,066 |
| **Total Assets** | **$  42,993,130** | **$          -** | **$   (73,061)** | **$ (12,559,518)** | **$  611,900** | **$ (19,453,840)** |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $          - | $          - | $          - | $          - | $          - | $          - |
| Accounts payable | - | - | - | - | - | 4,066 |
| Income taxes payable | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | 199 | 5,836 |
| **Total Current Liabilities** | - | - | - | - | 199 | 9,903 |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | 438,134 | - |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | 438,333 | 9,903 |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | (812) | - | (110) | (265) | (750) | - |
| Asbestos-related liability | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | (812) | - | (110) | (265) | (750) | - |
| **Total Liabilities** | (812) | - | (110) | (265) | 437,583 | 9,903 |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | - | - | - | - | - | - |
| Common Stock | 5,000 | - | 1,000 | 85,539 | 1,000 | 5,000 |
| Paid in capital | 19,577,160 | - | - | 6,541,055 | 4,000 | 6,000,000 |
| (Accumulated deficit)/Retained earnings | 23,411,782 | - | (73,951) | (19,185,847) | 169,317 | (25,468,742) |
| Treasury stock, at cost | - | - | - | - | - | - |
| Accumulated other comprehensive loss | - | - | - | - | - | - |
| **Total Shareholders' Equity (Deficit)** | 42,993,942 | - | (72,951) | (12,559,253) | 174,317 | (19,463,742) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | **$  42,993,130** | **$          -** | **$   (73,061)** | **$ (12,559,518)** | **$  611,900** | **$ (19,453,840)** |

**Note #3**
Certain contingent liabilities of divested businesses are included on the balance sheet of W. R.Grace & Co. - Conn as it is not practical to determine which Debtor bears the ultimate obligation.

H-000043

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**February 29, 2004**

| | Creative Food N' Fun Company | Grace PAR Corporation | Grace A-B Inc | Homco International, Inc | GPC Thomasville Corp | Grace Ventures Corp |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts and other receivables, net | | | | | | |
| Receivables from/(payables to) filing and non-filing entities, net | 23,478,937 | 6,345,361 | 810,265 | (59,581,637) | (185) | (86,721) |
| Inventories | - | - | - | - | | - |
| Deferred income taxes | - | - | - | - | | |
| Other current assets | - | - | - | - | | |
| **Total Current Assets** | 23,478,937 | 6,345,361 | 810,265 | (59,581,637) | (185) | (86,721) |
| Properties and equipment, net | - | - | - | - | | |
| Goodwill | - | - | - | - | | |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | | |
| Deferred income taxes | - | - | - | - | | |
| Asbestos-related insurance receivable | - | - | - | - | | |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | | |
| Investment in filing and non-filing entities | - | - | - | - | | |
| Other assets | - | - | - | - | | |
| **Total Assets** | $ 23,478,937 | $ 6,345,361 | $ 810,265 | $ (59,581,637) | $ (185) | $ (86,721) |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | | $ - |
| Accounts payable | | | | | | |
| Income taxes payable | | | | | | |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | | |
| Other current liabilities | - | - | - | - | | |
| **Total Current Liabilities** | - | - | - | - | | |
| Debt payable after one year | - | - | - | - | | |
| Deferred income taxes | - | - | - | - | | |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | | |
| Other liabilities | - | - | - | - | | |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | | |
| Accounts payable | - | - | - | - | | |
| Income taxes payable | (1,212) | (300) | (335) | (405) | (185) | (110) |
| Asbestos-related liability | - | - | - | - | | |
| Other liabilities | - | - | - | - | | |
| **Total Liabilities Subject to Compromise** | (1,212) | (300) | (335) | (405) | (185) | (110) |
| **Total Liabilities** | (1,212) | (300) | (335) | (405) | (185) | (110) |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | - | | | | | |
| Common Stock | 1,090,000 | 1,000 | 1,000 | 303,000 | - | |
| Paid in capital | 33,631,999 | 18,090,032 | - | 37,765,000 | - | 1,900,000 |
| (Accumulated deficit)/Retained earnings | (11,241,851) | (11,745,371) | 809,600 | (97,649,232) | - | (1,986,611) |
| Treasury stock, at cost | - | - | - | - | | |
| Accumulated other comprehensive loss | - | - | - | - | | |
| **Total Shareholders' Equity (Deficit)** | 23,480,148 | 6,345,661 | 810,600 | (59,581,232) | - | (86,611) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 23,478,937 | $ 6,345,361 | $ 810,265 | $ (59,581,637) | $ (185) | $ (86,721) |

**Note #3**
Certain contingent liabilities of divested businesses are included on the balance sheet of W. R. Grace & Co. - Conn as it is not practical to determine which Debtor bears the ultimate obligation

H-000044

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**February 29, 2004**

| | Grace Energy Corporation | GEC Management Corporation | Grace Offshore Company | Coalgrace, inc | Grace A-B II Inc | Grace H-G II Inc |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts and other receivables, net | | | | | | |
| Receivables from/(payables to) filing and non-filing entities, net | 352,712,699 | 4,389,612 | (15,750,664) | 5,296,864 | 875,359 | (5,289) |
| Inventories | - | - | - | | | |
| Deferred income taxes | - | - | - | | | |
| Other current assets | - | - | - | | | |
| **Total Current Assets** | 352,712,699 | 4,389,612 | (15,750,664) | 5,296,864 | 875,359 | (5,289) |
| | | | | | | |
| Properties and equipment, net | - | - | - | | | |
| Goodwill | - | - | - | | | |
| Cash value of company owned life insurance, net of policy loans | - | - | - | | | |
| Deferred income taxes | - | - | - | | | |
| Asbestos-related insurance receivable | - | - | - | | | |
| Loans receivable from/(payable to) filing and non-filing entities, net | (35,903,123) | (14,135,725) | - | | | |
| Investment in filing and non-filing entities | 187,272,210 | - | - | | | |
| Other assets | - | - | - | | | |
| **Total Assets** | $ 504,081,786 | $ (9,746,113) | $ (15,750,664) | $ 5,296,864 | $ 875,359 | $ (5,289) |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | - | - | | | |
| Income taxes payable | - | - | - | | | |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | | | |
| Other current liabilities | - | - | - | | | |
| **Total Current Liabilities** | - | - | - | | - | - |
| | | | | | | |
| Debt payable after one year | - | - | - | | | |
| Deferred income taxes | - | - | - | | | |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | | | |
| Other liabilities | - | - | - | | | |
| **Total Liabilities Not Subject to Compromise** | - | - | - | | - | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | | - | - |
| Accounts payable | - | - | - | | - | - |
| Income taxes payable | (119) | (110) | - | (335) | (310) | (235) |
| Asbestos-related liability | - | - | - | | - | - |
| Other liabilities | - | - | - | | | |
| **Total Liabilities Subject to Compromise** | (119) | (110) | - | (335) | (310) | (235) |
| **Total Liabilities** | (119) | (110) | - | (335) | (310) | (235) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | - | - | - | | | |
| Common Stock | 1,000 | 1,000 | (114,960) | 100 | 1,000 | 1,000 |
| Paid in capital | 451,425,156 | (2,089,027) | 34,215,000 | | | |
| (Accumulated deficit)/Retained earnings | 52,655,749 | (7,657,976) | (49,850,704) | 5,297,099 | 874,669 | (6,054) |
| Treasury stock, at cost | - | - | - | | | |
| Accumulated other comprehensive loss | - | - | - | | | |
| **Total Shareholders' Equity (Deficit)** | 504,081,905 | (9,746,003) | (15,750,664) | 5,297,199 | 875,669 | (5,054) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 504,081,786 | $ (9,746,113) | $ (15,750,664) | $ 5,296,864 | $ 875,359 | $ (5,289) |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

H-000045

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**February 29, 2004**

| | Coalgrace II, Inc. | Gracoal II, Inc | Gracoal, Inc | Grace Drilling Company | Grace Petroleum Libya Incorporated | Axial Basin Ranch Company |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts and other receivables, net | | | | | | |
| Receivables from/(payables to) filing and non-filing entities, net | 108,105 | 130,215,583 | 145,239,206 | (81,115,113) | 47,407,796 | |
| Inventories | - | - | - | - | - | |
| Deferred income taxes | - | - | - | - | - | |
| Other current assets | - | - | - | - | - | |
| **Total Current Assets** | 108,105 | 130,215,583 | 145,239,206 | (81,115,113) | 47,407,796 | - |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | - | |
| Goodwill | - | - | - | - | - | |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | |
| Deferred income taxes | - | - | - | - | - | |
| Asbestos-related insurance receivable | - | - | - | - | - | |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | |
| Investment in filing and non-filing entities | - | - | - | - | - | |
| Other assets | - | - | - | - | - | |
| **Total Assets** | $ 108,105 | $ 130,215,583 | $ 145,239,206 | $ (81,115,113) | $ 47,407,796 | $ - |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | - | - | - | - | |
| Income taxes payable | - | - | - | - | - | |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | |
| Other current liabilities | - | - | - | - | - | |
| **Total Current Liabilities** | - | - | - | - | - | - |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | |
| Deferred income taxes | - | 27,277,846 | 27,277,846 | - | - | |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - | |
| Other liabilities | - | - | - | - | - | |
| **Total Liabilities Not Subject to Compromise** | - | 27,277,846 | 27,277,846 | - | - | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | |
| Accounts payable | - | - | - | - | - | |
| Income taxes payable | (335) | 1,749,665 | 1,749,790 | (480) | (110) | |
| Asbestos-related liability | - | - | - | - | - | |
| Other liabilities | - | - | - | - | - | |
| **Total Liabilities Subject to Compromise** | (335) | 1,749,665 | 1,749,790 | (480) | (110) | - |
| **Total Liabilities** | (335) | 29,027,511 | 29,027,636 | (480) | (110) | - |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | | | | | | |
| Common Stock | 1,000 | 1,000 | 100 | 124,473 | 1,000 | |
| Paid in capital | - | 30,293,750 | 13,880,108 | 51,173,713 | 7,308,934 | |
| (Accumulated deficit)/Retained earnings | 107,440 | 70,893,322 | 102,331,362 | (132,412,819) | 40,097,972 | |
| Treasury stock, at cost | - | - | - | - | - | |
| Accumulated other comprehensive loss | - | - | - | - | - | |
| **Total Shareholders' Equity (Deficit)** | 108,440 | 101,188,072 | 116,211,570 | (81,114,633) | 47,407,906 | - |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 108,105 | $ 130,215,583 | $ 145,239,206 | $ (81,115,113) | $ 47,407,796 | $ - |

Note #3
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R. Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

H-000046

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**February 29, 2004**

| | Hayden-Gulch West Coal Company | H-G Coal Company | Eliminations between Filing Entities | Conversion to Equity Method | Reporting Reclasses |
|---|---|---|---|---|---|
| **ASSETS** | | | | | |
| **Current Assets** | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - |
| Accounts and other receivables, net | - | - | - | - | - |
| Receivables from/(payables to) filing and non-filing entities, net | - | - | - | - | - |
| Inventories | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | (6,306,161) |
| Other current assets | - | - | - | - | - |
| **Total Current Assets** | - | - | - | - | (6,306,161) |
| | | | | | |
| Properties and equipment, net | - | - | - | - | - |
| Goodwill | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | (198,016,217) |
| Asbestos-related insurance receivable | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - |
| Investment in filing and non-filing entities | - | - | (1,316,202,717) | 156,703,535 | 2,000,000 |
| Other assets | - | - | (1,101,282) | - | - |
| **Total Assets** | $ - | $ - | $ (1,317,303,999) | $ 156,703,535 | $ (202,322,378) |
| | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | |
| **Current Liabilities** | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | - | - | - | - |
| Income taxes payable | - | - | - | - | 5,000,000 |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - |
| Other current liabilities | - | - | - | - | (17,006,161) |
| **Total Current Liabilities** | - | - | - | - | (12,006,161) |
| | | | | | |
| Debt payable after one year | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | (198,016,217) |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - |
| Other liabilities | - | - | (100,000) | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | (100,000) | - | (210,022,378) |
| | | | | | |
| **Liabilities Subject to Compromise** | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - |
| Accounts payable | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - |
| Asbestos-related liability | - | - | - | - | - |
| Other liabilities | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | - | - | - | - | - |
| **Total Liabilities** | - | - | (100,000) | - | (210,022,378) |
| | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | |
| Preferred Stock | - | - | - | - | - |
| Common Stock | - | - | (86,493,960) | - | - |
| Paid in capital | - | - | (1,199,570,000) | - | - |
| (Accumulated deficit)/Retained earnings | - | - | (31,140,039) | 195,554,142 | 2,000,000 |
| Treasury stock, at cost | - | - | - | - | - |
| Accumulated other comprehensive loss | - | - | - | (38,850,607) | 5,700,000 |
| **Total Shareholders' Equity (Deficit)** | - | - | (1,317,203,999) | 156,703,535 | 7,700,000 |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ - | $ - | $ (1,317,303,999) | $ 156,703,535 | $ (202,322,378) |

**Note #3**
Certain contingent liabilities of divested businesses are included on the balance sheet of W. R. Grace & Co. - Conn as it is not practical to determine which Debtor bears the ultimate obligation.

H-000047

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**February 29, 2004**

| | COMBINED FILING ENTITIES |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| Cash and cash equivalents | $    125,849,041 |
| Accounts and other receivables, net | 108,526,195 |
| Receivables from/(payables to) filing and non-filing entities, net | 38,292,283 |
| Inventories | 83,147,081 |
| Deferred income taxes | 25,570,528 |
| Other current assets | 21,662,120 |
| **Total Current Assets** | 403,047,248 |
| | |
| Properties and equipment, net | 377,189,483 |
| Goodwill | 14,499,090 |
| Cash value of company owned life insurance, net of policy loans | 92,917,199 |
| Deferred income taxes | 592,112,588 |
| Asbestos-related insurance receivable | 269,395,809 |
| Loans receivable from/(payable to) filing and non-filing entities, net | 459,357,635 |
| Investment in filing and non-filing entities | 315,477,320 |
| Other assets | 79,227,239 |
| **Total Assets** | $  2,603,223,611 |
| | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | |
| **Liabilities Not Subject to Compromise** | |
| **Current Liabilities** | |
| Debt payable within one year | $                0 |
| Accounts payable | 47,827,707 |
| Income taxes payable | 5,000,267 |
| Asbestos-related liability expected to be disbursed within one year | (0) |
| Other current liabilities | 56,277,584 |
| **Total Current Liabilities** | 109,105,558 |
| | |
| Debt payable after one year | (0) |
| Deferred income taxes | - |
| Asbestos-related liability expected to be disbursed after one year | 0 |
| Other liabilities | 187,562,886 |
| **Total Liabilities Not Subject to Compromise** | 296,668,444 |
| | |
| **Liabilities Subject to Compromise** | |
| Debt, pre-petition plus accrued interest | 552,023,824 |
| Accounts payable | 31,554,439 |
| Income taxes payable | 223,943,695 |
| Asbestos-related liability | 991,221,808 |
| Other liabilities | 670,218,668 |
| **Total Liabilities Subject to Compromise** | 2,468,962,434 |
| **Total Liabilities** | 2,765,630,877 |
| | |
| **Shareholders' Equity (Deficit)** | |
| Preferred Stock | 112 |
| Common Stock | 772,655 |
| Paid in capital | 431,601,291 |
| (Accumulated deficit)/Retained earnings | (161,065,080) |
| Treasury stock, at cost | (135,214,661) |
| Accumulated other comprehensive loss | (298,501,583) |
| **Total Shareholders' Equity (Deficit)** | (162,407,266) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $  2,603,223,611 |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R. Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

H-000048

*Chart 5*

| W. R. Grace & Co. - Conn<br>Status of Postpetition Taxes<br>MOR-4<br>February 29, 2004 | | | | |
|---|---|---|---|---|
| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
| **Federal** | | | | |
| Withholding | $        12,115 | $    1,738,704 | $  (1,738,704) | $        12,115 |
| FICA - Employee | 3,800 | 1,030,226 | (1,029,868) | 4,158 |
| FICA and payroll- Employer | 368,715 | 1,030,227 | (900,806) | 498,136 |
| Unemployment | - | 269,410 | (269,410) | - |
| Other | - | - | - | - |
| Total Federal Taxes | $      384,630 | $    4,068,567 | $  (3,938,788) | $      514,409 |
| **State and Local** | | | | |
| Withholding | $           (168) | $       591,305 | $     (591,305) | $           (168) |
| Sales & Use | 1,135,147 | 279,194 | (647,416) | 766,925 |
| Property Taxes | 2,192,140 | 373,432 | (272,507) | 2,293,065 |
| Other | - | - | - | - |
| Total State and Local | $    3,327,119 | $    1,243,931 | $  (1,511,228) | $    3,059,822 |
| Total Taxes | $    3,711,749 | $    5,312,498 | $  (5,450,016) | $    3,574,231 |

**Note #4**
Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

H-000049

Chart 5

| Remedium Group, Inc.<br>Status of Postpetition Taxes<br>MOR-4<br>February 29, 2004 | | | | |
|---|---|---|---|---|
| | Beginning<br>Tax<br>Liability | Amount<br>Withheld or<br>Accrued | Amount<br>Paid | Ending<br>Tax<br>Liability |
| **Federal** | | | | |
| Withholding | $          - | $      12,269 | $      (12,269) | $          - |
| FICA - Employee | - | 6,013 | (6,013) | - |
| FICA and payroll- Employer | - | 6,013 | (6,013) | - |
| Unemployment | - | 540 | (540) | - |
| Other | - | - | - | - |
| Total Federal Taxes | $          - | $      24,835 | $      (24,835) | $          - |
| **State and Local** | | | | |
| Withholding | $          - | $         559 | $         (559) | $          - |
| Sales & Use | - | - | - | - |
| Property Taxes | - | - | - | - |
| Other | - | - | - | - |
| Total State and Local | $          - | $         559 | $         (559) | $          - |
| Total Taxes | $          - | $      25,394 | $      (25,394) | $          - |

**Note #4**
Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

H-000050

*Chart 5*

| Grace Washington, Inc.<br>Status of Postpetition Taxes<br>MOR-4<br>February 29, 2004 | | | | |
|---|---|---|---|---|
| | Beginning<br>Tax<br>Liability | Amount<br>Withheld or<br>Accrued | Amount<br>Paid | Ending<br>Tax<br>Liability |
| Federal | | | | |
| Withholding | $          - | $        3,811 | $      (3,811) | $          - |
| FICA - Employee | - | 1,228 | (233) | 995 |
| FICA and payroll- Employer | 650 | 1,227 | (1,191) | 686 |
| Unemployment | - | 36 | (36) | - |
| Other | - | - | - | - |
| Total Federal Taxes | $        650 | $        6,302 | $      (5,271) | $       1,681 |
| State and Local | | | | |
| Withholding | $          - | $          792 | $        (792) | $          - |
| Sales & Use | - | - | - | - |
| Property Taxes | - | - | - | - |
| Other | - | - | - | - |
| Total State and Local | $          - | $          792 | $        (792) | $          - |
| Total Taxes | $        650 | $        7,094 | $      (6,063) | $       1,681 |

**Note #4**

Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

H-000051

Chart 5

| L B Realty, Inc.<br>Status of Postpetition Taxes<br>MOR-4<br>February 29, 2004 | | | | |
|---|---|---|---|---|
| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
| **Federal** | | | | |
| Withholding | $ - | $ - | $ - | $ - |
| FICA - Employee | - | - | - | - |
| FICA and payroll- Employer | - | - | - | - |
| Unemployment | - | - | - | - |
| Other | - | - | - | - |
| Total Federal Taxes | $ - | $ - | $ - | $ - |
| **State and Local** | | | | |
| Withholding | $ - | $ - | $ - | $ - |
| Sales & Use | - | - | - | - |
| Property Taxes | - | - | - | - |
| Other | - | - | - | - |
| Total State and Local | $ - | $ - | $ - | $ - |
| Total Taxes | $ - | $ - | $ - | $ - |

**Note #4**
Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

H-000052

*Chart 5*

| Darex Puerto Rico, Inc. Status of Postpetition Taxes MOR-4 February 29, 2004 | | | | |
|---|---|---|---|---|
| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
| Federal | | | | |
| Withholding | $ - | $ - | $ - | $ - |
| FICA - Employee | (294) | 771 | (771) | (294) |
| FICA and payroll- Employer | 378 | 771 | (352) | 797 |
| Unemployment | - | 624 | (624) | - |
| Other | - | - | - | - |
| Total Federal Taxes | $ 84 | $ 2,166 | $ (1,747) | $ 503 |
| State and Local | | | | |
| Withholding | $ 7 | $ 1,347 | $ (1,347) | $ 7 |
| Sales & Use | - | | | - |
| Property Taxes | 291,774 | 4.064 | - | 295,838 |
| Other | - | - | - | - |
| Total State and Local | $ 291,781 | $ 5,411 | $ (1,347) | $ 295,845 |
| Total Taxes | $ 291,865 | $ 7,577 | $ (3,094) | $ 296,348 |

**Note #4**
Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

H-000053

Chart 6

| W. R. Grace & Co. - Conn<br>Accounts Receivable Reconciliation and Aging<br>MOR-5<br>February 2004 | |
|---|---:|
| **Trade Accounts Receivable Reconciliation** | |
| Trade accounts receivable, beginning of month, gross | $ 96,248,320 |
| Amounts billed during the period | 64,144,179 |
| Amounts collected during the period | (63,301,408) |
| Other | 3,008,742 |
| Trade accounts receivable at the end of month, gross | $ 100,099,833 |
| **Trade Accounts Receivable Aging** | |
| Current | $ 76,957,201 |
| 1-30 days past due | 17,750,561 |
| 31-60 days past due | 4,847,092 |
| +61 days past due | 544,979 |
| Trade accounts receivable, gross | 100,099,833 |
| Allowance for doubtful accounts | (930,001) |
| Trade accounts receivable, net | $ 99,169,832 |

| **Notes and Accounts Receivable Reconciliation** | |
|---|---:|
| Trade accounts receivable, net | $ 99,169,832 |
| Customer notes and drafts receivable | 749,472 |
| Pending customer credit notes | (101,115) |
| Advances and deposits | 4,748,013 |
| Nontrade receivables, net | 1,036,591 |
| Total notes and accounts receivable, net | $ 105,602,793 |

H-000054