H-000085

# JPMorganChase

TS

## Statement of Account

In U.S. Dollars

| | |
|---|---|
| Account No: | 018-001257 |
| Statement Start Date: | 01 JAN 2004 |
| Statement End Date: | 15 JAN 2004 |
| | S00-USA-22 |
| Statement No: | 001 |
| | Page 1 of 13 |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

### ENCLOSURES

| Credits | |
|---|---|
| Debits | |
| Checks | |

### TRANSACTIONS

| | |
|---|---|
| Total Credits | 27 |
| Total Debits (incl. checks) | 54 |
| Total Checks Paid | 0 |

| | | |
|---|---|---|
| Total | 55,575,665.39 | |
| | 55,960,375.90 | |
| | 0.00 | |

### BALANCES

| | Opening (01 JAN 2004) | Closing (15 JAN 2004) |
|---|---|---|
| Ledger | 675,965.99 Ledger | 291,255.48 |

### Ledger Balances

| Date | |
|---|---|
| 02JAN | 1,928,447.72 |
| 05JAN | 205,484.19 |
| 06JAN | 254,864.44 |
| 07JAN | 219,084.67 |
| 08JAN | 291,038.06 |
| 09JAN | 286,088.06 |
| 12JAN | 269,753.25 |
| 13JAN | 269,720.70 |
| 14JAN | 226,666.09 |
| 15JAN | 291,255.48 |

### CREDITS

| Post Date | Value Date | Credit/Debit | Description |
|---|---|---|---|
| 02JAN | | 653,814.82 | ELECTRONIC FUNDS TRANSFER |

USD OUR: 0027120709TC

02JAN — ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:BENEFIT PYMTS
ORIG ID:9186063000 DESC DATE:
CO ENTRY DESCR:DED PMT SEC:PPD
TRACE#:021000027120709 EED:040102
IND ID:000000161OACH A
IND NAME:

| 02JAN | | 862,490.33 | FEDWIRE CREDIT 1869 0207-3001 |

USD YOUR: 0/B BKAM IL CGO
OUR: 0506203002FF

VIA: BANK OF AMERICA
/071000039
B/O: W.R. GRACE & CO. CON -TREASURY
COLUMBIA MD 21044-4098
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY CAMBRIDGE MA 02140-/AC-0
0001001257 RFB=0/B BKAM IL CGO OBI
=HQWT BBI=/TIME/15:13
/MAD: 0102G1QFGY2C001599

| 05JAN | | 2,270,678.69 | FEDWIRE CREDIT |

USD YOUR: 0/B BKAM IL CGO
OUR: 0274603005FF

VIA: BANK OF AMERICA
/071000039
B/O: W.R. GRACE & CO. CON -TREASURY
COLUMBIA MD 21044-4098
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY CAMBRIDGE MA 02140-/AC-0
0001001257 RFB=0/B BKAM IL CGO OBI
=HQWT BBI=/TIME/14:39
IMAD: 0105G1QFGY2C000722

FT CODE:

| | | |
|---|---|---|
| USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT | US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
| USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT | US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-
MERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN
OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED, UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING
OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. PLEASE REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO
DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 01 JAN 2004 |
| Statement End Date: | 15 JAN 2004 |
| Statement Code: | S00-USA-22 |
| Statement No: | 001 |

Page 2 of 13

TS

## CREDITS CONTINUED

| Posting Date | Value Date | Reference | Credit & Debit | Description |
|---|---|---|---|---|
| 05JAN | 05JAN | USD YOUR: O/B WACHOVIA BK OUR: 0284814005FF | 4,052,025.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0001600127 RFB=O/B WACHOVIA BK OBI =FUNDS TRANSFER FROM DAVISON LOCKBO IMAD: 0105ESQPAAIC003106 |
| 06JAN | 06JAN | USD YOUR: O/B WACHOVIA BK OUR: 0082608006FF | 1,070,741.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0001600127 RFB=O/B WACHOVIA BK OBI =FUNDS TRANSFER FROM DAVISON LOCKBO IMAD: 0106ESQPAAIC000937 |
| 06JAN | 06JAN | USD YOUR: O/B BKAM IL CGO OUR: 0082003006FF | 4,304,973.66 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO. CON -TREASURY COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0001600127 RFB=O/B BKAM IL CGO OBI =ADMT BBI=/TIME/10:44 IMAD: 0106GIQFGY2C000306 |
| 06JAN | 06JAN | USD YOUR: MAESTRO OUR: 0371403006FF | 5,700,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4029 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0001600127 RFB=MAESTRO OBI=FUND-31 8-/P 1-S 1 ML PREMIER FUND BBI=/TIME IMAD: 0106AIQ002HC001732 |
| 07JAN | 07JAN | USD YOUR: O/B WACHOVIA BK OUR: 0121801007FF | 1,377,245.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO. - CONN. |

H-000086

Statement of Account

In US Dollars

**Account No:** 016-001257
**Statement Start Date:** 01 JAN 2004
**Statement End Date:** 15 JAN 2004
**Statement Code:** S00-USA-22
**Statement No:** 001
**Page 3 of 13**

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Post Date | Value Date | CR | Reference | Debit / Check | Credit / Deposit | Description |
|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| Post Date | Value Date | Reference | Credit / Deposit | Description |
|---|---|---|---|---|
| 07JAN | 07JAN | USD YOUR: O/B BKAM IL CGO OUR: 0115214007FF | 2,446,855.89 | COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0016001257 RFB=O/B WACHOVIA BK OBI =FUNDS TRANSFER FROM DAVISON LOCKBO IMAD: 0107E3QPAA1C001134 FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO. CON -TREASURY COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0016001257 RFB=O/B BKAM IL CGO OBI =HOWT BBI=/TIME/11:32 IMAD: 0107G1QFGY2C000374 |
| 08JAN | 08JAN | USD YOUR: O/B WACHOVIA BK OUR: 0119207008FF | 683,601.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0016001257 RFB=O/B WACHOVIA BK OBI =FUNDS TRANSFER FROM DAVISON LOCKBO IMAD: 0108E3QPAA1C001314 |
| 08JAN | 08JAN | USD YOUR: O/B BKAM IL CGO OUR: 0121501008FF | 922,868.02 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO. CON -TREASURY COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0016001257 RFB=O/B BKAM IL CGO OBI =HOWT BBI=/TIME/11:26 IMAD: 0108G1QFGY2C000466 |
| 08JAN | 08JAN | USD YOUR: MAESTRO OUR: 0157303008FF | 5,300,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4029 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0016001257 RFB=MAESTRO OBI=FUND-31 |

H-000087

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No:                016-001257
Statement Start Date:      01 JAN 2004
Statement End Date:        15 JAN 2004
Statement Code:            S00-USA-22
Statement No:              001

Page 4 of 13

| Ledger Date | Value Date | References | Description | Credits/Debits | Date | Closing Balance Amount |
|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| Ledger Date | Value Date | References | Description | Credits/Debits |
|---|---|---|---|---|
| 09JAN | 09JAN | USD YOUR: O/B BKAM IL CGO<br>OUR: 0314714009FF | B-P 1-S 1 ML PREMIER FUND BBI=/TIME<br>/MAD: 0108A1Q02CC000513<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: ADVANCED REFINING TECHNOLOGIES<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0001600l257 RFB=O/B BKAM IL CGO OBI<br>=INTEREST PAYMENT FOR ART LLC FOR J | 9,161.11 |
| 09JAN | 09JAN | USD YOUR: O/B BKAM IL CGO<br>OUR: 0148013009FF | /MAD: 01096lQFGY2C001163<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO. CON -TREASURY<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0001600l257 RFB=O/B BKAM IL CGO OBI<br>=WMT BBI=/TIME/12114 | 614,908.24 |
| 09JAN | 09JAN | USD YOUR: O/B WACHOVIA BK<br>OUR: 0228514009FF | /MAD: 01096lQFGY2C000452<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO. - CONN.<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0001600l257 RFB=O/B WACHOVIA BK OBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO | 794,762.00 |
| 09JAN | 09JAN | USD YOUR: MAESTRO<br>OUR: 0329409009FF | /MAD: 019E3QPAAICO02548<br>FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/01100028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0001600l257 RFB=MAESTRO OBI=FUND-31 | 3,700,000.00 |
| 12JAN | 12JAN | USD YOUR: O/B BKAM IL CGO<br>OUR: 0118114012FF | B-P 1-S 1 ML PREMIER FUND BBI=/TIME<br>/MAD: 0109A1Q0026C001442<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA | 2,385,854.54 |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 018-001257
Statement Start Date: 01 JAN 2004
Statement End Date: 15 JAN 2004
Statement Code: S00-USA-22
Statement No: 001
Page 5 of 13

## CREDITS CONTINUED

| Ledger Date | Value Date | | Reference | Description | Debit/Credit |
|---|---|---|---|---|---|

| 12JAN | 12JAN | USD YOUR: O/B WACHOVIA BK<br>OUR: 0117313012FF | | /071000039<br>B/O: W.R. GRACE & CO. CON -TREASURY<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0001601257 RFB=O/B BKAM IL C6O OBI<br>=HOWT BBI=/TIME/11:13<br>IMAD: 0112G1QFGY2C000295<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/05300219<br>B/O: W R GRACE & CO. - CONN.<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0001601257 RFB=O/B WACHOVIA BK OBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO | 2,539,921.00 |

| 13JAN | 13JAN | USD YOUR: O/B WACHOVIA BK<br>OUR: 0073508013FF | | IMAD: 0112E3QPAAIC001412<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/05300219<br>B/O: W R GRACE & CO. - CONN.<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0001601257 RFB=O/B WACHOVIA BK OBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO | 1,630,942.00 |

| 13JAN | 13JAN | USD YOUR: O/B BKAM IL C6O<br>OUR: 0071301013FF | | IMAD: 0113E3QPAAIC000551<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO. CON -TREASURY<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0001601257 RFB=O/B BKAM IL C6O OBI<br>=HOWT BBI=/TIME/10:07 | 2,946,840.91 |

| 13JAN | 13JAN | USD YOUR: CAP OF 04/01/13<br>OUR: 0424600013J0 | | IMAD: 0113G1QFGY2C000256<br>BOOK TRANSFER CREDIT<br>B/O: GRACE INTERNATIONAL HOLDINGS,I<br>CAMBRIDGE MA 02140- | 3,600,000.00 |

| 14JAN | | USD OUR: 0148124922TC | | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:OFFSET | 7,961.00 |

H-000089

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

TS

| | Account No: | 016-001257 |
|---|---|---|
| | Statement Start Date: | 01 JAN 2004 |
| | Statement End Date: | 15 JAN 2004 |
| | Statement Code: | S00-USA-22 |
| | Statement No: | 001 |
| | | Page 6 of 13 |

## CREDITS CONTINUED

| Post Date | Ledger Date | Value Date | F | T | References | Description | Credits/Debits |
|---|---|---|---|---|---|---|---|
| | | | | | | CO ENTRY DESCR:TAXEPAYMNTSEC:CCD | |
| | | | | | | TRACE#:021000028124922 EED:040114 | |
| | | | | | | IND ID:9016001257 | |
| | | | | | | IND NAME:EFT FILE NAME: R013047 | |
| | | | | | | EFT/ACH CREATED OFFSET FOR ORIGIN#: | |
| | | | | | | /813432199 CO EFF DATE: 04/01/14 | |
| 14JAN | | 14JAN | | | USD YOUR: O/B BKAM IL C60 OUR: 0266801014FF | FEDWIRE CREDIT | 1,948,418.26 |
| | | | | | | /071000039 | |
| | | | | | | B/O: W.R. GRACE & CO. CON -TREASURY | |
| | | | | | | COLUMBIA MD 21044-4098 | |
| | | | | | | REF: CHASE NYC/CTR/BNF=W.R. GRACE A | |
| | | | | | | ND COMPANY CAMBRIDGE MA 02140-/AC-0 | |
| | | | | | | 0016001257 RFB=O/B BKAM IL C60 OBI | |
| | | | | | | /HOWT BBI=/TIME/14:01 | |
| | | | | | | IMAD: 0114G1QF6Y2C001425 | |
| 14JAN | | 14JAN | | | USD YOUR: O/B WACHOVIA BK OUR: 0269401014FF | FEDWIRE CREDIT | 2,351,251.00 |
| | | | | | | /053000219 | |
| | | | | | | B/O: W R GRACE & CO. - CONN. | |
| | | | | | | VIA: WACHOVIA BANK BANK OF NC,NA | |
| | | | | | | COLUMBIA MD 21044-4098 | |
| | | | | | | REF: CHASE NYC/CTR/BNF=W.R. GRACE A | |
| | | | | | | ND COMPANY CAMBRIDGE MA 02140-/AC-0 | |
| | | | | | | 0016001257 RFB=O/B WACHOVIA BK OBI | |
| | | | | | | =FUNDS TRANSFER FROM DAVISON LOCKBO | |
| | | | | | | IMAD: 0114E3QPAA1C002557 | |
| 15JAN | | 15JAN | | | USD YOUR: MAESTRO OUR: 0509514015FF | FEDWIRE CREDIT | 1,000,000.00 |
| | | | | | | /011000028 | |
| | | | | | | B/O: W R GRACE & CO - CONN | |
| | | | | | | VIA: STATE STREET BANK & TRUST COMP | |
| | | | | | | COLUMBIA MD 21044-4029 | |
| | | | | | | REF:/CHASE NYC/CTR/BNF=W.R. GRACE A | |
| | | | | | | ND COMPANY CAMBRIDGE MA 02140-/AC-0 | |
| | | | | | | 0016001257 RFB=MAESTRO OBI=FUND-31 | |
| | | | | | | 87P 1-S 1 ML PREMIER FUND BBI=/TIME | |
| | | | | | | IMAD: 0115A1Q029C001944 | |
| 15JAN | | 15JAN | | | USD YOUR: O/B BKAM IL C60 OUR: 0166401015FF | FEDWIRE CREDIT | 1,033,765.92 |
| | | | | | | /071000039 | |
| | | | | | | B/O: W.R. GRACE & CO. CON -TREASURY | |
| | | | | | | COLUMBIA MD 21044-4098 | |
| | | | | | | REF: CHASE NYC/CTR/BNF=W.R. GRACE A | |
| | | | | | | ND COMPANY CAMBRIDGE MA 02140-/AC-0 | |
| | | | | | | 0016001257 RFB=O/B BKAM IL C60 OBI | |

Statement of Account

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 01 JAN 2004
Statement End Date: 15 JAN 2004
Statement Code: S00-USA-22
Statement No: 001

Page 7 of 13

## CREDITS CONTINUED

| Post Date | Value Date | Reference | Credit / Debit | Description |
|---|---|---|---|---|
| 15JAN | 15JAN | USD YOUR: O/B WACHOVIA BK<br>OUR: 0169603015FF | 1,366,586.00 | =HQWT BBI=/TIME/11:22<br>IMAD: 0115G1QFGY2C000549<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/05300021<br>B/O: W R GRACE & CO. - CONN.<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0001601257 RFB=O/B WACHOVIA BK OBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO<br>IMAD: 0115E3QPAAIC001886 |

## DEBITS

| Post Date | Value Date | Reference | Credit / Debit | Description |
|---|---|---|---|---|
| 02JAN | | USD OUR: 0030620118XF | 3,653.33 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003238B1963 |
| 02JAN | | USD OUR: 0015540118XF | 89,918.02 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003238B1963 |
| 02JAN | 02JAN | USD YOUR: NONREF<br>OUR: 17977000002J0 | 170,252.07 | FEDWIRE DEBIT<br>VIA: FRB/0321000358<br>/021000358<br>A/C: BANK AMERICA BUSINESS CREDIT,<br>ATTN: JOANN BASDEO 212-503-7642<br>REF: /TIME/15:22<br>IMAD: 0102B1QGC06C003932 |
| 05JAN | | USD YOUR: NONREF<br>OUR: 23728000005J0 | 870.66 | FEDWIRE DEBIT<br>VIA: DBTCO AMERICAS NYC<br>/021001033<br>A/C: FPRS DEPOSITORY<br>REF: FFC TO PLAN 89994 W.R. GRACE &<br>CO. ATTN: FPRS<br>IMAD: 0105B1QGC08C004494 |
| 05JAN | | USD OUR: 0029610114XF | 2,595.06 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003238B1963 |
| 05JAN | | USD OUR: 0014750114XF | 42,201.50 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003231 96705 |
| 05JAN | 05JAN | USD YOUR: NONREF<br>OUR: 23729000005J0 | 8,000,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>REF: FFC TO ACCOUNT 332735 NO WR G<br>RACE & CO. - CONN ATTN:MERRILL GROU<br>P (TRANSFER FUNDS)/TIME/17:07<br>IMAD: 0105B1QGC06C004470 |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN. DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 01 JAN 2004
Statement End Date: 15 JAN 2004
Statement Code: S00-USA-22
Statement No: 001

Page 8 of 13

## DEBITS CONTINUED

| Post Date | Val Ledger Date | Value Date | F. | Reference | Credit/Debit | Description |
|---|---|---|---|---|---|---|
| 06JAN | | 06JAN | USD | YOUR: NONREF OUR: 2088400006JO | 1,974.58 | BOOK TRANSFER DEBIT A/C: 0022430680 METROPOLITAN LIFE INSURANCE COMPANY REF: ATTN: W.R. GRACE & CO. NO. 913 /70 |
| 06JAN | | | USD | OUR: 001463O114XF | 20,943.76 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003235196705 |
| 06JAN | | | USD | OUR: 002953O114XF | 182,627.12 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003235881963 |
| 06JAN | | 06JAN | USD | YOUR: NONREF OUR: 0789300006JO | 820,788.99 | FEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 A/C: GRACE DAVISON REF: HOURLY PAYROLL IMAD: 0106B1QGC03C001803 |
| 06JAN | | 06JAN | USD | YOUR: NONREF OUR: 2088300006JO | 10,000,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS/TIME/17:11 IMAD: 0106B1QGC07C004144 |
| 07JAN | | 07JAN | USD | YOUR: NONREF OUR: 2107100007JO | 749.46 | CHIPS DEBIT VIA: CITIBANK /0008 A/C: COMPANIA ASEGURADORA DE FIANZA REF: POLIZA DE CUMPLIMIENTO W.R. GR ACE CONTRATO ECOPETROL NO 324557 20 03 SSN: 0236020 |
| 07JAN | | 07JAN | USD | YOUR: NONREF OUR: 2035100007JO | 8,606.80 | FEDWIRE DEBIT VIA: FI21000358 /121000358 A/C: BANK AMERICA BUSINESS CREDIT, ATTN. JOANN BASDEO 212-503-7642 REF: LEGAL FEES/TIME/16:28 IMAD: 0107B1QBC04C003997 /0958 |
| 07JAN | | 07JAN | USD | YOUR: NONREF OUR: 2107200007JO | 10,050.00 | CHIPS DEBIT VIA: ABN AMRO BANK N V /0958 A/C: ECOPETROL REF: CONTRACT 324557 2003 IMPUESTO DE TIMBRE (STAMP TAX) SSN: 0236017 |

H-000092

JPMorganChase

Statement of Account

In US Dollars

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 01 JAN 2004 |
| Statement End Date: | 15 JAN 2004 |
| Statement Code: | S00-USA-22 |
| Statement No: | 001 |

**Page 9 of 13**

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

TS

| Ledger Date | A/C Ledger Date | Value Date | F | Reference | Credit/Debit | Description | Closing Balance Date |
|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

| Ledger Date | Value Date | Reference | Credit/Debit | Description |
|---|---|---|---|---|
| 07JAN | 07JAN | USD YOUR: NONREF OUR: 2035200007J0 | 11,769.71 | CHIPS DEBIT VIA: CITIBANK /0008 A/C: BANCO DE OCCIDENTE CALI, COLOMBIA BEN: ALVARO BELTRAN FEGED REF: 0903 THROUGH 1203 EXPENSES SSN: 0254463 |
| 07JAN | | USD YOUR: NONREF OUR: 2035500007J0 | 18,900.00 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: ACHABAEE2X BEN: AS HANSAPANK ESTONIA AS SILMET REF: GRACE DAVISON PAYMENT OF INV 5 9347 SSN: 0233479 |
| 07JAN | | USD OUR: 002972014XF | 41,131.64 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032881963 |
| 07JAN | | USD OUR: 0015100114XF | 168,673.01 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032196705 |
| 07JAN | | USD YOUR: NONREF OUR: 2035000007J0 | 1,100,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS/TIME/16:28 IMAD: 0107B1QGC04C003996 |
| 07JAN | | USD YOUR: NONREF OUR: 2034900007J0 | 2,500,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323735 NO WR G RACE & CO. - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS)/TIME/16:27 IMAD: 0107B1QGC07C003998 |
| 08JAN | | USD OUR: 0030600114XF | 785.20 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032881963 |
| 08JAN | | USD YOUR: NONREF OUR: 0900700008J0 | 991.73 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & CO. ATTN: FPRS WEEK ENDING 0102 HO |

Account No:            018-001257
Statement Start Date:  01 JAN 2004
Statement End Date:    15 JAN 2004
Statement Code:        S00-USA-22
Statement No:          001
Page 10 of 13

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

| Post Date | Value Date | Reference | Credit / Debit | Description |
|---|---|---|---|---|

## DEBITS CONTINUED

| Post Date | Value Date | Reference | Credit / Debit | Description |
|---|---|---|---|---|
| 08JAN | 08JAN | USD OUR: 001528011XF | 18,199.20 | URLY DAVISON PP<br>SSN: 0208263<br>AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003231967O5 |
| | 08JAN | USD YOUR: NONREF<br>OUR: 0900600008JO | 129,050.11 | CHIPS DEBIT<br>VIA: DEUTSCHE BANK TRUST CO AMERICA<br>/0103<br>A/C: FPRS DEPOSITORY<br>REF: FFC TO PLAN 89994 W.R. GRACE &<br>CO. ATTN: FPRS WEEK ENDING 0102 HO<br>URLY DAVISON PP<br>SSN: 0208242 |
| 08JAN | 08JAN | USD YOUR: NONREF<br>OUR: 1268800008JO | 340,861.00 | CHIPS DEBIT<br>VIA: BANK OF NEW YORK<br>/0001<br>A/C: MARSH USA INC., NEW YORK<br>REF: W.R. GRACE INV 769265 FIDUCIAR<br>Y/LIAB PREMIUM<br>SSN: 0226689 |
| 08JAN | 08JAN | USD YOUR: NONREF<br>OUR: 0887000008JO | 2,744,628.39 | FEDWIRE DEBIT<br>VIA: ALLFIRST BANK<br>/052000113<br>A/C: GRACE DAVISON<br>REF: SALARIED PAYROLL |
| 08JAN | 08JAN | USD YOUR: NONREF<br>OUR: 1650700008JO | 3,600,000.00 | IMAD: 0108B1QGC05C002170<br>FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R. GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS/TIME/15:09<br>IMAD: 0108B1QGC01C003327 |
| 08JAN | 09JAN | USD OUR: 003163011XF | 10,125.00 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003238819O63 |
| | 09JAN | USD OUR: 001577011XF | 13,656.35 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003231967O5 |
| | 09JAN | USD YOUR: NONREF<br>OUR: 2114900009JO | 100,000.00 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO<br>COLUMBIA MD 21044-4098<br>REF: CHASE MEDICAL ACCT FUNDING |
| 09JAN | 09JAN | USD YOUR: NONREF<br>OUR: 2115000009JO | 5,000,000.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN |

Account No: 018-001257
Statement Start Date: 01 JAN 2004
Statement End Date: 15 JAN 2004
Statement Code: S00-USA-22
Statement No: 001
Page 11 of 13

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

TS

## DEBITS (CONTINUED)

**12JAN** USD OUR: 0031850114XF — 195.00
REF: W.R. GRACE PAYMENT FOR CONTROLL
ED DISBURSEMENT ACCOUNTS/TIME/16:21
IMAD: 0109B1QGC02C004216
AUTOMATIC DOLLAR/FLOAT TRANSFER
TO ACCOUNT 00032381963

**12JAN** USD OUR: 0015770114XF — 41,915.35
AUTOMATIC DOLLAR/FLOAT TRANSFER
TO ACCOUNT 00032319705

**12JAN** USD YOUR: NONREF OUR: 2185700012J0 — 700,000.00
FEDWIRE DEBIT
VIA: WACHOVIA BK NA NC
/053000219
A/C: W.R. GRACE & CO. - CONN
REF: W.R. GRACE PAYMENT FOR CONTROLL
ED DISBURSEMENT ACCOUNTS/TIME/16:05
IMAD: 0112B1QGC03C004209

**12JAN** USD YOUR: NONREF OUR: 2185800012J0 — 4,200,000.00
FEDWIRE DEBIT
VIA: STATE ST BOS
/011000028
A/C: MERRILL LYNCH PREMIER INSTITUT
REF: FFC TO ACCOUNT 3323735 NO WR G
RACE & CO. - CONN ATTN:MERRILL GROU
P (TRANSFER FUNDS)/TIME/16:06
IMAD: 0112B1QGC05C004252

**13JAN** USD YOUR: NONREF OUR: 2183000013J0 — 187.50
FEDWIRE DEBIT
VIA: UBS AG NYC
/026007993
A/C: ACWT616955000
CORRAL & ROSALES
REF: ATTN: JUDITH LU (MIAMI AGENCY)
TEL:305-375-0110 72410000-5200135
IMAD: 0113B1QGC04C004405

**13JAN** USD OUR: 0030530114XF — 1,849.73
AUTOMATIC DOLLAR/FLOAT TRANSFER
TO ACCOUNT 00032381963

**13JAN** USD YOUR: ACH OF 04/01/13 OUR: 0265500013HP — 7,961.00
BOOK TRANSFER DEBIT
A/C: CB/EFTS PRE-FUNDING CLEARING A
TAMPA FL 33634-

**13JAN** USD YOUR: NONREF OUR: 2086600013J0 — 27,696.68
CHIPS DEBIT
VIA: DEUTSCHE BANK TRUST CO AMERICA
/0103
A/C: ACDEUTNL2A
DEUTSCHE BANK AG AMSTERDAM
BEN: A & MINERALS LTD.
SSN: 0256763

**13JAN** USD OUR: 0015190114XF — 55,140.60
AUTOMATIC DOLLAR/FLOAT TRANSFER
TO ACCOUNT 00032319705

H-000095

H-000096

Account No: 016-001257
Statement Start Date: 01 JAN 2004
Statement End Date: 15 JAN 2004
Statement Code: S00-USA-22
Statement No: 001
Page 12 of 13

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

**DEBITS CONTINUED**

| Ledger Date | Val Ledger Date | T/S | Reference | Funds/Debit | Description |
|---|---|---|---|---|---|
| 13JAN | 13JAN | USD | YOUR: NONREF OUR: 20867000013J0 | 107,196.44 | BOOK TRANSFER DEBIT<br>A/C: NATEXIS BANQUE POPULAIRES (CCB<br>PARIS CEDEX 09 FRANCE 75427-<br>BEN: /30021550030409411501476<br>RHODIA TERRES RARERS<br>REF: GRACE DAVISON ROYALTY PAYMENT |
| 13JAN | 13JAN | USD | YOUR: NONREF OUR: 04861000013J0 | 877,783.48 | FEDWIRE DEBIT<br>VIA: ALLFIRST BANK<br>/052000113<br>A/C: GRACE DAVISON<br>REF: HOURLY PAYROLL<br>IMAD: 0113B1QGC03C001404 |
| 13JAN | 13JAN | USD | YOUR: NONREF OUR: 20868000013J0 | 1,600,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>REF: FFC TO ACCOUNT 3323735 NO WR G<br>RACE & CO. - CONN ATTN:MERRILL GROU<br>P (TRANSFER FUNDS)/TIME/16:48<br>IMAD: 0113B1QGC01C004192 |
| 13JAN | 13JAN | USD | YOUR: NONREF OUR: 20865000013J0 | 5,500,000.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R. GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS/TIME/16:48<br>IMAD: 0113B1QGC08C004144 |
| 14JAN | 14JAN | USD | YOUR: NONREF OUR: 22252000014J0 | 946.90 | FEDWIRE DEBIT<br>VIA: PNCBANK NJ<br>/031207607<br>A/C: STOFFEL SEALS CORP<br>REF: GRACE DAVISON PAYING INFORMA I<br>NV FOR ORDER 0349749 |
| 14JAN | | USD | OUR: 01482572O9TC | 1,610.00 | ELECTRONIC FUNDS TRANSFER<br>IMAD: 0114B1QGC07C004635<br>ORIG CO NAME:COMPANYID<br>ORIG ID:901601257 DESC DATE:040114<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000028257209 EED:040114<br>IND ID:ME-0100086<br>IND NAME:STATE OF MICHIGAN |
| 14JAN | | USD | OUR: 01482572IOTC | 6,351.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:901601257 DESC DATE:040114 |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN. DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 01 JAN 2004
Statement End Date: 15 JAN 2004
Statement Code: S00-USA-22
Statement No: 001
Page 13 of 13.

## DEBITS CONTINUED

| Posting Date | Value Date | F | Reference | Credit / Debit | Description |
|---|---|---|---|---|---|
| 14JAN | | | USD OUR: 0015770114XF | 41,777.00 | CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000028257210 EED:040114 IND ID:10148551 IND NAME:STATE OF N. CAROLINA AUTOMATIC DOLLAR/FLOAT TRANSFER |
| 14JAN | | | USD YOUR: NONREF OUR: 2256000014J0 | 1,500,000.00 | TO ACCOUNT 00032319670S FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF/ W.R GRACE PAYMENT FOR CONTROLL ED/DISBURSEMENT ACCOUNTS IMAD: 0114B1QGC05C004644 |
| 14JAN | | | USD YOUR: NONREF OUR: 2256100014J0 | 2,800,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323735 NO WR G RACE & CO. - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS)/TIME/16:24 ZMAD: 0114B1QGC01C004605 |
| 15JAN | | | USD OUR: 0032830114XF | 588.88 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032388196S |
| 15JAN | | | USD OUR: 0016190114XF | 35,173.65 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032319670S |
| 15JAN | | | USD YOUR: NONREF OUR: 2198000015J0 | 3,300,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0115B1QGC03C006268 |

## CHECKS

*No Activity*

H-000097

# JPMorganChase

TS

Account No: 016-001257
Statement Start Date: 16 JAN 2004
Statement End Date: 30 JAN 2004
Statement Code: S00-USA-22
Statement No: 002

Page 1 of 10

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLENE PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

## ENCLOSURES

| | |
|---|---|
| Credits | |
| Debits | |
| Checks | |

## TRANSACTIONS

| | |
|---|---|
| Total Credits | 32 |
| Total Debits (incl. checks) | 73 |
| Total Checks Paid | 0 |

| | |
|---|---|
| 68,187,044.30 | |
| 68,225,448.09 | |
| 0.00 | |

## BALANCES

| Opening (16 JAN 2004) | | Closing (30 JAN 2004) | |
|---|---|---|---|
| Ledger | 291,255.48 | Ledger | 252,851.69 |

## Ledger Balances

| Date | LEDGER BALANCES |
|---|---|
| 16JAN | 222,189.60 |
| 20JAN | 227,937.30 |
| 21JAN | 171,005.27 |
| 22JAN | 228,386.03 |
| 23JAN | 247,010.11 |
| 26JAN | 926,710.07 |
| 27JAN | 826,101.34 |
| 28JAN | 261,008.32 |
| 29JAN | 235,406.84 |
| 30JAN | 252,851.69 |

## TRANSACTIONS

| Ledger Date | Value Date | References | Credit/Debit | Description |
|---|---|---|---|---|
| 16JAN | 16JAN | USD YOUR: O/B WACHOVIA BK OUR: 0315140016FF | 1,541,887.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0001601257 RFB=O/B WACHOVIA BK OBI FUNDS TRANSFER FROM DAVISON LOCKBO /MAD: 0116630PAAIC001557 |
| 16JAN | 16JAN | USD YOUR: O/B BKAM IL C60 OUR: 0136108016FF | 1,644,101.57 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO. CON -TREASURY COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0001601257 RFB=O/B BKAM IL C60 OBI AMNT BNI=/TIME/1136 BKAM IL C60 OBI /MAD: 0116G1PFGY2C000388 |
| 20JAN | 20JAN | USD YOUR: O/B BKAM IL C60 OUR: 0149314020FF | 2,252,370.29 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO. CON -TREASURY COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0001601257 RFB=O/B BKAM IL C60 OBI |

FT CODE:
USD - SAME DAY FUNDS
USN - NEXT DAY FUNDS

US1 - ONE DAY FLOAT
US2 - TWO DAY FLOAT

US3 - THREE DAY FLOAT
US4 - FOUR DAY FLOAT

US5 - FIVE DAY FLOAT
USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY. MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

H-000098

TS

W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

Account No:            018-001257
Statement Start Date:  16 JAN 2004
Statement End Date:    30 JAN 2004
Statement Code:        S00-USA-22
Statement No:          002

Page 2 of 18

| Ledger Date | Value Date | | | Credit / Debit | Description | Date | Closing Balance Amount |
|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| Value Date | References | Credit / Debit | Description |
|---|---|---|---|
| 20JAN | USD YOUR: MAESTRO OUR: 0540107020FF | 2,800,000.00 | =HOWT BBI=/TIME/10:53 IMAD: 0120G1QFGY2C000392 FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4029 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 00160/1257 RFB=MAESTRO OBI=FUND-31 8?P I S ML PREMIER FUND BBI=/TIME |
| 20JAN | USD YOUR: O/B WACHOVIA BK OUR: 0155102020FF | 3,824,109.00 | IMAD: 0120A1Q002HC001772 FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000021 B/O: W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 00160/1257 RFB=O/B WACHOVIA BK OBI =FUND TRANSFER FROM DAVISON LOCKBO |
| 21JAN | USD YOUR: O/B BARCLAYS PLC OUR: 0240200021FC | 6,545.00 | IMAD: 0120E3QFAAIC001264 CHIPS CREDIT VIA: BARCLAYS BANK PLC /0257 B/O: INEOS SILICAS LIMITED REF: NBNF=W.R. GRACE AND COMPANY CA MBRIDGE MA 02140-/AC-000016001257 O RG=INEOS SILICAS LIMITED OGB=BARCLA YS BANK PLC LONDON ENGLAND EC3 NHJ OBI=INV-ROYALTY PAYMENT QTR4, 2003 SSN: 0015265 |
| 21JAN | USD OUR: 0215833063TC | 190,745.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:OFFSET CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000025833063 EED:040121 IND ID:9016001257 IND NAME:EFT FILE NAME: R020043 EFT/ACH CREATED OFFSET FOR ORIGIN#: 813432199 CO EFF DATE: 04/01/21 |
| 21JAN | USD YOUR: O/B WACHOVIA BK OUR: 0250813021FF | 2,517,231.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 |

H-000099

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN. DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

TS

Account No: 016-001257
Statement Start Date: 16 JAN 2004
Statement End Date: 30 JAN 2004
Statement Code: S00-USA-22
Statement No: 002

Page 3 of 18

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit/Debit | Description | Date | Closing Balance Amount |
|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| Ledger Date | | Value Date | | References | Credit/Debit | Description |
|---|---|---|---|---|---|---|
| 21JAN | | | | USD YOUR: O/B BKAM IL CGO OUR: 0281408021FF | 2,691,105.85 | B/O: W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 001600125 7 RFB=O/B WACHOVIA BK OBI =FUNDS TRANSFER FROM DAVISON LOCKBO IMAD: 0121E3QPAAIC002610 |
| 22JAN | | | | USD YOUR: O/B WACHOVIA BK OUR: 0088503022FF | 1,011,910.00 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO. CON -TREASURY COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 001600125 7 RFB=O/B BKAM IL CGO OBI =HOWT BBI=/TIME/14:47 IMAD: 0121G1QFGY2C000945 FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 001600125 7 RFB=O/B WACHOVIA BK OBI =FUNDS TRANSFER FROM DAVISON LOCKBO IMAD: 0122E3QPAAIC000866 |
| 22JAN | | | | USD YOUR: O/B BKAM IL CGO OUR: 0089802022FF | 1,381,468.53 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO. CON -TREASURY COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 001600125 7 RFB=O/B BKAM IL CGO OBI =WOWT BBI=/TIME/10:34 IMAD: 0122G1QFGY2C000292 |
| 22JAN | | | | USD YOUR: MAESTRO OUR: 0335202022FF | 5,200,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4029 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 |

H-000100

016-001257
16 JAN 2004
30 JAN 2004
S00-USA-22
002
Page 4 of 18

Account No:        016-001257
Statement Start Date:   16 JAN 2004
Statement End Date:    30 JAN 2004
Statement Code:     S00-USA-22
Statement No:       002

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN. DARLEN PARLIN
62 WHITEMORE AVENUE
CAMBRIDGE MA 02140

TS

| Ledger Date | Adj Ledger Date | Value Date | F | T | References | Description | Credit / Debit | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 23JAN | | | | | USD YOUR: O/B CITIBANK NYC OUR: 2439300023FC | 0001601257 RFB=MAESTRO OBI=FUND-31 8-P-1-5 ML PREMIER FUND BBI=/TIME IMAD: 0122AIQ002HC001527 CHIPS CREDIT VIA: CITIBANK /0008 B/O EASTMAN CHEMICAL COMPANY KINGSPORT TN 37662 REF: NBNF=W.R. GRACE AND COMPANY CA MBRIDGE MA 0214-/AC-00001601257 O RG=/4053446 KINGSPORT TN 37662 OBI =4TH QTR ROYALTY PAYMENT | 2,392.59 | | |
| 23JAN | | | | | USD YOUR: O/B 60080201252300001 OUR: 1071100023FC | CHIPS CREDIT SSN: 0139302 VIA: BANK OF AMERICA N.A. /0959 B/O: GRACE COLLECTION INC. REF: NBNF=W.R. GRACE AND COMPANY CA MBRIDGE MA 02140-/AC-00001601257 O RG=/6008325611137 GRACE COLLECTION I NC-/OGB=BANK OF AMERICA NT AND SA L ONDON ENGLAND E14 5AQ | 227,550.56 | | |
| 23JAN | | | | | USD YOUR: O/B WACHOVIA BK OUR: 021500023FF | SSN: 0065555 FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC, NA /053000219 B/O: W R GRACE & CO - CONN. COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0001601257 RFB=O/B WACHOVIA BK OBI =FUNDS TRANSFER FROM DAVISON LOCKBO IMAD: 0123E3QPAAIC002206 | 701,137.00 | | |
| 23JAN | | | | | USD YOUR: O/B BKAM IL CGO OUR: 0214413023FF | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO. CON -TREASURY COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0001601257 RFB=O/B BKAM IL CGO OBI =HOWT BBI=/TIME/13:34 IMAD: 0123GIQFGY2C000945 | 1,148,885.88 | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 018-001257
Statement Start Date: 16 JAN 2004
Statement End Date: 30 JAN 2004
Statement Code: S00-USA-22
Statement No: 002

Page 5 of 18

| Ledger Date | Mll Ledger Date | Value Date | F | T | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | |
| 23JAN | | 23JAN | | | USD YOUR: 600802012220001 OUR: 1100700023FC | 9,091,252.76 | CHIPS CREDIT VIA: BANK OF AMERICA N.A. /0959 B/O: GRACE COLLECTION INC. REF: NBNF=W.R. GRACE AND COMPANY CA MBRIDGE MA 02140 /AC-00001601257 0 RG=/600832561137 GRACE COLLECTION I NC. OGB=BANK OF AMERICA NT AND SA L ONDON ENGLAND E14 5AQ SSN: 0045537 |
| 26JAN | | 26JAN | | | USD YOUR: MAESTRO OUR: 0405613026FF | 1,000,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4029 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0001601257 RFB=MAESTRO FUND=FUND-31 8-P 1-S 1 ML PREMIER FUND BBI=/TIME |
| 26JAN | | 26JAN | | | USD YOUR: O/B WACHOVIA BK OUR: 0151908026FF | 1,405,059.00 | /MAD: 0126AI0026G001559 FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0001601257 RFB=0/B WACHOVIA BK OBI =FUNDS TRANSFER FROM DAVISON LOCKBO |
| 26JAN | | 26JAN | | | USD YOUR: O/B BKAM IL CGO OUR: 0159102026FF | 2,817,533.24 | IMAD: 0126630PAAIC001553 FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO. CON -TREASURY COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0001601257 RFB=0/B BKAM IL CGO OBI MONT BBI=/TIME/11:54 |
| 26JAN | | 26JAN | | | USD YOUR: MAESTRO OUR: 0377001026FF | 4,000,000.00 | /MAD: 0126G1QFGV2C000356 FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN |

H-000102

Account No: 016-001257
Statement Start Date: 16 JAN 2004
Statement End Date: 30 JAN 2004
Statement Code: S00-USA-22
Statement No: 002

Page 6 of 18

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLENE PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

TS

| Ledger Date | Val Ledger Date | References | Value Date | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| | | | | | |
|---|---|---|---|---|---|
| 27JAN | | USD YOUR: O/B WACHOVIA BK<br>OUR: 0129913027FF | | 245,751.00 | COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0001601257 RFBMAESTRO OBI=FUND-31<br>B-P 1-Q17 ML PREMIER FUND BBI=/TIME<br>IMAD: 012CAIQ002BC001273<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO. - CONN. |
| 27JAN | | USD YOUR: O/B BKAM IL CGO<br>OUR: 0126207027FF | | 2,882,785.30 | COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0001601257 RFB=O/B WACHOVIA BK OBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO<br>IMAD: 012E3QPAAIC001241<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO. CON -TREASURY<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0001601257 RFB=O/B BKAM IL CGO OBI<br>=HQWT BBI=/TIME/11:46 |
| 28JAN | | USD YOUR: O/B WACHOVIA BK<br>OUR: 0295608028FF | | 197,948.00 | IMAD: 0127610FGV2C000401<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO. - CONN.<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0001601257 RFB=O/B WACHOVIA BK OBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO<br>IMAD: 012BE3QPAAIC003107 |
| 28JAN | | USD OUR: 0284278471TC | | 393,552.84 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:AON CORPORATION<br>ORIG ID:9005551498 DESC DATE:040127<br>CO ENTRY DESCR:ACH PYMT SEC:CCD<br>TRACE#:0210000024278471 EED:040128<br>IND ID:<br>IND NAME:W R GRACE AND CO CONN<br>REF*RETIREEDBPAYMENTS\ |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

Account No:        016-001257
Statement Start Date:  16 JAN 2004
Statement End Date:    30 JAN 2004
Statement Code:        S00-USA-22
Statement No:          002

Page 7 of 18

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit / Debit | Description | Date | Closing Balance |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 28JAN | | 28JAN | USD | YOUR: O/B BKAM IL CGO OUR: 026700302BFF | 1,792,979.31 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO. CON -TREASURY COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0001601257 RFB=O/B BKAM IL CGO OBI =HQWT BBI=/TIME/14:39 IMAD: 0128G1QFGY2C000921 | | |
| 28JAN | | 28JAN | USD | YOUR: O/B WACHOVIA BK OUR: 029150702BFF | 10,000,000.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0001601257 RFB=O/B WACHOVIA BK OBI =FUNDS TRANSFER FROM DAVISON LOCKBO IMAD: 0128E3QPAAIC003102 | | |
| 29JAN | | 29JAN | USD | YOUR: O/B BKAM IL CGO OUR: 019670302BFF | 1,153,874.38 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO. CON -TREASURY COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0001601257 RFB=O/B BKAM IL CGO OBI =HQWT BBI=/TIME/12:49 IMAD: 0129G1QFGY2C000706 | | |
| 29JAN | | 29JAN | USD | YOUR: O/B WACHOVIA BK OUR: 020930702BFF | 1,864,563.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0001601257 RFB=O/B WACHOVIA BK OBI =FUNDS TRANSFER FROM DAVISON LOCKBO IMAD: 0129E3QPAAIC002006 | | |
| 29JAN | | 29JAN | USD | YOUR: MAESTRO OUR: 039800902BFF | 2,000,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN | | |

H-000104

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 16 JAN 2004
Statement End Date: 30 JAN 2004
Statement Code: S00-USA-22
Statement No: 002

Page 8 of 18

## CREDITS CONTINUED

| Ledger Date | Value Date | F | References | Credit / Debit | Description | Date | Closing Balance |
|---|---|---|---|---|---|---|---|
| 30JAN | | | USD YOUR: 0/B WACHOVIA BK<br>OUR: 0424702030FF | 775,534.00 | COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0001601257 RFB=MEMES FUND BBI=/TIME<br>8-P 1-5.1 ML PREMIES FUND<br>IMAD: 0129AIQ002CCC001597<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO. - CONN. | | |
| 30JAN | | | USD YOUR: 0/B BKAM IL CGO<br>OUR: 0407514030FF | 1,424,772.20 | COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0001601257 RFB=0/B WACHOVIA BK OBI<br>IMAD: 0130E3QPAAIC005608<br>FUNDS TRANSFER FROM DAVISON LOCKBO<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000059<br>B/O: W.R. GRACE & CO. CON -TREASURY<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0001601257 RFB=0/B BKAM IL CGO OBI<br>=HOWT BBI=/TIME/15:16<br>IMAD: 0130G1QFGYZC001488 | | |

## DEBITS

| Ledger Date | Value Date | F | References | Credit / Debit | Description | Date | Closing Balance |
|---|---|---|---|---|---|---|---|
| 16JAN | | | USD YOUR: NONREF<br>OUR: 1775000016JO | 2,678.71 | FEDWIRE DEBIT<br>VIA: FLEET NATL BK MA<br>/011000390<br>A/C: GRACE COLOMBIA S.A.<br>REF: W.R. GRACE & CO. - CONN PAYING<br>INV 032512 | | |
| 16JAN | | | USD OUR: 0033430114XF | 6,757.15 | IMAD: 0116B1QSC01C002675<br>AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00032388|963 | | |
| 16JAN | | | USD OUR: 0016730114XF | 45,618.59 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00032319675 | | |
| 16JAN | | | USD YOUR: NONREF<br>OUR: 1774800016JO | 1,400,000.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R GRACE PAYMENT FOR CONTROLL | | |

Account No: 018-001257
Statement Start Date: 16 JAN 2004
Statement End Date: 30 JAN 2004
Statement Code: S00-USA-22
Statement No: 002
Page 9 of 13

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

TS

## DEBITS CONTINUED

| Ledger Date | Value Date | T | Reference | Credit/Debit | Description |
|---|---|---|---|---|---|
| 16JAN | | | USD YOUR: NONREF OUR: 1774900016J0 | 1,800,000.00 | ED DISBURSEMENT ACCOUNTS IMAD: 0116B1QGC07C003933 FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323735 NO WR G RACE & CO - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS/TIME/14:56 |
| 20JAN | | | USD OUR: 0034790114XF | 1,046.89 | IMAD: 0116B1QGC04C004319 AUTOMATIC DOLLAR/FLOAT TRANSFER |
| 20JAN | | | USD YOUR: NONREF OUR: 3235300020J0 | 19,280.00 | TO ACCOUNT 000523881963 FEDWIRE DEBIT VIA: DBTCO AMERICAS NYC /021001033 A/C: ACHABAEE2X AS HANSAPANK ESTONIA BEN: AS SILMET REF: GRACE DAVISON PAYMENT OF INV 5 9346 |
| 20JAN | | | USD YOUR: NONREF OUR: 3235200020J0 | 35,444.85 | IMAD: 0120B1QGC03C006605 FEDWIRE DEBIT VIA: DBTCO AMERICAS NYC /021001033 A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & CO. ATTN: FPRS |
| 20JAN | | | USD OUR: 0017210114XF | 79,047.29 | IMAD: 0120B1QGC02C006856 AUTOMATIC DOLLAR/FLOAT TRANSFER |
| 20JAN | | | USD YOUR: ACH OF 04/01/20 OUR: 0397500020HP | 190,745.00 | TO ACCOUNT 000323196705 BOOK TRANSFER DEBIT A/C: CB/EFTS PRE-FUNDING CLEARING A TAMPA FL 33634- |
| 20JAN | | | USD YOUR: NONREF OUR: 1394900020J0 | 867,744.00 | FEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 A/C: GRACE DAVISON REF: HOURLY PAYROLL |
| 20JAN | | | USD YOUR: NONREF OUR: 3235100020J0 | 1,177,423.66 | IMAD: 0120B1QGC02C003834 FEDWIRE DEBIT VIA: DBTCO AMERICAS NYC /021001033 A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No:                016-001257
Statement Start Date:      16 JAN 2004
Statement End Date:        30 JAN 2004
Statement Code:            S00-USA-22
Statement No:              002
Page 10 of 18

| Ledger Date | Att Ledger Date | Value Date | E Y | Reference | Credit / Debit | Description | Credits Balances Date Amount |
|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| 20JAN | | 20JAN | | USD YOUR: NONREF OUR: 323500002QJO | 6,500,000.00 | CO. ATTN: FPRS WEEK ENDING 0105, 0 107. ATTN 011204 ADDL 125.75 IN MATCH FO R EMPLOYEE DIDNT RECEIVE MATCH ERRO R SA/BNF/LARIED /EDWIRE,DEBIT VIA:WACHOVIA BK NA NC /053000219 IMAD:0120B1QGC02C006855 | |
| 21JAN | | | | USD OUR: 021596158STC | 110.00 | A/OF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD:0120B1QGC02C006854 ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:040121 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000025961585 EED:040121 IND ID:SU68SU 04883 IND NAME:STATE OF ALABAMA | |
| 21JAN | | | | USD OUR: 021596159OTC | 211.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:040121 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000025961590 EED:040121 IND ID:057671 IND NAME:STATE OF KENTUCKY | |
| 21JAN | | | | USD OUR: 021596158ATC | 623.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:040121 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000025961584 EED:040121 IND ID:SS6800 01727 IND NAME:STATE OF ALABAMA | |
| 21JAN | | | | USD OUR: 021596159STC | 1,807.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:040121 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000025961593 EED:040121 IND ID:99528935 IND NAME:STATE OF PENNSYLVANIA | |
| 21JAN | | | | USD OUR: 021596158QTC | 3,679.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:040121 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD | |

Account No: 016-001257
Statement Start Date: 16 JAN 2004
Statement End Date: 30 JAN 2004
Statement Code: S00-USA-22
Statement No: 002
Page 11 of 18

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

TS

| Ledger Date | Adj Ledger Date | Value Date | F | References | Description | Credit/Debit | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

**DEBITS, CONTINUED**

21JAN — USD OUR: 0215961595TC — 6,067.00
```
TRACE#:02100002961589 EED:040121
IND ID:001048660007
IND NAME:STATE OF INDIANA
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:COMPANYID
ORIG ID:9016001257 DESC DATE:040121
CO ENTRY DESCR:TAXEPAYMNTSEC:CCD
TRACE#:02100002961595 EED:040121
IND ID:40901381O
```

21JAN — USD OUR: 0215961592TC — 9,130.00
```
IND NAME:STATE OF WASHINGTON
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:COMPANYID
ORIG ID:9016001257 DESC DATE:040121
CO ENTRY DESCR:TAXEPAYMNTSEC:CCD
TRACE#:02100002961592 EED:040121
IND ID:8748206
```

21JAN — USD OUR: 0215961591TC — 9,936.00
```
IND NAME:STATE OF MINNESOTA
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:COMPANYID
ORIG ID:9016001257 DESC DATE:040121
CO ENTRY DESCR:TAXEPAYMNTSEC:CCD
TRACE#:02100002961591 EED:040121
IND ID:0092907250
```

21JAN — USD OUR: 0215961588TC — 10,583.00
```
IND NAME:STATE OF MARYLAND
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:COMPANYID
ORIG ID:9016001257 DESC DATE:040121
CO ENTRY DESCR:TAXEPAYMNTSEC:CCD
TRACE#:02100002961588 EED:040121
IND ID:03188132
```

21JAN — USD OUR: 0215961594TC — 11,169.00
```
IND NAME:STATE OF ILLINOIS
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:COMPANYID
ORIG ID:9016001257 DESC DATE:040121
CO ENTRY DESCR:TAXEPAYMNTSEC:CCD
TRACE#:02100002961594 EED:040121
IND ID:1135114230Y
```

21JAN — USD OUR: 0215961587TC — 15,306.00
```
IND NAME:STATE OF TEXAS
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:COMPANYID
ORIG ID:9016001257 DESC DATE:040121
CO ENTRY DESCR:TAXEPAYMNTSEC:CCD
TRACE#:02100002961587 EED:040121
IND ID:080002316
```

TS

| | | Account No: | 018-001257 |
| | | Statement Start Date: | 16 JAN 2004 |
| | | Statement End Date: | 30 JAN 2004 |
| | | Statement Code: | S00-USA-22 |
| | | Statement No: | 002 |
| | | | Page 12 of 18 |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA   02140

| Ledger Date | Adj Ledger Date | Value Date | Reference | P | T | Credit/Debit | Description | Closing Balance Date |
|---|---|---|---|---|---|---|---|---|

### DEBITS CONTINUED

| Ledger Date | Value Date | Reference | Credit/Debit | Description |
|---|---|---|---|---|
| 21JAN | 21JAN | USD YOUR: NONREF<br>OUR: 2116000021J0 | 19,484.24 | IND NAME:STATE OF FLORIDA<br>FEDWIRE DEBIT<br>VIA: FLEET NATL CONN<br>/011900445<br>A/C: HARTFORD FIRE INSURANCE<br>REF: PREMIUM PYMNT OF GENERAL LIABI<br>LITY AND WORKERS COMPENSATION POLIC<br>IES GRACES CLAIM SERVICE FEES AND L<br>OSS FOR PERIOD 060103 THRU 060104 |
| 21JAN | | USD OUR: 0015860114XF | 51,308.12 | AMAD: 0121ERIQGC06C004101<br>AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003233196705 |
| 21JAN | | USD OUR: 0031580114XF | 90,106.99 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003233881963 |
| 21JAN | | USD YOUR: NONREF<br>OUR: 2115900021J0 | 110,914.43 | CHIPS DEBIT<br>VIA: DEUTSCHE BANK TRUST CO AMERICA<br>/0103<br>A/C: ACDEUTNL2A<br>DEUTSCHE BANK AG AMSTERDAM<br>BEN: A&MINERALS LTD.<br>REF: GRACE DAVISON PYMT OF INV 2510<br>255 |
| 21JAN | | USD OUR: 02159615B6TC | 122,124.00 | SSN: 0249389<br>ELECTRONIC FUNDS TRANSFER<br>ORIG TO NAME:COMPANYID<br>ORIG ID:901600?1257 DESC DATE:040121<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000025961586 EED:040121<br>IND ID:9803B849 |
| 21JAN | | USD YOUR: NONREF<br>OUR: 2115700021J0 | 1,300,000.00 | IND NAME:STATE OF CALIFORNIA<br>FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R. GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS<br>AMAD: 0121B1GGC08C004088 |
| 21JAN | | USD YOUR: NONREF<br>OUR: 2115800021J0 | 3,700,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>REF: FFC TO ACCOUNT 3323735 NO WR G<br>RACE & CO. - CONN ATTN:MERRILL GROU<br>P (TRANSFER FUNDS)/TIME/16:10 |

Account No: 016-001257
Statement Start Date: 16 JAN 2004
Statement End Date: 30 JAN 2004
Statement Code: S00-USA-22
Statement No: 002
Page 13 of 18

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

**DEBITS CONTINUED**

| Ledger Date | Val Ledger Date | Value Date | Reference | Credit/Debit | Description |
|---|---|---|---|---|---|
| 22JAN | | | USD YOUR: NONREF  OUR: 2160900022J0 | 1,926.06 | IMAD: 0121B1QGC04C004269  CHIPS DEBIT  VIA: DEUTSCHE BANK TRUST CO AMERICA  /0103  A/C: FPRS DEPOSITORY  REF: FFC TO PLAN 89994 W.R. GRACE &  CO. ATTN: FPRS WEEKENDING 011904 H  QURLYDAV CPD PP 3 AND PP4 |
| 22JAN | | | USD OUR: 003125011iXF | 17,567.47 | SSN: 021817  AUTOMATIC DOLLAR/FLOAT TRANSFER  TO ACCOUNT 00033881963 |
| 22JAN | | | USD OUR: 001555011iXF | 44,619.46 | AUTOMATIC DOLLAR/FLOAT TRANSFER  TO ACCOUNT 00032319670S |
| 22JAN | | | USD YOUR: NONREF  OUR: 2160800022J0 | 166,662.98 | CHIPS DEBIT  VIA: DEUTSCHE BANK TRUST CO AMERICA  /0103  A/C: FPRS DEPOSITORY  REF: FFC TO PLAN 89994 W.R. GRACE &  CO. ATTN: FPRS WEEK ENDING 011904  DAV CPD PP3,4 |
| 22JAN | | | USD YOUR: NONREF  OUR: 2161000022J0 | 290,344.42 | SSN: 021807  CHIPS DEBIT  VIA: CITIBANK  /0008  A/C: ACBDABMIIM  HAMILTON BERMUDA  BEN: MARSH & MCLENNAN GLOBAL BROKIN  REF: PROPERTY PROGRAM PREMIUM UNDER  ALLIED WORLD ASSURANCE CO. LTD. PO  LICY NO P001561/002 |
| 22JAN | | | USD YOUR: NONREF  OUR: 0838200022J0 | 2,414,877.08 | SSN: 021809  FEDWIRE DEBIT  VIA: ALLFIRST BANK  /052000113  A/C: GRACE DAVISON  REF: SALARIED PAYROLL |
| 22JAN | | | USD YOUR: NONREF  OUR: 2160700022J0 | 4,600,000.00 | IMAD: 0122B1QGC05C002270  FEDWIRE DEBIT  VIA: WACHOVIA BK NA NC  /053000219  A/C: W.R. GRACE & CO. - CONN  REF: W.R GRACE PAYMENT FOR CONTROLL  ED DISBURSEMENT ACCOUNTS  IMAD: 0122B1QGC05C004317 |

H-000110

Account No:                016-001257
Statement Start Date:      16 JAN 2004
Statement End Date:        30 JAN 2004
Statement Code:            S00-USA-22
Statement No:              002

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN:ARLENE PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Value Date | Reference Date | References | Credit/Debit | Description |
|---|---|---|---|---|---|

**DEBITS CONTINUED**

| Date | | | References | Credit/Debit | Description |
|---|---|---|---|---|---|
| 23JAN | | USD | OUR: 0015630114XF | 17,981.16 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00323196705 |
| 23JAN | | USD | YOUR: NONREF OUR: 2193400023J0 | 24,602.43 | FEDWIRE DEBIT VIA: CENTIER WHITING /0191028198 A/C: NATIONAL BOND AND TRUST REF: ATTN:CAROL HIGHSMITH |
| 23JAN | | USD | YOUR: NONREF OUR: 2193500023J0 | 100,000.00 | FEDWIRE DEBIT /MAD: 0123B1Q0C03C003658 BOOK TRANSFER DEBIT A/C: W R GRACE & CO COLUMBIA MD 21044-4098 REF: CHASE MEDICAL ACCT FUNDING |
| 23JAN | | USD | OUR: 0032490114XF | 113,066.04 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00323881963 |
| 23JAN | | USD | YOUR: NONREF OUR: 2193600023J0 | 2,700,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323735 NO WR G RACE & CO. - CONN ATTN:MERRILL GROU (TRANSFER FUNDS)/TIME/16:29 |
| 23JAN | | USD | YOUR: NONREF OUR: 2193200023J0 | 3,896,945.38 | FEDWIRE DEBIT /MAD: 0123B1Q0C06C005237 VIA: BK NOVA SCOTIA NYC /02602532 A/C: THE BANK OF NOVA SCOTIA TRANSIT 24042 BEN: GRACE CANADA, INC. MONEY MOBILIZATION DIVISION REF: W.R. GRACE - VALLEYFIELD SETTLE MENT ATTN: PIERRE LEBOURDAIS |
| 23JAN | | USD | YOUR: NONREF OUR: 2193300023J0 | 4,300,000.00 | FEDWIRE DEBIT /MAD: 0123B1Q0GC04C004926 VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS |
| 26JAN | | USD | OUR: 0032170114XF | 100,338.18 | AUTOMATIC DOLLAR/FLOAT TRANSFER /MAD: 0123B1Q0GC02C005221 TO ACCOUNT 00323881963 |
| 26JAN | | USD | OUR: 0016250114XF | 138,510.86 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00323196705 |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

Account No:           016-001257
Statement Start Date: 16 JAN 2004
Statement End Date:   30 JAN 2004
Statement Code:       S00-USA-22
Statement No:         002
Page 15 of 18

| Ledger Date | Adj Ledger Date | Value Date | References | Credit/Debit | Description | Closing Balance Date | Amount |
|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

| 26JAN | | 26JAN | USD YOUR: NONREF<br>OUR: 2080800026J0 | 367,710.00 | FEDWIRE DEBIT<br>VIA: NORTHERN CHGO<br>/07100152<br>A/C: W.R. GRACE & CO. RETIREMENT PLA<br>REF: ATTN: MR. BRUCE HENIKEN SUPPLE<br>MENTAL PENSION PYMNT FOR THE MONTH<br>OF FEBRUARY 204/TIME/15:04<br>IMAD: 0126B1QGC05C003851 | | |
| 26JAN | | 26JAN | USD YOUR: NONREF<br>OUR: 2080600026J0 | 999,029.00 | BOOK TRANSFER DEBIT<br>A/C: E I DUPONT DE NEMOURS & CO<br>WILMINGTON DE 19898<br>REF: ROYALTY PAYMENT FOR PERIODS: 0<br>20103THROUGH 123103 | | |
| 26JAN | | 26JAN | USD YOUR: NONREF<br>OUR: 2080900026J0 | 1,035,304.24 | FEDWIRE DEBIT<br>VIA: BK NOVA SCOTIA NYC<br>/026002532<br>A/C: THE BANK OF NOVA SCOTIA<br>MISSISSAUGA, ONTARIO CANADA TRANSIT<br>BENS GRACE CANADA, INC.<br>MONEY MOBILIZATION DIVISION<br>REF: ATTN: PIERRE LEBOURDAIS<br>IMAD: 0126B1QGC03C003892 | | |
| 26JAN | | 26JAN | USD YOUR: NONREF<br>OUR: 2080700026J0 | 5,900,000.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R. GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS<br>IMAD: 0126B1QGC06C003948 | | |
| 27JAN | | | USD OUR: 003101011 4XF | 2,541.84 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00032381963 | | |
| 27JAN | | | USD OUR: 001571011 4XF | 18,746.94 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003231 96705 | | |
| 27JAN | | | USD YOUR: NONREF<br>OUR: 1712500027J0 | 25,000.00 | FEDWIRE DEBIT<br>VIA: FI21000358<br>/121000358<br>A/C: BANK AMERICA BUSINESS CREDIT,<br>ATTN: JOANN BASDEO 212-503-7642<br>REF: /TIME/15:11 | | |
| 27JAN | | | USD YOUR: NONREF<br>OUR: 0743300027J0 | 984,856.25 | FEDWIRE DEBIT<br>IMAD: 0127B1QGC02C003831<br>FEDWIRE DEBIT<br>VIA: ALLFIRST BANK<br>/052000113<br>A/C: GRACE DAVISON | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 16 JAN 2004
Statement End Date: 30 JAN 2004
Statement Code: S00-USA-22
Statement No: 002

Page 16 of 18

## DEBITS CONTINUED

| Ledger Date | Value Date | Reference | Credit / Debit | Description |
|---|---|---|---|---|
| 27JAN | 27JAN | USD YOUR: NONREF OUR: 1712400027JO | 2,200,000.00 | REF: HOURLY PAYROLL IMAD: 0127B1Q6C05C002178 FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL |
| 28JAN | 28JAN | USD YOUR: NONREF OUR: 0352300028JO | 4,018.00 | ED DISBURSEMENT ACCOUNTS IMAD: 0127B1Q6C05C003800 FEDWIRE DEBIT VIA: WACHOVIA BK NA FL /063000021 A/C: RODRIGO AVERBE ATTN: MS. LARAE LONG 904-824-7521 REF: FROM W.R GRACE & CO. 1Q2004 PE |
| 28JAN | 28JAN | USD OUR: 003651011XF | 7,647.85 | NSIONFEE AUTOMATIC DOLLAR/FLOAT TRANSFER ACCOUNT 0003238196 |
| 28JAN | 28JAN | USD OUR: 0018230114XF | 37,907.20 | AUTOMATIC DOLLAR/FLOAT TRANSFER ACCOUNT 0003231967065 |
| 28JAN | 28JAN | USD YOUR: NONREF OUR: 2119700028JO | 2,600,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL |
| 28JAN | 28JAN | USD YOUR: NONREF OUR: 2119800028JO | 10,300,000.00 | ED DISBURSEMENT ACCOUNTS IMAD: 0128B1Q6C06C004411 FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323735 NO WR G RACE & CO. - CONN ATTN:MERRILL GROU |
| 29JAN | 29JAN | USD OUR: 0031540114XF | 212.34 | P(TRANSFER FUNDS)/TIME/16:10 IMAD: 0128B1Q6C03C004090 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238196 |
| 29JAN | 29JAN | USD OUR: 0015860114XF | 43,826.64 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003231967065 |
| 29JAN | 29JAN | USD YOUR: NONREF OUR: 2560400029JO | 5,000,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE   MA   02140

Account No: 018-001257
Statement Start Date: 16 JAN 2004
Statement End Date: 30 JAN 2004
Statement Code: S00-USA-22
Statement No: 002
Page 17 of 18

**DEBITS CONTINUED**

| Ledger Date | Value Date | T | References | Credit/Debit | Description |
|---|---|---|---|---|---|
| 30JAN | | | USD OUR: 003394014XF | 332.24 | REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0129B1QGC07C004834 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032388l963 |
| 30JAN | | | USD OUR: 001696014XF | 10,763.76 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003231967O5 |
| 30JAN | | | USD YOUR: ACH OF 04/01/30 OUR: 061600030HP | 11,613.78 | BOOK TRANSFER DEBIT A/CK CB/EFTS PRE-FUNDING CLEARING A TAMPA FL 33634- |
| 30JAN | | | USD YOUR: NONREF OUR: 2651200030JO | 14,696.10 | FEDWIRE DEBIT VIA: ALLFIRST BANK /0520020113 SPAN AVENTERA, INC. REF: JANUARY 2004 FEES |
| 30JAN | | | USD YOUR: NONREF OUR: 2651300030JO | 19,861.00 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & CO. ATTN: FPRS W/E 012104 SALARY, HOURLY 012604 SSN: 0327034 |
| 30JAN | | | USD YOUR: NONREF OUR: 2651100030JO | 127,358.72 | FEDWIRE DEBIT VIA: BANK ONE NA CHGO /071000013 A/C: UNITED HEALTHCARE INSURANCE CO REF: JANUARY 2004 FEES/TIME/16:19 IMAD: 0130B1QGC02C005296 |
| 30JAN | | | USD YOUR: NONREF OUR: 2651500030JO | 335,457.26 | BOOK TRANSFER DEBIT A/C: 0022430680 METROPOLITAN LIFE INSURANCE CO. REF: ATTN: W.R. GRACE & CO. - 29465 JANUARY 2004 FEES |
| 30JAN | | | USD YOUR: NONREF OUR: 2651000030JO | 600,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0130B1QGC04C005383 |
| 30JAN | | | USD YOUR: NONREF OUR: 2651400030JO | 1,062,778.47 | FEDWIRE DEBIT VIA: DBTCO AMERICAS NYC |

Statement of Account

JPMorganChase

TS

An US Business

**Account No:** 016-001257
**Statement Start Date:** 16 JAN 2004
**Statement End Date:** 30 JAN 2004
**Statement Code:** S00-USA-22
**Statement No:** 002

Page 18 of 18

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj | Ledger Date | Value Date | References | Credit / Debit | Description | Date | Closing Balance Amount |
|---|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

/021001033
A/C: FFC TO PLAN 89994 W.R. GRACE &
REF: FPRS DEPOSITORY
CO ATTN: FPRS W/E 012104 SALARY,
012604 HOURLY
IMAD: 0130B1QGC05C005441

**CHECKS**

No Activity

H-000115

## Bank of America

| | |
|---|---|
| BANK OF AMERICA, N.A.<br>231 S. LASALLE STREET<br>CHICAGO, IL  60697 | Account Number    8188203114<br>01 01 142 01 M0000 E#      0<br>Last Statement:    12/31/2003<br>This Statement:    01/30/2004 |

Customer Service
1-800-262-2726

W.R. GRACE & CO. DIP
ATTN  CHARLES SEBESTYEN
62 WHITTEMORE AVE
CAMBRIDGE MA  02140

Page    1 of    4

Bankruptcy Case Number:0101139

**Did you know Bank of America Direct offers a suite of services to help you gain more control over how you manage your treasury operations?  Some features include receiving and viewing your bank statements online!  Call your Treasury contact today to take advantage of these treasury solutions!**

# ANALYZED CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 01/01/2004 - 01/30/2004 | | Statement Beginning Balance | 679,421.48 |
| Number of Deposits/Credits | 40 | Amount of Deposits/Credits | 40,344,436.93 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 27 | Amount of Other Debits | 39,359,036.20 |
| | | Statement Ending Balance | 1,664,822.21 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 01/02 | | 296,107.31✓ | Zero Balance Transfer | TRSF FR 8188903106 | 00722178792 |
| 01/02 | | 862,015.10 | Zero Balance Transfer | TRSF FR 8188703107 | 00722178537 |
| 01/05 | | 590,703.68 | Zero Balance Transfer | TRSF FR 8188903106 | 00722242686 |
| 01/05 | | 4,992,838.46 | Zero Balance Transfer | TRSF FR 8188703107 | 00722242417 |
| 01/06 | | 1,111,822.30 | Zero Balance Transfer | TRSF FR 8188903106 | 00722154824 |
| 01/06 | | 1,300,681.65 | Zero Balance Transfer | TRSF FR 8188703107 | 00722155042 |
| 01/07 | | 251,102.76 | Zero Balance Transfer | TRSF FR 8188903106 | 00722135814 |
| 01/07 | | 752,110.43 | Zero Balance Transfer | TRSF FR 8188703107 | 00722135586 |
| 01/08 | | 46,283.49 | Zero Balance Transfer | TRSF FR 8188903106 | 00722138609 |
| 01/08 | | 465,880.14 | Zero Balance Transfer | TRSF FR 8188703107 | 00722138374 |
| 01/09 | | 111,891.50 | Zero Balance Transfer | TRSF FR 8188903106 | 00722140446 |
| 01/12 | | 1,429,243.14 | Zero Balance Transfer | TRSF FR 8188703107 | 00722140200 |
| 01/12 | | 617,235.65 | Zero Balance Transfer | TRSF FR 8188903106 | 00722230283 |
| 01/13 | | 3,320,726.00 | Zero Balance Transfer | TRSF FR 8188703107 | 00722230016 |
| 01/13 | | 271,779.98 | Zero Balance Transfer | TRSF FR 8188903106 | 00722154332 |
| 01/14 | | 1,540,811.25 | Zero Balance Transfer | TRSF FR 8188703107 | 00722154092 |
| 01/14 | | 96,333.93 | Zero Balance Transfer | TRSF FR 8188903106 | 00722134672 |
| 01/15 | | 529,266.03 | Zero Balance Transfer | TRSF FR 8188703107 | 00722134424 |
| 01/15 | | 91,432.56 | Zero Balance Transfer | TRSF FR 8188903106 | 00722139067 |
| 01/16 | | 1,890,579.27 | Zero Balance Transfer | TRSF FR 8188703107 | 00722138828 |
| 01/16 | | 217,206.91 | Zero Balance Transfer | TRSF FR 8188903106 | 00722142078 |
| 01/20 | | 939,110.84 | Zero Balance Transfer | TRSF FR 8188703107 | 00722141838 |
| 01/20 | | 549,769.28 | Zero Balance Transfer | TRSF FR 8188903106 | 00722280361 |
| 01/21 | | 3,937,145.00 | Zero Balance Transfer | TRSF FR 8188703107 | 00722280091 |
| 01/21 | | 188,384.94 | Zero Balance Transfer | TRSF FR 8188903106 | 00722153593 |
| 01/22 | | 1,090,394.07 | Zero Balance Transfer | TRSF FR 8188703107 | 00722153343 |
| 01/22 | | 132,767.81 | Zero Balance Transfer | TRSF FR 8188903106 | 00722147100 |
| 01/23 | | 943,129.49 | Zero Balance Transfer | TRSF FR 8188703107 | 00722146858 |
| 01/23 | | 233,705.94 | Zero Balance Transfer | TRSF FR 8188903106 | 00722143377 |
| 01/26 | | 1,726,019.40✓ | Zero Balance Transfer | TRSF FR 8188703107 | 00722143130 |
| 01/26 | | 600,513.01✓ | Zero Balance Transfer | TRSF FR 8188903106 | 00722225976 |

H-000116

## Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number    8188203114
01 01 142 01 M0000 E#        0
Last Statement:    12/31/2003
This Statement:    01/30/2004

Customer Service
1-800-262-2726

W.R. GRACE & CO. DIP

Page     2 of     4

Bankruptcy Case Number:0101139

# ANALYZED CHECKING

## Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 01/26 | | 3,047,712.13 | Zero Balance Transfer | TRSF FR 8188703107 | 00722225690 |
| 01/27 | | 849,024.99 | Zero Balance Transfer | TRSF FR 8188903106 | 00722149810 |
| 01/27 | | 1,117,787.06 | Zero Balance Transfer | TRSF FR 8188703107 | 00722149566 |
| 01/28 | | 78,566.21 | Zero Balance Transfer | TRSF FR 8188903106 | 00722135673 |
| 01/28 | | 1,023,648.93 | Zero Balance Transfer | TRSF FR 8188703107 | 00722135460 |
| 01/29 | | 54,848.67 | Zero Balance Transfer | TRSF FR 8188903106 | 00722140623 |
| 01/29 | | 1,285,746.84 | Zero Balance Transfer | TRSF FR 8188703107 | 00722140382 |
| 01/30 | | 121,499.36 | Zero Balance Transfer | TRSF FR 8188903106 | 00722142650 |
| 01/30 | | 1,638,611.42 | Zero Balance Transfer | TRSF FR 8188703107 | 00722142387 |

## Withdrawals and Debits

### Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/02 | | 862,490.33 | WIRE TYPE:WIRE OUT DATE:010204 TIME:1411 CT TRN:040102049606 FDREF/SEQ:040102049606/001599 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370049606 |
| 01/05 | | 2,270,678.69 | WIRE TYPE:WIRE OUT DATE:010504 TIME:1336 CT TRN:040105038178 FDREF/SEQ:040105038178/000722 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370038178 |
| 01/06 | | 4,304,973.66 | WIRE TYPE:WIRE OUT DATE:010604 TIME:0941 CT TRN:040106013949 FDREF/SEQ:040106013949/000306 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370013949 |
| 01/07 | | 2,446,855.89 | WIRE TYPE:WIRE OUT DATE:010704 TIME:1029 CT TRN:040107018595 FDREF/SEQ:040107018595/000374 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370018595 |
| 01/08 | | 23,694.47 | Foreign Exchange Debit          FX DRAW DRFX936902 18514.20 EUR  a 1.2798 ON 20040106 | 01790300042 |
| 01/08 | | 922,868.02 | WIRE TYPE:WIRE OUT DATE:010804 TIME:1023 CT TRN:040108019284 FDREF/SEQ:040108019284/000466 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370019284 |
| 01/09 | | 614,908.24 | WIRE TYPE:WIRE OUT DATE:010904 TIME:1111 CT TRN:040109025167 FDREF/SEQ:040109025167/000452 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370025167 |
| 01/12 | | 1,600.00 | Foreign Exchange Debit          FX DRAW DRFX947013 2708.96 SGD  a 1.6931 ON 20040108 | 01790300063 |
| 01/12 | | 2,000.00 | Foreign Exchange Debit          FX DRAW DRFX947010 3386.20 SGD  a 1.6931 ON 20040108 | 01790300055 |
| 01/12 | | 14,378.66 | Foreign Exchange Debit          FX DRAW DRFX946738 11236.84 EUR  a 1.2796 ON 20040108 | 01790300095 |

H-000117

## Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

**Account Number    8188203114**
01 01 142 01 M0000 E#       0
**Last Statement:    12/31/2003**
**This Statement:    01/30/2004**

W.R. GRACE & CO. DIP

**Customer Service**
**1-800-262-2726**

Page       3 of       4

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/12 | | 2,385,854.54 | WIRE TYPE:WIRE OUT DATE:011204 TIME:1011 CT TRN:040112017511 FDREF/SEQ:040112017511/000295 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370017511 |
| 01/13 | | 6,000.00 | Zero Balance Transfer        TRSF TO 8188703107 Effective Date is 01/12/2004 | 00722004426 |
| 01/13 | | 2,946,840.91 | WIRE TYPE:WIRE OUT DATE:011304 TIME:0904 CT TRN:040113013170 FDREF/SEQ:040113013170/000256 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370013170 |
| 01/14 | | 1,948,418.26 | WIRE TYPE:WIRE OUT DATE:011404 TIME:1259 CT TRN:040114039401 FDREF/SEQ:040114039401/001425 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370039401 |
| 01/15 | | 1,033,765.92 | WIRE TYPE:WIRE OUT DATE:011504 TIME:1019 CT TRN:040115023304 FDREF/SEQ:040115023304/000549 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370023304 |
| 01/16 | | 1,644,101.57 | WIRE TYPE:WIRE OUT DATE:011604 TIME:1033 CT TRN:040116023543 FDREF/SEQ:040116023543/000388 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370023543 |
| 01/20 | | 2,252,370.29 | WIRE TYPE:WIRE OUT DATE:012004 TIME:0951 CT TRN:040120029796 FDREF/SEQ:040120029796/000392 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370029796 |
| 01/21 | | 2,691,105.85 | WIRE TYPE:WIRE OUT DATE:012104 TIME:1345 CT TRN:040121043239 FDREF/SEQ:040121043239/000945 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370043239 |
| 01/22 | | 383,761.19 | Foreign Exchange Debit        FX DRAW DRFX045550 383761.19 USD   @ 0.0 ON 20040121 | 01790300002 |
| 01/22 | | 1,381,468.53 | WIRE TYPE:WIRE OUT DATE:012204 TIME:0931 CT TRN:040122014362 FDREF/SEQ:040122014362/000292 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370014362 |
| 01/23 | | 1,148,885.88 | WIRE TYPE:WIRE OUT DATE:012304 TIME:1232 CT TRN:040123034725 FDREF/SEQ:040123034725/000945 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370034725 |
| 01/26 | | 2,817,533.24 | WIRE TYPE:WIRE OUT DATE:012604 TIME:1052 CT TRN:040126022268 FDREF/SEQ:040126022268/000356 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370022268 |
| 01/27 | | 2,882,785.30 | WIRE TYPE:WIRE OUT DATE:012704 TIME:1044 CT TRN:040127020159 FDREF/SEQ:040127020159/000401 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 PMT DET:HOWT | 00370020159 |

H-000118

## Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number    8188203114
01 01 142 01 M0000 E#        0
Last Statement:    12/31/2003
This Statement:    01/30/2004

W.R. GRACE & CO. DIP

Customer Service
1-800-262-2726

Page    4 of    4

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/28 | | 70.87 | Zero Balance Transfer         TRSF TO 8188703107<br>Effective Date is 01/23/2004 | 00722002689 |
| 01/28 | | 1,792,979.31 | WIRE TYPE:WIRE OUT DATE:012804 TIME:1337 CT<br>TRN:040128043351 FDREF/SEQ:040128043351/000921<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN<br>CHASE BANK ID:021000021 PMT DET:HOWT | 00370043351 |
| 01/29 | | 1,153,874.38 | WIRE TYPE:WIRE OUT DATE:012904 TIME:1146 CT<br>TRN:040129031017 FDREF/SEQ:040129031017/000706<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN<br>CHASE BANK ID:021000021 PMT DET:HOWT | 00370031017 |
| 01/30 | | 1,424,772.20 | WIRE TYPE:WIRE OUT DATE:013004 TIME:1413 CT<br>TRN:040130065915 FDREF/SEQ:040130065915/001488<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:JPMORGAN<br>CHASE BANK ID:021000021 PMT DET:HOWT | 00370065915 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 12/31 | 679,421.48 | 15,185.22 | 01/16 | 975,154.70 | 68,577.97 |
| 01/02 | 975,053.56 | .00 | 01/20 | 3,209,698.69 | 212,509.20 |
| 01/05 | 4,287,917.01 | 20,894.96 | 01/21 | 1,797,371.85 | 395,898.44 |
| 01/06 | 2,395,447.30 | 772,436.13 | 01/22 | 1,108,039.43 | 47,120.98 |
| 01/07 | 951,804.60 | 134,036.28 | 01/23 | 1,918,808.02 | 847,156.43 |
| 01/08 | 517,405.74 | 45,682.96 | 01/26 | 2,749,499.92 | 82,618.35 |
| 01/09 | 1,443,632.14 | 6,731.25 | 01/27 | 1,833,526.67 | 264,660.18 |
| 01/12 | 2,971,760.59 | 49,863.42 | 01/28 | 1,142,762.50 | 59,435.69 |
| 01/13 | 1,837,510.91 | 159,053.10 | 01/29 | 1,329,483.63 | 207,754.93 |
| 01/14 | 514,692.61 | 32,247.01 | 01/30 | 1,664,822.21 | 103,805.97 |
| 01/15 | 1,462,938.52 | 169,672.49 | | | |

H-000119



## Commercial Checking

| 01 | 2000000282172 | 001 | 130 | 0 | 0 | 62,838 |

00023762 1 MB 0.309 02    MAAD 103

||I....|I..|I..||I....||I

**WACHOVIA**

H R GRACE & COMPANY
ATTN: DARLENE PARLIN                CB
62 WHITTEMORE AVENUE
CAMBRIDGE, MA 02140

---

# Commercial Checking

**1/01/2004 thru 1/30/2004**

Account number:        2000000282172
Account holder(s):    W R GRACE & COMPANY
                      ATTN: DARLENE PARLIN

Taxpayer ID Number:    133461988

## Account Summary

| | | |
|---|---|---|
| Opening balance 1/01 | $5,756,653.32 | |
| Deposits and other credits | 65,124,538.94 | + |
| Other withdrawals and service fees | 68,581,515.61 | - |
| **Closing balance 1/30** | **$2,299,676.65** | |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 1/02 | 19.73 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005260 WR GRACE AND CO |
| 1/05 | 4.33 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900067554 WR GRACE & CO. |
| 1/06 | 10,000,000.00 | FUNDS TRANSFER  (ADVICE 040106041934)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/01/06  OBI=W.R GRACE PAYMENT FO<br>REF=2088300006JO    01/06/04  05:11PM |
| 1/07 | 1,100,000.00 | FUNDS TRANSFER  (ADVICE 040107038760)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/01/07  OBI=W.R GRACE PAYMENT FO<br>REF=2035000007JO    01/07/04  04:27PM |
| 1/08 | 24,514.88 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005231 W.R. GRACE & CO |
| 1/08 | 3,600,000.00 | FUNDS TRANSFER  (ADVICE 040108033762)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/01/08  OBI=W.R GRACE PAYMENT FO<br>REF=1650700008JO    01/08/04  03:09PM |
| 1/09 | 5,000,000.00 | FUNDS TRANSFER  (ADVICE 040109043084)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/01/09  OBI=W.R GRACE PAYMENT FO<br>REF=2115000009JO    01/09/04  04:20PM |

*Deposits and Other Credits continued on next page.*

---

WACHOVIA BANK, NATIONAL ASSOCIATION , CAP MKTS INV BKG DIV MFG FRANCHISE

H-000120



# Commercial Checking

02          2000000282172  001  130          0      0      62,839

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/12 | 700,000.00 | FUNDS TRANSFER  (ADVICE 040112039757) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/01/12  OBI=W.R GRACE PAYMENT FO REF=2185700012JO    01/12/04  04:05PM |
| 1/13 | 5,500,000.00 | FUNDS TRANSFER  (ADVICE 040113041115) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/01/13  OBI=W.R GRACE PAYMENT FO REF=2086500013JO    01/13/04  04:47PM |
| 1/14 | 1,500,000.00 | FUNDS TRANSFER  (ADVICE 040114041296) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/01/14  OBI=W.R GRACE PAYMENT FO REF=2256000014JO    01/14/04  04:24PM |
| 1/15 | 3,300,000.00 | FUNDS TRANSFER  (ADVICE 040115049009) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/01/15  OBI=W.R GRACE PAYMENT FO REF=2198000015JO    01/15/04  05:08PM |
| 1/16 | 1,400,000.00 | FUNDS TRANSFER  (ADVICE 040116037033) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/01/16  OBI=W.R GRACE PAYMENT FO REF=1774800016JO    01/16/04  02:56PM |
| 1/20 | 6,500,000.00 | FUNDS TRANSFER  (ADVICE 040120056289) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/01/20  OBI=W.R GRACE PAYMENT FO REF=3235000020JO    01/20/04  05:16PM |
| 1/21 | 1,300,000.00 | FUNDS TRANSFER  (ADVICE 040121041415) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/01/21  OBI=W.R GRACE PAYMENT FO REF=2115700021JO    01/21/04  04:10PM |
| 1/22 | 4,600,000.00 | FUNDS TRANSFER  (ADVICE 040122038793) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/01/22  OBI=W.R GRACE PAYMENT FO REF=2160700022JO    01/22/04  04:11PM |
| 1/23 | 4,300,000.00 | FUNDS TRANSFER  (ADVICE 040123041798) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/01/23  OBI=W.R GRACE PAYMENT FO REF=2193300023JO    01/23/04  04:29PM |
| 1/26 | 5,900,000.00 | FUNDS TRANSFER  (ADVICE 040126033845) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/01/26  OBI=W.R GRACE PAYMENT FO REF=2080700026JO    01/26/04  03:13PM |

*Deposits and Other Credits continued on next page.*

H-000121

# Commercial Checking

**WACHOVIA**

| 03 | 2000000282172 | 001 | 130 | 0 | 0 | 62,840 |

---

## Deposits and Other Credits    continued

| Date | Amount | Description |
|------|--------|-------------|
| 1/27 | 2,200,000.00 | FUNDS TRANSFER (ADVICE 040127033175) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/01/27 OBI=W.R GRACE PAYMENT FO REF=1712400027JO  01/27/04  03:11PM |
| 1/28 | 2,600,000.00 | FUNDS TRANSFER (ADVICE 040128038644) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/01/28 OBI=W.R GRACE PAYMENT FO REF=2119700028JO  01/28/04  04:00PM |
| 1/29 | 5,000,000.00 | FUNDS TRANSFER (ADVICE 040129045276) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/01/29 OBI=W.R GRACE PAYMENT FO REF=2560400029JO  01/29/04  04:41PM |
| 1/30 | 600,000.00 | FUNDS TRANSFER (ADVICE 040130056377) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/01/30 OBI=W.R GRACE PAYMENT FO REF=2651000030JO  01/30/04  04:19PM |

| Total | $65,124,538.94 |
|-------|----------------|

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 1/02 | 319.50 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO |
| 1/02 | 2,604.65 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/02 | 6,635.18 | ZBA TRANSFER DEBIT TRANSFER TO 2079900065006 W R GRACE & CO |
| 1/02 | 13,859.53 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 1/02 | 32,632.55 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 WR GRACE AND CO |
| 1/02 | 1,108,304.10 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/02 | 1,116,575.74 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/05 | 5,430.00 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/05 | 13,040.50 | ZBA TRANSFER DEBIT TRANSFER TO 2079900065006 W R GRACE & CO |
| 1/05 | 22,829.66 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 1/05 | 41,387.92 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 WR GRACE AND CO |

*Other Withdrawals and Service Fees continued on next page.*

---

**WACHOVIA BANK, NATIONAL ASSOCIATION , CAP MKTS INV BKG DIV MFG FRANCHISE**

H-000122



# Commercial Checking

04          2000000282172   001   130          0      0      62,841

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/05 | 1,000,972.89 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/06 | 152.88 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 1/06 | 2,209.67 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 1/06 | 2,747.07 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/06 | 6,535.81 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 1/06 | 216,205.28 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 1/06 | 504,713.58 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/06 | 788,988.33 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/06 | 3,581,664.76 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 1/07 | 205.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 1/07 | 531.34 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 1/07 | 600.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 1/07 | 3,378.92 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 1/07 | 16,962.88 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/07 | 95,077.20 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 1/07 | 168,486.16 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 1/07 | 659,144.44 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/07 | 1,098,858.33 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/07 | 4,175,150.67 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 1/08 | 1,326.02 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 1/08 | 1,943.95 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/08 | 10,925.48 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 1/08 | 31,868.26 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*

---

H-000123



# Commercial Checking

05    2000000282172  001  130         0    0     62,842

**WACHOVIA**

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/08 | 42,419.96 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 1/08 | 57,141.35 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 1/08 | 201,586.43 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/08 | 335,620.20 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/09 | 100.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 1/09 | 479.21 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 1/09 | 21,122.62 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 1/09 | 54,285.08 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 1/09 | 224,965.63 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/09 | 372,440.05 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 1/09 | 876,552.58 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/09 | 1,781,436.71 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 1/09 | 2,105,635.01 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/12 | 4,090.54 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 1/12 | 7,911.46 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/12 | 8,862.24 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 1/12 | 65,526.91 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 1/12 | 67,234.03 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 1/12 | 219,747.56 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/12 | 612,396.24 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 1/12 | 628,817.25 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/12 | 1,370,251.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/13 | 153.90 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |

*Other Withdrawals and Service Fees continued on next page.*

---

WACHOVIA BANK, NATIONAL ASSOCIATION , CAP MKTS INV BKG DIV MFG FRANCHISE

H-000124



# Commercial Checking

06        2000000282172  001  130              0      0      62,843

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/13 | 473.94 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 1/13 | 6,646.93 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 1/13 | 11,053.39 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 1/13 | 14,370.19 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 1/13 | 29,657.06 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/13 | 118,615.16 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 1/13 | 393,811.69 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/13 | 1,407,733.34 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/14 | 40.40 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 1/14 | 277.13 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 1/14 | 15,272.64 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 1/14 | 95,171.35 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/14 | 102,136.62 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 1/14 | 126,730.35 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 1/14 | 237,563.91 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/14 | 662,020.63 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/14 | 3,699,564.51 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 1/15 | 131.39 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 1/15 | 2,282.48 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 1/15 | 4,749.56 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 1/15 | 4,979.89 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 1/15 | 6,122.76 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 1/15 | 17,503.22 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*

---

H-000125

# Commercial Checking



07          2000000282172   001   130          0      0      62,844

**WACHOVIA**

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/15 | 51,293.56 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 1/15 | 54,672.76 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/15 | 71,973.37 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 1/15 | 428,307.49 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/15 | 438,755.04 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/16 | 64.60 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 1/16 | 5,826.49 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 1/16 | 8,355.29 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 1/16 | 21,747.92 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 1/16 | 58,610.74 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/16 | 59,122.28 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 1/16 | 142,192.83 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/16 | 877,205.14 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/16 | 1,832,320.22 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 1/20 | 201.56 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 1/20 | 2,232.26 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 1/20 | 2,506.29 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 1/20 | 23,531.60 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/20 | 43,172.07 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 1/20 | 81,227.84 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 1/20 | 100,437.35 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 1/20 | 131,335.42 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/20 | 1,051,652.58 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |

*Other Withdrawals and Service Fees continued on next page.*

H-000126



# Commercial Checking

08        2000000282172  001  130        0    0    62,845

## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/21 | 441.03 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 1/21 | 2,991.05 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 1/21 | 16,545.11 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 1/21 | 38,601.28 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/21 | 147,964.14 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 1/21 | 168,792.73 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 1/21 | 512,257.34 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/21 | 2,417,119.39 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/21 | 3,752,800.19 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 1/22 | 769.79 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 1/22 | 3,055.16 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 1/22 | 4,776.43 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 1/22 | 7,931.24 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 1/22 | 13,678.49 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/22 | 18,735.98 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 1/22 | 124,122.60 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 1/22 | 142,590.62 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 1/22 | 340,444.21 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/22 | 638,286.58 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/23 | 31.60 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 1/23 | 538.97 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 1/23 | 9,283.72 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 1/23 | 19,275.58 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |

*Other Withdrawals and Service Fees continued on next page.*

H-000127



# Commercial Checking

10       2000000282172  001  130          0      0      62,847

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/28 | 560.06 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 1/28 | 1,125.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 1/28 | 1,952.22 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 1/28 | 5,287.17 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 1/28 | 29,467.59 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/28 | 59,305.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 1/28 | 145,965.22 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 1/28 | 844,630.03 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/28 | 962,846.17 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/28 | 5,990,398.47 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 1/29 | 197.62 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 1/29 | 2,274.94 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 1/29 | 4,972.96 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 1/29 | 9,088.72 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 1/29 | 29,954.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/29 | 31,413.59 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 1/29 | 78,400.66 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 1/29 | 141,911.73 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 1/29 | 451,168.90 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/29 | 1,418,647.20 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/30 | 1,331.36 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 1/30 | 16,472.90 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/30 | 16,952.29 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |

*Other Withdrawals and Service Fees continued on next page.*

H-000128



# Commercial Checking

09          2000000282172   001  130          0      0      62,846

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/23 | 127,229.34 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 1/23 | 286,019.86 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/23 | 370,988.92 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 1/23 | 900,553.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/23 | 1,559,666.18 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/23 | 2,124,835.73 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 1/26 | 150.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 1/26 | 579.12 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 1/26 | 1,377.39 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/26 | 47,067.87 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 1/26 | 117,744.17 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 1/26 | 300,094.13 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/26 | 561,819.65 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 1/26 | 609,472.46 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/26 | 1,569,563.92 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/27 | 145.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 1/27 | 264.84 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 1/27 | 6,252.43 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/27 | 9,458.39 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 1/27 | 9,701.12 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 1/27 | 24,605.65 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 1/27 | 240,072.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/27 | 287,683.78 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |

*Other Withdrawals and Service Fees continued on next page.*

---

**WACHOVIA BANK, NATIONAL ASSOCIATION , CAP MKTS INV BKG DIV MFG FRANCHISE**

H-000129

# Commercial Checking

11          2000000282172   001   130          0      0      62,848

## Other Withdrawals and Service Fees    continued

| Date | Amount | Description |
|------|--------|-------------|
| 1/30 | 57,704.38 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 1/30 | 200,451.81 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/30 | 2,055,452.54 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/30 | 2,252,506.06 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |

| Total | $68,581,515.61 |
|-------|----------------|

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 1/02 | 3,475,741.80 | 1/13 | 5,907,786.35 | 1/23 | 4,596,168.46 |
| 1/05 | 2,392,085.16 | 1/14 | 2,469,008.81 | 1/26 | 7,288,299.75 |
| 1/06 | 7,288,867.78 | 1/15 | 4,688,237.29 | 1/27 | 8,910,116.54 |
| 1/07 | 2,170,472.84 | 1/16 | 3,082,791.78 | 1/28 | 3,468,578.81 |
| 1/08 | 5,112,156.07 | 1/20 | 8,146,494.81 | 1/29 | 6,300,547.99 |
| 1/09 | 4,675,139.18 | 1/21 | 2,388,982.55 | 1/30 | 2,299,676.65 |
| 1/12 | 2,390,301.95 | 1/22 | 5,694,591.45 | | |

H-000130



## Commercial Checking

12        2000000282172   001   130        0      0      62,849

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| _____ 2. Write in the closing balance shown on the front of account statement. | | | | |
| _____ 3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ | | | | |
| _____ | | | | |
| _____ 4. Add together amounts listed above in steps 2 and 3. | | | | |
| _____ 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| _____ 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

**In Case of Errors or Questions About Your Electronic Transfers:** Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

---

H-000131

Commercial Checking

01    2079900016741 005 109        0    0        SAFEKEPT      Replacement Statement        001

W R GRACE & CO - CONN
ATTN: DARLENE PARLIN            CB  145
62 WHITTEMORE AVE
CAMBRIDGE MA 02140

Commercial Checking                                    1/01/2004 thru 1/30/2004

Account number:          2079900016741
Account holder(s):       W R GRACE & CO - CONN

Taxpayer ID Number:      135114230

Account Summary

| Opening balance 1/01 | $0.00 |
|---|---|
| Deposits and other credits | 5,151,968.69 + |
| Checks | 437,440.69 - |
| Other withdrawals and service fees | 4,714,528.00 - |
| Closing balance 1/30 | $0.00 |

Deposits and Other Credits

| Date | Amount | Description | |
|---|---|---|---|
| 1/02 | 2,604.65 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 1/05 | 5,430.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 1/06 | 2,747.07 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 1/07 | 16,962.88 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 1/08 | 1,943.95 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 1/09 | 876,552.58 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 1/12 | 7,911.46 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 1/12 | 1,370,251.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 1/13 | 29,657.06 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 1/14 | 95,171.35 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 1/15 | 54,672.76 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 1/16 | 58,610.74 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |

Deposits and Other Credits continued on next page.

H-000132

Commercial Checking

02    2079900016741 005 109       0    0       SAFEKEPT    Replacement Statement        001

Deposits and Other Credits continued

| Date | Amount | Description | |
|------|--------|-------------|---|
| 1/20 | 23,531.60 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 1/21 | 38,601.28 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 1/22 | 13,678.49 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 1/23 | 900,553.09 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 1/26 | 1,377.39 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 1/26 | 1,569,563.92 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 1/27 | 6,252.43 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 1/28 | 29,467.59 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 1/29 | 29,954.50 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 1/30 | 16,472.90 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |

Total     $5,151,968.69

Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date | | | |
|--------|--------|------|--------|--------|------|--------|--------|------|---|---|---|
| 68862 | 2,558.08 | 1/21 | 68964* | 2,932.51 | 1/07 | 69003 | 2,321.56 | 1/14 | 5418986138 | 3517739417 | 1711708070 |
| 68879* | 1,281.52 | 1/08 | 68965 | 1,505.48 | 1/05 | 69004 | 960.85 | 1/16 | 5713566555 | 3416037684 | 5418384417 |
| 68887* | 368.63 | 1/09 | 68967* | 500.00 | 1/07 | 69005 | 1,372.08 | 1/14 | 5713817535 | 3715085597 | 3417898887 |
| 68903* | 1,491.12 | 1/23 | 68973* | 2,695.15 | 1/06 | 69006 | 2,846.44 | 1/13 | 3510627271 | 3714888977 | 3310947566 |
| 68906* | 843.63 | 1/07 | 68976* | 4,229.79 | 1/07 | 69007 | 1,540.59 | 1/21 | 3715017775 | 5318301720 | 3418764524 |
| 68915* | 1,940.82 | 1/20 | 68978* | 3,200.51 | 1/16 | 69008 | 944.31 | 1/16 | 5319260943 | 3510031521 | 3615585675 |
| 68923* | 1,077.48 | 1/07 | 68984* | 223.10 | 1/14 | 69009 | 1,046.00 | 1/13 | 3416385776 | 3519226736 | 3519015234 |
| 68925* | 1,612.05 | 1/07 | 68987* | 1,374.12 | 1/05 | 69010 | 887.07 | 1/20 | 5318301570 | 3416054117 | 3311772316 |
| 68929* | 1,859.98 | 1/05 | 68988 | 300.35 | 1/05 | 69011 | 1,256.29 | 1/13 | 5416687921 | 1710273756 | 5418012271 |
| 68930 | 3,046.43 | 1/07 | 68989 | 35.10 | 1/16 | 69012 | 1,717.10 | 1/15 | 3715080058 | 3510083218 | 3615327880 |
| 68932* | 1,183.58 | 1/02 | 68992* | 390.07 | 1/05 | 69013 | 1,371.31 | 1/13 | 5317884404 | 5712716621 | 3310947567 |
| 68938* | 1,048.71 | 1/07 | 68993 | 98.28 | 1/08 | 69014 | 1,704.91 | 1/13 | 5318301762 | 5713547186 | 5418102434 |
| 68939 | 2,622.42 | 1/15 | 68994 | 564.15 | 1/08 | 69015 | 1,835.48 | 1/16 | 3615382626 | 5713548501 | 5318904727 |
| 68940 | 1,289.53 | 1/02 | 68995 | 51.92 | 1/06 | 69016 | 1,191.48 | 1/13 | 5712342764 | 3416190943 | 3615143873 |
| 68942* | 807.53 | 1/15 | 68996 | 131.54 | 1/02 | 69017 | 2,764.93 | 1/14 | 3615386287 | 5317884417 | 5318614488 |
| 68944* | 1,343.78 | 1/13 | 68997 | 547.84 | 1/07 | 69018 | 2,206.60 | 1/21 | 5418058454 | 3416452014 | 3312173618 |
| 68947* | 1,090.94 | 1/07 | 68998 | 140.85 | 1/12 | 69019 | 2,160.59 | 1/22 | 3416452061 | 3715544046 | 3811013547 |
| 68949* | 1,618.56 | 1/13 | 68999 | 33.50 | 1/07 | 69020 | 1,589.10 | 1/14 | 3615167391 | 3416477502 | 5318613699 |
| 68954* | 5,072.46 | 1/21 | 69000 | 736.18 | 1/13 | 69021 | 3,876.96 | 1/16 | 5418986140 | 5418014695 | 1712041073 |
| 68955 | 2,557.59 | 1/21 | 69001 | 1,826.67 | 1/14 | 69022 | 2,886.11 | 1/16 | 5418986141 | 3716083819 | 1712041072 |
| 68958* | 2,416.04 | 1/21 | 69002 | 2,496.01 | 1/13 | 69023 | 3,049.70 | 1/14 | 5418986260 | 3310947568 | 3417951809 |

*Indicates a break in check number sequence

Checks continued on next page

H-000133