Commercial Checking

03   207990016741 005 109      0   0      SAFEKEPT      Replacement Statement      001

Checks  continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 69024 | 943.28 | 1/13 | 69086 | 1,440.65 | 1/23 | 69150 | 1,176.57 | 1/15 | 3715780714 | 3510627272 3615306499 |
| 69025 | 1,133.55 | 1/15 | 69087 | 708.65 | 1/14 | 69151 | 1,229.11 | 1/14 | 3519604401 | 3519264297 3417951140 |
| 69026 | 260.55 | 1/14 | 69088 | 677.91 | 1/13 | 69152 | 1,830.80 | 1/20 | 5318614552 | 3715780592 1712269743 |
| 69027 | 1,624.94 | 1/15 | 69090* | 583.91 | 1/15 | 69153 | 1,049.54 | 1/15 | 3311335770 | 3311336013 3615382567 |
| 69028 | 1,265.00 | 1/14 | 69091 | 657.14 | 1/14 | 69154 | 2,528.31 | 1/15 | 5318613967 | 3417900070 3615382625 |
| 69029 | 2,418.72 | 1/15 | 69092 | 1,491.35 | 1/15 | 69155 | 1,292.18 | 1/21 | 3519614779 | 3519612931 5419021248 |
| 69030 | 1,813.53 | 1/16 | 69093 | 1,707.28 | 1/22 | 69156 | 1,026.54 | 1/21 | 1712041604 | 4211119680 4011158919 |
| 69031 | 866.85 | 1/14 | 69094 | 777.19 | 1/14 | 69157 | 808.29 | 1/15 | 3716160873 | 3716161294 3615386286 |
| 69032 | 1,452.65 | 1/16 | 69095 | 144.79 | 1/20 | 69158 | 1,143.93 | 1/21 | 3510032076 | 5319261319 5418984706 |
| 69033 | 1,976.31 | 1/16 | 69096 | 946.50 | 1/20 | 69159 | 1,340.51 | 1/15 | 3510032105 | 5319261320 5419022240 |
| 69034 | 2,552.64 | 1/20 | 69097 | 2,767.82 | 1/15 | 69160 | 937.20 | 1/15 | 5319261023 | 3615360137 3615386289 |
| 69035 | 1,152.08 | 1/14 | 69098 | 1,714.31 | 1/14 | 69161 | 990.66 | 1/14 | 5318614494 | 5318614092 3716158132 |
| 69036 | 1,291.53 | 1/14 | 69099 | 733.07 | 1/14 | 69162 | 1,102.80 | 1/20 | 1712041364 | 3311193172 5715378789 |
| 69037 | 1,508.73 | 1/14 | 69100 | 1,932.76 | 1/20 | 69163 | 280.70 | 1/15 | 5318613694 | 3715780716 5418608892 |
| 69038 | 1,240.64 | 1/14 | 69101 | 289.57 | 1/13 | 69164 | 1,444.89 | 1/20 | 5318614546 | 3715780717 5418391402 |
| 69039 | 1,194.99 | 1/14 | 69102 | 2,725.94 | 1/13 | 69165 | 1,285.39 | 1/16 | 3716160872 | 1712040124 3615785603 |
| 69040 | 1,478.07 | 1/14 | 69103 | 1,486.25 | 1/16 | 69166 | 1,465.20 | 1/21 | 5318483881 | 5418181827 1712270003 |
| 69041 | 1,371.90 | 1/13 | 69104 | 3,368.19 | 1/14 | 69167 | 1,894.15 | 1/20 | 5419026741 | 3615362154 5418986139 |
| 69042 | 1,683.01 | 1/21 | 69105 | 1,778.95 | 1/15 | 69168 | 2,558.08 | 1/21 | 3716161682 | 1712289462 3716158039 |
| 69043 | 1,609.31 | 1/14 | 69106 | 1,937.82 | 1/20 | 69169 | 339.03 | 1/14 | 3417916465 | 5318615503 3615382861 |
| 69044 | 2,468.69 | 1/14 | 69107 | 559.73 | 1/14 | 69170 | 1,238.78 | 1/15 | 5418904537 | 1712188692 5418986261 |
| 69045 | 1,341.47 | 1/13 | 69108 | 1,089.79 | 1/20 | 69171 | 2,115.21 | 1/21 | 3615261526 | 3716161292 5418221232 |
| 69046 | 2,109.84 | 1/15 | 69109 | 925.88 | 1/14 | 69172 | 1,390.89 | 1/14 | 3811439800 | 5318615263 5715378702 |
| 69047 | 639.11 | 1/23 | 69110 | 945.50 | 1/14 | 69173 | 1,201.82 | 1/20 | 3811439799 | 3510030798 3615388288 |
| 69048 | 2,296.16 | 1/23 | 69111 | 1,583.56 | 1/16 | 69174 | 274.02 | 1/15 | 3311207584 | 3417951775 5418391426 |
| 69049 | 1,058.82 | 1/14 | 69112 | 2,033.87 | 1/14 | 69175 | 3,276.92 | 1/16 | 3615382794 | 1711891571 3510031564 |
| 69050 | 1,254.37 | 1/20 | 69113 | 2,929.27 | 1/16 | 69176 | 2,789.74 | 1/21 | 1712204354 | 3510031522 5418985780 |
| 69051 | 2,069.15 | 1/20 | 69114 | 193.70 | 1/15 | 69177 | 698.43 | 1/14 | 5319165667 | 1711889754 3519226976 |
| 69052 | 1,377.39 | 1/26 | 69115 | 1,323.12 | 1/22 | 69178 | 795.63 | 1/16 | 5716401051 | 3312470737 3615585674 |
| 69053 | 483.79 | 1/14 | 69116 | 5,961.55 | 1/15 | 69179 | 723.27 | 1/14 | 5418184864 | 3615378877 5418184865 |
| 69054 | 1,598.43 | 1/14 | 69117 | 1,354.08 | 1/21 | 69180 | 1,483.88 | 1/27 | 5318636798 | 3615571980 5419062887 |
| 69055 | 1,040.12 | 1/13 | 69119* | 145.60 | 1/22 | 69181 | 1,572.54 | 1/22 | 5318485863 | 3810905702 3615961499 |
| 69056 | 1,625.21 | 1/13 | 69120 | 2,114.08 | 1/16 | 69182 | 892.42 | 1/28 | 3519015893 | 1712053109 3511320271 |
| 69057 | 2,899.02 | 1/14 | 69121 | 1,522.79 | 1/15 | 69184* | 1,599.67 | 1/21 | 5418220952 | 5318833466 5419062887 |
| 69058 | 1,707.67 | 1/15 | 69122 | 1,809.17 | 1/15 | 69185 | 1,741.04 | 1/16 | 3615382794 | 1711891571 3510031564 |
| 69059 | 1,393.88 | 1/14 | 69124* | 2,548.92 | 1/15 | 69186 | 2,321.56 | 1/29 | 3519283950 | 3615263516 3616555005 |
| 69060 | 146.15 | 1/27 | 69125 | 1,185.88 | 1/15 | 69187 | 883.49 | 1/28 | 5716678769 | 3519608209 3616446993 |
| 69061 | 2,063.44 | 1/14 | 69126 | 2,045.62 | 1/13 | 69188 | 881.53 | 1/29 | 5418221784 | 3519016081 3718252522 |
| 69062 | 973.67 | 1/14 | 69127 | 2,539.74 | 1/21 | 69189 | 1,136.99 | 1/28 | 3519226614 | 5418986135 3410206790 |
| 69063 | 2,607.55 | 1/28 | 69128 | 3,047.99 | 1/16 | 69190 | 1,588.68 | 1/28 | 3313401910 | 3615588645 3410219962 |
| 69065* | 1,155.52 | 1/15 | 69129 | 1,698.49 | 1/14 | 69191 | 1,035.28 | 1/29 | 3615382840 | 5318559908 3410444804 |
| 69066 | 2,140.71 | 1/14 | 69131* | 2,592.99 | 1/14 | 69195* | 1,342.02 | 1/30 | 5418221072 | 5318641066 5311199109 |
| 69068* | 1,235.41 | 1/14 | 69132 | 1,592.90 | 1/13 | 69198* | 1,544.73 | 1/29 | 5418221973 | 5418052387 5310821755 |
| 69069 | 1,390.45 | 1/14 | 69135* | 2,260.06 | 1/15 | 69185 | 1,741.04 | 1/16 | 5418220956 | 3311334771 3511449677 |
| 69071* | 2,758.46 | 1/28 | 69136 | 2,269.94 | 1/14 | 69201 | 677.92 | 1/28 | 3511320270 | 5318612112 3410206839 |
| 69072 | 1,342.03 | 1/21 | 69137 | 2,702.52 | 1/14 | 69202* | 581.92 | 1/30 | 5418984764 | 3519223159 5717325893 |
| 69073 | 3,887.86 | 1/16 | 69138 | 2,244.13 | 1/14 | 69204 | 650.88 | 1/27 | 5418391519 | 3519223516 3313222158 |
| 69074 | 3,180.83 | 1/14 | 69139 | 1,124.00 | 1/14 | 69205 | 1,205.07 | 1/28 | 5418221129 | 1711757879 3410210635 |
| 69075 | 3,451.12 | 1/16 | 69140 | 1,672.92 | 1/14 | 69206 | 1,703.39 | 1/29 | 3311550864 | 5418220699 5310801441 |
| 69076 | 1,392.18 | 1/13 | 69141 | 1,847.55 | 1/27 | 69207 | 777.20 | 1/30 | 5418057430 | 5419513024 5717325494 |
| 69077 | 2,471.69 | 1/22 | 69142 | 1,554.72 | 1/14 | 69208 | 2,311.17 | 1/29 | 1712852609 | 3519283955 3410083862 |
| 69078 | 1,811.34 | 1/22 | 69143 | 1,663.27 | 1/15 | 69211* | 382.89 | 1/28 | 3615961822 | 3615327659 3410203862 |
| 69079 | 3,159.40 | 1/15 | 69144 | 1,216.42 | 1/16 | 69212 | 1,711.10 | 1/28 | 3519608340 | 3510031565 3410203863 |
| 69081* | 3,986.59 | 1/16 | 69145 | 3,558.09 | 1/16 | 69213 | 733.07 | 1/27 | 3311550434 | 3418262014 5419501146 |
| 69082 | 3,927.53 | 1/23 | 69146 | 2,460.83 | 1/14 | 69215* | 1,725.94 | 1/28 | 5419362050 | 1711728654 5716793003 |
| 69083 | 2,284.67 | 1/14 | 69147 | 2,486.33 | 1/22 | 69216 | 655.79 | 1/28 | 5418221130 | 3717226075 3410207230 |
| 69084 | 986.83 | 1/14 | 69148 | 3,911.62 | 1/14 | 69217 | 1,086.56 | 1/29 | 5418242178 | 5418220958 5310794707 |
| 69085 | 1,548.25 | 1/14 | 69149 | 2,729.21 | 1/14 | 69219* | 1,410.48 | 1/30 | 5318658483 | 5418220958 5717325493 |

* indicates a break in check number sequence

Checks continued on next page

WACHOVIA BANK, NATIONAL ASSOCIATION ,   CAP MKTS INV BKG DIV MFG FRANCHI        page 3 of 5

H-000134

Commercial Checking

04   2079900016741 005 109      0   0      SAFEKEPT      Replacement Statement      001

Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date | | | |
|--------|--------|------|--------|--------|------|--------|--------|------|---|---|---|
| 69221* | 341.68 | 1/29 | 69242 | 1,087.05 | 1/29 | 900668* | 1,524.43 | 1/29 | 5310656499 | 5310788358 | 3313683813 |
| 69222 | 1,323.14 | 1/30 | 69243 | 1,049.55 | 1/30 | 900669 | 1,391.95 | 1/14 | 5311025488 | 5311199009 | 5318614732 |
| 69223 | 2,915.45 | 1/29 | 69246* | 1,026.53 | 1/28 | 900670 | 1,275.56 | 1/16 | 3313667807 | 5419744482 | 3510008105 |
| 69224 | 1,347.63 | 1/30 | 69247 | 808.28 | 1/30 | 900671 | 1,183.78 | 1/15 | 3511506216 | 3511440365 | 5318827728 |
| 69228* | 1,517.34 | 1/28 | 69250* | 935.15 | 1/30 | 900672 | 1,250.24 | 1/16 | 5716831240 | 3511440364 | 3615577891 |
| 69229 | 1,809.17 | 1/29 | 69252* | 280.71 | 1/28 | 900673 | 1,451.39 | 1/16 | 3718215650 | 1713435785 | 3615531762 |
| 69231* | 1,854.10 | 1/30 | 69255* | 1,465.20 | 1/30 | 900675* | 1,020.51 | 1/15 | 5311020912 | 5311199100 | 3615382840 |
| 69232 | 1,185.87 | 1/29 | 69257* | 339.05 | 1/29 | 900676 | 1,312.16 | 1/14 | 5310787940 | 5310735396 | 3519283717 |
| 69233 | 1,698.48 | 1/30 | 69258 | 1,237.03 | 1/29 | 900677 | 1,301.43 | 1/20 | 3718547205 | 3313683952 | 5319289848 |
| 69234 | 2,593.75 | 1/28 | 69260* | 1,390.90 | 1/27 | 900678 | 950.36 | 1/15 | 3616472044 | 5419513817 | 3519608188 |
| 69235 | 2,505.77 | 1/28 | 69261 | 1,201.82 | 1/29 | 900679 | 1,281.34 | 1/15 | 1713337705 | 3718173252 | 3519607790 |
| 69239* | 1,174.62 | 1/30 | 69262 | 3,276.92 | 1/29 | 900680 | 2,896.92 | 1/29 | 5311075251 | 3410453397 | 5310660189 |
| 69240 | 1,254.89 | 1/30 | 69263 | 2,789.75 | 1/28 | Total | $437,440.69 | | 5310772259 | 5419744097 | |
| 69241 | 1,830.79 | 1/28 | 69264 | 696.65 | 1/28 | | | | 3410226220 | 1713387029 | |

* Indicates a break in check number sequence

Other Withdrawals and Service Fees

| Date | Amount | Description | | | |
|------|--------|-------------|---|---|---|
| 1/09 | 876,183.95 | AUTOMATED DEBIT  TAX SERVICE 702   PMT IMPND<br>CO. ID. 1411902914 040109 CCD<br>MISC C4025-052843932 | | | 420040093498714 |
| 1/12 | 7,770.61 | AUTOMATED DEBIT  TAX SERVICE 702   PMT IMPND<br>CO. ID. 1411902914 040112 CCD<br>MISC C4025-052848228 | | | 420040124596808 |
| 1/12 | 53,709.69 | AUTOMATED DEBIT                      PAYROLL<br>CC. ID.          040112 CCD<br>MISC SETTL NCVCERIDN | | | 100020040080733 |
| 1/12 | 1,316,541.31 | AUTOMATED DEBIT                      PAYROLL<br>CO. ID.          040112 CCD<br>MISC SETTL NCVCERIDN | | | 100020040070579 |
| 1/23 | 890,758.52 | AUTOMATED DEBIT  TAX SERVICE 702   PMT IMPND<br>CO. ID. 1411902914 040123 CCD<br>MISC C4025-052913741 | | | 420040233686886 |
| 1/26 | 1,569,563.92 | AUTOMATED DEBIT                      PAYROLL<br>CO. ID.          040126 CCD<br>MISC SETTL NCVCERIDN WRGRACE   NC | | | 100020040210966 |

Total   $4,714,528.00                        $1,774,713.08

Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 01/02 | 0.00 | 01/13 | 0.00 | 01/23 | 0.00 |
| 01/05 | 0.00 | 01/14 | 0.00 | 01/26 | 0.00 |
| 01/06 | 0.00 | 01/15 | 0.00 | 01/27 | 0.00 |
| 01/07 | 0.00 | 01/16 | 0.00 | 01/28 | 0.00 |
| 01/08 | 0.00 | 01/20 | 0.00 | 01/29 | 0.00 |
| 01/09 | 0.00 | 01/21 | 0.00 | 01/30 | 0.00 |
| 01/12 | 0.00 | 01/22 | 0.00 | | |

WACHOVIA BANK, NATIONAL ASSOCIATION ,   CAP MKTS INV BKG DIV MFG FRANCHI        page 4 of 5

Commercial Checking

| 05 | 2079900016741 005 109 | 0 | 0 | SAFEKEPT | Replacement Statement | 001 |

Customer Service Information

For questions about your statement
or billing errors, contact us at:          Phone Number    Address

Business Checking, CheckCard & Loan
Accounts                                   1-800-566-3862  WACHOVIA BANK, NATIONAL ASSOCIATION
Commercial Checking & Loan Accounts        1-800-222-3862  NC8502
TDD (For the Hearing Impaired)             1-800-835-7721  P O BOX 563966
                                                           CHARLOTTE NC 28262-3966

In Case of Errors or Questions About Your Electronic Transfers:  Telephone us at
1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX
563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt
is wrong or if you need more information about a transfer on the statement or receipt.  We
must hear from you no later than 60 days after we sent you the FIRST statement on which the
error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you
   can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more
than 10 business days to do this, we will credit your account for the amount you think is
in error.  You will have use of the money during the time it takes us to complete our
investigation.

H-000136



# Commercial Checking

**WACHOVIA**  01      2079900005600   005   108          15  184        11,191   —  —

IIl....l..l..lll.llll...lll
W R GRACE & CO - CONN
GRACE CONSTRUCTION PRODUCTS          CB   153
ATTN: DARLENE PARLIN
62 WHITTEMORE AVE
CAMBRIDGE MA 02140

---

# Commercial Checking

**1/01/2004 thru 1/30/2004**

Account number:          2079900005600
Account holder(s):       W R GRACE & CO - CONN
                         GRACE CONSTRUCTION PRODUCTS

Taxpayer ID Number:      135114230

## Account Summary

| | |
|---|---:|
| Opening balance 1/01 | $0.00 |
| Deposits and other credits | 4,567.27 + |
| Other withdrawals and service fees | 4,567.27 - |
| **Closing balance 1/30** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 1/02 | 319.50 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/07 | 205.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/09 | 479.21 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/13 | 473.94 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/14 | 277.13 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/15 | 131.39 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/16 | 64.60 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/20 | 201.56 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/21 | 441.03 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/22 | 769.79 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/23 | 31.60 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/26 | 150.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*

---

H-000137



## Commercial Checking

WACHOVIA    02    2079900005600    005    108    15    184    11.192

## Deposits and Other Credits    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/27 | 264.84 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/28 | 560.06 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/29 | 197.62 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$4,567.27** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 1/02 | 319.50 | LIST OF DEBITS POSTED |
| 1/07 | 205.00 | LIST OF DEBITS POSTED |
| 1/09 | 479.21 | LIST OF DEBITS POSTED |
| 1/13 | 473.94 | LIST OF DEBITS POSTED |
| 1/14 | 277.13 | LIST OF DEBITS POSTED |
| 1/15 | 131.39 | LIST OF DEBITS POSTED |
| 1/16 | 64.60 | LIST OF DEBITS POSTED |
| 1/20 | 201.56 | LIST OF DEBITS POSTED |
| 1/21 | 441.03 | LIST OF DEBITS POSTED |
| 1/22 | 769.79 | LIST OF DEBITS POSTED |
| 1/23 | 31.60 | LIST OF DEBITS POSTED |
| 1/26 | 150.00 | LIST OF DEBITS POSTED |
| 1/27 | 264.84 | LIST OF DEBITS POSTED |
| 1/28 | 560.06 | LIST OF DEBITS POSTED |
| 1/29 | 197.62 | LIST OF DEBITS POSTED |
| **Total** | **$4,567.27** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 1/02 | 0.00 | 1/15 | 0.00 | 1/23 | 0.00 |
| 1/07 | 0.00 | 1/16 | 0.00 | 1/26 | 0.00 |
| 1/09 | 0.00 | 1/20 | 0.00 | 1/27 | 0.00 |
| 1/13 | 0.00 | 1/21 | 0.00 | 1/28 | 0.00 |
| 1/14 | 0.00 | 1/22 | 0.00 | 1/29 | 0.00 |



# Commercial Checking

| 03 | 2079900005600 | 005 | 108 | 15 | 184 | 11,193 |
|----|---------------|-----|-----|----|----|--------|

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

|  | **Phone number** | **Address** |
|--|------------------|-------------|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
|  |  | CHARLOTTE NC 28262-3966 |

## To Balance Your Account

| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below. | | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|---|
|  | | Ck. No. | Amount | Ck. No. | Amount |
| _____ | 2. Write in the closing balance shown on the front of account statement. | | | | |
| _____ | 3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ | | | | | |
| _____ | | | | | |
| _____ | 4. Add together amounts listed above in steps 2 and 3. | | | | |
| _____ | 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| _____ | 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | | |
|  | | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

H-000139



# Commercial Checking

01          2079900065006  005  145          100      0          573

```
Illnnnltlulltllnllllnnlltl
W R GRACE & CO - CONN
ATTN: DARLENE PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140
```
CB

---

## Commercial Checking

1/01/2004 thru 1/30/2004

Account number:        2079900065006
Account holder(s):     W R GRACE & CO - CONN
                       ATTN: DARLENE PARLIN

Taxpayer ID Number:    135114230

### Account Summary

| | |
|---|---|
| Opening balance 1/01 | $0.00 |
| Deposits and other credits | 152,126.87 + |
| Checks | 152,126.87 - |
| **Closing balance 1/30** | **$0.00** |

### Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 1/02 | 6,635.18 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/05 | 13,040.50 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/06 | 152.88 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/07 | 3,378.92 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/08 | 31,868.26 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/09 | 100.00 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/12 | 4,090.54 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/13 | 11,053.39 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/15 | 17,503.22 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/16 | 5,826.49 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/20 | 2,506.29 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/22 | 7,931.24 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/23 | 9,283.72 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*

---

WACHOVIA BANK, NATIONAL ASSOCIATION , CAP MKTS INV BKG DIV MFG FRANCHISE



## Commercial Checking

02        2079900065006   005  145        100    0        574

**WACHOVIA**

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/26 | 579.12 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/27 | 145.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/28 | 5,287.17 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/29 | 31,413.59 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/30 | 1,331.36 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$152,126.87** | |

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 2493 | 82.00 | 1/08 | 2536 | 1,634.41 | 1/07 | 2565 | 318.93 | 1/20 |
| 2505* | 4,604.00 | 1/02 | 2537 | 100.00 | 1/09 | 2566 | 9,988.58 | 1/15 |
| 2508* | 9,753.35 | 1/05 | 2538 | 711.75 | 1/08 | 2567 | 1,067.40 | 1/15 |
| 2509 | 3,875.00 | 1/12 | 2539 | 430.00 | 1/22 | 2568 | 79.00 | 1/15 |
| 2511* | 110.00 | 1/08 | 2540 | 14.54 | 1/12 | 2569 | 2,938.00 | 1/22 |
| 2513* | 2,031.18 | 1/02 | 2541 | 19,341.28 | 1/08 | 2570 | 120.67 | 1/22 |
| 2514 | 3,056.83 | 1/05 | 2543* | 4,736.00 | 1/08 | 2571 | 716.41 | 1/23 |
| 2515 | 535.00 | 1/23 | 2544 | 31.01 | 1/07 | 2572 | 94.75 | 1/26 |
| 2516 | 50.00 | 1/07 | 2546* | 55.00 | 1/20 | 2573 | 43.00 | 1/26 |
| 2517 | 230.32 | 1/05 | 2547 | 11,053.39 | 1/13 | 2574 | 138.75 | 1/22 |
| 2518 | 424.98 | 1/08 | 2548 | 124.37 | 1/26 | 2575 | 1,077.00 | 1/22 |
| 2520* | 1,073.00 | 1/08 | 2549 | 166.00 | 1/15 | 2576 | 10.00 | 1/26 |
| 2521 | 132.56 | 1/06 | 2550 | 67.00 | 1/20 | 2577 | 426.00 | 1/23 |
| 2522 | 20.32 | 1/06 | 2551 | 35.44 | 1/15 | 2578 | 1,271.43 | 1/23 |
| 2523 | 57.00 | 1/08 | 2552 | 4,145.32 | 1/16 | 2579 | 660.06 | 1/23 |
| 2524 | 163.00 | 1/08 | 2553 | 50.00 | 1/22 | 2580 | 471.47 | 1/22 |
| 2525 | 31.00 | 1/08 | 2554 | 2,701.54 | 1/15 | 2581 | -2,106.05 | 1/22 |
| 2526 | 79.48 | 1/08 | 2555 | 145.00 | 1/16 | 2582 | 68.70 | 1/22 |
| 2527 | 4,866.37 | 1/08 | 2556 | 70.00 | 1/16 | 2583 | 1,780.32 | 1/23 |
| 2528 | 50.00 | 1/12 | 2557 | 1,784.46 | 1/15 | 2584 | 97.00 | 1/23 |
| 2529 | 72.00 | 1/12 | 2558 | 496.98 | 1/20 | 2585 | 24.00 | 1/22 |
| 2530 | 79.00 | 1/12 | 2559 | 682.80 | 1/15 | 2586 | 307.00 | 1/26 |
| 2531 | 334.72 | 1/07 | 2560 | 1,568.38 | 1/20 | 2587 | 506.60 | 1/22 |
| 2532 | 576.45 | 1/07 | 2561 | 588.00 | 1/15 | 2588 | 3,797.50 | 1/23 |
| 2533 | 752.33 | 1/07 | 2562 | 410.00 | 1/15 | 2589 | 118.43 | 1/28 |
| 2534 | 166.00 | 1/08 | 2563 | 1,287.97 | 1/16 | 2591* | 57.61 | 1/28 |
| 2535 | 26.40 | 1/08 | 2564 | 178.20 | 1/16 | 2592 | 422.93 | 1/28 |

*Indicates a break in check number sequence*

Checks continued on next page

H-000141

# Commercial Checking

03          2079900065006   005   145          100      0          575

**WACHOVIA**

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 2594* | 700.00 | 1/29 | 2602 | 5,794.15 | 1/29 | 2611 | 351.00 | 1/29 |
| 2595 | 325.25 | 1/28 | 2604* | 166.00 | 1/28 | 2612 | 16,066.88 | 1/29 |
| 2596 | 110.00 | 1/28 | 2605 | 1,976.34 | 1/28 | 2613 | 5,685.00 | 1/29 |
| 2597 | 452.00 | 1/30 | 2606 | 782.50 | 1/28 | 2614 | 1,800.00 | 1/29 |
| 2599* | 796.64 | 1/29 | 2608* | 20.00 | 1/29 | 2615 | 145.00 | 1/27 |
| 2600 | 1,126.53 | 1/28 | 2609 | 879.36 | 1/30 | Total | $152,126.87 | |
| 2601 | 199.92 | 1/29 | 2610 | 201.58 | 1/28 | | | |

*\* Indicates a break in check number sequence*

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 1/02 | 0.00 | 1/12 | 0.00 | 1/23 | 0.00 |
| 1/05 | 0.00 | 1/13 | 0.00 | 1/26 | 0.00 |
| 1/06 | 0.00 | 1/15 | 0.00 | 1/27 | 0.00 |
| 1/07 | 0.00 | 1/16 | 0.00 | 1/28 | 0.00 |
| 1/08 | 0.00 | 1/20 | 0.00 | 1/29 | 0.00 |
| 1/09 | 0.00 | 1/22 | 0.00 | 1/30 | 0.00 |

---

H-000142



# Commercial Checking

| 04 | 2079900065006 | 005 | 145 | 100 | 0 | 576 |

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | **Phone number** | **Address** |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below. | **Ck. No.** | **Amount** | **Ck. No.** | **Amount** |
| _____ 2. Write in the closing balance shown on the front of account statement. | | | | |
| _____ 3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ | | | | |
| _____ 4. Add together amounts listed above in steps 2 and 3. | | | | |
| _____ 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| _____ 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | **Total** | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

---

H-000143



# Commercial Checking

01      2079920005761  005  109      2349      0      10,030

IIIₐₐₗₗₗₗₗ.ₗₗ.ₗₗ.ₗₗ.IIₗₗₗₗIIₗI
W R GRACE AND CO
ATTN: DARLENE PARLIN                CB   146
62 WHITTEMORE AVE
CAMBRIDGE MA 02140

---

# Commercial Checking

**1/01/2004 thru 1/30/2004**

Account number:       2079920005761
Account holder(s):    W R GRACE AND CO

Taxpayer ID Number:

## Account Summary

| | |
|---|---|
| Opening balance 1/01 | $0.00 |
| Deposits and other credits | 28,910,101.49 + |
| Checks | 10,594,832.04 - |
| Other withdrawals and service fees | 18,315,269.45 - |
| **Closing balance 1/30** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 1/02 | 1,108,304.10 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/02 | 1,116,575.74 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/05 | 1,000,972.89 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/06 | 504,713.58 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/06 | 788,988.33 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/07 | 659,144.44 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/07 | 1,098,858.33 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/08 | 201,586.43 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/08 | 335,620.20 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/09 | 131.63 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.      040109 CCD MISC SETTL CHOWCRTN |
| 1/09 | 3,200.00 | POSTING EQUAL NOTIFICATION REVERSAL |
| 1/09 | 224,965.63 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/09 | 2,105,635.01 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*

H-000144



# Commercial Checking

02        2079920005761   005   109        2349      0        10.031

## Deposits and Other Credits   continued

| Date | Amount | Description |
|------|--------|-------------|
| 1/12 | 219,747.56 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/12 | 628,817.25 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/13 | 393,811.69 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/13 | 1,407,733.34 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/14 | 237,563.91 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/14 | 662,020.63 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/15 | 428,307.49 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/15 | 438,755.04 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/16 | 142,192.83 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/16 | 877,205.14 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/20 | 131,335.42 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/20 | 1,051,652.58 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/21 | 512,257.34 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/21 | 2,417,119.39 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/22 | 340,444.21 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/22 | 638,286.58 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/23 | 6250.00 | AUTOMATED CREDIT RETURN SETTLE RETURN<br>CO. ID.      040123 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 1/23 | 286,019.86 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/23 | 1,559,666.18 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/26 | 11,362.72 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      040126 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 1/26 | 300,094.13 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/26 | 609,472.46 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*

WACHOVIA BANK, NATIONAL ASSOCIATION   CAP MKTS INV BKG DIV MFG FRANCHISE

H-000145



## Commercial Checking

WACHOVIA    03    2079920005761    005    109    2349    0    10,032

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/27 | 337.00 | AUTOMATED CREDIT RETURN SETTLE    RETURN CO. ID.    040127 CCD MISC SETTL CHOWCRTN RETURN |
| 1/27 | 240,072.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/27 | 287,683.78 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/28 | 844,630.03 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/28 | 962,846.17 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/29 | 451,168.90 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/29 | 1,418,647.20 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/30 | 200,451.81 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/30 | 2,055,452.54 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$28,910,101.49** | |

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 40494 | 4,246.89 | 1/06 | 400554* | 2,716.15 | 1/02 | 402182* | 189.00 | 1/22 |
| 382594* | 500.00 | 1/26 | 400791* | 139.00 | 1/05 | 402200* | 286.86 | 1/05 |
| 393161* | 230.00 | 1/09 | 401072* | 5,686.02 | 1/06 | 402206* | 716.25 | 1/02 |
| 395520* | 62,959.50 | 1/02 | 401154* | 6,150.00 | 1/05 | 402218* | 9.00 | 1/12 |
| 395627* | 50.00 | 1/09 | 401219* | 1,500.00 | 1/12 | 402235* | 7,800.00 | 1/08 |
| 395652* | 279,343.71 | 1/02 | 401487* | 498.31 | 1/29 | 402285* | 3,420.54 | 1/06 |
| 397427* | 45.00 | 1/12 | 401498* | 82,180.74 | 1/07 | 402384* | 4,078.21 | 1/06 |
| 397595* | 2,250.00 | 1/02 | 401507* | 90,508.31 | 1/05 | 402426* | 100.00 | 1/08 |
| 399058* | 335.00 | 1/02 | 401593* | 90.21 | 1/05 | 402462* | 15.00 | 1/09 |
| 399140* | 18,817.00 | 1/02 | 401600* | 497.00 | 1/12 | 402469* | 3,403.58 | 1/07 |
| 399460* | 20,415.56 | 1/07 | 401628* | 1,627.00 | 1/09 | 402501* | 5,093.89 | 1/02 |
| 399463* | 958.00 | 1/12 | 401856* | 4,500.00 | 1/07 | 402521* | 139.00 | 1/05 |
| 399483* | 88,083.61 | 1/05 | 401869* | 425.00 | 1/05 | 402549* | 600.00 | 1/08 |
| 399983* | 38,759.00 | 1/20 | 401870 | 1,395.00 | 1/27 | 402559* | 30.00 | 1/07 |
| 399987* | 465.50 | 1/14 | 401884* | 17.00 | 1/02 | 402562* | 372.40 | 1/14 |
| 400080* | 712.00 | 1/27 | 401914* | 5.00 | 1/09 | 402641* | 4,155.00 | 1/22 |
| 400118* | 154.67 | 1/26 | 401949* | 139.00 | 1/05 | 402682* | 8,658.00 | 1/09 |
| 400169* | 446.25 | 1/05 | 402022* | 480.00 | 1/09 | 402713* | 413.27 | 1/02 |
| 400455* | 4,840.00 | 1/14 | 402108* | 99.70 | 1/05 | 402763* | 278.79 | 1/05 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

H-000146



# Commercial Checking

WACHOVIA    04      2079920005761   005  109      2349    0        10,033

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|-------:|------|--------|-------:|------|--------|-------:|------|
| 402773* | 1,197.12 | 1/05 | 403519* | 490.00 | 1/14 | 403836* | 1,981.84 | 1/09 |
| 402786* | 445.00 | 1/27 | 403522* | 6,936.84 | 1/09 | 403838* | 564.51 | 1/12 |
| 402895* | 92.00 | 1/05 | 403529* | 107.25 | 1/02 | 403839 | 9,582.00 | 1/06 |
| 402921* | 95.00 | 1/15 | 403534* | 11,858.56 | 1/05 | 403841* | 1,553.65 | 1/02 |
| 402956* | 55.30 | 1/07 | 403552* | 320.00 | 1/07 | 403843* | 397.00 | 1/21 |
| 402982* | 7,608.06 | 1/05 | 403553 | 318.00 | 1/07 | 403864* | 2,000.00 | 1/02 |
| 402992* | 6,600.00 | 1/26 | 403556* | 1,928.03 | 1/05 | 403870* | 2,360.00 | 1/12 |
| 403036* | 6,600.00 | 1/02 | 403557 | 80.00 | 1/05 | 403875* | 198.28 | 1/02 |
| 403042* | 125.00 | 1/08 | 403574* | 266.00 | 1/02 | 403883* | 30,473.00 | 1/06 |
| 403050* | 3,500.00 | 1/27 | 403585* | 737.50 | 1/02 | 403887* | 65.00 | 1/02 |
| 403100* | 1,455.28 | 1/07 | 403587* | 250.00 | 1/08 | 403892* | 8,304.00 | 1/05 |
| 403147* | 243.95 | 1/12 | 403609* | 1,110.00 | 1/06 | 403893 | 268.00 | 1/05 |
| 403157* | 585.54 | 1/13 | 403610 | 24.00 | 1/05 | 403895* | 3,077.00 | 1/05 |
| 403170* | 38,313.96 | 1/02 | 403611 | 380.00 | 1/05 | 403900* | 1,555.00 | 1/09 |
| 403175* | 1,820.91 | 1/13 | 403612 | 47.12 | 1/02 | 403901 | 26.00 | 1/02 |
| 403215* | 50.00 | 1/09 | 403651* | 12,351.00 | 1/12 | 403904* | 9.00 | 1/21 |
| 403222* | 46.00 | 1/02 | 403654* | 10,650.00 | 1/06 | 403912* | 724.00 | 1/05 |
| 403231* | 70.00 | 1/08 | 403660* | 115.46 | 1/06 | 403932* | 20,000.00 | 1/26 |
| 403233* | 487.00 | 1/28 | 403664* | 410.00 | 1/02 | 403934* | 34.62 | 1/02 |
| 403236* | 120.00 | 1/08 | 403667* | 400.00 | 1/05 | 403942* | 25.00 | 1/07 |
| 403255* | 650.00 | 1/12 | 403672* | 11,843.50 | 1/07 | 403943 | 31.25 | 1/07 |
| 403256 | 182.50 | 1/06 | 403675* | 530.48 | 1/02 | 403953* | 5,727.46 | 1/06 |
| 403264* | 255.00 | 1/09 | 403676 | 12,473.47 | 1/12 | 403961* | 95.00 | 1/02 |
| 403269* | 100.00 | 1/06 | 403685* | 51,225.70 | 1/09 | 403962 | 417.00 | 1/05 |
| 403273* | 273.59 | 1/09 | 403694* | 1,305.00 | 1/09 | 403976* | 115.02 | 1/07 |
| 403286* | 42.18 | 1/05 | 403700* | 250.00 | 1/12 | 403977 | 137.51 | 1/07 |
| 403332* | 3,645.00 | 1/05 | 403726* | 165.00 | 1/15 | 403979* | 143.16 | 1/02 |
| 403370* | 146.14 | 1/07 | 403738* | 1,755.52 | 1/07 | 403981* | 3,500.00 | 1/26 |
| 403372* | 38.88 | 1/02 | 403739 | 730.83 | 1/02 | 403983* | 5,917.38 | 1/02 |
| 403380* | 21,750.00 | 1/09 | 403742* | 11,225.00 | 1/05 | 403986* | 2,700.00 | 1/02 |
| 403391* | 153.04 | 1/08 | 403744* | 420.00 | 1/09 | 403988* | 82.90 | 1/14 |
| 403425* | 175.00 | 1/05 | 403749* | 611.81 | 1/02 | 403995* | 386.21 | 1/07 |
| 403426 | 13,124.92 | 1/20 | 403750 | 268.00 | 1/02 | 403996 | 446.00 | 1/02 |
| 403442* | 235.40 | 1/02 | 403756* | 541.62 | 1/05 | 403998* | 122.00 | 1/20 |
| 403449* | 9,515.38 | 1/05 | 403758* | 3,119.55 | 1/14 | 403999 | 95.00 | 1/07 |
| 403460* | 362.43 | 1/02 | 403770* | 98.16 | 1/02 | 404001* | 572.00 | 1/02 |
| 403478* | 1,250.00 | 1/05 | 403785* | 9,450.00 | 1/08 | 404005* | 100.00 | 1/02 |
| 403485* | 639.64 | 1/13 | 403798* | 2,516.98 | 1/02 | 404045* | 969.24 | 1/02 |
| 403491* | 4,500.00 | 1/09 | 403800* | 111.54 | 1/02 | 404048* | 2,000.78 | 1/02 |
| 403499* | 150.00 | 1/12 | 403817* | 17,820.00 | 1/05 | 404051* | 13,797.49 | 1/02 |
| 403506* | 1,627.00 | 1/09 | 403818 | 1,606.48 | 1/06 | 404052 | 55.84 | 1/02 |
| 403508* | 1,000.00 | 1/05 | 403831* | 5,725.61 | 1/02 | 404057* | 178.10 | 1/02 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

WACHOVIA  05     2079920005761  005  109      2349      0      10,034

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 404058 | 68.97 | 1/02 | 404161* | 10,952.52 | 1/02 | 404279* | 840.00 | 1/08 |
| 404059 | 393.03 | 1/02 | 404164* | 438.68 | 1/05 | 404281* | 195.00 | 1/07 |
| 404060 | 169.73 | 1/09 | 404170* | 175.00 | 1/14 | 404282 | 472.50 | 1/13 |
| 404067* | 591.95 | 1/02 | 404171 | 65.59 | 1/02 | 404284* | 650.00 | 1/27 |
| 404068 | 11.54 | 1/02 | 404173* | 776.46 | 1/08 | 404288* | 23,199.52 | 1/05 |
| 404069 | 245.27 | 1/02 | 404175* | 1,677.50 | 1/02 | 404293* | 579.20 | 1/05 |
| 404070 | 60.64 | 1/06 | 404176 | 1,190.00 | 1/02 | 404295* | 2,598.75 | 1/06 |
| 404071 | 103.09 | 1/02 | 404177 | 706.34 | 1/26 | 404296 | 459.85 | 1/05 |
| 404073* | 75.97 | 1/02 | 404178 | 280.00 | 1/12 | 404297 | 182.50 | 1/22 |
| 404087* | 2,432.80 | 1/05 | 404181* | 159.69 | 1/08 | 404302* | 18,284.97 | 1/05 |
| 404091* | 50,206.27 | 1/09 | 404185* | 767.85 | 1/20 | 404303 | 16,908.32 | 1/05 |
| 404092 | 13,385.00 | 1/07 | 404192* | 392.03 | 1/05 | 404304 | 22.15 | 1/05 |
| 404101* | 34,820.58 | 1/22 | 404198* | 875.92 | 1/02 | 404305 | 239.23 | 1/05 |
| 404102 | 11,661.79 | 1/15 | 404205* | 180.00 | 1/21 | 404309* | 12.60 | 1/05 |
| 404104* | 160,283.43 | 1/02 | 404208* | 3,576.50 | 1/06 | 404310 | 54,591.69 | 1/05 |
| 404105 | 105,970.84 | 1/06 | 404212* | 3,500.00 | 1/07 | 404311 | 34,575.31 | 1/05 |
| 404106 | 2,452.00 | 1/07 | 404214* | 816.00 | 1/16 | 404317* | 897.60 | 1/21 |
| 404107 | 19,157.65 | 1/05 | 404215 | 621.42 | 1/02 | 404325* | 18,361.38 | 1/07 |
| 404108 | 13,646.75 | 1/07 | 404218* | 2,838.80 | 1/02 | 404327* | 205.00 | 1/02 |
| 404110* | 48,169.40 | 1/08 | 404225* | 799.76 | 1/13 | 404328 | 375.00 | 1/16 |
| 404111 | 112,274.60 | 1/07 | 404230* | 648.02 | 1/08 | 404329 | 350.00 | 1/14 |
| 404113* | 6,930.80 | 1/02 | 404231 | 232.79 | 1/02 | 404330 | 593.36 | 1/07 |
| 404114 | 10,411.06 | 1/29 | 404235* | 5.79 | 1/02 | 404331 | 35,898.58 | 1/08 |
| 404115 | 2,229.44 | 1/02 | 404236 | 4,190.02 | 1/02 | 404333* | 31.61 | 1/07 |
| 404116 | 11,489.22 | 1/08 | 404237 | 105.39 | 1/02 | 404335* | 181.25 | 1/15 |
| 404117 | 171,642.86 | 1/02 | 404238 | 79.03 | 1/02 | 404337* | 250.00 | 1/14 |
| 404118 | 70,807.00 | 1/07 | 404244* | 9,721.48 | 1/05 | 404339* | 1,207.00 | 1/07 |
| 404120* | 1,463.70 | 1/05 | 404245 | 1,128.43 | 1/02 | 404340 | 346.62 | 1/05 |
| 404121 | 158.42 | 1/02 | 404249* | 2,635.05 | 1/06 | 404342* | 200.00 | 1/02 |
| 404125* | 5,110.22 | 1/05 | 404251* | 875.00 | 1/08 | 404345* | 183.58 | 1/06 |
| 404128* | 924.75 | 1/07 | 404255* | 193.23 | 1/02 | 404348* | 241,170.08 | 1/02 |
| 404132* | 315.00 | 1/02 | 404256 | 75.40 | 1/05 | 404356* | 92.22 | 1/07 |
| 404134* | 26,600.00 | 1/02 | 404258* | 50.00 | 1/02 | 404357 | 55.38 | 1/05 |
| 404136* | 65.00 | 1/02 | 404259 | 3,492.25 | 1/09 | 404363* | 11,811.04 | 1/06 |
| 404139* | 248.00 | 1/14 | 404260 | 644.12 | 1/05 | 404370* | 593.13 | 1/05 |
| 404140 | 6,513.50 | 1/08 | 404261 | 200.00 | 1/20 | 404372* | 1,800.00 | 1/07 |
| 404145* | 310.20 | 1/02 | 404265* | 1,400.00 | 1/07 | 404378* | 325.00 | 1/05 |
| 404149* | 539.50 | 1/13 | 404269* | 312.50 | 1/20 | 404379 | 244.36 | 1/05 |
| 404150 | 2,084.81 | 1/02 | 404271* | 92.09 | 1/20 | 404384* | 25.00 | 1/07 |
| 404152* | 162.37 | 1/13 | 404274* | 20,000.00 | 1/29 | 404385 | 9,742.50 | 1/02 |
| 404155* | 17,493.61 | 1/05 | 404275 | 825.00 | 1/02 | 404388* | 356.83 | 1/02 |
| 404159* | 1,322.10 | 1/02 | 404277* | 248.92 | 1/07 | 404390* | 392.08 | 1/13 |

\* *Indicates a break in check number sequence*

*Checks continued on next page*

H-000148



# Commercial Checking

VACHOVIA    06    2079920005761    005    109    2349    0    10,035

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 404391 | 104.51 | 1/02 | 404484* | 50.00 | 1/22 | 404527 | 600.00 | 1/08 |
| 404392 | 2,717.00 | 1/06 | 404486* | 1,550.00 | 1/12 | 404528 | 30.00 | 1/12 |
| 404393 | 250.00 | 1/07 | 404487 | 11.54 | 1/14 | 404529 | 353.45 | 1/13 |
| 404398* | 39.52 | 1/02 | 404488 | 85.00 | 1/12 | 404530 | 24.69 | 1/13 |
| 404402* | 120.00 | 1/09 | 404489 | 135.00 | 1/12 | 404533* | 143.16 | 1/09 |
| 404406* | 2,815.72 | 1/05 | 404490 | 117.47 | 1/13 | 404535* | 86.00 | 1/20 |
| 404407 | 722.54 | 1/02 | 404491 | 170.62 | 1/09 | 404536 | 36.68 | 1/21 |
| 404409* | 445.49 | 1/12 | 404492 | 73.50 | 1/09 | 404537 | 249.50 | 1/21 |
| 404411* | 312.50 | 1/05 | 404493 | 31.50 | 1/08 | 404538 | 5.00 | 1/20 |
| 404412 | 4,700.00 | 1/13 | 404494 | 41.43 | 1/08 | 404539 | 450.00 | 1/05 |
| 404413 | 255.00 | 1/26 | 404495 | 52.50 | 1/08 | 404540 | 152.50 | 1/14 |
| 404416* | 40.00 | 1/22 | 404496 | 96.44 | 1/08 | 404541 | 156.41 | 1/14 |
| 404419* | 162.50 | 1/15 | 404497 | 29.08 | 1/08 | 404543* | 1,108.00 | 1/08 |
| 404420 | 2,000.78 | 1/07 | 404498 | 111.30 | 1/09 | 404545* | 105,834.12 | 1/12 |
| 404422* | 357.66 | 1/02 | 404499 | 42.00 | 1/09 | 404546 | 37.57 | 1/07 |
| 404423 | 125.00 | 1/13 | 404500 | 34.62 | 1/16 | 404547 | 42.61 | 1/07 |
| 404424 | 446.25 | 1/20 | 404501 | 30.00 | 1/08 | 404548 | 310.71 | 1/07 |
| 404426* | 635.62 | 1/06 | 404502 | 31.25 | 1/14 | 404549 | 305.54 | 1/07 |
| 404431* | 533.49 | 1/02 | 404503 | 25.00 | 1/14 | 404550 | 360.00 | 1/08 |
| 404434* | 134.16 | 1/02 | 404504 | 126.00 | 1/09 | 404551 | 71.00 | 1/05 |
| 404435 | 850.00 | 1/09 | 404505 | 168.00 | 1/12 | 404552 | 382.39 | 1/07 |
| 404436 | 600.00 | 1/08 | 404506 | 160.00 | 1/09 | 404553 | 689.85 | 1/09 |
| 404438* | 100.00 | 1/20 | 404507 | 50.00 | 1/12 | 404554 | 2,000.00 | 1/08 |
| 404439 | 401.45 | 1/06 | 404508 | 150.00 | 1/12 | 404555 | 3,530.31 | 1/05 |
| 404440 | 69.38 | 1/05 | 404509 | 107.54 | 1/12 | 404556 | 289.91 | 1/07 |
| 404443* | 637.50 | 1/05 | 404510 | 68.31 | 1/12 | 404557 | 553.08 | 1/05 |
| 404451* | 1,396.88 | 1/02 | 404511 | 100.00 | 1/12 | 404558 | 282.60 | 1/08 |
| 404453* | 2,615.68 | 1/05 | 404512 | 211.15 | 1/12 | 404559 | 241.97 | 1/09 |
| 404454 | 4,970.00 | 1/13 | 404513 | 33.72 | 1/12 | 404562* | 31,432.25 | 1/08 |
| 404456* | 1,800.00 | 1/05 | 404514 | 63.92 | 1/12 | 404563 | 7,974.00 | 1/07 |
| 404459* | 70.00 | 1/16 | 404515 | 56.25 | 1/12 | 404564 | 1,916.67 | 1/06 |
| 404461* | 75.00 | 1/21 | 404516 | 68.68 | 1/12 | 404565 | 498.69 | 1/08 |
| 404465* | 1,250.00 | 1/02 | 404517 | 41.54 | 1/12 | 404566 | 190.14 | 1/07 |
| 404469* | 1,588.00 | 1/05 | 404518 | 121.33 | 1/12 | 404567 | 13,304.60 | 1/06 |
| 404471* | 342.00 | 1/20 | 404519 | 4.61 | 1/12 | 404569* | 462.22 | 1/09 |
| 404472 | 3,797.00 | 1/16 | 404520 | 95.00 | 1/12 | 404570 | 820.13 | 1/12 |
| 404473 | 399.00 | 1/14 | 404521 | 139.00 | 1/13 | 404571 | 2,419.30 | 1/08 |
| 404474 | 670.00 | 1/15 | 404522 | 100.00 | 1/08 | 404572 | 631.73 | 1/06 |
| 404475 | 135.00 | 1/09 | 404523 | 127.16 | 1/13 | 404573 | 7,237.34 | 1/05 |
| 404477* | 51.00 | 1/14 | 404524 | 175.00 | 1/08 | 404574 | 1,473.19 | 1/07 |
| 404478 | 150.00 | 1/23 | 404525 | 323.00 | 1/08 | 404575 | 9,020.00 | 1/12 |
| 404480* | 677.00 | 1/02 | 404526 | 50.00 | 1/08 | 404576 | 453.27 | 1/05 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

**WACHOVIA**   07        2079920005761   005  109        2349      0        10,036

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 404577 | 34,270.84 | 1/06 | 404619 | 1,907.00 | 1/06 | 404662 | 553.28 | 1/07 |
| 404578 | 192.04 | 1/06 | 404620 | 10,000.00 | 1/12 | 404663 | 1,362.30 | 1/06 |
| 404579 | 20,430.90 | 1/06 | 404621 | 67.45 | 1/07 | 404664 | 546.50 | 1/08 |
| 404580 | 205.90 | 1/05 | 404622 | 112.95 | 1/06 | 404665 | 43.35 | 1/09 |
| 404581 | 1,626.85 | 1/08 | 404623 | 339.00 | 1/07 | 404666 | 375.00 | 1/05 |
| 404582 | 122.13 | 1/05 | 404624 | 42,495.50 | 1/06 | 404667 | 452.63 | 1/05 |
| 404583 | 2,890.78 | 1/06 | 404625 | 153.75 | 1/07 | 404668 | 44.76 | 1/12 |
| 404584 | 2,753.96 | 1/21 | 404626 | 14,352.70 | 1/06 | 404669 | 346.29 | 1/30 |
| 404585 | 9,585.00 | 1/08 | 404627 | 476.16 | 1/06 | 404670 | 2,636.25 | 1/06 |
| 404586 | 433.13 | 1/06 | 404628 | 453.20 | 1/08 | 404671 | 550.00 | 1/05 |
| 404587 | 11,066.50 | 1/07 | 404629 | 1,278.00 | 1/05 | 404672 | 6,912.76 | 1/06 |
| 404588 | 825.00 | 1/08 | 404630 | 14,562.50 | 1/06 | 404673 | 4.50 | 1/06 |
| 404589 | 36.54 | 1/13 | 404631 | 427.00 | 1/06 | 404674 | 2,538.00 | 1/06 |
| 404590 | 195.00 | 1/07 | 404632 | 4,980.69 | 1/05 | 404675 | 125.00 | 1/09 |
| 404591 | 150.53 | 1/07 | 404633 | 47.52 | 1/07 | 404676 | 1,483.72 | 1/05 |
| 404592 | 8,880.00 | 1/06 | 404634 | 4,524.65 | 1/06 | 404677 | 269.99 | 1/12 |
| 404593 | 9,479.00 | 1/09 | 404635 | 2,194.02 | 1/08 | 404678 | 1,464.55 | 1/05 |
| 404594 | 800.00 | 1/09 | 404636 | 82.68 | 1/08 | 404679 | 174.72 | 1/05 |
| 404595 | 528.21 | 1/06 | 404637 | 1,009.92 | 1/07 | 404680 | 144.45 | 1/07 |
| 404596 | 562.50 | 1/07 | 404639* | 1,306.80 | 1/12 | 404681 | 1,846.81 | 1/06 |
| 404597 | 1,049.64 | 1/06 | 404640 | 292.29 | 1/05 | 404682 | 5,263.44 | 1/07 |
| 404598 | 1,544.40 | 1/07 | 404641 | 1,156.70 | 1/05 | 404683 | 2,052.11 | 1/06 |
| 404599 | 1,056.63 | 1/12 | 404642 | 301.28 | 1/12 | 404684 | 1,821.66 | 1/06 |
| 404600 | 117.75 | 1/07 | 404643 | 1,125.00 | 1/06 | 404685 | 1,907.93 | 1/12 |
| 404601 | 302.00 | 1/06 | 404644 | 31.59 | 1/09 | 404686 | 91.21 | 1/08 |
| 404602 | 371.40 | 1/09 | 404645 | 788.01 | 1/06 | 404687 | 11,328.80 | 1/07 |
| 404603 | 249.50 | 1/06 | 404646 | 206.44 | 1/06 | 404688 | 2,967.90 | 1/06 |
| 404604 | 1,540.01 | 1/07 | 404647 | 8,945.00 | 1/09 | 404689 | 362.00 | 1/08 |
| 404605 | 5,911.18 | 1/12 | 404648 | 6,180.00 | 1/29 | 404690 | 494.13 | 1/06 |
| 404606 | 3,080.48 | 1/06 | 404649 | 11,575.00 | 1/06 | 404691 | 546.50 | 1/06 |
| 404607 | 32,348.50 | 1/07 | 404650 | 1,650.00 | 1/08 | 404692 | 5,322.87 | 1/07 |
| 404608 | 10,180.50 | 1/07 | 404651 | 177.31 | 1/05 | 404693 | 287.70 | 1/05 |
| 404609 | 1,728.00 | 1/06 | 404652 | 5,299.47 | 1/06 | 404694 | 2,238.50 | 1/07 |
| 404610 | 665.00 | 1/07 | 404653 | 117.43 | 1/06 | 404695 | 50,063.58 | 1/06 |
| 404611 | 292.00 | 1/07 | 404654 | 650.00 | 1/07 | 404696 | 4,354.72 | 1/07 |
| 404612 | 1,094.06 | 1/06 | 404655 | 4,683.00 | 1/08 | 404697 | 161.75 | 1/07 |
| 404613 | 4,602.50 | 1/06 | 404656 | 22.83 | 1/13 | 404698 | 1,611.62 | 1/05 |
| 404614 | 1,624.00 | 1/06 | 404657 | 1,447.44 | 1/06 | 404699 | 1,692.00 | 1/07 |
| 404615 | 499.14 | 1/06 | 404658 | 115.54 | 1/06 | 404700 | 1,344.83 | 1/07 |
| 404616 | 4,455.61 | 1/06 | 404659 | 2,840.97 | 1/06 | 404701 | 3,497.43 | 1/06 |
| 404617 | 6,684.48 | 1/05 | 404660 | 195.30 | 1/05 | 404703* | 1,189.25 | 1/12 |
| 404618 | 67,731.08 | 1/14 | 404661 | 752.50 | 1/06 | 404704 | 11,520.00 | 1/07 |

\* Indicates a break in check number sequence

Checks continued on next page

H-000150



# Commercial Checking

WACHOVIA    08    2079920005761   005   109    2349    0    10,037

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 404705 | 426.00 | 1/06 | 404747 | 132.50 | 1/12 | 404792 | 6,270.00 | 1/06 |
| 404706 | 864.15 | 1/06 | 404749* | 165.14 | 1/08 | 404793 | 437.78 | 1/06 |
| 404707 | 6,893.70 | 1/07 | 404750 | 5,617.71 | 1/07 | 404794 | 185.50 | 1/05 |
| 404708 | 2,435.70 | 1/07 | 404751 | 1,417.00 | 1/15 | 404795 | 56.77 | 1/05 |
| 404709 | 33.51 | 1/05 | 404752 | 84.99 | 1/07 | 404796 | 452.13 | 1/07 |
| 404710 | 105.00 | 1/09 | 404753 | 2,043.29 | 1/07 | 404797 | 11,261.25 | 1/06 |
| 404711 | 90.78 | 1/09 | 404754 | 15,835.97 | 1/09 | 404799* | 10,343.33 | 1/06 |
| 404712 | 4,825.83 | 1/06 | 404755 | 1,680.00 | 1/09 | 404800 | 12,629.50 | 1/07 |
| 404713 | 52,500.00 | 1/05 | 404756 | 12,518.39 | 1/14 | 404801 | 10,129.19 | 1/07 |
| 404714 | 2,026.21 | 1/07 | 404757 | 270.40 | 1/06 | 404802 | 2,412.37 | 1/06 |
| 404715 | 316.31 | 1/07 | 404758 | 250.00 | 1/12 | 404803 | 3,285.33 | 1/05 |
| 404716 | 5,148.50 | 1/07 | 404759 | 15,225.00 | 1/08 | 404804 | 10.82 | 1/06 |
| 404717 | 1,760.00 | 1/12 | 404760 | 86.54 | 1/06 | 404805 | 152.28 | 1/09 |
| 404718 | 2,238.81 | 1/06 | 404761 | 4,040.00 | 1/06 | 404806 | 37.25 | 1/06 |
| 404719 | 2,406.81 | 1/08 | 404762 | 5,000.00 | 1/27 | 404807 | 128.00 | 1/08 |
| 404720 | 1,445.81 | 1/06 | 404763 | 45.00 | 1/12 | 404808 | 3,200.00 | 1/09 |
| 404721 | 867.74 | 1/07 | 404764 | 785.83 | 1/08 | 404809 | 15,285.21 | 1/13 |
| 404722 | 150.31 | 1/12 | 404765 | 700.00 | 1/05 | 404810 | 272.59 | 1/06 |
| 404723 | 84.80 | 1/05 | 404766 | 113.22 | 1/06 | 404811 | 2,167.16 | 1/06 |
| 404724 | 175.00 | 1/26 | 404767 | 645.00 | 1/08 | 404812 | 144.28 | 1/05 |
| 404725 | 25,049.13 | 1/05 | 404769* | 848.00 | 1/21 | 404813 | 64.34 | 1/06 |
| 404726 | 1,963.76 | 1/16 | 404770 | 1,213.86 | 1/12 | 404814 | 672.29 | 1/06 |
| 404727 | 226.00 | 1/22 | 404771 | 518.40 | 1/12 | 404815 | 120.00 | 1/06 |
| 404728 | 120.11 | 1/08 | 404772 | 451.20 | 1/06 | 404816 | 201.00 | 1/12 |
| 404729 | 1,664.17 | 1/13 | 404773 | 289.00 | 1/09 | 404817 | 7,971.87 | 1/06 |
| 404730 | 277.00 | 1/07 | 404774 | 457.66 | 1/08 | 404818 | 5.40 | 1/09 |
| 404731 | 443.46 | 1/07 | 404775 | 3,386.48 | 1/08 | 404819 | 625.00 | 1/08 |
| 404732 | 1,146.66 | 1/06 | 404776 | 2,555.29 | 1/22 | 404820 | 1,366.55 | 1/13 |
| 404733 | 365.00 | 1/08 | 404777 | 1,000.00 | 1/07 | 404821 | 1,196.80 | 1/16 |
| 404734 | 175.00 | 1/15 | 404778 | 147.34 | 1/14 | 404822 | 1,000.00 | 1/07 |
| 404735 | 397.02 | 1/08 | 404780* | 10,028.69 | 1/08 | 404823 | 168.30 | 1/07 |
| 404736 | 601.71 | 1/07 | 404781 | 993.00 | 1/06 | 404824 | 9.31 | 1/07 |
| 404737 | 71.05 | 1/08 | 404782 | 124.31 | 1/07 | 404825 | 400.00 | 1/07 |
| 404738 | 644.03 | 1/12 | 404783 | 287.73 | 1/12 | 404826 | 7,627.13 | 1/09 |
| 404739 | 1,000.00 | 1/15 | 404784 | 1,025.00 | 1/05 | 404827 | 34,903.34 | 1/13 |
| 404740 | 303,155.19 | 1/05 | 404785 | 1,882.65 | 1/07 | 404828 | 326.92 | 1/05 |
| 404741 | 2,021.08 | 1/07 | 404786 | 7,747.50 | 1/15 | 404829 | 3,282.00 | 1/08 |
| 404742 | 1,481.27 | 1/07 | 404787 | 1,175.00 | 1/12 | 404830 | 275.00 | 1/06 |
| 404743 | 330.00 | 1/06 | 404788 | 340.24 | 1/21 | 404831 | 171.66 | 1/07 |
| 404744 | 183.86 | 1/07 | 404789 | 853.84 | 1/06 | 404832 | 339.20 | 1/08 |
| 404745 | 175.00 | 1/07 | 404790 | 98.93 | 1/07 | 404833 | 95.00 | 1/15 |
| 404746 | 350.00 | 1/06 | 404791 | 988.00 | 1/06 | 404834 | 2,627.65 | 1/07 |

* Indicates a break in check number sequence

Checks continued on next page

WACHOVIA BANK, NATIONAL ASSOCIATION



# Commercial Checking

WACHOVIA   09      2079920005761   005  109      2349    0      10,038

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 404835 | 205.00 | 1/13 | 404877 | 1,296.88 | 1/12 | 404919 | 74.00 | 1/07 |
| 404836 | 850.00 | 1/06 | 404878 | 1,904.70 | 1/06 | 404920 | 4,647.94 | 1/06 |
| 404837 | 682.84 | 1/08 | 404879 | 17.55 | 1/08 | 404921 | 97.13 | 1/09 |
| 404838 | 5,585.56 | 1/06 | 404880 | 45.95 | 1/07 | 404922 | 2,737.89 | 1/06 |
| 404839 | 7,200.00 | 1/06 | 404881 | 14,184.87 | 1/05 | 404923 | 13,450.36 | 1/06 |
| 404840 | 47,664.76 | 1/08 | 404882 | 56.70 | 1/14 | 404924 | 43.94 | 1/09 |
| 404841 | 17,196.18 | 1/12 | 404883 | 816.00 | 1/06 | 404925 | 1,944.46 | 1/08 |
| 404842 | 7,127.70 | 1/06 | 404884 | 9,942.99 | 1/08 | 404926 | 127.47 | 1/07 |
| 404843 | 2,025.00 | 1/07 | 404885 | 1,655.88 | 1/07 | 404927 | 1,675.00 | 1/12 |
| 404844 | 983.85 | 1/15 | 404886 | 885.00 | 1/07 | 404928 | 58.90 | 1/12 |
| 404845 | 600.00 | 1/07 | 404887 | 6,013.69 | 1/12 | 404929 | 1,304.20 | 1/07 |
| 404846 | 17.36 | 1/07 | 404888 | 440.00 | 1/12 | 404930 | 372.24 | 1/08 |
| 404847 | 2,890.00 | 1/12 | 404889 | 500.00 | 1/06 | 404931 | 416.52 | 1/08 |
| 404848 | 1,178.39 | 1/05 | 404890 | 3,834.57 | 1/05 | 404932 | 1,050.00 | 1/07 |
| 404849 | 725.62 | 1/12 | 404891 | 1,911.85 | 1/07 | 404933 | 9,858.56 | 1/21 |
| 404850 | 3,224.20 | 1/05 | 404892 | 1,897.44 | 1/05 | 404934 | 570.57 | 1/14 |
| 404851 | 560.00 | 1/07 | 404893 | 399.30 | 1/06 | 404935 | 340.00 | 1/07 |
| 404852 | 357.23 | 1/06 | 404894 | 112.91 | 1/07 | 404936 | 2,500.00 | 1/08 |
| 404853 | 654.00 | 1/07 | 404895 | 936.00 | 1/06 | 404937 | 5,282.64 | 1/05 |
| 404854 | 8,045.00 | 1/06 | 404896 | 4,343.00 | 1/08 | 404938 | 3,893.51 | 1/05 |
| 404855 | 1,443.30 | 1/05 | 404897 | 22.00 | 1/06 | 404939 | 4,461.60 | 1/05 |
| 404856 | 45.00 | 1/08 | 404898 | 1,608.98 | 1/07 | 404940 | 239.00 | 1/12 |
| 404857 | 64.66 | 1/07 | 404899 | 26,148.86 | 1/06 | 404941 | 6,074.80 | 1/06 |
| 404858 | 94.60 | 1/07 | 404900 | 75.00 | 1/06 | 404942 | 11,131.65 | 1/06 |
| 404859 | 1,379.84 | 1/06 | 404901 | 2,972.75 | 1/07 | 404944* | 7,415.00 | 1/05 |
| 404860 | 110.60 | 1/05 | 404902 | 275.00 | 1/06 | 404945 | 137.25 | 1/06 |
| 404861 | 97.29 | 1/07 | 404903 | 4,307.10 | 1/09 | 404946 | 119.00 | 1/06 |
| 404862 | 300.00 | 1/06 | 404904 | 398.80 | 1/07 | 404947 | 8,240.00 | 1/13 |
| 404863 | 50.29 | 1/06 | 404905 | 306.92 | 1/07 | 404948 | 828.00 | 1/06 |
| 404864 | 1,130.82 | 1/12 | 404906 | 1,468.80 | 1/07 | 404949 | 1.99 | 1/08 |
| 404865 | 3,915.37 | 1/07 | 404907 | 2,708.06 | 1/05 | 404950 | 8,917.71 | 1/07 |
| 404866 | 435.36 | 1/06 | 404908 | 1,106.98 | 1/06 | 404951 | 2,172.00 | 1/06 |
| 404867 | 5,625.00 | 1/06 | 404909 | 1,278.99 | 1/07 | 404952 | 5,735.58 | 1/05 |
| 404868 | 182.00 | 1/08 | 404910 | 1,405.60 | 1/06 | 404953 | 240.00 | 1/06 |
| 404869 | 695.36 | 1/07 | 404911 | 3,750.00 | 1/06 | 404954 | 1,484.78 | 1/07 |
| 404870 | 77.04 | 1/07 | 404912 | 250.00 | 1/06 | 404955 | 13,793.85 | 1/06 |
| 404871 | 14,429.41 | 1/08 | 404913 | 15.51 | 1/09 | 404956 | 455.00 | 1/22 |
| 404872 | 550.00 | 1/07 | 404914 | 980.49 | 1/14 | 404957 | 3,185.26 | 1/05 |
| 404873 | 59.09 | 1/07 | 404915 | 337.50 | 1/07 | 404958 | 707.10 | 1/05 |
| 404874 | 1,871.55 | 1/05 | 404916 | 700.00 | 1/07 | 404959 | 25,065.86 | 1/07 |
| 404875 | 2,666.66 | 1/07 | 404917 | 71.95 | 1/06 | 404960 | 135.00 | 1/07 |
| 404876 | 526.86 | 1/13 | 404918 | 325.00 | 1/07 | 404961 | 3,200.00 | 1/06 |

* Indicates a break in check number sequence

Checks continued on next page

H-000152



# Commercial Checking

WACHOVIA   10      2079920005761   005   109        2349      0          10.039

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 404962 | 361.00 | 1/15 | 405006 | 212.00 | 1/08 | 405055 | 31.50 | 1/13 |
| 404963 | 7,164.88 | 1/05 | 405007 | 1,163.75 | 1/09 | 405056 | 96.44 | 1/13 |
| 404964 | 805.00 | 1/06 | 405008 | 627.00 | 1/08 | 405057 | 29.08 | 1/13 |
| 404965 | 1,840.94 | 1/06 | 405009 | 3,604.50 | 1/06 | 405058 | 52.50 | 1/13 |
| 404966 | 1,108.28 | 1/08 | 405010 | 3,267.68 | 1/05 | 405059 | 41.43 | 1/13 |
| 404967 | 775.00 | 1/07 | 405011 | 2,326.80 | 1/05 | 405060 | 111.30 | 1/15 |
| 404968 | 2,540.00 | 1/05 | 405013* | 1,257.50 | 1/08 | 405061 | 42.00 | 1/15 |
| 404969 | 6,538.94 | 1/06 | 405014 | 545.89 | 1/08 | 405062 | 34.62 | 1/20 |
| 404970 | 3,483.47 | 1/12 | 405015 | 500.00 | 1/23 | 405063 | 15.00 | 1/06 |
| 404971 | 415.69 | 1/14 | 405016 | 245.00 | 1/07 | 405064 | 30.00 | 1/13 |
| 404972 | 375.30 | 1/14 | 405017 | 423.11 | 1/20 | 405065 | 50.00 | 1/07 |
| 404973 | 400.00 | 1/06 | 405018 | 705.10 | 1/07 | 405066 | 800.00 | 1/06 |
| 404974 | 8,200.00 | 1/06 | 405019 | 359.97 | 1/07 | 405067 | 25.00 | 1/16 |
| 404975 | 180.00 | 1/12 | 405020 | 972.05 | 1/05 | 405068 | 31.25 | 1/16 |
| 404976 | 10,579.70 | 1/06 | 405021 | 462.34 | 1/07 | 405069 | 126.00 | 1/16 |
| 404977 | 2,620.37 | 1/09 | 405022 | 519.85 | 1/12 | 405070 | 168.00 | 1/16 |
| 404978 | 7,110.62 | 1/09 | 405023 | 3,031.01 | 1/06 | 405071 | 160.00 | 1/13 |
| 404979 | 18,093.18 | 1/08 | 405024 | 600.00 | 1/07 | 405072 | 50.00 | 1/15 |
| 404980 | 39,375.00 | 1/06 | 405025 | 260.00 | 1/07 | 405074* | 150.00 | 1/14 |
| 404982* | 11,148.03 | 1/07 | 405026 | 375.00 | 1/09 | 405075 | 100.00 | 1/14 |
| 404983 | 203.00 | 1/12 | 405027 | 116.62 | 1/09 | 405076 | 68.31 | 1/14 |
| 404984 | 19,690.82 | 1/07 | 405028 | 1,697.79 | 1/05 | 405077 | 107.54 | 1/14 |
| 404985 | 30.08 | 1/05 | 405029 | 21,002.93 | 1/05 | 405078 | 211.15 | 1/14 |
| 404986 | 1,190.40 | 1/07 | 405030 | 1,274.00 | 1/16 | 405079 | 41.54 | 1/14 |
| 404987 | 700.00 | 1/07 | 405031 | 930.00 | 1/08 | 405080 | 56.25 | 1/14 |
| 404988 | 166.63 | 1/07 | 405032 | 150.00 | 1/08 | 405081 | 63.92 | 1/14 |
| 404989 | 10,615.88 | 1/06 | 405034* | 105.00 | 1/12 | 405082 | 33.72 | 1/14 |
| 404990 | 107.00 | 1/06 | 405035 | 2,800.00 | 1/08 | 405083 | 68.68 | 1/14 |
| 404992* | 220.05 | 1/06 | 405038* | 1,029.00 | 1/07 | 405084 | 4.61 | 1/14 |
| 404993 | 95.85 | 1/09 | 405039 | 1,186.97 | 1/08 | 405085 | 121.33 | 1/14 |
| 404994 | 584.07 | 1/07 | 405040 | 15.00 | 1/07 | 405086 | 95.00 | 1/16 |
| 404995 | 1,796.44 | 1/06 | 405042* | 57.00 | 1/27 | 405087 | 100.00 | 1/13 |
| 404996 | 3,432.03 | 1/12 | 405043 | 48.00 | 1/22 | 405088 | 500.00 | 1/13 |
| 404997 | 175.75 | 1/12 | 405044 | 2,930.00 | 1/07 | 405089 | 100.00 | 1/13 |
| 404998 | 465.69 | 1/06 | 405045 | 967.05 | 1/14 | 405090 | 127.16 | 1/15 |
| 404999 | 2,892.00 | 1/06 | 405047* | 374.45 | 1/08 | 405091 | 323.00 | 1/13 |
| 405000 | 2,430.00 | 1/07 | 405048 | 949.05 | 1/08 | 405092 | 50.00 | 1/13 |
| 405001 | 70.00 | 1/09 | 405050* | 11.54 | 1/15 | 405093 | 175.00 | 1/13 |
| 405002 | 420.00 | 1/07 | 405051 | 85.00 | 1/15 | 405094 | 150.00 | 1/13 |
| 405003 | 222.00 | 1/05 | 405052 | 135.00 | 1/15 | 405095 | 25.00 | 1/12 |
| 405004 | 10,084.63 | 1/06 | 405053 | 117.47 | 1/16 | 405096 | 184.62 | 1/15 |
| 405005 | 2,088.13 | 1/06 | 405054 | 73.50 | 1/13 | 405097 | 30.00 | 1/14 |

* Indicates a break in check number sequence

Checks continued on next page

H-000153



# Commercial Checking

WACHOVIA   11        2079920005761   005   109        2349        0        10,040

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 405098 | 24.69 | 1/15 | 405152 | 1,106.00 | 1/15 | 405195 | 128.38 | 1/15 |
| 405099 | 216.76 | 1/15 | 405154* | 12,083.00 | 1/13 | 405196 | 99.84 | 1/20 |
| 405102* | 143.16 | 1/14 | 405155 | 10.47 | 1/20 | 405197 | 1,125.00 | 1/14 |
| 405103 | 4,000.00 | 1/20 | 405156 | 3,758.76 | 1/16 | 405198 | 182.09 | 1/20 |
| 405105* | 4,000.00 | 1/15 | 405157 | 488.22 | 1/13 | 405199 | 109.93 | 1/14 |
| 405106 | 4,000.00 | 1/15 | 405158 | 71.40 | 1/14 | 405200 | 1,895.69 | 1/14 |
| 405108* | 12.50 | 1/16 | 405159 | 197.31 | 1/13 | 405201 | 146.78 | 1/16 |
| 405109 | 364.79 | 1/13 | 405160 | 2,000.00 | 1/20 | 405202 | 400.00 | 1/15 |
| 405110 | 197.06 | 1/14 | 405161 | 405.00 | 1/28 | 405203 | 932.06 | 1/14 |
| 405112* | 3,000.00 | 1/07 | 405162 | 10,205.55 | 1/14 | 405204 | 2,470.16 | 1/15 |
| 405113 | 242.06 | 1/20 | 405163 | 250.00 | 1/14 | 405205 | 7,684.71 | 1/14 |
| 405114 | 167.13 | 1/07 | 405164 | 4,461.47 | 1/13 | 405206 | 442.94 | 1/13 |
| 405115 | 77.97 | 1/08 | 405165 | 305.00 | 1/16 | 405207 | 1,307.50 | 1/15 |
| 405117* | 273.59 | 1/21 | 405166 | 6,659.45 | 1/16 | 405208 | 70.40 | 1/14 |
| 405119* | 453.61 | 1/15 | 405167 | 406.82 | 1/16 | 405209 | 832.61 | 1/13 |
| 405120 | 319.74 | 1/13 | 405168 | 78,000.00 | 1/13 | 405210 | 3,640.50 | 1/14 |
| 405121 | 453.61 | 1/15 | 405169 | 17,684.00 | 1/23 | 405211 | 70.00 | 1/16 |
| 405122 | 207.93 | 1/13 | 405170 | 43,815.00 | 1/13 | 405212 | 2,150.00 | 1/14 |
| 405123 | 228.39 | 1/13 | 405171 | 29,936.90 | 1/15 | 405213 | 2,475.00 | 1/16 |
| 405124 | 12,894.91 | 1/13 | 405172 | 81,385.70 | 1/14 | 405214 | 3,552.00 | 1/14 |
| 405129* | 1,012.30 | 1/14 | 405173 | 4,293.00 | 1/22 | 405215 | 3,141.84 | 1/14 |
| 405131* | 11,006.81 | 1/15 | 405174 | 540.91 | 1/13 | 405216 | 800.00 | 1/13 |
| 405132 | 153.42 | 1/15 | 405175 | 14,938.50 | 1/14 | 405217 | 4,165.34 | 1/16 |
| 405133 | 168.86 | 1/16 | 405176 | 12,885.56 | 1/13 | 405218 | 2,832.64 | 1/13 |
| 405134 | 5,000.00 | 1/26 | 405177 | 120.00 | 1/20 | 405219 | 3,414.92 | 1/15 |
| 405135 | 4,161.77 | 1/14 | 405178 | 163.19 | 1/15 | 405220 | 10,503.17 | 1/13 |
| 405136 | 17,436.86 | 1/14 | 405179 | 6,742.25 | 1/27 | 405221 | 13,664.00 | 1/13 |
| 405137 | 1,415.93 | 1/15 | 405180 | 6,819.12 | 1/13 | 405222 | 884.00 | 1/20 |
| 405138 | 120.12 | 1/14 | 405181 | 31.58 | 1/16 | 405223 | 520.56 | 1/13 |
| 405139 | 356.99 | 1/16 | 405182 | 651.90 | 1/16 | 405224 | 4,104.22 | 1/13 |
| 405140 | 1,048.12 | 1/13 | 405183 | 238.27 | 1/13 | 405225 | 2,976.68 | 1/13 |
| 405141 | 6,565.17 | 1/14 | 405184 | 1,907.00 | 1/15 | 405226 | 14,040.69 | 1/14 |
| 405142 | 57.75 | 1/15 | 405185 | 135.50 | 1/15 | 405227 | 72.25 | 1/13 |
| 405143 | 1,778.89 | 1/16 | 405186 | 145.00 | 1/15 | 405228 | 1,503.26 | 1/20 |
| 405144 | 11,197.14 | 1/14 | 405187 | 174.06 | 1/14 | 405229 | 1,080.00 | 1/13 |
| 405145 | 892.45 | 1/15 | 405188 | 32.00 | 1/14 | 405230 | 1,839.60 | 1/14 |
| 405146 | 110.88 | 1/16 | 405189 | 111.00 | 1/20 | 405231 | 240.00 | 1/14 |
| 405147 | 3,365.00 | 1/13 | 405190 | 2,640.00 | 1/14 | 405232 | 1,575.34 | 1/15 |
| 405148 | 85.00 | 1/16 | 405191 | 595.00 | 1/15 | 405233 | 375.00 | 1/15 |
| 405149 | 248.00 | 1/15 | 405192 | 2,470.75 | 1/14 | 405234 | 10,815.20 | 1/15 |
| 405150 | 1,416.04 | 1/14 | 405193 | 431.19 | 1/13 | 405235 | 340.00 | 1/21 |
| 405151 | 51.29 | 1/14 | 405194 | 3,481.50 | 1/15 | 405236 | 16,488.16 | 1/14 |

* Indicates a break in check number sequence

Checks continued on next page

H-000154



# Commercial Checking

WACHOVIA   12   2079920005761   005   109   2349   0   10,041

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 405237 | 2.500.00 | 1/14 | 405280 | 109.38 | 1/15 | 405323 | 20.53 | 1/22 |
| 405238 | 2.826.00 | 1/13 | 405281 | 93.35 | 1/14 | 405324 | 883.80 | 1/15 |
| 405239 | 8.00 | 1/15 | 405282 | 144.41 | 1/15 | 405325 | 60.76 | 1/14 |
| 405240 | 339.88 | 1/15 | 405283 | 749.85 | 1/15 | 405326 | 1,500.00 | 1/23 |
| 405241 | 6.858.00 | 1/15 | 405284 | 6,680.09 | 1/15 | 405327 | 82.98 | 1/14 |
| 405242 | 4.248.00 | 1/15 | 405285 | 75.00 | 1/14 | 405328 | 499.00 | 1/15 |
| 405243 | 26.97 | 1/16 | 405286 | 606.90 | 1/20 | 405329 | 23,026.00 | 1/13 |
| 405244 | 347.55 | 1/16 | 405287 | 15,000.00 | 1/16 | 405330 | 2,879.44 | 1/14 |
| 405245 | 1,291.89 | 1/13 | 405288 | 3.424.00 | 1/15 | 405331 | 22.15 | 1/15 |
| 405246 | 832.87 | 1/14 | 405289 | 3.936.21 | 1/14 | 405332 | 34.42 | 1/15 |
| 405247 | 2.583.75 | 1/14 | 405290 | 190.07 | 1/16 | 405333 | 46.83 | 1/15 |
| 405248 | 447.86 | 1/13 | 405291 | 25.563.91 | 1/15 | 405334 | 44.18 | 1/15 |
| 405249 | 1.623.45 | 1/14 | 405292 | 155.00 | 1/23 | 405335 | 187.50 | 1/14 |
| 405250 | 286.26 | 1/20 | 405293 | 487.50 | 1/15 | 405337* | 36.09 | 1/14 |
| 405251 | 890.10 | 1/13 | 405294 | 1.885.69 | 1/13 | 405338 | 26.63 | 1/15 |
| 405252 | 69,375.00 | 1/13 | 405295 | 448.00 | 1/16 | 405339 | 32.28 | 1/14 |
| 405253 | 29.66 | 1/14 | 405296 | 254.00 | 1/14 | 405340 | 9.57 | 1/15 |
| 405254 | 1.009.34 | 1/16 | 405297 | 117.11 | 1/16 | 405341 | 7,641.45 | 1/14 |
| 405255 | 3.187.40 | 1/13 | 405298 | 483.77 | 1/14 | 405342 | 41.01 | 1/20 |
| 405256 | 75.42 | 1/16 | 405299 | 315.32 | 1/14 | 405343 | 82.17 | 1/15 |
| 405257 | 238.45 | 1/13 | 405300 | 2.808.00 | 1/14 | 405344 | 585.96 | 1/14 |
| 405258 | 68.00 | 1/30 | 405301 | 697.38 | 1/15 | 405345 | 21,339.76 | 1/14 |
| 405259 | 5.418.00 | 1/13 | 405302 | 190.03 | 1/29 | 405346 | 6,323.56 | 1/14 |
| 405260 | 2.433.00 | 1/16 | 405303 | 8.804.83 | 1/16 | 405347 | 1,237.17 | 1/14 |
| 405261 | 362.64 | 1/15 | 405304 | 4.562.42 | 1/20 | 405348 | 12,000.00 | 1/14 |
| 405262 | 295.00 | 1/15 | 405305 | 1.231.00 | 1/15 | 405350* | 5,333.33 | 1/14 |
| 405264* | 3.863.00 | 1/14 | 405306 | 65.50 | 1/13 | 405351 | 1,013.97 | 1/13 |
| 405265 | 828.98 | 1/21 | 405307 | 9.583.20 | 1/15 | 405352 | 912.74 | 1/13 |
| 405266 | 806.26 | 1/14 | 405308 | 594.95 | 1/13 | 405353 | 12,147.06 | 1/14 |
| 405267 | 9.70 | 1/15 | 405309 | 53.91 | 1/14 | 405354 | 75.20 | 1/20 |
| 405268 | 22.93 | 1/16 | 405310 | 2.582.47 | 1/14 | 405355 | 4,157.63 | 1/15 |
| 405269 | 12.53 | 1/16 | 405311 | 26.26 | 1/14 | 405356 | 1,816.00 | 1/15 |
| 405270 | 11.884.64 | 1/16 | 405312 | 19.76 | 1/14 | 405357 | 34.72 | 1/15 |
| 405271 | 2.628.17 | 1/21 | 405313 | 27.57 | 1/14 | 405358 | 12,979.20 | 1/13 |
| 405272 | 282.20 | 1/14 | 405314 | 24.94 | 1/14 | 405359 | 8,250.00 | 1/21 |
| 405273 | 132.26 | 1/14 | 405315 | 24.94 | 1/14 | 405360 | 5,000.00 | 1/23 |
| 405274 | 523.71 | 1/16 | 405316 | 870.48 | 1/14 | 405361 | 724.31 | 1/14 |
| 405275 | 287.00 | 1/23 | 405317 | 52.18 | 1/14 | 405362 | 632.00 | 1/13 |
| 405276 | 105.00 | 1/15 | 405319* | 65.23 | 1/13 | 405363 | 556.41 | 1/14 |
| 405277 | 4,275.00 | 1/20 | 405320 | 1.218.37 | 1/26 | 405364 | 2,383.00 | 1/15 |
| 405278 | 50.00 | 1/30 | 405321 | 662.25 | 1/14 | 405365 | 9,680.00 | 1/20 |
| 405279 | 5.785.66 | 1/14 | 405322 | 300.00 | 1/15 | 405366 | 320.00 | 1/13 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

WACHOVIA    13    2079920005761  005  109    2349    0    10,042

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 405367 | 300.00 | 1/14 | 405411 | 2,878.55 | 1/13 | 405454 | 2,132.10 | 1/23 |
| 405368 | 462.83 | 1/14 | 405412 | 817.22 | 1/14 | 405455 | 1,944.00 | 1/20 |
| 405369 | 4,211.00 | 1/13 | 405413 | 50,160.00 | 1/14 | 405456 | 50,000.00 | 1/22 |
| 405370 | 1,306.29 | 1/14 | 405414 | 325.00 | 1/16 | 405457 | 624.00 | 1/15 |
| 405371 | 100.68 | 1/20 | 405415 | 1,023.40 | 1/21 | 405458 | 150.00 | 1/14 |
| 405372 | 77.46 | 1/20 | 405416 | 196.00 | 1/15 | 405459 | 17.50 | 1/16 |
| 405373 | 165.84 | 1/20 | 405417 | 397.92 | 1/14 | 405460 | 24,367.00 | 1/16 |
| 405374 | 38.73 | 1/20 | 405418 | 1,180.00 | 1/21 | 405461 | 4,465.00 | 1/15 |
| 405375 | 220.10 | 1/14 | 405419 | 278.52 | 1/13 | 405462 | 200.00 | 1/14 |
| 405376 | 153.85 | 1/14 | 405420 | 334.12 | 1/15 | 405463 | 1,008.00 | 1/14 |
| 405377 | 11,393.25 | 1/13 | 405421 | 119.96 | 1/15 | 405464 | 2,000.00 | 1/30 |
| 405378 | 1,233.60 | 1/13 | 405422 | 7,100.00 | 1/29 | 405465 | 185.60 | 1/14 |
| 405379 | 382.50 | 1/15 | 405423 | 6,074.69 | 1/22 | 405466 | 450.00 | 1/14 |
| 405380 | 1,680.00 | 1/16 | 405424 | 1,000.00 | 1/15 | 405467 | 1,630.80 | 1/15 |
| 405381 | 20,647.36 | 1/14 | 405425 | 4,207.79 | 1/13 | 405468 | 5,075.00 | 1/14 |
| 405382 | 66.75 | 1/16 | 405426 | 36,577.30 | 1/14 | 405469 | 20.00 | 1/13 |
| 405383 | 1,328.14 | 1/20 | 405427 | 532.10 | 1/16 | 405470 | 346.16 | 1/16 |
| 405384 | 6,000.00 | 1/14 | 405428 | 635.44 | 1/16 | 405471 | 2,051.04 | 1/16 |
| 405385 | 36.48 | 1/14 | 405429 | 1,526.91 | 1/16 | 405472 | 30.00 | 1/20 |
| 405386 | 44.18 | 1/15 | 405430 | 4,000.00 | 1/20 | 405473 | 500.30 | 1/15 |
| 405387 | 4,313.60 | 1/15 | 405431 | 3,819.20 | 1/14 | 405474 | 709.50 | 1/15 |
| 405388 | 342.50 | 1/20 | 405432 | 125.00 | 1/23 | 405475 | 500.00 | 1/15 |
| 405389 | 1,850.00 | 1/16 | 405433 | 1,800.00 | 1/15 | 405476 | 112.11 | 1/16 |
| 405390 | 2,550.00 | 1/13 | 405434 | 5,282.64 | 1/13 | 405477 | 1,050.00 | 1/23 |
| 405391 | 3,960.00 | 1/14 | 405435 | 9,180.60 | 1/14 | 405478 | 3,129.82 | 1/15 |
| 405392 | 187.98 | 1/15 | 405436 | 3,412.71 | 1/14 | 405479 | 99.70 | 1/14 |
| 405393 | 192.50 | 1/14 | 405438* | 67.50 | 1/13 | 405480 | 25.00 | 1/22 |
| 405394 | 11,764.51 | 1/14 | 405439 | 389.99 | 1/13 | 405481 | 463.08 | 1/16 |
| 405395 | 1,100.00 | 1/15 | 405440 | 89.50 | 1/13 | 405482 | 290.16 | 1/15 |
| 405396 | 9,900.00 | 1/14 | 405441 | 1,900.80 | 1/13 | 405483 | 7,058.32 | 1/13 |
| 405397 | 84.90 | 1/14 | 405442 | 3,350.00 | 1/14 | 405484 | 55.00 | 1/23 |
| 405398 | 1,424.17 | 1/14 | 405443 | 1,825.00 | 1/14 | 405485 | 50.00 | 1/14 |
| 405399 | 650.00 | 1/14 | 405444 | 1,504.28 | 1/15 | 405486 | 700.00 | 1/22 |
| 405400 | 1,573.10 | 1/13 | 405445 | 485.00 | 1/14 | 405487 | 1,375.25 | 1/16 |
| 405401 | 3,687.16 | 1/14 | 405446 | 90.11 | 1/20 | 405488 | 3,704.00 | 1/16 |
| 405402 | 3,387.97 | 1/20 | 405447 | 3,253.06 | 1/15 | 405489 | 75.00 | 1/22 |
| 405403 | 18,635.19 | 1/14 | 405448 | 1,800.00 | 1/15 | 405490 | 300.00 | 1/13 |
| 405406* | 2,793.18 | 1/13 | 405449 | 2,195.21 | 1/15 | 405491 | 237.80 | 1/14 |
| 405407 | 6,658.13 | 1/15 | 405450 | 2,192.31 | 1/22 | 405492 | 106.00 | 1/22 |
| 405408 | 730.00 | 1/14 | 405451 | 1,290.00 | 1/13 | 405493 | 1,522.50 | 1/15 |
| 405409 | 5,250.00 | 1/13 | 405452 | 2,577.92 | 1/13 | 405494 | 133.58 | 1/16 |
| 405410 | 23,111.01 | 1/14 | 405453 | 75.39 | 1/16 | 405495 | 3,825.00 | 1/14 |

* Indicates a break in check number sequence

Checks continued on next page

H-000156



# Commercial Checking

WACHOVIA   14      2079920005761   005   109      2349   0      10,043

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 405497* | 2,010.00 | 1/28 | 405543 | 4.61 | 1/14 | 405592 | 129.51 | 1/16 |
| 405498 | 1,000.00 | 1/26 | 405544 | 33.72 | 1/14 | 405593 | 4,040.00 | 1/14 |
| 405499 | 75.00 | 1/21 | 405545 | 121.33 | 1/14 | 405594 | 24.00 | 1/16 |
| 405501* | 53.90 | 1/20 | 405546 | 95.00 | 1/16 | 405595 | 94.42 | 1/20 |
| 405503* | 11.54 | 1/15 | 405547 | 100.00 | 1/13 | 405596 | 1,117.14 | 1/16 |
| 405504 | 135.00 | 1/15 | 405548 | 127.16 | 1/15 | 405597 | 237.32 | 1/15 |
| 405505 | 85.00 | 1/15 | 405549 | 50.00 | 1/13 | 405598 | 27.39 | 1/14 |
| 405506 | 117.47 | 1/15 | 405550 | 175.00 | 1/13 | 405599 | 27.18 | 1/14 |
| 405507 | 3,401.01 | 1/15 | 405551 | 92.31 | 1/15 | 405600 | 28.64 | 1/14 |
| 405508 | 4,181.74 | 1/15 | 405552 | 24.69 | 1/16 | 405601 | 48.51 | 1/14 |
| 405509 | 73.50 | 1/13 | 405555* | 143.16 | 1/14 | 405602 | 13.73 | 1/16 |
| 405510 | 170.62 | 1/13 | 405557* | 10,302.60 | 1/16 | 405603 | 8,665.20 | 1/14 |
| 405512* | 96.44 | 1/13 | 405558 | 367.20 | 1/20 | 405604 | 7,493.97 | 1/14 |
| 405513 | 52.50 | 1/13 | 405559 | 2,252.00 | 1/14 | 405605 | 15,225.40 | 1/15 |
| 405514 | 41.43 | 1/13 | 405560 | 46.00 | 1/21 | 405606 | 4.06 | 1/20 |
| 405515 | 29.08 | 1/13 | 405561 | 990.00 | 1/26 | 405607 | 50.29 | 1/14 |
| 405516 | 31.50 | 1/13 | 405562 | 1,806.00 | 1/14 | 405608 | 15.56 | 1/20 |
| 405517 | 110.00 | 1/16 | 405563 | 155.00 | 1/13 | 405609 | 51.35 | 1/15 |
| 405518 | 42.00 | 1/15 | 405565* | 37.00 | 1/14 | 405610 | 1,488.79 | 1/20 |
| 405519 | 111.30 | 1/15 | 405566 | 182.00 | 1/22 | 405611 | 43.53 | 1/14 |
| 405520 | 34.62 | 1/20 | 405567 | 285.55 | 1/14 | 405612 | 3,310.12 | 1/13 |
| 405521 | 93,122.92 | 1/15 | 405568 | 266.00 | 1/27 | 405613 | 2,079.59 | 1/14 |
| 405523* | 27,679.13 | 1/29 | 405569 | 186.00 | 1/16 | 405614 | 6,125.41 | 1/20 |
| 405524 | 31.25 | 1/16 | 405570 | 1,597.00 | 1/22 | 405616* | 922,114.49 | 1/13 |
| 405525 | 25.00 | 1/16 | 405571 | 135.20 | 1/15 | 405617 | 113.40 | 1/16 |
| 405526 | 3,901.46 | 1/29 | 405572 | 249.00 | 1/22 | 405619* | 539.50 | 1/22 |
| 405527 | 126.00 | 1/13 | 405574* | 738.00 | 1/20 | 405620 | 162.37 | 1/21 |
| 405528 | 168.00 | 1/15 | 405575 | 790.00 | 1/13 | 405621 | 175.00 | 1/28 |
| 405529 | 160.00 | 1/14 | 405576 | 1,479.00 | 1/16 | 405622 | 706.34 | 1/26 |
| 405530 | 50.00 | 1/15 | 405577 | 964.00 | 1/21 | 405623 | 180.00 | 1/23 |
| 405531 | 21.06 | 1/15 | 405579* | 4,497.00 | 1/15 | 405624 | 200.00 | 1/23 |
| 405532 | 174.50 | 1/15 | 405581* | 41,722.12 | 1/15 | 405625 | 36.68 | 1/21 |
| 405533 | 1,436.40 | 1/20 | 405582 | 223.76 | 1/14 | 405626 | 5.00 | 1/21 |
| 405534 | 86.00 | 1/22 | 405583 | 1,257.27 | 1/14 | 405627 | 86.00 | 1/21 |
| 405535 | 150.00 | 1/14 | 405584 | 1,919.97 | 1/16 | 405628 | 249.50 | 1/21 |
| 405536 | 68.31 | 1/14 | 405585 | 574.00 | 1/20 | 405629 | 104.00 | 1/21 |
| 405537 | 100.00 | 1/14 | 405586 | 457.73 | 1/14 | 405631* | 312.50 | 1/22 |
| 405538 | 107.54 | 1/14 | 405587 | 682.12 | 1/14 | 405632 | 92.09 | 1/21 |
| 405539 | 211.15 | 1/14 | 405588 | 974.96 | 1/15 | 405633 | 12.50 | 1/27 |
| 405540 | 63.92 | 1/14 | 405589 | 48,667.66 | 1/15 | 405634 | 472.50 | 1/21 |
| 405541 | 68.68 | 1/14 | 405590 | 162.52 | 1/16 | 405635 | 650.00 | 1/26 |
| 405542 | 41.54 | 1/14 | 405591 | 97.60 | 1/20 | 405636 | 182.50 | 1/23 |

\* Indicates a break in check number sequence

Checks continued on next page



## Commercial Checking

WACHOVIA   15      2079920005761   005  109      2349      0           10,044

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 405637 | 450.00 | 1/28 | 405687 | 11,190.97 | 1/21 | 405731 | 1,036.00 | 1/21 |
| 405638 | 375.00 | 1/21 | 405688 | 473.80 | 1/22 | 405732 | 5,550.00 | 1/21 |
| 405639 | 181.25 | 1/22 | 405689 | 2,200.00 | 1/22 | 405733 | 1,575.00 | 1/21 |
| 405640 | 250.00 | 1/22 | 405690 | 170.91 | 1/23 | 405734 | 1,642.98 | 1/21 |
| 405641 | 392.08 | 1/21 | 405691 | 2,188.26 | 1/22 | 405735 | 503.96 | 1/21 |
| 405642 | 152.50 | 1/22 | 405692 | 85.72 | 1/21 | 405736 | 1,785.00 | 1/21 |
| 405643 | 156.41 | 1/22 | 405693 | 49.97 | 1/22 | 405737 | 396.16 | 1/27 |
| 405644 | 255.00 | 1/28 | 405694 | 269.74 | 1/22 | 405738 | 1,130.00 | 1/22 |
| 405645 | 162.50 | 1/23 | 405695 | 48.00 | 1/22 | 405739 | 468.90 | 1/22 |
| 405646 | 125.00 | 1/21 | 405697* | 2,510.82 | 1/22 | 405740 | 6;367.10 | 1/22 |
| 405647 | 446.25 | 1/26 | 405698 | 187.47 | 1/21 | 405741 | 375.44 | 1/22 |
| 405648 | 92.31 | 1/26 | 405699 | 146.50 | 1/22 | 405742 | 1,254.29 | 1/22 |
| 405649 | 600.00 | 1/23 | 405700 | 960.58 | 1/22 | 405743 | 355.00 | 1/22 |
| 405650 | 100.00 | 1/27 | 405701 | 65.00 | 1/23 | 405744 | 33.80 | 1/22 |
| 405652* | 197.06 | 1/22 | 405702 | 1,450.00 | 1/22 | 405745 | 9,875.70 | 1/21 |
| 405656* | 13,066.09 | 1/16 | 405703 | 20,125.00 | 1/21 | 405746 | 1,750.00 | 1/22 |
| 405658* | 9,593.05 | 1/22 | 405704 | 11,523.87 | 1/22 | 405747 | 17,760.00 | 1/22 |
| 405659 | 2,496.00 | 1/20 | 405705 | 66,811.70 | 1/23 | 405748 | 21.50 | 1/21 |
| 405660 | 1,961.87 | 1/16 | 405706 | 77.40 | 1/22 | 405749 | 403.85 | 1/21 |
| 405662* | 2,177.49 | 1/26 | 405708* | 9,135.00 | 1/22 | 405750 | 4,314.60 | 1/21 |
| 405663 | 109.59 | 1/23 | 405709 | 710.25 | 1/21 | 405751 | 14,055.00 | 1/21 |
| 405664 | 51.74 | 1/22 | 405710 | 620.17 | 1/23 | 405752 | 15,866.00 | 1/21 |
| 405665 | 500.00 | 1/22 | 405711 | 24.34 | 1/22 | 405753 | 296.20 | 1/22 |
| 405666 | 531.66 | 1/23 | 405712 | 452.61 | 1/21 | 405755* | 61.06 | 1/21 |
| 405667 | 495.69 | 1/23 | 405713 | 1,907.00 | 1/22 | 405756 | 10,025.00 | 1/21 |
| 405668 | 4,078.88 | 1/29 | 405714 | 243.39 | 1/21 | 405757 | 4,589.25 | 1/21 |
| 405670* | 214.77 | 1/26 | 405715 | 9,805.85 | 1/28 | 405758 | 2,295.25 | 1/22 |
| 405671 | 241.97 | 1/23 | 405716 | 3,506.13 | 1/22 | 405760* | 113.96 | 1/22 |
| 405672 | 391.56 | 1/26 | 405717 | 220.00 | 1/26 | 405761 | 2,060.00 | 1/26 |
| 405673 | 12,226.01 | 1/22 | 405718 | 30.69 | 1/22 | 405762 | 7,990.37 | 1/20 |
| 405674 | 200.00 | 1/22 | 405719 | 48.00 | 1/22 | 405763 | 2,562.00 | 1/21 |
| 405675 | 1,595.45 | 1/22 | 405720 | 251.50 | 1/22 | 405764 | 32.00 | 1/23 |
| 405676 | 196.65 | 1/21 | 405721 | 1,652.64 | 1/22 | 405765 | 154.95 | 1/22 |
| 405678* | 486.00 | 1/26 | 405722 | 7,660.19 | 1/22 | 405766 | 31.80 | 1/23 |
| 405679 | 1,401.96 | 1/26 | 405723 | 2,024.83 | 1/26 | 405767 | 399.58 | 1/21 |
| 405680 | 2,480.66 | 1/21 | 405724 | 400.13 | 1/20 | 405768 | 133.52 | 1/22 |
| 405681 | 113.79 | 1/21 | 405725 | 70.75 | 1/22 | 405769 | 3,786.68 | 1/27 |
| 405682 | 196.27 | 1/22 | 405726 | 34.70 | 1/21 | 405770 | 70.00 | 1/22 |
| 405683 | 50.44 | 1/21 | 405727 | 21.15 | 1/28 | 405771 | 1,646.77 | 1/22 |
| 405684 | 1,737.06 | 1/26 | 405728 | 1,800.00 | 1/22 | 405772 | 9,615.38 | 1/22 |
| 405685 | 1,528.40 | 1/27 | 405729 | 390.26 | 1/23 | 405773 | 19,607.70 | 1/21 |
| 405686 | 150.16 | 1/21 | 405730 | 457.73 | 1/23 | 405774 | 472.00 | 1/22 |

* Indicates a break in check number sequence

Checks continued on next page

H-000158



# Commercial Checking

WACHOVIA    16        2079920005761   005   109        2349      0          10.045

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 405775 | 1,323.75 | 1/22 | 405826 | 51.35 | 1/21 | 405872 | 5.66 | 1/21 |
| 405776 | 212.42 | 1/22 | 405827 | 264.73 | 1/22 | 405873 | 275.00 | 1/26 |
| 405778* | 757.00 | 1/26 | 405829* | 200.00 | 1/23 | 405874 | 92.50 | 1/23 |
| 405779 | 56.57 | 1/22 | 405830 | 1,247.18 | 1/21 | 405875 | 43,180.24 | 1/26 |
| 405780 | 28,884.34 | 1/22 | 405831 | 109.75 | 1/21 | 405876 | 832.22 | 1/23 |
| 405781 | 96.44 | 1/23 | 405832 | 3,250.00 | 1/22 | 405877 | 602.00 | 1/22 |
| 405782 | 121.23 | 1/22 | 405833 | 500.00 | 1/28 | 405878 | 761.20 | 1/29 |
| 405783 | 2,853.00 | 1/26 | 405834 | 3,176.00 | 1/23 | 405879 | 129.31 | 1/22 |
| 405784 | 127.40 | 1/21 | 405836* | 173.25 | 1/22 | 405880 | 2,215.19 | 1/28 |
| 405785 | 11,853.30 | 1/21 | 405837 | 128.48 | 1/27 | 405881 | 1,960.00 | 1/21 |
| 405786 | 15,887.55 | 1/26 | 405839* | 1,117.50 | 1/23 | 405882 | 1,946.14 | 1/21 |
| 405787 | 1,273.46 | 1/22 | 405840 | 5,783.44 | 1/22 | 405883 | 3,500.00 | 1/21 |
| 405788 | 1,829.46 | 1/21 | 405841 | 540.00 | 1/27 | 405884 | 76.28 | 1/23 |
| 405789 | 1,001.73 | 1/21 | 405842 | 88.13 | 1/23 | 405885 | 3,612.50 | 1/23 |
| 405791* | 24.33 | 1/21 | 405844* | 25.16 | 1/21 | 405886 | 460.00 | 1/26 |
| 405792 | 227.50 | 1/21 | 405845 | 102.32 | 1/21 | 405887 | 19,850.57 | 1/22 |
| 405794* | 5.89 | 1/26 | 405846 | 192.10 | 1/21 | 405889* | 12,941.30 | 1/22 |
| 405795 | 2,146.60 | 1/22 | 405847 | 27.40 | 1/21 | 405890 | 18.20 | 1/22 |
| 405796 | 129.01 | 1/23 | 405848 | 5,100.00 | 1/23 | 405893* | 4,984.82 | 1/21 |
| 405799* | 56.00 | 1/30 | 405849 | 55.28 | 1/21 | 405894 | 110.44 | 1/23 |
| 405800 | 200.00 | 1/21 | 405850 | 42.82 | 1/23 | 405895 | 573.48 | 1/21 |
| 405801 | 23.25 | 1/26 | 405851 | 569.85 | 1/23 | 405896 | 12,053.02 | 1/23 |
| 405802 | 42.00 | 1/23 | 405852 | 6,616.47 | 1/28 | 405897 | 3,066.38 | 1/21 |
| 405803 | 227.35 | 1/23 | 405853 | 6,596.92 | 1/23 | 405898 | 54.50 | 1/26 |
| 405805* | 2,390.00 | 1/22 | 405854 | 521.00 | 1/28 | 405899 | 600.00 | 1/26 |
| 405806 | 1,128.94 | 1/27 | 405855 | 54.08 | 1/22 | 405900 | 49.27 | 1/22 |
| 405807 | 84.88 | 1/22 | 405856 | 7,131.96 | 1/26 | 405901 | 8,180.00 | 1/22 |
| 405808 | 48.12 | 1/23 | 405857 | 4,543.04 | 1/22 | 405903* | 75.00 | 1/28 |
| 405809 | 33.97 | 1/22 | 405858 | 355.04 | 1/23 | 405904 | 45.00 | 1/21 |
| 405810 | 175.00 | 1/23 | 405859 | 17,399.36 | 1/26 | 405905 | 66.03 | 1/22 |
| 405811 | 663.98 | 1/23 | 405860 | 20,975.16 | 1/22 | 405906 | 1,824.00 | 1/21 |
| 405813* | 5,606.84 | 1/22 | 405861 | 223.09 | 1/23 | 405907 | 3,500.00 | 1/22 |
| 405814 | 782.69 | 1/21 | 405862 | 24.79 | 1/23 | 405908 | 700.00 | 1/23 |
| 405815 | 766.76 | 1/22 | 405863 | 59.80 | 1/23 | 405909 | 322.08 | 1/21 |
| 405816 | 1,855.00 | 1/22 | 405864 | 36.02 | 1/23 | 405910 | 1,652.00 | 1/29 |
| 405817 | 25.00 | 1/22 | 405865 | 13,505.33 | 1/23 | 405911 | 57.65 | 1/27 |
| 405818 | 37.89 | 1/22 | 405866 | 37.72 | 1/23 | 405912 | 26.63 | 1/22 |
| 405819 | 409.50 | 1/22 | 405867 | 3,801.46 | 1/21 | 405913 | 15,359.55 | 1/21 |
| 405820 | 636.92 | 1/22 | 405868 | 2,454.12 | 1/21 | 405914 | 3,593.75 | 1/29 |
| 405823* | 298.20 | 1/26 | 405869 | 27.89 | 1/23 | 405915 | 1,121.50 | 1/28 |
| 405824 | 1,109.33 | 1/23 | 405870 | 217.99 | 1/23 | 405916 | 343.00 | 1/21 |
| 405825 | 1,438.43 | 1/22 | 405871 | 4,375.75 | 1/21 | 405917 | 209.63 | 1/28 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

WACHOVIA   17      2079920005761   005   109      2349      0      10,046   ——   ——

——

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 405918 | 526.50 | 1/21 | 405963 | 4,171.20 | 1/22 | 406008 | 44,222.50 | 1/23 |
| 405919 | 1,155.73 | 1/22 | 405964 | 855.21 | 1/23 | 406009 | 239.60 | 1/23 |
| 405920 | 277.78 | 1/22 | 405965 | 23,000.00 | 1/22 | 406010 | 33,701.13 | 1/23 |
| 405921 | 852.46 | 1/22 | 405966 | 325.00 | 1/23 | 406011 | 30.90 | 1/23 |
| 405922 | 5,000.00 | 1/21 | 405967 | 42,284.23 | 1/21 | 406012 | 2,242.00 | 1/22 |
| 405923 | 1,308.55 | 1/22 | 405969* | 10,000.00 | 1/22 | 406013 | 1,156.63 | 1/30 |
| 405924 | 488.92 | 1/22 | 405970 | 19,307.16 | 1/23 | 406014 | 164.00 | 1/26 |
| 405925 | 60.00 | 1/26 | 405971 | 121.44 | 1/21 | 406015 | 2,543.91 | 1/21 |
| 405926 | 498.49 | 1/21 | 405972 | 2,515.15 | 1/20 | 406016 | 207.94 | 1/23 |
| 405927 | 5,014.99 | 1/28 | 405973 | 31,795.20 | 1/22 | 406017 | 222.80 | 1/28 |
| 405928 | 237.51 | 1/22 | 405974 | 29,923.00 | 1/21 | 406019* | 1,528.56 | 1/21 |
| 405929 | 544.63 | 1/22 | 405975 | 979.00 | 1/30 | 406020 | 899.80 | 1/22 |
| 405930 | 2,481.75 | 1/23 | 405976 | 635.44 | 1/22 | 406021 | 1,000.00 | 1/26 |
| 405931 | 35,417.50 | 1/21 | 405977 | 2,814.32 | 1/22 | 406022 | 5,725.61 | 1/26 |
| 405933* | 244.60 | 1/21 | 405978 | 960.00 | 1/21 | 406023 | 100.13 | 1/21 |
| 405934 | 402.80 | 1/21 | 405979 | 67.65 | 1/29 | 406024 | 4,218.09 | 1/21 |
| 405935 | 136.22 | 1/22 | 405980 | 2,946.40 | 1/22 | 406025 | 1,574.31 | 1/23 |
| 405936 | 2,542.00 | 1/21 | 405981 | 1,680.00 | 1/27 | 406026 | 3,500.00 | 1/22 |
| 405937 | 32.00 | 1/22 | 405982 | 4,182.09 | 1/21 | 406027 | 90.00 | 1/21 |
| 405939* | 8,184.20 | 1/21 | 405983 | 560.00 | 1/26 | 406028 | 69.28 | 1/21 |
| 405940 | 181.25 | 1/21 | 405984 | 828.00 | 1/21 | 406029 | 114.00 | 1/27 |
| 405941 | 94.00 | 1/28 | 405985 | 828.00 | 1/21 | 406030 | 1,750.00 | 1/21 |
| 405942 | 51.00 | 1/23 | 405986 | 386.00 | 1/21 | 406031 | 9.71 | 1/23 |
| 405943 | 2,720.00 | 1/23 | 405987 | 1,220.86 | 1/22 | 406032 | 89.00 | 1/27 |
| 405944 | 9,594.00 | 1/26 | 405988 | 1,835.38 | 1/20 | 406033 | 927.00 | 1/22 |
| 405945 | 936.00 | 1/26 | 405989 | 3,701.51 | 1/22 | 406034 | 19,649.05 | 1/26 |
| 405946 | 52,075.67 | 1/22 | 405990 | 2,775.07 | 1/26 | 406036* | 460.00 | 1/21 |
| 405947 | 80.00 | 1/22 | 405991 | 152.64 | 1/21 | 406037 | 248.82 | 1/26 |
| 405948 | 390.00 | 1/23 | 405992 | 4,431.00 | 1/21 | 406038 | 3,716.64 | 1/22 |
| 405949 | 43.84 | 1/23 | 405995* | 24,306.00 | 1/21 | 406039 | 298.67 | 1/22 |
| 405950 | 5,222.40 | 1/22 | 405996 | 1,274.00 | 1/23 | 406040 | 293.03 | 1/22 |
| 405951 | 325.00 | 1/22 | 405997 | 640.28 | 1/22 | 406041 | 7,645.20 | 1/23 |
| 405952 | 1,706.40 | 1/22 | 405998 | 4,259.33 | 1/23 | 406043* | 377.55 | 1/23 |
| 405953 | 2,422.78 | 1/21 | 405999 | 38.07 | 1/28 | 406044 | 897.81 | 1/21 |
| 405954 | 179.87 | 1/27 | 406000 | 121.21 | 1/22 | 406045 | 514.84 | 1/23 |
| 405955 | 22.28 | 1/23 | 406001 | 325.82 | 1/22 | 406046 | 20,074.29 | 1/22 |
| 405957* | 115.00 | 1/23 | 406002 | 50.00 | 1/26 | 406047 | 930.98 | 1/26 |
| 405958 | 8,625.00 | 1/26 | 406003 | 1,017.08 | 1/21 | 406048 | 195.00 | 1/21 |
| 405959 | 1,180.63 | 1/26 | 406004 | 212.50 | 1/21 | 406050* | 516.35 | 1/26 |
| 405960 | 17,015.73 | 1/21 | 406005 | 624.88 | 1/22 | 406051 | 2,400.00 | 1/22 |
| 405961 | 1,790.75 | 1/21 | 406006 | 9,000.00 | 1/22 | 406052 | 987.73 | 1/21 |
| 405962 | 334.31 | 1/22 | 406007 | 1,546.50 | 1/21 | 406053 | 3,296.70 | 1/21 |

*Indicates a break in check number sequence*

*Checks continued on next page*

H-000160



# Commercial Checking

WACHOVIA    18      2079920005761   005   109      2349      0          10.047

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 406054 | 2.418.72 | 1/21 | 406104 | 116.25 | 1/28 | 406154 | 625.00 | 1/29 |
| 406055 | 3.432.84 | 1/21 | 406105 | 34.62 | 1/29 | 406155 | 120.24 | 1/29 |
| 406056 | 7.600.00 | 1/21 | 406106 | 9,743.00 | 1/21 | 406156 | 72.14 | 1/29 |
| 406057 | 143.62 | 1/23 | 406107 | 20.00 | 1/26 | 406160* | 21.045.64 | 1/21 |
| 406058 | 23.37 | 1/28 | 406108 | 12.50 | 1/26 | 406161 | 9.403.15 | 1/20 |
| 406059 | 495.00 | 1/23 | 406110* | 30.00 | 1/27 | 406162 | 2,026.00 | 1/22 |
| 406060 | 260.00 | 1/23 | 406112* | 25.00 | 1/29 | 406163 | 1,593.00 | 1/22 |
| 406061 | 199.00 | 1/22 | 406113 | 5.00 | 1/21 | 406164 | 615.00 | 1/20 |
| 406063* | 175.00 | 1/23 | 406114 | 126.00 | 1/28 | 406166* | 2.698.40 | 1/23 |
| 406064 | 168.00 | 1/22 | 406115 | 15.00 | 1/23 | 406169* | 22.00 | 1/26 |
| 406065 | 716.34 | 1/30 | 406116 | 160.00 | 1/27 | 406175* | 375.49 | 1/21 |
| 406066 | 896.07 | 1/21 | 406117 | 50.00 | 1/29 | 406177* | 1.322.34 | 1/22 |
| 406068* | 204.00 | 1/26 | 406119* | 211.15 | 1/28 | 406178 | 562.00 | 1/21 |
| 406069 | 36.152.00 | 1/28 | 406120 | 100.00 | 1/28 | 406179 | 5.424.00 | 1/22 |
| 406070 | 1.048.00 | 1/22 | 406121 | 68.31 | 1/28 | 406181* | 2.090.00 | 1/22 |
| 406071 | 17.442.00 | 1/22 | 406122 | 107.54 | 1/28 | 406182 | 215.00 | 1/27 |
| 406072 | 1.609.00 | 1/23 | 406123 | 150.00 | 1/28 | 406184* | 2.980.00 | 1/21 |
| 406073 | 121.00 | 1/26 | 406124 | 41.54 | 1/26 | 406185 | 468.00 | 1/22 |
| 406075* | 1.982.00 | 1/26 | 406125 | 68.68 | 1/26 | 406186 | 3.318.00 | 1/22 |
| 406077* | 539.00 | 1/23 | 406126 | 4.61 | 1/26 | 406187 | 4.799.00 | 1/28 |
| 406078 | 334.00 | 1/26 | 406127 | 121.33 | 1/26 | 406188 | 603.00 | 1/22 |
| 406079 | 618.00 | 1/26 | 406128 | 112.50 | 1/26 | 406189 | 18.00 | 1/23 |
| 406081* | 28.00 | 1/27 | 406129 | 63.92 | 1/26 | 406190 | 3.575.00 | 1/21 |
| 406082 | 941.00 | 1/26 | 406130 | 33.72 | 1/26 | 406191 | 2.500.00 | 1/21 |
| 406084* | 110.00 | 1/22 | 406131 | 95.00 | 1/29 | 406192 | 3.337.00 | 1/21 |
| 406085 | 28.916.00 | 1/22 | 406133* | 100.00 | 1/23 | 406193 | 4.511.00 | 1/29 |
| 406086 | 19.00 | 1/26 | 406134 | 1,050.00 | 1/22 | 406194 | 3.757.00 | 1/22 |
| 406088* | 11.54 | 1/28 | 406135 | 447.94 | 1/27 | 406196* | 1.496.77 | 1/22 |
| 406090* | 85.00 | 1/26 | 406136 | 127.16 | 1/28 | 406197 | 1.100.00 | 1/22 |
| 406091 | 135.00 | 1/26 | 406137 | 134.50 | 1/27 | 406198 | 545.89 | 1/27 |
| 406092 | 117.47 | 1/27 | 406138 | 175.00 | 1/27 | 406199 | 5.162.29 | 1/23 |
| 406093 | 170.62 | 1/26 | 406139 | 323.00 | 1/27 | 406201* | 3.018.60 | 1/21 |
| 406094 | 73.50 | 1/26 | 406140 | 50.00 | 1/27 | 406202 | 1,395.25 | 1/22 |
| 406095 | 25.00 | 1/27 | 406141 | 1,500.00 | 1/22 | 406203 | 47.13 | 1/22 |
| 406096 | 25.00 | 1/27 | 406142 | 1,567.40 | 1/23 | 406204 | 1.513.62 | 1/22 |
| 406097 | 5.00 | 1/26 | 406143 | 115.00 | 1/22 | 406205 | 9.448.43 | 1/22 |
| 406098 | 648.64 | 1/28 | 406144 | 115.00 | 1/22 | 406206 | 120.49 | 1/22 |
| 406099 | 41.43 | 1/23 | 406146* | 60.00 | 1/26 | 406207 | 2.089.56 | 1/21 |
| 406100 | 52.50 | 1/23 | 406148* | 24.69 | 1/30 | 406208 | 9.300.15 | 1/26 |
| 406101 | 29.08 | 1/23 | 406149 | 637.50 | 1/26 | 406209 | 372.08 | 1/26 |
| 406102 | 31.50 | 1/23 | 406152* | 143.16 | 1/26 | 406210 | 40.55 | 1/22 |
| 406103 | 775.00 | 1/27 | 406153 | 50.00 | 1/20 | 406211 | 2.995.56 | 1/23 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

**WACHOVIA**  19   2079920005761  005  109   2349   0   10,048

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 406212 | 56.55 | 1/21 | 406262 | 173.05 | 1/23 | 406327 | 17,406.87 | 1/29 |
| 406213 | 204.86 | 1/26 | 406264* | 673.74 | 1/22 | 406328 | 4,094.23 | 1/29 |
| 406214 | 169.14 | 1/23 | 406265 | 1,238.16 | 1/21 | 406329 | 1,460.00 | 1/27 |
| 406215 | 459.42 | 1/22 | 406266 | 1.11 | 1/26 | 406330 | 1,326.75 | 1/28 |
| 406216 | 2,334.21 | 1/21 | 406267 | 4,838.75 | 1/22 | 406331 | 64,822.25 | 1/26 |
| 406217 | 1,610.42 | 1/21 | 406268 | 200.23 | 1/21 | 406332 | 6,871.76 | 1/27 |
| 406218 | 1,109.34 | 1/21 | 406270* | 150.00 | 1/28 | 406333 | 12,758.62 | 1/29 |
| 406219 | 29.46 | 1/22 | 406271 | 150.00 | 1/28 | 406335* | 4,455.36 | 1/27 |
| 406220 | 474.55 | 1/22 | 406272 | 150.00 | 1/28 | 406336 | 6,307.00 | 1/28 |
| 406221 | 1,835.24 | 1/22 | 406273 | 150.00 | 1/28 | 406337 | 9,819.17 | 1/27 |
| 406223* | 115.90 | 1/21 | 406275* | 89.91 | 1/26 | 406338 | 103.19 | 1/29 |
| 406224 | 780.76 | 1/28 | 406276 | 8.00 | 1/26 | 406340* | 1,500.00 | 1/28 |
| 406225 | 141.82 | 1/27 | 406277 | 89.91 | 1/26 | 406341 | 2,478.69 | 1/30 |
| 406226 | 681.03 | 1/21 | 406281* | 3,683.28 | 1/26 | 406342 | 1,510.50 | 1/29 |
| 406227 | 553.40 | 1/27 | 406282. | 156.39 | 1/30 | 406343 | 759.84 | 1/29 |
| 406228 | 27.50 | 1/21 | 406283 | 2,079.96 | 1/30 | 406344 | 453.20 | 1/30 |
| 406229 | 96.05 | 1/21 | 406284 | 180.00 | 1/29 | 406346* | 184.00 | 1/29 |
| 406230 | 47.77 | 1/21 | 406288* | 29,058.00 | 1/30 | 406347 | 5,742.06 | 1/28 |
| 406231 | 776.51 | 1/21 | 406289 | 4,661.46 | 1/29 | 406349* | 330.00 | 1/28 |
| 406232 | 48.02 | 1/21 | 406291* | 837.00 | 1/29 | 406350 | 1,064.50 | 1/28 |
| 406233 | 48.02 | 1/21 | 406292 | 28.28 | 1/28 | 406353* | 261.43 | 1/29 |
| 406234 | 375.53 | 1/21 | 406293 | 13,929.28 | 1/29 | 406354 | 1,125.00 | 1/28 |
| 406235 | 48.02 | 1/21 | 406295* | 139.71 | 1/28 | 406356* | 780.00 | 1/27 |
| 406236 | 24.93 | 1/21 | 406297* | 328.59 | 1/30 | 406359* | 4,683.00 | 1/29 |
| 406237 | 384.17 | 1/21 | 406299* | 360.65 | 1/28 | 406360 | 3,505.97 | 1/27 |
| 406238 | 165.61 | 1/23 | 406300 | 7,237.34 | 1/28 | 406361 | 1,616.13 | 1/28 |
| 406239 | 57.16 | 1/28 | 406301 | 216.82 | 1/29 | 406363* | 936.79 | 1/28 |
| 406240 | 244.35 | 1/21 | 406304* | 401.25 | 1/30 | 406364 | 424.31 | 1/28 |
| 406241 | 1,300.96 | 1/23 | 406306* | 10,388.42 | 1/28 | 406365 | 642.00 | 1/28 |
| 406242 | 13.58 | 1/23 | 406310* | 85.00 | 1/29 | 406366 | 563.16 | 1/29 |
| 406243 | 86.92 | 1/23 | 406311 | 25.35 | 1/28 | 406369* | 244.82 | 1/28 |
| 406244 | 41.09 | 1/23 | 406312 | 742.69 | 1/29 | 406370 | 43.31 | 1/28 |
| 406245 | 88.34 | 1/23 | 406313 | 22,376.70 | 1/28 | 406371 | 1,056.66 | 1/29 |
| 406247* | 23.98 | 1/23 | 406314 | 100.20 | 1/27 | 406372 | 33.80 | 1/29 |
| 406254* | 99.00 | 1/21 | 406318* | 375.00 | 1/29 | 406373 | 15,859.26 | 1/27 |
| 406255 | 1.79 | 1/21 | 406319 | 462.52 | 1/27 | 406375* | 532.40 | 1/27 |
| 406256 | 60.76 | 1/22 | 406320 | 1,544.40 | 1/29 | 406376 | 4,165.20 | 1/29 |
| 406257 | 91.21 | 1/21 | 406321 | 63.00 | 1/28 | 406377 | 517.15 | 1/30 |
| 406258 | 7,065.56 | 1/21 | 406322 | 93.40 | 1/28 | 406378 | 2,119.14 | 1/28 |
| 406259 | 390.51 | 1/27 | 406323 | 5,348.40 | 1/28 | 406379 | 1,236.27 | 1/27 |
| 406260 | 390.28 | 1/27 | 406325* | 2,018.03 | 1/28 | 406380 | 4,202.07 | 1/28 |
| 406261 | 30.08 | 1/21 | 406326 | 2,451.75 | 1/27 | 406382* | 1,410.42 | 1/29 |

* Indicates a break in check number sequence

Checks continued on next page

H-000162



# Commercial Checking

WACHOVIA   20   2079920005761   005   109   2349   0   10,049

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 406383 | 4,751.11 | 1/30 | 406454 | 50.00 | 1/30 | 406519* | 2,963.98 | 1/29 |
| 406384 | 741.86 | 1/28 | 406456* | 500.00 | 1/28 | 406522* | 80.97 | 1/28 |
| 406387* | 3,375.00 | 1/30 | 406457 | 338.49 | 1/28 | 406523 | 261.93 | 1/30 |
| 406388 | 4,123.00 | 1/28 | 406459* | 275.00 | 1/29 | 406526* | 404.00 | 1/29 |
| 406390* | 137.51 | 1/29 | 406461* | 719.20 | 1/30 | 406527 | 234.73 | 1/30 |
| 406391 | 215.82 | 1/28 | 406462 | 157.50 | 1/28 | 406528 | 6,132.76 | 1/27 |
| 406395* | 5,601.14 | 1/27 | 406463 | 1,170.00 | 1/29 | 406529 | 5,500.00 | 1/29 |
| 406396 | 1,920.00 | 1/28 | 406464 | 357.97 | 1/30 | 406531* | 225.00 | 1/29 |
| 406397 | 307.13 | 1/29 | 406465 | 2,865.19 | 1/29 | 406532 | 34.72 | 1/29 |
| 406398 | 510.30 | 1/28 | 406467* | 455.88 | 1/28 | 406533 | 2,280.00 | 1/28 |
| 406400* | 3,705.18 | 1/28 | 406468 | 376.28 | 1/27 | 406534 | 42.89 | 1/28 |
| 406402* | 844.00 | 1/29 | 406469 | 11,368.16 | 1/28 | 406535 | 135.36 | 1/29 |
| 406404* | 793.94 | 1/28 | 406470 | 792.00 | 1/29 | 406536 | 150.00 | 1/28 |
| 406405 | 25.60 | 1/27 | 406471 | 1,300.00 | 1/28 | 406537 | 128.00 | 1/29 |
| 406406 | 2,327.60 | 1/28 | 406472 | 20,454.79 | 1/27 | 406538 | 200.00 | 1/29 |
| 406407 | 1,061.31 | 1/30 | 406473 | 225.00 | 1/28 | 406539 | 62.54 | 1/28 |
| 406410* | 3,317.38 | 1/28 | 406482* | 121.34 | 1/29 | 406541* | 478.00 | 1/27 |
| 406412* | 77.00 | 1/28 | 406483 | 48.99 | 1/29 | 406542 | 793.80 | 1/28 |
| 406413 | 7.96 | 1/30 | 406484 | 52.43 | 1/29 | 406543 | 48.38 | 1/29 |
| 406414 | 1,650.75 | 1/30 | 406485 | 13,017.36 | 1/28 | 406544 | 591.40 | 1/27 |
| 406416* | 185.10 | 1/28 | 406486 | 5,700.00 | 1/29 | 406545 | 4,862.58 | 1/29 |
| 406417 | 285.82 | 1/29 | 406489* | 380.00 | 1/28 | 406546 | 361.65 | 1/30 |
| 406419* | 4,122.42 | 1/29 | 406490 | 10,343.33 | 1/27 | 406549* | 334.31 | 1/28 |
| 406421* | 1,143.49 | 1/27 | 406491 | 1,500.00 | 1/29 | 406550 | 16,479.93 | 1/29 |
| 406428* | 6,603.26 | 1/30 | 406492 | 10,129.19 | 1/29 | 406551 | 329.28 | 1/29 |
| 406430* | 5.72 | 1/30 | 406494* | 1,495.29 | 1/28 | 406552 | 550.00 | 1/29 |
| 406431 | 39.12 | 1/30 | 406495 | 40.89 | 1/28 | 406553 | 2,666.66 | 1/29 |
| 406432 | 98.67 | 1/30 | 406497* | 114.42 | 1/30 | 406554 | 2,100.63 | 1/30 |
| 406433 | 771.75 | 1/30 | 406498 | 88.50 | 1/30 | 406556* | 71.20 | 1/30 |
| 406434 | 1,155.60 | 1/28 | 406499 | 762.69 | 1/29 | 406557 | 2,705.20 | 1/30 |
| 406435 | 750.00 | 1/28 | 406500 | 700.39 | 1/29 | 406558 | 140.47 | 1/28 |
| 406436 | 1,284.93 | 1/30 | 406507* | 7,910.90 | 1/29 | 406559 | 2,285.00 | 1/30 |
| 406437 | 1,083.97 | 1/29 | 406508 | 23,026.00 | 1/28 | 406560 | 301.06 | 1/27 |
| 406438 | 567.40 | 1/27 | 406509 | 304.22 | 1/28 | 406562* | 1,716.96 | 1/29 |
| 406440* | 84.60 | 1/28 | 406510 | 12,151.79 | 1/29 | 406563 | 4,258.50 | 1/28 |
| 406442* | 1,438.50 | 1/28 | 406511 | 490.43 | 1/27 | 406566* | 4,869.49 | 1/29 |
| 406446* | 2,062.26 | 1/27 | 406512 | 188.92 | 1/27 | 406568* | 5,833.33 | 1/29 |
| 406447 | 11,229.97 | 1/28 | 406513 | 748.00 | 1/29 | 406569 | 7,380.00 | 1/29 |
| 406448 | 8,877.60 | 1/28 | 406514 | 25.92 | 1/29 | 406570 | 1,680.00 | 1/27 |
| 406450* | 35.00 | 1/29 | 406515 | 25.00 | 1/29 | 406571 | 6,323.66 | 1/28 |
| 406452* | 296.25 | 1/29 | 406516 | 400.00 | 1/30 | 406573* | 600.00 | 1/28 |
| 406453 | 244.00 | 1/27 | 406517 | 490.00 | 1/27 | 406575* | 399.36 | 1/30 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

WACHOVIA    21        2079920005761   005   109        2349        0        10,050

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 406576 | 325.00 | 1/28 | 406639 | 871.23 | 1/28 | 406706 | 3,429.00 | 1/28 |
| 406579* | 9,118.67 | 1/28 | 406640 | 81.86 | 1/29 | 406708* | 27.67 | 1/29 |
| 406582* | 1,181.99 | 1/29 | 406642* | 24,757.50 | 1/29 | 406709 | 2,993.00 | 1/29 |
| 406583 | 6,681.84 | 1/29 | 406644* | 54.50 | 1/28 | 406710 | 485.24 | 1/27 |
| 406584 | 390.62 | 1/29 | 406647* | 720.00 | 1/28 | 406711 | 111.00 | 1/27 |
| 406586* | 325.00 | 1/29 | 406649* | 3,780.00 | 1/29 | 406712 | 79.00 | 1/30 |
| 406587 | 590.26 | 1/30 | 406650 | 133.06 | 1/29 | 406720* | 853.00 | 1/30 |
| 406589* | 48.25 | 1/29 | 406651 | 186.00 | 1/29 | 406721 | 11,682.00 | 1/26 |
| 406590 | 9,881.70 | 1/28 | 406652 | 448.00 | 1/29 | 406722 | 17,677.71 | 1/29 |
| 406591 | 2,046.66 | 1/29 | 406653 | 2,685.00 | 1/30 | 406725* | 15,701.28 | 1/29 |
| 406592 | 480.00 | 1/30 | 406654 | 249.60 | 1/28 | 406726 | 28,704.40 | 1/27 |
| 406593 | 1,247.21 | 1/30 | 406655 | 1,576.25 | 1/28 | 406742* | 6.95 | 1/30 |
| 406594 | 1,553.60 | 1/27 | 406656 | 1,759.25 | 1/29 | 406745* | 15,091.34 | 1/28 |
| 406595 | 18,000.00 | 1/28 | 406657 | 163.16 | 1/30 | 406746 | 756.15 | 1/28 |
| 406596 | 1,134.65 | 1/28 | 406658 | 650.00 | 1/27 | 406747 | 29,251.65 | 1/28 |
| 406598* | 55.65 | 1/27 | 406660* | 420.00 | 1/30 | 406749* | 18.69 | 1/29 |
| 406599 | 83.48 | 1/27 | 406661 | 7,314.48 | 1/29 | 406754* | 25,000.00 | 1/30 |
| 406601* | 2,010.00 | 1/28 | 406662 | 165.00 | 1/29 | 406759* | 392.62 | 1/29 |
| 406602 | 701.94 | 1/28 | 406663 | 328.50 | 1/29 | 406761* | 364.96 | 1/27 |
| 406603 | 293.30 | 1/29 | 406664 | 76.19 | 1/27 | 406777* | 555.46 | 1/30 |
| 406604 | 380.64 | 1/28 | 406665 | 3,627.31 | 1/30 | 406778 | 307.50 | 1/26 |
| 406610* | 5,232.58 | 1/28 | 406674* | 2,345.60 | 1/27 | 406779 | 350.00 | 1/30 |
| 406611 | 617.89 | 1/30 | 406675 | 42.66 | 1/30 | 406791* | 6,717.00 | 1/30 |
| 406613* | 8,415.58 | 1/27 | 406677* | 635.20 | 1/29 | 406800* | 3,714.08 | 1/26 |
| 406619* | 828.00 | 1/29 | 406678 | 752.90 | 1/28 | 406802* | 1,587.88 | 1/27 |
| 406620 | 7,785.00 | 1/27 | 406679 | 5,409.91 | 1/28 | 406805* | 302.00 | 1/29 |
| 406621 | 5,452.48 | 1/28 | 406680 | 6,305.40 | 1/30 | 406807* | 598.00 | 1/28 |
| 406622 | 3,406.40 | 1/30 | 406681 | 3,300.90 | 1/28 | 406808 | 229.00 | 1/28 |
| 406623 | 4,343.35 | 1/29 | 406682 | 282.14 | 1/28 | 406809 | 535.00 | 1/30 |
| 406624 | 175.64 | 1/28 | 406685* | 2,400.00 | 1/29 | 406813* | 1,861.00 | 1/28 |
| 406625 | 1,172.20 | 1/29 | 406686 | 808.13 | 1/29 | 406815* | 2,433.00 | 1/28 |
| 406626 | 90.00 | 1/30 | 406687 | 195.00 | 1/29 | 406816 | 438.20 | 1/29 |
| 406629* | 4,570.00 | 1/27 | 406688 | 120.00 | 1/30 | 406818* | 55.00 | 1/26 |
| 406630 | 61.54 | 1/29 | 406689 | 835.70 | 1/30 | 406819 | 448.20 | 1/30 |
| 406631 | 513.00 | 1/29 | 406690 | 38.20 | 1/29 | 406820 | 637.50 | 1/28 |
| 406632 | 968.38 | 1/27 | 406694* | 2,854.87 | 1/29 | 406822* | 30,500.00 | 1/30 |
| 406633 | 134.68 | 1/29 | 406695 | 1,629.12 | 1/28 | 406824* | 24,458.92 | 1/28 |
| 406634 | 4,444.19 | 1/28 | 406696 | 150.00 | 1/27 | 406826* | 5,102.29 | 1/28 |
| 406635 | 3,650.82 | 1/28 | 406697 | 85.84 | 1/28 | 406828* | 20,078.20 | 1/27 |
| 406636 | 2,009.00 | 1/27 | 406700* | 16,309.32 | 1/27 | 406831* | 13,322.71 | 1/29 |
| 406637 | 6,085.00 | 1/26 | 406703* | 110.00 | 1/28 | 406832 | 34,083.92 | 1/30 |
| 406638 | 6,432.35 | 1/27 | 406705* | 82.00 | 1/30 | 406834* | 5,761.49 | 1/27 |

* Indicates a break in check number sequence

Checks continued on next page

H-000164



# Commercial Checking

WACHOVIA   22      2079920005761   005   109      2349   0      10.051

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 406835 | 209,033.41 | 1/28 | 406883* | 236.94 | 1/30 | 406893 | 223.93 | 1/30 |
| 406836 | 124,266.35 | 1/28 | 406884 | 331.24 | 1/29 | 406894 | 76.05 | 1/28 |
| 406838* | 61,311.42 | 1/29 | 406885 | 163.52 | 1/27 | 406895 | 67.73 | 1/28 |
| 406839 | 48,921.55 | 1/28 | 406886 | 47.79 | 1/29 | 406898* | 114.46 | 1/27 |
| 406841* | 14,209.54 | 1/28 | 406887 | 237.77 | 1/28 | 406899 | 39.68 | 1/27 |
| 406842 | 24,135.51 | 1/28 | 406889* | 3,794.09 | 1/28 | 406900 | 56.33 | 1/28 |
| 406843 | 4,632.79 | 1/29 | 406890 | 43.79 | 1/28 | **Total** | **$10,594,832.04** | |
| 406844 | 8,994.63 | 1/30 | 406891 | 684.88 | 1/28 | | | |
| 406847* | 555.41 | 1/28 | 406892 | 438.66 | 1/29 | | | |

* Indicates a break in check number sequence

## Other Withdrawals and Service Fees

| Date | Amount | Description | |
|------|--------|-------------|---|
| 1/02 | 1,108,304.10 | AUTOMATED DEBIT | EDIPAYMENT |
| | | CO. ID.    040102 CCD | |
| | | MISC SETTL NJSEDI | |
| 1/06 | 500,466.69 | AUTOMATED DEBIT | EDIPAYMENT |
| | | CO. ID.    040106 CCD | |
| | | MISC SETTL NJSEDI | |
| 1/07 | 1,098,858.33 | AUTOMATED DEBIT | EDIPAYMENT |
| | | CO. ID.    040107 CCD | |
| | | MISC SETTL NJSEDI | |
| 1/08 | 3,200.00 | POSTING EQUALS NOTIFICATION ADJUST | |
| 1/08 | 198,386.43 | AUTOMATED DEBIT | EDIPAYMENT |
| | | CO. ID.    040108 CCD | |
| | | MISC SETTL NJSEDI | |
| 1/09 | 2,108,966.64 | AUTOMATED DEBIT | EDIPAYMENT |
| | | CO. ID.    040109 CCD | |
| | | MISC SETTL NJSEDI | |
| 1/12 | 628,817.25 | AUTOMATED DEBIT | EDIPAYMENT |
| | | CO. ID.    040112 CCD | |
| | | MISC SETTL NJSEDI | |
| 1/13 | 393,811.69 | AUTOMATED DEBIT | EDIPAYMENT |
| | | CO. ID.    040113 CCD | |
| | | MISC SETTL NJSEDI | |
| 1/14 | 237,563.91 | AUTOMATED DEBIT | EDIPAYMENT |
| | | CO. ID.    040114 CCD | |
| | | MISC SETTL NJSEDI | |
| 1/15 | 438,755.04 | AUTOMATED DEBIT | EDIPAYMENT |
| | | CO. ID.    040115 CCD | |
| | | MISC SETTL NJSEDI | |
| 1/16 | 877,205.14 | AUTOMATED DEBIT | EDIPAYMENT |
| | | CO. ID.    040116 CCD | |
| | | MISC SETTL NJSEDI | |

*Other Withdrawals and Service Fees continued on next page.*

WACHOVIA BANK, NATIONAL ASSOCIATION



# Commercial Checking

WACHOVIA    24        2079920005761    005    109        2349        0        10.053

## Customer Service Information

For questions about your statement
or billing errors, contact us at:                  Phone number        Address

Business Checking, CheckCard & Loan Accounts    1-800-566-3862    WACHOVIA BANK, NATIONAL ASSOCIATION
Commercial Checking & Loan Accounts            1-800-222-3862    NC8502
TDD    (For the Hearing Impaired)               1-800-835-7721    P O BOX 563966
                                                                 CHARLOTTE NC 28262-3966

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| | Ck. No. | Amount | Ck. No. | Amount |

1. Compare your account register to your account statement for unrecorded transactions (such as ATM. CheckCard. Interest earned. fees. etc.) Your new account register total should match the adjusted balance in line 6 below.

_____ 2. Write in the closing balance shown on the front of account statement.

_____ 3. Write in any deposits you have made since the date of this statement.

_____

_____

_____ 4. Add together amounts listed above in steps 2 and 3.

_____ 5. In the section to the right. list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here.

_____ 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above.

| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502. P O BOX 563966. CHARLOTTE NC 28262-3966, as soon as you can. if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about. and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

H-000166



# Commercial Checking

WACHOVIA   23        2079920005761   005   109        2349   0        10,052

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/20 | 1,051,652.58 | AUTOMATED DEBIT          EDIPAYMENT |
|      |              | CO. ID.          040120 CCD |
|      |              | MISC SETTL NJSEDI   *NC*GRLEX NC |
| 1/21 | 2,417,119.39 | AUTOMATED DEBIT          EDIPAYMENT |
|      |              | CO. ID.          040121 CCD |
|      |              | MISC SETTL NJSEDI   *NC*GRLEX NC |
| 1/22 | 340,444.21 | AUTOMATED DEBIT          EDIPAYMENT |
|      |              | CO. ID.          040122 CCD |
|      |              | MISC SETTL NJSEDI   *NC*GRLEX NC |
| 1/23 | 1,565,916.18 | AUTOMATED DEBIT          EDIPAYMENT |
|      |              | CO. ID.          040123 CCD |
|      |              | MISC SETTL NJSEDI   *NC*GRLEX NC |
| 1/26 | 620,835.18 | AUTOMATED DEBIT          EDIPAYMENT |
|      |              | CO. ID.          040126 CCD |
|      |              | MISC SETTL NJSEDI   *NC*GRLEX NC |
| 1/27 | 288,020.78 | AUTOMATED DEBIT          EDIPAYMENT |
|      |              | CO. ID.          040127 CCD |
|      |              | MISC SETTL NJSEDI   *NC*GRLEX NC |
| 1/28 | 962,846.17 | AUTOMATED DEBIT          EDIPAYMENT |
|      |              | CO. ID.          040128 CCD |
|      |              | MISC SETTL NJSEDI   *NC*GRLEX NC |
| 1/29 | 1,418,647.20 | AUTOMATED DEBIT          EDIPAYMENT |
|      |              | CO. ID.          040129 CCD |
|      |              | MISC SETTL NJSEDI   *NC*GRLEX NC |
| 1/30 | 2,055,452.54 | AUTOMATED DEBIT          EDIPAYMENT |
|      |              | CO. ID.          040130 CCD |
|      |              | MISC SETTL NJSEDI   *NC*GRLEX NC |

| Total | $18,315,269.45 |
|-------|----------------|

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 1/02 | 0.00 | 1/13 | 0.00 | 1/23 | 0.00 |
| 1/05 | 0.00 | 1/14 | 0.00 | 1/26 | 0.00 |
| 1/06 | 0.00 | 1/15 | 0.00 | 1/27 | 0.00 |
| 1/07 | 0.00 | 1/16 | 0.00 | 1/28 | 0.00 |
| 1/08 | 0.00 | 1/20 | 0.00 | 1/29 | 0.00 |
| 1/09 | 0.00 | 1/21 | 0.00 | 1/30 | 0.00 |
| 1/12 | 0.00 | 1/22 | 0.00 | | |



# Commercial Checking

**WACHOVIA** 01      2079900067554  005  109        21    0       10,527      ▬▬   ▬▬

<br>

IllllllllllllllllllllllllIlllllllllllll
WR GRACE & CO. CPD & DAREX          ,
HOURLY PAYROLL ACCOUNT                      CB   150
62 WHITMORE AVE.
CAMBRIDGE MD 02140

---

# Commercial Checking                                    1/01/2004 thru 1/30/2004

Account number:       2079900067554
Account holder(s):    WR GRACE & CO. CPD & DAREX
                      HOURLY PAYROLL ACCOUNT

Taxpayer ID Number:   135114230

## Account Summary

| | |
|---|---|
| Opening balance 1/01 | $0.00 |
| Deposits and other credits | 1,304,151.86 + |
| Automated Checks | 66.16 |
| Other withdrawals and service fees | 1,304,085.70 - |
| **Closing balance 1/30** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 1/02 | 13,859.53 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/05 | 361.66 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.       040105 CCD MISC SETTL CHOFAXEDI |
| 1/05 | 22,829.66 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/06 | 6,535.81 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/07 | 95,077.20 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/08 | 10,925.48 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/08 | 57,141.35 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/09 | 21,122.62 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/12 | 65,526.91 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/13 | 14,370.19 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/14 | 126,730.35 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/15 | 2,282.48 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*

---

H-000168



# Commercial Checking

WACHOVIA  02    2079900067554  005  109    21    0    10,528

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 1/15 | 71,973.37 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/16 | 21,747.92 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/20 | 81,227.84 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/21 | 147,964.14 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/22 | 18,735.98 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/22 | 142,590.62 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/23 | 19,275.58 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/26 | 47,067.87 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/27 | 9,701.12 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/28 | 145,965.22 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/29 | 2,274.94 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/29 | 141,911.73 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/30 | 16,952.29 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$1,304,151.86** | |

## Automated Checks

| Number | Amount | Date | Description |
|---|---|---|---|
| 33716 | 66.16 | 1/06 | AUTOMATED CHECK  BAUGHMAN'S GROCE PURCHASE<br>CO. ID. 1760579465 040106 POP<br>MISC 33716    ENOR SC |
| **Total** | **$66.16** | | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 1/02 | 13,859.53 | LIST OF DEBITS POSTED |
| 1/05 | 4.33 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2000000282172 W R GRACE & COM |
| 1/05 | 357.33 | LIST OF DEBITS POSTED |
| 1/05 | 22,829.66 | LIST OF DEBITS POSTED |
| 1/06 | 6,469.65 | LIST OF DEBITS POSTED |

*Other Withdrawals and Service Fees continued on next page.*

H-000169



# Commercial Checking

WACHOVIA   03        2079900067554  005  109        21      0        10,529

---

## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/07 | 12,505.57 | LIST OF DEBITS POSTED |
| 1/07 | 82,571.63 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND CO. ID. 1411902914 040107 CCD MISC C4025-092827809 |
| 1/08 | 10,925.48 | LIST OF DEBITS POSTED |
| 1/08 | 57,141.35 | AUTOMATED DEBIT PAYROLL CO. ID. 040108 CCD MISC SETTL NCVCERIDN |
| 1/09 | 21,122.62 | LIST OF DEBITS POSTED |
| 1/12 | 65,526.91 | LIST OF DEBITS POSTED |
| 1/13 | 14,370.19 | LIST OF DEBITS POSTED |
| 1/14 | 14,644.30 | LIST OF DEBITS POSTED |
| 1/14 | 112,086.05 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND CO. ID. 1411902914 040114 CCD MISC C4025-092854863 |
| 1/15 | 2,282.48 | LIST OF DEBITS POSTED |
| 1/15 | 71,973.37 | AUTOMATED DEBIT PAYROLL CO. ID. 040115 CCD MISC SETTL NCVCERIDN |
| 1/16 | 21,747.92 | LIST OF DEBITS POSTED |
| 1/20 | 81,227.84 | LIST OF DEBITS POSTED |
| 1/21 | 25,366.41 | LIST OF DEBITS POSTED |
| 1/21 | 122,597.73 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND CO. ID. 1411902914 040121 CCD MISC C4025-092896715 |
| 1/22 | 18,735.98 | LIST OF DEBITS POSTED |
| 1/22 | 142,590.62 | AUTOMATED DEBIT PAYROLL CO. ID. 040122 CCD MISC SETTL NCVCERIDN WRGRACE92 NC |
| 1/23 | 19,275.58 | LIST OF DEBITS POSTED |
| 1/26 | 47,067.87 | LIST OF DEBITS POSTED |
| 1/27 | 9,701.12 | LIST OF DEBITS POSTED |
| 1/28 | 18,093.18 | LIST OF DEBITS POSTED |
| 1/28 | 127,872.04 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND CO. ID. 1411902914 040128 CCD MISC C4025-092922431 |
| 1/29 | 2,274.94 | LIST OF DEBITS POSTED |
| 1/29 | 141,911.73 | AUTOMATED DEBIT PAYROLL CO. ID. 040129 CCD MISC SETTL NCVCERIDN WRGRACE92 NC |
| 1/30 | 16,952.29 | LIST OF DEBITS POSTED |
| **Total** | **$1,304,085.70** | |

$ 445,127.45 ✓✓

---

H-000170



# Commercial Checking

WACHOVIA    04        2079900067554    005    109            21      0          10.530

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 1/02 | 0.00 | 1/13 | 0.00 | 1/23 | 0.00 |
| 1/05 | 0.00 | 1/14 | 0.00 | 1/26 | 0.00 |
| 1/06 | 0.00 | 1/15 | 0.00 | 1/27 | 0.00 |
| 1/07 | 0.00 | 1/16 | 0.00 | 1/28 | 0.00 |
| 1/08 | 0.00 | 1/20 | 0.00 | 1/29 | 0.00 |
| 1/09 | 0.00 | 1/21 | 0.00 | 1/30 | 0.00 |
| 1/12 | 0.00 | 1/22 | 0.00 | | |



# Commercial Checking

| 05 | 2079900067554 | 005 | 109 | 21 | 0 | 10,531 |
|----|----|----|----|----|----|----|

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

## To Balance Your Account

1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below.

_____ 2. Write in the closing balance shown on the front of account statement.

_____ 3. Write in any deposits you have made since the date of this statement.

_____
_____
_____

_____ 4. Add together amounts listed above in steps 2 and 3.

_____ 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here.

_____ 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above.

| List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|
| Ck. No. | Amount | Ck. No. | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

H-000172

Commercial Checking

01    2018660825356 001 130        0  58      SAFEKEPT    Replacement Statement        001

W R GRACE & CO-CONN
LOCKBOX 75147                        CB
ATTN: MOHAMMED KHAN
7500 GRACE DRIVE , BLDG 25
COLUMBIA, MD. 21044-4098

Commercial Checking                                    1/01/2004 thru 1/30/2004

Account number:        2018660825356
Account holder(s):     W R GRACE & CO-CONN
                       LOCKBOX 75147

Taxpayer ID Number:    135114230

Account Summary

Opening balance 1/01          $1,055,123.11

Deposits and other credits    39,745,480.26 +

Other withdrawals and service fees    39,952,203.00 -.

Closing balance 1/30          $848,400.37

Deposits and Other Credits

| Date | Amount | Description | |
|------|--------|-------------|--|
| 1/02 | 800.00 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 2001368265 040102 CTX<br>MISC 0008GRACE DAVISON | 420040022758173 |
| 1/02 | 3,231.36 | AUTOMATED CREDIT 3M COMPANY       EDIEFTPMT<br>CO. ID. 3006173082 040102 CTX<br>MISC 0006WR GRACE & COMPA | 420033651020974 |
| 1/02 | 5,687.18 | AUTOMATED CREDIT 3M COMPANY       EDIEFTPMT<br>CO. ID. 3006173082 040102 CTX<br>MISC 0009WR GRACE & COMPA | 420033651020964 |
| 1/02 | 40,027.21 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 040102 CCD<br>MISC 00012505165569 | 420040022406030 |
| 1/02 | 51,956.38 | AUTOMATED CREDIT SHELL OIL PRODUC PAYMENTS<br>CO. ID. 9306541101 040102 CCD<br>MISC 02012504608543 | 420040022359955 |
| 1/02 | 55,520.64 | FUNDS TRANSFER  (ADVICE 040102002770)<br>RCVD FROM WACHOVIA BANK NA /LLOYDS BANK LTD.<br>ORG-JOHNSON MATTHEY PLC<br>RFB=FT66200049341    OBI=INVOICE NO. 91902711<br>REF=0312294075001757  01/02/04  06:25AM | 000040102002770 |
| 1/02 | 97,902.54 | AUTOMATED CREDIT CITGO         PAYMENTS<br>CO. ID. 3601867773 040102 CTX<br>MISC 0010W R GRACE & CO | 420040022402751 |
| 1/02 | 101,177.00 | AUTOMATED CREDIT EXXONMOBIL0102   EDI PAYMTS<br>CO. ID. 7135409005 040102 CTX<br>MISC 0009GRACE & CO | 420040022688128 |

Deposits and Other Credits continued on next page.

H-000173

Commercial Checking

02   2018660825356 001 130        0 38      SAFEKEPT    Replacement Statement      001

Deposits and Other Credits continued

| Date | Amount | Description | |
|------|--------|-------------|---|
| 1/02 | 137,183.32 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 040102 CCD<br>MISC 00012505165500 | 420040022406029 |
| 1/02 | 165,094.75 | FUNDS TRANSFER  (ADVICE 040102047638)<br>RCVD FROM HARRIS BANK INTL /BANK OF MONTREAL<br>ORG=IRVING OIL LIMITED<br>RFB=CA040102018051   OBI=REFERENCE LOCKBOX 75<br>REF=007706862504012 01/02/04 04:40PM | 000040102047638 |
| 1/02 | 433,749.74 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147    PM DEPOSIT | 003007514700002 |
| 1/05 | 3,735.00 | AUTOMATED CREDIT 3M COMPANY          EDIEFTPMT<br>CO. ID. 3006173082 040105 CTX<br>MISC 0006WR GRACE & COMPA | 420040054232014 |
| 1/05 | 6,424.93 | AUTOMATED CREDIT 3M COMPANY          EDIEFTPMT<br>CO. ID. 3006173082 040105 CTX<br>MISC 0010WR GRACE & COMPA | 420040054232003 |
| 1/05 | 8,508.00 | AUTOMATED CREDIT 3M COMPANY          EDIEFTPMT<br>CO. ID. 3006173082 040105 CTX<br>MISC 0010WR GRACE & COMPA | 420040022443760 |
| 1/05 | 46,595.24 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 2001368265 040105 CTX<br>MISC 0007GRACE DAVISON | 420040054320099 |
| 1/05 | 158,036.51 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 2001368265 040105 CTX<br>MISC 0006GRACE DAVISON | 420040054320304 |
| 1/05 | 221,382.36 | INTL FUNDS TRANSFER  (ADVICE 040105022231)<br>RCVD FROM  CITIBANK N.A.     /PETROX, S.A.<br>RFB=LCK40050300400   OBI=PAYMENT INVOICES 918<br>AMT=       221382.36 CUR=USD RATE=<br>REF=LCK40050300400    01/05/04 12:49PM | 000040105022231 |
| 1/05 | 368,440.68 | AUTOMATED CREDIT HESS              PAYMENTS<br>CO. ID. 9134540590 040105 CTX<br>MISC 0013W.R.GRACE & CO | 420040054321484 |
| 1/05 | 564,329.92 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147    PM DEPOSIT | 003007514700002 |
| 1/05 | 1,182,790.22 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147    AM DEPOSIT | 003007514700001 |
| 1/06 | 32,949.58 | AUTOMATED CREDIT CITGO             PAYMENTS<br>CO. ID. 3601867773 040106 CTX<br>MISC 0007W R GRACE & CO | 420040066216759 |
| 1/06 | 73,521.02 | AUTOMATED CREDIT PPG  E040050523 EFT PAYMT<br>CO. ID. 9991000205 040106 CTX<br>MISC 0025WR GRACE & CO | 320040055995163 |
| 1/06 | 418,062.97 | AUTOMATED CREDIT HESS             PAYMENTS<br>CO. ID. 9134540590 040106 CTX<br>MISC 0016W.R.GRACE & CO | 420040066219261 |

Deposits and Other Credits continued on next page.

WACHOVIA BANK, NATIONAL ASSOCIATION , GLOBAL CENTRAL PIEDMONT          page 2 of 17

H-000174

Commercial Checking

03    2018660825356 001 130        0 38        SAFEKEPT    Replacement Statement        001

## Deposits and Other Credits continued

| Date | Amount | Description | |
|------|--------|-------------|---|
| 1/06 | 1,158,082.16 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147    PM DEPOSIT | 003007514700002 |
| 1/07 | 5,657.22 | FUNDS TRANSFER (ADVICE 040107018738)<br>RCVD FROM DEUTSCHE BANK TKO//SHANGHAI COMM A<br>ORG=PROTRADE ASIA LTD<br>RFB=AS00GR40101811AM OBI=FEES DEDUCTED $15.00<br>REF=010716182000389G  01/07/04  12:12PM | 000048107018738 |
| 1/07 | 11,387.38 | AUTOMATED CREDIT EXXONMOBIL0052    EDI PAYMTS<br>CO. ID. 6135401870 040107 CTX<br>MISC 0009GRACE & CO - CONN | 420040070543511 |
| 1/07 | 16,170.00 | FUNDS TRANSFER (ADVICE 040107041929)<br>RCVD FROM CITIBANK N.A.    /NUSSMANN AMERICA<br>ORG=NUSSMANN AMERICAN S. DE R.L.<br>RFB=LCK40070804600    OBI=PAGO DE FACT NUSS AM<br>REF=LCK40070804600    01/07/04  09:51PM | 000040107041929 |
| 1/07 | 17,752.58 | AUTOMATED CREDIT SHELL OIL PRODUC PAYMENTS<br>CO. ID. 9306541101 040107 CCD<br>MISC 0201250461349S | 420040070150600 |
| 1/07 | 47,895.77 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 2001368265 040107 CTX<br>MISC 0007GRACE DAVISON | 420040070184360 |
| 1/07 | 73,570.62 | AUTOMATED CREDIT EXXONMOBIL0102    EDI PAYMTS<br>CO. ID. 7135409005 040107 CTX<br>MISC 0009GRACE & CO | 420040070543484 |
| 1/07 | 90,960.00 | FUNDS TRANSFER (ADVICE 040107040325)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=SOLOTIA INC<br>RFB=CAP OF 04/01/07  OBI=<br>REF=2135100007JO    01/07/04  04:58PM | 000040107040325 |
| 1/07 | 231,153.58 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147    PM DEPOSIT | 003007514700002 |
| 1/08 | 6,918.12 | AUTOMATED CREDIT 3M COMPANY    EDIEFTPMT<br>CO. ID. 3006273082 040108 CTX<br>MISC 0007WR GRACE & COMPA | 420040070510026 |
| 1/08 | 9,663.56 | AUTOMATED CREDIT 3M COMPANY    EDIEFTPMT<br>CO. ID. 3006273082 040108 CTX<br>MISC 0013WR GRACE & COMPA | 420040070510012 |
| 1/08 | 32,863.12 | AUTOMATED CREDIT CITGO    PAYMENTS<br>CO. ID. 3601867773 040108 CTX<br>MISC 0007W R GRACE & CO | 420040081783609 |
| 1/08 | 36,832.79 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 040108 CCD<br>MISC 0001250517426S | 420040081720890 |
| 1/08 | 57,911.70 | AUTOMATED CREDIT ARCHER DANIELS M EDI/EFTPMT<br>CO. ID. 9001307586 040108 CTX<br>MISC 0007162908 | 420040071306186 |

Deposits and Other Credits continued on next page.

WACHOVIA BANK, NATIONAL ASSOCIATION , GLOBAL CENTRAL PIEDMONT        page 3 of 17

H-000175

Commercial Checking

| 04 | 2018660825356 001 130 | 0 38 | SAFEKEPT | Replacement Statement | 001 |

Deposits and Other Credits continued

| Date | Amount | Description | |
|------|--------|-------------|---|
| 1/08 | 129,885.11 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147    PM DEPOSIT | 003907514700002 |
| 1/08 | 182,851.63 | AUTOMATED CREDIT SHELL OIL PRODUC PAYMENTS<br>CO. ID. 9306541101 040108 CCD<br>MISC 02012504616574 | 420040081722511 |
| 1/08 | 274,638.63 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147    AM DEPOSIT | 003907514700001 |
| 1/09 | 0.00 | AUTOMATED CREDIT EQUISTAR CHEMICA EPOSFYMNTS<br>CO. ID. 0760550481 040109 CCD<br>MISC 040108080200003 | 420040093467408 |
| 1/09 | 0.00 | AUTOMATED CREDIT EQUISTAR CHEMICA EPOSFYMNTS<br>CO. ID. 0760550481 040109 CCD<br>MISC 040108080200004 | 420040093467409 |
| 1/09 | 3,645.00 | AUTOMATED CREDIT 3M COMPANY    EDIEFTPMT<br>CO. ID. 3006173082 040109 CTX<br>MISC 0007WR GRACE & COMPA | 420040081687167 |
| 1/09 | 24,594.00 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 040109 CCD<br>MISC 00012505176063 | 420040093231842 |
| 1/09 | 26,195.20 | AUTOMATED CREDIT SHELL OIL PRODUC PAYMENTS<br>CO. ID. 9306541101 040109 CCD<br>MISC 02012504616892 | 420040093232608 |
| 1/09 | 65,200.78 | AUTOMATED CREDIT CITGO    PAYMENTS<br>CO. ID. 3601867773 040109 CCD<br>MISC 0008W R GRACE & CO | 420040093229431 |
| 1/09 | 70,106.64 | AUTOMATED CREDIT EXXONMOBIL0160    EDI PAYMTS<br>CO. ID. 1135401570 040109 CTX<br>MISC 0010GRACE & CO | 420040093483887 |
| 1/09 | 214,758.98 | AUTOMATED CREDIT ARCO PROD PAY    PO/REMIT<br>CO. ID. 1230271610 040109 CCD<br>MISC 9371783 | 420040093533764 |
| 1/09 | 1,745,468.56 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147    PM DEPOSIT | 003007514700002 |
| 1/12 | 0.00 | AUTOMATED CREDIT LYONDELL CHEM    PAYMENTS<br>CO. ID. 9574978001 040112 CCD<br>MISC 200401080709000 | 420040093744072 |
| 1/12 | 0.00 | AUTOMATED CREDIT LYONDELL CHEM    PAYMENTS<br>CO. ID. 9574978001 040112 CCD<br>MISC 200401080709000 | 420040093744073 |
| 1/12 | 1,215.00 | AUTOMATED CREDIT 3M COMPANY    EDIEFTPMT<br>CO. ID. 3006173082 040112 CTX<br>MISC 0006WR GRACE & COMPA | 420040093160312 |
| 1/12 | 3,637.00 | AUTOMATED CREDIT 3M COMPANY    EDIEFTPMT<br>CO. ID. 3006173082 040112 CTX<br>MISC 0007WR GRACE & COMPA | 420040124934943 |

Deposits and Other Credits continued on next page.

H-000176

Commercial Checking

05    2018660825356 001 130        0 38        SAFEKEPT    Replacement Statement        001

Deposits and Other Credits continued

| Date | Amount | Description | |
|------|--------|-------------|---|
| 1/12 | 3,664.00 | AUTOMATED CREDIT 2M COMPANY        EDIXEPTPMT<br>CO. ID. 3006173082 040112 CTX<br>MISC 0007WR GRACE & COMPA | 420040124934892 |
| 1/12 | 9,786.78 | FUNDS TRANSFER  (ADVICE 040112004787)<br>RCVD FROM  DEUTSCHE BANK TRU/BANCO DO BRASIL<br>ORG=GRACE BRASIL LTDA<br>RFB=02634404585    OBI=FEES DEDUCTED $21.00<br>REF=0109277565800774  01/12/04  08:27AM | 000040112004787 |
| 1/12 | 16,758.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 040112 CCD<br>MISC 1500235452 | 420040124631382 |
| 1/12 | 88,475.68 | AUTOMATED CREDIT CONOCOPHILLIPS C NDI PAYMNT<br>CO. ID. 2001368265 040112 CTX<br>MISC 0008GRACE DAVISON | 420040124460577 |
| 1/12 | 90,446.40 | AUTOMATED CREDIT NOVA CHEMICALS C NDI PMT<br>CO. ID. 9TORGWTORS 040112 CTX<br>MISC 0008GRACE DAVISON | 420040124526855 |
| 1/12 | 90,726.14 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147    PM DEPOSIT | 003007514700002 |
| 1/12 | 137,049.67 | AUTOMATED CREDIT LYONDELL CHEM      PAYMENTS<br>CO. ID. 9874978001 040112 CTX<br>MISC 0007GRACE DAVISON | 420040124653473 |
| 1/12 | 1,671,764.71 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147    AM DEPOSIT | 003007514700001 |
| 1/13 | 65,813.96 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 040113 CTX<br>MISC 0008W R GRACE & CO | 420040135954963 |
| 1/13 | 83,869.17 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147    AM DEPOSIT | 003007514700001 |
| 1/13 | 133,908.38 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147    PM DEPOSIT | 003007514700002 |
| 1/13 | 290,641.68 | AUTOMATED CREDIT AMOCO 6481      PO/REMIT<br>CO. ID. 1363353184 040113 CTX<br>MISC 0007W R GRACE & CO | 420040125269643 |
| 1/13 | 484,558.84 | FUNDS TRANSFER  (ADVICE 040113039710)<br>RCVD FROM  HARRIS BANK INTL /BANK OF MONTREAL<br>ORG=IRVING OIL LIMITED<br>RFB=CA040113021566    OBI=REFERENCE LOCKBOX 75<br>REF=0077105052040113  01/13/04  04:25PM | 000040113039710 |
| 1/14 | 0.00 | AUTOMATED CREDIT EQUISTAR CHEMICA EPOSPYMNTS<br>CO. ID. 0760550481 040114 CCD<br>MISC 040113074300001 | 420040140613701 |
| 1/14 | 0.00 | AUTOMATED CREDIT EQUISTAR CHEMICA EPOSPYMNTS<br>CO. ID. 0760550481 040114 CCD<br>MISC 040113074300002 | 420040140613702 |

Deposits and Other Credits continued on next page.

WACHOVIA BANK, NATIONAL ASSOCIATION ,    GLOBAL CENTRAL PIEDMONT            page 5 of 17

H-000177

Commercial Checking

06    2018660825356 001 130    0 38    SAFEKEPT    Replacement Statement    001

Deposits and Other Credits continued

| Date | Amount | Description | |
|------|--------|-------------|---|
| 1/14 | 2,491.84 | AUTOMATED CREDIT BRISTOL-MYERS SQ 500003660 CO. ID. 6094195234 040114 CCD MISC 094195239859318 | 420040140305103 |
| 1/14 | 14,776.00 | FUNDS TRANSFER (ADVICE 040114008292) RCVD FROM JPMORGAN CHASE BA/DEGUSSA BANK GMB ORG=UMICORE AG CO KB RFB=SWF OF 04/01/12  OBI=RG.91924169 V.09.12. REF=8460100012PS  01/14/04  08:40AM | 000040114008292 |
| 1/14 | 32,582.95 | AUTOMATED CREDIT CITGO           PAYMENTS CO. ID. 3601867773 040114 CTX MISC 0007W R GRACE & CO | 420040140305450 |
| 1/14 | 37,776.52 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS CO. ID. 9836451101 040114 CCD MISC 00012505185291 | 420040140265059 |
| 1/14 | 84,388.88 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS CO. ID. 9836451101 040114 CCD MISC 00012505185215 | 420040140265057 |
| 1/14 | 102,195.70 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS CO. ID. 9836451101 040114 CCD MISC 00012505185249 | 420040140265058 |
| 1/14 | 117,156.19 | FUNDS TRANSFER (ADVICE 040114010395) RCVD FROM BANCO SANTANDER C/BANCO SANTANDER ORG=ENAP REFINERIAS S.A. RFB=I-9007665-1  OBI=IN PAYMENT OF INVOIC REF=I 9007665 1  01/14/04  10:05AM | 000040114010395 |
| 1/14 | 238,227.40 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS CO. ID. 1135401870 040114 CTX MISC 0009GRACE & CO | 420040140678031 |
| 1/14 | 395,827.56 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE  BOX #075147  PM DEPOSIT | 003007514700002 |
| 1/14 | 947,448.69 | FUNDS TRANSFER (ADVICE 040114007084) RCVD FROM SUNOCO INC  / ORG= RFB=70053590  OBI=70053591,70053592, REF=F80401400075  01/14/04  09:12AM | 000040114007084 |
| 1/15 | 0.00 | AUTOMATED CREDIT LYONDELL CHEM           PAYMENTS CO. ID. 9574978001 040115 CCD MISC 200401130729000 | 420040141289098 |
| 1/15 | 0.00 | AUTOMATED CREDIT LYONDELL CHEM           PAYMENTS CO. ID. 9574978001 040115 CCD MISC 200401130729000 | 420040141289099 |
| 1/15 | 3,706.39 | FUNDS TRANSFER (ADVICE 040115041574) RCVD FROM BANK ONE INTERNAT/ ORG=DEMERARA OXYGEN COMPANY LTD RFB=OW04011501778  OBI=REF: LOCKBOX 75147 S REF=OW04011501778  01/15/04  03:27PM | 000040115041574 |

Deposits and Other Credits continued on next page.

H-000178

Commercial Checking

| 07 | 2018660825356 001 130 | 0 38 | SAFEKEPT | Replacement Statement | 001 |

Deposits and Other Credits continued

| Date | Amount | Description | |
|------|--------|-------------|---|
| 1/15 | 5,159.58 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 040115 CTX<br>MISC 0009WR GRACE & COMPA | 420040140166743 |
| 1/15 | 6,216.00 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 040115 CTX<br>MISC 0006WR GRACE & COMPA | 420040140166753 |
| 1/15 | 32,835.49 | FUNDS TRANSFER  (ADVICE 040115023129)<br>RCVD FROM JPMORGAN CHASE BA/00905 DB<br>ORG=COLGATE PALMOLIVE CANADA INC<br>RFB=SWF OF 04/01/15  OBI=<br>REF=621620001SJS   01/15/04  12:08PM | 000040115023129 |
| 1/15 | 33,000.00 | AUTOMATED CREDIT NOVA CHEMICALS C EDI PMT<br>CO. ID. 9TORONTOXB 040115 CTX<br>MISC 0008GRACE DAVISON | 420040152176114 |
| 1/15 | 36,265.60 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 040115 CCD<br>MISC 00012505187892 | 420040152389432 |
| 1/15 | 75,028.71 | AUTOMATED CREDIT EXXONMOBIL0160    EDI PAYMTS<br>CO. ID. 1135401570 040115 CTX<br>MISC 0010GRACE & CO | 420040152791602 |
| 1/15 | 214,597.19 | AUTOMATED CREDIT AMOCO 6481        PO/REMIT<br>CO. ID. 1363353184 040115 CTX<br>MISC 0007W R GRACE & CO | 420040141450493 |
| 1/15 | 313,505.57 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147    AM DEPOSIT | 003007514700001 |
| 1/15 | 570,012.81 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147    PM DEPOSIT | 003007514700002 |
| 1/15 | 605,904.89 | AUTOMATED CREDIT SUNOCO INC.       FUND EDI<br>CO. ID. 1231743283 040115 PPD<br>MISC F90401400052 | 320040146045259 |
| 1/16 | 1,408.00 | FUNDS TRANSFER  (ADVICE 040116005783)<br>RCVD FROM JPMORGAN CHASE BA/DEGUSSA BANK GMB<br>ORG=UNICORE AG CO KG<br>RFB=SWF OF 04/01/14  OBI=RG.91931473 V.15.12.<br>REF=4367800014FS   01/16/04  08:41AM | 000040116005783 |
| 1/16 | 9,796.73 | FUNDS TRANSFER  (ADVICE 040116007259)<br>RCVD FROM JPMORGAN CHASE BA/EDFC BANK LIMITE<br>ORG=ENGELHARD ENVIRONMENTAL SYSTEM<br>RFB=SWF OF 04/01/16  OBI=TOWARDS PAYMENT AGAI<br>REF=2671100016FS   01/16/04  09:09AM | 000040116007259 |
| 1/16 | 14,790.00 | FUNDS TRANSFER  (ADVICE 040116043684)<br>RCVD FROM KOREA EXCHANGE BA/KOREA EXCHANGE B<br>ORG=ORDEG CO.,LTD<br>RFB=029-OTT-410421   OBI=91942525<br>REF=029 OTT 410421   01/16/04  04:11PM | 000040116043684 |
| 1/16 | 33,000.00 | AUTOMATED CREDIT NOVA CHEMICALS C EDI PMT<br>CO. ID. 9TORONTOXB 040116 CTX<br>MISC 0008GRACE DAVISON | 420040163938847 |

Deposits and Other Credits continued on next page.

H-000179

Commercial Checking

08    2018660825356 001 130    0  38    SAFEKEPT    Replacement Statement    001

Deposits and Other Credits continued

| Date | Amount | Description | |
|------|--------|-------------|---|
| 1/16 | 33,778.39 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 040116 CCD<br>MISC 00012505189807 | 420040164054382 |
| 1/16 | 37,575.17 | AUTOMATED CREDIT EXXONMOBIL0160   EDI PAYMTS<br>CO. ID. 1135401570 040116 CTX<br>MISC 0010GRACE & CO | 420040164353168 |
| 1/16 | 142,383.97 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147   PM DEPOSIT | 003007514700002 |
| 1/16 | 188,279.24 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 040116 CCD<br>MISC 00012505189873 | 420040164054383 |
| 1/16 | 200,619.08 | AUTOMATED CREDIT CITGO             PAYMENTS<br>CO. ID. 3601867773 040116 CTX<br>MISC 0016W R GRACE & CO | 420040164049974 |
| 1/16 | 237,025.24 | AUTOMATED CREDIT SHELL OIL PRODUC PAYMENTS<br>CO. ID. 9306541101 040116 CCD<br>MISC 02012504626775 | 420040164056838 |
| 1/16 | 878,040.27 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147   AM DEPOSIT | 003007514700001 |
| 1/20 | 0.00 | AUTOMATED CREDIT LYONDELL CHEM     PAYMENTS<br>CO. ID. 9574978001 040120 CCD<br>MISC 200401130729000 | 420040164695728 |
| 1/20 | 0.00 | AUTOMATED CREDIT LYONDELL CHEM     PAYMENTS<br>CO. ID. 9574978001 040120 CCD<br>MISC 200401130729000 | 420040164695729 |
| 1/20 | 195.50 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 040120 CTX<br>MISC 0006WR GRACE & COMPA | 420040163983704 |
| 1/20 | 1,610.00 | FUNDS TRANSFER  (ADVICE 040120015831)<br>RCVD FROM  ABN AMRO BANK N.V/SAINT GOBAIN COL<br>ORG=SAINT GOBAIN COLOMBIA HQ<br>RFB=F 3960-8307      OBI=PAGO FACT 91863960 P<br>REF=095899017504019 01/20/04  10:08AM | 000040120015831 |
| 1/20 | 2,046.00 | AUTOMATED CREDIT APCO, INC         A/P<br>CO. ID. 2581105024 040120 CCD<br>MISC     05001864 | 420040164969761 |
| 1/20 | 3,637.00 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 040120 CTX<br>MISC 0087WR GRACE & COMPA | 420040163983696 |
| 1/20 | 3,656.00 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 040120 CTX<br>MISC 0007WR GRACE & COMPA | 420040205297614 |
| 1/20 | 7,200.00 | FUNDS TRANSFER  (ADVICE 040120056788)<br>RCVD FROM  CITIBANK N.A.   /GCMGTXKT<br>ORG=PANAPESCA SA<br>RFB=TRF              OBI=<br>REF=G0040205395401   01/20/04  05:30PM | 000040120056788 |

Deposits and Other Credits continued on next page.

WACHOVIA BANK, NATIONAL ASSOCIATION ,   GLOBAL CENTRAL PIEDMONT          page 6 of 17

H-000180

Commercial Checking

09   2018660825356 001 130    0 38    SAFEKEPT   Replacement Statement    001

Deposits and Other Credits continued

| Date | Amount | Description | |
|------|--------|-------------|---|
| 1/20 | 15,232.28 | FUNDS TRANSFER (ADVICE 040120011636) RCVD FROM JPMORGAN CHASE BA/UNIBANCO-UNIAO D ORG=KODAK BRASILEIRA COM IND LTDA RFB=BNF OF 04/01/19 OBI=INVOICE:91878416 REF=072760001SJS 01/20/04 09:16AM | 000040120011636 |
| 1/20 | 15,677.00 | FUNDS TRANSFER (ADVICE 040120008794) RCVD FROM BNP PARIBAS PAR B/BNP-PARIBAS SA ( ORG=DELPHI CATALYST FRANCE SAS RFB=PAYA40152C021851 OBI=INVOICES 91895206.91 REF=PAYA40152C021851 01/20/04 08:37AM | 000040120008794 |
| 1/20 | 28,680.00 | FUNDS TRANSFER (ADVICE 040120020343) RCVD FROM JPMORGAN CHASE BA/ ORG=JOHNSON MATTHEY PLC -GROUP TREASURY RFB=CAP OF 04/01/20 OBI=91925382,91866681,65 REF=113340002OJO 01/20/04 10:54AM | 000040120020343 |
| 1/20 | 32,502.90 | AUTOMATED CREDIT CITGO PAYMENTS CO. ID. 3601867773 040120 CTX MISC 0007W R GRACE & CO | 420040205456304 |
| 1/20 | 32,847.65 | FUNDS TRANSFER (ADVICE 040120046634) RCVD FROM BANK OF AMERICA, /BANK OF AMERICA ORG=WYOMING REFINING CO FUNDING ACCOUNT RFB=2299782 OBI=48604 REF=040120034069 01/20/04 05:19PM | 000040120046634 |
| 1/20 | 47,502.00 | FUNDS TRANSFER (ADVICE 040120050522) RCVD FROM HANA BANK / ORG=HEESUNG ENGELHARD CORP RFB=XIMT403253 OBI=OUR COMM. USD12.00 - REF=XIMT403253 01/20/06 03:59PM | 000040120050522 |
| 1/20 | 49,200.00 | AUTOMATED CREDIT EQUISTAR CHEMICA SPORPYMNTS CO. ID. 3969557263 040120 CTX MISC 0007WR GRACE CO/DAVI | 420040205664113 |
| 1/20 | 72,974.20 | INTL FUNDS TRANSFER (ADVICE 040120035277) RCVD FROM CITIBANK N.A. /PETROX, S.A. RFB=LCK40200656700 OBI=PAYMENT INVOICE #190 AMT= 72974.20 CUR=USD RATE= REF=LCK40200656700 01/20/04 02:25PM | 000040120035277 |
| 1/20 | 100,439.15 | FUNDS TRANSFER (ADVICE 040120008955) RCVD FROM DEUTSCHE BANK TRU/DEUTSCHE BANK AG ORG=GRACE CATALYST AB RFB=1959617273 OBI=CREDIT MEMO 16000000 REF=0116823449003026 01/20/04 09:17AM | 000040120008955 |
| 1/20 | 175,407.99 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMT CO. ID. 2001368265 040120 CTX MISC 0007GRACE DAVISON | 420040205456947 |
| 1/20 | 294,248.62 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE BOX #075147 AM DEPOSIT | 003007514700001 |
| 1/20 | 348,047.51 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMT CO. ID. 2001368265 040120 CTX MISC 0008GRACE DAVISON | 420040205456885 |

Deposits and Other Credits continued on next page.

H-000181

Case 01-01139-AMC   Doc 5777-4   Filed 06/10/04   Page 49 of 60

Commercial Checking

10   2018660825356 001 130       0 38      SAFEKEPT   Replacement Statement        001

Deposits and Other Credits continued

| Date | Amount | Description | |
|------|--------|-------------|---|
| 1/20 | 405,893.87 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 2001368265 040120 CTX<br>MISC 0009GRACE DAVISON | 420040205457015 |
| 1/20 | 601,599.00 | AUTOMATED CREDIT EXXONMOBIL0160      EDI PAYMTS<br>CO. ID. 1135401570 040120 CTX<br>MISC 0012GRACE & CO | 420040205648004 |
| 1/20 | 979,678.08 | AUTOMATED CREDIT AMOCO 6481         PO/REMIT<br>CO. ID. 1363353184 060120 CTX<br>MISC 0009W R GRACE & CO | 420040164827014 |
| 1/20 | 1,662,470.72 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147   PM DEPOSIT | 003007514700002 |
| 1/21 | 1,210.00 | INTL FUNDS TRANSFER  (ADVICE 040121022570)<br>RCVD FROM  CITIBANK N.A.   /SCHERING PLOUGH<br>RFB=LCE40210246000   OBI=PAYMENT INVOICE 9191<br>AMT=       1210.00 CUR=USD RATE=<br>REF=LCE40210246000   01/21/04  12:34PM | 000040121022570 |
| 1/21 | 1,412.30 | INTL FUNDS TRANSFER  (ADVICE 040121040543)<br>RCVD FROM  CITIBANK N.A.   /GCBEUDEPO<br>RFB=00040213441501   OBI=REF IMPORT PYMT<br>AMT=       1412.30 CUR=USD RATE=<br>REF=00040213441501   01/21/04  04:02PM | 000040121040543 |
| 1/21 | 11,325.60 | AUTOMATED CREDIT EXXONMOBIL8052     EDI PAYMTS<br>CO. ID. 6135401570 040121 CTX<br>MISC 0009GRACE & CO - CONN | 420040210555318 |
| 1/21 | 16,758.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 5900028839 040121 CCD<br>MISC 1500236220 | 420040210555769 |
| 1/21 | 25,114.78 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147   PM DEPOSIT | 003007514700002 |
| 1/21 | 65,423.66 | AUTOMATED CREDIT CTNGO             PAYMENTS<br>CO. ID. 3601867773 040121 CTX<br>MISC 0008GRACE DAVISON | 420040210206015 |
| 1/21 | 66,312.00 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147   AM DEPOSIT | 003007514700001 |
| 1/21 | 66,928.22 | AUTOMATED CREDIT EXXONMOBIL0160     EDI PAYMTS<br>CO. ID. 1135401570 040121 CTX<br>MISC 0010GRACE & CO | 420040210554617 |
| 1/21 | 66,955.28 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836651101 040121 CCD<br>MISC 0001250519554S | 420040210208400 |
| 1/21 | 220,834.98 | AUTOMATED CREDIT ARCO PROD PAY     PO/REMIT<br>CO. ID. 1230371610 040121 CCD<br>MISC 9375307 | 420040210594261 |
| 1/21 | 334,816.86 | AUTOMATED CREDIT EXXONMOBIL5701     EDI PAYMTS<br>CO. ID. 1752717190 040121 CTX<br>MISC 0010GRACE & CO | 420040210554705 |

Deposits and Other Credits continued on next page.

WACHOVIA BANK, NATIONAL ASSOCIATION ,   GLOBAL CENTRAL PIEDMONT          page 10 of 17

H-000182

Commercial Checking

11    2018660825356 001 130        0 38    SAFEKEPT    Replacement Statement        001

**Deposits and Other Credits continued**

| Date | Amount | Description | |
|---|---|---|---|
| 1/21 | 477,773.80 | FUNDS TRANSFER (ADVICE 040121036930) RCVD FROM HARRIS BANK INTL /BANK OF MONTREAL ORG=IRVING OIL LIMITED RFB=CA040121021573    OBI=REFERENCE LOCKBOX 78 REF=0077139346040121  01/21/04  03:16PM | 000040121036930 |
| 1/22 | 298.24 | FUNDS TRANSFER (ADVICE 040122042870) RCVD FROM UNION BANK OF CAL/BANCO POPULAR ORG=TECNOGLASS S.A. AV.CIRCV A 100 MTS RFB=1100509989    OBI=/RFB/SIN REF=040122046203  01/22/06  05:53PM | 000040122042870 |
| 1/22 | 2,403.00 | AUTOMATED CREDIT 3N COMPANY    EDIREITPMT CO. ID. 3006173082 040122 CTX MISC 0007NR GRACE & COMPA | 420040210597655 |
| 1/22 | 23,925.00 | FUNDS TRANSFER (ADVICE 040122002047) RCVD FROM WACHOVIA BANK NA /FIRST RAND BANK ORG=UNICORN AUTOCAT S A (PTY) LTD RFB=8900363492869721 OBI=91937488 REF=0401212350000908  01/22/04  06:15AM | 000040122002047 |
| 1/22 | 37,530.00 | FUNDS TRANSFER (ADVICE 040122040138) RCVD FROM WACHOVIA BANK NA /BANCO DE GALICIA ORG=JOHNSON MATTHEY ARGENTINA SA RFB=561870007TRAN    OBI=IMPORT PAYMENT INV 9 REF=0401223595006565  01/22/04  04:31PM | 000040122040138 |
| 1/22 | 48,323.67 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS CO. ID. 9836451101 040122 CCD MISC 0001250519242 | 420040222060378 |
| 1/22 | 65,476.49 | AUTOMATED CREDIT CITGO    PAYMENTS CO. ID. 3601867773 040122 CTX MISC 0008N R GRACE & CO | 420040222103312 |
| 1/22 | 182,425.38 | AUTOMATED CREDIT EXXONMOBIL0102    EDI PAYMTS CO. ID. 7135409005 040122 CTX MISC 0010GRACE & CO | 420040222602512 |
| 1/22 | 534,086.30 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE    BOX #075147    PM DEPOSIT | 003007514700002 |
| 1/23 | 4,427.40 | FUNDS TRANSFER (ADVICE 040123002150) RCVD FROM WACHOVIA BANK NA /FIRST RAND BANK ORG=UNICORN AUTOCAT S A (PTY) LTD RFB=8900364142869721 OBI=919446734 REF=0401223063000967  01/23/04  06:16AM | 000040123002150 |
| 1/23 | 7,465.12 | FUNDS TRANSFER (ADVICE 040123024645) RCVD FROM BANK OF NEW YORK /BASE INTERNATION ORG=VALSPAR MEXICANA SA DE CV RFB=FTN0401237683044 OBI=INV 919058097 9192022 REF=FTN0401237683044  01/23/04  01:00PM | 000040123024645 |
| 1/23 | 15,225.06 | FUNDS TRANSFER (ADVICE 040123028056) RCVD FROM JPMORGAN CHASE BA/ ORG=DUPONT AIR PRODUCTS NANOMATERIALS RFB=CAP OF 04/01/23  OBI=INVOICES REF=1369300023J0  01/23/04  01:45PM | 000040123028056 |

Deposits and Other Credits continued on next page.

H-000183

Commercial Checking

| 12 | 2018660825356 001 130 | 0 38 | SAFEKEPT | Replacement Statement | 001 |

**Deposits and Other Credits continued**

| Date | Amount | Description | |
|------|--------|-------------|---|
| 1/23 | 32,704.62 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 040123 CTX<br>MISC 0007W R GRACE & CO | 420004233545617 |
| 1/23 | 36,417.24 | AUTOMATED CREDIT EXXONMOBIL0160   EDI PAYMTS<br>CO. ID. 1125601570 040123 CTX<br>MISC 0009GRACE & CO | 420004233864485 |
| 1/23 | 255,644.08 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147    PM DEPOSIT | 003007514700002 |
| 1/26 | 1,234.00 | AUTOMATED CREDIT 3M COMPANY       EDIEFTPMT<br>CO. ID. 3006173082 040126 CTX<br>MISC 0806WR GRACE & COMPA | 420004264954279 |
| 1/26 | 2,422.00 | AUTOMATED CREDIT 3M COMPANY       EDIEFTPMT<br>CO. ID. 3006173082 040126 CTX<br>MISC 0007WR GRACE & COMPA | 420004233509917 |
| 1/26 | 3,180.44 | INTL FUNDS TRANSFER  (ADVICE 040126034213)<br>RCVD FROM  CITIBANK N.A.     /PRODUCTORES DE E<br>RFB=LCK40260419400  OBI=INVOICE 91909609<br>AMT=       3180.44 CUR=USD RATE=<br>REF=LCK40260419400   01/26/04  03:18PM | 000840126034213 |
| 1/26 | 16,533.13 | FUNDS TRANSFER  (ADVICE 040126001406)<br>RCVD FROM  BANK OF AMERICA N/BANK OF AMERICA,<br>ORG=W.R. GRACE (THAILAND) LIMITED<br>RFB=6204026250040001 OBI=INV.NO.91928446,9193<br>REF=040126020680   01/26/04  08:37AM | 000040126001406 |
| 1/26 | 54,909.33 | FOREIGN EXCHANGE CONTRACT 1828320<br>SENT TO GRACE CATALYST AB<br>AMT=    43865.00 CUR=EUR<br>RATE=    1.260400 VALUE DATE 01/26/04 | 000000000000000 |
| 1/26 | 117,662.98 | INTL FUNDS TRANSFER  (ADVICE 040126028043)<br>RCVD FROM  CITIBANK N.A.     /PETROLEUM CO. OF<br>RFB=LCK40260335900  OBI=INV# 91929143<br>AMT=    117662.98 CUR=USD RATE=<br>REF=LCK40260335900   01/26/04  02:03PM | 000040126028043 |
| 1/26 | 1,162,736.50 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147    AM DEPOSIT | 003007514700001 |
| 1/27 | 5,679.34 | FUNDS TRANSFER  (ADVICE 040127018025)<br>RCVD FROM  UNION BANK OF CAL/SHANGHAI COMMERC<br>ORG=PROTRADE ASIA LTD<br>RFB=A80COR40107709AM OBI=PAYMENT FOR VT804003<br>REF=040127048520   01/27/04  12:04PM | 000040127018025 |
| 1/27 | 107,223.10 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147    PM DEPOSIT | 003007514700002 |
| 1/28 | 18,000.00 | FUNDS TRANSFER  (ADVICE 040128021741)<br>RCVD FROM  JPMORGAN CHASE BA/BBVA BANCOMER, S<br>ORG=OBRAS PORTUARIAS DE COATEACOALCOS<br>RFB=BNF OF 04/01/28  OBI=REF LOCKBOX 75147<br>REF=2075400028PS   01/28/04  12:33PM | 000040128021741 |

Deposits and Other Credits continued on next page.

WACHOVIA BANK, NATIONAL ASSOCIATION ,  GLOBAL CENTRAL PIEDMONT          page 12 of 17

H-000184

Commercial Checking

| 13 | 2018660825356 001 130 | 0 38 | SAFEKEPT | Replacement Statement | 001 |

**Deposits and Other Credits continued**

| Date | Amount | Description | |
|------|--------|-------------|---|
| 1/28 | 20,429.84 | FUNDS TRANSFER (ADVICE 040128003375) RCVD FROM WACHOVIA BANK NA /MALATAN BANKING ORG-JOHNSON MATTHEY BON END RFB=NLLT2801190438  OBI=INV 91944303 9194430 REF=0401282151002240  01/28/04  08:07AM | 000040128003375 |
| 1/28 | 23,870.26 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS CO. ID. 7135409005 040128 CTX MISC 0009GRACE & CO | 420004280499964 |
| 1/28 | 34,110.00 | INTL FUNDS TRANSFER (ADVICE 040128038708) RCVD FROM CITIBANK N.A.  /GCNGTEFT RFB=GO040283757301  OBI=TRF AMT=  34110.00 CUR=USD RATE= REF=GO040283757301  01/28/04  04:01PM | 000040128038708 |
| 1/28 | 64,435.84 | AUTOMATED CREDIT CITGO  PAYMENTS CO. ID. 3601867773 040128 CTX MISC 0009GRACE DAVISON | 420004280144796 |
| 1/28 | 67,633.46 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS CO. ID. 9836451101 040128 CCD MISC 00012505207276 | 420004280149431 |
| 1/28 | 75,541.01 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS CO. ID. 9836481101 040128 CCD MISC 00012505207324 | 420004280149432 |
| 1/28 | 137,551.50 | AUTOMATED CREDIT ARCHER DANIELS M EDI/EFTPMT CO. ID. 9001307586 040128 CTX MISC 0008162908 | 420004277371509 |
| 1/28 | 2,041,724.27 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE  BOX #075147  PM DEPOSIT | 003007514700002 |
| 1/28 | 9,522,675.52 | FUNDS TRANSFER (ADVICE 040128030744) RCVD FROM BANK OF AMERICA, / ORG-ADVANCED REFINING TECHNOLOGIES LLC RFB=040128037433  OBI=ART LLC PAYMENT OF I REF=040128037433  01/28/04  02:29PM | 000040128030744 |
| 1/29 | 14,362.50 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE  BOX #075147  AM DEPOSIT | 003007514700001 |
| 1/29 | 31,560.00 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS CO. ID. 7135409005 040129 CTX MISC 0009GRACE & CO | 420004292865015 |
| 1/29 | 32,410.04 | AUTOMATED CREDIT CITGO  PAYMENTS CO. ID. 3601867773 040129 CTX MISC 0007GRACE DAVISON | 420004292324067 |
| 1/29 | 94,643.13 | FUNDS TRANSFER (ADVICE 040129019656) RCVD FROM BANK OF NEW YORK /BBVA BANCOMER, S ORG-WR GRACE HOLDINGS SA DE CV RFB=FTS0401295567700 OBI=PAYMENT INVOICES REF=FTS0401295567700  01/29/04  11:47AM | 000040129019656 |
| 1/29 | 363,221.31 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE  BOX #075147  PM DEPOSIT | 003007514700002 |

Deposits and Other Credits continued on next page.

WACHOVIA BANK, NATIONAL ASSOCIATION ,  GLOBAL CENTRAL PIEDMONT .          page 13 of 17

H-000185

**Commercial Checking**

| 14 | 2018660825356 001 130 | 0 38 | SAFEKEEPT | Replacement Statement | 001 |
|----|----|----|----|----|----|

**Deposits and Other Credits continued**

| Date | Amount | Description | |
|----|----|----|----|
| 1/30 | 7,910.00 | FUNDS TRANSFER (ADVICE 040130002442)<br>RCVD FROM WACHOVIA BANK NA /CHIAO TUNG BANK<br>ORG=SHNTEC E AND E CO., LTD.<br>RFB=R4ABBY7/00219  OBI=PAY FOR OUR ORDER NO<br>REF=040129296S001056  01/30/04  06:26AM | 000040130002442 |
| 1/30 | 34,753.40 | FUNDS TRANSFER (ADVICE 040130011051)<br>RCVD FROM BANK OF NEW YORK /NEDBANK LIMITED<br>ORG=ENGELHARD (SA) (PTY) LTD<br>RFB=FTS0401309918800 OBI=RFB/IMPORTS<br>REF=FTS0401309918800  01/30/04  09:32AM | 000040130011051 |
| 1/30 | 64,711.21 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601847773 040130 CTX<br>MISC 0008W R GRACE & CO | 420040304349433 |
| 1/30 | 72,969.78 | INTL FUNDS TRANSFER (ADVICE 040130012957)<br>RCVD FROM CITIBANK N.A.  /PETBOX, S.A.<br>RFB=LCK40300247700   OBI=INVOICE 91927744  PO<br>AMT=    72969.78 CUR=USD RATE=<br>REF=LCK40300247700   01/30/04  10:23AM | 000040130012957 |
| 1/30 | 121,978.14 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147   PM DEPOSIT | 003007514700002 |
| 1/30 | 241,174.02 | AUTOMATED CREDIT EXXONMOBIL0102   BDI PAYMTS<br>CO. ID. 7135409005 040130 CTX<br>MISC 00100GRACE & CO | 420040304819778 |
| 1/30 | 486,966.52 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147   AM DEPOSIT | 003007514700001 |

**Total** $39,745,480.26

**Other Withdrawals and Service Fees**

| Date | Amount | Description | |
|----|----|----|----|
| 1/05 | 4,052,025.00 | FUNDS TRANSFER (ADVICE 040105031324)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=           01/05/04  02:35PM | 000040105031324 |
| 1/06 | 1,070,741.00 | FUNDS TRANSFER (ADVICE 040106012022)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=           01/06/04  10:48AM | 000040106012022 |
| 1/07 | 1,377,245.00 | FUNDS TRANSFER (ADVICE 040107015575)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=           01/07/04  11:34AM | 000040107015575 |

Other Withdrawals and Service Fees continued on next page.

H-000186

Commercial Checking

| 15 | 2018660825356 001 130 | 0 38 | SAFEKEPT | Replacement Statement | 001 |

**Other Withdrawals and Service Fees continued**

| Date | Amount | Description | |
|------|--------|-------------|---|
| 1/08 | 683,601.00 | FUNDS TRANSFER (ADVICE 040108015964)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=  01/08/04 11:29AM | 000040108015964 |
| 1/09 | 794,762.00 | FUNDS TRANSFER (ADVICE 040109029184)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=  01/09/04 01:46PM | 000040109029184 |
| 1/12 | 2,539,921.00 | FUNDS TRANSFER (ADVICE 040112015338)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=  01/12/04 11:11AM | 000040112015338 |
| 1/13 | 1,630,942.00 | FUNDS TRANSFER (ADVICE 040113010133)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=  01/13/04 10:09AM | 000040113010133 |
| 1/14 | 2,351,251.00 | FUNDS TRANSFER (ADVICE 040114029607)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=  01/14/04 02:04PM | 000040114029607 |
| 1/15 | 1,366,586.00 | FUNDS TRANSFER (ADVICE 040115018571)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=  01/15/04 11:20AM | 000040115018571 |
| 1/16 | 1,541,887.00 | FUNDS TRANSFER (ADVICE 040116017988)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=  01/16/04 11:34AM | 000040116017988 |
| 1/20 | 3,824,109.00 | FUNDS TRANSFER (ADVICE 040120019877)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=  01/20/04 10:52AM | 000040120019877 |
| 1/21 | 2,517,231.00 | FUNDS TRANSFER (ADVICE 040121031748)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=  01/21/04 02:17PM | 000040121031748 |
| 1/22 | 1,011,910.00 | FUNDS TRANSFER (ADVICE 040122011770)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=  01/22/04 10:32AM | 000040122011770 |

Other Withdrawals and Service Fees continued on next page.

WACHOVIA BANK, NATIONAL ASSOCIATION , GLOBAL CENTRAL PIEDMONT     page 15 of 17

H-000187

Commercial Checking

16    2018660825356 001 130        0 38      SAFEKEPT    Replacement Statement      001

Other Withdrawals and Service Fees continued

| Date | Amount | Description | |
|------|--------|-------------|---|
| 1/23 | 701,137.00 | FUNDS TRANSFER  (ADVICE 040123027041)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          01/23/04  01:32PM | 000040123027041 |
| 1/26 | 1,405,059.00 | FUNDS TRANSFER  (ADVICE 040126017677)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          01/26/04  11:52AM | 000040126017677 |
| 1/27 | 245,751.00 | FUNDS TRANSFER  (ADVICE 040127016710)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          01/27/04  11:50AM | 000040127016710 |
| 1/28 | 197,948.00 | FUNDS TRANSFER  (ADVICE 040128034087)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          01/28/04  03:07PM | 000040128034087 |
| 1/28 | 10,000,000.00 | FUNDS TRANSFER  (ADVICE 040128034006)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          01/28/04  03:06PM | 000040128034006 |
| 1/29 | 1,864,563.00 | FUNDS TRANSFER  (ADVICE 040129024754)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          01/29/04  12:51PM | 000040129024754 |
| 1/30 | 775,534.00 | FUNDS TRANSFER  (ADVICE 040130050971)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          01/30/04  03:29PM | 000040130050971 |

Total    $39,952,203.00

Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 01/02 | 2,137,453.23 | 01/13 | 779,454.20 | 01/23 | 293,042.80 |
| 01/05 | 645,671.05 | 01/14 | 401,074.93 | 01/26 | 246,662.18 |
| 01/06 | 1,257,545.82 | 01/15 | 936,718.16 | 01/27 | 113,813.62 |
| 01/07 | 374,847.97 | 01/16 | 865,447.25 | 01/28 | 1,921,837.32 |
| 01/08 | 422,791.63 | 01/20 | 1,922,103.72 | 01/29 | 593,471.30 |
| 01/09 | 1,778,001.79 | 01/21 | 759,738.20 | 01/30 | 848,400.37 |
| 01/12 | 1,351,604.17 | 01/22 | 642,296.28 | | |

WACHOVIA BANK, NATIONAL ASSOCIATION ,   GLOBAL CENTRAL PIEDMONT        page 16 of 17

H-000188

Commercial Checking

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 17 | 2018660825356 001 130 | 0 38 | SAFEKEPT | Replacement Statement | 001 | | |

Customer Service Information

For questions about your statement
or billing errors, contact us at:    Phone Number    Address

Business Checking, CheckCard & Loan
Accounts                                     1-800-566-3862 WACHOVIA BANK, NATIONAL ASSOCIATION
Commercial Checking & Loan Accounts          1-800-222-3862 NC8502
TDD (For the Hearing Impaired)               1-800-835-7721 P O BOX 563966
                                                            CHARLOTTE NC 28262-3966

In Case of Errors or Questions About Your Electronic Transfers:  Telephone us at
1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX
563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt
is wrong or if you need more information about a transfer on the statement or receipt.  We
must hear from you no later than 60 days after we sent you the FIRST statement on which the
error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you
   can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more
than 10 business days to do this, we will credit your account for the amount you think is
in error.  You will have use of the money during the time it takes us to complete our
investigation.

H-000189



# Commercial Checking

01    2079900005260    005    108        30    184        14,609    ▬▬    ▬▬

|ılıılıılllıllılılılılılıl|
WR GRACE AND CO
PAYABLES ACCOUNT                                    CB    160
ATTN: BILLIE GARDNER
7500 GRACE DR. BLDG. 25
COLUMBIA MD 21044

---

# Commercial Checking

1/01/2004 thru 1/30/2004

Account number:          2079900005260
Account holder(s):       WR GRACE AND CO
                         PAYABLES ACCOUNT

Taxpayer ID Number:      135114230

## Account Summary

| | |
|---|---|
| Opening balance 1/01 | $0.00 |
| Deposits and other credits | 1,890,184.67 + |
| Other withdrawals and service fees | 1,890,184.67 - |
| **Closing balance 1/30** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 1/02 | 769.89 | POSTING EQUAL NOTIFICATION REVERSAL |
| 1/02 | 32,632.55 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/05 | 41,387.92 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/06 | 216,205.28 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/07 | 600.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/07 | 168,486.16 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/08 | 42,419.96 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/09 | 54,285.08 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/12 | 67,234.03 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/13 | 153.90 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/13 | 118,615.16 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/14 | 40.40 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/14 | 600.00 | LIST OF CREDITS POSTED |
| 1/14 | 102,136.62 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, NATIONAL ASSOCIATION , CAP MKTS INV BKG DIV MFG FRANCHISE**

H-000190



# Commercial Checking

WACHOVIA    02        2079900005260   005   108            30   184            14.610

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/15 | 6.122.76 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/15 | 51.293.56 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/16 | 8.355.29 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/16 | 59.122.28 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/20 | 43.172.07 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/20 | 100.437.35 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/21 | 16.545.11 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/21 | 168.792.73 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/22 | 124.122.60 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/23 | 538.97 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/23 | 127.229.34 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/26 | 117.744.17 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/27 | 24.605.65 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/28 | 1.125.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/28 | 59.305.80 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/29 | 78.400.66 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/30 | 57.704.38 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$1,890.184.67** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 1/02 | 19.73 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2000000282172 W R GRACE & COM |
| 1/02 | 750.16 | LIST OF DEBITS POSTED |
| 1/02 | 32.632.55 | LIST OF DEBITS POSTED |
| 1/05 | 41.387.92 | LIST OF DEBITS POSTED |
| 1/06 | 216.205.28 | LIST OF DEBITS POSTED |

*Other Withdrawals and Service Fees continued on next page.*

---

WACHOVIA BANK. NATIONAL ASSOCIATION , CAP MKTS INV BKG DIV MFG FRANCHISE

H-000191



## Commercial Checking

03    2079900005260    005    108    30    184    14,611

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/07 | 600.00 | DEBIT MEMO |
| 1/07 | 168,486.16 | LIST OF DEBITS POSTED |
| 1/08 | 42,419.96 | LIST OF DEBITS POSTED |
| 1/09 | 54,285.08 | LIST OF DEBITS POSTED |
| 1/12 | 67,234.03 | LIST OF DEBITS POSTED |
| 1/13 | 153.90 | LIST OF DEBITS POSTED |
| 1/13 | 118,615.16 | LIST OF DEBITS POSTED |
| 1/14 | 640.40 | LIST OF DEBITS POSTED |
| 1/14 | 102,136.62 | LIST OF DEBITS POSTED |
| 1/15 | 6,122.76 | LIST OF DEBITS POSTED |
| 1/15 | 51,293.56 | LIST OF DEBITS POSTED |
| 1/16 | 8,355.29 | LIST OF DEBITS POSTED |
| 1/16 | 59,122.28 | LIST OF DEBITS POSTED |
| 1/20 | 43,172.07 | LIST OF DEBITS POSTED |
| 1/20 | 100,437.35 | LIST OF DEBITS POSTED |
| 1/21 | 16,545.11 | LIST OF DEBITS POSTED |
| 1/21 | 168,792.73 | LIST OF DEBITS POSTED |
| 1/22 | 124,122.60 | LIST OF DEBITS POSTED |
| 1/23 | 538.97 | LIST OF DEBITS POSTED |
| 1/23 | 127,229.34 | LIST OF DEBITS POSTED |
| 1/26 | 117,744.17 | LIST OF DEBITS POSTED |
| 1/27 | 24,605.65 | LIST OF DEBITS POSTED |
| 1/28 | 1,125.00 | LIST OF DEBITS POSTED |
| 1/28 | 59,305.80 | LIST OF DEBITS POSTED |
| 1/29 | 78,400.66 | LIST OF DEBITS POSTED |
| 1/30 | 57,704.38 | LIST OF DEBITS POSTED |
| **Total** | **$1,890,184.67** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 1/02 | 0.00 | 1/13 | 0.00 | 1/23 | 0.00 |
| 1/05 | 0.00 | 1/14 | 0.00 | 1/26 | 0.00 |
| 1/06 | 0.00 | 1/15 | 0.00 | 1/27 | 0.00 |
| 1/07 | 0.00 | 1/16 | 0.00 | 1/28 | 0.00 |
| 1/08 | 0.00 | 1/20 | 0.00 | 1/29 | 0.00 |
| 1/09 | 0.00 | 1/21 | 0.00 | 1/30 | 0.00 |
| 1/12 | 0.00 | 1/22 | 0.00 | | |

H-000192



# Commercial Checking

01          2079900005231   005   130          0   184      287

00000075 ************** SNGLP

W.R. GRACE & CO.
ATTN: BILL GARDNER                    CB   160
7500 GRACE DRIVE
COLUMBIA MD 21044

---

## Commercial Checking

1/01/2004 thru 1/30/2004

Account number:        2079900005231
Account holder(s):     W.R. GRACE & CO.
                       ATTN: BILL GARDNER

Taxpayer ID Number:    135114230

### Account Summary

| | |
|---|---|
| Opening balance 1/01 | $0.00 |
| Deposits and other credits | 29,231,109.63 + |
| Other withdrawals and service fees | 29,231,109.63 - |
| **Closing balance 1/30** | **$0.00** |

### Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 1/06 | 3,581,664.76 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/07 | 4,175,150.67 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/08 | 24,514.88 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.      040108 CCD MISC SETTL CHRETIRE |
| 1/09 | 5,210.62 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.      040109 CCD MISC SETTL CHRETIRE |
| 1/09 | 1,781,436.71 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/14 | 3,699,564.51 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/16 | 1,059.89 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.      040116 CCD MISC SETTL CHRETIRE |
| 1/16 | 1,832,320.22 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/21 | 3,752,800.19 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 1/23 | 9,646.92 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.      040123 CCD MISC SETTL CHRETIRE  INVISION |

*Deposits and Other Credits continued on next page.*

---

H-000193