# EXHIBIT A

**General - 00000**

| Name | Position | Hourly Rate | TOTAL HOURS BILLED | | | Total Comp. |
|------|----------|-------------|---------|----------|-------|-------------|
| | | | January | February | March | |
| Lund, Kenneth | Partner | $ 395.00 | 3.6 | 0 | 0 | $ 1,422.00 |
| Coggon, Katheryn | Special Counsel | $ 280.00 | 0.5 | 0 | 0 | $ 140.00 |
| | | | | | | |
| TOTAL | | | 4.1 | 0.0 | 0.0 | $ 1,562.00 |

**General - 00000**

| Description | January | | February | | March | | Total | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| Photocopies | $ | 4.65 | $ | - | | | $ | 4.65 |
| Facsimilies | $ | 7.00 | $ | - | $ | - | $ | 7.00 |
| Long Distance Telephone | $ | - | $ | - | $ | - | $ | - |
| Outside Courier | $ | - | $ | - | $ | - | $ | - |
| Travel Expenses | $ | - | $ | - | $ | - | $ | - |
| Lexis | $ | - | $ | - | $ | - | $ | - |
| Westlaw | $ | - | $ | - | $ | - | $ | - |
| Meal Expenses | $ | - | $ | - | $ | - | $ | - |
| Temporary Staffing | $ | - | $ | - | $ | - | $ | - |
| Other Expense | $ | - | $ | - | $ | - | $ | - |
| Color Copies | $ | - | $ | - | $ | - | $ | - |
| Velo Binding | $ | - | $ | - | $ | - | $ | - |
| | | | | | | | | |
| **TOTAL** | **$** | **11.65** | **$** | **-** | **$** | **-** | **$** | **11.65** |

Holme Roberts & Owen LLP

February 16, 2004

W.R. Grace

| | |
|---|---|
| Page | 5 |
| Invoice No.: | 658429 |
| Client  No.: | 04339 |
| Matter  No.: | 00000 |

**Regarding: GENERAL**

### Itemized Services

| Date | Tkpr | Description | Hours | | Value |
|------|------|-------------|-------|---|-------|
| 01/22/04 | KWL | Draft response to auditor request (2.00); telephone conference with Price Waterhouse Coopers contact re same (.60); finalize response letter (1.00). | 3.60 | $ | 1,422.00 |
| 01/22/04 | KJC | Review and revise audit letter (0.50). | 0.50 | | 140.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | **Total Fees Through January 31, 2004:** | **4.10** | **$** | **1,562.00** |

### Timekeeper Rate Summary

| Initials | Name | Position | Rate | Hours | | Value |
|----------|------|----------|------|-------|---|-------|
| KWL | Kenneth W. Lund | Partner | $ 395.00 | 3.60 | $ | 1,422.00 |
| KJC | Katheryn J. Coggon | Special Counsel | 280.00 | 0.50 | | 140.00 |

| | | | **Total Fees:** | **4.10** | **$** | **1,562.00** |
|---|---|---|---|---|---|---|

### Itemized Disbursements

| Date | Qty | Description | | Amount |
|------|-----|-------------|---|--------|
| 01/22/04 | 7 | Facsimile | $ | 7.00 |
| 01/22/04 | 31 | Photocopy | | 4.65 |

| | | **Total Disbursements:** | **$** | **11.65** |
|---|---|---|---|---|

Holme Roberts & Owen LLP

February 16, 2004

W.R. Grace

Page          6
Invoice No.:    658429
Client   No.:    04339
Matter No.:    00000

## Disbursement Summary

| | | |
|---|---|---|
| Photocopy | $ | 4.65 |
| Facsimile | | 7.00 |
| **Total Disbursements:** | **$** | **11.65** |

## Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---|---|---|---|
| 612649 | 10/30/02 | Bill | 111,074.09 |
| | 12/16/02 | Cash Receipt | -90,460.59 |
| | 12/23/02 | Cash Receipt | -2,044.60 |
| | 04/14/03 | Cash Receipt Cancellation | 2,044.60 |
| | | *Outstanding Balance on Invoice 612649:* | *$   20,613.50* |
| | | | |
| 620923 | 01/24/03 | Bill | 648.00 |
| | 04/11/03 | Cash Receipt | -518.40 |
| | 04/14/03 | Cash Receipt Cancellation | 518.40 |
| | | *Outstanding Balance on Invoice 620923:* | *$     648.00* |
| | | | |
| 652391 | 12/10/03 | Bill | 429.70 |
| | | *Outstanding Balance on Invoice 652391:* | *$     429.70* |
| | | | |
| 656750 | 01/27/04 | Bill | 3.15 |
| | | *Outstanding Balance on Invoice 656750:* | *$       3.15* |

**Total Outstanding Invoices:**                    **$   21,694.35**

**Libby, Montana Assbetos Litigation - 00300**

| Name | Position | Hourly Rate | TOTAL HOURS BILLED | | | Total Comp. |
|------|----------|-------------|---------|----------|-------|-------------|
| | | | January | February | March | |
| Lund, Kenneth | Partner | $ 395.00 | 0 | 1 | 4.4 | $ 2,133.00 |
| Tuchman, Robert | Partner | $ 375.00 | 0 | 0 | 0.2 | $ 75.00 |
| Neitzel, Charlotte | Partner | $ 350.00 | 0 | 13 | 30.1 | $ 15,085.00 |
| Coggon, Katheryn | Special Counsel | $ 280.00 | 0 | 1 | 0.7 | $ 476.00 |
| Tognetti, Natalie | Paralegal | $ 125.00 | 0 | 7.9 | 3.7 | $ 1,450.00 |
| | | | | | | |
| **TOTAL** | | | **0** | **22.9** | **39.1** | **$ 19,219.00** |

## Libby, Montana Asbestos Litigation - 00300

| Description | January | February | March | Total |
|---|---|---|---|---|
| | | | | |
| Parking | $          - | $          - | $          - | $          - |
| Photocopies | $     24.30 | $          - | $          - | $     24.30 |
| Facsimilies | $          - | $          - | $     34.00 | $     34.00 |
| Long Distance Telephone | $       4.10 | $       2.30 | $   213.05 | $   219.45 |
| Outside Courier | $          - | $          - | $          - | $          - |
| Travel Expenses | $          - | $          - | $     92.00 | $     92.00 |
| Meal Expenses | $          - | $          - | $          - | $          - |
| Overtime | $          - | $          - | $          - | $          - |
| Other Expenses | $   196.80 | $   196.80 | $   196.80 | $   590.40 |
| Lexis | $          - | $          - | $          - | $          - |
| Federal Epress | $          - | $          - | $     38.22 | $     38.22 |
| Westlaw | $          - | $          - | $          - | $          - |
| Velo Binding | $          - | $          - | $          - | $          - |
| Color Copies | $          - | $          - | $          - | $          - |
| Outside Reproduction | $          - | $          - | $          - | $          - |
| Research Services | $          - | $          - | $          - | $          - |
| Tab Stock | $          - | $          - | $          - | $          - |
| | | | | $          - |
| **TOTAL** | **$   225.20** | **$   199.10** | **$   574.07** | **$   998.37** |

Holme Roberts & Owen LLP

February 16, 2004

W.R. Grace

| | |
|---|---|
| Page | 10 |
| Invoice No.: | 658429 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

**Regarding: Libby, Montana Asbestos**

## Itemized Disbursements

| Date | Qty | Description | | Amount |
|---|---|---|---|---|
| 12/31/03 | | Other Expense: VENDOR: Iron Mountain; INVOICE#: K394789; DATE: 12/31/2003  -  Document Storage December 2003 | $ | 196.80 |
| 01/12/04 | 78 | Photocopy | | 11.70 |
| 01/12/04 | 84 | Photocopy | | 12.60 |
| 01/16/04 | | Long Distance Telephone: 6174982668, 14 Mins., TranTime:8:48 | | 1.40 |
| 01/21/04 | | Long Distance Telephone: 6174982668, 9 Mins., TranTime:11:47 | | 0.90 |
| 01/23/04 | | Long Distance Telephone: 4105314000, 16 Mins., TranTime:10:37 | | 1.60 |
| 01/30/04 | | Long Distance Telephone: 4105314203, 2 Mins., TranTime:12:51 | | 0.20 |
| | | **Total Disbursements:** | $ | **225.20** |

## Disbursement Summary

| | | |
|---|---|---|
| Photocopy | $ | 24.30 |
| Long Distance Telephone | | 4.10 |
| Other Expense | | 196.80 |
| **Total Disbursements:** | $ | **225.20** |

## Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---|---|---|---|
| 612649 | 10/30/02 | Bill | 7,504.74 |
| | 12/16/02 | Cash Receipt | -6,409.54 |

Holme Roberts & Owen LLP

March 15, 2004

W.R. Grace

Page            9
Invoice No.:    661254
Client  No.:    04339
Matter  No.:    00300

**Regarding: Libby, Montana Asbestos**

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/23/04 | CLN | Evaluate D. Kuchinsky voicemail re Libby health data (1.10); conference with D. Kuchinsky re same (.50); coordinate with JDMcCarthy and KJCoggon re same (.30); conference with NKTognetti re D. Kuchinsky's request (.30); conference with KJCoggon (.30). | 2.50 | $  875.00 |
| 02/23/04 | KJC | Conferences with NKTognetti re medical study research (.40); telephone conference with CLNeitzel re medical study research (.30). | 0.70 | 196.00 |
| 02/23/04 | NKT | Research re Libby medical studies per CLNeitzel and KJCoggon request (3.80); research WR Grace depositions per CLNeitzel request (1.20); work with KMCarnes to locate and procure data from Libby Screening Study and Libby Mortality Study (.80). | 5.80 | 725.00 |
| 02/24/04 | KJC | Conferences with NKTognetti re medical study research (.30). | 0.30 | 84.00 |
| 02/24/04 | NKT | Conference with KJCoggon re Libby Screening Study underlying data (.30); begin review of Libby Screening Study underlying data (.50). | 0.80 | 100.00 |
| 02/25/04 | CLN | Evaluate Libby medical data to assist KJCoggon and D. Kuchinsky. | 2.50 | 875.00 |
| 02/25/04 | NKT | Continue to review underlying data of Libby Medical Testing (.80); review data analysis report re same (.50). | 1.30 | 162.50 |
| 02/26/04 | KWL | Conference with B. Emmett, L. Duff, J. Baer and KJCoggon, with B. Emmett and M. Grummer (participating by conference call) re EPA negotiations. | 1.00 | 395.00 |
| 02/26/04 | CLN | Research re Libby medical studies. | 0.50 | 175.00 |

Holme Roberts & Owen LLP

March 15, 2004

W.R. Grace

| | |
|---|---|
| Page | 10 |
| Invoice No.: | 661254 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/29/04 | CLN | Research re Libby medical studies. | 7.50 | 2,625.00 |

**Total Fees Through February 29, 2004:** **22.90** **$ 6,212.50**

## Timekeeper Rate Summary

| Initials | Name | Position | Rate | Hours | | Value |
|---|---|---|---|---|---|---|
| KWL | Kenneth W. Lund | Partner | $ 395.00 | 1.00 | $ | 395.00 |
| CLN | Charlotte L. Neitzel | Partner | 350.00 | 13.00 | | 4,550.00 |
| KJC | Katheryn J. Coggon | Special Counsel | 280.00 | 1.00 | | 280.00 |
| NKT | Natalie Tognetti | Paralegal | 125.00 | 7.90 | | 987.50 |

**Total Fees:** **22.90** **$ 6,212.50**

## Itemized Disbursements

| Date | Qty | Description | | Amount |
|---|---|---|---|---|
| 01/31/04 | | Other Expense: VENDOR: Iron Mountain; INVOICE#: K697902; DATE: 1/31/2004  -  Document Storage - January 2004 | $ | 196.80 |
| 02/03/04 | | Long Distance Telephone: 4105314170, 12 Mins., TranTime:9:30 | | 1.20 |
| 02/04/04 | | Long Distance Telephone: 4105314751, 1 Mins., TranTime:12:19 | | 0.10 |
| 02/09/04 | | Long Distance Telephone: 2028795160, 1 Mins., TranTime:8:59 | | 0.10 |
| 02/09/04 | | Long Distance Telephone: 2028795160, 8 Mins., TranTime:14:54 | | 0.80 |
| 02/24/04 | | Long Distance Telephone: 4105314203, 1 Mins., TranTime:12:59 | | 0.10 |

**Total Disbursements:** **$ 199.10**

Holme Roberts & Owen LLP

March 15, 2004

W.R. Grace

| | |
|---|---|
| Page | 11 |
| Invoice No.: | 661254 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

### Disbursement Summary

| | | |
|---|---|---|
| Long Distance Telephone | $ | 2.30 |
| Other Expense | | 196.80 |
| **Total Disbursements:** | **$** | **199.10** |

### Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---|---|---|---|
| 612649 | 10/30/02 | Bill | 7,504.74 |
| | 12/16/02 | Cash Receipt | -6,409.54 |
| | 12/23/02 | Cash Receipt | -108.63 |
| | 04/14/03 | Cash Receipt Cancellation | 108.63 |
| | *Outstanding Balance on Invoice 612649:* | | *$   1,095.20* |
| 620923 | 01/24/03 | Bill | 309,771.81 |
| | 04/11/03 | Cash Receipt | -259,371.06 |
| | 04/14/03 | Cash Receipt Cancellation | 259,371.06 |
| | *Outstanding Balance on Invoice 620923:* | | *$ 309,771.81* |
| 621058 | 01/31/03 | Bill | 1,435.19 |
| | 04/11/03 | Cash Receipt | -1,191.79 |
| | 04/14/03 | Cash Receipt | -1,191.79 |
| | 04/14/03 | Cash Receipt Cancellation | 1,191.79 |
| | 09/05/03 | Cash Receipt | -237.92 |
| | *Outstanding Balance on Invoice 621058:* | | *$       5.48* |

Holme Roberts & Owen LLP

April 19, 2004

W.R. Grace

| | |
|---|---|
| Page | 8 |
| Invoice | 664795 |
| No.: | 04339 |
| Client  No.: | 00300 |
| Matter  No.: | |

**Regarding: Libby, Montana Asbestos**

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/01/04 | CLN | Research re Libby medical studies and telephone conference with D. Kuchinsky re same (.30); conference with KJCoggon (.20); telephone conference with R. Reiss (.20); review B. Anderson report discussion of piles (.40); review chronology previously prepared by HRO (.90); review Alan Stringer deposition (2.0). | 4.00 | $  1,400.00 |
| 03/01/04 | NKT | Research WR Grace databases for underlying data and additional information re Libby Screening Study per CLNeitzel (1.20). | 1.20 | 150.00 |
| 03/02/04 | CLN | Review of Les Skramstad deposition (2.00); review Middleton deposition (1.00); review Wilkins deposition (2.00); review mortality study (1.50); review case to evaluate information regarding when environmental sources ceased to exist in Libby (1.00). | 7.50 | 2,625.00 |
| 03/02/04 | RT | Conference with CLNeitzel re epidemiological analyses. | 0.20 | 75.00 |
| 03/03/04 | CLN | Review Lybarger deposition (1.30); review Whitehouse deposition (2.0); review Quivic deposition and community interviews (2.0); evaluate information regarding number of individuals with particular exposures in interim screening report (1.70) | 7.00 | 2,450.00 |
| 03/04/04 | CLN | Review 2003 screening report (1.00); draft section for brief (5.0). | 6.00 | 2,100.00 |
| 03/05/04 | CLN | Draft insert for brief re Libby medical studies (2.5); conference with D. Kuchinsky re Young Libby population (.20); review D. Kuchinsky draft of insert for brief (.30). | 3.00 | 1,050.00 |
| 03/08/04 | CLN | Review D. Kuchinsky insert for brief and add citations for brief. | 0.80 | 280.00 |
| 03/09/04 | KJC | Review final pretrial conference transcript and forward to R. Finke (.40). | 0.40 | 112.00 |
| 03/17/04 | CLN | Evaluate D. Kuchinsky email request for CT study. | 0.80 | 280.00 |

Holme Roberts & Owen LLP

April 19, 2004

W.R. Grace

| | |
|---|---|
| Page | 9 |
| Invoice | 664795 |
| No.: | 04339 |
| Client No.: | 00300 |
| Matter No.: | |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/17/04 | NKT | Research re documents relevant to CT study per CLNeitzel. | 2.50 | 312.50 |
| 03/18/04 | CLN | Telephone conference with D. Kuchinsky re CT Study (.10); respond to email re CT Study (.20); and gather CT documents (.70). | 1.00 | 350.00 |
| 03/20/04 | KWL | Review audit letter response and additional cost information received from expert witness (1.00). | 1.00 | 395.00 |
| 03/23/04 | KWL | Review backup data re first quarter reserves (1.20); review EPA web site and related information re Libby cost estimates (2.20). | 3.40 | 1,343.00 |
| 03/31/04 | KJC | Review and respond to inquiry from M. Murphy re document scanning (.30). | 0.30 | 84.00 |

**Total Fees Through March 31, 2004:** **39.10** **$ 13,006.50**

## Timekeeper Rate Summary

| Initials | Name | Position | Rate | Hours | Value |
|----------|------|----------|------|-------|-------|
| KWL | Kenneth W. Lund | Partner | $ 395.00 | 4.40 | $ 1,738.00 |
| RT | Robert Tuchman | Partner | 375.00 | 0.20 | 75.00 |
| CLN | Charlotte L. Neitzel | Partner | 350.00 | 30.10 | 10,535.00 |
| KJC | Katheryn J. Coggon | Special Counsel | 280.00 | 0.70 | 196.00 |
| NKT | Natalie Tognetti | Paralegal | 125.00 | 3.70 | 462.50 |

**Total Fees:** **39.10** **$ 13,006.50**

Holme Roberts & Owen LLP

April 19, 2004

W.R. Grace

| | | |
|---|---|---|
| Page | | 10 |
| Invoice | | 664795 |
| | No.: | 04339 |
| Client | No.: | 00300 |
| Matter | No.: | |

## Itemized Disbursements

| Date | Qty | Description | | Amount |
|---|---|---|---|---|
| 02/23/04 | | Travel Expense: VENDOR: Choice Sedans; INVOICE#: 022904; DATE: 2/26/2004 - Sedan Services - Transportation from Denver International Airport to Warwick Hotel for three people (J. Baer, L. Duff, and D. Siegel), to attend meeting at HRO office. | $ | 92.00 |
| 02/26/04 | | Long Distance Telephone: arOne Communications; INVOICE#: 030304; DATE: 3/3/2004 - Conference Call - February 26, 2004 | | 212.95 |
| 02/29/04 | | Other Expense: VENDOR: Iron Mountain; INVOICE#: L209628; DATE: 2/29/2004 - Document Storage - February 2004 | | 196.80 |
| 03/01/04 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 1-607-43230; DATE: 3/1/2004 - Courier, Acct. 0802-0410-8. 02-23; Dori Anne Kuchinsky Leesburg, Va | | 38.22 |
| 03/10/04 | | Long Distance Telephone: 7037298543, 1 Mins., TranTime:10:18 | | 0.10 |
| 03/15/04 | 9 | Facsimile | | 9.00 |
| 03/18/04 | 25 | Facsimile | | 25.00 |

| | | | |
|---|---|---|---|
| **Total Disbursements:** | | $ | **574.07** |

## Disbursement Summary

| | | |
|---|---|---|
| Facsimile | $ | 34.00 |
| Long Distance Telephone | | 213.05 |
| Travel Expense | | 92.00 |
| Federal Express | | 38.22 |
| Other Expense | | 196.80 |
| **Total Disbursements:** $ | | **574.07** |

## Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---|---|---|---|
| 612649 | 10/30/02 | Bill | 7,504.74 |
| | 12/16/02 | Cash Receipt | -6,409.54 |
| | 12/23/02 | Cash Receipt | -108.63 |

**Defense of Cost Recovery Action - 00302**

| Name | Position | Hourly Rate | TOTAL HOURS BILLED | | | Total Comp. |
|------|----------|-------------|---------|----------|-------|-------------|
| | | | January | February | March | |
| Lund, Kenneth | Partner | $      395.00 | 4.2 | 0 | 6.4 | $     4,187.00 |
| | | | | | | |
| TOTAL | | | 4.2 | 0 | 6.4 | $     4,187.00 |

## Defense of Cost Recovery Action - 00302

| Description | January | February | March | Total |
|---|---|---|---|---|
| | | | | |
| Parking | $           - | $           - | $           - | $           - |
| Photocopies | $           - | $           - | $           - | $           - |
| Facsimilies | $           - | $           - | $           - | $           - |
| Long Distance Telephone | $           - | $           - | $           - | $           - |
| Outside Courier | $           - | $           - | $           - | $           - |
| Travel Expenses | $           - | $           - | $           - | $           - |
| Lexis | $           - | $           - | $           - | $           - |
| Westlaw | $           - | $           - | $           - | $           - |
| Meal Expenses | $           - | $           - | $           - | $           - |
| Witness Fee | $           - | $           - | $      (500.00) | $      (500.00) |
| Federal Express | $           - | $           - | $           - | $           - |
| Overtime | $           - | $           - | $           - | $           - |
| | | | | $           - |
| TOTAL | $           - | $           - | $      (500.00) | $      (500.00) |

Holme Roberts & Owen LLP

February 16, 2004

W.R. Grace

| | |
|---|---|
| Page | 16 |
| Invoice No.: | 658429 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Regarding: Libby - Cost Recovery Case**

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/09/04 | KWL | Telephone conferences with W. Corcoran and Bob Tarolo re Libby cost estimates (.50 ) telephone conference with Dale Jensen re same (.50); review EPA cost documentation for purposes of determining Libby cost estimate (2.00). | 3.00 | $ 1,185.00 |
| 01/14/04 | KWL | Review cost analysis materials provided by Dale Jensen (.60);  telephone conference with client re same (.60). | 1.20 | 474.00 |

|  |  | **Total Fees Through January 31, 2004:** | **4.20** | **$ 1,659.00** |
|---|---|---|---|---|

### Timekeeper Rate Summary

| Initials | Name | Position | Rate | Hours | Value |
|---|---|---|---|---|---|
| KWL | Kenneth W. Lund | Partner | $ 395.00 | 4.20 | $ 1,659.00 |
|  |  | **Total Fees:** |  | **4.20** | **$ 1,659.00** |

### Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---|---|---|---|
| 612649 | 10/30/02 | Bill | 612,312.75 |
|  | 12/16/02 | Cash Receipt | -497,942.35 |
|  | 12/23/02 | Cash Receipt | -11,344.12 |
|  | 04/14/03 | Cash Receipt Cancellation | 11,344.12 |

Holme Roberts & Owen LLP

April 19, 2004

W.R. Grace

| | |
|---|---|
| Page | 14 |
| Invoice | 664795 |
| No.: | 04339 |
| Client No.: | 00302 |
| Matter No.: | |

**Regarding: Libby - Cost Recovery Case**

### Itemized Services

| Date | Tkpr | Description | Hours | | Value |
|------|------|-------------|-------|---|-------|
| 03/18/04 | KWL | Review draft materials received from client regarding settlement with EPA and supporting Consent Decree (2.90). | 2.90 | $ | 1,145.50 |
| 03/20/04 | KWL | Review 9th circuit authority regarding arbitrary and capricious (1.30); review revised draft appellate brief (1.80); review revised scheduling order (0.10); review order re contempt hearing (.30). | 3.50 | | 1,382.50 |
| | | **Total Fees Through March 31, 2004:** | **6.40** | **$** | **2,528.00** |

### Timekeeper Rate Summary

| Initials | Name | Position | Rate | Hours | | Value |
|----------|------|----------|------|-------|---|-------|
| KWL | Kenneth W. Lund | Partner | $ 395.00 | 6.40 | $ | 2,528.00 |
| | | | **Total Fees:** | **6.40** | **$** | **2,528.00** |

### Itemized Disbursements

| Date | Qty | Description | | Amount |
|------|-----|-------------|---|--------|
| 03/01/04 | | Witness Fee: Cancellation of: INVOICE#: 6/24/02; DATE: 6/25/2002 - Retainer for Expert Witness (Dr. William G. Hughson) - KJCoggon | $ | -500.00 |
| | | **Total Disbursements:** | **$** | **-500.00** |

### Disbursement Summary

| | | | |
|---|---|---|---|
| Witness Fee | $ | -500.00 | |
| **Total Disbursements:** | **$** | **-500.00** | |

**Boulder Attic Insulation Document Production - 00370**

| Name | Position | Hourly Rate | TOTAL HOURS BILLED | | | Total Comp. |
|------|----------|-------------|---------|----------|-------|-------------|
| | | | January | February | March | |
| Coggon, Katheryn | Special Counsel | $    280.00 | 0.9 | | | $    252.00 |
| | | | | | | |
| TOTAL | | | 0.9 | 0 | 0 | $    252.00 |

Holme Roberts & Owen LLP

February 16, 2004

W.R. Grace

| | |
|---|---|
| Page | 25 |
| Invoice No.: | 658429 |
| Client  No.: | 04339 |
| Matter  No.: | 00370 |

**Regarding: Boulder Document Production re Attic Insulation**

### Itemized Services

| Date | Tkpr | Description | Hours | | Value |
|---|---|---|---|---|---|
| 01/12/04 | KJC | Review, respond and follow up re email from R. Finke re attic insulation in cost recovery case (0.90). | 0.90 | $ | 252.00 |
| | | **Total Fees Through January 31, 2004:** | **0.90** | **$** | **252.00** |

### Timekeeper Rate Summary

| Initials | Name | Position | Rate | Hours | | Value |
|---|---|---|---|---|---|---|
| KJC | Katheryn J. Coggon | Special Counsel | $ 280.00 | 0.90 | $ | 252.00 |
| | | **Total Fees:** | | **0.90** | **$** | **252.00** |

### Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---|---|---|---|
| 612649 | 10/30/02 | Bill | 3,416.86 |
| | 12/16/02 | Cash Receipt | -2,753.96 |
| | 12/23/02 | Cash Receipt | -65.75 |
| | 04/14/03 | Cash Receipt Cancellation | 65.75 |
| | | *Outstanding Balance on Invoice 612649:* | $    662.90 |
| 620923 | 01/24/03 | Bill | 43,258.45 |

**Bankruptcy Matters - 00390**

| Name | Position | Hourly Rate | TOTAL HOURS BILLED | | | |
|---|---|---|---|---|---|---|
| | | | January | February | March | Total Comp. |
| Flaagan, Elizabeth | Partner | $    300.00 | 1.5 | 1.4 | 1.5 | $    1,320.00 |
| Haag, Susan | Paralegal | $    125.00 | 0 | 11.8 | 5.4 | $    2,150.00 |
| | | | | | | |
| TOTAL | | | 1.5 | 13.2 | 6.9 | $    3,470.00 |

## Bankruptcy Matters - 00390

| Description | January | February | March | Total |
|---|---|---|---|---|
| | | | | |
| Photocopies | $ 15.45 | $ 25.50 | $ 18.90 | $ 59.85 |
| Facsimilies | $ - | $ - | $ - | $ - |
| Long Distance Telephone | $ - | $ - | $ - | $ - |
| Outside Courier | $ - | $ - | $ - | $ - |
| Travel Expenses | $ - | $ - | $ - | $ - |
| Lexis | $ - | $ - | $ - | $ - |
| Federal Epress | $ 10.16 | $ 10.32 | $ 36.91 | $ 57.39 |
| Meal Expenses | $ - | $ - | $ - | $ - |
| Research Services | $ - | $ - | $ - | $ - |
| Professional Services | $ - | $ 649.89 | $ 1,373.90 | $ 2,023.79 |
| Postage | $ - | $ - | $ - | $ - |
| | | | | |
| TOTAL | $ 25.61 | $ 685.71 | $ 1,429.71 | $ 2,141.03 |

Holme Roberts & Owen LLP

February 16, 2004

W.R. Grace

| | |
|---|---|
| Page | 29 |
| Invoice No.: | 658429 |
| Client No.: | 04339 |
| Matter No.: | 00390 |

**Regarding: Bankruptcy Matters**

### Itemized Services

| Date | Tkpr | Description | Hours | | Value |
|---|---|---|---|---|---|
| 01/23/04 | EKF | Review and revise December 2004 invoices [prebills] (.40). | 0.40 | $ | 120.00 |
| 01/26/04 | EKF | Review fee auditor's tenth interim report (.20); review documents for and draft response to fee auditor's report on HRO's Tenth Interim Fee Application (.60). | 0.80 | | 240.00 |
| 01/27/04 | EKF | Review, revise and finalize response to tenth interim report, including service on the fee auditor (.30). | 0.30 | | 90.00 |

**Total Fees Through January 31, 2004:**    **1.50**   **$**   **450.00**

### Timekeeper Rate Summary

| Initials | Name | Position | Rate | Hours | | Value |
|---|---|---|---|---|---|---|
| EKF | Elizabeth Flaagan | Partner | $ 300.00 | 1.50 | $ | 450.00 |

**Total Fees:**    **1.50**   **$**   **450.00**

### Itemized Disbursements

| Date | Qty | Description | | Amount |
|---|---|---|---|---|
| 01/02/04 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 1-511-42185; DATE: 1/2/2004 - Courier, Acct. 0802-0410-8. 12-30; William Weller Wilmington, De | $ | 10.16 |
| 01/27/04 | 7 | Photocopy | | 1.05 |

Holme Roberts & Owen LLP

February 16, 2004

W.R. Grace

| | |
|---|---|
| Page | 30 |
| Invoice No.: | 658429 |
| Client No.: | 04339 |
| Matter No.: | 00390 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 01/30/04 | 51 | Photocopy | 7.65 |
| 01/30/04 | 12 | Photocopy | 1.80 |
| 01/30/04 | 33 | Photocopy | 4.95 |
| | | **Total Disbursements:** | **$ 25.61** |

### Disbursement Summary

| | | |
|---|---|---|
| Photocopy | $ | 15.45 |
| Federal Express | | 10.16 |
| **Total Disbursements:** | **$** | **25.61** |

### Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---|---|---|---|
| 612649 | 10/30/02 | Bill | 6,832.32 |
| | 12/16/02 | Cash Receipt | -5,498.82 |
| | 12/23/02 | Cash Receipt | -132.27 |
| | 04/14/03 | Cash Receipt Cancellation | 132.27 |
| | *Outstanding Balance on Invoice 612649:* | | $ *1,333.50* |
| 621058 | 01/31/03 | Bill | 3,749.68 |
| | 04/11/03 | Cash Receipt | -3,425.88 |
| | 04/14/03 | Cash Receipt | -3,425.88 |
| | 04/14/03 | Cash Receipt Cancellation | 3,425.88 |
| | 09/05/03 | Cash Receipt | -316.51 |

Holme Roberts & Owen LLP

March 15, 2004

W.R. Grace

| | |
|---|---|
| Page | 26 |
| Invoice No.: | 661254 |
| Client  No.: | 04339 |
| Matter  No.: | 00390 |

**Regarding: Bankruptcy Matters**

### Itemized Services

| Date | Tkpr | Description | Hours | | Value |
|------|------|-------------|-------|---|-------|
| 01/29/04 | SH | Calculate and draft December interim fee application. | 1.00 | $ | 125.00 |
| 01/30/04 | SH | Finalize December 2003 interim fee application (1.10); begin calculating eleventh interim fee application (1.50); compile and file December 2003 fee application (.30). | 2.90 | | 362.50 |
| 02/03/04 | SH | Continue calculating eleventh interim fee application. | 2.00 | | 250.00 |
| 02/04/04 | SH | Finalize calculation of eleventh interim fee application charts (2.00); draft eleventh interim fee application pleadings (2.30); calculate and draft tenth interim fee application category spreadsheet as requested by fee auditor (1.00). | 5.30 | | 662.50 |
| 02/05/04 | EKF | Review, revise and finalize eleventh interim quarterly fee application. | 0.50 | | 150.00 |
| 02/05/04 | SH | Assemble exhibits and eleventh interim fee application for EKFlaagan's review. | 0.60 | | 75.00 |
| 02/09/04 | EKF | Review fee auditor's final report on HRO's tenth interim application (.20). | 0.20 | | 60.00 |
| 02/13/04 | EKF | Review and revise January 2004 invoices (prebills) (.70). | 0.70 | | 210.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | **Total Fees Through February 29, 2004:** | **13.20** | **$** | **1,895.00** |

### Timekeeper Rate Summary

| Initials | Name | Position | Rate | Hours | | Value |
|----------|------|----------|------|-------|---|-------|
| EKF | Elizabeth Flaagan | Partner | $ 300.00 | 1.40 | $ | 420.00 |
| SH | Susan Haag | Paralegal | 125.00 | 11.80 | | 1,475.00 |

Holme Roberts & Owen LLP

March 15, 2004

W.R. Grace

| | |
|---|---|
| Page | 27 |
| Invoice No.: | 661254 |
| Client No.: | 04339 |
| Matter No.: | 00390 |

### Timekeeper Rate Summary

| Initials | Name | Position | Rate | Hours | Value |
|---|---|---|---|---|---|
| | | **Total Fees:** | | **13.20** | **$ 1,895.00** |

### Itemized Disbursements

| Date | Qty | Description | | Amount |
|---|---|---|---|---|
| 12/30/03 | 48 | Photocopy | $ | 7.20 |
| 01/21/04 | | Professional Other Billable Service: VENDOR: Morris, James, Hitchens & Williams LLP; INVOICE#: 259889; DATE: 1/21/2004 - Legal Fees in W.R. Grace case | | 649.89 |
| 02/06/04 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 1-559-65193; DATE: 2/6/2004 - Courier, Acct. 0802-0410-8. 01-30; William Weller Wilmington, De | | 10.32 |
| 02/06/04 | 4 | Photocopy | | 0.60 |
| 02/06/04 | 118 | Photocopy | | 17.70 |
| | | **Total Disbursements:** | $ | **685.71** |

### Disbursement Summary

| | | |
|---|---|---|
| Photocopy | $ | 25.50 |
| Federal Express | | 10.32 |
| Professional Other Billable Service | | 649.89 |
| **Total Disbursements:** | **$** | **685.71** |

Holme Roberts & Owen LLP

April 19, 2004

W.R. Grace

| | |
|---|---|
| Page | 26 |
| Invoice No.: | 664795 |
| | 04339 |
| Client No.: | 00390 |
| Matter No.: | |

**Regarding: Bankruptcy Matters**

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/04/04 | SH | Begin calculation of January fee application. | 1.00 | $   125.00 |
| 03/11/04 | EKF | Review and revise February invoices [prebills] (.70). | 0.70 | 210.00 |
| 03/12/04 | EKF | Review, revise and finalize January 2004 fee application (.30). | 0.30 | 90.00 |
| 03/12/04 | SH | Finalize January fee application. | 1.80 | 225.00 |
| 03/15/04 | SH | Compile and file January fee application. | 0.40 | 50.00 |
| 03/22/04 | EKF | Review, revise and finalize February 2004 monthly fee application (.30); review court docket re hearing deadline on quarterly application (.20). | 0.50 | 150.00 |
| 03/22/04 | SH | Draft February fee application. | 1.70 | 212.50 |
| 03/23/04 | SH | Compile and file February fee application. | 0.50 | 62.50 |
| | | **Total Fees Through March 31, 2004:** | **6.90** | **$   1,125.00** |

### Timekeeper Rate Summary

| Initials | Name | Position | Rate | Hours | Value |
|---|---|---|---|---|---|
| EKF | Elizabeth Flaagan | Partner | $ 300.00 | 1.50 | $   450.00 |
| SH | Susan Haag | Paralegal | 125.00 | 5.40 | 675.00 |
| | | **Total Fees:** | | **6.90** | **$   1,125.00** |

Holme Roberts & Owen LLP

April 19, 2004

W.R. Grace

| | |
|---|---|
| Page | 27 |
| Invoice No.: | 664795 |
| Client No.: | 04339 |
| Matter No.: | 00390 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 02/16/04 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 1-606-23642; DATE: 2/16/2004  -  Courier, Acct. 0808-0410-8. 02-06; William Weller Wilmington, De | $    15.07 |
| 02/18/04 | | Consulting Fee: VENDOR: Morris, James, Hitchens & Williams LLP; INVOICE#: 260910; DATE: 2/18/2004  -  Services & Expenses (W.R. Grace) through January 31, 2004 | 309.55 |
| 03/15/04 | 68 | Photocopy | 10.20 |
| 03/19/04 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 1-655-19775; DATE: 3/19/2004  -  Courier, Acct. 0802-0410-8. 03-15; William Weller Wilmington, De | 10.92 |
| 03/23/04 | 58 | Photocopy | 8.70 |
| 03/24/04 | | Consulting Fee: VENDOR: Morris, James, Hitchens & Williams LLP; INVOICE#: 262212; DATE: 3/24/2004  -  Professional services & disbursements in the WR Grace Bankruptcy case | 1,064.35 |
| 03/29/04 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 1-655-79213; DATE: 3/29/2004  -  Courier, Acct. 0802-0410-8. 03-23; William Weller Wilmington, De | 10.92 |

| | | |
|---|---|---|
| **Total Disbursements:** | **$** | **1,429.71** |

### Disbursement Summary

| | | |
|---|---|---|
| Consulting Fee | $ | 1,373.90 |
| Photocopy | | 18.90 |
| Federal Express | | 36.91 |
| **Total Disbursements:** | **$** | **1,429.71** |

### Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---------|------|-------------|--------|
| 612649 | 10/30/02 | Bill | 6,832.32 |
| | 12/16/02 | Cash Receipt | -5,498.82 |
| | 12/23/02 | Cash Receipt | -132.27 |

**Ninth Circuit Appeal - 00420**

| Name | Position | Hourly Rate | TOTAL HOURS BILLED | | | Total Comp. |
|------|----------|-------------|---------|----------|-------|-------------|
| | | | January | February | March | |
| Lund, Kenneth | Partner | $ 395.00 | 8.2 | 0 | 0 | $ 3,239.00 |
| McCarthy, Jay | Partner | $ 325.00 | 19.7 | 0 | 0 | $ 6,402.50 |
| Coggon, Katheryn | Special Counsel | $ 280.00 | 58.2 | 40.2 | 42.3 | $ 39,396.00 |
| Stevenson, Edward | Senior Counsel | $ 280.00 | 49.8 | 0 | 0 | $ 13,944.00 |
| Tognetti, Natalie | Paralegal | $ 125.00 | 16.6 | 47 | 108.2 | $ 21,475.00 |
| | | | | | | |
| TOTAL | | | 152.50 | 87.20 | 150.50 | $ 84,456.50 |

**Ninth Circuit Appeal - 00420**

| Description | January | February | March | Total |
|---|---|---|---|---|
|  |  |  |  |  |
| Parking | $ 57.00 | $ 46.00 | $ 30.00 | $ 133.00 |
| Photocopies | $ 84.00 | $ 70.50 | $ 421.20 | $ 575.70 |
| Facsimilies | $ - | $ - | $ - | $ - |
| Long Distance Telephone | $ 46.90 | $ 12.10 | $ 14.10 | $ 73.10 |
| Outside Courier | $ 21.45 | $ 14.30 | $ 20.80 | $ 56.55 |
| Federal Express | $ 217.13 | $ 266.67 | $ 431.31 | $ 915.11 |
| Service of Process | $ - | $ - | $ - | $ - |
| Velo Binding | $ 1.00 | $ - | $ - | $ 1.00 |
| Meal Expenses | $ 125.29 | $ 71.74 | $ 95.51 | $ 292.54 |
| Travel Expense | $ 862.73 | $ 1,578.72 | $ 1,049.22 | $ 3,490.67 |
| Lexis |  | $ - | $ 109.20 | $ 109.20 |
| Other Expenses | $ 65.00 | $ - | $ - | $ 65.00 |
| Westlaw | $ - | $ - | $ - | $ - |
|  |  |  |  |  |
| **TOTAL** | **$ 1,480.50** | **$ 2,060.03** | **$ 2,171.34** | **$ 5,711.87** |

Holme Roberts & Owen LLP

February 16, 2004

W.R. Grace

| | |
|---|---|
| Page | 36 |
| Invoice No.: | 658429 |
| Client   No.: | 04339 |
| Matter  No.: | 00420 |

**Regarding: Ninth Circuit Appeal**

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/05/04 | KJC | Prepare for conference with Kirkland & Ellis appeal team. | 2.60 | $   728.00 |
| 01/06/04 | KJC | Travel to Washington D.C. for conference with Kirkland & Ellis appeal team (2.50) (1.25 N/C) (50% NWT); preparation for conference with Kirkland & Ellis appeal team (2.50); conference with Kirkland & Ellis appeal team re strategy and content of brief (7.40). | 12.40 | 3,472.00 |
| 01/07/04 | KJC | Conferences with Kirkland & Ellis appeal team, W. Corcoran, and R. Emmett re appeal strategy and content of brief (9.30); prepare for conference with Kirkland & Ellis appeal team including telephone conference with KWLund re status and strategies (0.80). | 10.10 | 2,828.00 |
| 01/07/04 | EES | Begin review of trial transcript re testimony re ATSDR cost payment issues for use in appellate brief (3.80); telephone conferences with Dale Jensen and Jason Roeder (PricewaterhouseCoopers) re cost appellate issues (1.70). | 5.50 | 1,540.00 |
| 01/07/04 | NKT | Prepare Cost Recovery Trial transcript for EEStevenson review. | 0.80 | 100.00 |
| 01/08/04 | KJC | Conference with Kirkland & Ellis appeal team re strategy and content of brief (7.40); review Orders and other materials re appeal (2.10). | 9.50 | 2,660.00 |
| 01/08/04 | EES | Review trial testimony of various government witnesses (Peronard, Campolucci, Jones and Nocera) re cost issues relevant to appeal. | 4.80 | 1,344.00 |
| 01/09/04 | KJC | Return travel from Washington D.C. re meeting with Kirkland & Ellis appeal team (2.50) (1.25 N/C) (50% NWT); review notes and follow up on action items from same (3.70). | 6.20 | 1,736.00 |

Holme Roberts & Owen LLP

February 16, 2004

W.R. Grace

| | |
|---|---|
| Page | 37 |
| Invoice No.: | 658429 |
| Client No.: | 04339 |
| Matter No.: | 00420 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/09/04 | EES | Complete review of trial transcript and identification of cost issue testimony relevant for the appellate brief. | 6.80 | 1,904.00 |
| 01/12/04 | JDM | Meet with KJCoggon and EEStevenson re appellate issues. | 0.90 | 292.50 |
| 01/12/04 | KJC | Follow up re meeting with Kirkland & Ellis appeal team (1.80); conferences with JDMcCarthy and EEStevenson re specific tasks for appeal (.90); address transcript issues (0.60). | 3.30 | 924.00 |
| 01/12/04 | EES | Review ATSDR and vendor cost documentation for use in appellate brief (3.60); attend appeal strategy meeting with KJCoggon and JDMcCarthy (.90); review testimony and documentation relevant to EPA's new indirect cost accounting system (1.90); review findings of fact re cost issues (2.30). | 8.70 | 2,436.00 |
| 01/13/04 | JDM | Review and analyze transcript and exhibits re indirect cost issues. | 1.00 | 325.00 |
| 01/13/04 | KJC | Follow up re meeting with Kirkland & Ellis appeal team (0.40); review closing argument transcript (0.60). | 1.00 | 280.00 |
| 01/13/04 | EES | Complete review of cost trial testimony, proposed findings of fact, and Order (3.90); draft summary of ATSDR and vendor appellate cost issues (4.40). | 8.30 | 2,324.00 |
| 01/14/04 | JDM | Research and outline indirect cost arguments. | 3.00 | 975.00 |
| 01/14/04 | EES | Revise and expand analysis of ATSDR cost evidence for use in appeal. | 7.90 | 2,212.00 |
| 01/15/04 | JDM | Review and analyze trial transcript and exhibits re indirect cost arguments. | 6.10 | 1,982.50 |
| 01/15/04 | KJC | Address issues re damages section of brief (0.30). | 0.30 | 84.00 |
| 01/16/04 | JDM | Begin drafting indirect cost argument. | 2.40 | 780.00 |

Holme Roberts & Owen LLP

February 16, 2004

W.R. Grace

| | | |
|---|---|---|
| Page | 38 |
| Invoice No.: | 658429 |
| Client No.: | 04339 |
| Matter No.: | 00420 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/16/04 | KJC | Telephone conference with JDMcCarthy re status of cost issues and issues re same (0.30). | 0.30 | 84.00 |
| 01/16/04 | NKT | Conference with KJCoggon re follow-up items to research for Grace Cost Recovery Appeal Brief. | 0.50 | 62.50 |
| 01/19/04 | JDM | Draft and revise cost argument. | 1.30 | 422.50 |
| 01/19/04 | KJC | Review record materials for citation in brief (0.60); review and revise outlines re damages issues (1.40); address scheduling (0.20). | 2.20 | 616.00 |
| 01/19/04 | EES | Complete review and summary of evidence re ATSDR and vendor cost documentation issues for appellate use. | 7.80 | 2,184.00 |
| 01/19/04 | NKT | Research Grace databases for various documents and information to be used in Grace Appeal Brief, as requested by KJCoggon. | 1.00 | 125.00 |
| 01/20/04 | KWL | Review documentation and indirect cost outlines (2.5); review district court transcript for use in appeal (.50). | 3.00 | 1,185.00 |
| 01/20/04 | JDM | Research, draft, and revise brief insert re indirect costs. | 3.90 | 1,267.50 |
| 01/20/04 | KJC | Review record materials for citation in brief (0.90); review and revise outlines re damages issues (1.70); telephone conference with W. Corcoran and follow up re same (0.70). | 3.30 | 924.00 |
| 01/20/04 | NKT | Research Grace databases for documents and information requested by KJCoggon for use in Cost Recovery Appeal Brief. | 4.60 | 575.00 |
| 01/21/04 | JDM | Revise indirect cost insert (.90); telephone conference with KJCoggon re indirect cost issue (.20). | 1.10 | 357.50 |
| 01/21/04 | KJC | Review record materials for citation in brief (0.80); review, revise and send outlines re damages issues (0.90); conference with KWLund re status and issues (0.20). | 1.90 | 532.00 |

Holme Roberts & Owen LLP

February 16, 2004

W.R. Grace

| | |
|---|---|
| Page | 39 |
| Invoice No.: | 658429 |
| Client No.: | 04339 |
| Matter No.: | 00420 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/21/04 | NKT | Research Lotus Notes databases for various documents and information re EPA knowledge prior to May 2000 Action Memorandum per KJCoggon request. | 1.80 | 225.00 |
| 01/22/04 | KJC | Review record materials for citation in brief (0.40). | 0.40 | 112.00 |
| 01/22/04 | NKT | Continue research re ambient air levels in Libby prior to May 2000 Action Memo and conference with KJCoggon re same (1.80); research Cost Recovery production documents and Certified Administrative Record for information and data re air concentration levels at various locations prior to May 2000 Action Memo (2.00). | 3.80 | 475.00 |
| 01/23/04 | KJC | Telephone conference with C. Landau and J. O'Quinn re content of brief and schedule (1.00); research re damages issues including telephone conferences with J. O'Quinn (1.50). | 2.50 | 700.00 |
| 01/23/04 | NKT | Electronic review of WR Grace federal inspection documents (3.30); review electronic records and images from WR Grace Historical Lotus Notes database and WR Grace Consolidated database, per KJCoggon request (.80). | 4.10 | 512.50 |
| 01/26/04 | KJC | Coordinate schedule and deadlines (0.50); follow up re amicus (0.30). | 0.80 | 224.00 |
| 01/27/04 | KJC | Coordinate schedules and arrange meeting re brief (0.20). | 0.20 | 56.00 |
| 01/28/04 | KWL | Telephone conferences with W. Corcoran re status of appeal (1.60); telephone conference with Kirkland & Ellis lawyers re same (1.00). | 2.60 | 1,027.00 |
| 01/28/04 | KJC | Email exchange re February meetings re brief (0.50). | 0.50 | 140.00 |
| 01/30/04 | KWL | Telephone conferences with W. Corcoran re status of appeal (.50); telephone conference with Kirkland & Ellis lawyers re same (1.00); review appellate arguments (1.10). | 2.60 | 1,027.00 |

Holme Roberts & Owen LLP

February 16, 2004

W.R. Grace

| | |
|---|---|
| Page | 40 |
| Invoice No.: | 658429 |
| Client  No.: | 04339 |
| Matter  No.: | 00420 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/30/04 | KJC | Address options re amicus (0.70). | 0.70 | 196.00 |

**Total Fees Through January 31, 2004:**  **152.50  $  41,956.50**

### Timekeeper Rate Summary

| Initials | Name | Position | Rate | Hours | Value |
|---|---|---|---|---|---|
| KWL | Kenneth W. Lund | Partner | $ 395.00 | 8.20 | $  3,239.00 |
| JDM | John D. McCarthy | Partner | 325.00 | 19.70 | 6,402.50 |
| KJC | Katheryn J. Coggon | Special Counsel | 280.00 | 58.20 | 16,296.00 |
| EES | Edward E. Stevenson | Senior Counsel | 280.00 | 49.80 | 13,944.00 |
| NKT | Natalie Tognetti | Paralegal | 125.00 | 16.60 | 2,075.00 |

**Total Fees:**  **152.50  $  41,956.50**

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 12/08/03 | | Other Expense: VENDOR: Iron Mountain; INVOICE#: K393094; DATE: 12/31/2003  -  Account CR001/Document  Retrieval December 2003 | $    21.00 |
| 12/09/03 | | Other Expense: VENDOR: Iron Mountain; INVOICE#: K393094; DATE: 12/31/2003  -  Account CR001/Document  Retrieval December 2003 | 22.00 |
| 12/12/03 | | Other Expense: VENDOR: Iron Mountain; INVOICE#: K393094; DATE: 12/31/2003  -  Account CR001/Document  Retrieval December 2003 | 22.00 |

Holme Roberts & Owen LLP

February 16, 2004

W.R. Grace

| | |
|---|---|
| Page | 41 |
| Invoice No.: | 658429 |
| Client  No.: | 04339 |
| Matter  No.: | 00420 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 12/26/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 1-511-07752; DATE: 12/26/2003  -  Courier, Acct. 0802-0410-8. 12-12; Chris Landau Washington, DC | 46.31 |
| 12/26/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 1-511-07752; DATE: 12/26/2003  -  Courier, Acct. 0802-0410-8. 12-12; Chris Landau Washington, DC | 37.96 |
| 12/26/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 1-511-07752; DATE: 12/26/2003  -  Courier, Acct. 0802-0410-8. 12-12; Chris Landau Washington, DC | 56.94 |
| 12/26/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 1-511-07752; DATE: 12/26/2003  -  Courier, Acct. 0802-0410-8. 12-12; Chris Landau Washington, DC | 37.96 |
| 12/26/03 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 1-511-07752; DATE: 12/26/2003  -  Courier, Acct. 0802-0410-8. 12-12; Chris Landau Washington, DC | 37.96 |
| 12/31/03 | | Long Distance Telephone: arOne Communications; INVOICE#: 211710-000; DATE: 12/31/2003  -  Monthly phone charges Conf. Call 12/16/03 | 40.60 |
| 01/05/04 | | Long Distance Telephone: 2028795943, 2 Mins., TranTime:10:27 | 0.20 |
| 01/05/04 | | Long Distance Telephone: 2027308800, 2 Mins., TranTime:13:44 | 0.20 |
| 01/06/04 | | Long Distance Telephone: 2028795943, 1 Mins., TranTime:9:5 | 0.10 |
| 01/07/04 | | Long Distance Telephone: 4065427260, 8 Mins., TranTime:10:54 | 0.80 |
| 01/07/04 | | Long Distance Telephone: 4068297123, 2 Mins., TranTime:11:2 | 0.20 |
| 01/07/04 | | Outside Courier: VENDOR: Western Messenger Service, Inc.; INVOICE#: 842450; DATE: 1/7/2004  -  From HRO SFO to Appeals 9th Circuit Court | 21.45 |
| 01/07/04 | 132 | Photocopy | 19.80 |
| 01/07/04 | 165 | Photocopy | 24.75 |
| 01/08/04 | 151 | Photocopy | 22.65 |

Holme Roberts & Owen LLP

February 16, 2004

W.R. Grace

| | | |
|---|---|---|
| Page | | 42 |
| Invoice No.: | | 658429 |
| Client No.: | | 04339 |
| Matter No.: | | 00420 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 01/09/04 | | Other Meal Expense: VENDOR: Coggon, Katheryn J; INVOICE#: 011504; DATE: 1/15/2004 - 1/6-9/04; Washington, D.C.; Meeting with Kirkland & Ellis appellate attorneys re strategy and content of appeal brief - Meals (1/6/04 - total $72.62 - breakfast $3.42 (one person), dinner $69.20 (one person); 1/7/04 - total $24.68 - breakfast $24.68 (one person); 1/8/04 - total $19.40 - breakfast $19.40 (one person); 1/9/04 - total $7.87 - breakfast $7.87 (one person)). | 125.29 |
| 01/09/04 | | Parking: VENDOR: Coggon, Katheryn J; INVOICE#: 011504; DATE: 1/15/2004 - 1/6-9/04; Washington, D.C.; Meeting with Kirkland & Ellis appellate attorneys re strategy and content of appeal brief - Parking (Denver International Airport) | 57.00 |
| 01/09/04 | | Travel Expense: VENDOR: Coggon, Katheryn J; INVOICE#: 011504; DATE: 1/15/2004 - 1/6-9/04; Washington, D.C.; Meeting with Kirkland & Ellis appellate attorneys re strategy and content of appeal brief - Hotel (3 nights at $239.31 per night) | 717.93 |
| 01/09/04 | | Travel Expense: VENDOR: Coggon, Katheryn J; INVOICE#: 011504; DATE: 1/15/2004 - 1/6-9/04; Washington, D.C.; Meeting with Kirkland & Ellis appellate attorneys re strategy and content of appeal brief - Taxis (1/6/04 $55.00 and 1/9/04 $75.00). | 130.00 |
| 01/09/04 | | Travel Expense: VENDOR: Coggon, Katheryn J; INVOICE#: 011504; DATE: 1/15/2004 - 1/6-9/04; Washington, D.C.; Meeting with Kirkland & Ellis appellate attorneys re strategy and content of appeal brief - Mileage (Round trip home to Denver International Airport, 40 miles @ .37/per mile). | 14.80 |
| 01/12/04 | 99 | Photocopy | 14.85 |
| 01/12/04 | 9 | Photocopy | 1.35 |
| 01/12/04 | 1 | Velo Binding | 1.00 |
| 01/15/04 | 4 | Photocopy | 0.60 |
| 01/23/04 | | Long Distance Telephone: 2028795087, 47 Mins., TranTime:13:6 | 4.70 |
| 01/28/04 | | Long Distance Telephone: 2028795087, 1 Mins., TranTime:8:58 | 0.10 |

Holme Roberts & Owen LLP

February 16, 2004

W.R. Grace

Page             43
Invoice No.:   658429
Client   No.:   04339
Matter No.:   00420

## Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| | | **Total Disbursements:** | **$   1,480.50** |

## Disbursement Summary

| | | |
|---|---|---|
| Parking | $ | 57.00 |
| Photocopy | | 84.00 |
| Long Distance Telephone | | 46.90 |
| Outside Courier | | 21.45 |
| Travel Expense | | 862.73 |
| Federal Express | | 217.13 |
| Other Meal Expense | | 125.29 |
| Other Expense | | 65.00 |
| Velo Binding | | 1.00 |
| **Total Disbursements:** | **$** | **1,480.50** |

## Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---------|------|-------------|--------|
| 641124 | 08/18/03 | Bill | 21,356.50 |
| | 11/03/03 | Cash Receipt | -17,085.20 |
| | | *Outstanding Balance on Invoice 641124:* | *$   4,271.30* |
| 644977 | 09/25/03 | Bill | 28,438.91 |
| | 12/09/03 | Cash Receipt | -22,930.11 |

Holme Roberts & Owen LLP

March 15, 2004

W.R. Grace

| | |
|---|---|
| Page | 34 |
| Invoice No.: | 661254 |
| Client  No.: | 04339 |
| Matter  No.: | 00420 |

**Regarding: Ninth Circuit Appeal**

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/02/04 | KJC | Email team re possible amicus participation (.40). | 0.40 | $    112.00 |
| 02/03/04 | NKT | Work with CCotts and Practice Support Services re records and image management per KJCoggon request. | 1.30 | 162.50 |
| 02/04/04 | KJC | Email exchange with J. O'Quinn and NKTognetti re supporting documents for appeal brief (.70). | 0.70 | 196.00 |
| 02/04/04 | NKT | Research WR Grace databases for supporting documentation per KJCoggon request. | 4.20 | 525.00 |
| 02/05/04 | KJC | Email exchange with J. O'Quinn re supporting documents for appeal brief (.80). | 0.80 | 224.00 |
| 02/05/04 | NKT | Research WR Grace databases for supporting documentation and information per KJCoggon request. | 4.50 | 562.50 |
| 02/06/04 | KJC | Email exchange with J. O'Quinn re supporting documents for appeal brief (.50). | 0.50 | 140.00 |
| 02/06/04 | NKT | Search WR Grace databases for and locate documents requested by J. O'Quinn re appeal issues (2.30); research WR Grace databases per KJCoggon (1.00). | 3.30 | 412.50 |
| 02/09/04 | KJC | Email exchange re supporting documents for appeal brief (.70); conference with NKTognetti re research to support brief (.40); telephone conference with J. O'Quinn re status of appeal brief and specific facts to support (.80). | 1.90 | 532.00 |
| 02/09/04 | NKT | Review file for information per KJCoggon request (3.80); work with Practice Support Services to copy VHS tape (.40); review documents to locate EPA Production Bates prefix key and transmit same to J. O'Quinn (.40). | 4.60 | 575.00 |

Holme Roberts & Owen LLP

March 15, 2004

W.R. Grace

| | |
|---|---|
| Page | 35 |
| Invoice No.: | 661254 |
| Client  No.: | 04339 |
| Matter  No.: | 00420 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/10/04 | KJC | Review and revise second notice of default re reporters' transcript (.40); address inquiries for documents to support appeal brief (.40). | 0.80 | 224.00 |
| 02/11/04 | KJC | Research re filing of second notice of default re reporters' transcript (.20); respond to inquiries for documents to support appeal brief including conferences with NKTognetti (.70). | 0.90 | 252.00 |
| 02/12/04 | KJC | Research re  filing of second notice of default re reporters' transcript (.20); respond to inquiries for documents to support appeal brief including conferences with NKTognetti (.30). | 0.50 | 140.00 |
| 02/13/04 | KJC | Respond to inquiries for documents to support appeal brief including conferences with NKTognetti (.40). | 0.40 | 112.00 |
| 02/16/04 | KJC | Respond to inquiries for documents to support appeal brief including conferences with NKTognetti (.60). | 0.60 | 168.00 |
| 02/16/04 | NKT | Research WR Grace databases re documents to support appeal per KJCoggon request. | 4.60 | 575.00 |
| 02/17/04 | KJC | Address inquiries for documents to support appeal brief including telephone conference with KWLund and conferences with NKTognetti (1.30); review draft appeal brief (1.00); prepare for team meeting re opening brief (1.20). | 3.50 | 980.00 |
| 02/17/04 | NKT | Research documents to support appeal brief per KJCoggon request (5.70); work with WPayne re finding relevant images from VOLPE Bates range (.50). | 6.20 | 775.00 |
| 02/18/04 | KJC | Travel to Washington  D.C. to meet with team re appeal brief (1.30) (1.30 N/C) (50% NWT); review and comment on draft brief (2.50); prepare for team meeting re opening brief (1.20); meet with C. Landau and J. O'Quinn re opening brief (4.80). | 9.80 | 2,744.00 |

Holme Roberts & Owen LLP

March 15, 2004

W.R. Grace

| | |
|---|---|
| Page | 36 |
| Invoice No.: | 661254 |
| Client  No.: | 04339 |
| Matter  No.: | 00420 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/18/04 | NKT | Review VOLPE-PMT images for documents relevant to appeal brief issues , per KJCoggon request (4.30); review files and notes for information relevant to appeal issues (1.20); search for, locate and transmit  requested documents to Kirkland & Ellis (1.20). | 6.70 | 837.50 |
| 02/19/04 | KJC | Meet with C. Landau, J. O'Quinn and client re opening brief and Libby health findings (8.50). | 8.50 | 2,380.00 |
| 02/19/04 | NKT | Continue to review file for information and citations relevant to appeal issues, per KJCoggon request (1.50). | 1.50 | 187.50 |
| 02/20/04 | KJC | Return travel from Washington D.C. (2.00) (2.00 N/C) (50% NWT); review of draft brief and specific tasks to complete next version (2.00). | 4.00 | 1,120.00 |
| 02/23/04 | KJC | Draft motion for sanctions (1.60); telephone conferences with J. Freeman re transcript issues and hearing re court reporter sanctions (.40). | 2.00 | 560.00 |
| 02/24/04 | KJC | Revise motion for sanctions including email exchange with C. Landau and telephone conference with G. Graham (1.00); telephone conference with W. Corcoran and D. Kuchinsky re ATSDR studies for appeal brief (.30); review relevant materials for brief (1.00). | 2.30 | 644.00 |
| 02/25/04 | KJC | Conference with NKTognetti re research to support opening brief (.80). | 0.80 | 224.00 |
| 02/25/04 | NKT | Conference with KJCoggon re follow up research for Cost Recovery Appeal Brief issues (.80); begin research of follow-up items to Appeal Brief (.50). | 1.30 | 162.50 |
| 02/26/04 | KJC | Telephone conference with A. Stringer re research for brief (.50); follow up re research for brief (.90). | 1.40 | 392.00 |
| 02/26/04 | NKT | Research WR Grace databases for information re brief per KJCoggon request (3.50). | 3.50 | 437.50 |

Holme Roberts & Owen LLP

March 15, 2004

W.R. Grace

| | |
|---|---|
| Page | 37 |
| Invoice No.: | 661254 |
| Client  No.: | 04339 |
| Matter  No.: | 00420 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/27/04 | KJC | Review Order re Contempt and follow up re same (.40). | 0.40 | 112.00 |
| 02/27/04 | NKT | Research re support for brief per KJCoggon request (5.30). | 5.30 | 662.50 |

**Total Fees Through February 29, 2004:**  **87.20**  **$  17,131.00**

### Timekeeper Rate Summary

| Initials | Name | Position | Rate | Hours | Value |
|---|---|---|---|---|---|
| KJC | Katheryn J. Coggon | Special Counsel | $ 280.00 | 40.20 | $  11,256.00 |
| NKT | Natalie Tognetti | Paralegal | 125.00 | 47.00 | 5,875.00 |

**Total Fees:**  **87.20**  **$  17,131.00**

### Itemized Disbursements

| Date | Qty | Description | | Amount |
|---|---|---|---|---|
| 12/30/03 | 78 | Photocopy | $ | 11.70 |
| 01/16/04 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 1-558-15880; DATE: 1/16/2004  -  Courier, Acct. 0802-0410-8. 01-05; Brett McGurk Washington, DC | | 78.46 |
| 01/16/04 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 1-558-15880; DATE: 1/16/2004  -  Courier, Acct. 0802-0410-8. 01-05; Brett McGurk Washington, DC | | 75.38 |
| 01/16/04 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 1-558-15880; DATE: 1/16/2004  -  Courier, Acct. 0802-0410-8. 01-06; Brett McGurk Washington, DC | | 18.61 |

Holme Roberts & Owen LLP

March 15, 2004

W.R. Grace

| | |
|---|---|
| Page | 38 |
| Invoice No.: | 661254 |
| Client  No.: | 04339 |
| Matter  No.: | 00420 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 01/16/04 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 1-558-15880; DATE: 1/16/2004 - Courier, Acct. 0802-0410-8. 01-06; Brett McGurk Washington, DC | 18.61 |
| 02/03/04 | 1 | Photocopy | 0.15 |
| 02/03/04 | | Travel Expense: VENDOR: Majest International; INVOICE#: 24542; DATE: 2/3/2004 - Airfare for Katheryn J. Coggon from Denver to Wash/Dulles 02/18-02/20/04 | 568.20 |
| 02/04/04 | | Long Distance Telephone: 2028795213, 13 Mins., TranTime:9:43 | 1.30 |
| 02/06/04 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 1-559-65193; DATE: 2/6/2004  -  Courier, Acct. 0802-0410-8. 02-03; Kelly Richardson San Diego, Ca | 9.85 |
| 02/09/04 | | Long Distance Telephone: 4065427260, 6 Mins., TranTime:13:53 | 0.60 |
| 02/09/04 | | Long Distance Telephone: 2028795213, 4 Mins., TranTime:13:59 | 0.40 |
| 02/09/04 | | Long Distance Telephone: 2028795213, 46 Mins., TranTime:14:3 | 4.60 |
| 02/09/04 | | Long Distance Telephone: 4065427260, 3 Mins., TranTime:14:52 | 0.30 |
| 02/09/04 | | Long Distance Telephone: 4105314203, 3 Mins., TranTime:15:6 | 0.30 |
| 02/10/04 | | Long Distance Telephone: 4065427260, 2 Mins., TranTime:9:55 | 0.20 |
| 02/10/04 | | Long Distance Telephone: 4065427260, 2 Mins., TranTime:11:30 | 0.10 |
| 02/10/04 | | Long Distance Telephone: 4105314203, 1 Mins., TranTime:11:41 | 0.10 |
| 02/10/04 | | Long Distance Telephone: 4065235259, 1 Mins., TranTime:13:43 | 0.10 |
| 02/11/04 | | Long Distance Telephone: 4065427260, 3 Mins., TranTime:13:40 | 0.30 |
| 02/11/04 | 32 | Photocopy | 4.80 |
| 02/12/04 | 4 | Photocopy | 0.60 |
| 02/16/04 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 1-606-23642; DATE: 2/16/2004 - Courier, Acct. 0808-0410-8. 02-09; John O'Quinn Washington, DC | 55.91 |
| 02/18/04 | | Outside Courier: VENDOR: Western Messenger Service, Inc.; INVOICE#: 847089; DATE: 2/18/2004 - Courier Acct. # 35477 From HRO SFO to Appeals 9th Circuit 02/13/04 | 14.30 |

Holme Roberts & Owen LLP

March 15, 2004

W.R. Grace

| | |
|---|---|
| Page | 39 |
| Invoice No.: | 661254 |
| Client No.: | 04339 |
| Matter No.: | 00420 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 02/20/04 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 1-606-84069; DATE: 2/20/2004 - Courier, Acct. 0802-0410-8. 02-12; Anikka Green San Francisco, Ca | 9.85 |
| 02/20/04 | | Long Distance Telephone: 4105314362, 4 Mins., TranTime:15:18 | 0.40 |
| 02/20/04 | | Other Meal Expense: VENDOR: Coggon, Katheryn J; INVOICE#: 022604; DATE: 2/26/2004 - 2/18-20/04; Washington DC;  Attend meeting with client and Kirkland appellate teams re opening brief/ Meals: 2/18/04 total - $7.00 ($7.00 lunch); 2/19/04 total - $64.74 ($16.80 breakfast; $47.94 dinner). | 71.74 |
| 02/20/04 | | Parking: VENDOR: Coggon, Katheryn J; INVOICE#: 022604; DATE: 2/26/2004 - 2/18-20/04; Washington DC;  Attend meeting with client and Kirkland appellate teams re opening brief/ Parking: 2/20/04 - Denver International Airport | 42.00 |
| 02/20/04 | | Parking: VENDOR: Coggon, Katheryn J; INVOICE#: 022604; DATE: 2/26/2004 - 2/18-20/04; Washington DC;  Attend meeting with client and Kirkland appellate teams re opening brief/ Tips: hotel bellmen | 4.00 |
| 02/20/04 | | Travel Expense: VENDOR: Coggon, Katheryn J; INVOICE#: 022604; DATE: 2/26/2004 - 2/18-20/04; Washington DC;  Attend meeting with client and Kirkland appellate teams re opening brief/ Airfare - upgrade to accommodate medical condition. | 400.00 |
| 02/20/04 | | Travel Expense: VENDOR: Coggon, Katheryn J; INVOICE#: 022604; DATE: 2/26/2004 - 2/18-20/04; Washington DC;  Attend meeting with client and Kirkland appellate teams re opening brief/ Hotel: two nights at $227.86 per night (one person). | 455.72 |
| 02/20/04 | | Travel Expense: VENDOR: Coggon, Katheryn J; INVOICE#: 022604; DATE: 2/26/2004 - 2/18-20/04; Washington DC;  Attend meeting with client and Kirkland appellate teams re opening brief/ Taxis: 2/1/04 total $59.00; 2/19/04 total $21.00; 2/20/04 total $60.00. | 140.00 |
| 02/20/04 | | Travel Expense: VENDOR: Coggon, Katheryn J; INVOICE#: 022604; DATE: 2/26/2004 - 2/18-20/04; Washington DC;  Attend meeting with client and Kirkland appellate teams re opening brief/ Mileage: Round trip to Denver International Airport  40 miles X $.37/per mile | 14.80 |

Holme Roberts & Owen LLP

March 15, 2004

W.R. Grace

| | | |
|---|---|---|
| Page | | 40 |
| Invoice No.: | | 661254 |
| Client  No.: | | 04339 |
| Matter  No.: | | 00420 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 02/23/04 | | Long Distance Telephone: 4105314222, 5 Mins., TranTime:15:50 | 0.50 |
| 02/24/04 | | Long Distance Telephone: 4065232543, 29 Mins., TranTime:12:28 | 2.80 |
| 02/24/04 | 47 | Photocopy | 7.05 |
| 02/24/04 | 244 | Photocopy | 36.60 |
| 02/25/04 | 56 | Photocopy | 8.40 |
| 02/26/04 | | Long Distance Telephone: 4062933964, 1 Mins., TranTime:13:50 | 0.10 |
| 02/26/04 | 8 | Photocopy | 1.20 |

**Total Disbursements:**                    **$    2,060.03**

## Disbursement Summary

| | | |
|---|---|---|
| Parking | $ | 46.00 |
| Photocopy | | 70.50 |
| Long Distance Telephone | | 12.10 |
| Outside Courier | | 14.30 |
| Travel Expense | | 1,578.72 |
| Federal Express | | 266.67 |
| Other Meal Expense | | 71.74 |

**Total Disbursements:**  **$    2,060.03**

## Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---|---|---|---|
| 641124 | 08/18/03 | Bill | 21,356.50 |
| | 11/03/03 | Cash Receipt | -17,085.20 |

Holme Roberts & Owen LLP

April 19, 2004

W.R. Grace

| | |
|---|---|
| Page | 32 |
| Invoice | 664795 |
| No.: | 04339 |
| Client No.: | 00420 |
| Matter No.: | |

**Regarding: Ninth Circuit Appeal**

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/01/04 | KJC | Follow up re Molloy Order including telephone conference with J. Freeman (.70). | 0.70 | $ 196.00 |
| 03/01/04 | NKT | Research WR Grace databases for information re EPA's Office of Toxic Substances reports and correspondence cited in OIG Report (1.50); research re Senator Baucus trips to Libby (1.20); research re political pressure and Senator Baucus press releases re Libby (.50); research re KDC purchase (.30); research re documents cited in Andrew Schneider news article (.60). | 4.10 | 512.50 |
| 03/02/04 | KJC | Telephone conferences and email exchange with team re Molloy's Order (.60); research re opening brief (1.20). | 1.80 | 504.00 |
| 03/02/04 | NKT | Research re WR Grace Clean Air Act violations in 1992-1994 (1.70); research re closing documents for Parker's property (.90); research re photos of remediation activities at Screening Plant (.50); research re EPA remediation activities at residential sites (1.30); research EPA Region VII website re recent CAG meeting minutes, press releases and other news (.80). | 5.20 | 650.00 |
| 03/03/04 | KJC | Conference with NKTognetti and telephone conference with J. O'Quinn re research to support brief (2.30); research in support of brief (1.90); telephone conference with J. Freeman re transcript (0.20). | 4.40 | 1,232.00 |
| 03/03/04 | NKT | Prepare for meeting with KJCoggon re appeal brief items for follow-up (.70); conference with KJCoggon to review research results and documents to be sent to John O'Quinn for appeal brief (1.70); conference call with KJCoggon and John O'Quinn re appeal brief and assistance with same (.50); continue to research WR Grace databases for information re OIG report key documents (.80); prepare documents for transmittal to John O'Quinn (.50); research re citations for articles by Andrew Schneider (.40); prepare timeline of Senator Baucus activities re Libby (1.20); search for and locate various court filings and other documents needed by John O'Quinn for appeal brief (2.00). | 7.80 | 975.00 |

Holme Roberts & Owen LLP

April 19, 2004

W.R. Grace

| | |
|---|---|
| Page | 33 |
| Invoice | 664795 |
| No.: | 04339 |
| Client  No.: | 00420 |
| Matter  No.: | |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/04/04 | NKT | Continue to prepare Senator Baucus timeline of activities and other political pressures re Libby (4.50); begin compiling documents cited in appeal brief for addition to Grace Appeal database (2.10); develop new Appeal database in Lotus Notes (.50). | 7.10 | 887.50 |
| 03/05/04 | KJC | Conference with NKTognetti re progress on documents to assist appeal brief (0.20). | 0.20 | 56.00 |
| 03/05/04 | NKT | Continue to review relevant documents and prepare timeline of Senator Baucus activities and other political pressures in Libby. | 5.30 | 662.50 |
| 03/08/04 | KJC | Review materials to support opening brief (.80). | 0.80 | 224.00 |
| 03/08/04 | NKT | Review and compile records and documents cited in draft appeal brief for Grace Appeal database (2.30); finalize draft of timeline re political issues in Libby and submit to KJCoggon for review (1.10); review insert to appeal brief re ATSDR studies in Libby per CLNeitzel request and prepare cited documents for transmittal to J. O'Quinn (.90). | 4.30 | 537.50 |
| 03/09/04 | KJC | Review and forward revised draft brief and follow up re same (3.30). | 3.30 | 924.00 |
| 03/09/04 | NKT | Continue to review and compile records and documents cited in draft appeal brief for Grace Appeal database  (5.10); work with HRO Library staff to compile cases cited in draft appeal brief for review by appeal team (2.80). | 7.90 | 987.50 |
| 03/10/04 | KJC | Conferences and email exchange with NKTognetti re revised draft (.40). | 0.40 | 112.00 |
| 03/10/04 | NKT | Continue to prepare cases cited in draft appeal brief for review by Grace appeal team (1.50); locate and transmit various documents requested by J. O'Quinn (2.80); review Grace historical database for documents relevant to appeal (.80); review CAG meeting minutes for issues relevant to appeal (1.80). | 6.90 | 862.50 |
| 03/11/04 | KJC | Review revised draft and email exchange re follow up to same (1.90). | 1.90 | 532.00 |

Holme Roberts & Owen LLP

April 19, 2004

W.R. Grace

| | |
|---|---|
| Page | 34 |
| Invoice | 664795 |
|    No.: | 04339 |
| Client  No.: | 00420 |
| Matter  No.: | |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/11/04 | NKT | Review Libby CAG meeting minutes for issues relevant to appeal (3.00); locate and transmit requested documents to J. O'Quinn for appeal brief (2.60). | 5.60 | 700.00 |
| 03/12/04 | KJC | Draft joint motion for deadlines including telephone conference with J. Stahr re same (1.70). | 1.70 | 476.00 |
| 03/12/04 | NKT | Review CAG meeting minutes for issues relevant to appeal. | 3.00 | 375.00 |
| 03/15/04 | KJC | Review revised brief and comment re same (1.00); revise joint motion and declaration (.30); telephone conference with D. Kuchinsky re comments on revised brief (.70). | 2.00 | 560.00 |
| 03/15/04 | NKT | Review and compile complete set of documents cited in draft appeal brief for use by KJCoggon and Kirkland & Ellis team (2.50); review Libby CAG meeting minutes for issues relevant to appeal (3.60). | 6.10 | 762.50 |
| 03/16/04 | KJC | Email exchange and conferences with NKTognetti and team re documents to support brief (.70); revise and finalize motion to extend deadlines (.60). | 1.30 | 364.00 |
| 03/16/04 | NKT | Review Libby CAG meeting minutes for issues relevant to appeal (3.00); prepare and provide follow up reports to KJCoggon re same (.30); review and compile complete set of documents cited in draft appeal brief for review by KJCoggon and Kirkland & Ellis team (4.20). | 7.50 | 937.50 |
| 03/17/04 | NKT | Review and compile complete set of Grace appeal brief documents for review by KJCoggon and Kirkland & Ellis team (3.50). | 3.50 | 437.50 |
| 03/18/04 | NKT | Review work plans for issues relevant to appeal (.80); prepare documents to be reviewed by KJCoggon and Kirkland & Ellis team for appeal issues (.80). | 1.60 | 200.00 |
| 03/22/04 | KJC | Review appeal brief and follow up re evidence to support (2.50); travel to Washington D.C. for appeal brief meeting (2.00) (2.00 N/C) (50% NWT). | 4.50 | 1,260.00 |
| 03/23/04 | KJC | Prepare for and attend meetings with appellate counsel and client re brief (11.00). | 11.00 | 3,080.00 |

Holme Roberts & Owen LLP

April 19, 2004

W.R. Grace

| | |
|---|---|
| Page | 35 |
| Invoice | 664795 |
| No.: | 04339 |
| Client No.: | 00420 |
| Matter No.: | |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/23/04 | NKT | Review historical documents for information requested for appeal brief (5.00); telephone conferences and email correspondence with KJCoggon re same (.50); review 9th Circuit Court rules re excerpts of record (1.10). | 6.60 | 825.00 |
| 03/24/04 | KJC | Return travel from Washington D.C. appeal brief meeting (2.50) (2.50 N/C) (50% NWT); draft follow up task list from meetings with counsel and client (.80). | 3.30 | 924.00 |
| 03/24/04 | NKT | Research WR Grace databases and other document sources for information requested by KJCoggon re appeal issues (4.30); continue to review Libby CAG meeting minutes (1.60). | 5.90 | 737.50 |
| 03/25/04 | KJC | Conferences with NKTognetti re excerpts of record to support brief (.80); address filing deadlines questions (.60); telephone conferences with W. Corcoran and A. Stringer re appeal brief (.40). | 1.80 | 504.00 |
| 03/25/04 | NKT | Research re appeal brief exhibits to determine date each exhibit was previously filed before the court. | 3.50 | 437.50 |
| 03/29/04 | KJC | Address issues re documents and facts to support brief (1.20). | 1.20 | 336.00 |
| 03/29/04 | NKT | Search for and prepare documents requested by J. O'Quinn for appeal purposes (4.20); research re appeal brief exhibits (.70). | 4.90 | 612.50 |
| 03/30/04 | KJC | Address issues re documents and facts to support brief (1.30). | 1.30 | 364.00 |
| 03/30/04 | NKT | Research re appeal brief exhibits for excerpts of record citation format (4.10); review and compile brief exhibits for appeal database (1.20); research re historical Libby health studies per KJCoggon (1.00). | 6.30 | 787.50 |
| 03/31/04 | KJC | Conference with NKTognetti re index of excerpts of record (.30); address issues re documents to support brief (.40). | 0.70 | 196.00 |
| 03/31/04 | NKT | Research re documents cited in appeal brief for excerpts of record citation format (4.30); continue to review and compile brief exhibits for WR Grace Appeal database (.80). | 5.10 | 637.50 |

Holme Roberts & Owen LLP

April 19, 2004

W.R. Grace

| | |
|---|---|
| Page | 36 |
| Invoice | 664795 |
| No.: | 04339 |
| Client   No.: | 00420 |
| Matter  No.: | |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | **Total Fees Through March 31, 2004:** | **150.50** | **$   25,369.00** |

## Timekeeper Rate Summary

| Initials | Name | Position | Rate | Hours | Value |
|----------|------|----------|------|-------|-------|
| KJC | Katheryn J. Coggon | Special Counsel | $ 280.00 | 42.30 | $  11,844.00 |
| NKT | Natalie Tognetti | Paralegal | 125.00 | 108.20 | 13,525.00 |
| | | **Total Fees:** | | **150.50** | **$   25,369.00** |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 03/01/04 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 1-607-43230; DATE: 3/1/2004  -  Courier, Acct. 0802-0410-8. 02-24; Lisa Driscoll Missoula, Mt | $     14.92 |
| 03/02/04 | | Long Distance Telephone: 2028795087, 2 Mins., TranTime:11:5 | 0.20 |
| 03/02/04 | | Long Distance Telephone: 2028795087, 10 Mins., TranTime:13:45 | 1.00 |
| 03/02/04 | | Long Distance Telephone: 4105314203, 3 Mins., TranTime:14:27 | 0.30 |
| 03/02/04 | | Long Distance Telephone: 4065232543, 1 Mins., TranTime:14:51 | 0.10 |
| 03/02/04 | | Long Distance Telephone: 9018202023, 12 Mins., TranTime:14:53 | 1.20 |
| 03/03/04 | | Long Distance Telephone: 2028795213, 31 Mins., TranTime:10:59 | 3.10 |
| 03/03/04 | | Long Distance Telephone: 4065232543, 1 Mins., TranTime:13:6 | 0.10 |
| 03/03/04 | | Long Distance Telephone: 4065232543, 29 Mins., TranTime:13:24 | 2.90 |
| 03/03/04 | 269 | Photocopy | 40.35 |
| 03/03/04 | 384 | Photocopy | 57.60 |
| 03/04/04 | 145 | Photocopy | 21.75 |
| 03/09/04 | 1 | Lexis | 109.20 |
| 03/09/04 | | Long Distance Telephone: 4105314751, 13 Mins., TranTime:13:43 | 1.30 |

Holme Roberts & Owen LLP

April 19, 2004

W.R. Grace

| | |
|---|---|
| Page | 37 |
| Invoice | 664795 |
| No.: | 04339 |
| Client No.: | 00420 |
| Matter No.: | |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 03/09/04 | | Long Distance Telephone: 4105314000, 1 Mins., TranTime:13:57 | 0.10 |
| 03/09/04 | 364 | Photocopy | 54.60 |
| 03/09/04 | 1,587 | Photocopy | 238.05 |
| 03/10/04 | | Long Distance Telephone: 4065232500, 2 Mins., TranTime:10:54 | 0.20 |
| 03/10/04 | 1 | Outside Courier | 6.50 |
| 03/11/04 | | Long Distance Telephone: 2028795087, 9 Mins., TranTime:15:10 | 0.90 |
| 03/11/04 | | Long Distance Telephone: 2028795213, 8 Mins., TranTime:15:24 | 0.80 |
| 03/11/04 | | Long Distance Telephone: 2025142855, 2 Mins., TranTime:15:36 | 0.20 |
| 03/11/04 | | Travel Expense: VENDOR: Majest International; INVOICE#: 24970; DATE: 3/11/2004 - Air fare for Katheryn J. Coggon from Denver to Wash/Dulles to Denver 03/22-03/24/04 (Appeal Brief Meeting) | 295.00 |
| 03/12/04 | | Long Distance Telephone: 2025142855, 5 Mins., TranTime:12:53 | 0.50 |
| 03/12/04 | | Travel Expense: VENDOR: Majest International; INVOICE#: 24992; DATE: 3/12/2004 - Air fare for Katheryn J. Coggon from Denver to Wash/Dulles to Denver 03/22-03/24/04  (Appeal Brief Meeting) | 100.00 |
| 03/15/04 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 1-654-58214; DATE: 3/15/2004 - Courier, Acct. 0802-0410-8. 03-03; John O'Quinn Washington, DC | 31.01 |
| 03/15/04 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 1-654-58214; DATE: 3/15/2004 - Courier, Acct. 0802-0410-8. 03-04; John O'Quinn Washington, DC | 17.17 |
| 03/15/04 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 1-654-58214; DATE: 3/15/2004 - Courier, Acct. 0802-0410-8. 03-09; John O'Quinn Washington, DC | 20.77 |
| 03/16/04 | 24 | Photocopy | 3.60 |
| 03/16/04 | 12 | Photocopy | 1.80 |
| 03/17/04 | | Outside Courier: VENDOR: Western Messenger Service, Inc.; INVOICE#: 850231; DATE: 3/17/2004 - Courier Acct. #35477 From HRO SFO to 9th Circuit Court of Appeals 03/17/04 | 14.30 |
| 03/19/04 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 1-655-19775; DATE: 3/19/2004 - Courier, Acct. 0802-0410-8. 03-16; Anikka Green San Francisco, Ca | 9.99 |
| 03/19/04 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 1-655-19775; DATE: 3/19/2004 - Courier, Acct. 0802-0410-8. 03-10; David Siegel Columbia, Md | 89.99 |

Holme Roberts & Owen LLP

April 19, 2004

W.R. Grace

| | | |
|---|---|---|
| Page | | 38 |
| Invoice | | 664795 |
| | No.: | 04339 |
| Client | No.: | 00420 |
| Matter | No.: | |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 03/19/04 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 1-655-19775; DATE: 3/19/2004  -  Courier, Acct. 0802-0410-8. 03-10; Robert Emmett Columbia, Md | 89.99 |
| 03/19/04 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 1-655-19775; DATE: 3/19/2004  -  Courier, Acct. 0802-0410-8. 03-10; Dori Anne Kuchinsky - Leesburg, Va | 89.99 |
| 03/22/04 | 23 | Photocopy | 3.45 |
| 03/23/04 | | Long Distance Telephone: 2028795186, 2 Mins., TranTime:9:11 | 0.20 |
| 03/23/04 | | Long Distance Telephone: 2028795186, 1 Mins., TranTime:10:50 | 0.10 |
| 03/24/04 | | Other Meal Expense: VENDOR: Coggon, Katheryn J; INVOICE#: 041204; DATE: 4/12/2004  -  3/22-24/04; Washington, D.C.; Meeting with appeals team in Kirkland & Ellis office/ Meals (3/22/04 - $46.74 dinner for one person; 3/23/04 - $23.80 breakfast for one person; 3/24/04 - $24.97 breakfast for one person). | 95.51 |
| 03/24/04 | | Parking: VENDOR: Coggon, Katheryn J; INVOICE#: 041204; DATE: 4/12/2004  -  3/22-24/04; Washington, D.C.; Meeting with appeals team in Kirkland & Ellis office/ Parking (Denver International Airport). | 30.00 |
| 03/24/04 | | Travel Expense: VENDOR: Coggon, Katheryn J; INVOICE#: 041204; DATE: 4/12/2004  -  3/22-24/04; Washington, D.C.; Meeting with appeals team in Kirkland & Ellis office/ Hotel (one person, two nights at $262.21 per night). | 529.42 |
| 03/24/04 | | Travel Expense: VENDOR: Coggon, Katheryn J; INVOICE#: 041204; DATE: 4/12/2004  -  3/22-24/04; Washington, D.C.; Meeting with appeals team in Kirkland & Ellis office/ Taxis (3/22/04 - $55.00 Dulles airport to hotel; 3/24/04 - $55.00 hotel to Dulles airport). | 110.00 |
| 03/24/04 | | Travel Expense: VENDOR: Coggon, Katheryn J; INVOICE#: 041204; DATE: 4/12/2004  -  3/22-24/04; Washington, D.C.; Meeting with appeals team in Kirkland & Ellis office/ Mileage (40 miles roundtrip home to airport at $.37/per mile). | 14.80 |
| 03/25/04 | | Long Distance Telephone: 4155569760, 4 Mins., TranTime:12:30 | 0.40 |
| 03/25/04 | | Long Distance Telephone: 2028795087, 3 Mins., TranTime:13:4 | 0.30 |
| 03/29/04 | | Federal Express: VENDOR: Federal Express Corporation; INVOICE#: 1-655-79213; DATE: 3/29/2004  -  Courier, Acct. 0802-0410-8. 03-19; John O'Quinn Washington, DC | 67.48 |
| 03/30/04 | | Long Distance Telephone: 6174983826, 3 Mins., TranTime:14:13 | 0.20 |

Holme Roberts & Owen LLP

April 19, 2004

W.R. Grace

| | |
|---|---|
| Page | 39 |
| Invoice | 664795 |
| No.: | 04339 |
| Client  No.: | 00420 |
| Matter  No.: | |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| | | **Total Disbursements:** | **$    2,171.34** |

## Disbursement Summary

| | | |
|---|---|---|
| Parking | $ | 30.00 |
| Photocopy | | 421.20 |
| Long Distance Telephone | | 14.10 |
| Outside Courier | | 20.80 |
| Travel Expense | | 1,049.22 |
| Federal Express | | 431.31 |
| Lexis | | 109.20 |
| Other Meal Expense | | 95.51 |
| **Total Disbursements:** | **$** | **2,171.34** |

## Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---------|------|-------------|--------|
| 641124 | 08/18/03 | Bill | 21,356.50 |
| | 11/03/03 | Cash Receipt | -17,085.20 |
| | *Outstanding Balance on Invoice 641124:* | | *$    4,271.30* |
| 644977 | 09/25/03 | Bill | 28,438.91 |
| | 12/09/03 | Cash Receipt | -22,930.11 |
| | *Outstanding Balance on Invoice 644977:* | | *$    5,508.80* |
| 646528 | 10/15/03 | Bill | 39,193.49 |
| | 04/14/04 | Cash Receipt | -31,476.09 |
| | *Outstanding Balance on Invoice 646528:* | | *$    7,717.40* |

**New England States 104(e) requests - 00430**

| Name | Position | Hourly Rate | TOTAL HOURS BILLED | | | Total Comp. |
| | | | January | February | March | |
|---|---|---|---|---|---|---|
| Coggon, Katheryn | Special Counsel | $    280.00 | 2.9 | 0.6 | 0 | $    980.00 |
| Latuda, Carla | Paralegal | $    125.00 | 27.3 | 8.5 | 0 | $    4,475.00 |
| | | | | | | |
| TOTAL | | | 30.20 | 9.10 | - | $    5,455.00 |

**New England States 104(e) Requests - 00430**

| Description | January | February | March | Total |
|---|---|---|---|---|
| | | | | |
| Parking | $          - | $          - | $          - | $          - |
| Photocopies | $          - | $          - | $          - | $          - |
| Facsimilies | $          - | $          - | $          - | $          - |
| Long Distance Telephone | $          - | $      0.70 | $          - | $      0.70 |
| Outside Courier | $          - | $          - | $          - | $          - |
| Federal Express | $          - | $          - | $          - | $          - |
| Service of Process | $          - | $          - | $          - | $          - |
| Velo Binding | $          - | $          - | $          - | $          - |
| Meal Expenses | $          - | $          - | $          - | $          - |
| Travel Expense | $          - | $          - | $          - | $          - |
| Lexis | $          - | $          - | $          - | $          - |
| Other Expenses | $          - | $          - | $          - | $          - |
| Westlaw | $          - | $          - | $          - | $          - |
| | | | | |
| **TOTAL** | $          - | $      0.70 | $          - | $      0.70 |

Holme Roberts & Owen LLP

February 16, 2004

W.R. Grace

| | |
|---|---|
| Page | 45 |
| Invoice No.: | 658429 |
| Client  No.: | 04339 |
| Matter  No.: | 00430 |

**Regarding: New England  States 104(e) Requests**

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/16/04 | KJC | Telephone conference with M. Johns re 104(e) request in New England states and follow up re same (0.90). | 0.90 | $    252.00 |
| 01/16/04 | MCL | Conference with KJCoggon re research of database for documents concerning Easthampton, North Billerica and Cambridge. | 0.30 | 37.50 |
| 01/19/04 | KJC | Telephone conferences with MCLatuda re North Billerica and Easthampton documents (0.40). | 0.40 | 112.00 |
| 01/19/04 | MCL | Review historical database to locate documents re waste disposal at Easthampton, North Billerica and Cambridge. | 7.00 | 875.00 |
| 01/20/04 | MCL | Review Historical database to locate documents re waste disposal at Easthampton, North Billerica and Cambridge. | 4.00 | 500.00 |
| 01/21/04 | KJC | Telephone conferences with MCLatuda and database review re New England states 104(e) (0.60); telephone conference with M. Johns re status of document review for New England states 104(e) (0.30); conference with KWLund re New England states 104(e) (0.20). | 1.10 | 308.00 |
| 01/21/04 | MCL | Review Historical database to locate documents re waste disposal at Easthampton, North Billerica and Cambridge. | 7.00 | 875.00 |
| 01/22/04 | MCL | Review Historical database to locate documents re waste disposal at Easthampton, North Billerica and Cambridge. | 6.50 | 812.50 |
| 01/23/04 | KJC | Telephone conference with L. Duff re scope of 104(e) request and HRO assistance on the matter (0.30); follow up re same (0.20). | 0.50 | 140.00 |
| 01/23/04 | MCL | Review Historical database to locate documents re waste disposal at Easthampton, North Billerica and Cambridge. | 2.50 | 312.50 |

Holme Roberts & Owen LLP

February 16, 2004

W.R. Grace

| | |
|---|---|
| Page | 46 |
| Invoice No.: | 658429 |
| Client No.: | 04339 |
| Matter No.: | 00430 |

## Itemized Services

| Date | Tkpr | Description | Hours | | Value |
|------|------|-------------|-------|---|-------|
| | | **Total Fees Through January 31, 2004:** | **30.20** | **$** | **4,224.50** |

## Timekeeper Rate Summary

| Initials | Name | Position | Rate | Hours | | Value |
|----------|------|----------|------|-------|---|-------|
| KJC | Katheryn J. Coggon | Special Counsel | $ 280.00 | 2.90 | $ | 812.00 |
| MCL | Carla M. Latuda | Paralegal | 125.00 | 27.30 | | 3,412.50 |
| | | **Total Fees:** | | **30.20** | **$** | **4,224.50** |

| | | |
|---|---|---|
| **Trust Applied to Matter** | **$** | **0.00** |
| **Current Fees and Disbursements** | **$** | **4,224.50** |
| **Total Balance Due This Matter** | **$** | **4,224.50** |

Holme Roberts & Owen LLP

March 15, 2004

W.R. Grace

| | |
|---|---|
| Page | 43 |
| Invoice No.: | 661254 |
| Client  No.: | 04339 |
| Matter  No.: | 00430 |

**Regarding: New England  States 104(e) Requests**

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/23/04 | KJC | Telephone conference with S. Jaffe re documents to support 104(e) response and follow re same (.60). | 0.60 | $    168.00 |
| 02/23/04 | MCL | Locate, print, and organize documents to be utilized in 104(e) response for Elizabeth Doherty of Foley Hoag, per KJCoggon's request. | 3.00 | 375.00 |
| 02/24/04 | MCL | Locate and organize documents re North Billerica and Easthampton expanding plants for Elizabeth Doherty of Foley Hoag pursuant to KJCoggon's request. | 2.00 | 250.00 |
| 02/25/04 | MCL | Locate, print, and organize documents to be utilized in 104(e) response for Elizabeth Doherty of Foley Hoag, per KJCoggon's request (3.30); prepare letter to Elizabeth Doherty re same (.20). | 3.50 | 437.50 |

**Total Fees Through February 29, 2004:**  **9.10**  **$   1,230.50**

### Timekeeper Rate Summary

| Initials | Name | Position | Rate | Hours | Value |
|---|---|---|---|---|---|
| KJC | Katheryn J. Coggon | Special Counsel | $ 280.00 | 0.60 | $    168.00 |
| MCL | Carla M. Latuda | Paralegal | 125.00 | 8.50 | 1,062.50 |

**Total Fees:**  **9.10**  **$   1,230.50**

Holme Roberts & Owen LLP

March 15, 2004

W.R. Grace

| | |
|---|---|
| Page | 44 |
| Invoice No.: | 661254 |
| Client  No.: | 04339 |
| Matter  No.: | 00430 |

## Itemized Disbursements

| Date | Qty | Description | | Amount |
|------|-----|-------------|---|--------|
| 02/23/04 | | Long Distance Telephone: 6178321203, 1 Mins., TranTime:13:51 | $ | 0.10 |
| 02/24/04 | | Long Distance Telephone: 6178323056, 6 Mins., TranTime:14:31 | | 0.60 |
| | | **Total Disbursements:** | **$** | **0.70** |

## Disbursement Summary

| | | |
|---|---|---|
| Long Distance Telephone | $ | 0.70 |
| **Total Disbursements:** | **$** | **0.70** |

## Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---------|------|-------------|--------|
| 658429 | 02/16/04 | Bill | 4,224.50 |
| | *Outstanding Balance on Invoice 658429:* | | *$  4,224.50* |
| | | **Total Outstanding Invoices:** | **$  4,224.50** |

| | | |
|---|---|---|
| **Trust Applied to Matter** | **$** | **0.00** |
| **Current Fees and Disbursements** | **$** | **1,231.20** |
| **Total Balance Due This Matter** | **$** | **5,455.70** |