## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re | ) | Chapter 11 |
|  | ) |  |
| W. R. Grace & Co. et al.[1]; | ) | Case No. 01-01139(JKF) |
|  | ) | Jointly Administered |
| Debtors. | ) |  |

**Objection Deadline:**
**July 5, 2004 at 4:00 p.m.**
**Hearing date:  To be scheduled only**
**if objections are timely filed and served.**

### NOTICE OF FILING OF MONTHLY FEE APPLICATION

To:  (1) The Debtors; (2) Counsel to the Debtors; (3) The Office of the United States Trustee; (4) Counsel to the Official Committee of Asbestos Personal Injury Claimants; (5) Counsel to the Official Committee of Asbestos Property Damage Claimants; (6) Counsel to the Official Committee of Equity Holders; and (7) Counsel to the Debtors-in-Possession Lenders (8) the Fee Auditor:

Stroock & Stroock & Lavan LLP ("Stroock"), counsel to the Official Committee of

Unsecured Creditors (the "Committee") of the above captioned debtor and debtors in possession

in the above-captioned chapter 11 cases, filed and served the Thirty-Seventh Monthly Fee

Application of Stroock & Stroock & Lavan LLP for Interim Compensation and for

---

[1]    The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

Reimbursement of Expenses for the services rendered during the period April 1, 2004 through April 30, 2004, seeking compensation in the amount of $99,136.00, reimbursement for actual and actual and necessary expenses in the amount of $3,518.96.

Objections or responses to the Monthly Fee Application, if any, must be made in writing and filed with the United States Bankruptcy Court for the District of Delaware, Marine Midland Plaza, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before **July 5, 2004 at 4:00 p.m.**

At the same time you must also serve a copy of the objections or responses, if any, upon the following: (i) co-counsel for the Debtors, James H.M. Sprayregen, Esquire, Kirkland & Ellis, 200 East Randolph Drive, Chicago, Illinois 60601 (fax number 312-861-2200), and Laura Davis Jones, Esquire, Pachulski, Stang, Ziehl, Young & Jones P.C., 919 North Market Street, Suite 1600, P.O. Box 8705, Wilmington, DE 19899-8705 (Courier 19801) (fax number 302-652-4400); (ii) co-counsel to the Official Committee of Unsecured Creditors, Lewis Kruger, Esquire, Stroock & Stroock & Lavan LLP, 180 Maiden Lane, New York, New York 10038-4982 (fax number 212-806-6006), and Michael R. Lastowski, Esquire, Duane Morris LLP, 1100 N. Market Street, Suite 1200, Wilmington, Delaware 19801-1246 (fax number 302-657-4901); (iii) co-counsel to the Official Committee of Asbestos Property Damage Claimants, Scott L. Baena, Esquire, Blizin, Sumberg, Dunn, Baena, Price & Axelrod, First Union Financial Center, 200 South Biscayne Boulevard, Suite 2500, Miami, Florida 33131 (fax number 305-374-7593), and Michael B. Joseph, Esquire, Ferry & Joseph, P.A., 824 Market Street, Suite 904, P.O. Box 1351, Wilmington, Delaware 19899 (fax number 302-575-1714); (iv) co-counsel to the Official Committee of Asbestos Personal Injury Claimants, Elihu Inselbuch, Esquire, Caplin & Drysdale, 399 Park Avenue, 36th Floor, New York, New York 10022 (fax number  212-644-6755) and

Mark Hurford, Esquire, Campbell & Levine, LLC, Chase Manhattan Centre, 15th Floor,

1201 Market Street, Suite 1500, Wilmington, Delaware 19801 (fax number 302-426-9947);

(v) co-counsel to the DIP Lender, J. Douglas Bacon, Esquire, Latham & Watkins , Sears Tower,

Suite 5800, Chicago, Illinois 60606 (fax number 312-993-9767), and Steven M. Yoder, Esquire,

The Bayard Firm, 222 Delaware Avenue, Suite 900, P.O. 25130, Wilmington, Delaware 19899

(fax number 302-658-6395); (vi) counsel to the Official Committee of Equity Holders, Thomas

Moers Mayer, Esquire, Kramer Levin Naftalis & Frankel LLP, 919 Third Avenue, New York,

New York 10022 (fax number 212-715-8000);  and (vii) the Office of the United States Trustee,

Attn:  Frank J. Perch, Esquire, 844 N. King Street, Wilmington, Delaware 19801

**(REMAINDER OF PAGE INTENTIONALLY LEFT BLANK)**

(fax number 302-573-6497); and (viii) the Fee Auditor, to Warren H. Smith and Associates,

Republic Center, 325 N. St. Paul, Suite 1275, Dallas, TX 75201, Attn: Stephen L. Bossay.


Dated: June 14, 2004
       Wilmington, DE

**RESPECTFULLY SUBMITTED,**


          _/s/ Michael R. Lastowski_
Michael R. Lastowski, Esq. (DE I.D. No. 3892)
DUANE MORRIS LLP
1100 North Market Street, Suite 1200
Wilmington, DE 19801
Telephone:    (302) 657-4900
Facsimile:    (302) 657-4901
E-mail:    mlastowski@duanemorris.com

William S. Katchen, Esquire (Admitted in NJ Only)
DUANE MORRIS LLP
One Riverfront Plaza
Newark, New Jersey 07102
Telephone:    (973) 424-2000
Facsimile:    (973) 424-2001
E-mail:    wskatchen@duanemorris.com


and

Lewis Kruger, Esquire
STROOCK & STROOCK & LAVAN LLP
180 Maiden Lane
New York, New York 10038-4982
Telephone:    (212) 806-5400
Facsimile:    (212) 806-6006
E-mail:    lkruger@Stroock.com


Co-Counsel for the Official Committee of
Unsecured Creditors of W. R. Grace & Co., et al.

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | **Chapter 11** |
| | ) | |
| W. R. Grace & Co. et al.; | ) | **Case No. 01-01139(JKF)** |
| | ) | **Jointly Administered** |
| Debtors. | ) | |

**Objection Deadline:**
**July 5, 2004 at 4:00 p.m.**
**Hearing date: To be scheduled only**
**if objections are timely filed and served.**

## THIRTY-SEVENTH MONTHLY FEE APPLICATION OF STROOCK & STROOCK & LAVAN LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM APRIL 1, 2004 THROUGH APRIL 30, 2004

| | |
|---|---|
| Name of Applicant | **Stroock & Stroock & Lavan LLP** |
| Authorized to Provide Professional Services to: | **Official Committee of Unsecured Creditors** |
| Date of Retention: | **April 12, 2001** |
| Period for which compensation and reimbursement is sought | **April 1, 2004 – April 30, 2004** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$99,136.00 (80% - $79,308.80)** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$3,518.96 (Stroock)** **$1,515.00 (Navigant February)[2]** **$49,667.00 (Navigant March)** **$80,307.11 (Navigant April)** |

This is an: ☒ interim ☐ final application

---

[2] This amount reflects the difference not yet paid from the February invoice due to a billing error.

*The total time expended for the preparation of the Thirty-Fourth and Thirty-Fifth Monthly Fee Statements and the Eleventh Quarterly Fee Application is approximately 15.0 hours and the corresponding compensation requested is approximately $4,321.00.*

**Attachment A**

## Monthly Interim Fee Applications

| | | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| Date Filed | Period Covered | Fees | Expenses | Fees | Expenses |
| May 30, 2001 D.I.339 | 4/12/01-4/30/01 | $138,926.00 | $1,975.13 | $111,140.80 | $1,975.13 |
| July 2, 2001 D.I.613 | 5/1/01-5/31/01 | $139,928.75 | $6,884.73 | $111.943.00 | $6,884.73 |
| July 30, 2001 D.I.772 | 6/1/01 – 6/30/01 | $91,019.00 | $10,458.14 | $72,815.20 | $10,458.14 |
| September 5, 2001 D.I.889 | 7/1/01-7/31/01 | $92,308.00 | $5,144.37 | $73,846.40 | $5,144.37 |
| October 2, 2001 D.I.983 | 8/1/01 8/31/01 | $53,873.50 | $3,069.88 | $43,098.80 | $3,069.88 |
| October 31, 2001 D.I.1058 | 9/1/01 – 9/30/01 | $58,742.00 | $6,801.32 | $46,993.60 | $6,801.32 |
| November 26, 2001 D.I.1239 | 10/1/01 – 10/31/01 | $101,069.00 | $3,562.09 | $80,855.20 | $3,562.09 |
| January 8, 2002 D.I.1470 | 11/1/01 – 11/30/01 | $136,368.50 | $8,847.34 | $109,094.80 | $8,847.34 |
| February 1, 2002 D.I.1608 | 12/01/01 – 12/31/01 | $92,064.50 | $9,471.47 | $73,651.60 | $9,471.47 |
| March 14, 2002 D.I.1812 | 01/01/02 – 01/31/02 | $100,231.50 | $14,675.58 | $80,185.20 | $14,675.58 |
| April 22, 2002 D.I.1951 | 02/01/02 – 02/28/02 | $88,974.50 | $16,863.97 | $71,179.60 | $16,863.97 |
| May 8, 2002 D.I.2029 | 03/01/02 – 03/31/02 | $77,964.25 | $1,190.44 | $62,371.40 | $1,190.44 |
| June 3, 2002 D.I.2156 | 04/01/02-04/30/02 | $97,251.50 | $1,816.40 (Stroock) $9,772.37 (Chambers) | $77,801.20 | $11,588.86 |

| | | | | | |
|---|---|---|---|---|---|
| July 2, 2002<br>D.I.2324 | 05/01/02 –<br>05/31/02 | $74,910.75 | $2,9154.43 (Stroock)<br>$43,190.69 (Chambers) | $59,928.60 | $46,105.12 |
| August 5, 2002<br>D.I.2495 | 06/01/02 –<br>06/30/02 | $73,096.75 | $2,054.05 (Stroock)<br>$114,666.72 (Chambers) | $58,477.4011 | $116,720.77 |
| September 20, 2002<br>D.I.2720 | 07/01/02 –<br>07/31/02 | $90,903.27 | $1,250.79 (Stroock)<br>$11,996.25 (Chambers) | $72,722.61 | $13,274.04 |
| October 29, 2002<br>D.I.2898 | 08/01/02 –<br>08/31/02 | $93,151.25 | $11,539.51 (Stroock)<br>$5,046.70 (Chambers) | $74,521.00 | $16,586.21 |
| November 14, 2002<br>D.I.2981 | 09/01/02 –<br>09/30/02 | $96,613.25 | $15,567.77 (Stroock)<br>$771.50 (Chambers) | $77,290.60 | $16,339.27 |
| December 10, 2002<br>D.I.3129 | 10/1/02 –<br>10/31/02 | $68,404.00 | $2,956.54 (Stroock)<br>$1,780.75 (Chambers) | $54,723.20 | $4,737.29 |
| January 28, 2003<br>D.I.3286 | 11/1/02 –<br>11/30/02 | $75,345.50 | $8,712.16 (Stroock) | $60,276.40 | $8,712.16 |
| February 7, 2003<br>D.I.3349 | 12/1/02 –<br>12/31/02 | $27,683.50 | $13,332.14 (Stroock) | $22,146.80 | $13,332.14 |
| March 26, 2003<br>D.I.3552 | 1/1/03 –<br>1/31/03 | $88,139.00 | $1,210.11 (Stroock) | $70,511.20 | $1,210.11 |
| April 7, 2003<br>D.I.3626 | 2/1/03 –<br>2/28/03 | $76,313.00 | $2,022.78 (Stroock)<br>$1,077.80 (Chambers) | $61,050.40 | $3,100.58 |
| April 29, 2003<br>D.I. 3718 | 3/1/03 –<br>3/31/03 | $60,163.50 | $6,191.15 (Stroock) | $48,130.80 | $6,191.15 |
| June 2, 2003<br>D.I. 3850 | 4/1/03 –<br>4/30/03 | $60,269.00 | $814.02 (Stroock)<br>$2,043.00 (Chambers) | $48,215.20 | $2,857.02 |
| July 1, 2003<br>D.I. 3983 | 5/1/03 –<br>5/31/03 | $111,990.50 | $691.84 (Stroock)<br>$9,830.50 (Chambers) | $89,592.40 | $10,522.34 |
| August 5, 2003<br>D.I. 4152 | 6/1/03 –<br>6/30/03 | $43,824.00 | $1,220.42 (Stroock)<br>$61,755.00 (Chambers) | $35,059.20 | $62,975.42 |
| September 4, 2003<br>D.I. 4381 | 7/1/03 –<br>7/31/03 | $79,090.50 | $2,301.33 (Stroock)<br>$14,274.25 (Chambers) | $55,941.60 | $16,575.58 |
| September 30, 2003<br>D.I. 4512 | 8/1/03 –<br>8/31/03 | $69,927.00 | $1,164.19 (Stroock)<br>$12,488.94 (Chambers) | $55,941.60 | $13,653.13 |

| | | | | | |
|---|---|---|---|---|---|
| October 29, 2003<br>D.I. 4625 | 9/1/03 –<br>9/30/03 | $69,409.50 | $1,076.94 (Stroock)<br>$10,102.00 (Chambers) | $55,527.60 | $11,178.94 |
| December 19, 2002<br>D.I. 4843 | 10/1/03 –<br>10/31/03 | $96,980.50 | $3,800.45 (Stroock)<br>$42,881.50 (Chambers) | $77,584.40 | $46,681.95 |
| January 23, 2003<br>D.I. 4976 | 11/1/03 –<br>11/30/03 | $66,428.50 | $1,225.38 (Stroock)<br>$30,463.00 (Navigant<br>f/k/a Chambers) | $53,142.80 | $31,688.38 |
| February 4, 2004<br>D.I. 5056 | 12/1/03 –<br>12/31/03 | $52,321.50 | $924.99 (Stroock)<br>$27,005.00 (Navigant<br>f/k/a Chambers) | $41,857.20 | $27,929.99 |
| March 17, 2004<br>D.I. 5309 | 1/1/04 –<br>1/31/04 | $65,980.50 | $1,917.93 (Stroock)<br>$47,654.57 (Navigant<br>f/k/a Chambers) | $52,784.40 | $49,572.50 |
| April 6, 2004<br>D.I. 5406 | 2/1/04 –<br>2/29/04 | $90,421.50 | $3,636.48 (Stroock)<br>$35,492.50 (Navigant<br>f/k/a Chambers) | $72,337.20 | $39,128.98 |
| April 28, 2004<br>D.I. 5498 | 3/1/04 –<br>3/31/04 | $103,524.00 | $5,567.34 (Stroock) | $82,819.20 | $5,567.34 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1468230v1

**WR GRACE & CO**
**ATTACHMENT B**
**APRIL 1, 2004 - APRIL 30, 2004**

| | Hours | Rate | Amount | No. of Years In Position |
|---|---|---|---|---|
| **Partners** | | | | |
| Greenberg, Mayer | 2.2 | $ 575 | $    1,265.00 | 5 |
| Kruger, Lewis | 16.3 | 750 | 12,225.00 | 33 |
| Speiser, Mark | 13.8 | 695 | 9,591.00 | 23 |
| Pasquale, Kenneth | 24.6 | 575 | 14,145.00 | 4 |
| | | | | |
| **Associates** | | | | |
| Eichler, Mark | 0.6 | 480 | 288.00 | 6 |
| Guttmann, Robert | 7.2 | 305 | 2,196.00 | 2 |
| Krieger, Arlene | 70.6 | 525 | 37,065.00 | 19 |
| McEachern Mary E | 39.6 | 395 | 15,642.00 | 5 |
| | | | | |
| **Paraprofessionals** | | | | |
| Caskadon, Alexandra | 20.4 | 195 | 3,978.00 | 2 |
| Defreitas, Vaughn | 10.2 | 130 | 1,326.00 | 16 |
| Dhanraj, Judy | 0.2 | 120 | 24.00 | 5 |
| Mohamed, David | 10.7 | 130 | 1,391.00 | 15 |
| | | | | |
| **TOTAL** | **216.4** | | **$   99,136.00** | |

**WR GRACE & CO**
**COMPENSATION BY PROJECT CATEGORY**
**APRIL 1, 2004 - APRIL 30, 2004**

| MATTER CODE | PROJECT CATEGORY | HOURS | TOTAL FEES |
|---|---|---|---|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 14.8 | $    8,885.00 |
| 0013 | Business Operations | 1.5 | 822.50 |
| 0014 | Case Administration | 33.1 | 9,744.50 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 0.5 | 262.50 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 12.7 | 7,037.50 |
| 0018 | Fee Application, Applicant | 17.9 | 4,150.50 |
| 0019 | Creditor Inquiries | 8.0 | 4,357.50 |
| 0020 | Fee Application, Others | 2.0 | 390.00 |
| 0036 | Plan and Disclosure Statement | 113.7 | 57,613.00 |
| 0040 | Employment Applications - Others | 9.3 | 4,267.50 |
| 0047 | Tax Issues | 2.9 | 1,605.50 |
| | | | |
| | **TOTAL** | **216.4** | **$    99,136.00** |

# STROOCK

## INVOICE

| DATE | May 12, 2004 |
|---|---|
| INVOICE NO. | 320863 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia,  MD  21044-4098 |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through April 30, 2004, including:

| RE | Claim Analysis Objection, Resolution & Estimation (Asbestos)<br>699843  0003 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 03/03/2004 | Attention to WR Grace reply on motion to seal (.2). | Pasquale, K. | 0.2 |
| 04/01/2004 | Attend to additional material on D. Austern (.6). | Krieger, A. | 0.6 |
| 04/01/2004 | Attend to memorandum from R. Farrell re: update on asbestos reform legislation (.1). | Krieger, A. | 0.1 |
| 04/01/2004 | Continued due diligence re: potential future claims representatives (.8). | Pasquale, K. | 0.8 |
| 04/02/2004 | Office conference LK re: Debtors' proposals for a futures representative (.1); office conference KP re: discussion with P. Bentley re: same (.1); memorandum to T. Maher re: futures representative (.1); telephone conference T. Maher re: same (.1); office conference LK re: same (.1). | Krieger, A. | 0.5 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 04/02/2004 | Office conference with A. Krieger regarding futures' representatives and debtors' proposal (.1); office conference with A. Krieger and by phone with T. Maher regarding same (.2). | Kruger, L. | 0.3 |
| 04/02/2004 | Attention to Futures Representative candidate issues (.3). | Pasquale, K. | 0.3 |
| 04/06/2004 | Telephone call with D. Bernick regarding futures' representative (.2); review S. Baena's email regarding futures' representative (.1); office conference with K. Pasquale regarding futures' representative (.2); telephone call with Creditors regarding ZAI and bank debt accrued interest (.2). | Kruger, L. | 0.7 |
| 04/06/2004 | Attention to futures rep issues and S. Baena email re: same (.3). | Pasquale, K. | 0.3 |
| 04/07/2004 | Attend to memorandum from Navigant Consulting re: asbestos reform legislation (.1). | Krieger, A. | 0.1 |
| 04/07/2004 | Telephone call with D. Bernick regarding future claims representatives, Plan of Reorganization issues, recusal and strategy (.6); office conference with K. Pasquale regarding future representatives (.2). | Kruger, L. | 0.8 |
| 04/07/2004 | Review Navigant legislative report (.2). | Kruger, L. | 0.2 |
| 04/14/2004 | Attend to review of asbestos reform legislation materials from Navigant Consulting (.2). | Krieger, A. | 0.2 |
| 04/15/2004 | Legislative update from Navigant (.2). | Kruger, L. | 0.2 |
| 04/15/2004 | Attention to Navigant memos re: PD and environmental claims. | Pasquale, K. | 0.8 |
| 04/16/2004 | Review Navigant's legislation report (.2). | Kruger, L. | 0.2 |
| 04/19/2004 | Office conference DW re: USG hearings before Judge Fitzgerald (.1). | Krieger, A. | 0.1 |
| 04/19/2004 | Attend to review of asbestos reform legislation materials from Navigant Consulting (.3). | Krieger, A. | 0.3 |
| 04/19/2004 | Email with A. Krieger regarding Plan of Reorganization research (.1); review of Navigant's legislative report (.1). | Kruger, L. | 0.2 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 04/20/2004 | Attend to review of statement of administration policy re: revised FAIR Act (.1); exchanged memoranda with B. Nye re: asbestos liability issues (.1). | Krieger, A. | 0.2 |
| 04/20/2004 | Attend to review of Debtors' motion re: appointment of a futures representative (.1); memorandum to LK, KP re: same (.1) | Krieger, A. | 0.2 |
| 04/20/2004 | Review of Grace's future claims representative and review of A. Krieger's memo regarding same (.2). | Kruger, L. | 0.2 |
| 04/20/2004 | Review of Navigant's legislative report (.1). | Kruger, L. | 0.1 |
| 04/22/2004 | Attend to review of Debtors' motion re: appointment of a futures representative (.2); memorandum to W. Katchen re: Wolin recusal argument (.1); office conference LK re: futures representation motion (.1). | Krieger, A. | 0.4 |
| 04/22/2004 | Attend to asbestos reform legislation articles, correspondence (.4). | Krieger, A. | 0.4 |
| 04/22/2004 | Telephone call with D. Siegel regarding reorganization plan issues, future claim representatives and recusal hearing (.3). | Kruger, L. | 0.3 |
| 04/23/2004 | Exchanged memoranda with B. Nye re: asbestos liability matters (.1); memorandum to KP re: meeting to discuss asbestos liability matters (.1). | Krieger, A. | 0.2 |
| 04/26/2004 | Memorandum form KP re: Navigant Consulting meeting (.1). | Krieger, A. | 0.1 |
| 04/26/2004 | Attention to Debtors' application to appoint future's representative (.8); began drafting response to same (1.6). | Pasquale, K. | 2.4 |
| 04/27/2004 | Attend to report on asbestos legislation issued by CBO (.4). | Krieger, A. | 0.4 |
| 04/29/2004 | Telephone conference J. Cohn re: F. Rep application (.4); continued drafting Committee's response to F. Rep. application (1.8). | Pasquale, K. | 2.2 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 04/30/2004 | Attend to review of response to Debtors' motion for a futures representative (.4); memo to KP re: same (.1). | Krieger, A. | 0.5 |
| 04/30/2004 | Attend to memorandum from Navigant Consulting re: asbestos reform legislation (.1). | Krieger, A. | 0.1 |
| 04/30/2004 | Review Navigant's legislative report. | Kruger, L. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 4.4 | $ 525 | $ 2,310.00 |
| Kruger, Lewis | 3.4 | 750 | 2,550.00 |
| Pasquale, Kenneth | 7.0 | 575 | 4,025.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 8,885.00 |
|-------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 8,885.00 |
|------------------------|------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1468230v1

| RE | Business Operations 699843  0013 |
|----|----------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 04/05/2004 | Memorandum to Jan Baer re: information and Debtors' position on Commonwealth of Massachusetts' motion to set off environmental liabilities (.1); memorandum to Jay Kapp re: same (.1). | Krieger, A. | 0.2 |
| 04/05/2004 | Attention to Capstone's business plan review (.7) | Pasquale, K. | 0.7 |
| 04/08/2004 | Attend to review of Capstone's report for the Company's February 2004 and year to date results (.3); telephone conference C. Troyer re: comments to above (.1). | Krieger, A. | 0.4 |
| 04/12/2004 | Attend to review of Debtors' objection to Massachusetts' set off motion (.2). | Krieger, A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 0.8 | $ 525 | $ 420.00 |
| Pasquale, Kenneth | 0.7 | 575 | 402.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 822.50 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 822.50 |
|-----------------------|----------|

| RE | Case Administration 699843  0014 |
|----|-----------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 04/02/2004 | Monitored court docket for recently docketed pleadings and distribute same re: certificate of no objection re: Final fee applications for The Bayard Firm; Caplin & Drysdale; Deloitte & Touche LLP; Leydig Voit & Mayer; Richards, Layton & Finger; Young Conaway Stargatt & Taylor. | Defreitas, V. | 0.6 |
| 04/02/2004 | Exchanged memoranda with C. Troyer re: Committee meeting to discuss recovery analysis (.2); exchanged memoranda with Committee member regarding additional contact information (.1). | Krieger, A. | 0.3 |
| 04/05/2004 | Researched court docket for recently docketed pleadings and distribute same re: certificate of no objection to fee application of S&S&L; FTI Policano & Manzo; quarterly application for compensation by Ferry, Joseph & Pearce; monthly application (thirty-fifth) of Pachulski, Stang, Ziehl, Young, Jones & Weintraub; certificate of mailing re: notice of defective transfers; letter re: affidavit in support of application; notice of appearance for Ed Cottingham; John Preefer. | Defreitas, V. | 0.8 |
| 04/05/2004 | Attend to review of docket (.1). | Krieger, A. | 0.1 |
| 04/06/2004 | Researched docket at AK's request re: various summary judgment documents. | Defreitas, V. | 2.3 |
| 04/07/2004 | Attend to revised Committee contact information (.1); memorandum to C. Troyer re: call to discuss the recovery analysis (.1); office conference LK re: Committee conference call (.1). | Krieger, A. | 0.3 |
| 04/08/2004 | Attend to transcript of 3/22/04 omnibus hearing before Judge Fitzgerald (1.0). | Krieger, A. | 1.0 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 04/08/2004 | Review transcript of 3/22 hearing (.2). | Kruger, L. | 0.2 |
| 04/09/2004 | Review various case documents to assign categories in preparation for central database. | Defreitas, V. | 2.3 |
| 04/12/2004 | Review docket for recently docketed pleadings and distribute same re: Application to employ Capstone Corp Recovery (.1). | Defreitas, V. | 0.1 |
| 04/12/2004 | Attend to review of updated docket (.1); attend to recently filed pleadings (.2). | Krieger, A. | 0.3 |
| 04/12/2004 | Review of U.S. Trustee's objection to Capstone retention (.2). | Kruger, L. | 0.2 |
| 04/13/2004 | Organize research of plan documents per A. Krieger. | Caskadon, A. | 0.2 |
| 04/13/2004 | Memo to V. Defreitas re: request for plan documents (.1); exchanged memoranda with C. Troyer re: financial report for circulation to the Committee (.1). | Krieger, A. | 0.2 |
| 04/14/2004 | Exchanged memoranda with C. Troyer, T. Maher re: Committee conference call (.1); exchanged memoranda with D. Mohamed re: plan-related pleadings (.2). | Krieger, A. | 0.3 |
| 04/14/2004 | Review case docket nos. and retrieve asbestos related plans of reorganization for attorney review. | Mohamed, D. | 5.3 |
| 04/15/2004 | Researched court docket for recently docketed pleadings and distribute same re: statement of professionals compensation; Debtors third omnibus objection to claims. | Defreitas, V. | 0.2 |
| 04/16/2004 | Office conferences D. Mohamed re: recusal briefs requested by Creditor (.4). | Krieger, A. | 0.4 |
| 04/16/2004 | Attention to research and retrieval of various briefs and replies for Creditor with regard to WR Grace & Co. and related case nos. 03-4212, 03-4526 and 04-1468. | Mohamed, D. | 4.5 |
| 04/19/2004 | Office conference DW re: argument before the Third Circuit on recusal (.1). | Krieger, A. | 0.1 |
| 04/20/2004 | Researched court docket for recently docketed | Defreitas, V. | 1.5 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | pleading & distribute same re: certificate of no objection to Feb 2004, monthly invoice re: docket no. 5238; certificate of no obj regarding docket no. 5339; certificate of no obj regarding docket no. 5333; certificate of no obj regarding docket no. 5332; certificate to sixteenth monthly fee application of PricewaterhouseCoopers; certification of no obj regarding docket no 5325; certification of no obj regarding docket no 5324; certification of no objection regarding docket 5323; obj to transfer of claim to Portia Partners filed by Snap-on Industrial; motion for leave (renewed) motion of Timothy Kane to lift the automatic stay for cause; proposed order re: eleventh quarterly fee application of Daune Morris; obj to conditional obj to Libby claimant's motion for relief from automatic stay and preliminary injunction; notice of agenda of matters scheduled for hearing on April 26, 2004; motion to appoint/application of Debtors for the appointment of legal representative. | | |
| 04/20/2004 | Attend to memorandum re: recusal argument before the Third Circuit (.1); memo to L. Kruger re: same (.1); attend to review of notice of hearing re: 4/26/04 hearing (.2); memorandum to M. Lastowski re: status of 4/26/04 hearings in view of cancellation of USG hearings (.1). | Krieger, A. | 0.5 |
| 04/21/2004 | Exchange of memoranda with M. Lastowski re: 4/26/04 hearings before Judge Fitzgerald (.1). | Krieger, A. | 0.1 |
| 04/21/2004 | Review legislative report (.1). | Kruger, L. | 0.1 |
| 04/22/2004 | Set up Committee conference call for 4/23/04. | Caskadon, A. | 0.3 |
| 04/22/2004 | Monitored court docket for recently docketed pleadings and distribute same re: notice of agenda of matters scheduled for hearing on 4/26/04; certificate of no objection regarding application by Campbell & Levine; certificate of no objection regarding the Feb 2004 application for compensation filed by Legal Analysis Systems. | Defreitas, V. | 0.4 |
| 04/22/2004 | Exchanged memoranda with AC re: 4/23/04 conference call (.1); memorandum  with F. | Krieger, A. | 1.0 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Perch re: review of Capstone retention order (.2); memorandum to M. Lastowski re: preparation of certificate of counsel re: Capstone retention order (.1); exchanged memoranda with M. Lastowski, Committee member re: transcript of 4/19/04 argument before the Third Circuit (.3); attend to recently filed pleadings (.2); attend to review of amended agenda for 4/26/04 hearings (.1). | | |
| 04/22/2004 | Telephone call with W. Katchen regarding 4/19 argument, D. Bernick's position and court questions (.4); review memo to Committee regarding futures representatives (.2); review memo to Committee regarding legislation (.2); office conference with A. Krieger regarding futures representatives (.1); review amended agenda for court hearing (.1). | Kruger, L. | 1.0 |
| 04/23/2004 | Researched docket for recently docketed pleadings and distribute same re: motion for leave to file a reply to Debtors' objection to the motion of Massachusetts Dept of Environmental Protection. | Defreitas, V. | 0.1 |
| 04/26/2004 | Exchanged memoranda with KP re: transcript of 4/19/04 argument before the Third Circuit; preparation of response to Debtors' motion for the appointment of a futures representatives (.2); attend to review of transcript (.2); memorandum to L. Kruger re: 4/19/04 transcript (.1). | Krieger, A. | 0.5 |
| 04/26/2004 | Review of transcript of 3rd Circuit Argument (.8); review memos to Committee (.2). | Kruger, L. | 1.0 |
| 04/27/2004 | Review docket for recently docketed pleadings and distribute same re: letter in response to claim # 15367 & 15365; notice of sale/Debtors eleventh quarterly report of asset sales from January 2004 thru March 2004; notice of settlement/eleventh quarterly report of settlements from Jan-March 2004; notice of hearing/notice of cancellation and rescheduling of Telephonic hearing scheduled for May 18, 2004; response to Debtors third omnibus objection to claims. | Defreitas, V. | 0.4 |
| 04/27/2004 | Attend to review of 4/19/04 Transcript (.5). | Krieger, A. | 0.5 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 04/27/2004 | Review 4/19 transcript (.3); review legislation report issued by Congressional Budget office (.3). | Kruger, L. | 0.6 |
| 04/28/2004 | Review various documents to assign categories for addition to central database. | Defreitas, V. | 1.5 |
| 04/28/2004 | Exchanged memoranda with A. Caskadon re: form of certificate of counsel (.1); exchanged memoranda with B. Nye re: asbestos liability meeting (.1). | Krieger, A. | 0.2 |
| 04/28/2004 | Review email to Committee regarding CBO report on asbestos (.2); office conference with A. Krieger regarding meeting to discuss asbestos liability (.2). | Kruger, L. | 0.4 |
| 04/28/2004 | Attention to research and retrieval of letters with regards to 03-4212 Kensington for Creditor. | Mohamed, D. | 0.9 |
| 04/29/2004 | Attend to fee auditor's final report (.1); exchanged memoranda with B. Nye re: meeting to discuss asbestos liabilities (.1). | Krieger, A. | 0.2 |
| 04/30/2004 | Memorandum to AC regarding Fee Auditor's initial report regarding SSL's Eleventh Quarterly fee application (.1); attend to 4/19/04 transcript (1.4); attend to preparation of certificate of counsel re: Capstone retention (.5); exchanged memoranda with B. Nye re: asbestos liabilities meeting (.1); exchanged memoranda with KP re: same and meeting to discuss (.1). | Krieger, A. | 2.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Caskadon, Alexandra | 0.5 | $ 195 | $ 97.50 |
| Defreitas, Vaughn | 10.2 | 130 | 1,326.00 |
| Krieger, Arlene | 8.2 | 525 | 4,305.00 |
| Kruger, Lewis | 3.5 | 750 | 2,625.00 |
| Mohamed, David | 10.7 | 130 | 1,391.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 9,744.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 9,744.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1468230v1

| RE | Claims Analysis/Objections/Administration (Non-Asbestos) 699843  0015 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 04/07/2004 | Exchanged memoranda with J. Baer re: Debtors' position regarding setoff motion filed by the Commonwealth of Massachusetts (.2); telephone conference J. Baer re: advice re: Debtors' objection to be filed (.1). | Krieger, A. | 0.3 |
| 04/23/2004 | Attend to review of Debtors' Third Ominibus objection to Claims (.2). | Krieger, A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 0.5 | $ 525 | $ 262.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 262.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 262.50 |
|---|---|

| RE | Committee, Creditors', Noteholders', or Equity Holders' 699843  0017 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 04/01/2004 | Attend to memorandum to the Committee re: asbestos reform legislation (.1); attend to memoranda to the Committee re: D. Austern testimony before Congress, background (.6). | Krieger, A. | 0.7 |
| 04/07/2004 | Memorandum to the Committee re: update on asbestos reform legislation (.2). | Krieger, A. | 0.2 |
| 04/07/2004 | Office conference with A. Krieger regarding Committee conference call. | Kruger, L. | 0.1 |
| 04/08/2004 | Attend to memorandum to the Committee re: Debtors' objection to Massachusetts Department of Environmental Protection's motion for setoff, other (1.2); attend to memorandum to the Committee re: advice from the Third Circuit regarding oral argument on the recusal petitions (.3). | Krieger, A. | 1.5 |
| 04/12/2004 | Prepare memorandum to the Committee re: Limited Objection filed by the UST to the Capstone retention (.2); prepare memorandum to the Committee re: Debtors' objection to Massachusetts motion for setoff (.7). | Krieger, A. | 0.9 |
| 04/14/2004 | Memorandum to the Committee re: update on asbestos reform legislation (.2); prepared memorandum to the Committee re: limited objection to Capstone retention and resolution thereof and Debtors' objection to Massachusetts motion for approval of setoff (.8). | Krieger, A. | 1.0 |
| 04/15/2004 | Attend to memorandum to the Committee re: US Trustee's limited objection to the Capstone retention application and resolution thereof, Debtors' response to Massachusetts set off motion (.8). | Krieger, A. | 0.8 |
| 04/19/2004 | Exchanged memoranda with L. Kruger re: | Krieger, A. | 0.9 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
|  | 4/23/04 conference call to discuss futures representative, plan-related matters (.3); telephone conferences C. Troyer re: conference call (.1); attend to memorandum to the Committee re: 4/23/04 conference call (.3); attend to exchange of memoranda with Committee members re: 4/23/04 conference (.1); telephone conference S. Cunningham re: 4/23/04 conference call (.1). |  |  |
| 04/20/2004 | Memorandum to the Committee re: administration policy statement regarding the revised FAIR Act (.1). | Krieger, A. | 0.1 |
| 04/22/2004 | Attend to memorandum to the Committee re: 4/23/04 Committee conference call (.2); exchanged memoranda with Committee members re: 4/23/04 meeting (.3); memorandum to the Committee re: futures representative motion (.3); memorandum to the Committee re: asbestos legislation-related materials (.4); attend to review of plan-related materials for 4/23/04 conference call (.8). | Krieger, A. | 2.0 |
| 04/23/2004 | Prepare for conference call meeting of the Committee (.5); attend to Committee meeting re: Debtors' motion for appointment of a futures representative, 4/19 argument on recusal before the Third Circuit, plan-related matters (.9); exchanged e-mails with Committee members re: Committee meeting (.2). | Krieger, A. | 1.6 |
| 04/23/2004 | Telephone conference with Committee with respect to Capstone's hypothetical recovery analysis, future claims representatives, recusal hearing, Grace's position, reorganization plan issues and status of legislation (1.0); telephone call with T. Maher regarding his telephone call regarding Grace's position (.3); review Navigant's legislative report (.2). | Kruger, L. | 1.5 |
| 04/26/2004 | Memorandum to R. Douglas re: transcript of 4/19/04 argument (.1); prepared memorandum to the Committee re: 4/19/04 transcript (.3). | Krieger, A. | 0.4 |
| 04/26/2004 | Exchanged memoranda with D. Smith and C. Troyer re: recovery analysis (.2). | Krieger, A. | 0.2 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1468230v1

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 04/28/2004 | Attend to memorandum to the Committee re: CBO report on asbestos legislation (.3); exchanged memoranda with R. Douglas re: recusal transcript (.1). | Krieger, A. | 0.4 |
| 04/28/2004 | Telephone conference Willkie Farr (C. SanVeno) re: Debtors' future representative motion (.2). | Pasquale, K. | 0.2 |
| 04/30/2004 | Attend to memorandum to the Committee re: discussions regarding asbestos reform legislation. | Krieger, A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 10.9 | $ 525 | $ 5,722.50 |
| Kruger, Lewis | 1.6 | 750 | 1,200.00 |
| Pasquale, Kenneth | 0.2 | 575 | 115.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 7,037.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 7,037.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1468230v1

| RE | Fee Application, Applicant |
|----|---------------------------|
|    | 699843  0018              |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 04/01/2004 | Attend to review of February 2004 detail (.6). | Krieger, A. | 0.6 |
| 04/05/2004 | Review Grace per accounting changes. | Caskadon, A. | 0.8 |
| 04/06/2004 | Prepare and serve February fee statement. | Caskadon, A. | 2.0 |
| 04/07/2004 | Begin review of March bill. | Caskadon, A. | 0.6 |
| 04/16/2004 | Review and edit March bill (1.0); o/c accounting re: missing matters (.4). | Caskadon, A. | 1.4 |
| 04/16/2004 | Attend to review of March fee detail (.6); office conferences AC re: same (.2). | Krieger, A. | 0.8 |
| 04/19/2004 | Emails M. Fox re: March time entry. | Caskadon, A. | 0.2 |
| 04/19/2004 | Attend to review of March 2004 time detail (.5); office conference AC re: additional comments (.1). | Krieger, A. | 0.6 |
| 04/21/2004 | Revise and prepare March fee application. | Caskadon, A. | 2.3 |
| 04/21/2004 | Various emails with local counsel re: fee application filing procedures/ rules under compensation order. | Caskadon, A. | 0.4 |
| 04/22/2004 | Drafting of 12th Quarterly fee application. | Caskadon, A. | 2.0 |
| 04/23/2004 | Drafting of 12th quarterly; o/c accounting re: same. | Caskadon, A. | 1.2 |
| 04/28/2004 | Prepare and serve WR Grace March bill (2.0); t/c S. Caban re: same (.2); drafting of 12th Quarterly (1.0); o/c accounting re: same (.3). | Caskadon, A. | 3.5 |
| 04/28/2004 | Draft Grace quarterly (.4); t/c D. Azrilen re: same (.1). | Caskadon, A. | 0.5 |
| 04/29/2004 | Draft 12th Quarterly fee application. | Caskadon, A. | 1.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Caskadon, Alexandra | 15.9 | $ 195 | $ 3,100.50 |
| Krieger, Arlene | 2.0 | 525 | 1,050.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 4,150.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 4,150.50 |
|---|---|

| RE | Creditor Inquiries |
|----|--------------------|
|    | 699843  0019       |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 04/05/2004 | Telephone conference Creditor re: inquiry re: the ZAI litigation. | Krieger, A. | 0.2 |
| 04/06/2004 | Exchanged memoranda with KP re: Creditor inquiries regarding ZAI litigation (.2); telephone conferences and exchanged memoranda with V. Defreitas re: ZAI pleadings for Creditor (.3); attend to review of docket for pleadings (.6); telephone conference L. Kruger re: Creditor inquiry (.1). | Krieger, A. | 1.2 |
| 04/07/2004 | Attend to review of ZAI pleadings for responding to Creditor inquiry (1.6); exchanged memoranda with V. Defreitas re: pleadings (.3); telephone conference Creditor re: ZAI litigation inquiry (.1); office conferences V. Defreitas re: ZAI pleadings (.3). | Krieger, A. | 2.3 |
| 04/07/2004 | Office conference with A. Krieger regarding ZAI issues and status (.2); review ZAI pleadings (.3); Creditors inquiries (.2). | Kruger, L. | 0.7 |
| 04/08/2004 | Attend to preparation of multiple memoranda to bank debt holder regarding ZAI litigation (2.0). | Krieger, A. | 2.0 |
| 04/14/2004 | Telephone conference Creditor re: Creditor's inquiry regarding recusal argument and appellate pleadings (.2); attend to documentation for Creditor (.4). | Krieger, A. | 0.6 |
| 04/15/2004 | Telephone conference Creditor re: request for recusal appellate briefs (.2); attend to Creditor request (.5). | Krieger, A. | 0.7 |
| 04/16/2004 | Exchanged memoranda with Creditor re: recusal briefs (.3). | Krieger, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 7.3 | $ 525 | $ 3,832.50 |
| Kruger, Lewis | 0.7 | 750 | 525.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 4,357.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 4,357.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1468230v1

| RE | Fee Application, Others<br>699843 0020 | | |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 04/12/2004 | Prepare and Serve FTI Policano & Manzo's 12th Quarterly fee application. | Caskadon, A. | 2.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Caskadon, Alexandra | 2.0 | $ 195 | $ 390.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 390.00 | |

| TOTAL FOR THIS MATTER | $ 390.00 | |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1468230v1

| RE | Expenses |
|---|---|
| | 699843  0024 |

### MATTER DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 76.29 |
| Meals | 727.77 |
| Local Transportation | 133.64 |
| Long Distance Telephone | 386.57 |
| Duplicating Costs-in House | 136.10 |
| Process Service & Calendar Watch | 339.57 |
| Facsimile Charges | 56.00 |
| Travel Expenses - Transportation | 123.00 |
| Westlaw | 1540.02 |

| TOTAL DISBURSEMENTS/CHARGES | $ 3,518.96 |
|---|---|

| TOTAL FOR THIS MATTER | $ 3,518.96 |
|---|---|

| RE | Plan and Disclosure Statement<br>699843  0036 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 04/02/2004 | Attend to revised hypothetical recovery analysis (.8); office conferences LK re: same (.1); exchanged memoranda with C. Troyer re: same (.1); telephone conference C. Troyer re: additional changes (.4); memorandum to M. Greenberg re: recovery analysis (.1). | Krieger, A. | 1.5 |
| 04/02/2004 | Review hypothetical recovery analysis (.6); office conference with A. Krieger regarding same (.1). | Kruger, L. | 0.7 |
| 04/07/2004 | Attend to review of selected provisions of the Owens Corning plan (.6). | Krieger, A. | 0.6 |
| 04/08/2004 | Telephone conference LK, KP re: meeting to discuss reorganization plan (.1). | Krieger, A. | 0.1 |
| 04/08/2004 | Office conference LK, KP re: 4/13/04 plan meeting (.1); exchanged memoranda with M. Greenberg re: review of revised recovery analysis (.2). | Krieger, A. | 0.3 |
| 04/08/2004 | Telephone calls with J. Baer regarding proposed meeting with Grace representatives regarding futures representatives and plan issue (.3); office conference with A. Krieger and K. Pasquale regarding the proposed meeting, agenda and attendees (.3); telephone call with T. Maher regarding same (.2); consideration of plan and strategy issues (.4). | Kruger, L. | 1.2 |
| 04/08/2004 | Emails from A. Krieger and K. Pasquale regarding Committee's position on exclusivity and opposition to ACC (.2); review ACC exclusivity papers (.3). | Kruger, L. | 0.5 |
| 04/08/2004 | Office conference L. Kruger re: Grace meeting (.1); attention to transcript of 3/22 court hearing (.5); attention to exclusivity issues (.6) | Pasquale, K. | 1.2 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 04/09/2004 | Attend to further revisions to recovery analysis (.3); memoranda to and from M. Greenberg (.1); and to  C. Troyer (.1); re: same. | Krieger, A. | 0.5 |
| 04/09/2004 | Review of hypothetical recovery analysis. | Kruger, L. | 0.6 |
| 04/13/2004 | Meeting with Debtors' representatives re: plan discussions, futures representatives (1.5); follow up meeting with LK, KP re: same and plan issues (.8); attend to review of selected case law re: plan issues (2.5); prepare outline re: plan issues (1.0). | Krieger, A. | 5.8 |
| 04/13/2004 | Conference with Debtors' representatives regarding plan discussions, future claims representatives and related matters (1.5); office conference with A. Krieger and K. Pasquale regarding same and regarding plan issues (.8); review of case law and plan issues (.4); telephone call with T. Maher regarding meeting (.2); telephone call with Committee member regarding meeting with Debtors' representatives (.2). | Kruger, L. | 3.1 |
| 04/13/2004 | Preparation for and meeting with Debtors' counsel re: possible plan structures (2.5); attention to issues re: possible plan structures and related legal research (4.5); telephone conference T. Maher re: same (.3). | Pasquale, K. | 7.3 |
| 04/14/2004 | Attend to outline of plan issues (1.6); telephone conference S. Cunningham re: plan discussions (.1); office conference M. Speiser re: plan issues (1.0); attend to review of relevant case law (2.1); exchanged memoranda with J. Baer re: mass tort plan (.1). | Krieger, A. | 4.9 |
| 04/14/2004 | Attention to plan structure issues and legal/factual research re: same (4.2). | Pasquale, K. | 4.2 |
| 04/14/2004 | Office conference A. Krieger re: Grace plan issues, work on plan issues including use of section 524(g) and/or section 105. | Speiser, M. | 3.4 |
| 04/15/2004 | Attend to review of case law re: plan issues (3.6); exchange memoranda with D. Mohamed re: plan documents (.3). | Krieger, A. | 3.9 |
| 04/15/2004 | Continued attention to plan structure issues and | Pasquale, K. | 2.2 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | related research. | | |
| 04/15/2004 | Work on issues re: plan structure. | Speiser, M. | 0.9 |
| 04/16/2004 | Attend to review of plan-related case law (1.4); meeting with MAS, KP re: plan issues (1.0); review of memorandum re: plan issues (1.4). | Krieger, A. | 3.8 |
| 04/16/2004 | Office conference A. Krieger, M. Speiser re: plan structure issues (1.0); attention to plan structure issues (.8). | Pasquale, K. | 1.8 |
| 04/16/2004 | Work on plan issues (2.3); office conference with Ken Pasquale and A. Krieger re: plan issues (1.0). | Speiser, M. | 3.3 |
| 04/19/2004 | Office conference M. McEachern re: case background and, plan issues (1.3); office conference MAS re: plan issues (1.7); attend to review of plan related caselaw (.4). | Krieger, A. | 3.4 |
| 04/19/2004 | Meeting with A. Krieger re: background (1.3); meeting with M. Speiser, A. Krieger re: same and review materials (1.6). | McEachern, M. | 2.9 |
| 04/19/2004 | Work on plan issues relating to Debtor's proposals and alternatives (1.8); meeting with A. Krieger and M. McEachern re: plan issues to be addressed (1.7). | Speiser, M. | 3.5 |
| 04/20/2004 | Exchanged memoranda with M. McEachern re: plan related issues and documentation (.3). | Krieger, A. | 0.3 |
| 04/22/2004 | Review Capstone's hypothetical recovery analysis (.8). | Kruger, L. | 0.8 |
| 04/22/2004 | Review background material re: plan related issues. | McEachern, M. | 4.7 |
| 04/23/2004 | Exchanged e-mails with M. McEachern re: review of plan issues (.2). | Krieger, A. | 0.2 |
| 04/23/2004 | Draft outline re: issues (1.7); review 524(g) (1.6); review background information (.9). | McEachern, M. | 4.2 |
| 04/24/2004 | Attend to review of M. McEachern outline re: plan issues and review of meeting notes and applicable bankruptcy code provisions (1.3). | Krieger, A. | 1.3 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 04/25/2004 | Attend to memorandum to M. McEachern re: plan issues (.8). | Krieger, A. | 0.8 |
| 04/26/2004 | Exchanged memoranda with M. McEachern re: plan issues (.2). | Krieger, A. | 0.2 |
| 04/26/2004 | Review asbestos related plans (6.1); research various 524(g) issues (4.6). | McEachern, M. | 10.7 |
| 04/27/2004 | Research re: 524(g) plan issues. | McEachern, M. | 4.0 |
| 04/27/2004 | Reviewed outline from M. McEachern; work on attention to plan issues (.6). | Speiser, M. | 0.6 |
| 04/28/2004 | Office conference M. McEachern re: status of case law review on plan issues (.4). | Krieger, A. | 0.4 |
| 04/28/2004 | Research various plan issues relating to 524(g) (8.9); conference with A. Krieger re: same (.5). | McEachern, M. | 9.4 |
| 04/28/2004 | Reviewed materials re: treatment of mass tort/asbestos chapter 11 and work on alternatives. | Speiser, M. | 2.1 |
| 04/29/2004 | M. McEachern - Senate Report on 524(g). | Dhanraj, J. | 0.2 |
| 04/29/2004 | Research and drafted memo re: plan-related issues. | Guttmann, R. | 4.0 |
| 04/29/2004 | Office conferences M. McEachern re: status of review of plan issues (.4). | Krieger, A. | 0.4 |
| 04/29/2004 | Research issues related to 524(g) plan (2.5); meeting with R. Guttmann re: plan research (.4); review legislative history (.7); and telephone call with K. Pasquale re: same (.1). | McEachern, M. | 3.7 |
| 04/30/2004 | Research and memo re: plan-related issues. | Guttmann, R. | 3.2 |
| 04/30/2004 | Attend to review of plan-related case law. | Krieger, A. | 0.9 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Dhanraj, Judy | 0.2 | $ 120 | $ 24.00 |
| Guttmann, Robert | 7.2 | 305 | 2,196.00 |
| Krieger, Arlene | 29.3 | 525 | 15,382.50 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1468230v1

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Kruger, Lewis | 6.9 | 750 | 5,175.00 |
| McEachern Mary E | 39.6 | 395 | 15,642.00 |
| Pasquale, Kenneth | 16.7 | 575 | 9,602.50 |
| Speiser, Mark | 13.8 | 695 | 9,591.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 57,613.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 57,613.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1468230v1

| RE | Employment Applications - Others |
|---|---|
| | 699843  0040 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 04/09/2004 | Attend to review of order re: expansion of Deloitte & Touche retention (.1); exchanged memo with C. Lane re: above (.2). | Krieger, A. | 0.3 |
| 04/12/2004 | Review US Trustee's Limited Objection to Committee's retention of Capstone and termination of FTI (.2); review retention application (.1); attend to memorandum to LK, KP re: US Trustee's objection to Capstone retention (.2); attend to memorandum to Cunningham, Ed Ordway re: same (.1); telephone conference S. Cunningham re: same (.1); telephone conference L. Hamilton re: same (.5). | Krieger, A. | 1.2 |
| 04/14/2004 | Exchanged memoranda with S. Cunningham re: Capstone retention (.2); telephone conferences S. Cunningham re: same (.2); telephone conference F. Perch re: the US Trustee's Limited Objection to the Capstone retention (.1); telephone conference S. Cunningham re: discussion with F. Perch (.2); review documentation in order to prepare revised form of order approving the Capstone retention, maintaining the retention of FTI and resolving the US Trustee's objection (1.2); memorandum to M. Lastowski re: substance of conversation with F. Perch and preparation of certificate of counsel regarding resolution (.2); memorandum to LK re: resolution of objection (.2); memorandum to F. Perch re: proposed revised form or order (.1). | Krieger, A. | 2.4 |
| 04/15/2004 | Telephone conference Tom Maher re: limited objection filed by the US Trustee (.1); telephone conference F. Perch re: resolution of objection (.1); prepare proposed form of revised order of the Committee's retention of Capstone (1.6); telephone conference S. Cunningham re: F. Perch conversation  (.1); | Krieger, A. | 2.5 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | exchanged memoranda with M. Lastowski re: resolution of objection, preparation of certification of counsel and revised order (.2); memorandum to M. Lastowski, S. Cunningham re: proposed revised form of order (.2); memorandum to F. Perch re: proposed form of order (.2). | | |
| 04/15/2004 | U.S. Trustee issue with Capstone retention (.2). | Kruger, L. | 0.2 |
| 04/19/2004 | Telephone conference L. Hamilton re: resolution of US Trustee's limited objection to Capstone (.2); memorandum to L.Hamilton re: proposed revised Capstone retention order (.1). | Krieger, A. | 0.3 |
| 04/20/2004 | Telephone conference F. Perch re: comments to proposed revised Capstone orders (.1); memoranda to C. Lane re: same (.1); telephone conference Sam Blotnick re: reviewed Capstone retention order (.2). | Krieger, A. | 0.4 |
| 04/30/2004 | Draft Certificate of Counsel re: Capstone retention. | Caskadon, A. | 2.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Caskadon, Alexandra | 2.0 | $ 195 | $ 390.00 |
| Krieger, Arlene | 7.1 | 525 | 3,727.50 |
| Kruger, Lewis | 0.2 | 750 | 150.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 4,267.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 4,267.50 |
|---|---|

| RE | Tax Issues |
|---|---|
| | 699843  0047 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 04/01/2004 | Review material re: meeting discussion with AK re: same. | Greenberg, M. | 0.2 |
| 04/01/2004 | Office conference M. Greenberg re: tax-related issues discussed during 3/31/04 meeting (.1). | Krieger, A. | 0.1 |
| 04/08/2004 | Review Capstone valuation analysis and comment re: same. | Greenberg, M. | 1.2 |
| 04/28/2004 | Reviewing case re: lonely parent issue. | Eichler, M. | 0.6 |
| 04/28/2004 | Review relevant caselaw and analysis of "lonely parent" issue. | Greenberg, M. | 0.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Eichler, Mark | 0.6 | $ 480 | $ 288.00 |
| Greenberg, Mayer | 2.2 | 575 | 1,265.00 |
| Krieger, Arlene | 0.1 | 525 | 52.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,605.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,605.50 |
|---|---|

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 99,136.00 |
|---|---|
| TOTAL DISBURSEMENTS/CHARGES | $ 3,518.96 |
| TOTAL BILL | $ 102,654.96 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1468230v1

**WR GRACE & CO**
**DISBURSEMENT SUMMARY**
**APRIL 1, 2004 - APRIL 30, 2004**

| | |
|---|---:|
| Outside Messenger Service | $76.29 |
| Meals | 727.77 |
| Local Transportation | 133.64 |
| Long Distance Telephone | 386.57 |
| Duplicating Costs-in House | 136.1 |
| Process Service & Calendar Watch | 339.57 |
| Facsimile Charges | 56 |
| Travel Expenses - Transportation | 123 |
| Westlaw | 1540.02 |
| **TOTAL** | **$3,518.96** |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1468230v1

# STROOCK

## Disbursement Register

| | |
|---|---|
| DATE | May 12, 2004 |
| INVOICE NO. | 320863 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR EXPENSES INCURRED for the period through April 30, 2004, including:

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| **Outside Messenger Service** | | |
| 04/06/2004 | VENDOR: UPS; INVOICE#: 0000010X827154; DATE: 04/10/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO David B. Siegal WR Grace & Co., 7500 Grace Drive, COLUMBIA, MD 21044 Tracking #:1Z10X8270196732684 | 5.76 |
| 04/06/2004 | VENDOR: UPS; INVOICE#: 0000010X827154; DATE: 04/10/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Warren H. Smith Warren H. Smith & Associate, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270197323472 | 8.15 |
| 04/06/2004 | VENDOR: UPS; INVOICE#: 0000010X827154; DATE: 04/10/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Frank J. Perch, Esq. Office of the US Trustee (D, 844 N King Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270198070869 | 5.76 |
| 04/06/2004 | VENDOR: UPS; INVOICE#: 0000010X827154; DATE: 04/10/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Shelley A. Caban Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270198738853 | 5.76 |
| 04/12/2004 | VENDOR: UPS; INVOICE#: 0000010X827164; DATE: 04/17/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Warren H. Smith Warren H. Smith & Associate, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270190106004 | 8.15 |
| 04/12/2004 | VENDOR: UPS; INVOICE#: 0000010X827164; DATE: 04/17/04 | 5.76 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Frank J. Perch, Esq. Office of the US Trustee (D, 844 N King Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270191297593 | |
| 04/12/2004 | VENDOR: UPS; INVOICE#: 0000010X827164; DATE: 04/17/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Shelley A. Caban Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270193657986 | 5.76 |
| 04/12/2004 | VENDOR: UPS; INVOICE#: 0000010X827164; DATE: 04/17/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO David B. Siegal WR Grace & Co., 7500 Grace Drive, COLUMBIA, MD 21044 Tracking #:1Z10X8270195563234 | 5.76 |
| 04/12/2004 | VENDOR: UPS; INVOICE#: 0000010X827164; DATE: 04/17/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Stephen Bossay Warren H. Smith & Associate, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270199358048 | 8.15 |
| 04/12/2004 | VENDOR: UPS; INVOICE#: 0000010X827164; DATE: 04/17/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Warren H. Smith Warren H. Smith & Associate, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270190106004 | -8.15 |
| 04/28/2004 | VENDOR: UPS; INVOICE#: 0000010X827184; DATE: 05/01/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO David B. Siegal WR Grace & Co., 7500 Grace Drive, COLUMBIA, MD 21044 Tracking #:1Z10X8270191526175 | 5.76 |
| 04/28/2004 | VENDOR: UPS; INVOICE#: 0000010X827184; DATE: 05/01/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Warren H. Smith Warren H. Smith & Associate, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270192349007 | 8.15 |
| 04/28/2004 | VENDOR: UPS; INVOICE#: 0000010X827184; DATE: 05/01/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Frank J. Perch, Esq. Office of the US Trustee (D, 844 N King Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270193300593 | 5.76 |
| 04/28/2004 | VENDOR: UPS; INVOICE#: 0000010X827184; DATE: 05/01/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Shelley A. Caban Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270193620989 | 5.76 |

**Outside Messenger Service Total**                                           **76.29**

**Meals**

| 04/07/2004 | VENDOR: Seamless Web; INVOICE#: 40825; DATE: 04/07/04 - Food Merchants Catering by Peter Krasnov; Ordered on | 175.75 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | 03/30/04;Lewis Kruger/Arlene kreiger | |
| 04/07/2004 | VENDOR: Seamless Web; INVOICE#: 40825; DATE: 04/07/04 - Petaks Catering; Ordered on 03/30/04;Lewis Kruger/Arlene Kreiger | 536.29 |
| 04/07/2004 | VENDOR: Seamless Web; INVOICE#: 40825; DATE: 04/07/04 - Gusto Va Mare; Ordered on 03/31/04; | 15.73 |
| | **Meals Total** | **727.77** |

**Local Transportation**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/02/2004 | VENDOR: Petty Cash; INVOICE#: 04/01/04; DATE: 4/2/2004 - 03/31/04    NY PETTY CASH   L.KRUGER | 18.00 |
| 04/15/2004 | NYC Two Ways Inc. GREENBERG 03/30/04 23:00 M from 180 MAIDEN to NJ WEEHAWKEN | 46.57 |
| 04/22/2004 | NYC Two Ways Inc. KRUGER 04/13/04 08:40 M from 257   W 86 ST to 4    BROADWA | 44.55 |
| 04/28/2004 | VENDOR: Petty Cash; INVOICE#: 04/27/04; DATE: 4/28/2004 - 04/26/04   NY PETTY CASH   M.MCEACHERN | 9.00 |
| 04/29/2004 | NYC Two Ways Inc. KRUGER 04/13/04 12:30 M from 767   3 AVE to W 53 ST | 15.52 |
| | **Local Transportation Total** | **133.64** |

**Long Distance Telephone**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/02/2004 | EXTN.5430, TEL.267-321-6663, S.T.14:08, DUR.00:48 | 0.38 |
| 04/02/2004 | EXTN.5544, TEL.201-291-2603, S.T.13:08, DUR.15:36 | 6.11 |
| 04/05/2004 | EXTN.5430, TEL.312-861-2481, S.T.11:37, DUR.00:42 | 0.38 |
| 04/05/2004 | EXTN.6495, TEL.201-556-4006, S.T.14:20, DUR.00:42 | 0.38 |
| 04/06/2004 | EXTN.5497, TEL.312-280-8800, S.T.11:06, DUR.03:06 | 1.53 |
| 04/07/2004 | EXTN.5760, TEL.312-861-2249, S.T.17:02, DUR.01:00 | 0.38 |
| 04/08/2004 | EXTN.5431, TEL.312-861-2162, S.T.11:24, DUR.01:48 | 0.76 |
| 04/08/2004 | EXTN.5431, TEL.312-861-2162, S.T.11:30, DUR.01:00 | 0.38 |
| 04/08/2004 | EXTN.5544, TEL.201-291-2603, S.T.15:03, DUR.04:00 | 1.53 |
| 04/12/2004 | EXTN.5544, TEL.201-291-2709, S.T.10:04, DUR.01:12 | 0.76 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/12/2004 | EXTN.5544, TEL.201-291-2636, S.T.11:47, DUR.07:06 | 3.06 |
| 04/13/2004 | EXTN.2006, TEL.302-651-3160, S.T.11:40, DUR.03:36 | 1.53 |
| 04/14/2004 | EXTN.5544, TEL.201-291-2709, S.T.16:41, DUR.00:18 | 0.38 |
| 04/15/2004 | EXTN.5544, TEL.302-573-6491, S.T.09:40, DUR.05:18 | 2.29 |
| 04/15/2004 | EXTN.5544, TEL.201-291-2709, S.T.09:46, DUR.05:12 | 2.29 |
| 04/15/2004 | EXTN.5544, TEL.201-352-0451, S.T.12:09, DUR.00:24 | 0.38 |
| 04/19/2004 | EXTN.3544, TEL.201-291-2636, S.T.10:08, DUR.07:42 | 3.06 |
| 04/20/2004 | EXTN.5544, TEL.302-573-6491, S.T.09:32, DUR.02:00 | 0.76 |
| 04/23/2004 | EXTN.5544, TEL.201-291-2709, S.T.10:07, DUR.00:06 | 0.38 |
| 04/26/2004 | EXTN.5562, TEL.973-424-2031, S.T.16:15, DUR.03:12 | 1.53 |
| 04/27/2004 | VENDOR: Deraventures, Inc.; INVOICE#: 04036-02201-04; DATE: 4/5/2004  -  Telecommunication charges | 347.63 |
| 04/29/2004 | EXTN.5562, TEL.215-665-2147, S.T.10:05, DUR.23:06 | 9.17 |
| 04/29/2004 | EXTN.5704, TEL.703-413-1100, S.T.10:50, DUR.00:06 | 0.38 |
| 04/29/2004 | EXTN.5760, TEL.973-424-2037, S.T.12:19, DUR.00:30 | 0.38 |
| 04/29/2004 | EXTN.5760, TEL.973-424-2037, S.T.12:48, DUR.01:48 | 0.76 |

**Long Distance Telephone Total** **386.57**

**Duplicating Costs-in House**

| | |
|---|---|
| 04/01/2004 | 0.10 |
| 04/06/2004 | 24.30 |
| 04/12/2004 | 25.80 |
| 04/12/2004 | 0.30 |
| 04/12/2004 | 1.90 |
| 04/14/2004 | 14.90 |
| 04/14/2004 | 0.60 |
| 04/14/2004 | 1.60 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/16/2004 | | 7.30 |
| 04/16/2004 | | 6.60 |
| 04/20/2004 | | 4.00 |
| 04/20/2004 | | 3.40 |
| 04/20/2004 | | 7.30 |
| 04/22/2004 | | 3.60 |
| 04/28/2004 | | 19.50 |
| 04/29/2004 | | 3.90 |
| 04/29/2004 | | 10.80 |
| 04/29/2004 | | 0.20 |
| | **Duplicating Costs-in House Total** | **136.10** |

**Process Service & Calendar Watch**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/21/2004 | Pacer search service – Invoice Dated 4/21/2004 | 339.57 |
| | **Process Service & Calendar Watch Total** | **339.57** |

**Facsimile Charges**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/06/2004 | FAX # 212-396-2120 | 56.00 |
| | **Facsimile Charges Total** | **56.00** |

**Travel Expenses - Transportation**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/06/2004 | VENDOR: Lewis Kruger; INVOICE#: 03/30/04; DATE: 4/6/2004 - 03/22/04   ATTEND  COURT HEARING IN DELAWARE - CABFARE | 3.00 |
| 04/20/2004 | VENDOR: CHASE Business Credit Card; INVOICE#: 040104; DATE: 4/1/2004  -  visa charge 03/12/04 L Kruger Penn Sta to Wilmington, DE re:attended court meetings concerning asbestos issues | 120.00 |
| | **Travel Expenses - Transportation Total** | **123.00** |

**Westlaw**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/13/2004 | Duration 0:06:12; By Krieger, Arlene | 54.30 |
| 04/13/2004 | Duration 0:21:19; By Pasquale, Kenneth | 285.92 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/14/2004 | Duration 0:20:05; By Speiser, Mark | 363.30 |
| 04/14/2004 | Duration 0:07:29; By Pasquale, Kenneth | 130.65 |
| 04/15/2004 | Duration 0:08:28; By Krieger, Arlene | 112.06 |
| 04/15/2004 | Duration 0:01:19; By Pasquale, Kenneth | 18.58 |
| 04/16/2004 | Duration 0:04:36; By Pasquale, Kenneth | 48.25 |
| 04/26/2004 | Duration 0:00:00; By McEachern Mary E | 247.50 |
| 04/27/2004 | Duration 0:00:00; By McEachern Mary E | 12.00 |
| 04/28/2004 | Duration 0:03:28; By McEachern Mary E | 255.46 |
| 04/29/2004 | Duration 0:00:00; By Dhanraj, Judy | 12.00 |
| **Westlaw Total** | | **1,540.02** |

### BILL DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 76.29 |
| Meals | 727.77 |
| Local Transportation | 133.64 |
| Long Distance Telephone | 386.57 |
| Duplicating Costs-in House | 136.10 |
| Process Service & Calendar Watch | 339.57 |
| Facsimile Charges | 56.00 |
| Travel Expenses - Transportation | 123.00 |
| Westlaw | 1540.02 |

| TOTAL DISBURSEMENTS/CHARGES | $ 3,518.96 |
|---|---|

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1468230v1



805 15th Street NW, Suite 500
Washington, DC 20005
202.371.9770   phone
202.371.6601   fax

April 29, 2004

Stroock, Stroock & Lavan, LLP
180 Maiden Lane
New York, New York   10038

Attention:     Kenneth Pasquale

## *For Services Rendered For*
## *W. R. Grace Creditor's Committee - March 2004*

**Professional Fees:**

| | | |
|---|---|---:|
| LC | 5.80 hrs. @ $510 | $2,958.00 |
| DAC | 5.30 hrs. @ $450 | 2,385.00 |
| MJT | 3.50 hrs. @ $375 | 1,312.50 |
| BN | 62.10 hrs. @ $290 | 18,009.00 |
| MA | 4.10 hrs. @ $280 | 1,148.00 |
| XL | 1.70 hrs. @ $280 | 476.00 |
| BLB | .30 hrs. @ $275 | 82.50 |
| JS | 3.90 hrs. @ $270 | 1,053.00 |
| JLM | 27.50 hrs. @ $260 | 7,150.00 |
| CE | 64.60 hrs. @ $195 | 12,597.00 |
| RJ | 18.10 hrs. @ $120 | 2,172.00 |
| AJ | 2.70 hrs. @ $120 | 324.00 |

**Total Professional Fees** ...................................................................................... **$49,667.00**

**Expenses:**
   None billable at this time

**Total Amount Due for March Services and Expenses**.......................................... **$49.667.00**

**Outstanding Invoices:**
   February 15, 2004          $1,515.00
   March 15, 2004             36,212.50

**Total Outstanding Invoice**.................................................................................**$37,727.50**

**Total Amount Due for March Services, Expenses and Outstanding Invoices** ...............**$87,394.50**



805 15th Street NW, Suite 500
Washington, DC 20005
202.371.9770  phone
202.371.6601  fax

May 27,2004

Stroock, Stroock & Lavan, LLP
180 Maiden Lane
New York, New York   10038

Attention:     Kenneth Pasquale

### For Services Rendered For
### W. R. Grace Creditor's Committee - April 2004

**Professional Fees:**

| | | |
|---|---|---|
| LC | 2.30 hrs. @ $510 | $1,173.00 |
| PM | 7.00 hrs. @ $400 | 2,800.00 |
| DAC | 4.00 hrs. @ $450 | 1,800.00 |
| MJT | 2.00 hrs. @ $375 | 750.00 |
| BN | 50.20 hrs. @ $290 | 14,558.00 |
| MA | 2.60 hrs. @ $280 | 728.00 |
| BLB | 5.00 hrs. @ $275 | 1,375.00 |
| JS | 13.00 hrs. @ $270 | 3,510.00 |
| JLM | 71.50 hrs. @ $260 | 18,590.00 |
| CE | 139.00 hrs. @ $195 | 27,105.00 |
| RJ | 39.40 hrs. @ $120 | 4,728.00 |
| EK | 3.90 hrs. @ $50 | 195.00 |

**Total Professional Fees** ...................................................................................**$77,312.00**

**Expenses:**

| | |
|---|---|
| Airfare (J McIntire) | 1362.90 |
| Airfare (B Nye) | 484.70 |
| Lodging (J McIntire) | 732.96 |
| Meals (J McIntire) | 60.52 |
| Ground Transportation (Nye/McIntire) | 221.52 |
| Photocopying | 69.40 |
| Fedex | 63.11 |

**Total Expenses**..............................................................................................**$2,995.11**

**Total Amount Due for April Services and Expenses** ...........................................**$80,307.11**

**Outstanding Invoices:**

| | |
|---|---|
| March 15, 2004 | $ 35,492.50 |
| April 29, 2004 | 49,667.00 |

**Total Outstanding Invoice**.............................................................................**$85,159.50**

**Total Amount Due for April Services, Expenses and Outstanding Invoices**..........**$165,466.61**

Navigant Consulting, Inc. Project No.: 113758                          Invoice No.: 138979