# PINCHIN
## ENVIRONMENTAL CONSULTANTS LTD.

# INSPECTION REPORT

Suite 203 - 698 Corydon Avenue
Winnipeg, Manitoba R3M 0X9
Bus: (204) 452-0983  Fax: (204) 475-4304

TO: Mr. Charlie Abbott
BCE - BFB/Shilo

PROJECT: Bldg. E-12

INSPECTOR: Jay Sneddel

PROJECT NO. W7500

| | ATTENTION REQUIRED |
|---|---|
| **4.0 NEGATIVE AIR:** Site continues to be maintained under desired negative pressure. However, unit filtres are becoming overloaded and are/will require replacement. | Power Vac |
| **5.0 WORKER PROTECTION:** workers have switched to PAPR's once the removal work got underway. | |
| **6.0 DUST SUPPRESSION:** In light of today's air sampling results, workers have been asked to step up their dust suppression efforts. A possible shortage of water may also be a contributing factor. Power Vac has been asked to look into this. | Power Vac |
| **7.0 WASTE HANDLING:** waste generated during today's shift is being packaged in 6 mil polyethylene bags as the work progresses. | |
| **8.0 CLEAN-UP:** Concerns noted in yesterday's report have since been addressed. | |

SIGNED:                DATE:              REPORT NO.            PAGE

# PINCHIN
ENVIRONMENTAL
CONSULTANTS LTD.

## INSPECTION REPORT

Suite 203 - 698 Corydon Avenue
Winnipeg, Manitoba R3M 0X9
Bus: (204) 452-0983  Fax: (204) 453-0788

| TO: Mr. Charlie Abbott | PROJECT: Bldg E-12 | PROJECT NO: W7500 |
|---|---|---|
| Base Construction Engineering | INSPECTOR: Dion Tarasoff | |
| CFB/Shilo | Time In: 09:00    Time Out: 16:30 | |

WORK AREA: South Wing

No. of Workers Reported: 6

WORK IN PROGRESS:

1) Ceiling Demolition @ East End Of Wing

2) Clean-Up of Waste Material

| | | |
|---|---|---|
| 1. AIR MONITORING ✓ | 4. NEGATIVE AIR ✓ | 7. WASTE HANDLING ✓ |
| 2. SITE ISOLATION ✓ | 5. WORKER PROTECTION ✓ | 8. CLEAN-UP ✓ |
| 3. FACILITIES/EQUIPMENT ✓ | 6. DUST SUPPRESSION ✓ | 9. OTHER |

| SAMPLE NO. | PUMP NO. | TIME TAKEN | DURATION (Min.) | VOLUME SAMPLED (Litres) | DESCRIPTION OF SAMPLE | RESULTS (Fibres/mL.) |
|---|---|---|---|---|---|---|
| 1. 77957 | 7827 | 9:25 | 15 min over 2 HR | 31 | 30' From Workers During Area - Bulk Removal + Clean-Up | <0.6 |
| 77958 | 9082 | 9:30 | 10 min over 2 HR | 32 | During Bagging Of Personal - Asbestos Waste | <0.6 |
| 77959 | 9082 | 13:11 | 10 min over 2 hr | 32 | During Bulk Clean-Up Personal - Not Bulk Removal | <0.6 |
| 77960 | 7827 | 13:03 | 15 min over 2 hr | 31 | Area - In Room During Bulk Removal | <0.6 |

2.0 Site Isolation: A few minor repairs required on Poly, Addressed immediately.

3.0 Facilities/Equipment: No Concerns

4.0 Negative Air: One of the Negative Air units keeps tripping the breaker, the power supply to this unit should be hung on the wall to keep the connections out of the moisture.    Power Vac →

4.1 Overall Negative Pressure being maintained.

4.2 Contractor instructed to Replace Pre-Filters

ATTENTION REQUIRED

| SIGNED: | DATE: 96/01/11 | REPORT NO.: 03 | PAGE: 1 of 2 |
|---|---|---|---|

# PINCHIN
**ENVIRONMENTAL CONSULTANTS LTD.**

## INSPECTION REPORT

Suite 203 - 698 Corydon Avenue
Winnipeg, Manitoba R3M 0X9
Bus: (204) 452-0983  Fax: (204) 475-4304

| TO: Mr Charlie Arbott | PROJECT: BLDG E-12 | PROJECT NO. W7500 |
|---|---|---|
| BCE - CFB/SHILO | INSPECTOR: Dion Tarasoff | |

| | ATTENTION REQUIRED |
|---|---|
| 4.2 Cont... At the end of todays shift. | |
| 5.0 Worker Protection: All workers equiped with PAPR's and disposable coveralls. | — |
| 6.0 Dust Suppression: The contractor has run a water supply line from the adjalent building as noted in yesterdays report. | |
| 6.1 Air Samples collected today showed acceptable results, Good dust suppression methods being used. | |
| 7.0 Waste Handling: All material being bagged as bulk removal continues. | |
| 8.0 Clean-up: Contractor instructed to keep the clean room of the shower facility in a clean and tidy condition. | |

| SIGNED: | DATE: 96/07/11 | REPORT NO.: 03 | PAGE: 2/2 |
|---|---|---|---|

# PINCHIN
ENVIRONMENTAL
CONSULTANTS LTD.

## INSPECTION REPORT

Suite 203 - 698 Corydon Avenue
Winnipeg, Manitoba R3M 0X9
Bus: (204) 452-0983  Fax: (204) 453-0788

| TO: Mr. Charlie Abbott | PROJECT: Bldg. E-12 | PROJECT NO. W7500 |
|---|---|---|
| Base Construction Engineering | INSPECTOR: Dion Tarasoff | |
| CFB/Shilo | Time In: 09:00     Time Out: 16:30 | |

**WORK AREA:** South Wing

**No. of Workers Reported:** 6

**WORK IN PROGRESS:**

1) Ceiling Demolition @ East End of Wing

2) Clean-Up of Waste Material

| | |
|---|---|
| 1. AIR MONITORING ✓ | 4. NEGATIVE AIR ✓    7. WASTE HANDLING ✓ |
| 2. SITE ISOLATION ✓ | 5. WORKER PROTECTION ✓    8. CLEAN-UP ✓ |
| 3. FACILITIES/EQUIPMENT ✓ | 6. DUST SUPPRESSION ✓    9. OTHER |

| | SAMPLE NO. | PUMP NO. | TIME TAKEN | DURATION (Min.) | VOLUME SAMPLED (Litres) | DESCRIPTION OF SAMPLE | RESULTS (Fibres/mL) |
|---|---|---|---|---|---|---|---|
| 1. | 77961 | 7827 | 9:53 | 15min over 120min | 31 | Corridor Directly Adjacent Area - To Bulk Removal | <0.6 |
| | 77962 | 9082 | 10:04 | 15min over 60min | 48 | On Worker in Ceiling Personal - Space Performing Bulk Removal | <0.4 |
| | 77963 | 9082 | 13:35 | 10min over 60min | 32 | In Room During Bulk Area - Removal + Waste Clean-up | <0.6 |
| | 77964 | 7827 | 13:30 | 20min over 60min | 41 | Adjacent Bulk Removal Area - In Adjoining Room | <0.5 |

**ATTENTION REQUIRED**

**1.0** Air Monitoring: All air samples collected today showed results all within acceptable limits.

**2.0** Site Isolation: The poly sheeting covering the exterior windows required some minor repair.

Power Vac ←

**3.0** Facilities/Equipment: The sump pump in the shower facility stopped pumping. The contractor replaced pump with a different one prior to workers decontamination procedures.

SIGNED: _Dion Tarasoff_     DATE: 96/07/12     REPORT NO.: 04     PAGE: 1 of 2

# PINCHIN
ENVIRONMENTAL
CONSULTANTS LTD.

## INSPECTION REPORT

Suite 203 - 698 Corydon Avenue
Winnipeg, Manitoba R3M 0X9
Bus: (204) 452-0983  Fax: (204) 475-4304

| TO: Mr. Charlie Abbott RCE CFB/Shilo | PROJECT: BLDG E-12 | PROJECT NO. W7500 |
|---|---|---|
| | INSPECTOR: Dion Tarasoff | |

| | | ATTENTION REQUIRED |
|---|---|---|
| **4.0** NEGATIVE AIR : THE FLEX EXHAUST DUCTING ON ONE OF THE THREE UNITS HAD COME OFF AND REQUIRED IMMEDIATE REPAIR. | | Power Vac ← |
| **4.1** THE PRE-FILTERS ON THE NEG. AIR UNITS REQUIRE CHANGING PRIOR TO THE END OF TODAYS SHIFT. | | |
| **5.0** WORKER PROTECTION: WORKERS PROPERLY PROTECTED. | | |
| **6.0** DUST SUPPRESSION: GOOD PRE-WETTING AND MISTING METHODS BEING IMPLEMENTED. FIBRE LEVELS BELOW ACCEPTABLE LEVELS. | | |
| **7.0** WASTE HANDLING: CONTRACTOR INSTRUCTED TO BAG ALL BULK MATERIAL ON FLOOR PRIOR TO END OF TODAYS SHIFT. A WASTE TRANSFER WILL BE CONDUCTED MONDAY. | | |
| **8.0** CLEAN-UP: CLEAN ROOM REQUIRES A THOROUGH CLEANING AND MUST BE MAINTAINED IN A TIDY CONDITION AT ALL TIMES. | | |

SIGNED: _____  DATE: 91/07/11  REPORT NO.: 04  PAGE: 2/2

# PINCHIN
## ENVIRONMENTAL CONSULTANTS LTD.

## INSPECTION REPORT

Suite 203 - 698 Corydon Avenue
Winnipeg, Manitoba R3M 0X9
Bus: (204) 452-0983  Fax: (204) 453-0788

| TO: Mr. Charlie Abbott | PROJECT: Bldg E-12 | PROJECT NO. W7500 |
|---|---|---|

Base Construction Engineering

CFB / Shilo

**INSPECTOR:** Dion Tarasoff

**Time In:** 09:00    **Time Out:** 16:30

**WORK AREA:** Bldg E-12 — South Wing

**No. of Workers Reported:** 4

**WORK IN PROGRESS:**

1) Double Bagging and Waste Transfer

| | | |
|---|---|---|
| 1. AIR MONITORING ✓ | 4. NEGATIVE AIR ✓ | 7. WASTE HANDLING ✓ |
| 2. SITE ISOLATION ✓ | 5. WORKER PROTECTION ✓ | 8. CLEAN-UP ✓ |
| 3. FACILITIES/EQUIPMENT ✓ | 6. DUST SUPPRESSION ✓ | 9. OTHER |

| | SAMPLE NO. | PUMP NO. | TIME TAKEN | DURATION (Min.) | VOLUME SAMPLED (Litres) | DESCRIPTION OF SAMPLE | RESULTS (Fibres/mL) |
|---|---|---|---|---|---|---|---|
| 1. | 77965 | 7827 | 09:41 | 15 min over 60 min | 31 | Clean Room of Waste Decon Area - During Waste Transfer | <0.6 |
| | 77966 | 9082 | 09:45 | 15 min over 120 min | 48 | In Corridor Adjacent Waste Decon During Waste Transfer | <0.4 |
| | 77967 | 9082 | 13:51 | 10 min over 60 min | 32 | During Bagging of Bulk Material - Personal | <0.6 |
| | 77968 | 7827 | 13:45 | 15 min over 60 min | 31 | In Waste Decon During Area - Waste Transfer. | <0.6 |

**ATTENTION REQUIRED**

2.0 Site Isolation: Good Site Isolation being maintained. No Concerns.

3.0 Facilities / Equipment: No Concerns.

4.0 Negative Air: The Flex Exhaust Ducting on one of the Neg. Air Units Came off the Unit over the Weekend. Proper Clamps are Required to Ensure This Does Not Occur Again.

P.V.

**SIGNED:** _____    **DATE:** 15/07/96    **REPORT NO.:** 25    **PAGE:** 1 of 2

# PINCHIN
## ENVIRONMENTAL
## CONSULTANTS LTD.

# INSPECTION REPORT

Suite 203 - 698 Corydon Avenue
Winnipeg, Manitoba R3M 0X9
Bus: (204) 452-0983   Fax: (204) 475-4304

| TO: MR. CHARLIE ABBOTT | PROJECT: BLDG E-12 | PROJECT NO. W7500 |
|---|---|---|
| BCE    CFB/SHILO | INSPECTOR: DION TARASOFF | |

**ATTENTION REQUIRED**

5.0 WORKER PROTECTION: ALL WORKERS NOTED AS WEARING THE PROPER PROTECTIVE EQUIPMENT.

6.0 DUST SUPPRESSION: NO CONCERNS NOTED TODAY. NO BULK REMOVAL BEING PERFORMED TODAY.

7.0 WASTE HANDLING: CONTRACTOR PERFORMING WASTE TRANSFER TODAY. A FULL SHIFT WAS USED TO COMPLETE WASTE TRANSFER OF BULK MATERIAL REMOVED TO DATE.

8.0 CLEAN-UP: CONTRACTOR INSTRUCTED TO CLEAN THE FLOOR OF THE WASTE TRANSFER DECON PERIODICALLY DURING TRANSFER TO REDUCE THE CHANCE OF DRAGGING ASBESTOS DEBRIS OUTSIDE OF THE BUILDING.

P.V.

SIGNED: Dion Tarasoff     DATE: 15/01/96     REPORT NO.: 05     PAGE: 2 of 2

# PINCHIN
ENVIRONMENTAL
CONSULTANTS LTD.

## INSPECTION REPORT

Suite 203 - 698 Corydon Avenue
Winnipeg, Manitoba R3M 0X9
Bus: (204) 452-0983  Fax: (204) 453-0788

| TO: Mr. Charlie Abbott | PROJECT: Bldg E-12 | PROJECT NO. N7500 |
|---|---|---|
| Base Construction Engineering | INSPECTOR: Dion Tarasoff | |
| CFB/Shilo | Time In: 09:00    Time Out: 16:30 | |

**WORK AREA:** Bldg E-12

No. of Workers Reported: ____5____

**WORK IN PROGRESS:**

1) Bulk Removal in Ceiling Space

2) Bagging of Bulk Material and Transfer of Wood Ceiling Panels.

| | | |
|---|---|---|
| 1. AIR MONITORING ☑ | 4. NEGATIVE AIR ☑ | 7. WASTE HANDLING ☑ |
| 2. SITE ISOLATION ☑ | 5. WORKER PROTECTION ☑ | 8. CLEAN-UP ☑ |
| 3. FACILITIES/EQUIPMENT ☑ | 6. DUST SUPPRESSION ☑ | 9. OTHER ☑ |

| | SAMPLE NO. | PUMP NO. | TIME TAKEN | DURATION (Min.) | VOLUME SAMPLED (Litres) | DESCRIPTION OF SAMPLE | RESULTS (Fibres/mL.) |
|---|---|---|---|---|---|---|---|
| 1. | 77969 | 9082 | 10:15 | 10min over 60min | 32 | Personal - Worker Removing Bulk Material | 0.96 |
| | 77970 | 7827 | 10:10 | 10min over 60min | 21 | Area - In Room During Bulk Removal | 0.87 |
| | 77971 | 9c82 | 14:03 | 10min over 60min | 32 | Personal - Worker Bagging Bulk Material | <0.6 |
| | 77972 | 7827 | 14:05 | 15min over 60min | 31 | In Corridor During Area - Corridor Ceiling Removal | <0.6 |

**ATTENTION REQUIRED**

2.0 Site Isolation: Contractor maintaining good site isolation, a few minor repairs were noted and addressed immediately.

3.0 Facilities/Equipment: There appears to be water leaking from shower or work area and gathering beneath the floor poly in the workers decontamination facility. The contractor has been instructed to clean and rectify this problem.

Power Vac ←

| SIGNED: ~~Dion Tarasoff~~ | DATE: 16/07/96 | REPORT NO.: 06 | PAGE: 1 of 3 |
|---|---|---|---|

# PINCHIN
ENVIRONMENTAL
CONSULTANTS LTD.

## INSPECTION REPORT

Suite 203 - 698 Corydon Avenue
Winnipeg, Manitoba R3M 0X9
Bus: (204) 452-0983  Fax: (204) 475-4304

| TO: Mr. Charlie Abbott | PROJECT: BLDG E-12 | PROJECT NO. W7500 |
|---|---|---|
| BCE  CFB/SHILO | INSPECTOR: Dion Tarasoff | |

**ATTENTION REQUIRED**

—

**4.0 Negative Air:** One of the units had tripped the breaker and was off for a short period of time. Due to the added space of the open ceiling, ~~bridge~~ and the roof not being 100% air tight, all three units installed must be in operation to maintain sufficient negative air pressure.

**5.0 Worker Protection:** All workers properly protected.

**6.0 Dust Suppression:** The contractor has been instructed to cut-back on the water usage. Excessive water is being used creating problems containing it.

**7.0 Waste Handling:** Cleaning and transfer of some of the ceiling panel boards commence today. The contractor was powerwashing the pieces and passing them out. Inspection of the material passed out revealed debris still present on the edges of the board. The contractor was instructed to stop transfer until an

SIGNED: _____   DATE: 16/07/96   REPORT NO.: 06   PAGE: 2 of 3

# PINCHIN
**ENVIRONMENTAL CONSULTANTS LTD.**

## INSPECTION REPORT

Suite 203 - 698 Corydon Avenue
Winnipeg, Manitoba R3M 0X9
Bus: (204) 452-0983  Fax: (204) 475-4304

| TO: Mr. Charlie Abbott | PROJECT: BLDG E-12 | PROJECT NO. W1500 |
|---|---|---|
| BCE   CFB/Shilo | INSPECTOR: Dion Tarasoff | |

| | ATTENTION REQUIRED |
|---|---|
| ACCEPTABLE ALTERNATIVE WAS FOUND. | |
| **7.1** THE WORKERS TRIED POWER WASHING THE EDGES AS WELL BUT DEBRIS WAS BEING LEFT BEHIND. THE CONTRACTOR WAS INSTRUCTED TO WRAP ALL THE CEILING BOARD AND TREAT IT AS ASBESTOS WASTE. | |
| **8.0** CLEAN-UP: ADDITIONAL MEASURES MUST BE TAKEN TO ENSURE THE CLEAN ROOM OF THE WORKERS DECONTAMINATION FACILITY STAYS IN A CLEAN & TIDY CONDITION AT ALL TIMES. | POWER WASH |
| **9.0** APPROXIMATELY 90% OF THE BULK REMOVAL HAS BEEN COMPLETED. | |

SIGNED:                      DATE:                REPORT NO.            PAGE:

# PINCHIN
**NVIRONMENTAL
NSULTANTS LTD.**

## INSPECTION REPORT

Suite 203 - 698 Corydon Avenue
Winnipeg, Manitoba R3M 0X9
Bus: (204) 452-0983  Fax: (204) 453-0788

| TO: Mr. Charlie Abbott | PROJECT: Bldg E-12 | PROJECT NO. W7500 |
|---|---|---|

**Base Construction Engineering**

**CFB / Shilo**

**INSPECTOR:** Dion Tarasoff

Time In: 0900    Time Out: 1630

**WORK AREA:** South Wing Bldg E-12

No. of Workers Reported: 5men A.M / 6men P.M.

**WORK IN PROGRESS:** —

1.) Completion Of Ceiling Demolition and Bulk Removal.

2.) Bag Transfer

| | | | |
|---|---|---|---|
| 1. AIR MONITORING ☑ | 4. NEGATIVE AIR ☑ | 7. WASTE HANDLING ☑ |
| 2. SITE ISOLATION ☑ | 5. WORKER PROTECTION ☑ | 8. CLEAN-UP ☑ |
| 3. FACILITIES / EQUIPMENT ☑ | 6. DUST SUPPRESSION ☑ | 9. OTHER ☑ |

| | SAMPLE NO. | PUMP NO. | TIME TAKEN | DURATION (Min.) | VOLUME SAMPLED (Litres) | DESCRIPTION OF SAMPLE | RESULTS (Fibres/mL.) |
|---|---|---|---|---|---|---|---|
| 1. | 77973 | 9082 | 09:01 | 15min over 90min | 48 | Worker Bagging Bulk Personal - Asbestos Material | <0.4 |
| | 77974 | 7827 | 08:55 | 25min over 120 min | 52 | In Dirty Room of Waste Area - Decon During Transfer | <0.4 |
| | 77975 | 9082 | 13:25 | 15min over 60min | 48 | Worker Demolishing Personal - Corridor Ceiling | 2.32 |
| | 77976 | 7827 | 13:27 | 15min over 60min | 31 | Corridor During Corridor Area - Ceiling Demolition | <0.6 |
| | | | | | | | ATTENTION REQUIRED |

**1.1 Air Monitoring:** Results obtained from today's air sampling, are listed above.

**2.0 Site Isolation:** The poly covering the windows which have the neg. air exhaust ducting through them are pulling away from the wall. Repair is required immediately.

**3.0 Facilities / Equipment:** The contractor has been instructed to use a disinfectant to clean

REPORT NO. 07    PAGE: of 3

# PINCHIN
**ENVIRONMENTAL**
**CONSULTANTS LTD.**

## INSPECTION REPORT

Suite 203 - 698 Corydon Avenue
Winnipeg, Manitoba R3M 0X9
Bus: (204) 452-0983   Fax: (204) 475-4304

| TO: Mr. Charlie Abbott | PROJECT: Bldg E-12 | PROJECT NO. WT500 |
|---|---|---|
| BCE  CFB Shilo | INSPECTOR: Dion Tarasoff | |

| | ATTENTION REQUIRED |
|---|---|
| 3.0 Cont.   The Workers Decontamination Facility. | |
| 4.0 Negative Air: As mentioned in Item 2.0, the Exhaust Ducting Outlet must be secured in the window opening to prevent any Breach in the site Isolation. | |
| 4.1 Sufficient Negative Air Pressure being provided by three negative air units. | |
| 5.0 Worker Protection: No Concerns. | |
| 6.0 Dust Suppression: Air Monitoring Results to Date have shown Levels Below Provincial Action Limits. Good Dust Suppression Methods being implemented. | |
| 7.0 Waste Handling: Waste Transfer of Asbestos Waste being conducted today. Contractor properly double bagging and passing waste out. All Asbestos waste generated from Removal is being transported to landfill on site. | |
| 8.0 Clean-Up: Clean Room Requires a thorough | |

SIGNED:    DATE: 11/01/9L    REPORT NO.: 07    PAGE: 2 of 3

# PINCHIN
ENVIRONMENTAL
CONSULTANTS LTD.

## INSPECTION REPORT

Suite 203 - 698 Corydon Avenue
Winnipeg, Manitoba R3M 0X9
Bus: (204) 452-0983  Fax: (204) 475-4304

| TO: Mr. Charlie Abbott | PROJECT: Bldg E-12 | PROJECT NO. W7500 |
|---|---|---|
| BCE  CFB/Shilo | INSPECTOR: Dion Terasoff | |

| | | ATTENTION REQUIRED |
|---|---|---|
| 8.0 Cont... Cleaning Prior To End Of Todays Shift. | | |
| 9.0 The Ceiling Demolition and Bulk Removal is 100% Complete. Contractor Bagging Bulk Material and Performing Waste Transfer. | | |
| 9.1 Final Cleaning To Start Tomorrow Afternoon. | | |

| SIGNED: | DATE: 11/07/96 | REPORT NO.: 01 | PAGE: 3 of 3 |
|---|---|---|---|

# PINCHIN
**ENVIRONMENTAL CONSULTANTS LTD.**

## INSPECTION REPORT

Suite 203 - 698 Corydon Avenue
Winnipeg, Manitoba R3M 0X9
Bus: (204) 452-0983   Fax: (204) 453-0788

| TO: Mr. Charlie Abbott | PROJECT: BLDG E-12 | PROJECT NO. W7500 |
|---|---|---|

**Base Construction Engineering**

**CFB/Shilo**

INSPECTOR: Dion Tarasoff

Time In: 09:00    Time Out: 16:30

**WORK AREA:** South Wing - Bldg E-12

No. of Workers Reported: 7 men

**WORK IN PROGRESS:**

1) Complete Bagging of Bulk Material and Waste Transfer.

2) Final Clean-Up.

| | |
|---|---|
| 1. AIR MONITORING ✓ | 4. NEGATIVE AIR ✓ | 7. WASTE HANDLING ✓ |
| 2. SITE ISOLATION ✓ | 5. WORKER PROTECTION ✓ | 8. CLEAN-UP ✓ |
| 3. FACILITIES/EQUIPMENT ✓ | 6. DUST SUPPRESSION ✓ | 9. OTHER |

| SAMPLE NO. | PUMP NO. | TIME TAKEN | DURATION (Min.) | VOLUME SAMPLED (Litres) | DESCRIPTION OF SAMPLE | RESULTS (Fibres/mL.) |
|---|---|---|---|---|---|---|
| 1. 77977 | 7827 | 9:13 | 15min over 120min | 52 | Area-In Room During Final Cleaning | <0.4 |
| 77978 | 9082 | 9:15 | 15min over 90min | 48 | Personal On Worker During Double Bagging | <0.4 |
| 77979 | 9082 | 13:10 | 15min over 90min | 48 | Area-In Room During Final Cleaning | <0.4 |
| 77980 | 7827 | | 30min over 120min | 62 | Area- Corridor During Bagging of Bulk Material | <0.3 |
| | | | | | | ATTENTION REQUIRED |

1.1 Air Monitoring: All air samples collected today had results below the provincial action limit.

2.0 Site Isolation: A few minor repairs required in the poly hoarding, they were noted and repaired immediately.

3.0 Facilities/Equipment: No Comment

SIGNED: _Dion Tarasoff_    DATE: 18/07/96    REPORT NO.: 08    PAGE: 14

# PINCHIN
## ENVIRONMENTAL CONSULTANTS LTD.

# INSPECTION REPORT

Suite 203 - 698 Corydon Avenue
Winnipeg, Manitoba R3M 0X9
Bus: (204) 452-0983  Fax: (204) 475-4304

| TO: Mr. Charlie Abbott BCE CFB/Shilo | PROJECT: Bldg E-12 INSPECTOR: Dion Tarasoff | PROJECT NO. W1500 |
|---|---|---|

| | ATTENTION REQUIRED |
|---|---|
| **4.0 Negative Air:** Sufficient negative air pressure being maintained on the contaminated work site. | — |
| **5.0 Worker Protection:** All workers noted as wearing the proper protective equipment, PAPR's and disposable coveralls. | |
| **6.0 Dust Suppression:** Contractor keeping work area damp, air monitoring results have been low, good dust suppression being implemented. | |
| **7.0 Waste Handling:** Contractor continued with waste transfer today, the bulk of the waste has be transported to the landfill site. The remaining bags will be generated from final cleaning and will be transfered prior to lock down after final visual inspection. | |
| **8.0 Clean-up:** Contractor commenced final clean this afternoon with approximately 2 days to complete. | |

SIGNED: _Dion Tarasoff_   DATE: 18/07/01   REPORT NO.: 08   PAGE: 2 of 2

# PINCHIN
ENVIRONMENTAL
CONSULTANTS LTD.

## INSPECTION REPORT

Suite 203 - 698 Corydon Avenue
Winnipeg, Manitoba R3M 0X9
Bus: (204) 452-0983  Fax: (204) 453-0788

| TO: Mr. Charlie Abbott | PROJECT: Bldg E-12 | PROJECT NO. W7500 |
|---|---|---|
| Base Construction Engineering | INSPECTOR: Dion Tarasoff | |
| CFB / Shilo | Time In: 09:00   Time Out: 16:00 | |

**WORK AREA:** South Wing (Bldg E-12)   **No. of Workers Reported:** 5 men A.M. / 1 men P.M.

**WORK IN PROGRESS:** —

1. Final Clean-Up

| | | |
|---|---|---|
| 1. AIR MONITORING ✓ | 4. NEGATIVE AIR ✓ | 7. WASTE HANDLING ✓ |
| 2. SITE ISOLATION ✓ | 5. WORKER PROTECTION ✓ | 8. CLEAN-UP ✓ |
| 3. FACILITIES/EQUIPMENT ✓ | 6. DUST SUPPRESSION ✓ | 9. OTHER |

| SAMPLE NO. | PUMP NO. | TIME TAKEN | DURATION (Min.) | VOLUME SAMPLED (Litres) | DESCRIPTION OF SAMPLE | RESULTS (Fibres/mL.) |
|---|---|---|---|---|---|---|
| 1. 77981 | 9082 | 9:46 | 20min over 60min | 64 | Area - In Room During Final Clean | <0.3 |
| 77982 | 7827 | 9:49 | 30min over 60min | 62 | Area - During Final Clean   10' from worker in rafters | <0.3 |
| 77983 | 9052 | 13:12 | 15min over 60min | 48 | Per. - On Worker Cleaning Floor | <0.4 |
| 77984 | 7827 | 13:10 | 15min over 60min | 31 | Per. - On Worker Vacuuming Rafters | <0.6 |

**ATTENTION REQUIRED**

2.0 Site Isolation: Contractor maintaining good site isolation. No major concerns noted.

3.0 Facilities/Equipment: No comment.

4.0 Negative Air: Contractor maintaining sufficient negative air pressure. All three units must remain operating throughout the weekend.

POWER VAC ←

SIGNED ___   DATE ___   REPORT NO. ___   PAGE ___

# PINCHIN
**ENVIRONMENTAL CONSULTANTS LTD.**

## INSPECTION REPORT

Suite 203 - 698 Corydon Avenue
Winnipeg, Manitoba R3M 0X9
Bus: (204) 452-0983  Fax: (204) 475-4304

| TO: Mr. Charlie Abbott | PROJECT: BLDG E-12 | PROJECT NO. W7500 |
|---|---|---|
| BCE CFB/SHILO | INSPECTOR: Dion Tarasoff | |

| | ATTENTION REQUIRED |
|---|---|
| **5.0 Worker Protection:** The contractor has been given permission to proceed with final cleaning using ½ face respirators. The post air monitoring results have been well below the provincial action limits and have not exceed the protection levels of the ½ face respirators since bulk removal has been completed. In addition, the potential for elevated fibre level is very low due to the fact that all bulk material has been bagged and passed out of the area. | |
| **6.0 Dust Suppression:** No comment. | |
| **7.0 Waste Handling:** Contractor is vacuuming and wet wiping the remaining debris for final clean-up. | |
| **8.0 Clean-Up:** Final cleaning of work area continues today with the possibility of completing final clean-up late Monday or Tuesday. | |
| **9.0 Minor Repairs** required on the north side windows of the north wing | Power vac |

| SIGNED: _Dion Tarasoff_ | DATE: 19/01/96 | REPORT NO.: 09 | PAGE: 2 of 2 |
|---|---|---|---|

# PINCHIN
**ENVIRONMENTAL**
**CONSULTANTS LTD.**

## INSPECTION REPORT

Suite 203 - 698 Corydon Avenue
Winnipeg, Manitoba R3M 0X9
Bus: (204) 452-0983  Fax: (204) 453-0788

| TO: Mr. Charlie Abbett | PROJECT: Bldg E-12 | PROJECT NO. W 7500 |
|---|---|---|
| Base Construction Engineering | INSPECTOR: Dion Tarasoff | |
| CFB / Shilo | Time In: 09:00    Time Out: 16:30 | |

**WORK AREA:** Bldg E-12  South Wing

No. of Workers Reported: 6

**WORK IN PROGRESS:**

1. Final Clean-Up

| | |
|---|---|
| 1. AIR MONITORING ✓ | 4. NEGATIVE AIR | 7. WASTE HANDLING |
| 2. SITE ISOLATION | 5. WORKER PROTECTION | 8. CLEAN-UP |
| 3. FACILITIES / EQUIPMENT | 6. DUST SUPPRESSION | 9. OTHER |

| SAMPLE NO. | PUMP NO. | TIME TAKEN | DURATION (Min.) | VOLUME SAMPLED (Litres) | DESCRIPTION OF SAMPLE | RESULTS (Fibres/mL.) |
|---|---|---|---|---|---|---|
| 1. 77985 | 9082 | 13:07 | 20min over 60min | 64 | On Worker Vacuming Personal - Debris for Final Clean | <0.3 |
| 77986 | T827 | 13:05 | 30min over 60min | 62 | Area-In Room During Final Clean | <0.3 |

2.0 Site Isolation: Good Site Isolation, No concern.

3.0 Facilities / Equipment: The Contractor has the Required Equipment Needed to complete Final Clean-up.

4.0 Negative Air: Sufficient Negative Air Pressure being maintained.

5.0 Worker Protection: All Workers Equipped with 1/2 Face Respirators and Disposable Coveralls.

) Dust Suppression: No Concerns at This Time. All Bulk Material Has Been Removed and Bagged.

**ATTENTION REQUIRED**

SIGNED: _____   DATE: 22/01/96   REPORT NO. 10   PAGE: 17

# PINCHIN
**ENVIRONMENTAL CONSULTANTS LTD.**

## INSPECTION REPORT

Suite 203 - 698 Corydon Avenue
Winnipeg, Manitoba R3M 0X9
Bus: (204) 452-0983  Fax: (204) 475-4304

| TO: Mr. Charlie Abbott | PROJECT: Bldg E72 South Wing | PROJECT NO. W7500 |
|---|---|---|
| BCE CFB/Shilo | INSPECTOR: Dion Tarasoff | |

| | | ATTENTION REQUIRED |
|---|---|---|
| **7.0** Waste Handling: All waste being generated from final clean-up is being bagged and handled properly. | | — |
| **8.0** Clean-Up: The contractor is continuing final clean-up with approximately 70% complete. | | |
| **9.0** The contractor has requested a final visual inspection for tomorrow (Tuesday) afternoon. | | |

SIGNED:          DATE: 22/01/96    REPORT NO.: 10    PAGE: 2 22

# PINCHIN
**ENVIRONMENTAL CONSULTANTS LTD.**

## INSPECTION REPORT

Suite 203 - 698 Corydon Avenue
Winnipeg, Manitoba  R3M 0X9
Bus: (204) 452-0983  Fax: (204) 453-0788

| TO: Mr. Charlie Abbott | PROJECT: BLDG E-12 | PROJECT NO. W7520 |
|---|---|---|

Base Construction Engineering

CFB /Shilo

**INSPECTOR:** Dion Tarasoff

Time In: 09:00    Time Out: 16:30

**WORK AREA:** South Wing - BLDG E-12

No. of Workers Reported: 5

**WORK IN PROGRESS:**

1) Completion of Final Cleaning.

2) Final Visual Inspection

| | | | |
|---|---|---|---|
| 1. AIR MONITORING ☑ | 4. NEGATIVE AIR ☑ | 7. WASTE HANDLING ☑ |
| 2. SITE ISOLATION ☑ | 5. WORKER PROTECTION ☑ | 8. CLEAN-UP ☑ |
| 3. FACILITIES/EQUIPMENT ☑ | 6. DUST SUPPRESSION ☑ | 9. OTHER ☑ |

| SAMPLE NO. | PUMP NO. | TIME TAKEN | DURATION (Min.) | VOLUME SAMPLED (Litres) | DESCRIPTION OF SAMPLE | RESULTS (Fibres/mL.) |
|---|---|---|---|---|---|---|
| 1. | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

**1.0** Air Monitoring: No Air Samples Collected Today, Contractor Had Requested Final Visual Inspection Therefore A minimum of Debris Present Reducing The Potential For High Fibre Level To A minimum.

**ATTENTION REQUIRED**

**2.0** Site Isolation: A Few minor Repairs Required, Site Isolation Must Be maintained At All Times Until Final Air Clearance Has Been Granted.

**3.0** Facilities / Equipment: No Comment.

SIGNED: ___    DATE: ___    REPORT NO. ___    PAGE ___

# PINCHIN
ENVIRONMENTAL
CONSULTANTS LTD.

## INSPECTION REPORT

Suite 203 - 698 Corydon Avenue
Winnipeg, Manitoba R3M 0X9
Bus: (204) 452-0983   Fax: (204) 475-4304

| TO: Mr. Charlie Abbott | PROJECT: Bldg E-12 | PROJECT NO. W7500 |
|---|---|---|
| BCE CFB Shilo | INSPECTOR: Dion Tarasoff | |

| | ATTENTION REQUIRED |
|---|---|
| 4.0 NEGATIVE AIR: CONTRACTOR MAINTAINING GOOD NEGATIVE AIR PRESSURE. NEGATIVE AIR PRESSURE MUST BE MAINTAINED UNTIL FINAL AIR CLEARANCE IS GRANTED. | — |
| 5.0 WORKER PROTECTION: No COMMENT. | |
| 6.0 DUST SUPPRESSION: No CONCERN. | |
| 7.0 WASTE HANDLING: No CONCERN. | |
| 8.0 CLEAN-UP: FINAL VISUAL INSPECTION ON THE SOUTH WING OF BLDG E-12 REVEALED THE FOLLOWING DEFICIENCIES: 8.1 DEBRIS BETWEEN RAFTERS 8.2 DEBRIS ALONG THE EDGES OF THE CORRIDOR FLOOR 8.3 DEBRIS IN SOME OF THE ELECTRICAL BOXES. REQUIRES VACUUMING. 8.4 THE WINDOW FRAMES REQUIRE ADDITIONAL CLEAN. 8.5 THE WHEELS ON THE NEGATIVE AIR UNITS AND THE ELECTRICAL PANEL REQUIRES ADDITIONAL CLEANING | Power VDC |
| 9.0 A SECOND FINAL VISUAL INSPECTION WILL BE CONDUCTED UPON COMPLETION OF THE ABOVE NOTED DEFICIENCIES. | |

DATE: 23/07/96    REPORT NO.: 11    PAGE: 2 of 2

# PINCHIN
**ENVIRONMENTAL CONSULTANTS LTD.**

## INSPECTION REPORT

Suite 203 - 698 Corydon Avenue
Winnipeg, Manitoba R3M 0X9
Bus: (204) 452-0983  Fax: (204) 453-0788

| TO: Mr Charlie Abbott | PROJECT: Bldg E-12 | PROJECT NO. W7500 |
|---|---|---|
| Base Construction Engineering | INSPECTOR: Dion Tarasoff | |
| CFB /Shilo | Time In: 09:00   Time Out: 16:30 | |
| **WORK AREA:** South Wing | No. of Workers Reported: _____ 5 | |

**WORK IN PROGRESS:**

*1. Second Final Visual Inspection*

| | | | | | | |
|---|---|---|---|---|---|---|
| 1. AIR MONITORING | ☑ | 4. NEGATIVE AIR | ☑ | 7. WASTE HANDLING | ☑ | |
| 2. SITE ISOLATION | ☐ | 5. WORKER PROTECTION | ☑ | 8. CLEAN-UP | ☑ | |
| 3. FACILITIES/EQUIPMENT | ☐ | 6. DUST SUPPRESSION | ☑ | 9. OTHER | ☐ | |

| SAMPLE NO. | PUMP NO. | TIME TAKEN | DURATION (Min.) | VOLUME SAMPLED (Litres) | DESCRIPTION OF SAMPLE | RESULTS (Fibres/mL) |
|---|---|---|---|---|---|---|
| 1. | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | **ATTENTION REQUIRED** |

1.1 Air Monitoring: Final air clearance will be conducted following application of sealant and a sufficient settling period.

2.0 Site Isolation: No concerns

3.0 Facilities / Equipment: No comment

4.0 Negative Air: Negative air pressure is being maintained, units to remain in operation until final air

SIGNED _____ DATE _____ REPORT NO. _____ PAGE 1 of 2

# PINCHIN
ENVIRONMENTAL
CONSULTANTS LTD.

## INSPECTION REPORT

Suite 203 - 698 Corydon Avenue
Winnipeg, Manitoba R3M 0X9
Bus: (204) 452-0983   Fax: (204) 475-4304

| TO: Mr. Charlie Abbott | PROJECT: Bldg E-12 South Wing | PROJECT NO. W7500 |
|---|---|---|
| BCE   CFB/Shilo | INSPECTOR: Dion Tarasoff | |

| | ATTENTION REQUIRED |
|---|---|
| **5.0** Worker Protection: All workers equiped with 1/2 Face Respirators and Disposable Coveralls. | |
| **6.0** Dust Suppression: No concern. | |
| **7.0** Waste Handling: No concern. | |
| **8.0** Clean-up: The noted deficiencies in yesterday's Report # 11 Item 8 had been addressed and cleaned. | |
| **8.1** A few minor deficiencies were noted during the Second Final Visual inspection. Power Vac addressed the concerns immediately. | |
| **9.0** Power Vac was given permission to proceed with the application of sealant at this time. | |
| **9.1** Air Samples for Final Air Clearance will be taken tomorrow morning. | |
| **9.2** Further investigation into the eaves of the building via soffit removal in a series of locations is recomended. All visible debris has been removed from the inside but there is a small space that material may have blown through into the eaves of the building. | ←INFO |

| SIGNED: _Dion Tarasoff_ | DATE: 24/07/96 | REPORT NO.: 12 | PAGE: 2 of 2 |
|---|---|---|---|

# PINCHIN
ENVIRONMENTAL
CONSULTANTS LTD.

## INSPECTION REPORT

Suite 203 - 698 Corydon Avenue
Winnipeg, Manitoba R3M 0X9
Bus: (204) 452-0983   Fax: (204) 453-0788

| TO: Mr. Charlie Abbott | PROJECT: Bldg E-12 | PROJECT NO. W7500 |
|---|---|---|
| Bade Construction Engineering | INSPECTOR: Dion Taraxoff | |
| CFB/ Shilo | Time In: 07:00   Time Out: 14:30 | |

**WORK AREA:** South Wing

**No. of Workers Reported:** 2

**WORK IN PROGRESS:**

1. Final Air Clearance

2. Tear Down

| | | | |
|---|---|---|---|
| 1. AIR MONITORING ✓ | 4. NEGATIVE AIR ☐ | 7. WASTE HANDLING ☐ |
| 2. SITE ISOLATION ☐ | 5. WORKER PROTECTION ☐ | 8. CLEAN-UP ✓ |
| 3. FACILITIES/EQUIPMENT ☐ | 6. DUST SUPPRESSION ☐ | 9. OTHER ☐ |

| SAMPLE NO. | PUMP NO. | TIME TAKEN | DURATION (Min.) | VOLUME SAMPLED (Litres) | DESCRIPTION OF SAMPLE | RESULTS (Fibres/mL.) |
|---|---|---|---|---|---|---|
| 1. | 77987 | 6268 | 7:25 | 145 | 2192 | Clearance-East End of South Wing | <0.01 |
| | 77988 | 6270 | 7:27 | 150 | 1859 | Clearance-West End of South Wing | <0.01 |

**ATTENTION REQUIRED**

1.1 Air Monitoring: Two PCM air samples were collected for Final Air Clearance. Test results showed fibre levels below the clearance level of 0.01 therefore air clearance was granted.

1.2 Power Vac was given approval to proceed with demobilization of the south wing hoarding.

2.0 Clean-up: During the lock-down procedure small pieces of debris had been blown out. The contractor was instructed to mop-up all debris

**SIGNED:** _Dion Taraxoff_   **DATE:** 25/07/96   **REPORT NO.:** 13   **PAGE:** 1 of 1

# PINCHIN
**ENVIRONMENTAL CONSULTANTS LTD.**

## INSPECTION REPORT

Suite 203 - 698 Corydon Avenue
Winnipeg, Manitoba R3M 0X9
Bus: (204) 452-0983  Fax: (204) 453-0788

| TO: Mr. Charlie Abbott | PROJECT: Bldg E-12 | PROJECT NO. W7500 |
|---|---|---|

Baxe Construction Engineering

CFB/Shilo

**INSPECTOR:** Dion Tarasoff

Time In: 09:00     Time Out: 16:00

**WORK AREA:** South Wing / North Wing

**No. of Workers Reported:** 2

**WORK IN PROGRESS:**

1. Demobilization of South Wing Hoarding

2. Mobilization of North Wing For Removal

| | | |
|---|---|---|
| 1. AIR MONITORING ☐ | 4. NEGATIVE AIR ☑ | 7. WASTE HANDLING ☐ |
| 2. SITE ISOLATION ☑ | 5. WORKER PROTECTION ☑ | 8. CLEAN-UP ☑ |
| 3. FACILITIES/EQUIPMENT ☑ | 6. DUST SUPPRESSION ☐ | 9. OTHER ☐ |

| SAMPLE NO. | PUMP NO. | TIME TAKEN | DURATION (Min.) | VOLUME SAMPLED (Litres) | DESCRIPTION OF SAMPLE | RESULTS (Fibres/mL.) |
|---|---|---|---|---|---|---|
| 1. | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

**ATTENTION REQUIRED**

2.0 Site Isolation: Power Vac setting up North Wing For Asbestos Removal and Clean-up.

3.0 Facilities/Equipment: Construction of Waste Handling Facility in the North Wing underway.

4.0 Negative Air: The Negative Air units have been moved from the South Wing and installed for operation in the North Wing.

SIGNED: _____   DATE: 21/11/01   REPORT NO. 1   PAGE 1 of 2

# PINCHIN
**ENVIRONMENTAL
CONSULTANTS LTD.**

## INSPECTION REPORT

Suite 203 - 698 Corydon Avenue
Winnipeg, Manitoba R3M 0X9
Bus: (204) 452-0983  Fax: (204) 453-0788

| TO: Mr. Charlie Abbott | PROJECT: BLDG E-12 | PROJECT NO. W4500 |
|---|---|---|
| BCE   CFB/Shilo | INSPECTOR: Dion Tarasoff | |

| | ATTENTION REQUIRED |
|---|---|
| **5.0** WORKER PROTECTION: WORKERS IN THE CONTAMINATED AREA OF THE NORTH WING ARE EQUIPED WITH DISPOSABLE COVERALLS & 1/2 FACE RESPIRATORS. | |
| **8.0** CLEAN-UP: DURING DEMOBILIZATION OF THE SOUTH WING, SMALL AMOUNTS OF DEBRIS WAS PRESENT BENEATH THE POLY HOARDING. POWER VAC WAS INSTRUCTED TO HEPA VACUUM AND WET WIPE THESE AREA. | |

SIGNED: _Dion Tarasoff_   DATE: 26/07/96   REPORT NO.: 14   PAGE: 2 of 2

# PINCHIN
ENVIRONMENTAL
CONSULTANTS LTD.

## INSPECTION REPORT

Suite 203 - 698 Corydon Avenue
Winnipeg, Manitoba R3M 0X9
Bus: (204) 452-0983  Fax: (204) 453-0788

| TO: | PROJECT: CFB SHILO | PROJECT NO. |
|-----|--------------------|-------------|
| MR CHARLIE ABBOT | BLDG. E-12 | W7500 |

TO: MR CHARLIE ABBOT

BASE CONSTRUCTION ENGINEERING

CFB SHILO

INSPECTOR: EDWIN WOOSTER

Time In: 12:30   Time Out: 16:30

WORK AREA: EAST WING

No. of Workers Reported: 6

WORK IN PROGRESS:

PRELIMINARY PREPERATION

1. AIR MONITORING ☐    4. NEGATIVE AIR ☑    7. WASTE HANDLING ☑
2. SITE ISOLATION ☑    5. WORKER PROTECTION ☑    8. CLEAN-UP ☑
3. FACILITIES/EQUIPMENT ☑    6. DUST SUPPRESSION ☐    9. OTHER

| SAMPLE NO. | PUMP NO. | TIME TAKEN | DURATION (Min.) | VOLUME SAMPLED (Litres) | DESCRIPTION OF SAMPLE | RESULTS (Fibres/mL.) |
|------------|----------|------------|-----------------|-------------------------|------------------------|----------------------|
| 1. | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | **ATTENTION REQUIRED** |

2.0 SITE ISOLATION: WORKERS ARE PROCEEDING TO INSTALL A RIPPROOF POLY SEAL OVER THE RIDGE VENT ALONG THE ROOF.

3.0 FACILITIES/EQUIPMENT: WORKERS ARE PROCEEDING TO BUILD THE WASTE TRANSFER FACILITIES.

4.0 NEGATIVE AIR: THE EAST WING IS BEING MAINTAINED UNDER GOOD NEGATIVE PRESSURE.

SIGNED: _____   DATE: 96/07/29   REPORT NO.: 15   PAGE: 1 OF 2

# PINCHIN & ASSOCIATES LTD.

## INSPECTION REPORT

698 Corydon Avenue, Suite 203
Winnipeg, Manitoba R3M 0X9
Bus: (204) 452-0983 Fax: (204) 453-0788

| TO: MR CHARLIE ABBOT | PROJECT: CFB SHILO BLDG E12 | PROJECT NO. W7500 |
|---|---|---|
| BASE CONSTRUCTION ENGINEERING | INSPECTOR: E. WOOSTER | |

| | ATTENTION REQUIRED |
|---|---|
| 5.0 WORKER PROTECTION: WORKERS ARE USING ½ FACEPIECE RESPIRATORS & DISPOSABLE COVERALLS. | |
| 6.0 DUST SUPPRESSION: NO CONCERNS TO NOTE. | |
| 7.0 WASTE HANDLING: N/A AT PRESENT. | |
| 8.0 CLEAN-UP: WORKERS ARE PROCEEDING TO CLEAN-UP BROKEN GLASS WHICH IS PRESENT ON THE FLOOR IN THE WING. | |

SIGNED: E. Wooster   DATE: 96/07/29   REPORT NO.: 15   PAGE: 2 of 2

# PINCHIN
**ENVIRONMENTAL CONSULTANTS LTD.**

## INSPECTION REPORT

Suite 203 - 698 Corydon Avenue
Winnipeg, Manitoba R3M 0X9
Bus: (204) 452-0983  Fax: (204) 453-0788

| TO: Mr Charlie Abbot | PROJECT: CFB Shilo Bldg E12 | PROJECT NO. W7500 |
|---|---|---|
| Base Construction Engineering | INSPECTOR: Edwin Wooster | |
| | Time In: 08:00   Time Out: 16:45 | |
| WORK AREA: East Wing | No. of Workers Reported: 7 | |

**WORK IN PROGRESS:**

Preliminary Preperation

| | | | | | | |
|---|---|---|---|---|---|---|
| 1. AIR MONITORING | ☐ | 4. NEGATIVE AIR | ☒ | 7. WASTE HANDLING | ☒ | |
| 2. SITE ISOLATION | ☒ | 5. WORKER PROTECTION | ☒ | 8. CLEAN-UP | ☒ | |
| 3. FACILITIES/EQUIPMENT | ☒ | 6. DUST SUPPRESSION | ☒ | 9. OTHER | ☐ | |

| SAMPLE NO. | PUMP NO. | TIME TAKEN | DURATION (Min.) | VOLUME SAMPLED (Litres) | DESCRIPTION OF SAMPLE | RESULTS (Fibres/mL.) |
|---|---|---|---|---|---|---|
| 1. | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

**2.0** SITE ISOLATION: WORKERS HAVE COMPLETED INSTALLATION OF THE RIDGE VENT SEAL.

**3.0** FACILITIES/EQUIPMENT: WORKERS ARE CONTINUING TO BUILD THE WASTE TRANSFER.

**4.0** NEGATIVE AIR: THE SITE IS BEING MAINTAINED UNDER GOOD NEGATIVE PRESSURE.

**5.0** WORKER PROTECTION: WORKERS ARE USING PROPER PERSONAL PROTECTIVE EQUIPMENT.

**6.0** DUST SUPPRESSION: NO CONCERNS TO NOTE.

**7.0** WASTE HANDLING: N/A AT PRESENT.

**8.0** CLEAN-UP: SITE IS BEING MAINTAINED IN A NEAT & ORDERLY STATE.

**ATTENTION REQUIRED**

SIGNED: _____   DATE: 96/07/30   REPORT NO.: 16   PAGE: 1 of 1

# PINCHIN
**ENVIRONMENTAL CONSULTANTS LTD.**

# INSPECTION REPORT

Suite 203 - 698 Corydon Avenue
Winnipeg, Manitoba R3M 0X9
Bus: (204) 452-0983  Fax: (204) 453-0788.

| TO: Mr Charlie Abbot | PROJECT: CFB Shilo | PROJECT NO. |
|---|---|---|
| | Building E12 | W7500 |
| Base Construction Engineering | INSPECTOR: Edwin Wooster | |
| CFB Shilo | Time In: 08:00    Time Out: 15:30 | |
| WORK AREA: East Wing | No. of Workers Reported: 8 | |

**WORK IN PROGRESS:**

- Prep. Inspection (Passed)

- Ceiling Demolition & Clean-up

| | |
|---|---|
| 1. AIR MONITORING ☒ | 4. NEGATIVE AIR ☒ | 7. WASTE HANDLING ☒ |
| 2. SITE ISOLATION ☒ | 5. WORKER PROTECTION ☒ | 8. CLEAN-UP ☒ |
| 3. FACILITIES/EQUIPMENT ☒ | 6. DUST SUPPRESSION ☒ | 9. OTHER ☐ |

| | SAMPLE NO. | PUMP NO. | TIME TAKEN | DURATION (Min.) | VOLUME SAMPLED (Litres) | DESCRIPTION OF SAMPLE | RESULTS (Fibres. mL.) |
|---|---|---|---|---|---|---|---|
| 1. | 77990 | 9082 | 11:10 | 120 | 386 | Perimeter - Phase 2 | <0.05 |
| | 77992 | 9082 | 14:30 | 120 | 386 | Perimeter - Phase 2 | <0.05 |
| | | | | | | | |
| | | | | | | | **ATTENTION REQUIRED** |

2.0 Site Isolation: Visual inspection indicated that the work area has been properly isolated.

3.0 Facilities/Equipment: Required equipment is on site & appears to be in good operating condition.

3.1 Worker & Waste Decon's have been properly constructed.

4.0 Negative Air: The work area has been placed under good negative pressure.

SIGNED: _____    DATE: 96/07/31    REPORT NO.: 17    PAGE: 1 of

# PINCHIN
## & ASSOCIATES LTD.

## INSPECTION REPORT

698 Corydon Avenue, Suite 203
Winnipeg, Manitoba R3M 0X9
Bus: (204) 452-0983 Fax: (204) 453-0788

| TO: Mr Charlie Abbot | PROJECT: CFB Shilo | PROJECT NO. |
|---|---|---|
| Base Construction Engineering | Bldg E12 | W7500 |
| | INSPECTOR: Edwin Wooster | |

**ATTENTION REQUIRED**

5.0 WORKER PROTECTION: Workers are using PAPR's, Rubber Boots & Disposable Coveralls. No Concerns to Note.

6.0 DUST SUPPRESSION: No Concerns to Note.

7.0 WASTE HANDLING: N/A at Present

8.0 CLEAN-UP: At approx. 09:30 Power Vac was authorized to proceed with ceiling demolition. Clean-up is ongoing as work progresses.

SIGNED: _____   DATE: 96/07/31   REPORT NO.: 17   PAGE: 2 of 2

# PINCHIN
### ENVIRONMENTAL CONSULTANTS LTD.

## INSPECTION REPORT

Suite 203 - 698 Corydon Avenue
Winnipeg, Manitoba R3M 0X9
Bus: (204) 452-0983  Fax: (204) 453-0788

| TO: MR CHARLIE ABBOTT | PROJECT: CFB SHILO | PROJECT NO. |
|---|---|---|
| BASE CONSTRUCTION ENGINEERING | BLDG E-12 | W7500 |
| | INSPECTOR: E. WOOSTER | |
| CFB SHILO | Time In: 08:00    Time Out: 16:70 | |

**WORK AREA:** PHASE 3

**No. of Workers Reported:** 4

**WORK IN PROGRESS:**

CEILING DEMOLITION & CLEAN-UP.

| | | | |
|---|---|---|---|
| 1. AIR MONITORING ☑ | 4. NEGATIVE AIR ☑ | 7. WASTE HANDLING ☑ |
| 2. SITE ISOLATION ☑ | 5. WORKER PROTECTION ☑ | 8. CLEAN-UP ☑ |
| 3. FACILITIES/EQUIPMENT ☑ | 6. DUST SUPPRESSION ☑ | 9. OTHER ☐ |

| | SAMPLE NO. | PUMP NO. | TIME TAKEN | DURATION (Min.) | VOLUME SAMPLED (Litres) | DESCRIPTION OF SAMPLE | RESULTS (Fibres/ mL) |
|---|---|---|---|---|---|---|---|
| 1. | 77995 | 9082 | 09:40 | 120 | 386 | PERIMETER - PHASE 2 | VOID - PUMP FAILURE |
| | 77996 | 7827 | 13:10 | 10 | 21 | AREA - PHASE 3 | 5.7 |
| | 77997 | 7827 | 13:40 | 180 | 374 | PERIMETER - PHASE 2 | < 0.05 |

**ATTENTION REQUIRED**

2.0 SITE ISOLATION: THE WORK AREA REMAINS PROPERLY ISOLATED.

3.0 FACILITIES/EQUIPMENT: FACILITIES ARE BEING MAINTAINED IN A NEAT & ORDERLY STATE.

4.0 NEGATIVE AIR: THE SITE IS BEING MAINTAINED UNDER GOOD NEGATIVE PRESSURE.

SIGNED: _____    DATE: 01/08/-.    REPORT NO.: 10    PAGE: ___

# PINCHIN
### ENVIRONMENTAL
### CONSULTANTS LTD.

## INSPECTION REPORT

Suite 203 - 698 Corydon Avenue
Winnipeg, Manitoba R3M 0X9
Bus: (204) 452-0983  Fax: (204) 475-4304

| TO: | PROJECT: CFB SHILO | PROJECT NO. |
|-----|--------------------|-----|
| Mr. Charlie Abbott | BLDG E12 | W7500 |
| CFB SHILO | INSPECTOR: E. Wooster | |

| | ATTENTION REQUIRED |
|---|---|
| 5.0 WORKER PROTECTION: WORKERS ARE USING PROPER PERSONAL PROTECTIVE EQUIPMENT. | |
| 6.0 DUST SUPPRESSION: WORKERS ARE WETTING DOWN THE VERMICULITE AS THEY PROCEED. | |
| 7.0 WASTE HANDLING: NO CONCERNS TO NOTE. | |
| 8.0 CLEAN-UP: IS ONGOING AS WORK PROGRESSES. | |

SIGNED: E. Wooster   DATE: 96/08/01   REPORT NO. 1B   PAGE: 2 of 2

# PINCHIN
ENVIRONMENTAL
CONSULTANTS LTD.

## INSPECTION REPORT

Suite 203 - 698 Corydon Avenue
Winnipeg, Manitoba R3M 0X9
Bus: (204) 452-0983  Fax: (204) 453-0788

| TO: MR CHARLIE ABBOTT | PROJECT: CFB SHILO  BLDG E12 | PROJECT NO. W7500 |
|---|---|---|

BASE CONSTRUCTION ENGINEERING

CFB SHILO

INSPECTOR: E. WOOSTER

Time In: 08:00     Time Out: 16:30

**WORK AREA:** PHASE 3

No. of Workers Reported: 8

**WORK IN PROGRESS:**

- CEILING DEMOLITION (98% COMPLETE)

- CLEAN-UP

| 1. AIR MONITORING | ☑ | 4. NEGATIVE AIR | ☑ | 7. WASTE HANDLING | ☑ |
|---|---|---|---|---|---|
| 2. SITE ISOLATION | ☑ | 5. WORKER PROTECTION | ☑ | 8. CLEAN-UP | ☑ |
| 3. FACILITIES/EQUIPMENT | ☑ | 6. DUST SUPPRESSION | ☑ | 9. OTHER | ☐ |

| SAMPLE NO. | PUMP NO. | TIME TAKEN | DURATION (Min.) | VOLUME SAMPLED (Litres) | DESCRIPTION OF SAMPLE | RESULTS (Fibres/mL.) |
|---|---|---|---|---|---|---|
| 1. 72939 | 9082 | 09:00 | 120 | 386 | PERIMETER - PHASE 2 | <0.05 |
| 78000 | 9082 | 13:45 | 10 | 32 | AREA - PHASE 3 | <0.6 |
| | | | | | | |
| | | | | | | |
| | | | | | | |

**ATTENTION REQUIRED**

2.0 SITE ISOLATION: THE WORK AREA REMAINS PROPERLY
ISOLATED.

3.0 FACILITIES/EQUIPMENT: FACILITIES ARE BEING MAINTAINED
IN A NEAT & ORDERLY STATE.

4.0 NEGATIVE AIR: SITE IS BEING MAINTAINED UNDER
GOOD NEGATIVE PRESSURE.

SIGNED: _____    DATE: _____    REPORT NO.: __    PAGE: __

# PINCHIN
ENVIRONMENTAL
CONSULTANTS LTD.

## INSPECTION REPORT

Suite 203 - 698 Corydon Avenue
Winnipeg, Manitoba R3M 0X9
Bus: (204) 452-0983  Fax: (204) 475-4304

| TO: | PROJECT: CFB SHILO BLDG E12 | PROJECT NO. |
|---|---|---|
| MR. CHARLIE ABBOTT | | W7500 |
| CFB SHILO | INSPECTOR: E. WOOSTER | |

**ATTENTION REQUIRED**

5.0 WORKER PROTECTION: WORKERS ARE USING PROPER PERSONAL PROTECTIVE EQUIPMENT.

6.0 DUST SUPPRESSION: No CONCERNS TO NOTE.

7.0 WASTE HANDLING: N/A AT PRESENT.

8.0 CLEAN-UP: WORKERS HAVE COMPLETED APPROX. 98% OF CEILING DEMOLITION & ARE PROCEEDING TO CLEAN-UP DEBRIS.

SIGNED: _____     DATE: 96/08/02     REPORT NO.: 19     PAGE: 2 of 2

# PINCHIN
### ENVIRONMENTAL
### CONSULTANTS LTD.

# INSPECTION REPORT

Suite 203 - 698 Corydon Avenue
Winnipeg, Manitoba R3M 0X9
Bus: (204) 452-0983  Fax: (204) 475-4304

| TO: | PROJECT: | PROJECT NO. |
|---|---|---|
| Mr. Charlie Abbott | Bldg E-12 | W7500 |
| Base Construction Engineering | INSPECTOR: Dion Tarasoff | |
| CFB / Shilo | Time In: 08:30    Time Out: 16:30 | |

**WORK AREA:**
North Wing Ph.2       No. of Workers Reported: — 8

**WORK IN PROGRESS:**

1  Waste Transfer

2  Continued Cleaning

| | |
|---|---|
| 1. AIR MONITORING ☑ | 4. NEGATIVE AIR ☑ | 7. WASTE HANDLING ☑ |
| 2. SITE ISOLATION ☑ | 5. WORKER PROTECTION ☑ | 8. CLEAN-UP ☐ |
| 3. FACILITIES/EQUIPMENT ☑ | 6. DUST SUPPRESSION ☑ | 9. OTHER ☐ |

| SAMPLE NO. | PUMP NO. | TIME TAKEN | DURATION (Min.) | VOLUME SAMPLED (Litres) | DESCRIPTION OF SAMPLE | RESULTS (Fibres/mL.) |
|---|---|---|---|---|---|---|
| 1. 76552 | 7E27 | 10:55 | 120 | 250 | In ~~area~~ Waste Decon during Area- Waste Transfer | <0.08 |
| 76553 | 4C82 | 13:15 | 20 min over 60 min | 104 | Personal- Worker Bagging Bulk Material | <0.3 |
| | | | | | | |
| | | | | | | |
| | | | | | | |

**ATTENTION REQUIRED**

2.0 Site Isolation: Site Isolation being maintained, no concern.

3.0 Facilities/Equipment: Power Vac brought Additional HEPA vacuums for final cleaning.

4.0 Negative Air: Good Negative Air Pressure noted, no concerns.

5.0 Worker Protection: All Workers properly Protected.

SIGNED:

# PINCHIN
## ENVIRONMENTAL CONSULTANTS LTD.

# INSPECTION REPORT

Suite 203 - 698 Corydon Avenue
Winnipeg, Manitoba R3M 0X9
Bus: (204) 452-0983  Fax: (204) 475-4304

| TO: Mr. Charlie Abbott | PROJECT: Bldg E-12 | PROJECT NO. W7500 |
| --- | --- | --- |
| BCE CFB/Shilo | INSPECTOR: Dion Tarasoff | |

| | ATTENTION REQUIRED |
| --- | --- |

6.0 DUST SUPPRESSION: Good dust suppression methods being used, No concerns at this time.

7.0 WASTE HANDLING: Waste transfer being conducted today, Waste being transfered to base dumping site.

8.0 CLEAN-UP: Continued cleaning of work area, Demolition of ceiling 100% complete.

SIGNED: _Dion Tarasoff_    DATE: Aug 6/96    REPORT NO.: 20    PAGE: 2 of 2

# PINCHIN
**ENVIRONMENTAL
CONSULTANTS LTD.**

## INSPECTION REPORT

Suite 203 - 698 Corydon Avenue
Winnipeg, Manitoba R3M 0X9
Bus: (204) 452-0983  Fax: (204) 475-4304

| TO: Mr. Charlie Abbott | PROJECT: BLDG E-12 | PROJECT NO. W7500 |
|---|---|---|
| Base Construction Engineering | INSPECTOR: Dion Tarasoff | |
| CFB / Shilo | Time In: 08:30    Time Out: 16:30 | |

**WORK AREA:** PH II - North Wing

**No. of Workers Reported:** 8

**WORK IN PROGRESS:** —

- Waste Transfer.

- Final Cleaning.

| | | |
|---|---|---|
| 1. AIR MONITORING ☑ | 4. NEGATIVE AIR ☑ | 7. WASTE HANDLING ☑ |
| 2. SITE ISOLATION ☑ | 5. WORKER PROTECTION ☑ | 8. CLEAN-UP ☑ |
| 3. FACILITIES/EQUIPMENT ☑ | 6. DUST SUPPRESSION ☑ | 9. OTHER |

| | SAMPLE NO. | PUMP NO. | TIME TAKEN | DURATION (Min.) | VOLUME SAMPLED (Litres) | DESCRIPTION OF SAMPLE | RESULTS (Fibres/mL.) |
|---|---|---|---|---|---|---|---|
| 1. | 76554 | 9082 | 10:11 | 120 | 386 | Area- In Room During Final Clean | 0.07 |
| | 76555 | 9082 | 13:35 | 30 | 96 | Personal- On Worker Bagging Bulk Material | 0.63 |
| | | | | | | | |
| | | | | | | | |

**ATTENTION REQUIRED**

**2.0 Site Isolation:** Power Vac instructed to seal a few minor holes at the PH II, PH I interface in the attic space.

P.V ←

**3.0 Facilities / Equipment:** There is only one water supply line in the work area being used for dust suppression. With the larger crew and the distance between workers a second line is required to provide adequate dust suppression.

SIGNED: _____    DATE: _____    REPORT NO.: 71    PAGE: _____

# PINCHIN
**ENVIRONMENTAL**
**CONSULTANTS LTD.**

## INSPECTION REPORT

Suite 203 - 698 Corydon Avenue
Winnipeg, Manitoba R3M 0X9
Bus: (204) 452-0983  Fax: (204) 475-4304

| TO: Mr Charlie Abbott. BCE CFB/Shilo | PROJECT: Bldg E-12 - North Wing | PROJECT NO. W7500 |
|---|---|---|
| | INSPECTOR: Dion Tarasoff | |

| | | ATTENTION REQUIRED |
|---|---|---|
| **4.0** Negative Air: Sufficient Negative Air Pressure being maintained. No Concerns. | | |
| **5.0** Worker Protection: All workers noted as being properly protected, No Concerns. | | |
| **6.0** Dust Suppression: As noted in item #3 an additional water line is required to provide additional dust suppression. | | |
| **7.0** Waste Handling: Power Vac has completed waste transfer of all material generated from bulk removal. Additional bags will be generated during the final cleaning process. | | |
| **8.0** Contractor continues final cleaning, no concerns | | |

SIGNED: _Dion Tarasoff_    DATE: Aug 7/96    REPORT NO: 21    PAGE: 2 of 2

# PINCHIN
**ENVIRONMENTAL CONSULTANTS LTD.**

## INSPECTION REPORT

Suite 203 - 698 Corydon Avenue
Winnipeg, Manitoba R3M 0X9
Bus: (204) 452-0983  Fax: (204) 475-4304

| TO: Mr Charlie Abbott | PROJECT: Bldg E-12 | PROJECT NO. W1500 |
|---|---|---|
| Base Construction Engineering | INSPECTOR: Dion Tarasoff | |
| CFB / Shilo | Time In: 08:30    Time Out: 16:30 | |
| **WORK AREA:** North Wing - Ph II | No. of Workers Reported: -    8 | |

**WORK IN PROGRESS:**

- Final Cleaning

| | | |
|---|---|---|
| 1. AIR MONITORING ☑ | 4. NEGATIVE AIR ☑ | 7. WASTE HANDLING ☑ |
| 2. SITE ISOLATION ☑ | 5. WORKER PROTECTION ☑ | 8. CLEAN-UP ☐ |
| 3. FACILITIES/EQUIPMENT ☑ | 6. DUST SUPPRESSION ☑ | 9. OTHER ☐ |

| | SAMPLE NO. | PUMP NO. | TIME TAKEN | DURATION (Min.) | VOLUME SAMPLED (Litres) | DESCRIPTION OF SAMPLE | RESULTS (Fibres/mL) |
|---|---|---|---|---|---|---|---|
| 1. | 76558 | 9082 | 10:31 | 120 | 386 | Perimeter- Adj. Hall To North Wing | <0.05 |
| | 76559 | 9082 | 14:35 | 20 | 64 | Personal - On Worker HEPA Vacuuming | 0.34 |
| | | | | | | | |
| | | | | | | | |

**ATTENTION REQUIRED**

1.0 Site Isolation: Good site isolation noted, no concerns.

3.0 Facilities /Equipment: Power Vac brought a pressure sprayer on site to provide additional dust suppression.

4.0 Negative Air: Sufficient negative pressure being provided by four units in operation.

SIGNED: _____   DATE: Aug 8/02   REPORT NO. 22   PAGE 8

# PINCHIN
### ENVIRONMENTAL CONSULTANTS LTD.

## INSPECTION REPORT

Suite 203 - 698 Corydon Avenue
Winnipeg, Manitoba  R3M 0X9
Bus: (204) 452-0983  Fax: (204) 475-4304

| TO: Mr. Charlie Abbott | PROJECT: Bldg E-12 | PROJECT NO. W7500 |
|---|---|---|
| BCE CFB/Shilo | INSPECTOR: Dion Tarasoff | |

| | ATTENTION REQUIRED |
|---|---|
| 5.0 Worker Protection: Workers wearing the proper personal protective equipment. | — |
| 6.0 Dust Suppression: The added pressure sprayer creates a fine mist which controls dust levels more effectively. | |
| 7.0 Waste Handling: N/A | |
| 8.0 Clean-Up: Continued final cleaning, Power Vac concentrating on cleaning the rafters at present. | |

SIGNED: _____   DATE: _____   REPORT NO. 23   PAGE: 1 of

# PINCHIN
## ENVIRONMENTAL CONSULTANTS LTD.

# INSPECTION REPORT

Suite 203 - 698 Corydon Avenue
Winnipeg, Manitoba R3M 0X9
Bus: (204) 452-0983  Fax: (204) 475-4304

| TO: Mr. Charlie Abbott | PROJECT: Bldg E-12 | PROJECT NO. N7500 |
|---|---|---|
| Base Construction Engineering | INSPECTOR: Dion Tarasoff | |
| CFB / Shilo | Time In: 08:30   Time Out: 16:30 | |

**WORK AREA:** North Wing – Ph II

**No. of Workers Reported:** 7 (a.m)   5 (p.m.)

**WORK IN PROGRESS:**

– Final Cleaning

1. AIR MONITORING ☑
2. SITE ISOLATION ☐
3. FACILITIES/EQUIPMENT ☐
4. NEGATIVE AIR ☑
5. WORKER PROTECTION ☑
6. DUST SUPPRESSION ☑
7. WASTE HANDLING ☑
8. CLEAN-UP ☑
9. OTHER ☐

| SAMPLE NO. | PUMP NO. | TIME TAKEN | DURATION (Min.) | VOLUME SAMPLED (Litres) | DESCRIPTION OF SAMPLE | RESULTS (Fibres/mL.) |
|---|---|---|---|---|---|---|
| 1. 76560 | 9082 | 10:42 | 20 | 64 | Personal – On Worker Cleaning Floor | <0.3 |
| 76561 | 9082 | 13:09 | 120 | 386 | Perimeter – South Link Adj Showers   Back of North And | <0.05 |

**ATTENTION REQUIRED**

2.0 Site Isolation: A few minor repairs required on the perimeter hoarding.

2.1 The excess of water on the floor must be bagged or contained so that it doesn't leak from the building.

3.0 Facilities / Equipment: No concerns.

SIGNED: _____   DATE: _____   REPORT NO: _____   PAGE: _____

# PINCHIN
**ENVIRONMENTAL CONSULTANTS LTD.**

## INSPECTION REPORT

Suite 203 - 698 Corydon Avenue
Winnipeg, Manitoba R3M 0X9
Bus: (204) 452-0983 Fax: (204) 475-4304

| TO: Mr. CHARLIE ABBOTT | PROJECT: BLDG E-12   NORTH WING | PROJECT NO. W7500 |
|---|---|---|
| BCE  CFB/SHILO | INSPECTOR: DION TARASOFF | |

| | **ATTENTION REQUIRED** |
|---|---|
| **4.0** NEGATIVE AIR: ALL UNITS MUST REMAIN IN OPERATION AT ALL TIMES TO PROVIDE SUFFICIENT NEGATIVE PRESSURE. | |
| **4.1** THE CONTRACTOR WAS INSTRUCTED TO REPLACE THE PRE-FILTER ON ALL NEGATIVE AIR UNITS. | P.V |
| **5.0** WORKER PROTECTION: ALL WORKERS EQUIPPED WITH PAPRS AND DISPOSABLE COVERALLS. | |
| **6.0** DUST SUPPRESSION: DUST LEVELS ARE BEING KEPT TO A MINIMUM BY THE USE OF THE PRESSURE SPRAYER. NO CONCERNS. | |
| **7.0** WASTE HANDLING: NO CONCERNS | |
| **8.0** CLEAN-UP: THE AREA INFRONT AND LEADING TO THE WORKER DECONTAMINATION FACILITY REQUIRES CLEAN-UP. THIS AREA MUST BE KEPT CLEAN AT ALL TIME TO PREVENT THE ASBESTOS DEBRIS FROM BEING DRAGGED THROUGH THE SHOWER. | |
| **8.1** THE SHOWER FACILITY AND CLEANROOM BOTH REQUIRE A THOROUGH CLEANING AND DISINFECTING. | P.V. |

| SIGNED: *Dion Tarasoff* | DATE: AUG 8/96 | REPORT NO.: 23 | PAGE: 2-12 |
|---|---|---|---|

# PINCHIN
**ENVIRONMENTAL CONSULTANTS LTD.**

## INSPECTION REPORT

Suite 203 - 698 Corydon Avenue
Winnipeg, Manitoba R3M 0X9
Bus: (204) 452-0983  Fax: (204) 475-4304

| TO: Mr Charlie Abbott | PROJECT: Bldg E-12 | PROJECT NO. W7500 |
|---|---|---|
| Base Construction Engineering | INSPECTOR: Dien Tarasoff | |
| CFB/Shilo | Time In: 08:30   Time Out: 16:30 | |

**WORK AREA:** North Wing - PH II

**No. of Workers Reported:** 9

**WORK IN PROGRESS:**

- Final Cleaning

| | |
|---|---|
| 1. AIR MONITORING ☒ | 4. NEGATIVE AIR ☒ |
| 2. SITE ISOLATION ☒ | 5. WORKER PROTECTION ☒ |
| 3. FACILITIES/EQUIPMENT ☒ | 6. DUST SUPPRESSION ☒ |
| 7. WASTE HANDLING ☒ | |
| 8. CLEAN-UP ☒ | |
| 9. OTHER ☐ | |

| | SAMPLE NO. | PUMP NO. | TIME TAKEN | DURATION (Min.) | VOLUME SAMPLED (Litres) | DESCRIPTION OF SAMPLE | RESULTS (Fibres/mL) |
|---|---|---|---|---|---|---|---|
| 1. | 76565 | 9082 | 14:15 | 30 | 96 | Personal - On Worker Vacuuming | <0.2 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

**ATTENTION REQUIRED**

2.0 Site Isolation: Contractor maintaining good Site Isolation. No Concerns.

3.0 Facilities / Equipment: The main Power Supply operating the Ground Fault supply Panel was overloaded and tripped the Breaker at approximately 11:45 a.m. today. Additional HEPA vacuums in operation today due to the larger crew appears to have caused the Breaker to trip.

SIGNED: Dien Tarasoff   DATE: Aug 11/01   REPORT NO.: 14   PAGE: 1 of 2

# PINCHIN
ENVIRONMENTAL
CONSULTANTS LTD.

## INSPECTION REPORT

Suite 203 - 698 Corydon Avenue
Winnipeg, Manitoba R3M 0X9
Bus: (204) 452-0983  Fax: (204) 475-4304

| TO: Mr. Charlie Abbott | PROJECT: BLDG E-12 | PROJECT NO. W7500 |
|---|---|---|
| BCE. CFB/SHILO | INSPECTOR: Dion Tarasoff | |

| | ATTENTION REQUIRED |
|---|---|
| 3.1 All workers inside the area was stopped until power was restored. | |
| 3.2 The power failure also caused the negative air units to shutdown. The contractor was instructed to seal the ~~poly~~ poly doors in both worker and waste decons to prevent the escape of any airborne fibres. | |
| 4.0 Negative Air: Once power was restored negative air was also restored. | |
| 5.0 Worker Protection: All workers properly protected | |
| 6.0 Dust Suppression: Hepa Vacuums and water sprayer being used to control dust levels. | |
| 7.0 Waste Handling: Waste generated from final cleaning was passed out of the area today. | |
| 8.0 Clean-up: Continued final clean-up. | |

| SIGNED: Dion Tarasoff | DATE: Aug. 12/a. | REPORT NO.: 24 | PAGE: 2 of 2 |
|---|---|---|---|

# PINCHIN
**ENVIRONMENTAL CONSULTANTS LTD.**

## INSPECTION REPORT

Suite 203 - 698 Corydon Avenue
Winnipeg, Manitoba R3M 0X9
Bus: (204) 452-0983  Fax: (204) 475-4304

| | | |
|---|---|---|
| **TO:** Mr. Charlie Abbott <br> Base Construction Engineering <br> CFB / Shilo | **PROJECT:** Bldg E-12 <br> **INSPECTOR:** Dion Tarasoff <br> Time In: 08:30   Time Out: 16:30 | **PROJECT NO.** W7500 |
| **WORK AREA:** North Wing  Ph II | **No. of Workers Reported:** 9 | |

**WORK IN PROGRESS:**

- Final Cleaning

| | | | | | |
|---|---|---|---|---|---|
| 1. AIR MONITORING | ✓ | 4. NEGATIVE AIR | ✓ | 7. WASTE HANDLING | ✓ |
| 2. SITE ISOLATION | ✓ | 5. WORKER PROTECTION | ✓ | 8. CLEAN-UP | ✓ |
| 3. FACILITIES/EQUIPMENT | ✓ | 6. DUST SUPPRESSION | ✓ | 9. OTHER | |

| | SAMPLE NO. | PUMP NO. | TIME TAKEN | DURATION (Min.) | VOLUME SAMPLED (Litres) | DESCRIPTION OF SAMPLE | RESULTS (Fibres/mL.) |
|---|---|---|---|---|---|---|---|
| 1. | 76571 | 9082 | 13:10 | 20 | 64 | Personal - On Worker Vacuuming Rafters | <0.3 |
| | 76572 | 9082 | 13:37 | 120 | 380 | Area - In Corridor During Cleaning | <0.3 |
| | | | | | | | |
| | | | | | | | |

**ATTENTION REQUIRED**

2.0 SITE ISOLATION: THE PLYWOOD SHEETING COVERING A DOORWAY OPENING REQUIRED EXTRA SEALING. ADDITIONAL NAILS REQUIRED TO SECURE THE PLYWOOD IN PLACE.

3.0 FACILITIES / EQUIPMENT: POWER VAC HAS BROUGHT 2 PORTABLE POWER PLANTS ON SITE TO RELIEVE THE DEMAND ON THE EXISTING POWER SUPPLY. THIS HAS BEEN DONE TO ~~??~~ AVOID A ANOTHER POWER FAILURE.

**SIGNED:** _Dion Tarasoff_   **DATE:** Aug 13/96   **REPORT NO.:** 25   **PAGE:** 1 of 2

# PINCHIN
ENVIRONMENTAL
CONSULTANTS LTD.

## INSPECTION REPORT

Suite 203 - 698 Corydon Avenue
Winnipeg, Manitoba R3M 0X9
Bus: (204) 452-0983   Fax: (204) 475-4304

| TO: Mr. Charlie Abbott BCE - CFB/Shilo | PROJECT: Bldg E-12 | PROJECT NO. W7500 |
|---|---|---|
| | INSPECTOR: Dion Tarasoff | |

**ATTENTION REQUIRED**

4.0 NEGATIVE AIR: SUFFICIENT NEGATIVE AIR PRESSURE NOTED.

5.0 WORKER PROTECTION: ALL WORKERS PROPERLY PROTECTED.

6.0 DUST SUPPRESSION: NO CONCERN.

7.0 WASTE HANDLING: NO CONCERN.

8.0 CLEAN-UP: APPROXIMATELY 80% OF FINAL CLEAN-UP HAS BEEN COMPLETED. POWER VAC HAS REQUESTED A FINAL VISUAL INSPECTION FOR TOMORROW AFTERNOON.

SIGNED: Dion Tarasoff   DATE: Aug 13/96   REPORT NO.: 25   PAGE: 2 of 2

# PINCHIN
ENVIRONMENTAL
CONSULTANTS LTD.

## INSPECTION REPORT

Suite 203 - 698 Corydon Avenue
Winnipeg, Manitoba R3M 0X9
Bus: (204) 452-0983  Fax: (204) 475-4304

| TO: Mr. Charlie Abbott | PROJECT: Bdg E-12 | PROJECT NO. W1500 |
|---|---|---|
| Base Construction Engineering | INSPECTOR: Dion Tarasoff | |
| CFB / Shilo | Time In: 08:30   Time Out: 16:30 | |

**WORK AREA:** North Wing - Ph II

No. of Workers Reported: _ 8

**WORK IN PROGRESS:**

- Final Cleaning

- Final Visual Inspection

1. AIR MONITORING ☑
2. SITE ISOLATION ☑
3. FACILITIES/EQUIPMENT ☑
4. NEGATIVE AIR ☑
5. WORKER PROTECTION ☑
6. DUST SUPPRESSION ☑
7. WASTE HANDLING ☑
8. CLEAN-UP ☑
9. OTHER ☑

| | SAMPLE NO. | PUMP NO. | TIME TAKEN | DURATION (Min.) | VOLUME SAMPLED (Litres) | DESCRIPTION OF SAMPLE | RESULTS (Fibres/mL.) |
|---|---|---|---|---|---|---|---|
| 1. | 76574 | 9082 | 14:23 | 20 | 64 | Personal - On Worker Vacuuming Rafters | <0.3 |

**2.0** Site Isolation: Good Site isolation, no comment.

**3.0** Facilities/Equipment: No comment

**4.0** Negative Air: The exhaust ducting on two of the negative air units required repair. Contractor immediately addressed this concern.

**5.0** Worker Protection: All workers wearing suits + respirators.

**6.0** Dust Suppression: No concern.

**7.0** Waste Handling: No concern.

**8.0** Clean-up: The following deficiencies were noted during final visual inspection:

   8.1 Additional cleaning required on the rafters and eaves.

**ATTENTION REQUIRED**

SIGNED: _____   DATE: _____   REPORT NO. ___   PAGE ___

# PINCHIN
**ENVIRONMENTAL**
**CONSULTANTS LTD.**

## INSPECTION REPORT

Suite 203 - 698 Corydon Avenue
Winnipeg, Manitoba  R3M 0X9
Bus: (204) 452-0983  Fax: (204) 453-0788

| TO: Mr. Charlie Abbott | PROJECT: Bldg E-12 | PROJECT NO. W7500 |
|---|---|---|
| BCE / CFB - Shilo | INSPECTOR: Dion Tarasoff | |

8.2 Several pieces of fibreglass insulation still remain to be removed.

8.3 Debris behind the radiators in each room requires cleaning.

8.4 The closets in each room require cleaning.

8.5 All the equipment requires additional cleaning.

8.6 Both waste & worker delon facilities require a thorough cleaning.

8.7 The floor of the work area also requires additional cleaning.

9.0 Once the contractor has completed the above noted deficiencies a second visual inspection will be completed.

9.1 A second visual inspection has been requested for 1100 p.m. Aug 15/96.

**ATTENTION REQUIRED**

SIGNED: _Dion Tarasoff_    DATE: Aug 14/96    REPORT NO.: 26    PAGE: 2/2

# PINCHIN
**ENVIRONMENTAL**
**CONSULTANTS LTD.**

## INSPECTION REPORT

Suite 203 - 698 Corydon Avenue
Winnipeg, Manitoba R3M 0X9
Bus: (204) 452-0983  Fax: (204) 475-4304

| TO: Mr. Charlie Abbott | PROJECT: Bldg E-12 | PROJECT NO: W1500 |
|---|---|---|
| Base Construction Engineering | INSPECTOR: Dion Tarasoff | |
| CFB Shilo | Time In: 08:30   Time Out: 16:30 | |

**WORK AREA:** North Wing  – Ph II

**No. of Workers Reported:** 8

**WORK IN PROGRESS:**

· Addressing   noted   deficiencies   in   yesterdays   report.

| | |
|---|---|
| 1. AIR MONITORING ☐ | 4. NEGATIVE AIR ☑ | 7. WASTE HANDLING ☑ |
| 2. SITE ISOLATION ☑ | 5. WORKER PROTECTION ☑ | 8. CLEAN-UP ☑ |
| 3. FACILITIES/EQUIPMENT ☑ | 6. DUST SUPPRESSION ☑ | 9. OTHER |

| SAMPLE NO. | PUMP NO. | TIME TAKEN | DURATION (Min.) | VOLUME SAMPLED (Litres) | DESCRIPTION OF SAMPLE | RESULTS (Fibres/mL.) |
|---|---|---|---|---|---|---|
| 1. | | | | | | |
| | | | | | | |
| | | | | | | |

| | ATTENTION REQUIRED |
|---|---|
| 2.0 Site Isolation: Good Site Isolation being maintained. | |
| 3.0 Facilities/Equipment: All required equipment on site. | |
| 4.0 Negative Air: Good Negative Air Pressure noted. | |
| 5.0 Worker Protection: No concern. | |
| 6.0 Dust Suppression: No concern. | |
| 7.0 Waste Handling: No concern. | |
| 8.0 Clean-up: Power Vac continuing cleaning all deficiencies noted in Report #26 Item #8. | |
| 9.0 A second Final Visual inspection has been requested for tomorrow | |

**SIGNED:** _Dion Tarasoff_   **DATE:** Au 15/96   **REPORT NO.:** 27   **PAGE:** ( of )

# PINCHIN
### ENVIRONMENTAL
### CONSULTANTS LTD.

## INSPECTION REPORT

Suite 203 - 698 Corydon Avenue
Winnipeg, Manitoba R3M 0X9
Bus: (204) 452-0983  Fax: (204) 475-4304

| TO: Mr. Charlie Abbott | PROJECT: Bldg E-12 | PROJECT NO. W7500 |
|---|---|---|
| Base Construction Engineering | INSPECTOR: Dion Tarasoff | |
| CFB/Shilo | Time In: 08:30    Time Out: 16:30 | |
| WORK AREA: North Wing - PH II | No. of Workers Reported: 8 am. / 6 p.m. | |

**WORK IN PROGRESS:**

- Second Final Visual Inspection

| | | | |
|---|---|---|---|
| 1. AIR MONITORING | ☐ | 4. NEGATIVE AIR | ☒ | 7. WASTE HANDLING | ☒ |
| 2. SITE ISOLATION | ☒ | 5. WORKER PROTECTION | ☒ | 8. CLEAN-UP | ☒ |
| 3. FACILITIES/EQUIPMENT | ☒ | 6. DUST SUPPRESSION | ☒ | 9. OTHER | ☒ |

| SAMPLE NO. | PUMP NO. | TIME TAKEN | DURATION (Min.) | VOLUME SAMPLED (Litres) | DESCRIPTION OF SAMPLE | RESULTS (Fibres/mL) |
|---|---|---|---|---|---|---|
| 1. | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | **ATTENTION REQUIRED** |

2.0 Site Isolation: Good isolation, no concern.

3.0 Facilities / Equipment: Airless sprayer on site to apply Lock Down Glue.

4.0 Negative Air: Good negative air, one of the exhaust ducts requires repair.

5.0 Worker Protection: No concern.

6.0 Dust Suppression: N/A

7.0 Waste Handling: N/A

8.0 Clean-up: A small amount of vermiculite is still present in the eaves of the link between

SIGNED _____ (D)    DATE _____    REPORT NO. 2.0    PAGE _____

# PINCHIN
### ENVIRONMENTAL CONSULTANTS LTD.

## INSPECTION REPORT

Suite 203 - 698 Corydon Avenue
Winnipeg, Manitoba R3M 0X9
Bus: (204) 452-0983  Fax: (204) 475-4304

| TO: Mr Charlie Abbott | PROJECT: Bldg E-12 | PROJECT NO. WI500 |
|---|---|---|
| BCE - CFB/Shilo | INSPECTOR: Dion Tarasoff | |

| | ATTENTION REQUIRED |
|---|---|
| THE TWO WINGS, CONTRACTOR PROCEEDING TO CLEAN THESE AREAS. | |
| 8.1 ONE SMALL SECTION OF PIPING WAS FOUND ☒ STILL INSULATED WITH FIBREGLASS. CONTRACTOR WAS INSTRUCTED TO REMOVE THIS PRIOR TO LOCK DOWN. | — |
| 8.2 ALL OTHER CONCERNS NOTED IN REPORT # 26 HAVE BEEN ADDRESSED. | |
| 9.0 THE CONTRACTOR WAS GIVEN APPROVAL TO PROCEED WITH THE APPLICATION OF SEALANT UPON COMPLETION OF THE ABOVE NOTED DEFICIENCIES. | |
| 9.1 IT WAS NOTED THAT DURING THE APPLICATION OF SEALANT IN PHASE I SMALL AMOUNTS OF VERMICULITE WERE DISLODGED FROM THE TIGHT CORNERS, THE CONTRACTOR HAS BEEN INSTRUCTED TO CLEAN ALL VISIBLE DEBRIS FROM FLOOR & WALLS UPON COMPLETING SEALANT APPLICATION OF PHASE II. | |
| 9.2 AIR MONITORING FOR FINAL AIR CLEARANCE OF PHASE II OF BLDG E-12 WILL BE CONDUCTED MONDAY MORNING. | |

SIGNED: _Dion Tarasoff_    DATE: Aug 16/96    REPORT NO.: 28    PAGE: 2/2

# PINCHIN
**ENVIRONMENTAL CONSULTANTS LTD.**

## INSPECTION REPORT

Suite 203 - 698 Corydon Avenue
Winnipeg, Manitoba R3M 0X9
Bus: (204) 452-0983   Fax: (204) 453-0788

| TO: Mr. Charlie Abbott | PROJECT: BLDG E-12 | PROJECT NO. W7500 |
|---|---|---|
| Base Construction Engineering | INSPECTOR: Dion Tarasoff | |
| CFB / Shilo | Time In: 08:30   Time Out: 16:30 | |

**WORK AREA:** North Wing - Ph II

**No. of Workers Reported:** 5

**WORK IN PROGRESS:**

- Final Air Clearance

- Demobilization

| | | | | | | |
|---|---|---|---|---|---|---|
| 1. AIR MONITORING ☑ | 4. NEGATIVE AIR ☑ | 7. WASTE HANDLING ☑ |
| 2. SITE ISOLATION ☑ | 5. WORKER PROTECTION ☑ | 8. CLEAN-UP ☐ |
| 3. FACILITIES/EQUIPMENT ☑ | 6. DUST SUPPRESSION ☑ | 9. OTHER ☐ |

| SAMPLE NO. | PUMP NO. | TIME TAKEN | DURATION (Min.) | VOLUME SAMPLED (Litres) | DESCRIPTION OF SAMPLE | RESULTS (Fibres/mL) |
|---|---|---|---|---|---|---|
| 1. 76577 | 6270 | 08:34 | 155 | 1920 | Clearance - Corridor of North Wing | <0.01 |
| 76578 | 6268 | 08:38 | 150 | 2268 | Clearance - Link Between N+S Wings | <0.01 |
| | | | | | | |
| | | | | | | |

| | | ATTENTION REQUIRED |
|---|---|---|
| 1.1 Air Monitoring: Two PCM air samples were collected for Final Air Clearance of Bldg E-12, Phase II (North Wing and Link). The air monitoring results indicated fibre level below the occupational exposure limit. | | |
| 1.2 The contractor was given approval to proceed with demobilization of the work area. | | |
| 2.0 Site Isolation - N/A | | |
| 3.0 Facilities / Equipment: Contractor instructed to seal the fronts of all negative air units immediately upon turning them off. | | |

**SIGNED:** Dion Tarasoff   **DATE:** Au 19/9C   **REPORT NO.:** 19   **PAGE:** 1 1

# PINCHIN
**ENVIRONMENTAL CONSULTANTS LTD.**

## INSPECTION REPORT

Suite 203 - 698 Corydon Avenue
Winnipeg, Manitoba R3M 0X9
Bus: (204) 452-0983   Fax: (204) 475-4304

| TO: Mr. Charlie Abbott | PROJECT: Bldg E-12 | PROJECT NO. IW7500 |
|---|---|---|
| BCE - CFB/Shilo | INSPECTOR: Dion Tarasoff | |

| | | ATTENTION REQUIRED |
|---|---|---|
| **4.0** Negative Air: N/A | | |
| **5.0** Worker Protection: N/A | | |
| **6.0** Dust Suppression: N/A | | |
| **7.0** Waste Handling: All Poly Sheeting used to isolate the work area is to be treated as Asbestos Waste and disposed of accordingly. | | |
| **8.0** Clean-Up: During Demobilization, the contractor is to take the appropriate actions neccessary to clean any debris found under poly sheeting and taped joints. | | |
| **9.0** The contractor has been instructed to remove the Fascia Boards in several locations on the link between the north and south wings. | | |
| **9.1** These locations were very tight and access to these locations was restricted from the inside of the building. If material was found in these locations the contractor was instructed to remove all fascia boards on the link and HEPA vacuum clean. | | |

| SIGNED: Dion Tarasoff | DATE: Aug 19/96 | REPORT NO.: 29 | PAGE: 2 of 2 |
|---|---|---|---|

# PINCHIN

**ENVIRONMENTAL CONSULTANTS LTD.**

## INSPECTION REPORT

Suite 203 - 698 Corydon Avenue
Winnipeg, Manitoba R3M 0X9
Bus: (204) 452-0983  Fax: (204) 453-0788

**TO:** MR. CHARLIE ABBOTT

BASE CONSTRUCTION ENGINEERING

CFB/SHILO

**PROJECT:** BLDG E-12

**PROJECT NO.** W7500

**INSPECTOR:** DION TARASOFF

**Time In:** _____  **Time Out:** _____

**WORK AREA:**

**No. of Workers Reported:** _____

**WORK IN PROGRESS:**

DEMOBILIZATION

| | |
|---|---|
| 1. AIR MONITORING ▭ | 4. NEGATIVE AIR ▭ |
| 2. SITE ISOLATION ▭ | 5. WORKER PROTECTION ▭ |
| 3. FACILITIES/EQUIPMENT ▭ | 6. DUST SUPPRESSION ▭ |
| 7. WASTE HANDLING ▭ | |
| 8. CLEAN-UP ☑ | |
| 9. OTHER ☑ | |

| | SAMPLE NO. | PUMP NO. | TIME TAKEN | DURATION (Min.) | VOLUME SAMPLED (Litres) | DESCRIPTION OF SAMPLE | RESULTS (Fibres/mL.) |
|---|---|---|---|---|---|---|---|
| 1. | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

**ATTENTION REQUIRED**

8.0 CLEAN-UP: THE CONTRACTOR WAS INSTRUCTED TO CLEAN-UP A SMALL AMOUNT OF VERMICULITE DEBRIS FROM THE GROUND GENERATED FROM REMOVING THE FASCIA BOARDS.

9.0 ALL TOOLS AND EQUIPMENT HAVE BEEN TAKEN OFF SITE.

**SIGNED:** _Dion Tarasoff_   **DATE:** Au, 26/96   **REPORT NO.:** 30   **PAGE:** 1 of 1