# EXHIBIT 1

# Bankruptcy Management Corporation
WR GRACE
Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **January 2004** | | | | | | |
| **Asbestos Claims** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/5/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: format and parameters for property damage data transfer |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/6/2004 | 1.0 | $210.00 | Review changes to medical monitoring data for accuracy of re-upload |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/7/2004 | 1.0 | $210.00 | Review medical monitoring claims to audit reloading of data |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/7/2004 | 0.5 | $105.00 | Discussion w/ S Heathcock re: medical monitoring objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/7/2004 | 0.4 | $84.00 | Re-review medical monitoring claims re-load |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/7/2004 | 0.2 | $42.00 | Discussion w/ M Grimmett re: follow up on medical monitoring claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/7/2004 | 1.0 | $210.00 | Review Rust change files for medical monitoring claims to confirm changes transferred during reload |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/7/2004 | 0.5 | $105.00 | Review medical monitoring expunged claims to confirm attorney info |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/9/2004 | 0.5 | $105.00 | Discussion w/ J Hasenzahl re: property damage data transfer |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/9/2004 | 0.4 | $84.00 | Email to B Kasser re: objection changes to property damage claims prior to data download |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/9/2004 | 1.0 | $210.00 | Review property damage no supporting documentation objections in preparation for change to insufficient documentation per Grace instructions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/13/2004 | 0.8 | $168.00 | Review medical monitoring claims for attorneys linked as additional notice parties |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/13/2004 | 0.4 | $84.00 | Discussion w/ B Kasser re: property damage report request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/13/2004 | 0.8 | $168.00 | Review property damage report (5.); communicate revisions to M Grimmett (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/14/2004 | 0.3 | $63.00 | Discussion w/ R Finke re: property damage report generation and timing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/20/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: property damage master objection report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/20/2004 | 0.6 | $126.00 | Review property damage master objection report for accuracy; communicate changes to M Grimmett |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/20/2004 | 0.5 | $105.00 | Review final version of property damage master objection report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/28/2004 | 1.0 | $210.00 | Review property damage reports; communicate changes to M Grimmett |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/30/2004 | 2.0 | $420.00 | Asbestos research |
| | | Asbestos Claims Total: | | 13.5 | $2,835.00 | |
| **Case Administration** | | | | | | |
| MYRTLE JOHN - MANAGER | | $195.00 | 1/5/2004 | 0.1 | $19.50 | Review and respond to e-memo from Sue Herrschaft re notice for correcting case numbers on claims filed in accordance with bar date order |
| MYRTLE JOHN - MANAGER | | $195.00 | 1/5/2004 | 0.2 | $39.00 | Discuss notice options with Sue Herrschaft |
| MYRTLE JOHN - MANAGER | | $195.00 | 1/5/2004 | 0.2 | $39.00 | Call from and to Susan Burnett re preparing errata re correcting case numbers on claims bar date notice |

# Bankruptcy Management Corporation
WR GRACE
Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **January 2004** | | | | | | |
| **Case Administration** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/5/2004 | 0.5 | $105.00 | Discussion w/ S Burnett re: draft of sample notice for case number discrepancy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/5/2004 | 0.4 | $84.00 | Discussion w/ M John re: case discrepancy notice |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/5/2004 | 0.5 | $105.00 | Create spreadsheet listing all Grace cases and incorrect numbers per Bar Date Notice |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/5/2004 | 2.5 | $525.00 | Grace project strategy review (1.4); update of critica issues list (1.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/5/2004 | 0.5 | $105.00 | Discussion w/ J Hasenzahl re: format for property damage data transfer |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/5/2004 | 0.7 | $147.00 | Update supplemental claims spreadsheet to reflect recently uploaded claims |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/6/2004 | 1.5 | $142.50 | Review Court Docket Report and download any pleading and order related to claims status. Research all applicable claims information in b-linx and provide status report to Lead Consultant and Project Manager. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/6/2004 | 0.3 | $63.00 | Follow up w/ D George/J Hasenzahl re: status of transfer module updates |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/6/2004 | 2.0 | $420.00 | Follow up re: claim docket changes, claim type modifications and interpretation of claim types |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/6/2004 | 0.4 | $84.00 | Prep Email to R Finke, B Kasser re: property damage data download |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/6/2004 | 1.0 | $210.00 | Compile spreadsheet for linking of claims to additional notice parties |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/6/2004 | 0.3 | $63.00 | Discussion w/ A Wick re: linking of additional notice parties |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/6/2004 | 0.5 | $105.00 | Prep Email to J Rivenbark re: confirmation of trade claims modifications and response to transfer claim issue |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/6/2004 | 1.0 | $210.00 | Asbestos research |
| MYRTLE JOHN - MANAGER | | $195.00 | 1/7/2004 | 0.1 | $19.50 | Review and respond to e-memo from Susan Burnett re notice correcting case name and numbers re bar date notice package |
| MYRTLE JOHN - MANAGER | | $195.00 | 1/7/2004 | 0.6 | $117.00 | Review and revise proposed notice correcting case names and numbers to properly identify claims filed in appropriate cases |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/7/2004 | 0.2 | $42.00 | Follow up w/ S Heathcock re: confirmation of proper reload |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/7/2004 | 0.3 | $63.00 | Email to M Dalsin re: 20 day notices sent by Rust |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/7/2004 | 0.3 | $63.00 | Email to R Finke re: claim type classification |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/7/2004 | 0.3 | $63.00 | Email to M Dalsin re: Not a Claim report |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 1/7/2004 | 1.0 | $150.00 | Review court docket for action items and current court activity. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/8/2004 | 0.2 | $42.00 | Call to Grace legal re: identification of filed claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/8/2004 | 0.8 | $168.00 | Review draft notice re: case number discrepancy |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 1/8/2004 | 0.5 | $75.00 | Prepare edits to draft Notice regarding incorrect case numbers. |
| ALISON KEENY - CASE_SUPPORT | | $90.00 | 1/8/2004 | 0.3 | $27.00 | Compare court claims register with blinx |

# Bankruptcy Management Corporation
WR GRACE
Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **January 2004** | | | | | | |
| **Case Administration** | | | | | | |
| MYRTLE JOHN - MANAGER | | $195.00 | 1/9/2004 | 0.1 | $19.50 | Respond to inquiry from Sue Herrschaft re procedure for processing blank claims with attached notes requesting assistance |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/9/2004 | 0.3 | $63.00 | Discussion w/ S Burnett re: project evaluation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/9/2004 | 1.5 | $315.00 | Analysis of pending objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/9/2004 | 1.0 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/9/2004 | 0.5 | $105.00 | Discussion w/ S Burnett re: objection review and modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/9/2004 | 0.5 | $105.00 | Discussion w/ S Burnett re: draft case discrepancy notice and modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/9/2004 | 0.6 | $126.00 | Complete changes to draft case discrepancy notice |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/9/2004 | 0.3 | $63.00 | Discussion w/ J Hasenzahl re: review of case number discrepancy notice |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/9/2004 | 0.3 | $63.00 | Discussion w/ T Feil re: review of case number discrepancy notice |
| TINAMARIE FEIL - Principal | | $275.00 | 1/9/2004 | 0.2 | $55.00 | Review draft treatment of claims filed by creditors across cases; discuss proposed solution w S Herrschaft |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 1/9/2004 | 0.5 | $75.00 | Discuss edits with SHerrschaft regarding draft Notice on incorrect case numbers. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/12/2004 | 0.2 | $19.00 | Communications with Lead Consultant regarding Claims Transfers Project. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/12/2004 | 1.0 | $210.00 | Review input from J Varsalone, T Feil review of case discrepancy notice; response re: process |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/12/2004 | 0.5 | $105.00 | Discussion w/ J Varsalone re: case discrepancy notice modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/12/2004 | 0.5 | $105.00 | Discussion w/ S Burnett re: case discrepancy notice update |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/12/2004 | 0.3 | $63.00 | Email to M Booth re: sample letter agreement |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/12/2004 | 0.3 | $63.00 | Discussion w/ B Eversole re: BERT exception report analysis |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/12/2004 | 0.5 | $105.00 | Prep Email to C Lane re: objection types and claims classification |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/12/2004 | 0.4 | $84.00 | Email to J Rivenbark re: follow up to objection type question |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/12/2004 | 0.5 | $105.00 | Review BERT exception reports summaries |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/12/2004 | 0.5 | $105.00 | Discussion w/ B Kasser re: property damage report generation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/12/2004 | 0.5 | $105.00 | Email to B Kasser re: objection update for claims with no supporting documentaion objections |
| JEFF VARSALONE - SR_MANAGER | | $275.00 | 1/12/2004 | 0.5 | $137.50 | E-mails and conferences with S Herrschaft and S Burnett re claims record correction letters |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/13/2004 | 0.1 | $9.50 | Quick Meeting to discuss issues related to Transfer Notices. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/13/2004 | 0.6 | $57.00 | Meet with Lead Consultant and Supervisor to discuss the status of all Transfer Notices, and to create a Plan for handling all new Transfer Notices. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/13/2004 | 0.4 | $84.00 | Communication w/ M Dalsin - follow up re: 20 day notices sent by Rust |

# Bankruptcy Management Corporation
WR GRACE
Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **January 2004** | | | | | | |
| **Case Administration** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/13/2004 | 0.5 | $105.00 | Follow up w/ M Booth re: letter agreement samples |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/13/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: property damage report generation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/13/2004 | 0.6 | $126.00 | Meet w/ L Ruppaner, M John re: Grace transfer process |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/13/2004 | 0.5 | $105.00 | Discussion w/ M John re: BMC contract w/ Grace and court order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/14/2004 | 0.3 | $63.00 | Review defective transfer letter list provided by Rust |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/14/2004 | 0.3 | $63.00 | Discussion w/ R Finke re: report request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/14/2004 | 1.0 | $210.00 | Draft claim stipulation letter and statement of amendment re: case discrepancy issue |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/14/2004 | 0.4 | $84.00 | Discussion w/ J Hasenzahl re: Kirkland & Ellis request concerning notice of transfer |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/14/2004 | 0.5 | $105.00 | Discussion w/ L Ruppaner re: court docket search for Kirkland & Ellis request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/14/2004 | 0.3 | $63.00 | Discussion w/ M Dalsin re: transfer notice request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/14/2004 | 0.3 | $63.00 | Discussion w/ B Kasser re: no supporting documentation claims change |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/14/2004 | 1.0 | $210.00 | Generate report of no supporting documentation claims per Grace request; review; send to B Kasser |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/14/2004 | 0.3 | $63.00 | Email to Kirkland & Ellis re: results of search for transfer notices |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/14/2004 | 0.2 | $42.00 | Follow up phone calls to Kirkland & Ellis re: results of search for transfer notices |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/14/2004 | 0.4 | $84.00 | Discussion w/ S Burnett re: Grace strategy |
| JEFF VARSALONE - SR_MANAGER | | $275.00 | 1/14/2004 | 0.4 | $110.00 | Review e-mail re letter agreements to authorize correction in POC form and revise same |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/15/2004 | 0.8 | $168.00 | Review modifications to claim letter agreement |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/15/2004 | 0.4 | $84.00 | Discussion w/ J Varsalone re: claim letter agreement modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/15/2004 | 0.6 | $126.00 | Complete modifications to claim agreement letter |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/15/2004 | 0.5 | $105.00 | Communication w/ T Feil, J Hasenzahl re: claim letter review, comments and approval |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/15/2004 | 0.4 | $84.00 | Discussion w/ R Finke re: claims count |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/15/2004 | 0.2 | $42.00 | Discussion w/ M Dalsin re: outstanding claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/15/2004 | 0.3 | $63.00 | Discussion w/ A Wick, J Bush re: Rust claims upload |
| JEFF VARSALONE - SR_MANAGER | | $275.00 | 1/15/2004 | 0.2 | $55.00 | Telepone call Susan H. re notice to creditors re correcting claims register |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/16/2004 | 0.3 | $63.00 | Discussion w/ F Zaremby re: no supporting documentation claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/16/2004 | 0.3 | $63.00 | Discussion w/ J Hasenzahl re: programmatic change of objection types and claim letter agreement modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/16/2004 | 1.0 | $210.00 | Court docket review |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/19/2004 | 0.3 | $28.50 | Respond to Request from Kirkland & Ellis to research claims information and forward pdf files of claims via electronic mail. |

# Bankruptcy Management Corporation
WR GRACE
Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **January 2004** | | | | | | |
| *Case Administration* | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/19/2004 | 0.8 | $168.00 | Investigate and reply to N Leardi re: claim objection |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/19/2004 | 0.2 | $42.00 | Discussion w/ F Zaremby re: follow up on no supporting documentation objection changes |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/19/2004 | 0.8 | $168.00 | Review variance report request (.4); discussion w/ J Rivenbark re: report format (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/19/2004 | 0.4 | $84.00 | Discussion w/ M Grimmett re: variance report generation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/19/2004 | 0.4 | $84.00 | Email to R Finke re: completion of no supporting documentation objections and status of master objection report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/20/2004 | 1.5 | $315.00 | Grace project evaluation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/20/2004 | 0.2 | $42.00 | Follow up w/ T Feil re: case number discrpancy letter |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/20/2004 | 0.3 | $63.00 | Discussion w/ N Leardi re: Grace claims assignments |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/20/2004 | 0.2 | $42.00 | Discussion w/ J Porochonski re: confirmation of objection changes |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/20/2004 | 0.5 | $105.00 | Verification of objection changes from 11/03 and 12/03 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/20/2004 | 0.4 | $84.00 | Discussion w/ J Rivenbark re: variance reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/20/2004 | 0.3 | $63.00 | Discussion w/ J Bush re: Rust claims upload |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/20/2004 | 0.2 | $42.00 | Email to R Finke re: master objection report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/20/2004 | 0.3 | $63.00 | Feedback to M Grimmett re: variance reports and formulas |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/21/2004 | 0.5 | $105.00 | Discussion w/ C Lane re: objections and 1/26 hearing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/21/2004 | 0.3 | $63.00 | Discussion w/ J Porochonski re: objection changes |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/21/2004 | 0.8 | $168.00 | Verify objection changes from 12/2/03 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/21/2004 | 0.2 | $42.00 | Discussion w/ R Finke re: revised master objection report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/21/2004 | 1.0 | $210.00 | Review revised varaiance reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/21/2004 | 1.0 | $210.00 | Review revised master objection report (.8); prep corresp to transmit to Grace (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/21/2004 | 0.3 | $63.00 | Discussion w/ J Rivenbark re: variance report revisions |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 1/21/2004 | 1.5 | $225.00 | Review WR Grace Court docket for recent rulings, orders and/or action items. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/22/2004 | 0.3 | $63.00 | Discussion w/ J Rivenbark re: variance reports and additional modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/22/2004 | 0.2 | $42.00 | Discussion w/ M Grimmett re: variance report modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/22/2004 | 0.7 | $147.00 | Review revised variance reports (.5); prep corresp to send to J Rivenbark (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/22/2004 | 0.4 | $84.00 | Discussion w/ M Grimmett re: preparation of order exhibits for 1/26 hearing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/22/2004 | 0.1 | $21.00 | Discussion w/ C Lane re: order exhibit changes |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/23/2004 | 1.0 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/23/2004 | 1.0 | $210.00 | Grace project planning and strategy |

# Bankruptcy Management Corporation
WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **January 2004** | | | | | | |
| **Case Administration** | | | | | | |
| MYRTLE JOHN - MANAGER | | $195.00 | 1/26/2004 | 0.5 | $97.50 | Additional review of BMC employment order and underlying documents to determine authority to handle claims transfers (.3); discuss BMC's authority based on language in retention order with Tinamarie Feil (.2) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/26/2004 | 0.5 | $47.50 | Review Court Docket Report and pull all documents that are related to Claims and Transfer Notices. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/26/2004 | 2.5 | $525.00 | Grace annual review and goal setting |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/26/2004 | 1.0 | $210.00 | Grace project evaluation for M Grimmett |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/26/2004 | 0.8 | $168.00 | Discussion w/ S Burnett re: Grace project status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/26/2004 | 0.2 | $42.00 | Discussion w/ T Feil re: Grace case discrepancy letter |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/26/2004 | 0.2 | $42.00 | Discussion w/ M John re: Grace transfers and customized defective transfer notice |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/26/2004 | 0.2 | $42.00 | Discussion w/ A Wick re: exception report investigation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/26/2004 | 0.5 | $105.00 | Review revised defective transfer notice; discuss changes with M John |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/26/2004 | 0.7 | $147.00 | Review 2003 return mail summary and selected detail reports |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 1/26/2004 | 1.5 | $225.00 | Review court docket for recent court orders and notices. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/27/2004 | 0.4 | $84.00 | Discussion w/ D George re: transfer module errors |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/27/2004 | 0.3 | $63.00 | Discussion w/ J Rivenbark re: property damage report request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/27/2004 | 0.5 | $105.00 | Analysis of final Schedule F documents to be burned to CD (.4); prep corresp to Rust Consulting re same (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/27/2004 | 0.5 | $105.00 | Discussion w/ J Rivenbark re: claims reconciliation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/27/2004 | 1.0 | $210.00 | Meeting w/ T Feil re: case number discrepancy letter modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/27/2004 | 0.2 | $42.00 | Discussion w/ M John re: transfer notice |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/27/2004 | 0.2 | $42.00 | Discussion w/ L Ruppaner re: transfer status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/27/2004 | 1.0 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/27/2004 | 1.0 | $210.00 | Complete modifications to case discrepancy notice |
| TINAMARIE FEIL - Principal | | $275.00 | 1/27/2004 | 0.2 | $55.00 | Review proposed notice and letter drafts re case # discrepancy associated with filed claims (.1). Discuss w/ Sue H., recommend approach to handle proper communication to affected claimants (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/28/2004 | 1.0 | $210.00 | Review documentation and files from 5/1-19 to identify potential source of blank record additions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/28/2004 | 0.2 | $42.00 | Discussion w/ A Wick re: 5/1-19 claims activities |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/28/2004 | 0.7 | $147.00 | Review sample transfer notices provided by L Ruppaner |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/28/2004 | 0.3 | $63.00 | Discussion w/ M John re: possible modifications to transfer notice for use in Grace |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/28/2004 | 0.4 | $84.00 | Discussion w/ T Feil re: revised case number discrepancy notice |
| LUCINA SOLIS - CAS | | $45.00 | 1/28/2004 | 0.1 | $4.50 | sorting po box mail - new, return w/ coa, return /no coa |

# Bankruptcy Management Corporation
WR GRACE
Monthly Invoice

| Name                               | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **January 2004** | | | | | | |
| **Case Administration** | | | | | | |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 1/28/2004 | 1.2 | $180.00 | Review WR Grace court docket for recent court orders and notices. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/29/2004 | 0.7 | $147.00 | Discussion w/ S Burnett re: report generation for claims register update and general case strategy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/29/2004 | 0.2 | $42.00 | Discussion w/ D George re: removed transfer splits in inactive view |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/29/2004 | 1.0 | $210.00 | Review reports for claims register update (.8); communicate changes to S Burnett (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/29/2004 | 0.5 | $105.00 | Locate and send Grace Form 10 and instruction sheet to M Dalsin |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/30/2004 | 1.0 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/30/2004 | 0.5 | $105.00 | Email to M John re: Grace transfer disposition |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 1/30/2004 | 1.2 | $180.00 | Review Grace court docket for recent orders and action items. |
| BRIANNA TATE - CASE_INFO | | $45.00 | 1/30/2004 | 0.1 | $4.50 | Telephone with Barbara Teeter at (405) 280-5918 / RE: has questions over the status of the case |
| BRIANNA TATE - CASE_INFO | | $45.00 | 1/30/2004 | 0.1 | $4.50 | Telephone with Joe Barnes at (704) 480-7412 / RE: Wanted to know the status of his claim. |
| | | Case Administration Total: | | 81.3 | $16,246.00 | |
| **Data Analysis** | | | | | | |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 1/5/2004 | 0.1 | $9.50 | Review weblog data including page count, convert data to billing database |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/5/2004 | 1.0 | $175.00 | Further updates on Asbestos Reporting tool. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/5/2004 | 0.3 | $63.00 | Follow up w/ D George re: transfer module |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/6/2004 | 0.1 | $11.00 | Update additional notice parties to link table in b-Linx (21 records processed) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/6/2004 | 2.5 | $437.50 | Update Asbestos Reporting tool |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/6/2004 | 0.5 | $105.00 | Discussion w/ S Heathcock re: medical monitoring data upload issues |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/7/2004 | 2.3 | $402.50 | Prepare method to export BMC and Rust Data for delivery to WR Grace. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/8/2004 | 1.0 | $210.00 | Check/test medical monitoring reload |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/8/2004 | 0.4 | $84.00 | Discussion w/ S Heathcock re: error message in custom module related to medical monitoring claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/9/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: property damage data transfer format |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/12/2004 | 3.8 | $665.00 | Update custom asbestos reporting tool. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/12/2004 | 0.4 | $84.00 | Discussion w/ D George re: transfer module modification status |
| BRENDA EVERSOLE - CONSULT_DATA | | $125.00 | 1/12/2004 | 2.0 | $250.00 | Generated Exception Reports for data analysis of docket, creditor and amount information. |
| BRENDA EVERSOLE - CONSULT_DATA | | $125.00 | 1/12/2004 | 2.0 | $250.00 | Created queries to validate docket, creditor and amount information in preparation for updating data. |
| DIANE GEORGE - CONTRACTOR | | $140.00 | 1/13/2004 | 0.7 | $98.00 | b_Linx upgrade to Transfer Module |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/13/2004 | 1.0 | $175.00 | Prepare analysis - Property Damage claims with Statute or Repose or Statute of Limitations objections |

# Bankruptcy Management Corporation
WR GRACE
Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **January 2004** | | | | | | |
| *Data Analysis* | | | | | | |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/13/2004 | 0.8 | $140.00 | Prepare updated analysis - Property Damage claims with Statute or Repose or Statute of Limitations objections |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/13/2004 | 3.3 | $577.50 | Update Asbestos Report table (2.5). Convert specs from Rust to reportable data. (.8) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/13/2004 | 2.8 | $490.00 | Continue to update Asbestos Report table. Convert specs from Rust to reportable data. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/13/2004 | 1.2 | $210.00 | Continue to update Asbestos Report table. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/13/2004 | 0.5 | $105.00 | Discussion w/ M Grimmett re: reporting tool modifications |
| BRENDA EVERSOLE - CONSULT_DATA | | $125.00 | 1/13/2004 | 2.0 | $250.00 | Continued adding and modifying queries to validate docket, creditor and amount information in preparation for data updating. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/14/2004 | 2.6 | $455.00 | Continue to update Asbestos Report table. Convert specs from Rust to reportable data. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/14/2004 | 0.5 | $105.00 | Review transfer module changes |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/14/2004 | 0.2 | $42.00 | Discussion w/ D George re: transfer module status |
| BRENDA EVERSOLE - CONSULT_DATA | | $125.00 | 1/14/2004 | 0.5 | $62.50 | Review of current creditor IDs in creditor and docket tables w/ A Wick. |
| BRENDA EVERSOLE - CONSULT_DATA | | $125.00 | 1/14/2004 | 1.5 | $187.50 | Prep procedure to progammatically flag claim numbers to validate docket information. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 1/15/2004 | 0.6 | $57.00 | Extract, process, reformat medical monitoring data to migrate data to b-Linx. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/15/2004 | 3.9 | $682.50 | Update asbestos reporting table. Create drop downs for all Property Damage Fields. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/15/2004 | 3.6 | $630.00 | Continue to update asbestos reporting table (1.2). Create drop downs for all Property Damage Fields (1.2). Add support for zero-filled Rust data (1.1). |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/15/2004 | 1.3 | $227.50 | Create objection report showing all claims with an indication of every objection that has been flagged. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/15/2004 | 1.0 | $210.00 | Discussion w/ M Grimmett re: reporting tool modifications and advance reporting tool fields |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/16/2004 | 2.9 | $507.50 | Continue to update asbestos reporting table. Create drop downs for all Property Damage Fields. Add support for zero-filled rust data. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/16/2004 | 3.5 | $612.50 | Continue to update asbestos reporting table. Create drop downs for all Property Damage Fields. Add support for zero-filled rust data. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/16/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: programmatic change of objection types |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/16/2004 | 3.0 | $630.00 | Advanced reporting tool testing and feedback to M Grimmett |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/19/2004 | 0.1 | $17.50 | Update 1614 No Supporting Document objections to Insufficient Documentation. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/19/2004 | 1.5 | $262.50 | Prepare several variance reports (claimed vs scheduled). |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/19/2004 | 0.6 | $126.00 | Review advanced reporting tool description sheet |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/19/2004 | 0.1 | $21.00 | Discussion w/ M Grimmett re: programmatic changes to no supporting documentation objections |

# Bankruptcy Management Corporation
WR GRACE
Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **January 2004** | | | | | | |
| **Data Analysis** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/19/2004 | 2.0 | $420.00 | Review variance reports; provide feedback to M Grimmett re: changes |
| BRENDA EVERSOLE - CONSULT_DATA | | $125.00 | 1/19/2004 | 1.0 | $125.00 | Built validation queries for the purpose of data analysis. S Herrschaft's request. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 1/20/2004 | 0.2 | $19.00 | Claims upload and data verification. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 1/20/2004 | 0.5 | $47.50 | Preparation of report verifying docketing and creditor information grouping. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/20/2004 | 2.1 | $367.50 | Complete Objection List (Flagged Objections - Flattened for Excel) for all Property Damage Claims. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/20/2004 | 1.6 | $280.00 | Prepare analysis - several Variance reports for non-asbestos claims |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/20/2004 | 1.3 | $227.50 | Update Asbestos reporting tool with new Property Damage criteria. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/20/2004 | 2.8 | $588.00 | Review variance report modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/20/2004 | 0.5 | $105.00 | Rust claims upload verification |
| BRENDA EVERSOLE - CONSULT_DATA | | $125.00 | 1/20/2004 | 0.5 | $62.50 | Review claim numbering sequence in docket table. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 1/21/2004 | 0.6 | $57.00 | Preparation of report verifying amount and image information grouping. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/21/2004 | 0.8 | $140.00 | Prepare variance analysis for non-asbestos claims. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/21/2004 | 1.0 | $175.00 | Prepare updated variance analysis re non-asbestos claims |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/21/2004 | 0.7 | $122.50 | Prepare updated variance analysis - claims data updated re non-asbestos claims. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/21/2004 | 0.7 | $122.50 | Prepare Excel file listing all Asbestos Property Damage claims and noting which objections have been flagged. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/21/2004 | 0.5 | $105.00 | Discussion w/ M Grimmett re: additional variance report modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/21/2004 | 1.5 | $315.00 | Review/analyze variance report criteria for proper comparisons |
| DIANE GEORGE - CONTRACTOR | | $140.00 | 1/22/2004 | 0.5 | $70.00 | Prepare revised Transfer Module |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/22/2004 | 1.8 | $315.00 | Prepare omni order exhibits for Omnis 1 and 2 (non-asbestos claims). |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/23/2004 | 1.2 | $210.00 | Update asbestos reporting tool. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 1/26/2004 | 3.0 | $285.00 | Preparation of report verifying docketing information grouping (1.0). Researching errors (1.5) and reported information to project consultant (.5). |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/26/2004 | 1.9 | $332.50 | Update criteria table in custom asbestos reporting tool. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/27/2004 | 3.6 | $630.00 | Prepare analysis - Active and inactive asbestos property damage claims, objections shown in columns. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/27/2004 | 1.0 | $210.00 | Test transfer module modifications |
| ANNA WICK - SR_ANALYST | | $110.00 | 1/28/2004 | 0.1 | $11.00 | Query and update missing original deem ID in blinx table docket |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/28/2004 | 3.8 | $665.00 | Prepare updated Active and inactive asbestos property damage claims, objections in columnar format. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/28/2004 | 0.2 | $42.00 | Discussion w/ M Grimmett re: property damage claim reports requested by Grace |

## Bankruptcy Management Corporation
WR GRACE
Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **January 2004** | | | | | | |
| **Data Analysis** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/28/2004 | 1.0 | $210.00 | Review newly uploaded claims to verify Rust/BMC docketing |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/29/2004 | 2.8 | $490.00 | Update asbestos reporting tool. Add new criteria. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/29/2004 | 3.6 | $630.00 | Prepare database for sending all asbestos property damage related information to the client in table format. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/29/2004 | 0.5 | $105.00 | Discussion w/M Grimmett re: property damage report modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/29/2004 | 0.8 | $168.00 | Review sample asbestos property damage reports |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 1/29/2004 | 0.7 | $105.00 | Prepare & review client requested report re: Expunged claims including non-asbestos/asbestos claims. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 1/29/2004 | 0.5 | $75.00 | Prepare & review client requested report re: Reclassified claims. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/30/2004 | 1.8 | $315.00 | Populate tables to send to Grace containing all property damage related claims. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 1/30/2004 | 1.6 | $280.00 | Create document of field specs for Property Damage tables being sent to client (1.0). Explain each table and field (.6). |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/30/2004 | 2.5 | $525.00 | Review data, data field descriptions and data specs in preparation of data download to Grace |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 1/30/2004 | 1.0 | $150.00 | Prepare Grace requested claims reports. |
| | Data Analysis Total: | | | 108.9 | $18,856.50 | |
| **Fee Applications** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/5/2004 | 2.4 | $504.00 | Revise 10th Qtr time descriptions and categories per draft July report |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/5/2004 | 1.7 | $357.00 | Analysis of draft July report for time descriptions and categories to be revised |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/6/2004 | 1.5 | $315.00 | Continue analysis of draft July report for time descriptions and categories to be revised |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/6/2004 | 2.1 | $441.00 | Further revision of 10th Qtr time descriptions and categories per draft July report |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/9/2004 | 1.9 | $399.00 | Analysis of draft August report for time descriptions and categories to be revised |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/9/2004 | 2.7 | $567.00 | Revision of 10th Qtr time descriptions and categories per draft August report |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/14/2004 | 1.3 | $273.00 | Continue analysis of draft August report for time descriptions and categories to be revised |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/14/2004 | 1.9 | $399.00 | Further revision of 10th Qtr time descriptions and categories per draft August report |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/20/2004 | 1.8 | $378.00 | Analysis of draft Sept report for time descriptions and categories to be revised |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/20/2004 | 2.6 | $546.00 | Revision of 10th Qtr time descriptions and categories per draft Sept report |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/21/2004 | 1.4 | $294.00 | Continue analysis of draft Sept report for time descriptions and categories to be revised |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/21/2004 | 2.0 | $420.00 | Further revision of 10th Qtr time descriptions and categories per draft Sept report |

# Bankruptcy Management Corporation
WR GRACE
Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|

## January 2004

### Fee Applications

| Name | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|
| MARTHA ARAKI - CONTRACTOR | $210.00 | 1/22/2004 | 0.9 | $189.00 | Prep draft category and invoices for July, Aug, and Sept |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 1/22/2004 | 1.8 | $378.00 | Analysis of draft category and invoices for July, Aug and Sept for any entries incorrectly categorized or described |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 1/26/2004 | 0.1 | $21.00 | Analysis of corresp from SL Bossay re 10th Qtrly fee app status |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 1/26/2004 | 0.1 | $21.00 | Prep corresp to SL Bossay re 10th Qtrly fee app status |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 1/26/2004 | 2.0 | $420.00 | Revise remaining mis-categorized and other billing issues for July, Aug and Sept |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 1/27/2004 | 1.5 | $315.00 | Prep and review 2nd draft category and invoices for July, Aug and Sept re billing issues |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 1/28/2004 | 1.3 | $273.00 | Analysis of draft category report for 10th Qtrly fee application |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 1/28/2004 | 0.4 | $84.00 | Prep draft category report for 10th Qtrly fee application |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 1/28/2004 | 1.3 | $273.00 | Revise 10th Qtrly time entries per analysis of draft category report |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 1/29/2004 | 0.8 | $168.00 | Brief analysis of time entries for consultant level and higher billers for compliance with billing reqts |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 1/29/2004 | 0.4 | $84.00 | Prep memo to S Herrschaft and S Burnett re billing issues to be clarified for time entries |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 1/29/2004 | 1.8 | $378.00 | Revise consultant level and higher time entries to comply with billing reqts |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 1/30/2004 | 0.1 | $21.00 | Analysis of memo form S Burnett re billing issues |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 1/30/2004 | 0.3 | $63.00 | Analysis of memo from S Herrschaft re responses to billing issues |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 1/30/2004 | 0.2 | $42.00 | Analysis of add'l info from S Herrschaft re billing issues |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 1/30/2004 | 0.1 | $21.00 | Prep memo to S Herrschaft re further clarification of information provided re billing issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 1/30/2004 | 2.0 | $420.00 | Review time entries in response to informatino request from M Araki for fee application preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 1/30/2004 | 0.5 | $105.00 | Discussion w/ S Burnett re: time entries for fee application |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 1/31/2004 | 0.9 | $189.00 | Analysis of draft expenses for 10th Qtr |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 1/31/2004 | 1.3 | $273.00 | Revise expense for 10th Qtr |
| | | Fee Applications Total: | 41.1 | $8,631.00 | |

### Non-Asbestos Claims

| Name | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 1/5/2004 | 0.5 | $105.00 | Discussion w/ M Grimmett re: property damage data download to Grace |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 1/5/2004 | 0.3 | $63.00 | Follow up w/ M Grimmett re: medical monitoring claims docketing and attorney info |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 1/5/2004 | 0.3 | $63.00 | Follow up w/ J Hasenzahl re: property damage bLinx data transfer to Grace |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 1/5/2004 | 0.7 | $147.00 | Review expunged claims for schedule matches |
| SUSAN BURNETT - CONSULTANT | $150.00 | 1/5/2004 | 4.0 | $600.00 | Audit docketing of claims (1.8); designate claims for non-substantive objections (2.2). |

# Bankruptcy Management Corporation
WR GRACE
Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|

## January 2004

### Non-Asbestos Claims

| Name | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|
| SUSAN BURNETT - CONSULTANT | $150.00 | 1/5/2004 | 1.0 | $150.00 | Research notices for preparation of draft notice regarding claims docketed under the incorrect case number. |
| SUSAN BURNETT - CONSULTANT | $150.00 | 1/5/2004 | 4.0 | $600.00 | Continue review claims for proper docketing and flag claims for non-substantive objections. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 1/6/2004 | 1.0 | $210.00 | Trade claims reconciliation modifications per Grace request |
| SUSAN BURNETT - CONSULTANT | $150.00 | 1/6/2004 | 4.0 | $600.00 | Research information for draft notice regarding claims docketed under the incorrect case number. |
| SUSAN BURNETT - CONSULTANT | $150.00 | 1/6/2004 | 4.0 | $600.00 | Audit docketing of claims (1.7); designate claims for non-substantive objections (2.3). |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 1/7/2004 | 1.0 | $210.00 | Research/analyze trade claim discrepancy issue |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 1/7/2004 | 0.4 | $84.00 | Email to J Rivenbark re: Valeron stipulation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 1/7/2004 | 0.8 | $168.00 | Generate report of claims classified as Not a Claim; review for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 1/7/2004 | 0.5 | $105.00 | Review of pending objections in preparation for filing |
| SUSAN BURNETT - CONSULTANT | $150.00 | 1/7/2004 | 3.0 | $450.00 | Research and prepare draft notice regarding claims docketed under the incorrect case number. |
| SUSAN BURNETT - CONSULTANT | $150.00 | 1/7/2004 | 4.0 | $600.00 | Audit claims docketing (1.7); designate claims for non-substantive objections (2.3). |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 1/8/2004 | 0.3 | $63.00 | Discussion w/ D George re: transfer module |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 1/8/2004 | 1.0 | $210.00 | Review new transfers for amended schedules in preparation for processing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 1/8/2004 | 1.0 | $210.00 | Review proposed property damage data download |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 1/8/2004 | 0.5 | $105.00 | Trade claims reconciliation modifications per Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 1/8/2004 | 1.2 | $252.00 | Pending objection review |
| SUSAN BURNETT - CONSULTANT | $150.00 | 1/8/2004 | 4.0 | $600.00 | Audit claims docketing (1.5); designate claims for multi-case objections (2.5). |
| SUSAN BURNETT - CONSULTANT | $150.00 | 1/8/2004 | 2.5 | $375.00 | Review claims report for objected claims - flagged not filed. |
| SUSAN BURNETT - CONSULTANT | $150.00 | 1/8/2004 | 2.0 | $300.00 | Audit claims docketing (1.4); designate claims for multi-case objections (1.6). |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 1/9/2004 | 1.0 | $210.00 | Review stipulation re: BSFS and Daleen Technologies for resolution of claims |
| SUSAN BURNETT - CONSULTANT | $150.00 | 1/9/2004 | 4.0 | $600.00 | Audit claims docketing (1.4); designate claims for multi-case objections (2.6). |
| SUSAN BURNETT - CONSULTANT | $150.00 | 1/9/2004 | 2.0 | $300.00 | Review objected claims report - flagged not filed; focusing mainly on amended and duplicate claims. |
| SUSAN BURNETT - CONSULTANT | $150.00 | 1/9/2004 | 2.5 | $375.00 | Continue audit claims docketing (1.1); designate any non-substantive objections (1.4). |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 1/11/2004 | 0.4 | $70.00 | Update Scorecard comparison report. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 1/12/2004 | 1.0 | $210.00 | Review changes to transfer module for accuracy; investigate discrepancies |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 1/12/2004 | 0.3 | $63.00 | Discussion w/ L Ruppaner re: Grace transfer claim status |

# Bankruptcy Management Corporation
WR GRACE
Monthly Invoice

| Name Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|
| **January 2004** | | | | | |
| **Non-Asbestos Claims** | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 1/12/2004 | 1.0 | $210.00 | Investigate freight claims issues; reply to J Rivenbark re: recommendation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 1/12/2004 | 0.5 | $105.00 | Transfer claim analysis |
| SUSAN BURNETT - CONSULTANT | $150.00 | 1/12/2004 | 4.0 | $600.00 | Review claims (1.5), designating for multiple case objections and for any additional non-substantive objections (2.5). |
| SUSAN BURNETT - CONSULTANT | $150.00 | 1/12/2004 | 4.0 | $600.00 | Continue review of claims (1.6), designating for multiple case objections and for any additional non-substantive objections (2.4). |
| SUSAN BURNETT - CONSULTANT | $150.00 | 1/12/2004 | 1.5 | $225.00 | Review claims (.7), designating for multiple case objections and for any additional non-substantive objections (.8). |
| MYRTLE JOHN - MANAGER | $195.00 | 1/13/2004 | 0.5 | $97.50 | Meeting with Sue Herrschaft and Lisa Ruppaner re processing claims transfers |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 1/13/2004 | 4.0 | $840.00 | Transfer claim investigation and verification |
| SUSAN BURNETT - CONSULTANT | $150.00 | 1/13/2004 | 4.0 | $600.00 | Further review claims (1.7), designating for multiple case objections and for any additional non-substantive objections (2.3). |
| SUSAN BURNETT - CONSULTANT | $150.00 | 1/13/2004 | 4.0 | $600.00 | Continue review of claims (1.6), designating for multiple case objections and for any additional non-substantive objections (2.4). |
| SUSAN BURNETT - CONSULTANT | $150.00 | 1/13/2004 | 2.0 | $300.00 | Review claims (1.0), designating for multiple case objections and for any additional non-substantive objections (1.0) |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 1/14/2004 | 3.0 | $285.00 | Review Court Docket for Lead Case and all Related Case in order to locate any Transfer Information related to Transfers by Credit Suisse, Bank of New York and Bankers Trust, per request from Kirkland & Ellis. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 1/14/2004 | 1.0 | $210.00 | Search of files/records for requested transfer notices |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 1/14/2004 | 1.2 | $252.00 | Review expunged claims for no supporting documentation objections |
| SUSAN BURNETT - CONSULTANT | $150.00 | 1/14/2004 | 4.0 | $600.00 | Review claims (1.8), designating for multiple case objections and for any additional non-substantive objections (2.2). |
| SUSAN BURNETT - CONSULTANT | $150.00 | 1/14/2004 | 4.0 | $600.00 | Continue review of claims (1.7), designating for multiple case objections and for any additional non-substantive objections (2.3). |
| SUSAN BURNETT - CONSULTANT | $150.00 | 1/14/2004 | 1.0 | $150.00 | Review claims (.5); designating for multiple case objections and for any additional non-substantive objections (.5). |
| ALISON KEENY - CASE_SUPPORT | $90.00 | 1/14/2004 | 0.3 | $27.00 | Review dockets for transfers |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 1/15/2004 | 4.0 | $840.00 | Transfer claim investigation & verification |
| SUSAN BURNETT - CONSULTANT | $150.00 | 1/15/2004 | 4.0 | $600.00 | Continue review of claims (1.5), designating for multiple case objections and for any additional non-substantive objections (2.5). |
| SUSAN BURNETT - CONSULTANT | $150.00 | 1/15/2004 | 4.0 | $600.00 | Review claims (1.4), desgnating for multiple case objections and for any additional non-substantive objections (2.6). |
| SUSAN BURNETT - CONSULTANT | $150.00 | 1/15/2004 | 1.2 | $180.00 | Review claims, designating for multiple case objections. |

# Bankruptcy Management Corporation
WR GRACE
Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **January 2004** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/16/2004 | 3.0 | $630.00 | Transfer claim investigation and verification |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 1/16/2004 | 4.0 | $600.00 | Review claims (1.5); designating for multiple case objections (2.5) |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 1/16/2004 | 4.0 | $600.00 | Continue review of claims (1.8), designating for multiple case objections (2.2). |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 1/16/2004 | 1.5 | $225.00 | Review claims (.7); designating for multiple case objections (.8) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/19/2004 | 0.5 | $105.00 | Review 20 day notice spreadsheet sent by Rust |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/19/2004 | 0.5 | $105.00 | Discussion w/ J Rivenbark re: reconciliation issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/19/2004 | 0.7 | $147.00 | Review/verify changes to no supporting documentaion objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/19/2004 | 2.0 | $420.00 | Review claims w/ filed no supporting documentation objections for insufficient documentation |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 1/19/2004 | 4.0 | $600.00 | Review non-asbestos claims (1.7), designating those claims which denote multiple cases (2.3). |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 1/19/2004 | 4.0 | $600.00 | Continue review non-asbestos claims (1.8), designating those claims which denote multiple cases (2.2). |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 1/19/2004 | 1.7 | $255.00 | Review non-asbestos claims (1.0), designating those claims which denote multiple cases (.7). |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 1/20/2004 | 0.9 | $85.50 | Review Court Docket Report and pull all Transfer Notices and any applicable pleadings. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/20/2004 | 0.8 | $168.00 | Trade claims reconcilation modifications per Grace request (.6); confirm completion w/ J Rivenbark (.2) |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 1/20/2004 | 4.0 | $600.00 | Continue review of non-asbestos claims (1.7), designating those claims which denote multiple cases (2.3). |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 1/20/2004 | 4.0 | $600.00 | Further review non-asbestos claims (1.6), designating those claims which denote multiple cases (2.4). |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 1/20/2004 | 2.2 | $330.00 | Review non-asbestos claims (1.0), designating those claims which denote multiple cases (1.2). |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/21/2004 | 1.0 | $210.00 | Transfer claim investigation and verification |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 1/21/2004 | 4.0 | $600.00 | Review non-asbestos claims (1.8), designating those claims which denote multiple cases (2.2). |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 1/21/2004 | 4.0 | $600.00 | Continue review of non-asbestos claims (1.7), continue designating those claims which denote multiple cases (2.3). |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/22/2004 | 0.5 | $105.00 | Complete changes to estimated amounts per Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/22/2004 | 0.3 | $63.00 | Discussion w/ M Dalsin re: transfers and schedule F request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/22/2004 | 1.0 | $210.00 | Complete changes to continued objections per Kirkland & Ellis instructions for order exhibit preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/22/2004 | 0.2 | $42.00 | Discussion w/ J Hasenzahl re: schedule F request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/22/2004 | 0.8 | $168.00 | Review files for complilation of schedule F info related to request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/22/2004 | 0.7 | $147.00 | Review objection order exhibits; communicate changes to M Grimmett |

## Bankruptcy Management Corporation
WR GRACE
Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **January 2004** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/22/2004 | 0.5 | $105.00 | Review final objection order exhibits; send to Kirkland & Ellis |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/22/2004 | 2.2 | $462.00 | Transfer claim investigation and verification |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/22/2004 | 0.5 | $105.00 | Review 2nd revised exhibits; re-send to Kirkland & Ellis |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/22/2004 | 0.2 | $42.00 | Discussion w/ M Grimmett re: additional exhibit revisions per Kirkland & Ellis |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 1/22/2004 | 4.0 | $600.00 | Review claims (1.9), designate objections for claims filed in multiple cases (2.1). |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 1/22/2004 | 4.0 | $600.00 | Continue review of claims (1.8), designate objections for claims filed in multiple cases (2.2). |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 1/22/2004 | 2.2 | $330.00 | Review claims (1.2), designate objections for claims filed in multiple cases (1.0). |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/23/2004 | 0.3 | $63.00 | Discussion w/ M Dalsin re: Schedule F document request and delivery |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/23/2004 | 1.0 | $210.00 | Transfer investigation and verification |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/23/2004 | 0.3 | $63.00 | Discussion w/ D George re: transfer module and removal of split transfers |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/23/2004 | 3.0 | $630.00 | Update transfer master spreadsheet to include notices sent and correct status |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 1/23/2004 | 4.0 | $600.00 | Review claims (1.8), designate objections for claims filed in multiple cases (2.2). |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 1/23/2004 | 4.0 | $600.00 | Continue review of claims (1.7), designate objections for claims filed in multiple cases (2.3). |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 1/23/2004 | 1.2 | $180.00 | Review claims (.6), designate objections for claims filed in multiple cases (.6). |
| DIANE GEORGE - CONTRACTOR | | $140.00 | 1/25/2004 | 1.3 | $182.00 | Remove Split Transfers for 15 claims |
| MYRTLE JOHN - MANAGER | | $195.00 | 1/26/2004 | 0.6 | $117.00 | Draft form of notice of defective transfer and discuss same with Sue Herrschaft |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/26/2004 | 1.0 | $210.00 | Review changes to the transfer module related to split transfers |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/26/2004 | 0.8 | $168.00 | Review status of split claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/26/2004 | 0.2 | $42.00 | Discussion w/ M Dalsin - follow up re: status of Schedule F documents |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/26/2004 | 0.7 | $147.00 | Trade claims reconciliation modification per Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/26/2004 | 0.2 | $42.00 | Confirm completion of trade claims modifications w/ J Rivenberk |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 1/26/2004 | 4.0 | $600.00 | Analysis and designation of claims for multiple case objections and late filed objections. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 1/26/2004 | 4.0 | $600.00 | Audit claims for proper docketing and correct as necessary. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/27/2004 | 1.0 | $210.00 | Compile Schedule F documents in preparation for shipping to Rust Consulting |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/27/2004 | 1.2 | $252.00 | Investigation re: claims reconciliation activities in May 03 to identify records added during that time period |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 1/27/2004 | 4.0 | $600.00 | Continue audit of claims for proper docketing (1.9) and correct as necessary (2.1) |

# Bankruptcy Management Corporation
WR GRACE
Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **January 2004** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 1/27/2004 | 4.0 | $600.00 | Audit claims for proper docketing (1.9) and correct as necessary (2.1). |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 1/27/2004 | 1.0 | $150.00 | Audit claims for proper docketing (.4) and correct as necessary (.6). |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/28/2004 | 0.5 | $105.00 | Trade claims reconciliation modifications per Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/28/2004 | 0.3 | $63.00 | Email to J Rivenbark re: newly uploaded trade claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/28/2004 | 2.5 | $525.00 | Split transfer claim correction |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 1/28/2004 | 4.0 | $600.00 | Continue audit of claims for proper docketing (1.7) and correct as necessary (2.3). |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 1/28/2004 | 4.0 | $600.00 | Audit claims for proper docketing (1.8) and correct as necessary (2.2). |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 1/28/2004 | 0.8 | $120.00 | Audit claims for proper docketing (.3) and correct as necessary (.5). |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/29/2004 | 0.3 | $63.00 | Discussion w/ J Rivenbark re: property damage report format |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/29/2004 | 1.0 | $210.00 | Investigate removed transfer splits in inactive view |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 1/29/2004 | 3.0 | $630.00 | Continued transfer claim verification and update |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 1/29/2004 | 0.5 | $75.00 | Prepare & review client requested report re: Reduce and Allow claims. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 1/29/2004 | 4.0 | $600.00 | Audit claims for proper docketing (1.9) and correct as necessary (2.1). |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 1/29/2004 | 3.8 | $570.00 | Audit claims for proper docketing (1.8) and correct as necessary (2.0). |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 1/30/2004 | 1.8 | $270.00 | Audit claims for proper docketing (.8) and correct as necessary (1.0) |
| | Non-Asbestos Claims Total: | | | 234.6 | $38,376.00 | |
| | January 2004 Total: | | | 479.4 | $84,944.50 | |

# Bankruptcy Management Corporation
WR GRACE
Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| | | | Grand Total: | 479.4 | $84,944.50 | |

## Bankruptcy Management Corporation
WR GRACE
Professional Activity Summary
Date Range: 1/1/2004 thru 1/31/2004

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---:|---:|---:|
| **Asbestos Claims** | | | |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 13.5 | $2,835.00 |
| | Total: | 13.5 | $2,835.00 |
| **Case Administration** | | | |
| Principal | | | |
| Tinamarie Feil | $275.00 | 0.4 | $110.00 |
| CAS | | | |
| Lucina Solis | $45.00 | 0.1 | $4.50 |
| SR_MANAGER | | | |
| Jeff Varsalone | $275.00 | 1.1 | $302.50 |
| MANAGER | | | |
| Myrtle John | $195.00 | 1.8 | $351.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 66.8 | $14,028.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 7.4 | $1,110.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 3.2 | $304.00 |
| Alison Keeny | $90.00 | 0.3 | $27.00 |
| CASE_INFO | | | |
| Brianna Tate | $45.00 | 0.2 | $9.00 |
| | Total: | 81.3 | $16,246.00 |
| **Data Analysis** | | | |
| SR_CONSULT_DATA | | | |
| Mike Grimmett | $175.00 | 68.4 | $11,970.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 22.4 | $4,704.00 |
| CONSULT_DATA | | | |
| Brenda Eversole | $125.00 | 9.5 | $1,187.50 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 2.2 | $330.00 |
| SR_ANALYST | | | |
| Jacqueline Bush | $95.00 | 5.0 | $475.00 |
| Anna Wick | $110.00 | 0.2 | $22.00 |
| CONTRACTOR | | | |
| Diane George | $140.00 | 1.2 | $168.00 |
| | Total: | 108.9 | $18,856.50 |
| **Fee Applications** | | | |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 2.5 | $525.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 38.6 | $8,106.00 |
| | Total: | 41.1 | $8,631.00 |

## Bankruptcy Management Corporation
WR GRACE
Professional Activity Summary
Date Range: 1/1/2004 thru 1/31/2004

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---:|---:|---:|
| **Non-Asbestos Claims** | | | |
| MANAGER | | | |
| Myrtle John | $195.00 | 1.1 | $214.50 |
| SR_CONSULT_DATA | | | |
| Mike Grimmett | $175.00 | 0.4 | $70.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 56.2 | $11,802.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 171.4 | $25,710.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 3.9 | $370.50 |
| Alison Keeny | $90.00 | 0.3 | $27.00 |
| CONTRACTOR | | | |
| Diane George | $140.00 | 1.3 | $182.00 |
| | Total: | 234.6 | $38,376.00 |
| | Grand Total: | 479.4 | $84,944.50 |