# EXHIBIT 1

# Bankruptcy Management Corporation
WR GRACE
### Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|-----------|-------------|
| **March 2004** | | | | | | |
| **Asbestos Claims** | | | | | | |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 3/4/2004 | 1.0 | $150.00 | Review claims scheduled for next round of filing omnibus objections (.4); correcting claims with flagged objections that have incorrect substatus. (.6) |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 3/5/2004 | 1.0 | $150.00 | Review claims scheduled for next round of filing omnibus objections (.4); correcting claims with flagged objections that have incorrect substatus (.6). |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 3/5/2004 | 1.5 | $225.00 | Review expunged claims to support the Scorecard report (.7); editing claims to properly reflect deemed and estimated allowed amounts (.8). |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/8/2004 | 0.5 | $105.00 | Discussion w/ S Burnett re: analysis of Grace Performance Chemical claims for type/subtype/state designation |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 3/8/2004 | 1.5 | $225.00 | Review expunged claims to support the Scorecard report (.6); editing claims to properly reflect deemed and estimated allowed amounts (.9) |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 3/9/2004 | 1.5 | $225.00 | Review expunged claims to support the Scorecard report (.7); editing claims to properly reflect deemed and estimated allowed amounts (.8) |
| MYRTLE JOHN - MANAGER | | $195.00 | 3/10/2004 | 0.3 | $58.50 | Review and analyze query re vote and treatment of class action claimants (.2), memo to Tinamarie Feil re same, and discussion with Sue Herrschaft re same (.1) |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 3/10/2004 | 4.0 | $600.00 | Review expunged claims to support the Scorecard report (1.8); editing claims to properly reflect deemed and estimated allowed amounts (2.2). |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 3/10/2004 | 0.7 | $105.00 | Review expunged claims to support the Scorecard report (.3); editing claims to properly reflect deemed and estimated allowed amounts (.4) |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 3/10/2004 | 1.5 | $225.00 | Review claims in preparation for filing of omnibus objections checking for proper name and address docketing, claim type, amount, class, and also checking for duplicates or amends; update CMPT for any address changes. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/11/2004 | 0.8 | $168.00 | Review environmental claims identified by Grace for claim type and subtype |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 3/17/2004 | 0.5 | $75.00 | Re-assign and refer various expunged claims to WR Grace personnel for resolution. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 3/22/2004 | 1.3 | $227.50 | Create analysis - claims with specific objections. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/23/2004 | 1.0 | $210.00 | Review environmental claims report for possible objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/24/2004 | 2.0 | $420.00 | Complete modifications and flag objections for environmental claims per Grace recommendations |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/24/2004 | 2.0 | $420.00 | Complete modifications and flag obections for personal injury claims per Grace recommendations |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/25/2004 | 1.0 | $210.00 | Flag Omni 4, 5 objections on environmental claim per Grace recommendations |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/25/2004 | 1.0 | $210.00 | Flag Omni 4, 5 objections on personal injury claim per Grace recommendations |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 3/26/2004 | 2.8 | $490.00 | Update objection detail reports. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/29/2004 | 0.5 | $105.00 | Discussion w/ R Finke re: update of property damage objection descriptions |

# Bankruptcy Management Corporation

WR GRACE

## Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **March 2004** | | | | | | |
| **Asbestos Claims** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/29/2004 | 0.7 | $147.00 | Update of property damage objection descriptions per Grace recommendations |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 3/30/2004 | 0.9 | $157.50 | Create analysis - Specific objections. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/30/2004 | 1.3 | $273.00 | Review invalid claim form objections (.4); sort out asbestos claims submitted on wrong claim form (.3); flag with Wrong Claim Form objection (.6) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/30/2004 | 1.0 | $210.00 | Review real estate claims for potential objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/31/2004 | 1.0 | $210.00 | Review real estate claims for sufficient documentation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/31/2004 | 0.5 | $105.00 | Discussion w/ V Finkelstein re: status of real estate claims and additional recommendations |
| | | Asbestos Claims Total: | | 31.8 | $5,706.50 | |
| **Case Administration** | | | | | | |
| JAMES MYERS - CAS | | $65.00 | 3/1/2004 | 0.4 | $26.00 | 21: Omni 2: Set up noticing system/production folder/instructions |
| JAMES MYERS - CAS | | $65.00 | 3/1/2004 | 0.1 | $6.50 | 21: Omni 2: Prep electronic version of doc as served and transmit copy to Call Center |
| JAMES MYERS - CAS | | $65.00 | 3/1/2004 | 0.3 | $19.50 | 21: Omni 2: Prepare draft of Proof of Service |
| JAMES MYERS - CAS | | $65.00 | 3/1/2004 | 0.1 | $6.50 | 21: Omni 2: review email from S Herrshaft requesting service of doc |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/1/2004 | 0.5 | $105.00 | Discussion w/ Y Hassman, J Myers re: mail file creation for 4th Omni 2 notice & instructions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/1/2004 | 0.4 | $84.00 | Discussion w/ M Grimmett re: population of mail file ofr 4th Omni 2 notice |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/1/2004 | 0.3 | $63.00 | Forward documents to production re: 4th Omni 2 notice |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/1/2004 | 2.0 | $420.00 | Review calendar and verify that critical dates are posted on Grace case calendar |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/1/2004 | 0.5 | $105.00 | Email to L Ruppaner & A Keeny re: addition of critical dates to case calendar |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/1/2004 | 0.3 | $63.00 | Discussion w/ J Rivenbark re: bLinx access issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/1/2004 | 0.3 | $63.00 | Discussion w/ I Braude re: bLinx access issues |
| YVETTE HASSMAN - CAS | | $90.00 | 3/1/2004 | 0.1 | $9.00 | 21 Review e-mail from Sue Herrshaft re service of 4th Omni 2 Order |
| ALISON KEENY - CASE_SUPPORT | | $90.00 | 3/1/2004 | 0.5 | $45.00 | Review dockt and enter critical dates into calendar |
| ANDREA SCHREPFER - CASE_INFO | | $90.00 | 3/2/2004 | 0.2 | $18.00 | Telephone with Tim McGuire of Trade Debt.Net at (631) 884-0100 / RE: wanted to get status of certain transfers filed in 2001 and another batch filed a few weeks ago. Tim sent me an e-mail with an excel file attached which I forwarded to Sue H. of BMC and A |
| ANDREA SCHREPFER - CASE_INFO | | $90.00 | 3/2/2004 | 1.0 | $90.00 | Spoke with Tim McGuire regarding Trade-Debt transfers (.4); sent e-mail to Sue Herrschaft and Alison Keeny regarding transfers (.2). Then spoke with Tim again to give him status of transfers. (.4) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 3/2/2004 | 0.6 | $57.00 | Provide updates to the Master Mailing List and the 2002 List per most recent entries on the WR Grace Docket Report. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/2/2004 | 0.4 | $84.00 | Discussion w/ J Hasenzahl re: creditor table modifications to correct data exceptions |

# Bankruptcy Management Corporation
WR GRACE
Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **March 2004** | | | | | | |
| Case Administration | | | | | | |
| JAMES MYERS - CAS | | $65.00 | 3/3/2004 | 0.1 | $6.50 | 21: Omni 2: Notarize proof of service |
| JAMES MYERS - CAS | | $65.00 | 3/3/2004 | 0.1 | $6.50 | 21: Omni 2: Electronically document notarized proof of service |
| MYRTLE JOHN - MANAGER | | $195.00 | 3/3/2004 | 0.1 | $19.50 | Discussion with Sue Herrschaft re ongoing claims transfer issues where transfer agent is attempting to transfer claims without appropriate notice to and signature from original creditor |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/3/2004 | 0.4 | $84.00 | Discussion w/ R Schulman re: flagged objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/3/2004 | 0.5 | $105.00 | Discussion w/ M Grimmett re: pending objection and claim type reports per Kirkland & Ellis request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/3/2004 | 0.3 | $63.00 | Discussion w/ I Braude re: bLinx set up of new users |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/3/2004 | 0.2 | $42.00 | Discussion w/ J Myers re: 4th Omni notice proof of service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/3/2004 | 0.5 | $105.00 | Instructions to R Schulman re: download of software and access to bLinx system |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/3/2004 | 0.2 | $42.00 | Phone call to claimant re: amended transfer of claim |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/3/2004 | 0.5 | $105.00 | Discussion w/ S Burnett re: Grace case status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/3/2004 | 0.5 | $105.00 | Discussion w/ J Hasenzahl re: Grace objection status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/3/2004 | 0.4 | $84.00 | Send objection reports to Kirkland & Ellis and Grace |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/3/2004 | 0.2 | $42.00 | Discussion w/ M John re: Grace transfer claim status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/3/2004 | 0.5 | $105.00 | Email to B Hurley re: litigation claims images |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/3/2004 | 0.3 | $63.00 | Email to S Blatnick re: contract claims images |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 3/3/2004 | 1.3 | $195.00 | Review WR Grace court docket for recent notices and/or any required action items. |
| BRIANNA TATE - CASE_INFO | | $45.00 | 3/3/2004 | 0.1 | $4.50 | Telephone with Barbara Teeter of Hertz Rental at / RE: Wanted to know the status of their claim. |
| BELINDA RIVERA - CAS | | $45.00 | 3/3/2004 | 0.5 | $22.50 | 21 Prepare Fed-Ex Package to Patricia Cuniff with Cover Letter and Original POS Package for Service of Omni 2 Order on 3/1/04 (.3); e-mail scanned copy of POS Package to Patricia Cuniff, Julia Hasenzahl and Yvette Hassman (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/4/2004 | 0.3 | $63.00 | Discussion w/ R Schulman re: follow up to objection reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/4/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: report wizard amount records |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/4/2004 | 0.5 | $105.00 | Discussion w/ S Burnett re: review of status/substatus for claims with objections flagged |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/4/2004 | 1.0 | $210.00 | Review Grace amended claims classifications (.6); discussion w/ J McFarland re: reporting on new classifications (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/4/2004 | 0.3 | $63.00 | Discussion w/ Kirkland & Ellis re: Bar Date Noticing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/4/2004 | 0.5 | $105.00 | Discussion w/ A Wick re: Service List Database issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/4/2004 | 0.3 | $63.00 | Discussion w/ T Mccollum re: list of complete names for Bar Date Notice research |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/4/2004 | 1.5 | $315.00 | Research list of names from Kirkland & Ellis re: Bar Date Notice service |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **March 2004** | | | | | | |
| Case Administration | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 3/4/2004 | 0.4 | $84.00 | Discussion w/ R Schulman re: revised claim type and status reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 3/4/2004 | 0.3 | $63.00 | Discussion w// M Grimmett re: revised claim type and status report generation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 3/4/2004 | 0.5 | $105.00 | Outline claims categories needed for proposal being prepared by Kirkland & Ellis |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 3/4/2004 | 0.5 | $105.00 | Create spreadsheet outlining results of Bar Date Notice research; send to Kirkland & Ellis |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 3/4/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: objection counts for claim type report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 3/4/2004 | 0.5 | $105.00 | Compile claims and objections summary spreadsheet |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 3/4/2004 | 0.2 | $42.00 | Email to R Schulman re: revised claim type and status report and summary spreadsheets |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 3/5/2004 | 0.3 | $63.00 | Preparation for case strategy conference call |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 3/5/2004 | 1.0 | $210.00 | Case strategy conference call |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 3/5/2004 | 0.2 | $42.00 | Discussion w/ Jean Rivenbark re: variance reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 3/5/2004 | 0.5 | $105.00 | Discussion and instructions to M Grimmett re: generation of variance reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 3/5/2004 | 0.3 | $63.00 | Discussion w/ S Burnett re: status/substatus modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 3/5/2004 | 0.5 | $105.00 | Review changes made by S Burnett to status/substatus |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 3/5/2004 | 0.5 | $105.00 | Discussion w/ S Burnett re: modifications to deemed and estimated amounts for expunged claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 3/5/2004 | 0.2 | $42.00 | Discussion w/ J McFarland re: PDF printing problem |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 3/5/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: variance report parameters |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 3/5/2004 | 0.3 | $63.00 | Discussion w/ M Satuloff re: court docket tool |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 3/5/2004 | 1.0 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 3/5/2004 | 2.0 | $420.00 | Review variance reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 3/8/2004 | 0.6 | $126.00 | Email to J Rivenbark re: requested variance reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 3/8/2004 | 0.5 | $105.00 | Discussion w/ S Burnett re: claims modifications of deemed amounts |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 3/8/2004 | 1.0 | $210.00 | Research re: claims images per Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 3/8/2004 | 0.3 | $63.00 | Email to J Kadish re: results of claims image research |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 3/8/2004 | 0.2 | $42.00 | Discussion w/ M Satuloff re: Grace docket tool |
| SUSAN BURNETT - CONSULTANT | $150.00 | 3/8/2004 | 1.3 | $195.00 | Review Grace court docket for current notices and any necessary action items. |
| BRIANNA TATE - CASE_INFO | $45.00 | 3/8/2004 | 0.1 | $4.50 | Telephone with Eugene Sullivan at (732) 431-2027 / RE: Wanted to know if he needed to respond to some paperwork he received. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 3/9/2004 | 0.4 | $84.00 | Email to R Schulman re: Grace subcategories and claim types |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 3/9/2004 | 0.5 | $105.00 | Discussion w/ S Burnett re: objection status update |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 3/9/2004 | 0.3 | $63.00 | Discussion w/ T Feil re: Kirkland & Ellis inquiry related to voting and class claims |

# Bankruptcy Management Corporation
## WR GRACE
### Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **March 2004** | | | | | | |
| Case Administration | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/9/2004 | 0.2 | $42.00 | Discussion w/ R Schulman re: motions for relief of stay and associated claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/9/2004 | 3.0 | $630.00 | Research claims related to motions for relief of stay per Kirkland & Ellis request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/9/2004 | 1.0 | $210.00 | Review detail exception reports to identify cause of exception (.6); correct as needed (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/9/2004 | 0.5 | $105.00 | Review amounts modified on expunged claims to correct exception |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/9/2004 | 0.1 | $21.00 | Discussion w/ T Wood re: status of class voting inquiry |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/9/2004 | 0.4 | $84.00 | Call to R Schulman re: objection reports and motion report status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/9/2004 | 1.0 | $210.00 | Complete spreadsheet with relief from stay claims and status (.8); send to R Schulman (.2) |
| BRIANNA TATE - CASE_INFO | | $45.00 | 3/9/2004 | 0.1 | $4.50 | Telephone with Eugene Sullivan at (732) 431-2027 / RE: has questions over docket number 5229 |
| JAMES MYERS - CAS | | $65.00 | 3/10/2004 | 0.1 | $6.50 | 21: review FedEx returns |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 3/10/2004 | 0.1 | $9.50 | Review incoming Correspondence and make address corrections as needed. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 3/10/2004 | 1.3 | $123.50 | Provide detailed Review of Court Docket Report (.3). Pull all Transfer Notices and Withdrawal Notices (.4). Prepare pleadings for further claims reporting purposes. (.6) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 3/10/2004 | 1.1 | $104.50 | Process Claims Withdrawal Notices (.2). Research and verify all applicable Claims (.2); Mark all applicable Claims as Inactive (.2); and Change Deem amounts to zero (.1). Report all findings to Project Manager and Lead Consultant.(.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/10/2004 | 0.3 | $63.00 | Discussion w/ T Feil re: voting inquiry |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/10/2004 | 0.2 | $42.00 | Discussion w/ M John re: voting inquiry |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/10/2004 | 0.5 | $105.00 | Discussion w/ M Grimmett re: request for objection reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/10/2004 | 0.5 | $105.00 | Discussion w/ S Burnett re: detailed review of amended claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/10/2004 | 0.2 | $42.00 | Response to Kirkland & Ellis re: class voting |
| BRIANNA TATE - CASE_INFO | | $45.00 | 3/10/2004 | 0.2 | $9.00 | Telephone with Marc Wingate of Longacre Management at (212) 259-4315 / RE: Wanted to a copy of the POC form. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 3/11/2004 | 0.4 | $38.00 | Provide several updates to the 2002 List and the Master Mailing List. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/11/2004 | 0.3 | $63.00 | Discussion w/ R Schulman re: preliminary objection reports & claim status reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/11/2004 | 0.2 | $42.00 | Email to R Schulman re: preliminary reports for non susbstantive objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/11/2004 | 0.3 | $63.00 | Discussion w/ S Burnett re: review of claims for claim type and subtype |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/11/2004 | 0.5 | $105.00 | Preparation for advanced reporting tool meeting |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/11/2004 | 1.5 | $315.00 | Advanced reporting tool meeting |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/12/2004 | 0.4 | $84.00 | Forcasting conference call |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|

## March 2004

### Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/12/2004 | 0.3 | $63.00 | Discussion w/ S Burnett re: review of amended claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/12/2004 | 1.0 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/12/2004 | 1.0 | $210.00 | Review Grace bLinx user list for renewal (.5); provide email and phone number for all users (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/12/2004 | 1.0 | $210.00 | Case planning and strategy |
| BRIANNA TATE - CASE_INFO | | $45.00 | 3/12/2004 | 0.1 | $4.50 | Telephone with Victor Knox of Allen Wood Capital at (301) 502-4735 / RE: Wanted a copy of the claims register. |
| BRIANNA TATE - CASE_INFO | | $45.00 | 3/12/2004 | 0.1 | $4.50 | Telephone with Folange Gambirissi of Obligado at / RE: 541141141126. Wanted a copy of their claim form. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 3/15/2004 | 0.8 | $76.00 | Provide Detailed Review of Court Docket Report and Download all New Claim Transfer Notices. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/15/2004 | 0.3 | $63.00 | Discussion w/ B Kasser re: update of Grace bLinx user list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/15/2004 | 0.3 | $63.00 | Discussion w/ A Wick re: Grace upload and change files |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/15/2004 | 0.2 | $42.00 | Call w/ M Dalsin re: property damage specs |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/15/2004 | 0.2 | $42.00 | Discussion w/ B Hurley re: Omni 3 objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/15/2004 | 0.5 | $105.00 | Discussion w/ S Burnett re: claims upload review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/15/2004 | 0.5 | $105.00 | Review sample custom notice (.4); send to R Schulman for review (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/15/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: draft objection exhibit preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/15/2004 | 0.3 | $63.00 | Discussion w/ D Espalin re: updated bLinx user list |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 3/15/2004 | 1.0 | $150.00 | Review court docket for recent notices and action items and review process of filing debtor's declaration for upcoming round of filing objections. |
| BRIANNA TATE - CASE_INFO | | $45.00 | 3/15/2004 | 0.1 | $4.50 | Telephone with Tom Kinderman of Republic Pneumatics at (502) 561-2243 / RE: Wanted to know why their scheduled amount was ameded to zero. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 3/16/2004 | 0.5 | $47.50 | Correpondence with case support associate regarding Transfer of Claim Notice. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 3/16/2004 | 4.5 | $427.50 | Research Claims Information on Transfer Notices under FRBP 3001(e)(1) and Transfer all Applicable Claims (2.0). Record Information for Future Service of Defective Notices (2.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/16/2004 | 0.2 | $42.00 | Send draft Omni 3 exhibits to Kirkland & Ellis for conference call discussion |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/16/2004 | 0.5 | $105.00 | Conference call w/ Kirkland & Ellis re: objection strategy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/16/2004 | 0.6 | $126.00 | Prepare and email to Kirkland & Ellis re: timelines for objection review and filing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/16/2004 | 0.3 | $63.00 | Discussion w/ L Ruppaner re: transfer claims status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/16/2004 | 0.5 | $105.00 | Phone call and follow up email to F Zaremby re: review of unknown claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/16/2004 | 0.5 | $105.00 | Review claims flagged by S Burnett (.3); make notes for further review (.2) |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|

## March 2004

### Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/16/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: scheduel for preparing objection reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/17/2004 | 0.5 | $105.00 | Discussion w/ J Hasenzahl re: Grace forecast and utilization |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/17/2004 | 0.3 | $63.00 | Discussio w/ M Grimmett re: updated objection reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/17/2004 | 0.4 | $84.00 | Discussion w/ S Burnett re: objection report review and status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/17/2004 | 0.2 | $42.00 | Discussion w/ J Porochonski re: unknown claim investigation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/17/2004 | 0.4 | $84.00 | Discussion w/ S Burnett re: modification of assign/refier on expunged claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/17/2004 | 0.5 | $105.00 | Discussion w/ M Grimett re: objection report modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/17/2004 | 0.3 | $63.00 | Discussion w/ B Kasser re: Grace bLinx user list update |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/17/2004 | 0.2 | $42.00 | email to Kirkland & Ellis re: correction to Grace key contact list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/17/2004 | 0.5 | $105.00 | Update bLinx user list per B Kasser, send to D Espalin |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/17/2004 | 2.0 | $420.00 | Coordinate and prepare timelines for Omni 3, 4, 5 filings |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/17/2004 | 0.5 | $105.00 | Email to Kirkland & Ellis re: Omni 3,4,5 timelines |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/17/2004 | 0.4 | $84.00 | Email to Grace key contacts and Kirkland & Ellis re: objection report review and Omni 3 filing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/17/2004 | 0.5 | $105.00 | Review claims w/ assignment changes for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/18/2004 | 0.3 | $63.00 | Discussion w/ R Schulman re: Omni 3,4,5 coordination |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/18/2004 | 1.3 | $273.00 | Powertool development conference call |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/18/2004 | 0.2 | $42.00 | Discussion w/ J McFarland re: objection reports and review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/18/2004 | 0.3 | $63.00 | Email to M Dalsin re: modified claims report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/19/2004 | 0.3 | $63.00 | Discussion w/ R Schulman re: objection reports for Omni 3,4,5 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/19/2004 | 0.2 | $42.00 | Discussion w/ J Porochonski re: status of unknown claims investigation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/19/2004 | 0.5 | $105.00 | Investigate inactive tax claim (.3); provide response to A Clark re: disposition (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/19/2004 | 0.8 | $168.00 | Court Docket review |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 3/19/2004 | 1.0 | $150.00 | Review WR Grace Court Docket for recent notices and any action items. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 3/22/2004 | 0.5 | $47.50 | Electronically file 11 Transfer Notices with Court and Electronically file another 10 Notices of Defective Transfer Notices. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/22/2004 | 0.3 | $63.00 | Discussion w/ R Schulman re: Omni 3, 4, 5 strategy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/22/2004 | 0.2 | $42.00 | Email to R Schulman re: Grace Bar Date Notice |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/22/2004 | 0.5 | $105.00 | Revise Omni 4 timeline; send to R Schulman |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/22/2004 | 0.3 | $63.00 | Call w/ J Forgach re: treatment of unknown claims that appear in pension database |

# Bankruptcy Management Corporation
### WR GRACE
## Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **March 2004** | | | | | | |
| Case Administration | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/22/2004 | 0.5 | $105.00 | Discussion w/ S Burnett re: multiple case objections review for classification |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/22/2004 | 0.5 | $105.00 | Review claims administration conference call agenda; provide comments to R Schulman |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/22/2004 | 0.2 | $42.00 | Discussion w/ S Burnett re: claims administration conference call prep |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/22/2004 | 0.2 | $42.00 | Discussion w/ T Allen re: bLinx error message |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/22/2004 | 0.2 | $42.00 | Discussion w/ D Espalin re: bLinx access issue |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/22/2004 | 0.2 | $42.00 | Discussion w/ J Hasenzahl re: claims administration conference call |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/22/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: report of Gateway objection by claim |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/22/2004 | 1.0 | $210.00 | Review USG docket for information on notice requesting supplemental info |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/23/2004 | 0.5 | $105.00 | Prep for claims administration conference call |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/23/2004 | 1.0 | $210.00 | Claims administration conference call and discussion on Omni 3 filing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/23/2004 | 0.5 | $105.00 | Discussion w/ S Burnett re: Omni 3 issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/23/2004 | 0.3 | $63.00 | Discussion w/ R Schulman re: conference call debrief and next steps |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/23/2004 | 0.5 | $105.00 | Review final timeline for Omni 3, 4, 5; send to R Schulman |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/23/2004 | 0.7 | $147.00 | Run report showing property damage claims with no supporting documentation objections for possible inclusion on Omni 3 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/23/2004 | 0.2 | $42.00 | Discucssion w/ M Grimmett re: report of property damage claims with invalid claim form objection |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/23/2004 | 0.2 | $42.00 | Discussion w/ J Myers re: format of mail file company name |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/23/2004 | 0.8 | $168.00 | Investigate and respond to R Schulman inquiry re: statute of limitation and status of response objections |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 3/23/2004 | 1.0 | $150.00 | Conference call with BMC, WR Grace and Kirkland & Ellis to discuss claims administration progress so far and setting up a plan and schedule for future filings. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 3/24/2004 | 0.1 | $9.50 | Communications with Lead Data Consultant regarding the status of Claim Register Reports. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/24/2004 | 0.5 | $105.00 | Discussion w/ R Schulman re: Omni 3, 4, 5 status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/24/2004 | 0.6 | $126.00 | Review invalid claim form report for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/24/2004 | 0.3 | $63.00 | Call w/ M Obradovic, L Gardner re: environmental claims objections and status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/24/2004 | 2.5 | $525.00 | Complete modifications to invalid claim form claims - objection notes |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/24/2004 | 0.2 | $42.00 | Discucssion w/ M Grimmett re: modifications to invalid claim form report |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 3/25/2004 | 1.1 | $104.50 | Review Court Docket Report (.3); Provide Update to Case Calendar (.4); and Provide Status Report to Project Manager and Lead Consultant (.4) |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|

## March 2004

### Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/25/2004 | 1.0 | $210.00 | Review invalid claim form report (.8); emai to R Schulman re: validity of objections (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/25/2004 | 0.4 | $84.00 | Call w/ R Schulman re: Omni 3, 4, 5 status and filing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/25/2004 | 0.3 | $63.00 | Discussion w/ M Grimett re: generation of Omni 3 draft exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/25/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: generation of Omni 4, 5 preliminary reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/25/2004 | 1.2 | $252.00 | Run Omni 3 exhibits, standardize reason for disallowance (.9), send to R Schulman for review (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/25/2004 | 0.9 | $189.00 | Review Omni 4, 5 reports, send to R Schulman for review |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 3/25/2004 | 0.8 | $120.00 | Review WR Grace court docket for recent court notices and any needed action items. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 3/26/2004 | 0.4 | $38.00 | Provide Updates to the Master Mailing List and Review Most Recent Change of Address Notifications. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/26/2004 | 0.3 | $63.00 | Discussion w/ S Burnett re: Omni 3 exhibit review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/26/2004 | 0.3 | $63.00 | Discussion w/ S Burnett re: Omni 4, 5 report review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/26/2004 | 0.5 | $105.00 | Discussion w/ A Oswald re: Grace status/asbestos strategy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/26/2004 | 0.2 | $42.00 | Discussion w/ S Cohen re: modifications to supplemental claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/26/2004 | 2.5 | $525.00 | Case strategy, planning and organization |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/26/2004 | 1.0 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/26/2004 | 0.5 | $105.00 | Discussion w/ R Finke re: litigation claims recommendations and disposition |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/26/2004 | 0.5 | $105.00 | Utilization forcasting |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/29/2004 | 0.6 | $126.00 | Review email and list of real estate claims from Grace |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/29/2004 | 1.0 | $210.00 | Review list of objections for completeness |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/29/2004 | 2.0 | $420.00 | Advanced reporting tool summary and status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/29/2004 | 1.3 | $273.00 | Final review of Omni 4/5 reports (1.0). Send to Grace & Kirkland & Ellis (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/29/2004 | 0.3 | $63.00 | Discussion w/ J McFarland re: report printing issue |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/29/2004 | 0.2 | $42.00 | Discussion w/ T Allen, M Grimmett re: resolution of report printing issue |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 3/30/2004 | 0.4 | $38.00 | Respond to Creditor Letters sent in Response to Defective Transfer Notices (.2).  Research Applicable Claims Information and Call back each Creditor as needed (.2). |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 3/30/2004 | 0.9 | $85.50 | Provide detailed Report of Court (.4); Report findings to Project Manager and Data Consultant (.3); and take action on Notice of Objection to Transfer #5279. (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/30/2004 | 0.3 | $63.00 | Call w/ R Finke, J Baer re: gateway objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/30/2004 | 0.2 | $42.00 | Discussion w/ M Grimmett re: revised gateway objection report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/30/2004 | 0.2 | $42.00 | Follow up w/ J McFarland re: report printing issue |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/30/2004 | 1.3 | $273.00 | Report Committee meeting |

# Bankruptcy Management Corporation
WR GRACE
## Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **March 2004** | | | | | | |
| **Case Administration** | | | | | | |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/30/2004 | 0.5 | $105.00 | Call w/ V Finkelstein re: real estate claims reconciliation status and objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/30/2004 | 1.0 | $210.00 | Review additional objections requested by J McFarland |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/30/2004 | 0.3 | $63.00 | Discussion w/ J McFarland re: objections and claims status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/30/2004 | 0.3 | $63.00 | Discussion w/ S Burnett re: gateway objections and invalid/wrong claim form objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/30/2004 | 0.2 | $42.00 | Discussion w/ M Grimmett re: identification of recently flagged objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/30/2004 | 0.5 | $105.00 | Compile list of possible reconciled & allowed claims for Grace review |
| JAMES MYERS - CAS | | $65.00 | 3/31/2004 | 0.1 | $6.50 | 21: notarize dcl's for J Hasenzahl re Fee Appl |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 3/31/2004 | 0.1 | $9.50 | Call from Creditor Regarding Notice of Defective Transfer. Creditor has not record of transferring Claim. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/31/2004 | 0.4 | $84.00 | Email to J Rivenbark re: Omni 4/5 objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/31/2004 | 0.5 | $105.00 | Discussion w/ S Burnett re: flagging unliquidated objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/31/2004 | 0.5 | $105.00 | Review Omni 4/5 reports for potential unliquidated objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/31/2004 | 0.2 | $42.00 | Discussion w/ J Rivenbark re: bLinx connectivity |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/31/2004 | 0.2 | $42.00 | Discussion w/ I Braude re: Grace connectivity |
| | Case Administration Total: | | | 116.8 | $22,051.50 | |
| **Data Analysis** | | | | | | |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/1/2004 | 0.1 | $11.00 | Review files for 4th Omni 2 Order notice |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/1/2004 | 0.1 | $11.00 | List claim numbers to determine creditor ID's for mailfile 8028 (5th_Omni_2_A_Withdrawn.pdf) |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/1/2004 | 0.1 | $11.00 | List claim numbers to determine creditor ID's for mailfile 8028 (5th_Omni_2_B_Sustained_Surviving.pdf) |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/1/2004 | 0.1 | $11.00 | List claim numbers to determine creditor ID's for mailfile 8028 (5th_Omni_2_C_Sustained_Expunge.pdf) |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/1/2004 | 0.1 | $11.00 | Query creditors matching 4th OMNI claims |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/1/2004 | 0.2 | $22.00 | Populate creditor records for 4th OMNI to mailfile 8028 |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 3/2/2004 | 1.1 | $104.50 | Preparation of detail reports verifying docket and amount error exceptions. |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/2/2004 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/2/2004 | 0.2 | $22.00 | Discuss report verifying docketing information grouping, and reporting data anomalies with Sue Herrschaft, (.1), instructed J Bush to run detail reports for S Herrschaft to review indevidual records (.1) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 3/2/2004 | 3.7 | $647.50 | Update custom reporting module - asbestos. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/2/2004 | 0.5 | $105.00 | Discussion w/ A Wick re: BERT exception report results |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/2/2004 | 1.0 | $210.00 | Review BERT summary reports and request detailed reports for items in question |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/3/2004 | 0.1 | $11.00 | Review weblog data including page count, convert data to billing database |

# Bankruptcy Management Corporation

WR GRACE

## Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **March 2004** | | | | | | |
| **Data Analysis** | | | | | | |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 3/3/2004 | 1.4 | $245.00 | Prepare Analyis - All non-asbestos claims with pending objections (not affected by an order) by claim type showing all objections |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 3/3/2004 | 0.3 | $52.50 | Prepare analysis - All claims with pending objections by objection type |
| DAVID ESPALIN - TECH | | $125.00 | 3/3/2004 | 0.2 | $25.00 | Rachel Schulman of K&E called, require assistance with account setup. |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/4/2004 | 0.3 | $33.00 | Assist S Herrschaft with creditor notice search in master service list data base. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 3/4/2004 | 1.3 | $227.50 | Prepare analysis - ALL Grace claims (active and inactive) excluding non-medical monitoring asbestos claims. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 3/4/2004 | 0.4 | $70.00 | Prepare claim counts - Objections on Omni 1 and 2 and their outcome. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 3/4/2004 | 0.8 | $140.00 | Update analysis - Active and inactive claims on omni 1 and 2. |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/5/2004 | 0.1 | $11.00 | Update ExcludeReason field to b-Linx creditor table |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 3/5/2004 | 2.1 | $367.50 | Create various analysis - 11 variance reports non asbestos claims |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 3/5/2004 | 0.4 | $70.00 | Update analysis - variance report. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 3/6/2004 | 3.8 | $665.00 | Update custom asbestos module. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 3/6/2004 | 1.3 | $227.50 | Continue to update custom asbestos module - asbestos reporting. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 3/7/2004 | 2.0 | $350.00 | Update custom asbestos module. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 3/8/2004 | 1.6 | $280.00 | Update custom asbestos module. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/8/2004 | 0.5 | $105.00 | Advanced Reporting Tool testing and modifications |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 3/10/2004 | 0.7 | $122.50 | Create draft Amended and Duplicate objection reports. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 3/10/2004 | 0.6 | $105.00 | Create updated duplicate claims draft objection report. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 3/11/2004 | 3.8 | $665.00 | Update custom asbestos detail reports. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 3/11/2004 | 2.7 | $472.50 | Add new criteria to custom asbestos reporting module. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 3/13/2004 | 3.8 | $665.00 | Update custom asbestos reporting tool. Update reports and criteria. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 3/13/2004 | 0.6 | $105.00 | Continue to update custom asbestos reporting tool. Update reports and criteria. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 3/14/2004 | 3.9 | $682.50 | Update Medical Monitoring data review forms in custom asbestos blinx |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 3/14/2004 | 1.7 | $297.50 | Continue to update Medical Monitoring data review forms in custom asbestos blinx |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/15/2004 | 0.1 | $11.00 | Migrate bankruptcy claims images from CD to server |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/15/2004 | 0.1 | $11.00 | Reformat bankruptcy claims imaged in preparation to migrating to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/15/2004 | 0.1 | $11.00 | Upload bankruptcy claims to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/15/2004 | 0.1 | $11.00 | Reformat property damage claims modified record data files in preparation to migration to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/15/2004 | 0.1 | $11.00 | Reformat medical monitoring claims modified record data files in preparation to migration to b-Linx |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|

## March 2004

### Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| ANNA WICK - SR_ANALYST | | $110.00 | 3/15/2004 | 0.1 | $11.00 | Reformat bankruptcy claims modified record data files in preparation to migration to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/15/2004 | 0.1 | $11.00 | Extract, process, reformat bankruptcy data to migrate data to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/15/2004 | 0.1 | $11.00 | Append bankruptcy claims data to tblOutput for migration to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/15/2004 | 0.1 | $11.00 | Migration bankruptcy claims data to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/15/2004 | 0.1 | $11.00 | Confer with S Herrschaft concerning 312 property damage modified records to update field 159 with new value |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 3/15/2004 | 3.9 | $682.50 | Update Medical Monitoring data review forms in custom asbestos blinx |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 3/15/2004 | 2.3 | $402.50 | Continue to update Medical Monitoring data review forms in custom asbestos blinx |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 3/15/2004 | 0.8 | $140.00 | Create draft objection reports for Omni 3. |
| ANNA WICK - SR_ANALYST | | $110.00 | 3/17/2004 | 0.1 | $11.00 | Update return mail records to b-Linx |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 3/17/2004 | 3.3 | $577.50 | Create liability detail reports for flagged objections. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/18/2004 | 0.5 | $105.00 | Update Rust data upload spreadsheet |
| DAVID ESPALIN - TECH | | $125.00 | 3/22/2004 | 0.2 | $25.00 | reset password for wrgrace, 21_rschulman. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 3/23/2004 | 1.3 | $227.50 | Create analysis - Claims with Invalid Claim Form objections. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 3/23/2004 | 0.7 | $122.50 | Update asbestos reporting detail. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 3/24/2004 | 0.6 | $105.00 | Create analysis - Claims with Invalid Claim Form objections. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 3/25/2004 | 1.1 | $192.50 | Crerate several analyses - Substantive objections. |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 3/26/2004 | 0.5 | $87.50 | Update objection information for exhibits |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 3/27/2004 | 3.2 | $560.00 | Update detail report module - Asbestos |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 3/28/2004 | 1.9 | $332.50 | Update detail report module - Asbestos |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 3/30/2004 | 3.6 | $630.00 | Update asbestos detail analysis tool. |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 3/31/2004 | 1.0 | $95.00 | Preparation of report verifying creditor, docket, amount, and image information grouping, detail reports. |
| | | Data Analysis Total: | | 67.7 | $11,578.00 | |

### Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| YVETTE HASSMAN - CAS | | $90.00 | 3/1/2004 | 0.2 | $18.00 | 21 Preparation of Inv for BMC Fee Applications |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/3/2004 | 0.1 | $21.00 | Analysis of docket to confirm filing of BMC's 10th Qtrly fee app by PSZYJW |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/3/2004 | 0.1 | $21.00 | Prep corresp to S Bossay/WH Smith Law re BMC 10th Qtrly fee app filed |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/3/2004 | 1.4 | $294.00 | Analysis of 11Q time descriptions and categories for professional billing reqts and Court-imposed categories |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/3/2004 | 1.8 | $378.00 | Revision of 11Q time descriptions and categories for professional billing reqts and Court-imposed categories |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/4/2004 | 0.4 | $84.00 | Analysis of 11th Qtr billing entries for fee app compliance |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **March 2004** | | | | | | |
| *Fee Applications* | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/4/2004 | 1.0 | $210.00 | Revise 11th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/5/2004 | 0.5 | $105.00 | Continue analysis of 11th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/5/2004 | 1.2 | $252.00 | Continue revisions of 11th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/8/2004 | 1.6 | $336.00 | Continue analysis of 11th Q time descriptions and categories for prof fee reqts and Court-imposed categories |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/8/2004 | 1.9 | $399.00 | Continue revision of 11th Q time descriptions for prof fee app compliance and Court-imposed categories |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/9/2004 | 2.3 | $483.00 | Further analysis of 11th Q time descriptions and categories re prof billing reqts and Court imposed categories |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/9/2004 | 2.6 | $546.00 | Further revision of 11th Q time descriptions and categories re prof fee reqts and Court imposed categories |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/10/2004 | 0.9 | $189.00 | Analysis of 11th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/10/2004 | 1.9 | $399.00 | Revise 11th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/11/2004 | 1.4 | $294.00 | Continue analysis of 11th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/11/2004 | 2.2 | $462.00 | Continue revisions of 11th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/12/2004 | 0.8 | $168.00 | Further analysis of 11th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/12/2004 | 1.7 | $357.00 | Further revisions of 11th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/18/2004 | 0.7 | $147.00 | Analysis of 11th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/18/2004 | 1.6 | $336.00 | Revision of 11th Qtr billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/19/2004 | 0.9 | $189.00 | Analysis of 11th Qtrly billing descriptions re compliance with professional biling standards and Court imposed categories |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/19/2004 | 1.4 | $294.00 | Revision of billing descriptions for 11th Qtr to comply with professional billing reqts and Court imposed categories |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/22/2004 | 0.8 | $168.00 | Prep draft category reports for Oct, Nov, Dec and 11th Qtr |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/22/2004 | 1.5 | $315.00 | Analysis of draft category reports for Oct, Nov, Dec and 11th Qtr to review revisions and ascertain further revisions required |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/23/2004 | 0.8 | $168.00 | Analysis of draft Oct 2003 fee invoice re categories and billing descriptions for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/23/2004 | 1.0 | $210.00 | Revise Oct 2003 billing descriptions and categories for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/23/2004 | 0.9 | $189.00 | Analysis of draft Nov 2003 fee invoice re categories and biling descriptions for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/23/2004 | 1.1 | $231.00 | Revision of Nov 2003 billing descriptions and categories for fee app compliance |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **March 2004** | | | | | | |
| Fee Applications | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/24/2004 | 0.7 | $147.00 | Analysis of draft Dec 2003 fee invoice re categories and billing descriptions for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/24/2004 | 1.0 | $210.00 | Revision of Dec 2003 billing descriptions for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/24/2004 | 0.8 | $168.00 | Prep revised category reports for Oct, Nov, Dec and 11th Qtr to verify revisions |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/24/2004 | 1.4 | $294.00 | Analysis of revised category reports for Oct, Nov, Dec and 11th Qtr to verify revisions |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/25/2004 | 1.3 | $273.00 | Analysis of memo from S Fritz re 11th Qtr production, expense invoices and data extracts |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/25/2004 | 0.3 | $63.00 | Prep memo to S Fritz re revisions to 11th Qtr production and expense invoices and data extracts |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/25/2004 | 1.2 | $252.00 | Prep October monthly fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/25/2004 | 1.3 | $273.00 | Prep November monthly fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/25/2004 | 1.2 | $252.00 | Prep December monthly fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/26/2004 | 1.8 | $378.00 | Prep 11th Qtrly fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/26/2004 | 0.8 | $168.00 | Prep 11th Qtrly fee app exhibits |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/26/2004 | 0.6 | $126.00 | Prep October fee app exhibits |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/26/2004 | 0.5 | $105.00 | Prep November fee app exhibits |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/26/2004 | 0.5 | $105.00 | Prep December fee app exhibits |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/26/2004 | 0.2 | $42.00 | Prep memo to S Fritz re bios for new billers on 11th Qtrly fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/26/2004 | 0.3 | $63.00 | Analysis of revised expense and production invoices for 11th Qtrly fee apps |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/29/2004 | 0.8 | $168.00 | Analysis of revised excel extracts for fee examiner |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/29/2004 | 1.0 | $210.00 | Analysis of Nov fee app exhibits to incorporate info into fee app (.4); revise Nov fee app to reflect consultant hours, fees, category summaries (.6) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/29/2004 | 0.9 | $189.00 | Analysis of Dec fee app exhibits to incorporate info into fee app (.4); revise Dec fee app to reflect consultant hours, fees, category summaries (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/29/2004 | 1.1 | $231.00 | Analysis of Oct fee app exhibits to incorporate info into fee app (.5); revise Oct fee app to reflect consultant hours, fees, category summaries (.6) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/29/2004 | 0.1 | $21.00 | Prep memo to S Fritz re prep of revised excel extracts for fee examiner |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/30/2004 | 0.7 | $147.00 | Analysis of bios for new billers for Oct, Nov, Dec and 11th Qtrly fee apps |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/30/2004 | 1.0 | $210.00 | Analysis of 11th Qtrly fee app exhibits to incorporate info into fee app (.5); revise 11th Qtrly fee app to reflect consultant hours, fees, category summaries (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/30/2004 | 0.1 | $21.00 | Telephone to S Fritz re add'l bio info for 11th Qtr fee apps |
| DIANE GEORGE - CONTRACTOR | | $140.00 | 3/30/2004 | 0.4 | $56.00 | Prep data for Fee App |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/31/2004 | 0.1 | $21.00 | Telephone to S Fritz re final excel extracts for fee examiner |

# Bankruptcy Management Corporation
### WR GRACE
#### Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **March 2004** | | | | | | |
| **Fee Applications** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/31/2004 | 0.3 | $63.00 | Analysis of chart of hire dates for new billers on WRG fee apps |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/31/2004 | 0.9 | $189.00 | Revise October 2003 monthly fee app re bios and length of employment |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/31/2004 | 0.9 | $189.00 | Revise November 2003 monthly fee app re bios and length of employment |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/31/2004 | 0.8 | $168.00 | Revise December 2003 monthly fee app re bios and length of employment |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/31/2004 | 0.9 | $189.00 | Revise 11th Qtrly fee app re bios and length of employment |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/31/2004 | 0.2 | $42.00 | Prep sig pages for J Hasenzahl review/signature |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/31/2004 | 0.1 | $21.00 | Telephone to S Fritz re Nov production to be revised re production date |
| | Fee Applications Total: | | | 58.9 | $12,317.00 | |
| **Non-Asbestos Claims** | | | | | | |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 3/1/2004 | 0.3 | $28.50 | Review all Transfer Notices and compare Transfers Notices with Active Claims listed in b-linx (.1). Prepare to finalize several Transfer Notices pursuant to Rule 3001(e)(2). (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/1/2004 | 0.5 | $105.00 | Discussion w/ A Wick re: 4th Omni 2 exhibits and order discrepancy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/1/2004 | 0.3 | $63.00 | Final review and approval of 4th Omni 2 notice |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/1/2004 | 0.2 | $42.00 | Confirm mailing of 4th Omni 2 notice |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/1/2004 | 0.5 | $105.00 | Update objections by omni spreadsheet |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 3/2/2004 | 0.1 | $9.50 | Read and Respond to Request from Transfer Agent regarding Excel Spread Sheet of Certain Transfer Notices. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 3/2/2004 | 1.2 | $114.00 | Provide Detailed Review of Court Docket and compare Transfer Notices to ensure all are current. Also, check docket for any Objections to Transfer Notices, and none are listed at this time. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 3/2/2004 | 0.1 | $9.50 | Contact Court regarding Docket #5085, Transfer Notice, which was filed in the wrong case and does not appear related to WR Grace. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 3/2/2004 | 0.8 | $76.00 | Finalize all Rule 3001(e)(2) Transfer Notices in which the 20 day objection cycle has terminated (.5). Record all applicable Transfer Notes and all applicable Updates in b-linx. (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/2/2004 | 1.2 | $252.00 | Complete modifications to claims affected by order 5153 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/2/2004 | 2.0 | $420.00 | Review court docket for settlements; compile documents for update of claims data |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/2/2004 | 0.7 | $147.00 | Review Trade Debt Net status sheet per transfer agent request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/2/2004 | 0.3 | $63.00 | Discussion w/ A Keeny re: changes to Trade Debt Net status sheet and instructions for reply |
| ALISON KEENY - CASE_SUPPORT | | $90.00 | 3/2/2004 | 1.5 | $135.00 | Review blinx for transfer status of Trade-debt.net claims (.5); revise spreadsheet re status (.9) and forward completed spreadsheet to transfer agency (.1) |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|------------|-------------|

## March 2004

### Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|------------|-------------|
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 3/3/2004 | 0.3 | $52.50 | Prepare Analysis - All non-asbestos claims affected by an order by claim type showing status and substatus |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/3/2004 | 1.8 | $378.00 | Generate reports re: Omni 1, Omni 2 and environmental claims objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/3/2004 | 1.0 | $210.00 | Review generated reports and revise |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/3/2004 | 1.0 | $210.00 | Review pending objections and claim type reports - communicate changes to M Grimmett |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/3/2004 | 0.7 | $147.00 | Review final pending objections reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/3/2004 | 0.5 | $105.00 | Email to R Schulman re: pending objection reports and general claims and objection status |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 3/3/2004 | 2.7 | $405.00 | Review claims scheduled for next round of filing omnibus objections. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/4/2004 | 2.0 | $420.00 | Review claim type and status report |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 3/4/2004 | 4.0 | $600.00 | Review claims scheduled for next round of filing omnibus objections (1.8); correcting claims with flagged objections that have incorrect substatus (2.2) |
| ALISON KEENY - CASE_SUPPORT | | $90.00 | 3/4/2004 | 0.3 | $27.00 | Prepare defective notice of transfer |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/5/2004 | 2.0 | $420.00 | Review settlement reports to compare to claims data to identify settled claims |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 3/5/2004 | 3.0 | $450.00 | Review claims scheduled for next round of filing omnibus objections (1.7); correcting claims with flagged objections that have incorrect substatus (1.8). |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 3/5/2004 | 4.0 | $600.00 | Review expunged claims to support the Scorecard report (1.6); editing claims to properly reflect deemed and estimated allowed amounts (2.4). |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/8/2004 | 1.5 | $315.00 | Revise claims and objections summaries to include all claims per Kirkland & Ellis request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/8/2004 | 0.3 | $63.00 | Call w/ Longacre Management representative re: defective transfer |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/8/2004 | 1.0 | $210.00 | Review real estate claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/8/2004 | 0.8 | $168.00 | Review assigned claim types for Grace Performance Chemicals (.4); compare to claim type list for possible alternatives (.4) |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 3/8/2004 | 3.0 | $450.00 | Review expunged claims to support the Scorecard report (1.3); editing claims to properly reflect deemed and estimated allowed amounts (1.7). |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 3/8/2004 | 2.5 | $375.00 | Pursuant to judicial request for summary of filed claims and their status (1.3); identified certain claims categorized as "grace performance chemicals" and reviewed for current b-linx claim type/sub-type in an effort to tie into Grace's claim types because they further subdivided the claims (1.2). |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 3/9/2004 | 2.5 | $375.00 | Pursuant to judicial request for summary of filed claims and their status (1.2); identified certain claims categorized as "grace performance chemicals" and reviewed for current b-linx claim type/sub-type in an effort to tie into Grace's claim types because they further subdivided the claims (1.3). |

# Bankruptcy Management Corporation
WR GRACE

### Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------|------|-------|------------|-------------|
| **March 2004** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 3/9/2004 | 3.5 | $525.00 | Review expunged claims to support the Scorecard report (1.7); editing claims to properly reflect deemed and estimated allowed amounts (1.8). |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/10/2004 | 1.0 | $210.00 | Review withdrawn claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/10/2004 | 0.5 | $105.00 | Review reports of amended and duplicate objections for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/10/2004 | 1.5 | $315.00 | Create spreadsheet of settled claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/10/2004 | 1.5 | $315.00 | Generate reports for non-substantive objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/10/2004 | 1.0 | $210.00 | Review/analyze late filed objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/10/2004 | 1.0 | $210.00 | Review/analyze no supporting documentation objections |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 3/10/2004 | 4.0 | $600.00 | Review claims in preparation for filing of omnibus objections checking for proper name and address docketing, claim type, amount, class, and also checking for duplicates or amends; update CMPT for any address changes. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/11/2004 | 1.0 | $210.00 | Review no supporting documentation claims for proper flagging |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/11/2004 | 1.0 | $210.00 | Review Grace Performance Chemical claims idendified by Grace (.6); revise claim spreadsheet (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/11/2004 | 0.4 | $84.00 | Email to J Rivenbark re: verification of no supporting documentation objections for trade claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/11/2004 | 0.6 | $126.00 | Review claim types and subtypes identified by Susan Burnett (.3); make corrections as necessary (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/11/2004 | 1.0 | $210.00 | Review accounts payable claims report (.6) Investigate discrepancy between report count and bLinx count (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/11/2004 | 1.0 | $210.00 | Revise Grace Performance Chemicals spreadsheet to include newly added claims |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 3/11/2004 | 4.0 | $600.00 | Pursuant to judicial request for summary of filed claims and their status; identified certain claims categorized as "grace performance chemicals" and reviewed for current b-linx claim type/sub-type in an effort to tie into Grace's claim types because they further subdivided the claims (1.9). Create spreadsheet with results of analysis (2.1) |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 3/11/2004 | 1.0 | $150.00 | Pursuant to judicial request for summary of filed claims and their status; identified certain claims categorized as "grace performance chemicals" and reviewed for current b-linx claim type/sub-type in an effort to tie into Grace's claim types because they further subdivided the claims (.4). Create spreadsheet with results of analysis. (.6) |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 3/11/2004 | 4.0 | $600.00 | Review flagged amended claims in preparation for filing of omnibus objections checking for proper name and address docketing, claim type, amount, case designation, appropriate objection flags and class (3.1); update CMPT for any address changes. (.9) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/12/2004 | 1.5 | $315.00 | Review comments/discrepancies on amended claims (1.0); make modifications as necessary (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/12/2004 | 1.0 | $210.00 | Make corrections to no supporting documentation objections which were incorrectly flagged |

# Bankruptcy Management Corporation
### WR GRACE
Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **March 2004** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 3/12/2004 | 2.0 | $300.00 | Review claims in preparation for filing next round of objections; confirm address, status, type, appropriately flagged objections, and amount in question. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/15/2004 | 1.0 | $210.00 | Review objection reports for proper Grace approval |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/15/2004 | 0.5 | $105.00 | Review change files for changes affecting Omni 3 filing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/15/2004 | 1.0 | $210.00 | Investigate discrepancies noted on amended claim objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/15/2004 | 1.0 | $210.00 | Review BSFS/Daleen stipulation and related claims to determine disposition |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/15/2004 | 2.0 | $420.00 | Review substantive trade objections for proper flagging (1.3). Identify claims for Grace follow up (.7) |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 3/15/2004 | 2.5 | $375.00 | Review recently uploaded claims from Rust Consulting for proper docketing, name and address, type, status, flagging appropriate objections, and assigning to proper user. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 3/16/2004 | 2.5 | $237.50 | Print Out all 76 Transfer Notices and Prepare all Documents for further Research and Transfer Work. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/16/2004 | 0.5 | $105.00 | Review draft Omni 3 exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/16/2004 | 0.5 | $105.00 | Discussion w/ J Rivenbark re: trade claims reconciliation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/16/2004 | 0.5 | $105.00 | Prepare and email to Kirkland & Ellis re: key Grace contacts for objection approval |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/16/2004 | 0.4 | $84.00 | Discussion w/ S Burnett re: Omni 3 filing and report review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/16/2004 | 1.0 | $210.00 | Complete changes to trade claims improperly flagged |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 3/16/2004 | 1.5 | $225.00 | Review uploaded claims from Rust Consulting for proper docketing, name and address, amount, type, status, flagging appropriate objections, and assigning to proper user. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 3/17/2004 | 7.0 | $665.00 | Research Claims Information on Transfer Notices under FRBP 3001(e)(1) and Transfer all Applicable Claims (3.5). Print all Defective Notices and Prepare Notices for Service Upon all Effected Parties. (3.5) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 3/17/2004 | 0.5 | $47.50 | Prepare PDF files of all Defective Notices and file Notices with the Court Electronically. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/17/2004 | 0.5 | $105.00 | Discussion w/ J Rivenbark re: Pitney Bowes claims reconciliation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/17/2004 | 0.7 | $147.00 | Review Pitney Bowes claims for proper amendment flagging |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/17/2004 | 1.0 | $210.00 | Review objection report modifications for Omni 3 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/17/2004 | 0.5 | $105.00 | Final review of objection reports for Omni 3 |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 3/17/2004 | 1.5 | $225.00 | Review amended claims flagged but not yet filed in preparation for filing next round of objections; confirm address, status, type, appropriately flagged objection, and amount in question. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 3/17/2004 | 0.6 | $90.00 | Review late filed claims flagged but not yet filed in preparation for filing next round of objections; confirm address, status, type, appropriately flagged objection, and amount in question. |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|

## March 2004

### Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| SUSAN BURNETT - CONSULTANT | | $150.00 | 3/17/2004 | 1.4 | $210.00 | Review no supporting documentation claims flagged but not yet filed in preparation for filing next round of objections; confirm address, status, type, appropriately flagged objection, and amount in question. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 3/17/2004 | 1.5 | $225.00 | Re-assign and refer various expunged claims to WR Grace personnel for resolution. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 3/18/2004 | 1.0 | $95.00 | Review Transfer Notices and Flag Items with Creditor Addresses that do no match Creditor Information listed on the Claims (.4).  Prepare Notice and serve notice on new address information as provided in b-linx (.6) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 3/18/2004 | 1.0 | $95.00 | Begin Researching Claims Information to Correspond with Transfer Notices made pursuant to FRBP 3001(e)(2). |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 3/18/2004 | 0.5 | $47.50 | Provide Detailed Review of Court Docket Report for any new Claim Transfer Updates. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 3/18/2004 | 1.2 | $114.00 | Print and Prepare Transfer Notices on all 3001(e)(1) Notices with Address Discrepancies (.8), and mail notices to all effected parties and include both Creditor Locations (.4). |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/18/2004 | 0.4 | $84.00 | Discussion w/ S Burnett re: Omni 3 Notice preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/18/2004 | 1.0 | $210.00 | Discussion w/ J Rivenbark re: objection report review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/18/2004 | 1.0 | $210.00 | Trade claim reconciliation modifications per Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/18/2004 | 0.3 | $63.00 | Email to J Rivenbark re: confirmation of trade claims reconciliation modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/18/2004 | 1.2 | $252.00 | Research re: claims reconciliation issues; response to J Rivenbark re: resolution |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/18/2004 | 2.0 | $420.00 | Review modified claims reports sent by Rust; make corrections to bLinx records as needed |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 3/18/2004 | 1.5 | $225.00 | Prepare Third Omnibus draft Notice for non-substantive, non-asbestos related objections due to be filed 4/6/04. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 3/19/2004 | 4.0 | $380.00 | Research Claims Information to all Recent Transfer Notices Pursuant to FRCP 3001(e)(2) (1.8). Create Transfer Notices and Defective Notices based upon Claims Research (1.2).  Prepare all Notices for Service upon effected Parties (.8). |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 3/19/2004 | 0.4 | $38.00 | Create PDF files of all Notices to file with the Court on the Next business day. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/19/2004 | 1.0 | $210.00 | Generate reports for litigation, environmental, contract, tax claims with substantive objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/19/2004 | 1.0 | $210.00 | Review substantive objection reports for litigation, environmental, contract, tax claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/19/2004 | 1.0 | $210.00 | Run revised Omni 3 objection reports to identify newly flagged objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/19/2004 | 1.0 | $210.00 | Document to J Rivenbark re: flagged Omni 4, 5 objections to confirm readiness to file |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/19/2004 | 2.0 | $420.00 | Generate updated Omni 4, 5 reports; review and send to Kirkland & Ellis |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **March 2004** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 3/19/2004 | 4.0 | $600.00 | Review claims flagged for multiple case objections in order to determine which case(s) claim filed in or should be filed in and whether or not multiple case objections are flagged correctly. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 3/19/2004 | 2.0 | $300.00 | Review proposed Omnibus 4 and 5 objections to claims in preparation for next round of filing objections. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 3/22/2004 | 0.6 | $57.00 | Review Court Docket Report and Search for any New Transfer Notice or Pleadings related to Claims. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/22/2004 | 0.8 | $168.00 | Review list of unknown claims in pension database |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/22/2004 | 0.5 | $105.00 | Review Omni 3 comments received from J Rivenbark; make changes as needed |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/22/2004 | 0.7 | $147.00 | Trade claims reconciliation modifications per Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/22/2004 | 0.4 | $84.00 | Discussion w/ J Hasenzahl re: Gateway objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/22/2004 | 1.0 | $210.00 | Compile Gateway objection stats and summary report; send to R Schulman |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/22/2004 | 0.5 | $105.00 | Discussion w/ S Burnett re: Gateway objections and employee claims on Omni 3 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/22/2004 | 0.5 | $105.00 | Review Gateway objection report |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 3/22/2004 | 4.0 | $600.00 | Further review claims flagged for multiple case objections in order to determine which case(s) claim filed in or should be filed in and whether or not multiple case objections are flagged correctly. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 3/22/2004 | 4.0 | $600.00 | Review claims flagged for multiple case objections in order to determine which case(s) claim filed in or should be filed in and whether or not multiple case objections are flagged correctly. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 3/22/2004 | 0.5 | $75.00 | Review claims flagged for no supporting documentation to be included in Omnibus 3 filing. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 3/22/2004 | 1.5 | $225.00 | Review claims flagged for multiple case objections in order to determine which case(s) claim filed in or should be filed in and whether or not multiple case objections are flagged correctly. |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 3/23/2004 | 0.4 | $38.00 | Review Court Docket Report for any new updates on Claims Transfer Notices. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/23/2004 | 1.5 | $315.00 | Remove unknown claims on pension database from Omni 3; change claim type |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/23/2004 | 0.7 | $147.00 | Review report of Gateway objections by claim; send to R Schulman for review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/23/2004 | 1.0 | $210.00 | Review Grace Performance Chemicals report for possible objections |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 3/23/2004 | 4.0 | $600.00 | Review claims flagged for multiple case objections in order to determine which case(s) claim filed in or should be filed in and whether or not multiple case objections are flagged correctly. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 3/23/2004 | 3.0 | $450.00 | Review claims flagged for multiple case objections in order to determine which case(s) claim filed in or should be filed in and whether or not multiple case objections are flagged correctly. |

# Bankruptcy Management Corporation
### WR GRACE
## Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------:|------|------:|-----------:|-------------|
| **March 2004** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 3/24/2004 | 0.2 | $19.00 | Provide Quick Review of Court Docket Report for any new updates regarding Claims Transfer Notices. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/24/2004 | 1.0 | $210.00 | Review non-asbestos personal injury claims for possible Omni 3 objections; send email to J McFarland to confirm list is complete |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 3/24/2004 | 4.0 | $600.00 | Review claims flagged for multiple case objections in order to determine which case(s) claim filed in or should be filed in and whether or not multiple case objections are flagged correctly. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 3/24/2004 | 4.0 | $600.00 | Review claims flagged for multiple case objections in order to determine which case(s) claim filed in or should be filed in and whether or not multiple case objections are flagged correctly. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 3/24/2004 | 1.4 | $210.00 | Review claims flagged for multiple case objections in order to determine which case(s) claim filed in or should be filed in and whether or not multiple case objections are flagged correctly. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/25/2004 | 1.5 | $315.00 | Review Omni 3 objections to ensure they are ready for exhibit preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/25/2004 | 1.3 | $273.00 | Review Contrarian Capital claims, complete changes to show original creditor as reference |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 3/25/2004 | 4.0 | $600.00 | Review claims flagged for multiple case objections in order to determine which case(s) claim filed in or should be filed in and whether or not multiple case objections are flagged correctly. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 3/25/2004 | 4.0 | $600.00 | Review claims flagged for multiple case objections in order to determine which case(s) claim filed in or should be filed in and whether or not multiple case objections are flagged correctly. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/26/2004 | 0.7 | $147.00 | Resolve pending trade claims reconciliation issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/26/2004 | 0.5 | $105.00 | Final review of Omni 3 exhibits (.4); send to Grace and Kirkland & Ellis (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 3/26/2004 | 0.2 | $22.00 | Revise b-Linx to incorporate supplemental claim information |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 3/26/2004 | 4.0 | $600.00 | Review Omnibus 3,4 and 5 draft exhibits for claims with cross debtor duplicate objections, no supporting documention objections, late filed objections and duplicate and amended objections; added or changed objection notes where necessary for uniformity in presentation; and added or changed reconciliation notes for clarity with relation to those claims that survive various duplicate claims. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 3/26/2004 | 1.5 | $225.00 | Review Omnibus 3,4 and 5 draft exhibits for claims with cross debtor duplicate objections, no supporting documention objections, late filed objections and duplicate and amended objections; added or changed objection notes where necessary for uniformity in presentation; and added or changed reconciliation notes for clarity with relation to those claims that survive various duplicate claims. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 3/26/2004 | 4.0 | $600.00 | Review claims flagged for multiple case objections in order to determine which case(s) claim filed in or should be filed in and whether or not multiple case objections are flagged correctly. |

# Bankruptcy Management Corporation

WR GRACE

## Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **March 2004** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 3/26/2004 | 0.5 | $75.00 | Review claims flagged for multiple case objections in order to determine which case(s) claim filed in or should be filed in and whether or not multiple case objections are flagged correctly. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/29/2004 | 1.0 | $210.00 | Trade claims reconciliation modifications per Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/29/2004 | 0.8 | $168.00 | Review of reconciled trade claims (.4); modify status/substatus on debtor allowed claims (.4) |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 3/29/2004 | 4.0 | $600.00 | Review claims flagged for multiple case objections in order to determine which case(s) claim filed in or should be filed in and whether or not multiple case objections are flagged correctly. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 3/29/2004 | 4.0 | $600.00 | Review claims flagged for multiple case objections in order to determine which case(s) claim filed in or should be filed in and whether or not multiple case objections are flagged correctly. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 3/29/2004 | 1.5 | $225.00 | Review claims flagged for multiple case objections in order to determine which case(s) claim filed in or should be filed in and whether or not multiple case objections are flagged correctly. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/30/2004 | 0.9 | $189.00 | Review revised gateway objection report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/30/2004 | 1.5 | $315.00 | Review of reconciled trade claims (.5); identify & modify to indicate debtor allowed claims (1.0) |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 3/30/2004 | 4.0 | $600.00 | Review claims flagged for multiple case objections in order to determine which case(s) claim filed in or should be filed in and whether or not multiple case objections are flagged correctly. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 3/30/2004 | 4.0 | $600.00 | Review claims flagged for multiple case objections in order to determine which case(s) claim filed in or should be filed in and whether or not multiple case objections are flagged correctly. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 3/30/2004 | 0.5 | $75.00 | Review omnibus 4 & 5 draft exhibits. |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/31/2004 | 1.0 | $210.00 | Complete address changes on transferred claims to reference transferor |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/31/2004 | 1.2 | $252.00 | Review pending transfer list against omni 3/4/5 objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/31/2004 | 0.3 | $63.00 | Discussion w/ M Cohan re: Grace Performance Chemicals objections and recommendations |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/31/2004 | 0.5 | $105.00 | Flag additional objections on Grace Performance Chemicals claims per Grace recommendations |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/31/2004 | 0.6 | $126.00 | Review no supporting documentation objections to verify no documents attached to claim (.3); make objection modifications as necessary (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 3/31/2004 | 1.7 | $357.00 | Trade claims reconciliation modifications and investigation per Grace request |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 3/31/2004 | 2.0 | $300.00 | Review claims on omnibus 4 & 5 and flag claims with Unknown or Blank amounts with an unliquidated objection in order to prepare finalizing the omnibus 4 & 5 exhibits for filing. |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **March 2004** | | | | | | |
| Non-Asbestos Claims | | | | | | |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 3/31/2004 | 4.0 | $600.00 | Review claims flagged for multiple case objections in order to determine which case(s) claim filed in or should be filed in and whether or not multiple case objections are flagged correctly. |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 3/31/2004 | 4.0 | $600.00 | Review claims flagged for multiple case objections in order to determine which case(s) claim filed in or should be filed in and whether or not multiple case objections are flagged correctly. |
| | | Non-Asbestos Claims Total: | | 230.6 | $37,926.50 | |
| | | March 2004 Total: | | 505.8 | $89,579.50 | |

# Bankruptcy Management Corporation

WR GRACE

Monthly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| | | Grand Total: | | 505.8 | $89,579.50 | |

# Bankruptcy Management Corporation

## WR GRACE
### Professional Activity Summary
#### Date Range: 3/1/2004 thru 3/31/2004

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Asbestos Claims** | | | |
| MANAGER | | | |
| Myrtle John | $195.00 | 0.3 | $58.50 |
| SR_CONSULT_DATA | | | |
| Mike Grimmett | $175.00 | 5.0 | $875.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 13.3 | $2,793.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 13.2 | $1,980.00 |
| | Total: | 31.8 | $5,706.50 |
| **Case Administration** | | | |
| CAS | | | |
| James Myers | $65.00 | 1.3 | $84.50 |
| Yvette Hassman | $90.00 | 0.1 | $9.00 |
| Belinda Rivera | $45.00 | 0.5 | $22.50 |
| MANAGER | | | |
| Myrtle John | $195.00 | 0.1 | $19.50 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 93.1 | $19,551.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 6.4 | $960.00 |
| SR_ANALYST | | | |
| Jacqueline Bush | $95.00 | 0.5 | $47.50 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 12.3 | $1,168.50 |
| Alison Keeny | $90.00 | 0.5 | $45.00 |
| CASE_INFO | | | |
| Brianna Tate | $45.00 | 0.8 | $36.00 |
| Andrea Schrepfer | $90.00 | 1.2 | $108.00 |
| | Total: | 116.8 | $22,051.50 |
| **Data Analysis** | | | |
| SR_CONSULT_DATA | | | |
| Mike Grimmett | $175.00 | 60.1 | $10,517.50 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 2.5 | $525.00 |
| SR_ANALYST | | | |
| Jacqueline Bush | $95.00 | 2.1 | $199.50 |
| Anna Wick | $110.00 | 2.6 | $286.00 |
| TECH | | | |
| David Espalin | $125.00 | 0.4 | $50.00 |
| | Total: | 67.7 | $11,578.00 |

# Bankruptcy Management Corporation

## WR GRACE

### Professional Activity Summary

### Date Range: 3/1/2004 thru 3/31/2004

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Fee Applications** | | | |
| CAS | | | |
| Yvette Hassman | $90.00 | 0.2 | $18.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 58.3 | $12,243.00 |
| Diane George | $140.00 | 0.4 | $56.00 |
| | Total: | 58.9 | $12,317.00 |
| | | | |
| **Non-Asbestos Claims** | | | |
| SR_CONSULT_DATA | | | |
| Mike Grimmett | $175.00 | 0.3 | $52.50 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 77.4 | $16,254.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 129.1 | $19,365.00 |
| REC_TEAM | | | |
| Steffanie Cohen | $110.00 | 0.2 | $22.00 |
| CASE_SUPPORT | | | |
| Alison Keeny | $90.00 | 1.8 | $162.00 |
| Lisa Ruppaner | $95.00 | 21.8 | $2,071.00 |
| | Total: | 230.6 | $37,926.50 |
| | | | |
| | Grand Total: | 505.8 | $89,579.50 |