## IN THE UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | | |
|---|---|---|
| *In re* | : | Chapter 11 |
| | : | Case No. 01-01139 (JKF) |
| W. R. GRACE and CO., *et al.*[1], | : | (Jointly Administered) |
| | : | |
| Debtors. | : | Objection Deadline: July 21, 2004 |
| | : | Hearing Date:  TBD, if necessary |

## FEE DETAIL FOR PITNEY HARDIN LLP'S
## THIRTY-SEVENTH MONTHLY FEE APPLICATION FOR THE PERIOD
## FROM APRIL 1, 2004 THROUGH APRIL 30, 2004

---

[1]  The Debtors consist of the following 62 entities: W. R. Grace and Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace and Co.-Conn., A-1 Bit and Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., EandC Liquidating Corp., Emerson and Cuming, Inc.), Southern Oil, Resin and Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# EXHIBIT A

## EXHIBIT A

### FEES FOR THE FEE PERIOD
### APRIL 1, 2004 THROUGH APRIL 30, 2004

Client: 082910 W.R. GRACE & CO.
Matter: 065656 Weja, Inc.

| 04/02/04 4 | Address case issues regarding appeal.<br>W. Hatfield | 0.4 | 120.00 |
|---|---|---|---|
| 04/02/04 4 | Contact Weja counsel on order status and memo to client on same.<br>W. Hatfield | 0.3 | 90.00 |
| 04/05/04 4 | Review draft remedial report from URS; attend to same.<br>W. Hatfield | 0.7 | 210.00 |
| 04/08/04 4 | Address remedial issues and additional issues on appeal.<br>W. Hatfield | 0.2 | 60.00 |
| 04/09/04 4 | Address research and memo to A. Marchetta and R. Rose on same.<br>W. Hatfield | 0.4 | 120.00 |
| 04/09/04 4 | Call with S. Honl on DEP and remedial issues.<br>W. Hatfield | 0.4 | 120.00 |
| 04/10/04 4 | Review information regarding judgment.<br>A. Marchetta | 0.2 | 93.00 |
| 04/12/04 4 | Address case issues regarding appeal.<br>W. Hatfield | 0.4 | 120.00 |
| 04/13/04 4 | Address case issues on remediation.<br>W. Hatfield | 0.3 | 90.00 |
| 04/14/04 4 | Update chart for client on status of litigation, including sending memo to A. Marchetta on matter.<br>W. Hatfield | 0.4 | 120.00 |
| 04/14/04 4 | Attend to URS report.<br>W. Hatfield | 0.2 | 60.00 |
| 04/14/04 4 | Forward information requested by client.<br>A. Marchetta | 0.3 | 139.50 |

2

| 04/16/04 4 | Address case issues regarding appeal. W. Hatfield | 0.2 | 60.00 |

| 04/19/04 4 | Update pre-judgment interest for awards in spreadsheet and revise final order. W. Hatfield | 1.0 | 300.00 |

| 04/21/04 4 | Address case issues, including telephone call with Steve at ICI on status. W. Hatfield | 0.3 | 90.00 |

| 04/22/04 4 | Call to adversary on order and draft letter to court regarding same. W. Hatfield | 0.3 | 90.00 |

| 04/22/04 4 | Review information and call with ICI on research, including review of fax. W. Hatfield | 0.4 | 120.00 |

| 04/23/04 4 | Prepare letter to court with final order for entry, including finalizing order and forward to court for entry. W. Hatfield | 0.3 | 90.00 |

| 04/23/04 4 | Review fax from ICI on Teich asset research. W. Hatfield | 0.2 | 60.00 |

| 04/27/04 4 | Attend to case issues regarding appeal. W. Hatfield | 0.1 | 30.00 |

| 04/28/04 4 | Call to court on status of order and follow-up call to A. Nagy on matter and sending memo to client on status and strategy issues and forwarding materials. W. Hatfield | 1.1 | 330.00 |

| 04/30/04 4 | Attend to case issues on final order and strategy. W. Hatfield | 0.3 | 90.00 |

## Attorney Summary

| Timekeeper | | Hours | Rate | Dollars |
|---|---|---|---|---|
| W. Hatfield | | 7.90 | 300.00 | 2,370.00 |
| A. Marchetta | | 0.50 | 465.00 | 232.50 |
| | TOTALS | 8.40 | | 2,602.50 |

## FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 4 | 0.5 | 465.00 | 232.50 |
| W. Hatfield | 4 | 7.9 | 300.00 | 2,370.00 |
| TOTAL | | 8.4 | | 2,602.50 |

Client: 082910 W.R. GRACE & CO.
Matter: 095992 Chapter 11 Administration

| | | | | |
|---|---|---|---|---|
| 04/09/04 | Revised February 2004 fee application. | | | |
| 11 | K. Jasket | | 0.7 | 140.00 |
| 04/20/04 | Reviewed CNO for December 2003 and attention to forwarding same to A. Marchetta and S. Zuber. | | | |
| 11 | K. Jasket | | 0.2 | 40.00 |
| 04/28/04 | Receipt and review of CNO for January 2004 and Order approving fees and expenses for the 10th Interim Period and attention to forwarding same to A. Marchetta and S. Zuber. | | | |
| 11 | K. Jasket | | 0.2 | 40.00 |
| 04/30/04 | Drafted March 2004 fee application. | | | |
| 11 | K. Jasket | | 3.2 | 640.00 |

Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
|---|---|---|---|
| K. Jasket | 4.30 | 200.00 | 860.00 |
| TOTALS | 4.30 | | 860.00 |

## FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| K. Jasket | 11 | 4.3 | 200.00 | 860.00 |
| TOTAL | | 4.3 | | 860.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 090506 Coudert Brothers

| 04/13/04 | Telephone conference with R. De Palma regarding electricity charges and possible settlement. | | |
| 15 | B. Benjamin | 0.1 | 36.00 |
| | | | |
| 04/14/04 | Telephone conference with R. De Palma following up regarding electricity charges. | | |
| 15 | B. Benjamin | 0.1 | 36.00 |
| | | | |
| 04/14/04 | Draft correspondence to R. De Palma regarding electricity charges and possible settlement. | | |
| 15 | B. Benjamin | 0.2 | 72.00 |
| | | | |
| 04/22/04 | Follow up regarding settlement demand and electricity charges. | | |
| 4 | A. Marchetta | 0.1 | 46.50 |
| | | | |
| 04/22/04 | Telephone conference with R. DePalma regarding negotiating electricity charges. | | |
| 15 | B. Benjamin | 0.2 | 72.00 |
| | | | |
| 04/22/04 | Draft correspondence to V. Finkelstein and A. Nagy regarding status of negotiations with Coudert regarding electricity charges. | | |
| 15 | B. Benjamin | 0.2 | 72.00 |
| | | | |
| 04/23/04 | Telephone conference with R. DePalma regarding negotiation of electricity charges, including drafting correspondence to V. Finkelstein and A. Nagy regarding Coudert offer to settle. | | |
| 15 | B. Benjamin | 0.5 | 180.00 |
| | | | |
| 04/27/04 | Telephone conference with R. DePalma regarding negotiating electricity charges. | | |
| 15 | B. Benjamin | 0.1 | 36.00 |
| | | | |
| 04/27/04 | Draft correspondence to R. DePalma regarding negotiating electricity charges. | | |
| 15 | B. Benjamin | 0.1 | 36.00 |
| | | | |
| 04/27/04 | Review and organization of documents as requested by attorney. | | |
| 4 | R. Moore | 0.4 | 34.00 |

Attorney Summary

| Timekeeper | | Hours | Rate | Dollars |
|---|---|---|---|---|
| A. Marchetta | | 0.10 | 465.00 | 46.50 |
| B. Benjamin | | 1.50 | 360.00 | 540.00 |
| R. Moore | | 0.40 | 85.00 | 34.00 |
| | TOTALS | 2.00 | | 620.50 |

## FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 4 | 0.1 | 465.00 | 46.50 |
| B. Benjamin | 15 | 1.5 | 360.00 | 540.00 |
| R. Moore | 4 | 0.4 | 85.00 | 34.00 |
| TOTAL | | 2.0 | | 620.50 |

Client: 030423 GLOUCESTER NEW COMMUNITIES CO
Matter: 066958 Landfill Closure Issues (Gloucester)

| 11/07/03 | Review new gas monitoring report to DEP. | | |
|---|---|---|---|
| 4 | W. Hatfield | 0.3 | 82.50 |

| 04/14/04 | Review memo from A. Marchetta and prepare update on status of regulatory matter, including review of Bankruptcy court summary. Revise same per A. Marchetta for client. | | |
|---|---|---|---|
| 4 | W. Hatfield | 0.9 | 270.00 |

Attorney Summary

| Timekeeper | | Hours | Rate | Dollars |
|---|---|---|---|---|
| W. Hatfield | | 1.20 | 300.00 | 352.50 |
| | TOTALS | 1.20 | | 352.50 |

FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| W. Hatfield | 4 | 1.2 | 300.00 | 352.50 |
| | TOTAL | 1.2 | | 352.50 |

Client: 082913 W.R. GRACE & CO.\INSURANCE CO
Matter: 000009 NY Superfund Action

| 04/01/04 | Reviewing documents pulled by team and B. Moffitt for review regarding privilege and redaction and follow up with B. Moffitt regarding same. | | |
|---|---|---|---|
| 15 | M. Waller | 1.8 | 621.00 |

| 04/01/04 | Confer with B. Moffitt regarding service of discovery demands on CNA and anticipated response. | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 69.00 |

| 04/01/04 | Work with M. Waller, S. Parker and document review team regarding review of site specific documents and invoices in preparation for production to CNA. | | |
|---|---|---|---|
| 15 | B. Moffitt | 6.4 | 1,856.00 |

| 04/01/04 | Work with team regarding redaction of privileged information from documents to be produced to adversary. | | |
|---|---|---|---|
| 4 | D. Florence | 3.4 | 357.00 |

| 04/01/04 | Work with team organizing by site invoices and other documents regarding preparation of binders for all sites in litigation. | | |
|---|---|---|---|
| 4 | D. Florence | 3.7 | 388.50 |

| 04/01/04 | Worked with vendor regarding coordination of projects to copy and paginate additional site information documents and additional copy set of production documents regarding production of documents in response to CNA's document requests and preparation of settlement demand to CNA; Worked with vendor regarding status of projects and responded to questions regarding same. | | |
|---|---|---|---|
| 4 | S. Parker | 1.1 | 126.50 |

| 04/01/04 | Worked with B. Moffitt regarding status of current projects regarding production of documents to adversary | | |
|---|---|---|---|
| 4 | S. Parker | 0.3 | 34.50 |

| 04/01/04 | Work with team regarding redaction of privileged information from legal | | |

invoices regarding production of documents in response to CNA's document requests.

| 4 | K. Stehnacs | 7.5 | 675.00 |

04/01/04    Work with team regarding redaction of privileged information in response to CNA's document requests.

| 4 | C. Hurford | 7.8 | 702.00 |

04/01/04    Conducted review of documents for privileged information and work with B. Moffitt regarding same.

| 15 | A. Suedkamp | 9.8 | 1,568.00 |

04/01/04    Reviewed documents designated as privileged and created a privilege log.

| 15 | A. Knight | 8.5 | 1,360.00 |

04/01/04    Analyze documents to determine responsiveness to discovery demands.

| 15 | R. Pitkofsky | 9.8 | 1,764.00 |

04/01/04    Review invoices regarding redaction of privileged material.

| 15 | R. Pitkofsky | 1.7 | 306.00 |

04/01/04    Created privilege log and further review of documents for privileged information.

| 15 | D. Aquadro | 8.5 | 1,360.00 |

04/02/04    Working with team regarding calculation of defense costs and reviewing documents for production.

| 15 | M. Waller | 3.1 | 1,069.50 |

04/02/04    Work with M. Waller and document review team regarding analysis of production documents to identify recoverable "defense costs" that Grace will seek to recover from CNA.

| 15 | B. Moffitt | 7.5 | 2,175.00 |

04/02/04    Arranged Document Production In Chronological Order According To Site.

| 4 | D. Gantert | 4.0 | 420.00 |

04/02/04    Work with team regarding redaction of privileged information from legal invoices for production of documents to adversary.

| 4 | D. Florence | 4.1 | 430.50 |

04/02/04    Work with team organizing by site invoices and other documents regarding preparation of binders for all sites in litigation.

| 4 | D. Florence | 3.8 | 399.00 |

04/02/04    Worked with vendor regarding coordination of projects to copy and

paginate additional site information documents and additional copy set of production documents regarding production of documents in response to CNA's document requests and preparation of settlement demand to CNA; Worked with vendor regarding status of projects and responded to questions regarding same.

| | | | |
|---|---|---|---|
| 4 | S. Parker | 1.0 | 115.00 |
| 04/02/04 | Work with team regarding redaction of privileged information from legal invoices in response to CNA's document requests. | | |
| 4 | K. Stehnacs | 9.0 | 810.00 |
| 04/02/04 | Work with team regarding redaction of privileged information from legal invoices in response to CNA's document requests. | | |
| 4 | C. Hurford | 9.0 | 810.00 |
| 04/02/04 | Conducted review of documents to identify privilege information and confer with B. Moffitt about same. | | |
| 15 | A. Suedkamp | 8.0 | 1,280.00 |
| 04/02/04 | Reviewed documents designated as privileged and created a privilege log. | | |
| 15 | A. Knight | 8.5 | 1,360.00 |
| 04/02/04 | Analyze documents to determine responsiveness to discovery demands. | | |
| 15 | R. Pitkofsky | 2.6 | 468.00 |
| 04/02/04 | Preparing time line information on Superfund sites. | | |
| 15 | R. Pitkofsky | 3.6 | 648.00 |
| 04/02/04 | Reviewing documents and preparing privilege log. | | |
| 15 | D. Aquadro | 8.0 | 1,280.00 |
| 04/02/04 | Worked with B. Moffitt on developing a coding system for the Accusatory Binder Project. | | |
| 15 | A. Suedkamp | 0.5 | 80.00 |
| 04/03/04 | Review of site specific documents and invoices in preparation for production to CNA. | | |
| 15 | B. Moffitt | 4.4 | 1,276.00 |
| 04/03/04 | Work with team organizing by site invoices and other documents regarding preparation of binders for all sites in litigation. | | |
| 4 | D. Florence | 3.5 | 367.50 |
| 04/04/04 | Review of site specific documents and invoices in preparation for production to CNA. | | |
| 15 | B. Moffitt | 6.3 | 1,827.00 |

| | | | |
|---|---|---|---|
| 04/04/04 | Reviewed invoice categories based upon cost site detail; Cross-referenced invoice bates numbers with entries on the cost site detail for the Cary, North Carolina site; Compiled invoices in folders reflecting those categories referenced on the cost site detail. | | |
| 15 | A. Suedkamp | 5.0 | 800.00 |
| 04/05/04 | Work with staff regarding site organization issues and claim information through client. | | |
| 15 | A. Marchetta | 1.2 | 558.00 |
| 04/05/04 | Working with B. Moffitt regarding review of documents and calculation of defense costs and preparation of settlement demand to CNA. | | |
| 15 | M. Waller | 1.1 | 379.50 |
| 04/05/04 | Follow up discussion with B. Moffitt regarding calculation of defense costs. | | |
| 15 | M. Waller | 0.2 | 69.00 |
| 04/05/04 | Confer with A. Marchetta regarding calculation of "defense costs" for purpose of formulating settlement demand. | | |
| 15 | B. Moffitt | 0.2 | 58.00 |
| 04/05/04 | Call with L. Gardner of Grace regarding calculation of "defense costs" for purpose of formulating settlement demand. | | |
| 15 | B. Moffitt | 0.2 | 58.00 |
| 04/05/04 | Work with M. Waller, S. Parker, and document review team regarding review of site specific invoices, site cost details, and spreadsheets to estimate portion of environmental expenditures that constitute recoverable "defense costs" for purposes of preparing settlement demand. | | |
| 15 | B. Moffitt | 0.6 | 174.00 |
| 04/05/04 | Review of site specific documents and invoices in preparation for production to CNA. | | |
| 15 | B. Moffitt | 2.9 | 841.00 |
| 04/05/04 | Confer with M. Waller regarding calculation of "defense costs" for purpose of formulating settlement demand. | | |
| 15 | B. Moffitt | 0.2 | 58.00 |
| 04/05/04 | Work with team organizing by site invoices and other documents regarding preparation of binders for all sites in litigation. | | |
| 4 | D. Florence | 8.2 | 861.00 |
| 04/05/04 | Worked with vendor regarding coordination of projects to copy and paginate additional site information documents and additional copy set of | | |

production documents regarding production of documents in response to CNA's document requests and preparation of settlement demand to CNA; Worked with vendor regarding status of projects and responded to questions regarding same.

| 4 | S. Parker | 0.8 | 92.00 |

04/05/04 Reviewed, organized and prepared additional documents for pagination regarding production of documents in response to CNA's document requests.

| 4 | S. Parker | 1.2 | 138.00 |

04/05/04 Updated indices regarding additional site information documents to be copied and paginated regarding production of documents in response to CNA's document requests

| 4 | S. Parker | 0.4 | 46.00 |

04/05/04 Work with team regarding redaction of privileged information legal invoices regarding production of documents in response to CNA's document requests.

| 4 | K. Stehnacs | 8.3 | 747.00 |

04/05/04 Work with team regarding redaction of legal invoices regarding production of documents in response to CNA's document requests.

| 4 | C. Hurford | 8.0 | 720.00 |

04/05/04 Reviewed invoice categories based upon cost site detail; Cross-referenced invoice bates numbers with entries on the cost site detail for the Cary, North Carolina site; Reviewed miscellaneous folder enclosed within the Cary, NC box; Develop list of "key" Grace players for each site; conferred with B. Moffitt and R. Pitofsky and modified the Accusatory Binder Invoice Project.

| 15 | A. Suedkamp | 8.5 | 1,360.00 |

04/05/04 Reviewed documents for privileged information and create privilege log.

| 15 | A. Knight | 8.0 | 1,280.00 |

04/05/04 Created privilege log.

| 15 | D. Aquadro | 8.5 | 1,360.00 |

04/05/04 Analyzing invoice and cost documentation to prepare cost information for use in settlement and at trail.

| 15 | R. Pitkofsky | 6.0 | 1,080.00 |

04/06/04 Reviewing documents and information for privilege from team.

| 15 | M. Waller | 0.8 | 276.00 |

| 04/06/04 | Work with S. Parker regarding coordination of document production to CNA. | | |
|---|---|---|---|
| 15 | B. Moffitt | 0.4 | 116.00 |

| 04/06/04 | Work with document review team regarding document production to CNA. | | |
|---|---|---|---|
| 15 | B. Moffitt | 0.2 | 58.00 |

| 04/06/04 | Arranged Document Production By Correspondences, Notices, Invoices According To Site. | | |
|---|---|---|---|
| 4 | D. Gantert | 6.5 | 682.50 |

| 04/06/04 | Work with team organizing by site invoices and other documents regarding preparation of binders for all sites in litigation. | | |
|---|---|---|---|
| 4 | D. Florence | 4.9 | 514.50 |

| 04/06/04 | Worked with vendor regarding coordination of projects to copy and paginate additional site information documents and additional copy set of production documents regarding production of documents in response to CNA's document requests and preparation of settlement demand to CNA; Worked with vendor regarding status of projects and responded to questions regarding same. | | |
|---|---|---|---|
| 4 | S. Parker | 0.7 | 80.50 |

| 04/06/04 | Worked with B. Moffitt regarding status of all current projects regarding production of documents to CNA. | | |
|---|---|---|---|
| 4 | S. Parker | 0.4 | 46.00 |

| 04/06/04 | Work with team regarding redaction of privileged information from legal invoices. | | |
|---|---|---|---|
| 4 | K. Stehnacs | 8.0 | 720.00 |

| 04/06/04 | Work with team regarding redaction of privileged information from legal invoices. | | |
|---|---|---|---|
| 4 | C. Hurford | 8.0 | 720.00 |

| 04/06/04 | Reviewed invoice categories based upon cost site detail; Reviewed and began categorizing the Odessa, Texas boxes of invoices; Conferred with B. Moffitt and R. Pitofsky and modified the Accusatory Binder Invoice Project. | | |
|---|---|---|---|
| 15 | A. Suedkamp | 9.0 | 1,440.00 |

| 04/06/04 | Reviewed for privileged information and creating privilege log. | | |
|---|---|---|---|
| 15 | A. Knight | 9.0 | 1,440.00 |

| 04/06/04 | Created privilege log and reviewing of privilege documents. | | |
|---|---|---|---|
| 15 | D. Aquadro | 8.5 | 1,360.00 |

| 04/06/04 | Analyzing invoice and cost documentation to prepare same for use at settlement and trial reports. | | |
| 15 | R. Pitkofsky | 7.5 | 1,350.00 |

| 04/07/04 | Confer with S. Parker and B. Moffitt procedures for and supervision of CNA document review at firm's NY office. | | |
| 15 | M. Waller | 0.2 | 69.00 |

| 04/07/04 | Working with B. Moffitt regarding document production, reviewing documents for production, and analyzing documents for redaction of privileged information. | | |
| 15 | M. Waller | 2.2 | 759.00 |

| 04/07/04 | Review draft letter to CNA regarding failure to respond to discovery requests and follow up with A. Marchetta regarding same. | | |
| 15 | M. Waller | 0.3 | 103.50 |

| 04/07/04 | Review of site specific documents and invoices in preparation for production to CNA. | | |
| 15 | B. Moffitt | 6.8 | 1,972.00 |

| 04/07/04 | Work with S. Parker and M. Waller to arrange document review by CNA counsel. | | |
| 15 | B. Moffitt | 0.5 | 145.00 |

| 04/07/04 | Telephone calls with CNA counsel regarding arranging review of documents to be produced by Grace. | | |
| 15 | B. Moffitt | 0.2 | 58.00 |

| 04/07/04 | Preparation of letter to CNA counsel regarding failure to serve responses to written discovery demands. | | |
| 15 | B. Moffitt | 0.2 | 58.00 |

| 04/07/04 | Arranged document production by invoices, insurance notices, and miscellaneous according to site. | | |
| 4 | D. Gantert | 6.4 | 672.00 |

| 04/07/04 | Work with team organizing by site invoices and other documents regarding preparation of binders for all sites in litigation. | | |
| 4 | D. Florence | 5.1 | 535.50 |

| 04/07/04 | Reviewed, organized and prepared additional documents for pagination and attorney review regarding production of documents in response to CNA's document requests and preparation of spreadsheets reflecting legal and other costs. | | |

| 4 | | S. Parker | 2.5 | 287.50 |

04/07/04   Worked with vendor regarding coordination of projects to copy and paginate additional site information documents and additional copy set of production documents regarding production of documents in response to CNA's document requests and preparation of settlement demand to CNA; Worked with vendor regarding status of projects and responded to questions regarding same.

| 4 | | S. Parker | 1.0 | 115.00 |

04/07/04   Updated indices regarding additional site information documents and invoices to be copied and paginated regarding production of documents in response to CNA's document requests and preparation of spreadsheets reflecting legal and other costs.

| 4 | | S. Parker | 0.8 | 92.00 |

04/07/04   Worked with B. Moffitt regarding status of all current projects regarding production of documents to CNA.

| 4 | | S. Parker | 0.5 | 57.50 |

04/07/04   Work with team regarding redaction of legal invoices regarding production of documents in response to CNA's document requests.

| 4 | | K. Stehnacs | 8.0 | 720.00 |

04/07/04   Work with team regarding redaction of legal invoices regarding production of documents in response to CNA's document requests.

| 4 | | C. Hurford | 7.8 | 702.00 |

04/07/04   Reviewing and categorizing invoices and cost documentation regarding Odessa, TX for settlement conference and trial.

| 15 | | A. Suedkamp | 9.5 | 1,520.00 |

04/07/04   Reviewed documents for privileged information and create privileged log.

| 15 | | A. Knight | 8.5 | 1,360.00 |

04/07/04   Created privilege log.

| 15 | | D. Aquadro | 8.5 | 1,360.00 |

04/07/04   Analyze invoice documentation to determine application to cost expense reports.

| 15 | | R. Pitkofsky | 9.0 | 1,620.00 |

04/08/04   Working with B. Moffitt regarding review of documents from client in preparation to produce same to CNA, including reviewing documents for privilege issues.

| 15 | | M. Waller | 1.2 | 414.00 |

| 04/08/04 | Working out supervision for CNA document review with B. Moffitt and S. Parker. | | |
| 15 | M. Waller | 0.2 | 69.00 |

| 04/08/04 | Telephone calls with CNA counsel setting up review of documents to be produced by Grace. | | |
| 15 | B. Moffitt | 0.2 | 58.00 |

| 04/08/04 | Work with team regarding review of site specific documents and invoices in preparation for production to CNA. | | |
| 15 | B. Moffitt | 1.8 | 522.00 |

| 04/08/04 | Work with S. Parker regarding coordination of document production to CNA. | | |
| 15 | B. Moffitt | 0.5 | 145.00 |

| 04/08/04 | Arranged document production by invoices, notices and miscellaneous according to site. | | |
| 4 | D. Gantert | 5.4 | 567.00 |

| 04/08/04 | Work with S. Parker regarding identification of site related invoices for the preparation of spreadsheets for legal and other costs. | | |
| 4 | D. Florence | 4.9 | 514.50 |

| 04/08/04 | Locate and assemble site cost details from the W.R. Grace production. | | |
| 4 | D. Florence | 1.7 | 178.50 |

| 04/08/04 | Conducted database searches in all site related and corporate document production databases and highlighted relevant documents regarding compilation of site cost details for representative sites, and all legal and remedial invoices regarding preparation of site binders and spreadsheets reflecting legal and other costs regarding preparation of settlement demand to CNA. | | |
| 4 | S. Parker | 2.1 | 241.50 |

| 04/08/04 | Worked with D. Florence regarding review of all document production boxes identified through database searches regarding compilation of all legal and remedial invoices regarding preparation of site binders and spreadsheets reflecting legal and other costs regarding preparation of settlement demand to CNA. | | |
| 4 | S. Parker | 4.9 | 563.50 |

| 04/08/04 | Worked with B. Moffitt regarding status of all current projects regarding production of documents to CNA. | | |
| 4 | S. Parker | 0.5 | 57.50 |

| 04/08/04 | Worked with vendor regarding coordination of projects to copy and paginate additional site information documents and additional copy set of production documents regarding production of documents in response to CNA's document requests and preparation of settlement demand to CNA; Worked with vendor regarding status of projects and responded to questions regarding same. | | |
|---|---|---|---|
| 4 | S. Parker | 1.3 | 149.50 |
| 04/08/04 | Work with team regarding redaction of privileged information from legal invoices. | | |
| 4 | K. Stehnacs | 6.5 | 585.00 |
| 04/08/04 | Work with team regarding redaction of privileged information from legal invoices. | | |
| 4 | C. Hurford | 7.8 | 702.00 |
| 04/08/04 | Reviewed documents for privileged information and create privilege log. | | |
| 15 | A. Knight | 9.5 | 1,520.00 |
| 04/08/04 | Reviewed and categorizing invoices and cost documentation on site by site basis for settlement conference and trial. | | |
| 15 | A. Suedkamp | 6.0 | 960.00 |
| 04/08/04 | Created privilege log. | | |
| 15 | D. Aquadro | 10.5 | 1,680.00 |
| 04/08/04 | Analyzing invoice documentation to determine application to cost expense reports. | | |
| 15 | R. Pitkofsky | 9.3 | 1,674.00 |
| 04/08/04 | Began creating excel spreadsheet for Hobbs, NM site. | | |
| 15 | A. Suedkamp | 3.0 | 480.00 |
| 04/09/04 | Follow up regarding issues and information gathering. | | |
| 4 | A. Marchetta | 0.5 | 232.50 |
| 04/09/04 | E-mails and follow up regarding document production and demand to CNA. | | |
| 4 | A. Marchetta | 0.5 | 232.50 |
| 04/09/04 | Preparing outline of deficiency letter for R. Pitkofsky and discuss with same preparation of draft letter to CNA counsel regarding same | | |
| 15 | M. Waller | 0.7 | 241.50 |
| 04/09/04 | Follow up with A. Marchetta regarding deadline for CNA to respond to discovery. | | |

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.1 | 34.50 |
| 04/09/04 | Review memorandum from B. Moffitt regarding lack of meaningful response from CNA to Grace's discovery requests. | | |
| 15 | M. Waller | 0.2 | 69.00 |
| 04/09/04 | Review CNA's written responses to Grace's written discovery demands. | | |
| 15 | B. Moffitt | 0.9 | 261.00 |
| 04/09/04 | Reviewed, organized and prepared an index of all boxes of production documents for CNA's document review April 12th - 14th. | | |
| 4 | S. Parker | 2.0 | 230.00 |
| 04/09/04 | Worked with vendor regarding coordination of project to copy additional site related and corporate production documents regarding preparation of site information binders and spreadsheets reflecting legal and other costs for all sites at issue regarding preparation of settlement demand to CNA. | | |
| 4 | S. Parker | 1.6 | 184.00 |
| 04/09/04 | Work with team regarding redaction of privileged information from legal invoices. | | |
| 4 | K. Stehnacs | 8.0 | 720.00 |
| 04/09/04 | Work with team regarding redaction of privileged information from legal invoices. | | |
| 4 | C. Hurford | 7.0 | 630.00 |
| 04/09/04 | Reviewed documents for privileged information and working on privilege log. | | |
| 15 | A. Knight | 8.5 | 1,360.00 |
| 04/09/04 | Creating privilege log. | | |
| 15 | D. Aquadro | 8.5 | 1,360.00 |
| 04/09/04 | Analyze invoice documentation to determine application to cost expense reports. | | |
| 15 | R. Pitkofsky | 9.5 | 1,710.00 |
| 04/09/04 | Reviewed invoice categories based upon cost site detail; Created Excel spreadsheet for Hobbs, NM site; answered question for D. Aquadro regarding Privilege Log. Project; typed instructions for the Invoice Categorization Project. | | |
| 15 | A. Suedkamp | 9.5 | 1,520.00 |
| 04/10/04 | E-mails and follow up regarding discovery problems with CNA. | | |
| 4 | A. Marchetta | 0.6 | 279.00 |

| | | | |
|---|---|---|---|
| 04/10/04 | Categorized invoices and created Excel spreadsheet per site claim. | | |
| 15 | A. Suedkamp | 5.5 | 880.00 |
| | | | |
| 04/12/04 | E-mails and telephone conferences regarding production of documents by CNA and follow up regarding our production. | | |
| 4 | A. Marchetta | 0.6 | 279.00 |
| | | | |
| 04/12/04 | Review memorandum from L. Gardner regarding review of cost information to identify defense costs and review notes of previous telephone conference with same. | | |
| 15 | M. Waller | 0.2 | 69.00 |
| | | | |
| 04/12/04 | Supervise document review team and follow up regarding questions in connection with same. | | |
| 15 | M. Waller | 0.4 | 138.00 |
| | | | |
| 04/12/04 | Meeting with A. Marchetta regarding status, strategy, and defense cost calculation and follow up regarding conference call with L. Gardner. | | |
| 15 | M. Waller | 0.3 | 103.50 |
| | | | |
| 04/12/04 | Review memo from S. Parker regarding documents to be produced to CNA and follow up with S. Parker regarding same. | | |
| 15 | M. Waller | 0.2 | 69.00 |
| | | | |
| 04/12/04 | Various telephone calls with A. Chan regarding responding to L. Gardner regarding methodology for identifying "defense costs." | | |
| 15 | B. Moffitt | 0.4 | 116.00 |
| | | | |
| 04/12/04 | Attended production of documents to CNA Counsel at New York office per M. Waller and B. Moffitt. | | |
| 24 | F. Crowley | 8.5 | 892.50 |
| | | | |
| 04/12/04 | Work with team organizing by site invoices and other documents regarding preparation of binders for all sites in litigation. | | |
| 4 | D. Florence | 1.2 | 126.00 |
| | | | |
| 04/12/04 | Conducted database searches, reviewed file documents, compiled and made copy sets of CNA's written discovery responses and worked with M. Waller regarding same regarding preparation of deficiency letter. | | |
| 4 | S. Parker | 0.7 | 80.50 |
| | | | |
| 04/12/04 | Worked with D. Florence regarding status of current projects, including preparation of site information binders. | | |
| 4 | S. Parker | 0.6 | 69.00 |

| 04/12/04 | Worked with vendor regarding coordination of project to copy additional site related and corporate production documents regarding preparation of site information binders and spreadsheets reflecting legal and other costs for all sites at issue regarding preparation of settlement demand to CNA. | | |
| 4 | S. Parker | 1.5 | 172.50 |

| 04/12/04 | Organized copy sets of additional site information documents and invoices and updated indices regarding same regarding preparation of site information binders and spreadsheets reflecting legal and other costs regarding preparation of settlement demand. | | |
| 4 | S. Parker | 1.9 | 218.50 |

| 04/12/04 | Work with team regarding redaction of privileged information from legal invoices documents in response to CNA's document requests. | | |
| 4 | K. Stehnacs | 8.0 | 720.00 |

| 04/12/04 | Work with team regarding redaction of privileged information from documents in response to CNA's document requests. | | |
| 4 | C. Hurford | 7.8 | 702.00 |

| 04/12/04 | Categorizing invoices and cross-checking same against Cost Detail to identify discrepancies. | | |
| 15 | A. Knight | 10.0 | 1,600.00 |

| 04/12/04 | Categorized invoices, comparing them with the Cost Site Detail for accuracy and noting discrepancies. | | |
| 15 | D. Aquadro | 10.0 | 1,600.00 |

| 04/12/04 | Discuss with M. Waller regarding preparation of deficiency letter to plaintiff's response to document requests and interrogatories. | | |
| 15 | R. Pitkofsky | 0.7 | 126.00 |

| 04/12/04 | Analyze invoice documentation to determine application to cost expense reports. | | |
| 15 | R. Pitkofsky | 9.3 | 1,674.00 |

| 04/12/04 | Begin researching and drafting deficiency letter to plaintiff's counsel in response to opposition to Grace's First Set of Interrogatories and Discovery Demands. | | |
| 15 | R. Pitkofsky | 3.0 | 540.00 |

| 04/12/04 | Reviewed invoice categories based on cost site detail; Compared actual site invoices with those listed on the site cost detail;  Categorized invoices according to cost site detail and created invoice excel spreadsheet for those sites where cost site details were not provided. | | |
| 15 | A. Suedkamp | 11.0 | 1,760.00 |

| 04/13/04 | Telephone conference with client regarding document production and follow up regarding same. | | |
| 4 | A. Marchetta | 1.0 | 465.00 |

| 04/13/04 | Review memo from L. Gardner regarding defense cost analysis, including following up with A. Marchetta regarding same | | |
| 15 | M. Waller | 0.2 | 69.00 |

| 04/13/04 | Attended document production to CNA at New York office as per M. Waller and B. Moffitt. | | |
| 24 | F. Crowley | 8.0 | 840.00 |

| 04/13/04 | Work with team organizing by site invoices and other documents regarding preparation of binders for all sites in litigation, including updating the site binder index. | | |
| 4 | D. Florence | 1.3 | 136.50 |

| 04/13/04 | Worked with vendor regarding coordination of project to copy additional site related and corporate production documents regarding preparation of site information binders and spreadsheets reflecting legal and other costs for all sites at issue regarding preparation of settlement demand to CNA. | | |
| 4 | S. Parker | 1.0 | 115.00 |

| 04/13/04 | Worked with vendor regarding coordination of project for Pitney Hardin copy set of all documents selected by CNA during document review. | | |
| 4 | S. Parker | 0.4 | 46.00 |

| 04/13/04 | Organized copy sets of additional site information documents and invoices and updated indices regarding same regarding preparation of site information binders and spreadsheets reflecting legal and other costs regarding preparation of settlement demand. | | |
| 4 | S. Parker | 0.5 | 57.50 |

| 04/13/04 | Worked with team regarding status of organization of site related invoices and remedial documents regarding preparation of site information binders and spreadsheets reflecting legal and other costs for all sites at issue regarding preparation of settlement demand to CNA. | | |
| 4 | S. Parker | 0.5 | 57.50 |

| 04/13/04 | Work with team regarding redaction of privileged information from legal invoices. | | |
| 4 | K. Stehnacs | 8.0 | 720.00 |

| 04/13/04 | Work with team regarding redaction of privileged information from legal invoices. | | |

| 4 | C. Hurford | 8.3 | 747.00 |

04/13/04  Categorizing invoices, including cross-checking same against Cost Detail
and noting discrepancies.

| 15 | A. Knight | 10.0 | 1,600.00 |

04/13/04  Categorized invoices, comparing them with the Cost Site Detail for
accuracy and identifying discrepancies.

| 15 | D. Aquadro | 10.5 | 1,680.00 |

04/13/04  Confer with A. Marchetta regarding organization and determination of
defense costs and remediation costs.

| 15 | R. Pitkofsky | 0.4 | 72.00 |

04/13/04  Reviewed invoice categories based on cost site detail; Compared actual site
invoices with those listed on the site cost detail;   Categorized invoices
according to cost site detail and created invoice excel spreadsheet for those
sites where cost site details were not provided.

| 15 | A. Suedkamp | 9.5 | 1,520.00 |

04/14/04  Work on deficiency letter with M. Waller.

| 4 | A. Marchetta | 0.6 | 279.00 |

04/14/04  Follow up with document review team regarding preparation of documents
regarding defense costs and review of documents by CNA.

| 15 | M. Waller | 0.3 | 103.50 |

04/14/04  Follow up with A. Marchetta regarding letter to CNA regarding deficient
discovery responses.

| 15 | M. Waller | 0.3 | 103.50 |

04/14/04  Attended document production to CNA Counsel at New York office per M.
Waller and B. Moffitt.

| 24 | F. Crowley | 5.5 | 577.50 |

04/14/04  Worked with F. Crowley regarding issues related to CNA's document
review.

| 4 | S. Parker | 0.3 | 34.50 |

04/14/04  Worked with vendor regarding coordination of project to copy additional
site related and corporate production documents regarding preparation of
site information binders and spreadsheets reflecting legal and other costs for
all sites at issue regarding preparation of settlement demand to CNA.

| 4 | S. Parker | 0.5 | 57.50 |

04/14/04  Worked with vendor regarding coordination of project for Pitney Hardin

copy set of all documents selected by CNA during document review, and prepared and forwarded letter to vendor memorializing agreement regarding same.

| | | | |
|---|---|---|---|
| 4 | S. Parker | 0.7 | 80.50 |

| | | | |
|---|---|---|---|
| 04/14/04 | Worked with team regarding status of organization of site related invoices and remedial documents regarding preparation of site information binders and spreadsheets reflecting legal and other costs for all sites at issue regarding preparation of settlement demand to CNA. | | |
| 4 | S. Parker | 0.3 | 34.50 |

| | | | |
|---|---|---|---|
| 04/14/04 | Work with team regarding redaction of privileged information from privileged information from legal invoices. | | |
| 4 | K. Stehnacs | 8.0 | 720.00 |

| | | | |
|---|---|---|---|
| 04/14/04 | Work with team regarding redaction of privileged information from legal invoices. | | |
| 4 | C. Hurford | 8.0 | 720.00 |

| | | | |
|---|---|---|---|
| 04/14/04 | Categorizing invoices and cross-checking same against Cost Detail and identifying discrepancies. | | |
| 15 | A. Knight | 10.5 | 1,680.00 |

| | | | |
|---|---|---|---|
| 04/14/04 | Categorized invoices, comparing them with the Cost Site Detail for accuracy and noting discrepancies. | | |
| 15 | D. Aquadro | 10.2 | 1,632.00 |

| | | | |
|---|---|---|---|
| 04/14/04 | Research and draft deficiency letter to plaintiff's counsel in response to opposition to Grace's First Set of Interrogatories and Discovery Demands. | | |
| 15 | R. Pitkofsky | 9.5 | 1,710.00 |

| | | | |
|---|---|---|---|
| 04/14/04 | Reviewed invoice categories based on cost site detail; Compared actual site invoices with those listed on the site cost detail; Categorized invoices according to cost site detail and created invoice excel spreadsheet for those sites where cost site details were not provided. | | |
| 15 | A. Suedkamp | 7.0 | 1,120.00 |

| | | | |
|---|---|---|---|
| 04/15/04 | Arranged document production by invoices and miscellaneous according to site. | | |
| 4 | D. Gantert | 5.5 | 577.50 |

| | | | |
|---|---|---|---|
| 04/15/04 | Worked with W. Harstad and Ford Marrin's preferred vendor regarding coordination of project for Pitney Hardin copy set of all documents selected by CNA during document review. | | |
| 4 | S. Parker | 0.6 | 69.00 |

| 04/15/04 | Reviewed all documents forwarded to file, worked with D. Florence regarding organization and updating casefile indexing database regarding same, and regarding status of all current projects. | | |
| 4 | S. Parker | 0.4 | 46.00 |

| 04/15/04 | Worked with team regarding status of organization of site related invoices and remedial documents regarding preparation of site information binders and spreadsheets reflecting legal and other costs for all sites at issue regarding preparation of settlement demand to CNA. | | |
| 4 | S. Parker | 0.3 | 34.50 |

| 04/15/04 | Work with team regarding redaction of privileged information from legal invoices. | | |
| 4 | K. Stehnacs | 8.0 | 720.00 |

| 04/15/04 | Work with team regarding redaction of privileged information from legal invoices. | | |
| 4 | C. Hurford | 8.0 | 720.00 |

| 04/15/04 | Categorizing invoices. Cross-checking same against Cost Detail. Identifying discrepancies. | | |
| 15 | A. Knight | 10.0 | 1,600.00 |

| 04/15/04 | Categorized invoices, comparing them with the Cost Site Detail for accuracy and identifying discrepancies. | | |
| 15 | D. Aquadro | 9.0 | 1,440.00 |

| 04/15/04 | Revise deficiency letter to plaintiff's counsel in response to opposition to Grace's First Set of Interrogatories and Discovery Demands. | | |
| 15 | R. Pitkofsky | 1.7 | 306.00 |

| 04/15/04 | Analyze invoice documentation to determine application to cost expense reports. | | |
| 15 | R. Pitkofsky | 9.8 | 1,764.00 |

| 04/16/04 | Work on discovery issues, including letter regarding document response, conducting a telephone call with client regarding compiling of claim and working with staff regarding same. | | |
| 4 | A. Marchetta | 1.6 | 744.00 |

| 04/16/04 | Review letter to DeCristofaro regarding CNA discovery deficiencies. | | |
| 15 | M. Waller | 0.1 | 34.50 |

| 04/16/04 | Review memorandum from S. Parker regarding meeting with A. Marchetta, status and strategy. | | |
| 15 | M. Waller | 0.2 | 69.00 |

| 04/16/04 | Separated document production by invoices and attention to miscellaneous document production issues. | | |
|---|---|---|---|
| 4 | D. Gantert | 3.8 | 399.00 |

| 04/16/04 | Work with team organizing by site invoices and other documents for the representative sites regarding preparation of binders for all sites in litigation. | | |
|---|---|---|---|
| 4 | D. Florence | 4.4 | 462.00 |

| 04/16/04 | Worked with D. Florence regarding status of current projects. | | |
|---|---|---|---|
| 4 | S. Parker | 0.7 | 80.50 |

| 04/16/04 | Reviewed, organized and prepared additional documents for pagination and updated indices to reflect current status and bates ranges regarding production of documents in response to CNA's document requests and preparation of spreadsheets reflecting recoverable expenses regarding preparation of settlement demand to CNA. | | |
|---|---|---|---|
| 4 | S. Parker | 0.8 | 92.00 |

| 04/16/04 | Worked with vendor regarding coordination of projects to copy and paginate additional site information documents and additional copy set of production documents regarding production of documents in response to CNA's document requests and preparation of settlement demand to CNA; Worked with vendor regarding status of projects and responded to questions regarding same. | | |
|---|---|---|---|
| 4 | S. Parker | 0.5 | 57.50 |

| 04/16/04 | Worked with A. Marchetta regarding case\discovery status, including deficiency letter and other projects related to the preparation of our settlement demand to CNA, including conference call with L. Gardner regarding same. | | |
|---|---|---|---|
| 4 | S. Parker | 0.5 | 57.50 |

| 04/16/04 | Worked with team regarding development of strategies and prioritizing assignments on project to compile all supporting documentation to site cost details for all sites, coordinating all project aspects and assignment of resources regarding preparation of settlement demand to CNA. | | |
|---|---|---|---|
| 4 | S. Parker | 3.7 | 425.50 |

| 04/16/04 | Prepared memo to A. Marchetta, M. Waller and B. Moffitt regarding outlining status of all current projects regarding preparation of settlement demand to CNA. | | |
|---|---|---|---|
| 4 | S. Parker | 0.3 | 34.50 |

| 04/16/04 | Work with team regarding redaction of privileged information from legal | | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| | invoices. | | |
| 4 | K. Stehnacs | 8.0 | 720.00 |
| 04/16/04 | Work with team regarding redaction of privileged information from legal invoices. | | |
| 4 | C. Hurford | 7.8 | 702.00 |
| 04/16/04 | Categorizing invoices. Cross-checking same against Cost Detail, noting discrepancies. | | |
| 15 | A. Knight | 9.0 | 1,440.00 |
| 04/16/04 | Categorized invoices, comparing them with the Cost Site Detail for accuracy and noting discrepancies. | | |
| 15 | D. Aquadro | 9.5 | 1,520.00 |
| 04/16/04 | Analyze invoice documentation to determine application to cost expense reports. | | |
| 15 | R. Pitkofsky | 7.0 | 1,260.00 |
| 04/17/04 | Work on issues for settlement letter and follow up regarding same. | | |
| 4 | A. Marchetta | 0.5 | 232.50 |
| 04/17/04 | Categorized invoices, comparing them with the Cost Site Detail for accuracy and identifying discrepancies. | | |
| 15 | D. Aquadro | 7.5 | 1,200.00 |
| 04/17/04 | Sorting invoices and preparing analysis against site-cost details. | | |
| 15 | R. Romaner | 9.0 | 1,440.00 |
| 04/17/04 | Analyze invoice documentation to determine application to cost expense reports. | | |
| 15 | R. Pitkofsky | 8.5 | 1,530.00 |
| 04/18/04 | Categorized invoices, comparing them with the Cost Site Detail for accuracy and identifying discrepancies. | | |
| 15 | D. Aquadro | 4.0 | 640.00 |
| 04/18/04 | Categorizing invoices. Cross-checking same against Cost Detail and identifying discrepancies. | | |
| 15 | A. Knight | 6.5 | 1,040.00 |
| 04/18/04 | Sorting invoices and preparing analysis against site-cost details. | | |
| 15 | R. Romaner | 9.0 | 1,440.00 |
| 04/18/04 | Analyze invoice documentation to determine application to cost expense reports. | | |

| 15 | R. Pitkofsky | 6.0 | 1,080.00 |

| 04/19/04 | Work with S. Parker and B. Moffitt re document production and demand on CNA regarding same, including following up regarding potential court conference and work with B. Moffitt regarding settlement numbers for demand. | | |
| 4 | A. Marchetta | 1.5 | 697.50 |

| 04/19/04 | Work with M. Waller, S. Parker and document review team regarding review of site specific invoices, site cost details, and spreadsheets to estimate portion of environmental expenditures that constitute recoverable "defense costs" for purposes of preparing settlement demand. | | |
| 15 | B. Moffitt | 3.8 | 1,102.00 |

| 04/19/04 | Review of site specific documents and invoices in preparation for production to CNA, including working with S. Parker regarding same. | | |
| 15 | B. Moffitt | 4.1 | 1,189.00 |

| 04/19/04 | Work with A. Marchetta and M. Waller formulating settlement demand. | | |
| 15 | B. Moffitt | 0.4 | 116.00 |

| 04/19/04 | Arranged W.R. Grace document production according to site and attention to miscellaneous document production issues, including arranging W.R. Grace invoices according to site. | | |
| 4 | D. Gantert | 7.0 | 735.00 |

| 04/19/04 | Work with team organizing by site invoices and other documents for the representative sites regarding preparation of binders for all sites in litigation. | | |
| 4 | D. Florence | 0.9 | 94.50 |

| 04/19/04 | Update the case file and indexing database. | | |
| 4 | D. Florence | 0.6 | 63.00 |

| 04/19/04 | Creating a chart detailing sites with environmental site cost details | | |
| 4 | D. Florence | 0.5 | 52.50 |

| 04/19/04 | Work with S. Parker regarding sites with invoices but no site cost details. | | |
| 4 | D. Florence | 2.3 | 241.50 |

| 04/19/04 | Worked with D. Florence regarding projects related to compilation of invoices for all sites that do not have corresponding site cost details regarding preparation of settlement demand to CNA. | | |
| 4 | S. Parker | 2.3 | 264.50 |

| 04/19/04 | Worked with team regarding status of all current projects related to | | |

preparation of settlement demand to CNA and supplemental production of documents.

| | | | |
|---|---|---|---|
| 4 | S. Parker | 2.4 | 276.00 |

04/19/04    Worked with B. Moffitt regarding current projects related to preparation of settlement demand to CNA and supplemental production of documents.

| | | | |
|---|---|---|---|
| 4 | S. Parker | 1.7 | 195.50 |

04/19/04    Work with team regarding redaction of legal invoices regarding production of documents in response to CNA's document requests.

| | | | |
|---|---|---|---|
| 4 | K. Stehnacs | 7.5 | 675.00 |

04/19/04    Work with team regarding redaction of privileged information from legal invoices.

| | | | |
|---|---|---|---|
| 4 | C. Hurford | 7.8 | 702.00 |

04/19/04    Analyze invoice documentation to determine application to cost expense reports.

| | | | |
|---|---|---|---|
| 15 | R. Pitkofsky | 8.5 | 1,530.00 |

04/19/04    Categorizing invoices. Cross-checking same against Cost Detail and identifying Discrepancies.

| | | | |
|---|---|---|---|
| 15 | A. Knight | 12.5 | 2,000.00 |

04/19/04    Analyzed and classified invoices in relation to preexisting cost detail reports and created cost detail reports for sites where they did not exist.

| | | | |
|---|---|---|---|
| 15 | D. Aquadro | 10.0 | 1,600.00 |

04/19/04    Sorting invoices and analysis against site-cost details.

| | | | |
|---|---|---|---|
| 15 | R. Romaner | 9.0 | 1,440.00 |

04/20/04    Review regarding issues on settlement demand, including telephone call to J. Posner regarding issues for same.

| | | | |
|---|---|---|---|
| 4 | A. Marchetta | 1.0 | 465.00 |

04/20/04    Working with B. Moffitt to prepare spreadsheets regarding defense cost numbers for demand letter and assumptions in connection with same.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 2.8 | 966.00 |

04/20/04    Review follow up memo to L. Gardner regarding information on specific sites from B. Moffitt.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.1 | 34.50 |

04/20/04    Review reply e-mail message from L. Gardner regarding information on specific sites.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.1 | 34.50 |

| 04/20/04 | Meeting with A. Marchetta and B. Moffitt regarding defense costs, demand letter, and follow up with CNA regarding responses and production of documents pursuant to Grace's requests. | | |
| 15 | M. Waller | 0.4 | 138.00 |

| 04/20/04 | Work with M. Waller, S. Parker, and L. Gardner of Grace regarding review of site specific cost details and spreadsheets to estimate portion of environmental expenditures that constitute recoverable "defense costs" for purposes of preparing settlement demand. | | |
| 15 | B. Moffitt | 5.7 | 1,653.00 |

| 04/20/04 | Work with A. Marchetta and M. Waller regarding settlement position and CNA document production issues. | | |
| 15 | B. Moffitt | 0.2 | 58.00 |

| 04/20/04 | Continued work with M. Waller regarding settlement position and CNA document production issues. | | |
| 15 | B. Moffitt | 0.3 | 87.00 |

| 04/20/04 | Create a chart detailing the sites copied from storage boxes and conform copy sets of these boxes to the original. | | |
| 4 | D. Florence | 1.2 | 126.00 |

| 04/20/04 | Make revisions to the master tracking index of boxes received for each of the sites at issue. | | |
| 4 | D. Florence | 0.7 | 73.50 |

| 04/20/04 | Finished arranging W.R. Grace document production invoices according to site. | | |
| 4 | D. Gantert | 3.0 | 315.00 |

| 04/20/04 | Worked with team regarding current projects related to preparation of settlement demand to CNA and supplemental production of documents. | | |
| 4 | S. Parker | 0.8 | 92.00 |

| 04/20/04 | Worked with B. Moffitt regarding current projects related to preparation of settlement demand to CNA and supplemental production of documents. | | |
| 4 | S. Parker | 0.9 | 103.50 |

| 04/20/04 | Work with team regarding redaction of privileged information from legal invoices regarding production of documents in response to CNA's document requests. | | |
| 4 | K. Stehnacs | 7.5 | 675.00 |

| 04/20/04 | Work with team regarding redaction of privileged information from legal | | |

28

|   |   |   |   |
|---|---|---|---|
|   | invoices regarding production of documents in response to CNA's document requests. |   |   |
| 4 | C. Hurford | 7.3 | 657.00 |
| 04/20/04 | Reviewed invoice categories based on site cost details; Compared actual invoices with entries listed on the site cost details prepared by Memphis (checking for accuracy); Categorized invoices according to cost site detail; Created Excel spreadsheets for those sites where site cost details were not provided. |   |   |
| 15 | A. Suedkamp | 11.0 | 1,760.00 |
| 04/20/04 | Analyze invoice documentation to determine application to cost expense reports. |   |   |
| 15 | R. Pitkofsky | 10.0 | 1,800.00 |
| 04/20/04 | Categorizing invoices. Cross-checking same against Cost Detail, noting Discrepancies. Drafting memo regarding sites where total expenses remain to be determined. |   |   |
| 15 | A. Knight | 8.5 | 1,360.00 |
| 04/20/04 | Analyzed and classified invoices in relation to preexisting cost detail reports and created cost detail reports for sites where they did not exist. |   |   |
| 15 | D. Aquadro | 9.0 | 1,440.00 |
| 04/20/04 | Sorting invoices and analysis against site-cost details. |   |   |
| 15 | R. Romaner | 10.0 | 1,600.00 |
| 04/21/04 | Meeting with attorneys and follow up with J. Posner regarding settlement demand and demands for information from CNA. |   |   |
| 4 | A. Marchetta | 1.5 | 697.50 |
| 04/21/04 | Working with B. Moffitt to prepare spreadsheets regarding defense cost numbers for demand letter and assumptions in connection with same, and review memo to A. Marchetta regarding calculation of defense costs. |   |   |
| 15 | M. Waller | 0.9 | 310.50 |
| 04/21/04 | Confer with B. Moffitt regarding status of project to prepare defense cost numbers for demand letter. |   |   |
| 15 | M. Waller | 0.2 | 69.00 |
| 04/21/04 | Conference call to J. Posner with A. Marchetta and B. Moffitt and discuss trial issues with A. Marchetta. |   |   |
| 15 | M. Waller | 0.4 | 138.00 |
| 04/21/04 | Work with M. Waller and L. Gardner of Grace regarding review of site specific cost details and spreadsheets to estimate portion of environmental |   |   |

expenditures that constitute recoverable "defense costs" for purposes of preparing settlement demand.

| | | | |
|---|---|---|---|
| 15 | B. Moffitt | 10.5 | 3,045.00 |

| 04/21/04 | Worked with team regarding current projects related to preparation of settlement demand to CNA and supplemental production of documents | | |
|---|---|---|---|
| 4 | S. Parker | 0.3 | 34.50 |

| 04/21/04 | Worked with vendor regarding coordination of projects to copy and paginate additional site information documents and additional copy set of production documents regarding production of documents in response to CNA's document requests and preparation of settlement demand to CNA; Worked with vendor regarding status of projects and responded to questions regarding same. | | |
|---|---|---|---|
| 4 | S. Parker | 0.4 | 46.00 |

| 04/21/04 | Work with team regarding redaction of legal invoices. | | |
|---|---|---|---|
| 4 | K. Stehnacs | 7.3 | 657.00 |

| 04/21/04 | Work with team regarding redaction of legal invoices. | | |
|---|---|---|---|
| 4 | C. Hurford | 7.5 | 675.00 |

| 04/21/04 | Reviewed site invoices; Compared actual invoices with site cost detail prepared by Memphis; created site cost details for those sites missing details. | | |
|---|---|---|---|
| 15 | A. Suedkamp | 11.0 | 1,760.00 |

| 04/21/04 | Analyze invoice documentation to determine application to cost expense reports. | | |
|---|---|---|---|
| 15 | R. Pitkofsky | 10.0 | 1,800.00 |

| 04/21/04 | Categorizing invoices. Cross-checking same against Cost Detail, noting Discrepancies. Drafting memo regarding sites where total expenses remains to be determined. | | |
|---|---|---|---|
| 15 | A. Knight | 9.5 | 1,520.00 |

| 04/21/04 | Analyzed and classified invoices in relation to preexisting cost detail reports and created cost detail reports for sites where they did not exist. | | |
|---|---|---|---|
| 15 | D. Aquadro | 10.0 | 1,600.00 |

| 04/21/04 | Sorting invoices and analysis against site-cost details. | | |
|---|---|---|---|
| 15 | R. Romaner | 9.0 | 1,440.00 |

| 04/22/04 | Work on settlement letter. | | |
|---|---|---|---|
| 4 | A. Marchetta | 1.5 | 697.50 |

| 04/22/04 | Working with B. Moffitt to analyze and prepare defense cost estimates from documents received from client and settlement demand letter, list of assumptions, and rationale for arriving at defense cost estimates. | | |
|---|---|---|---|
| 15 | M. Waller | 1.8 | 621.00 |

| 04/22/04 | Telephone conference with B. Moffitt to L. Gardner regarding calculation of defense costs and calculation of certain sites, including the Columbia research center and follow up with B. Moffitt regarding same for settlement demand. | | |
|---|---|---|---|
| 15 | M. Waller | 0.4 | 138.00 |

| 04/22/04 | Meeting with A. Marchetta regarding preparation of settlement demand letter. | | |
|---|---|---|---|
| 15 | M. Waller | 0.3 | 103.50 |

| 04/22/04 | Follow up with B. Moffitt regarding call to Jeff Posner. | | |
|---|---|---|---|
| 15 | M. Waller | 0.1 | 34.50 |

| 04/22/04 | Work with M. Waller, S. Parker, and L. Gardner of Grace regarding review of site specific cost details and spreadsheets to estimate portion of environmental expenditures that constitute recoverable "defense costs" for purposes of preparing settlement demand. | | |
|---|---|---|---|
| 15 | B. Moffitt | 4.3 | 1,247.00 |

| 04/22/04 | Review of site specific documents and invoices in preparation for production to CNA. | | |
|---|---|---|---|
| 15 | B. Moffitt | 2.4 | 696.00 |

| 04/22/04 | Work with S. Parker regarding status of various projects. | | |
|---|---|---|---|
| 4 | D. Florence | 0.5 | 52.50 |

| 04/22/04 | Organize and label production boxes. | | |
|---|---|---|---|
| 4 | D. Florence | 0.3 | 31.50 |

| 04/22/04 | Worked with D. Florence regarding status of current projects | | |
|---|---|---|---|
| 4 | S. Parker | 0.5 | 57.50 |

| 04/22/04 | Worked with B. Moffitt regarding supplemental document production to CNA | | |
|---|---|---|---|
| 4 | S. Parker | 0.3 | 34.50 |

| 04/22/04 | Work with team regarding redaction of legal invoices regarding production of documents in response to CNA's document requests. | | |
|---|---|---|---|
| 4 | K. Stehnacs | 8.0 | 720.00 |

| 04/22/04 | Categorizing invoices. Cross-checking same against Cost Detail, noting | | |
|---|---|---|---|

|  | Discrepancies. Reviewing documents initially classified as privileged. Creating privilege log of those documents determined to be privileged and returning non-privileged documents for production. | | |
|---|---|---|---|
| 15 | A. Knight | 10.0 | 1,600.00 |
| 04/22/04 | Analyzed and classified invoices in relation to preexisting cost detail reports and created cost detail reports for sites where they did not exist. | | |
| 15 | D. Aquadro | 9.5 | 1,520.00 |
| 04/22/04 | Reviewed invoice categories based on site cost details; Compared actual invoices with entries listed on the site cost details prepared by Memphis (checking for accuracy); Categorized invoices according to cost site detail; Created Excel spreadsheets for those sites where site cost details were not provided; Began integrating "misfiled" invoices from various site boxes into the appropriate site box. | | |
| 15 | A. Suedkamp | 11.0 | 1,760.00 |
| 04/22/04 | Sorting invoices and analysis against site-cost details. | | |
| 15 | R. Romaner | 8.9 | 1,424.00 |
| 04/22/04 | Analyze invoice documentation to determine application to cost expense reports. | | |
| 15 | R. Pitkofsky | 9.0 | 1,620.00 |
| 04/23/04 | Work on settlement demand, including telephone call with J. Posner regarding same and revise claims for client. | | |
| 4 | A. Marchetta | 1.1 | 511.50 |
| 04/23/04 | Meeting with A. Marchetta and B. Moffitt regarding settlement demand letter, calculation of defense costs, and follow up with J. Posner. | | |
| 15 | M. Waller | 0.3 | 103.50 |
| 04/23/04 | Telephone conference with J. Posner regarding settlement demand, amount of same, and settlement and case issues, including possible outcomes of litigation. | | |
| 15 | M. Waller | 0.3 | 103.50 |
| 04/23/04 | Follow up with A. Marchetta and B. Moffitt regarding conference with J. Posner and finalizing settlement demand letter to CNA. | | |
| 15 | M. Waller | 0.2 | 69.00 |
| 04/23/04 | Review and draft changes to settlement demand letter to CNA and follow up with B. Moffitt regarding same. | | |
| 15 | M. Waller | 0.4 | 138.00 |
| 04/23/04 | Confer with B. Moffitt regarding CNA's responses to discovery requests | | |

|  |  |  |  |
|---|---|---|---|
|  | and call to CNA counsel regarding resolution of issues per meet and confer requirements and call to CNA counsel regarding same. |  |  |
| 15 | M. Waller | 0.4 | 138.00 |
|  |  |  |  |
| 04/23/04 | Follow up with B. Moffitt regarding CNA's response to call to CNA counsel regarding resolution of issues per meet and confer requirements |  |  |
| 15 | M. Waller | 0.2 | 69.00 |
|  |  |  |  |
| 04/23/04 | Review of site specific documents and invoices in preparation for production to CNA. |  |  |
| 15 | B. Moffitt | 2.7 | 783.00 |
|  |  |  |  |
| 04/23/04 | Work with A. Marchetta, M. Waller and J, Posner regarding formulation of settlement demand. |  |  |
| 15 | B. Moffitt | 3.1 | 899.00 |
|  |  |  |  |
| 04/23/04 | Work with M. Waller to identify deficiencies in CNA's written discovery responses. |  |  |
| 15 | B. Moffitt | 0.4 | 116.00 |
|  |  |  |  |
| 04/23/04 | Telephone call to CNA counsel regarding deficiencies in CNA's written discovery responses. |  |  |
| 15 | B. Moffitt | 0.1 | 29.00 |
|  |  |  |  |
| 04/23/04 | Review telephone message from CNA counsel responding regarding deficiencies in CNA's written discovery responses. |  |  |
| 15 | B. Moffitt | 0.1 | 29.00 |
|  |  |  |  |
| 04/23/04 | Telephone call with CNA counsel regarding deficiencies in CNA's written discovery responses. |  |  |
| 15 | B. Moffitt | 0.2 | 58.00 |
|  |  |  |  |
| 04/23/04 | Work with team organizing and labeling boxes returned from CNA review. |  |  |
| 4 | D. Florence | 2.1 | 220.50 |
|  |  |  |  |
| 04/23/04 | Work with S. Parker regarding status of various projects. |  |  |
| 4 | D. Florence | 0.2 | 21.00 |
|  |  |  |  |
| 04/23/04 | Worked with D. Florence regarding status of all current projects |  |  |
| 4 | S. Parker | 0.2 | 23.00 |
|  |  |  |  |
| 04/23/04 | Work with team regarding redaction of privileged information from legal invoices. |  |  |
| 4 | K. Stehnacs | 7.5 | 675.00 |
|  |  |  |  |
| 04/23/04 | Reviewing documents classified as privileged and creating privilege log. |  |  |

| 15 | A. Knight | 9.0 | 1,440.00 |

| 04/23/04 | Analyzed and classified invoices in relation to preexisting cost detail reports and created cost detail reports for sites where they did not exist. | | |
| 15 | D. Aquadro | 8.5 | 1,360.00 |

| 04/23/04 | Reviewed invoice categories based on site cost details; Compared actual invoices with entries listed on the site cost details; Began categorizing the Nashua invoices according to cost site detail; Briefly halted the invoice categorization project to conduct an initial privilege review on the six Acton, MA boxes that just arrived. | | |
| 15 | A. Suedkamp | 9.5 | 1,520.00 |

| 04/23/04 | Sorting invoices and analysis against site-cost details. | | |
| 15 | R. Romaner | 9.0 | 1,440.00 |

| 04/23/04 | Analyze invoice documentation to determine application to cost expense reports. | | |
| 15 | R. Pitkofsky | 9.5 | 1,710.00 |

| 04/25/04 | Review of site specific documents and invoices in preparation for production to CNA. | | |
| 15 | B. Moffitt | 5.8 | 1,682.00 |

| 04/26/04 | Follow up regarding discovery demands, including working on demand letter. | | |
| 4 | A. Marchetta | 0.7 | 325.50 |

| 04/26/04 | Conferring with B. Moffitt regarding detailed deficiency letter to CNA. | | |
| 15 | M. Waller | 0.3 | 103.50 |

| 04/26/04 | Reviewing documents and information for privilege from team and follow up with B. Moffitt regarding same. | | |
| 15 | M. Waller | 1.4 | 483.00 |

| 04/26/04 | Working with B. Moffitt regarding preparation of discovery deficiency letter to CNA. | | |
| 15 | M. Waller | 0.8 | 276.00 |

| 04/26/04 | Work with S. Parker regarding coordinating production of documents to CNA. | | |
| 15 | B. Moffitt | 0.2 | 58.00 |

| 04/26/04 | Review of site specific documents and invoices in preparation for production to CNA. | | |
| 15 | B. Moffitt | 7.2 | 2,088.00 |

| | | | |
|---|---|---|---|
| 04/26/04 | Work with A. Marchetta and M. Waller regarding drafting deficiency letter to CNA counsel regarding CNA discovery responses and objections. | | |
| 15 | B. Moffitt | 2.4 | 696.00 |
| 04/26/04 | Create a listing of bates numbers for invoices removed from site file boxes for redaction. | | |
| 4 | D. Florence | 0.6 | 63.00 |
| 04/26/04 | Remove invoices from second set of site file boxes for redaction prior to production to adversary. | | |
| 4 | D. Florence | 0.4 | 42.00 |
| 04/26/04 | Worked with B. Moffitt regarding status of all current projects regarding production of documents to CNA. | | |
| 4 | S. Parker | 0.2 | 23.00 |
| 04/26/04 | Work with team regarding redaction of legal invoices regarding production of documents in response to CNA's document requests. | | |
| 4 | K. Stehnacs | 7.5 | 675.00 |
| 04/26/04 | Work with team regarding redaction of privileged information from legal invoices. | | |
| 4 | C. Hurford | 7.8 | 702.00 |
| 04/26/04 | Reviewing and preparing cost documentation regarding Hobbs, NM and Nashua, NH, sites. | | |
| 15 | A. Suedkamp | 4.7 | 752.00 |
| 04/26/04 | Reviewed documents initially designated as privileged. Returned documents determined to be "non-privileged" to queue for production. Entered documents confirmed to be privileged into Log. | | |
| 15 | A. Knight | 9.5 | 1,520.00 |
| 04/26/04 | Created privilege log, including removing documents no longer believed to be privileged. | | |
| 15 | D. Aquadro | 10.0 | 1,600.00 |
| 04/26/04 | Review and analyze invoices and cost documentation on site by site boxes for use settlement and trial. | | |
| 15 | R. Pitkofsky | 2.8 | 504.00 |
| 04/27/04 | E-mails and follow up regarding discovery issues. | | |
| 4 | A. Marchetta | 1.0 | 465.00 |
| 04/27/04 | Reviewing documents as prepared for B. Moffitt for review as to applicable | | |

|          |                                                                                                                      |     |          |
|----------|----------------------------------------------------------------------------------------------------------------------|-----|----------|
|          | privilege and withholding or redaction of protected information.                                                     |     |          |
| 15       | M. Waller                                                                                                            | 1.2 | 414.00   |
|          |                                                                                                                      |     |          |
| 04/27/04 | Confer with B. Moffitt regarding document production and privilege issues.                                           |     |          |
| 15       | M. Waller                                                                                                            | 0.2 | 69.00    |
|          |                                                                                                                      |     |          |
| 04/27/04 | Confer with M. Waller regarding various document production issues.                                                  |     |          |
| 15       | B. Moffitt                                                                                                           | 0.2 | 58.00    |
|          |                                                                                                                      |     |          |
| 04/27/04 | Review of site specific documents and invoices in preparation for production to CNA.                                 |     |          |
| 15       | B. Moffitt                                                                                                           | 4.1 | 1,189.00 |
|          |                                                                                                                      |     |          |
| 04/27/04 | Work with team regarding redaction of privileged information from legal invoices.                                    |     |          |
| 4        | K. Stehnacs                                                                                                          | 7.5 | 675.00   |
|          |                                                                                                                      |     |          |
| 04/27/04 | Work with team regarding redaction of privileged information from legal invoices.                                    |     |          |
| 4        | C. Hurford                                                                                                           | 7.8 | 702.00   |
|          |                                                                                                                      |     |          |
| 04/27/04 | Reviewed documents initially designated as privileged. Returned documents determined to be "non-privileged" to queue for production. Entered documents confirmed to be privileged into Log. |     |          |
| 15       | A. Knight                                                                                                           | 9.0 | 1,440.00 |
|          |                                                                                                                      |     |          |
| 04/27/04 | Created privilege log, including removing documents no longer believed to be privileged.                             |     |          |
| 15       | D. Aquadro                                                                                                          | 9.0 | 1,440.00 |
|          |                                                                                                                      |     |          |
| 04/28/04 | Work with B. Moffitt regarding discovery items and follow up regarding court conference and settlement demand.       |     |          |
| 4        | A. Marchetta                                                                                                        | 1.0 | 465.00   |
|          |                                                                                                                      |     |          |
| 04/28/04 | Reviewing discovery responses submitted by CNA in preparation for call to CNA counsel regarding deficiencies of CNA production. |     |          |
| 15       | M. Waller                                                                                                            | 0.5 | 172.50   |
|          |                                                                                                                      |     |          |
| 04/28/04 | Confer with B. Moffitt in preparation for call to CNA counsel regarding deficiencies of CNA production.              |     |          |
| 15       | M. Waller                                                                                                            | 0.5 | 172.50   |
|          |                                                                                                                      |     |          |
| 04/28/04 | Participate in telephone conference with B. Moffitt to CNA counsel regarding deficiencies of CNA production.          |     |          |
| 15       | M. Waller                                                                                                            | 2.2 | 759.00   |

| 04/28/04 | Follow up conference with A. Marchetta with B. Moffitt regarding call regarding deficiencies with CNA counsel. | | |
| 15 | M. Waller | 0.2 | 69.00 |

| 04/28/04 | Exchange e-mail memoranda with B. Moffitt regarding attorney team regarding review and organization of invoices and cost documentation regarding calculation and supporting arguments regarding defense costs and review of documents to be produced by CNA. | | |
| 15 | M. Waller | 0.2 | 69.00 |

| 04/28/04 | Work with M. Waller to identify deficiencies in CNA's written discovery responses. | | |
| 15 | B. Moffitt | 0.5 | 145.00 |

| 04/28/04 | Telephone call with CNA counsel regarding deficiencies in CNA's written discovery responses and regarding settlement. | | |
| 15 | B. Moffitt | 2.2 | 638.00 |

| 04/28/04 | Confer with A. Marchetta regarding telephone call with CNA counsel regarding deficiencies in CNA's written discovery responses and regarding settlement and regarding potential application to court regarding same. | | |
| 15 | B. Moffitt | 0.2 | 58.00 |

| 04/28/04 | Review of site specific documents and invoices in preparation for production to CNA. | | |
| 15 | B. Moffitt | 4.3 | 1,247.00 |

| 04/28/04 | Work with team regarding redaction of privileged information from legal invoices. | | |
| 4 | K. Stehnacs | 4.0 | 360.00 |

| 04/28/04 | Work with team regarding redaction of privileged information from legal invoices. | | |
| 4 | C. Hurford | 4.0 | 360.00 |

| 04/28/04 | Reviewed documents initially designated as privileged. Returned documents determined to be "non-privileged" to queue for production. Entered documents confirmed to be privileged into Log. Proofread and edited Privilege Log. | | |
| 15 | A. Knight | 10.0 | 1,600.00 |

| 04/28/04 | Created and reviewed privilege log. | | |
| 15 | D. Aquadro | 9.0 | 1,440.00 |

| 04/28/04 | Reviewing and preparing invoices and lost documentation on site by site basis for settlement conference and trial. | | |

| 15 | A. Suedkamp | 4.5 | 720.00 |

| 04/28/04 | Analyze invoice documentation to determine application to cost expense reports. | | |
| 15 | R. Pitkofsky | 4.7 | 846.00 |

| 04/29/04 | Telephone calls and follow-up with B. Moffitt and M. Waller regarding discovery issues and production of additional site information. | | |
| 4 | A. Marchetta | 0.8 | 372.00 |

| 04/29/04 | Working with S. Parker and B. Moffitt regarding document issues. | | |
| 15 | M. Waller | 0.3 | 103.50 |

| 04/29/04 | Work with S. Parker regarding review of site specific documents and invoices in preparation for production to CNA. | | |
| 15 | B. Moffitt | 1.6 | 464.00 |

| 04/29/04 | Confer with M. Waller regarding follow up regarding discovery and settlement issues raised in 4/28/04 conference call with CNA counsel. | | |
| 15 | B. Moffitt | 0.2 | 58.00 |

| 04/29/04 | Confer with document review team regarding additional tasks regarding document production to CNA. | | |
| 15 | B. Moffitt | 0.2 | 58.00 |

| 04/29/04 | Reviewed and editing privilege log. | | |
| 15 | A. Knight | 6.5 | 1,040.00 |

| 04/29/04 | Creating privilege log. | | |
| 15 | D. Aquadro | 7.5 | 1,200.00 |

| 04/29/04 | Integrating miscellaneous invoices from the various site boxes into the appropriate per site boxes. | | |
| 15 | A. Suedkamp | 9.8 | 1,568.00 |

| 04/29/04 | Reviewing and analyzing invoices and cost documentation on a site by site basis for use at settlement conference and trial. | | |
| 15 | R. Pitkofsky | 8.5 | 1,530.00 |

| 04/30/04 | Follow up regarding demands regarding discovery and damages packages. | | |
| 4 | A. Marchetta | 1.0 | 465.00 |

| 04/30/04 | Call from DeCristofaro regarding rescheduling start of settlement meeting and follow up with B. Moffitt regarding same | | |
| 15 | M. Waller | 0.2 | 69.00 |

| 04/30/04 | Working with B. Moffitt regarding review of redacted documents for disclosure to CNA. | | |
|---|---|---|---|
| 15 | M. Waller | 0.8 | 276.00 |

| 04/30/04 | Work with S. Parker and document review team regarding review of site specific documents and invoices in preparation for production to CNA. | | |
|---|---|---|---|
| 15 | B. Moffitt | 2.9 | 841.00 |

| 04/30/04 | Confer with A. Marchetta regarding preparation of letter to Judge Kaplan outlining deficiencies in LTI's production of documents and written discovery responses. | | |
|---|---|---|---|
| 15 | B. Moffitt | 0.1 | 29.00 |

| 04/30/04 | Work with S. Parker regarding status of various projects. | | |
|---|---|---|---|
| 4 | D. Florence | 0.3 | 31.50 |

| 04/30/04 | Worked with B. Moffitt regarding supplemental document production to CNA. | | |
|---|---|---|---|
| 4 | S. Parker | 0.8 | 92.00 |

| 04/30/04 | Worked with team regarding supplemental document production to CNA, site cost details and corresponding invoices. | | |
|---|---|---|---|
| 4 | S. Parker | 0.7 | 80.50 |

| 04/30/04 | Worked with D. Florence regarding status of all current projects regarding production of documents to CNA. | | |
|---|---|---|---|
| 4 | S. Parker | 0.3 | 34.50 |

| 04/30/04 | Proofread and edited privilege Log. Input new material into log returned by Brian Moffitt. | | |
|---|---|---|---|
| 15 | A. Knight | 3.0 | 480.00 |

| 04/30/04 | Creating privilege log. | | |
|---|---|---|---|
| 15 | D. Aquadro | 8.0 | 1,280.00 |

| 04/30/04 | Added invoice entries to the Excel version of the Hobbs site cost detail. | | |
|---|---|---|---|
| 15 | A. Suedkamp | 0.3 | 48.00 |

| 04/30/04 | Reviewed invoices from the categorized invoice boxes to obtain various code listing and made appropriate notations. | | |
|---|---|---|---|
| 15 | A. Suedkamp | 2.6 | 416.00 |

| 04/30/04 | Created list of various codes used to represent the Grace sites. | | |
|---|---|---|---|
| 15 | A. Suedkamp | 0.8 | 128.00 |

| 04/30/04 | Met with S. Parker and received six additional boxes of invoices from | | |
|---|---|---|---|

various sites and discussed process of review and integration of invoices into previous categorized invoice boxes.

| | | | |
|---|---|---|---|
| 15 | A. Suedkamp | 0.3 | 48.00 |

04/30/04     Integrating additional invoices into the appropriate site box and marking the site cost details accordingly.

| | | | |
|---|---|---|---|
| 15 | A. Suedkamp | 1.9 | 304.00 |

04/30/04     Emailed B. Moffitt question regarding procedure when encountering the two types of distinct duplicate documents (copies of invoices with identical bates numbers and copies of invoices with different bates stamps).

| | | | |
|---|---|---|---|
| 15 | A. Suedkamp | 0.1 | 16.00 |

04/30/04     Met with S. Parker, B. Moffitt, and R. Pitofsky and discussed procedures to implement when encountering duplicate invoices.

| | | | |
|---|---|---|---|
| 15 | A. Suedkamp | 0.2 | 32.00 |

04/30/04     Continued reviewing and sorting a portion of the additional 6 invoice boxes delivered today: sorted the invoices, integrated the "new" invoices into the appropriate site box, and marked the site cost details accordingly.

| | | | |
|---|---|---|---|
| 15 | A. Suedkamp | 2.3 | 368.00 |

04/30/04     Finished integrating the "miscellaneous invoices from other sites" invoice folders (from the previous categorized invoice boxes) into the appropriate boxes.

| | | | |
|---|---|---|---|
| 15 | A. Suedkamp | 1.3 | 208.00 |

04/30/04     Create site code list for processing of environmental and legal invoices.

| | | | |
|---|---|---|---|
| 15 | R. Pitkofsky | 1.2 | 216.00 |

04/30/04     Integrate environmental and legal invoices into existing organization system according to Grace site cost details.

| | | | |
|---|---|---|---|
| 15 | R. Pitkofsky | 7.8 | 1,404.00 |

## Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
|---|---|---|---|
| A. Marchetta | 18.20 | 465.00 | 8,463.00 |
| M. Waller | 32.60 | 345.00 | 11,247.00 |
| B. Moffitt | 111.20 | 290.00 | 32,248.00 |
| F. Crowley | 22.00 | 105.00 | 2,310.00 |
| D. Florence | 60.80 | 105.00 | 6,384.00 |
| D. Gantert | 41.60 | 105.00 | 4,368.00 |
| S. Parker | 51.60 | 115.00 | 5,934.00 |
| C. Hurford | 137.50 | 90.00 | 12,375.00 |

| | | | |
|---|---|---|---|
| K. Stehnacs | 152.10 | 90.00 | 13,689.00 |
| D. Aquadro | 212.20 | 160.00 | 33,952.00 |
| A. Knight | 204.00 | 160.00 | 32,640.00 |
| R. Pitkofsky | 186.90 | 180.00 | 33,642.00 |
| R. Romaner | 63.90 | 160.00 | 10,224.00 |
| A. Suedkamp | 173.10 | 160.00 | 27,696.00 |
| TOTALS | 1467.70 | | 235,172.00 |

## FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 4 | 17.0 | 465.00 | 7,905.00 |
| | 15 | 1.2 | 465.00 | 558.00 |
| M. Waller | 15 | 32.6 | 345.00 | 11,247.00 |
| C. Hurford | 4 | 137.5 | 90.00 | 12,375.00 |
| K. Stehnacs | 4 | 152.1 | 90.00 | 13,689.00 |
| D. Aquadro | 15 | 212.2 | 160.00 | 33,952.00 |
| A. Knight | 15 | 204.0 | 160.00 | 32,640.00 |
| B. Moffitt | 15 | 111.2 | 290.00 | 32,248.00 |
| R. Romaner | 15 | 63.9 | 160.00 | 10,224.00 |
| R. Pitkofsky | 15 | 186.9 | 180.00 | 33,642.00 |
| A. Suedkamp | 15 | 173.1 | 160.00 | 27,696.00 |
| D. Florence | 4 | 60.8 | 105.00 | 6,384.00 |
| D. Gantert | 4 | 41.6 | 105.00 | 4,368.00 |
| S. Parker | 4 | 51.6 | 115.00 | 5,934.00 |
| F. Crowley | 24 | 22.0 | 105.00 | 2,310.00 |
| TOTAL | | 1,467.7 | | 235,172.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 102292 Tahari, Ltd.

| | | | |
|---|---|---|---|
| 04/13/04 | Research/analysis regarding motion for sanctions, including elements and case law supporting imposition of sanctions in NYS case under Rule 130.1 | | |
| 15 | B. Benjamin | 1.2 | 432.00 |
| 04/27/04 | Review file and create list of outstanding tasks. | | |
| 4 | J. Scordo | 0.1 | 38.00 |
| 04/27/04 | Attendance at Court ordered mediation in connection with appeal | | |
| 15 | B. Benjamin | 3.4 | 1,224.00 |

41

Attorney Summary

| Timekeeper | | Hours | Rate | Dollars |
|---|---|---|---|---|
| J. Scordo | | 0.10 | 380.00 | 38.00 |
| B. Benjamin | | 4.60 | 360.00 | 1,656.00 |
| | TOTALS | 4.70 | | 1,694.00 |

FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| J. Scordo | 4 | 0.1 | 380.00 | 38.00 |
| B. Benjamin | 15 | 4.6 | 360.00 | 1,656.00 |
| TOTAL | | 4.7 | | 1,694.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 108536 Wappinger Shopping Center LLC

| 04/09/04 | Research/analysis Tenant's right to withhold payment of real estate taxes due to constructive eviction (collapse of roof). | | |
|---|---|---|---|
| 15 | B. Benjamin | 0.4 | 144.00 |

| 04/09/04 | Draft correspondence to V. Finkelstein regarding ability to abate payment of real estate taxes as "rent" due to constructive eviction. | | |
|---|---|---|---|
| 15 | B. Benjamin | 0.3 | 108.00 |

| 04/10/04 | Follow up regarding opinion regarding lease. | | |
|---|---|---|---|
| 4 | A. Marchetta | 0.2 | 93.00 |

Attorney Summary

| Timekeeper | | Hours | Rate | Dollars |
|---|---|---|---|---|
| A. Marchetta | | 0.20 | 465.00 | 93.00 |
| B. Benjamin | | 0.70 | 360.00 | 252.00 |
| | TOTALS | 0.90 | | 345.00 |

FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 4 | 0.2 | 465.00 | 93.00 |
| B. Benjamin | 15 | 0.7 | 360.00 | 252.00 |
| TOTAL | | 0.9 | | 345.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 109239 Rising Sun Plaza Associates/ Slater, Robert

| | | | | |
|---|---|---|---|---|
| 04/01/04 | Review order found by S. Parker, including conferring with S. Parker on next steps to find complete copy of same. | | | |
| 15 | J. Scordo | | 0.4 | 152.00 |
| 04/01/04 | Reviewed file documents regarding retrieval of 1992 bankruptcy court order, including working with J. Scordo regarding status of same | | | |
| 15 | S. Parker | | 1.6 | 184.00 |
| 04/05/04 | Phone call with Riker Danzig regarding obtaining order requested by client and conferring with S. Parker on other files to search emails from V. Ficklestein regarding the Order. | | | |
| 15 | J. Scordo | | 0.3 | 114.00 |
| 04/06/04 | Telephone conference with clients regarding status, including follow up regarding same. | | | |
| 14 | A. Marchetta | | 0.4 | 186.00 |
| 04/07/04 | Email to V. Finklestein forwarding Order. | | | |
| 15 | J. Scordo | | 0.1 | 38.00 |

Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
|---|---|---|---|
| A. Marchetta | 0.40 | 465.00 | 186.00 |
| J. Scordo | 0.80 | 380.00 | 304.00 |
| S. Parker | 1.60 | 115.00 | 184.00 |
| TOTALS | 2.80 | | 674.00 |

FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|---|
| A. Marchetta | | 4 | 0.40 | 465.00 | 186.00 |
| J. Scordo | | 15 | 0.80 | 380.00 | 304.00 |
| S. Parker | | 15 | 1.60 | 115.00 | 184.00 |
| | TOTAL | | 2.80 | | 674.00 |