## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. Grace & Co. et al.[1]; | ) | Case No. 01-01139(JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline:**
**July 22, 2004 at 4:00 p.m.**
**Hearing date:  To be scheduled only**
**if objections are timely filed and served.**

### NOTICE OF FILING OF MONTHLY FEE APPLICATION

To:  (1) The Debtors; (2) Counsel to the Debtors; (3) The Office of the United States Trustee; (4) Counsel to the Official Committee of Asbestos Personal Injury Claimants; (5) Counsel to the Official Committee of Asbestos Property Damage Claimants; (6) Counsel to the Official Committee of Equity Holders; and (7) Counsel to the Debtors-in-Possession Lenders (8) the Fee Auditor:

Stroock & Stroock & Lavan LLP ("Stroock"), counsel to the Official Committee of

Unsecured Creditors (the "Committee") of the above captioned debtor and debtors in possession

in the above-captioned chapter 11 cases, filed and served the Thirty-Eighth Monthly Fee

Application of Stroock & Stroock & Lavan LLP for Interim Compensation and for

---

[1]    The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

Reimbursement of Expenses for the services rendered during the period May 1, 2004 through

May 31, 2004, seeking compensation in the amount of $134,924.50, reimbursement for actual

and actual and necessary expenses in the amount of $2,409.97.

Objections or responses to the Monthly Fee Application, if any, must be made in writing

and filed with the United States Bankruptcy Court for the District of Delaware, Marine Midland

Plaza, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before

**July 22, 2004 at 4:00 p.m.**

At the same time you must also serve a copy of the objections or responses, if any, upon

the following:  (i) co-counsel for the Debtors, James H.M. Sprayregen, Esquire, Kirkland &

Ellis, 200 East Randolph Drive, Chicago, Illinois 60601 (fax number 312-861-2200), and Laura

Davis Jones, Esquire, Pachulski, Stang, Ziehl, Young & Jones P.C., 919 North Market Street,

Suite 1600, P.O. Box 8705, Wilmington, DE 19899-8705 (Courier 19801) (fax number 302-652-

4400); (ii) co-counsel to the Official Committee of Unsecured Creditors, Lewis Kruger, Esquire,

Stroock & Stroock & Lavan LLP, 180 Maiden Lane, New York, New York 10038-4982 (fax

number 212-806-6006), and Michael R. Lastowski, Esquire, Duane Morris LLP, 1100 N. Market

Street, Suite 1200, Wilmington, Delaware 19801-1246 (fax number 302-657-4901); (iii) co-

counsel to the Official Committee of Asbestos Property Damage Claimants, Scott L. Baena,

Esquire, Blizin, Sumberg, Dunn, Baena, Price & Axelrod, First Union Financial Center, 200

South Biscayne Boulevard, Suite 2500, Miami, Florida 33131 (fax number 305-374-7593), and

Michael B. Joseph, Esquire, Ferry & Joseph, P.A., 824 Market Street, Suite 904, P.O. Box 1351,

Wilmington, Delaware 19899 (fax number 302-575-1714); (iv) co-counsel to the Official

Committee of Asbestos Personal Injury Claimants, Elihu Inselbuch, Esquire, Caplin & Drysdale,

399 Park Avenue, 36th Floor, New York, New York 10022 (fax number  212-644-6755) and

Mark Hurford, Esquire, Campbell & Levine, LLC, Chase Manhattan Centre, 15th Floor,

1201 Market Street, Suite 1500, Wilmington, Delaware 19801 (fax number 302-426-9947);

(v) co-counsel  to the DIP Lender, J. Douglas Bacon, Esquire, Latham & Watkins , Sears Tower,

Suite 5800, Chicago, Illinois 60606 (fax number 312-993-9767), and Steven M. Yoder, Esquire,

The Bayard Firm, 222 Delaware Avenue, Suite 900, P.O. 25130, Wilmington, Delaware 19899

(fax number 302-658-6395); (vi) counsel to the Official Committee of Equity Holders, Thomas

Moers Mayer, Esquire, Kramer Levin Naftalis & Frankel LLP, 919 Third Avenue, New York,

New York 10022 (fax number 212-715-8000);  and (vii) the Office of the United States Trustee,

Attn:  Frank J. Perch, Esquire, 844 N. King Street, Wilmington, Delaware 19801

## (REMAINDER OF PAGE INTENTIONALLY LEFT BLANK)

(fax number 302-573-6497); and (viii) the Fee Auditor, to Warren H. Smith and Associates,

Republic Center, 325 N. St. Paul, Suite 1275, Dallas, TX 75201, Attn: Stephen L. Bossay.


Dated: July 2, 2004
       Wilmington, DE

**RESPECTFULLY SUBMITTED,**


           /s/ Michael R. Lastowski
Michael R. Lastowski, Esq. (DE I.D. No. 3892)
DUANE MORRIS LLP
1100 North Market Street, Suite 1200
Wilmington, DE 19801
Telephone:    (302) 657-4900
Facsimile:    (302) 657-4901
E-mail:       mlastowski@duanemorris.com


William S. Katchen, Esquire (Admitted in NJ Only)
DUANE MORRIS LLP
One Riverfront Plaza
Newark, New Jersey 07102
Telephone:    (973) 424-2000
Facsimile:    (973) 424-2001
E-mail:       wskatchen@duanemorris.com


                        and

Lewis Kruger, Esquire
STROOCK & STROOCK & LAVAN LLP
180 Maiden Lane
New York, New York 10038-4982
Telephone:    (212) 806-5400
Facsimile:    (212) 806-6006
E-mail:       lkruger@Stroock.com


Co-Counsel for the Official Committee of
Unsecured Creditors of W. R. Grace & Co., et al.

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | **Chapter 11** |
| | ) | |
| **W. R. Grace & Co. et al.;** | ) | **Case No. 01-01139(JKF)** |
| | ) | **Jointly Administered** |
| Debtors. | ) | |

**Objection Deadline:**
**July 22, 2004 at 4:00 p.m.**
**Hearing date:  To be scheduled only**
**if objections are timely filed and served.**

## THIRTY-EIGHTH MONTHLY FEE APPLICATION OF STROOCK & STROOCK & LAVAN LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM MAY 1, 2004 THROUGH MAY 31, 2004

| | |
|---|---|
| Name of Applicant | **Stroock & Stroock & Lavan LLP** |
| Authorized to Provide Professional Services to: | **Official Committee of Unsecured Creditors** |
| Date of Retention: | **April 12, 2001** |
| Period for which compensation and reimbursement is sought | **May 1, 2004 – May 31, 2004** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$134,924.50 (80% - $107,939.60)** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$2,409.97 (Stroock)**<br>**$78,360.05 (Navigant May)** |

This is an: ☒ interim ☐ final application

*The total time expended for the preparation of the Thirty-Sixth and Thirty-Seventh Monthly Fee Statements and the Twelfth Quarterly Fee Application is approximately 36.5 hours and the corresponding compensation requested is approximately $11,014.50.*

SSL-DOCS1 1474249v1

**Attachment A**

**Monthly Interim Fee Applications**

| Date Filed | Period Covered | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| May 30, 2001 D.I.339 | 4/12/01-4/30/01 | $138,926.00 | $1,975.13 | $111,140.80 | $1,975.13 |
| July 2, 2001 D.I.613 | 5/1/01 – 5/31/01 | $139,928.75 | $6,884.73 | $111.943.00 | $6,884.73 |
| July 30, 2001 D.I.772 | 6/1/01 – 6/30/01 | $91,019.00 | $10,458.14 | $72,815.20 | $10,458.14 |
| September 5, 2001 D.I.889 | 7/1/01-7/31/01 | $92,308.00 | $5,144.37 | $73,846.40 | $5,144.37 |
| October 2, 2001 D.I.983 | 8/1/01 8/31/01 | $53,873.50 | $3,069.88 | $43,098.80 | $3,069.88 |
| October 31, 2001 D.I.1058 | 9/1/01 – 9/30/01 | $58,742.00 | $6,801.32 | $46,993.60 | $6,801.32 |
| November 26, 2001 D.I.1239 | 10/1/01 – 10/31/01 | $101,069.00 | $3,562.09 | $80,855.20 | $3,562.09 |
| January 8, 2002 D.I.1470 | 11/1/01 – 11/30/01 | $136,368.50 | $8,847.34 | $109,094.80 | $8,847.34 |
| February 1, 2002 D.I.1608 | 12/01/01 – 12/31/01 | $92,064.50 | $9,471.47 | $73,651.60 | $9,471.47 |
| March 14, 2002 D.I.1812 | 01/01/02 – 01/31/02 | $100,231.50 | $14,675.58 | $80,185.20 | $14,675.58 |
| April 22, 2002 D.I.1951 | 02/01/02 – 02/28/02 | $88,974.50 | $16,863.97 | $71,179.60 | $16,863.97 |
| May 8, 2002 D.I.2029 | 03/01/02 – 03/31/02 | $77,964.25 | $1,190.44 | $62,371.40 | $1,190.44 |
| June 3, 2002 D.I.2156 | 04/01/02-04/30/02 | $97,251.50 | $1,816.40 (Stroock) $9,772.37 (Chambers) | $77,801.20 | $11,588.86 |

| | | | | | |
|---|---|---|---|---|---|
| July 2, 2002<br>D.I.2324 | 05/01/02 –<br>05/31/02 | $74,910.75 | $2,9154.43 (Stroock)<br>$43,190.69 (Chambers) | $59,928.60 | $46,105.12 |
| August 5, 2002<br>D.I.2495 | 06/01/02 –<br>06/30/02 | $73,096.75 | $2,054.05 (Stroock)<br>$114,666.72 (Chambers) | $58,477.4011 | $116,720.77 |
| September 20, 2002<br>D.I.2720 | 07/01/02 –<br>07/31/02 | $90,903.27 | $1,250.79 (Stroock)<br>$11,996.25 (Chambers) | $72,722.61 | $13,274.04 |
| October 29, 2002<br>D.I.2898 | 08/01/02 –<br>08/31/02 | $93,151.25 | $11,539.51 (Stroock)<br>$5,046.70 (Chambers) | $74,521.00 | $16,586.21 |
| November 14, 2002<br>D.I.2981 | 09/01/02 –<br>09/30/02 | $96,613.25 | $15,567.77 (Stroock)<br>$771.50 (Chambers) | $77,290.60 | $16,339.27 |
| December 10, 2002<br>D.I.3129 | 10/1/02 –<br>10/31/02 | $68,404.00 | $2,956.54 (Stroock)<br>$1,780.75 (Chambers) | $54,723.20 | $4,737.29 |
| January 28, 2003<br>D.I.3286 | 11/1/02 –<br>11/30/02 | $75,345.50 | $8,712.16 (Stroock) | $60,276.40 | $8,712.16 |
| February 7, 2003<br>D.I.3349 | 12/1/02 –<br>12/31/02 | $27,683.50 | $13,332.14 (Stroock) | $22,146.80 | $13,332.14 |
| March 26, 2003<br>D.I.3552 | 1/1/03 –<br>1/31/03 | $88,139.00 | $1,210.11 (Stroock) | $70,511.20 | $1,210.11 |
| April 7, 2003<br>D.I.3626 | 2/1/03 –<br>2/28/03 | $76,313.00 | $2,022.78 (Stroock)<br>$1,077.80 (Chambers) | $61,050.40 | $3,100.58 |
| April 29, 2003<br>D.I. 3718 | 3/1/03 –<br>3/31/03 | $60,163.50 | $6,191.15 (Stroock) | $48,130.80 | $6,191.15 |
| June 2, 2003<br>D.I. 3850 | 4/1/03 –<br>4/30/03 | $60,269.00 | $814.02 (Stroock)<br>$2,043.00 (Chambers) | $48,215.20 | $2,857.02 |
| July 1, 2003<br>D.I. 3983 | 5/1/03 –<br>5/31/03 | $111,990.50 | $691.84 (Stroock)<br>$9,830.50 (Chambers) | $89,592.40 | $10,522.34 |
| August 5, 2003<br>D.I. 4152 | 6/1/03 –<br>6/30/03 | $43,824.00 | $1,220.42 (Stroock)<br>$61,755.00 (Chambers) | $35,059.20 | $62,975.42 |
| September 4, 2003<br>D.I. 4381 | 7/1/03 –<br>7/31/03 | $79,090.50 | $2,301.33 (Stroock)<br>$14,274.25 (Chambers) | $55,941.60 | $16,575.58 |
| September 30, 2003<br>D.I. 4512 | 8/1/03 –<br>8/31/03 | $69,927.00 | $1,164.19 (Stroock)<br>$12,488.94 (Chambers) | $55,941.60 | $13,653.13 |

| | | | | | |
|---|---|---|---|---|---|
| October 29, 2003 D.I. 4625 | 9/1/03 – 9/30/03 | $69,409.50 | $1,076.94 (Stroock) $10,102.00 (Chambers) | $55,527.60 | $11,178.94 |
| December 19, 2002 D.I. 4843 | 10/1/03 – 10/31/03 | $96,980.50 | $3,800.45 (Stroock) $42,881.50 (Chambers) | $77,584.40 | $46,681.95 |
| January 23, 2003 D.I. 4976 | 11/1/03 – 11/30/03 | $66,428.50 | $1,225.38 (Stroock) $30,463.00 (Navigant f/k/a Chambers) | $53,142.80 | $31,688.38 |
| February 4, 2004 D.I. 5056 | 12/1/03 – 12/31/03 | $52,321.50 | $924.99 (Stroock) $27,005.00 (Navigant f/k/a Chambers) | $41,857.20 | $27,929.99 |
| March 17, 2004 D.I. 5309 | 1/1/04 – 1/31/04 | $65,980.50 | $1,917.93 (Stroock) $47,654.57 (Navigant f/k/a Chambers) | $52,784.40 | $49,572.50 |
| April 6, 2004 D.I. 5406 | 2/1/04 – 2/29/04 | $90,421.50 | $3,636.48 (Stroock) $35,492.50 (Navigant f/k/a Chambers) | $72,337.20 | $39,128.98 |
| April 28, 2004 D.I. 5498 | 3/1/04 – 3/31/04 | $103,524.00 | $5,567.34 (Stroock) | $82,819.20 | $5,567.34 |
| June 14, 2004 D.I. 5803 | 4/1/04 – 4/30/04 | $99,136.00 | $3,518.96 (Stroock) $1,515.00 (Navigant February) $49,667.00 (Navigant March) $80,307.11 (Navigant April) | | |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1474249v1

**WR GRACE & CO**
**ATTACHMENT B**
**MAY 1, 2004 - MAY 31, 2004**

| | Hours | Rate | Amount | No. of Years In Position |
|---|---|---|---|---|
| **Partners** | | | | |
| Kruger, Lewis | 21.2 | $ 750 | $    15,900.00 | 33 |
| Pasquale, Kenneth | 21.0 | 575 | 12,075.00 | 4 |
| Speiser, Mark | 13.1 | 695 | 9,104.50 | 23 |
| | | | | |
| **Associates** | | | | |
| Guttmann, Robert | 49.0 | 305 | 14,945.00 | 2 |
| Krieger, Arlene | 78.0 | 525 | 40,950.00 | 19 |
| McEachern Mary E | 81.4 | 395 | 32,153.00 | 5 |
| | | | | |
| **Paraprofessionals** | | | | |
| Caskadon, Alexandra | 28.2 | 195 | 5,499.00 | 2 |
| Defreitas, Vaughn | 9.8 | 130 | 1,274.00 | 16 |
| Escobar, Miguel | 13.9 | 160 | 2,224.00 | 1 |
| Weis, Christina J. | 5.0 | 160 | 800.00 | 1 |
| | | | | |
| **TOTAL** | **320.6** | | **$ 134,924.50** | |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1474249v1

**WR GRACE & CO**
**COMPENSATION BY PROJECT CATEGORY**
**MAY 1, 2004 - MAY 31, 2004**

| MATTER CODE | PROJECT CATEGORY | HOURS | TOTAL FEES |
|---|---|---|---|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 25.9 | $  15,752.50 |
| 0013 | Business Operations | 0.2 | 105.00 |
| 0014 | Case Administration | 37.1 | 13,931.00 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 4.7 | 2,467.50 |
| 0018 | Fee Application, Applicant | 36.5 | 11,014.50 |
| 0019 | Creditor Inquiries | 0.9 | 585.00 |
| 0020 | Fee Application, Others | 0.7 | 202.50 |
| 0034 | Litigation and Litigation Consulting | 0.7 | 367.50 |
| 0036 | Plan and Disclosure Statement | 203.1 | 83,999.00 |
| 0037 | Hearings | 10.8 | 6,500.00 |
|  |  |  |  |
|  | **TOTAL** | **320.6** | **$   134,924.50** |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1474249v1

# STROOCK

## INVOICE

| | |
|---|---|
| DATE | June 29, 2004 |
| INVOICE NO. | 323131 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period
through May 31, 2004, including:

| | |
|---|---|
| RE | Claim Analysis Objection, Resolution & Estimation (Asbestos)<br>699843  0003 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 05/03/2004 | Exchanged memoranda with KP re: Committee's response to Debtors' motion for the appointment of a futures representative (.2); office conference KP re: substance of conversation with B. Katchen re: response (.1); attend to finalizing response (.1). | Krieger, A. | 0.4 |
| 05/03/2004 | Review issue of Committee regarding response to future claims representative (.2). | Kruger, L. | 0.2 |
| 05/03/2004 | Telephone call with M. Crames regarding future representatives position (.2). | Kruger, L. | 0.2 |
| 05/04/2004 | Memorandum from W. Katchen re: comments to the response (.1); exchanged memoranda with KP re: above (.1); exchanged memoranda with T. Maher re: response (.1); attend to review of revised response (.1); telephone conference K. Pasquale re: revised response (.2). | Krieger, A. | 0.6 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 05/04/2004 | Review response to future claim representative motion (.2). | Kruger, L. | 0.2 |
| 05/04/2004 | Telephone conferences W. Katchen re: draft response to futures' representative application (.3); revisions to draft response re: same (1.2); telephone conference A. Krieger re: same (.2). | Pasquale, K. | 1.7 |
| 05/07/2004 | Attend to articles re status of asbestos reform legislation (.1). | Krieger, A. | 0.1 |
| 05/07/2004 | Attend to responses filed by London market insurers, Equity Committee, PD Committee to Debtors' legal representative motion (.6). | Krieger, A. | 0.6 |
| 05/07/2004 | Review London insurers response to future representatives motion (.3). | Kruger, L. | 0.3 |
| 05/07/2004 | Attention to ACC, PD, London Insurers, Federal Equity Committee's respective pleadings in response to Debtors' future representative application (2.2); telephone conference J. Cohn/Cozen re: same (.3). | Pasquale, K. | 2.5 |
| 05/11/2004 | Attend to review of responses received to Debtors' motion for the appointment of a futures representative (.9). | Krieger, A. | 0.9 |
| 05/11/2004 | Review memo to Committee regarding other parties pleadings regarding future representatives (.2). | Kruger, L. | 0.2 |
| 05/12/2004 | Office conference KP, LK re responses to Debtors' futures representative motion (.2); attend to review of Limited Objection and Brief filed by Federal Insurance Company and other insurers (1.3). | Krieger, A. | 1.5 |
| 05/12/2004 | Telephone call with D. Bernick regarding future representatives and Debtors' POR thoughts (.2); office conference with K. Pasquale and A. Krieger regarding POR issues (.2); review of PI, PD and insurance companies responses on future representatives (.8); attention to POR issues (.6). | Kruger, L. | 1.8 |
| 05/12/2004 | Telephone conference W. Katchen re: status of recusal, futures' rep motion (.2); telephone | Pasquale, K. | 0.7 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | conference J. Cohn re: futures' rep (.5). | | |
| 05/13/2004 | Review of Federal Insurance, et al. brief re objection to Debtors' futures representative motion (.4). | Krieger, A. | 0.4 |
| 05/13/2004 | Telephone conference B. Nye re meeting to discuss asbestos related materials (.1); memo to KP, LK re above (.1); memo to B. Nye re meeting information (.1). | Krieger, A. | 0.3 |
| 05/13/2004 | Review memo from A. Krieger regarding asbestos related materials (.4). | Kruger, L. | 0.4 |
| 05/13/2004 | Review Federal Insurance's futures representative motion (.8). | Kruger, L. | 0.8 |
| 05/14/2004 | Attend to review of US Trustee's statement in response to Debtors' futures representative motion (.2). | Krieger, A. | 0.2 |
| 05/17/2004 | Preparation for meeting with Navigant (.8). | Pasquale, K. | 0.8 |
| 05/18/2004 | Meeting with representative of Navigant (1.8). | Krieger, A. | 1.8 |
| 05/18/2004 | Attend to review of Debtors' reply to responses received to futures representative application (.5). | Krieger, A. | 0.5 |
| 05/18/2004 | Office conference with K. Pasquale, A. Krieger, W. Katchen, L. Chambers and Navigant personnel reviewing asbestos exposure (2.8). | Kruger, L. | 2.8 |
| 05/18/2004 | Telephone call with J. Cohn of Cozen & O'Connor regarding futures representative (.4). | Kruger, L. | 0.4 |
| 05/18/2004 | Meeting with Kruger, Krieger, Navigant, Katchen re asbestos liabilities (2.3); telephone conference J. Cohn/Cozen re future rep. application (.5) | Pasquale, K. | 2.8 |
| 05/19/2004 | Attend to Navigant memorandum re asbestos reform legislation (.1). | Krieger, A. | 0.1 |
| 05/19/2004 | Review Navigant's memo regarding legislation (.1). | Kruger, L. | 0.1 |
| 05/20/2004 | Memorandum to KP re Debtors' reply on | Krieger, A. | 0.1 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | futures representative issues (.1). | | |
| 05/20/2004 | Attention to Debtors' reply futures' rep application (.4) | Pasquale, K. | 0.4 |
| 05/21/2004 | Attend to Court's order denying Debtors' motion to file a reply on the futures representative application (.1); memorandum to LK, KP re same (.1); completed review of certain insurers limited objection to futures representative application (.8). | Krieger, A. | 1.0 |
| 05/21/2004 | Attend to asbestos reform legislation letter from Navigant (.1). | Krieger, A. | 0.1 |
| 05/21/2004 | Telephone call with M. Abrams regarding future claim's representative and possible meeting to discuss status. | Kruger, L. | 0.2 |
| 05/26/2004 | Review of asbestos related articles. | Krieger, A. | 0.7 |
| 05/28/2004 | Attend to memorandum from Navigant re asbestos reform legislation (.1). | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 9.4 | $ 525 | $ 4,935.00 |
| Kruger, Lewis | 7.6 | 750 | 5,700.00 |
| Pasquale, Kenneth | 8.9 | 575 | 5,117.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 15,752.50 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 15,752.50 |
|-----------------------|-------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1474249v1

| RE | Business Operations<br>699843  0013 |
| --- | --- |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 05/03/2004 | Attend to article re: Sarbanes Oxley legislation (.2). | Krieger, A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
| --- | --- | --- | --- |
| Krieger, Arlene | 0.2 | $ 525 | $ 105.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 105.00 |
| --- | --- |

| TOTAL FOR THIS MATTER | $ 105.00 |
| --- | --- |

| | | |
|---|---|---|
| RE | Case Administration<br>699843 0014 | |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 05/03/2004 | Memorandum to LK re: plan issues and meeting with Navigant Consulting (.2); office conference LK re: same (.1); exchanged memoranda with B. Nye, KP re: meeting (.2); memorandum to S. Bossay re: fee auditor's comments to SSL's 11th Quarterly fee application (.1); attend to review of updated docket (.1). | Krieger, A. | 0.7 |
| 05/03/2004 | Review POR issues, memo from A. Krieger regarding same and regarding Navigant meeting (.3). | Kruger, L. | 0.3 |
| 05/04/2004 | Attend to proposed certification of counsel from local counsel (.1); memorandum to S. Caban re: revision thereto and filing of same (.1); memorandum to AC re: backup information to respond to the fee auditor's initial report (.1). | Krieger, A. | 0.3 |
| 05/05/2004 | Draft response to fee auditor. | Caskadon, A. | 1.8 |
| 05/05/2004 | Review recently docketed pleadings and distribute same re: certification of counsel regarding application for order authorizing the employment and retention of Capstone; certificate of mailing re: notice of defective transfer of claim for docket # 5500; certificate of no obj regarding docket no. 5060; certificate of no obj (No order required) regarding docket no. 5400; certificate of no obj - Stroock & Stroock & Lavan. | Defreitas, V. | 0.7 |
| 05/05/2004 | Office conferences AC re backup information to respond to the fee auditor's initial report (.2); prepare draft response to fee auditor's report (.3). | Krieger, A. | 0.5 |
| 05/06/2004 | Memorandum to LK re response to fee auditor's initial response to SSL's 11th | Krieger, A. | 0.2 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1474249v1

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| | Quarterly (.2). | | |
| 05/06/2004 | Review memo from A. Krieger regarding fee auditor's issues (.2). | Kruger, L. | 0.2 |
| 05/07/2004 | Finalize and send 11th interim response to fee auditor. | Caskadon, A. | 0.4 |
| 05/07/2004 | Review various docketed pleadings and distribute same. | Defreitas, V. | 0.9 |
| 05/07/2004 | Review Navigant email regarding legislation (.1). | Kruger, L. | 0.1 |
| 05/10/2004 | Attend to review of the updated docket (.1); attend to newly filed pleadings (.2). | Krieger, A. | 0.3 |
| 05/11/2004 | Researched various pleadings and distribute same. | Defreitas, V. | 0.5 |
| 05/13/2004 | Various emails K.Pasquale and A.Brockington re: Tort Statute of Limitations Assistance. | Caskadon, A. | 0.4 |
| 05/14/2004 | Researched central database for pleadings docketed over a period of several days and distribute same. | Defreitas, V. | 1.1 |
| 05/14/2004 | Exchanged memoranda with B. Nye re 5/18/04 meeting (.1); attend to newly filed pleadings, including Libby stay relief pleadings (.7). | Krieger, A. | 0.8 |
| 05/17/2004 | Monitored docket for recently docketed pleadings re: certification of counsel regarding the order allowing compensation for services and reimbursement of expenses; exhibits to Libby claimants supplement to motion for relief from automatic stay and preliminary injunction; motion for leave to file Libby claimants response to objection to motion for relief from automatic stay. | Defreitas, V. | 0.2 |
| 05/17/2004 | Attend to Third Circuit decision on Judge Wolin recusal and office conference DW and LK re same. | Krieger, A. | 1.1 |
| 05/17/2004 | Review 3rd Circuit decision regarding Wolin's recusal (.7); office conference with A. Krieger regarding same (.3). | Kruger, L. | 1.0 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 05/17/2004 | Attention to Third Circuit recusal opinion (1.2); email Committee re same (.1). | Pasquale, K. | 1.3 |
| 05/18/2004 | Began to attend to review of matters for 5/24/04 agenda (.3); attend to Third Circuit opinion recusing Judge Wolin (.9); attend to Judge Wolin's press release and related articles (.3); attend to recently filed pleadings (.3); office conference AC re Capstone inquiry re fee application (.1). | Krieger, A. | 1.9 |
| 05/18/2004 | Telephone call with D. Siegel regarding Wolin's recusal, exclusivity and POR prospects (.2).; review of 3rd Circuit decision (.3). | Kruger, L. | 0.5 |
| 05/19/2004 | Researched at AK's request re Adv pro (01-771) various documents over a certain time period. | Defreitas, V. | 1.0 |
| 05/20/2004 | Review docketed pleadings and distribute same. | Defreitas, V. | 0.4 |
| 05/20/2004 | Review various documents received from attorneys to assign categories for preparation to central database. | Defreitas, V. | 2.5 |
| 05/21/2004 | Review central database for recently docketed pleadings and distribute same. | Defreitas, V. | 0.8 |
| 05/21/2004 | Memorandum from L. Hamilton re revised contract information (.1). | Krieger, A. | 0.1 |
| 05/24/2004 | Review central database for recently docketed pleadings re: response to Debtors' fifth omnibus obj.; order of refusal, consistent with the writ of mandamus signed on 5/24/04. | Defreitas, V. | 0.2 |
| 05/24/2004 | Office conference LK re plan issue meeting (.1); memorandum to LK, KP re Judge Wolin's order re recusal (.1); attend to newly filed pleadings, including second claims report (.5). | Krieger, A. | 0.7 |
| 05/25/2004 | Attend to files (.2); attend to proposed order resolving Timothy Kane lift stay matter (.1); attend to Fee Examiner's final report on SSL's 11th Quarterly application (.1). | Krieger, A. | 0.4 |
| 05/25/2004 | Review of Owens Corning motions regarding | Kruger, L. | 0.6 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | examiner appointment and removal of F. McGovern (.6). | | |
| 05/26/2004 | Telephone conferences re oc examiner appointment and related motions (.4); exchanged multiple memoranda with KP, LK re Owens Corning pleadings (.2); telephone conference LK re above (.1); attend to review of pleadings (2.8); exchanged memoranda with creditor re pleadings (.1); office conference LK and exchanged memoranda with LK re 5/28/04 plan discussion (.2); exchanged memoranda with J. Baer re exclusivity extension (.2); memoranda to LK re same (.1); telephone conference M. Lastowski re exclusivity extension (.1). | Krieger, A. | 4.2 |
| 05/26/2004 | Review Owens Corning filings regarding examiner, F. McGovern's disqualification and implications (.3); office conference with A. Krieger regarding exclusivity extension, and to what date and when POR due to be filed and results of A. Krieger's telephone call and results of A. Krieger's telephone call with J. Baer regarding same (.3); telephone call with D. Bernick regarding conference call to review POR proposals (.2); preparation for telephone conference on POR (.4). | Kruger, L. | 1.2 |
| 05/26/2004 | Attention to McGovern disqualification and examiner motion in Owens Corning case (.8) | Pasquale, K. | 0.8 |
| 05/27/2004 | Researched database for recently docketed pleadings. | Defreitas, V. | 0.7 |
| 05/27/2004 | Memo to J. Baer re exclusivity extension (.1); memorandum to LK, KP, MAS re plan meeting information (.1); memorandum from M.Lastowski re District Judge assigned to the Owens Corning case (.2); attend to joint petition for rehearing en banc to Third Circuit (.7); office conference LK re same (.1); attend to information re Judge Ronald Buckwalter (.7); memo to local counsel re appointment of Judge R. Buckwalter (.1). | Krieger, A. | 2.0 |
| 05/27/2004 | Attention to Third Circuit's assignment of case to Judge Buckwalter (.5) | Pasquale, K. | 0.5 |
| 05/27/2004 | Met with Ken Pasquale to discuss assignment. | Weis, C. | 1.0 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Did library research on Hon. Buckwalter. | | |
| 05/28/2004 | Researched various docketed pleadings and distribute same. | Defreitas, V. | 0.8 |
| 05/28/2004 | Researched Hon. Buckwalter on internet and in print resources. | Weis, C. | 2.0 |
| 05/28/2004 | Research on Judge Buckwalter - read opinions. | Weis, C. | 2.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Caskadon, Alexandra | 2.6 | $ 195 | $ 507.00 |
| Defreitas, Vaughn | 9.8 | 130 | 1,274.00 |
| Krieger, Arlene | 13.2 | 525 | 6,930.00 |
| Kruger, Lewis | 3.9 | 750 | 2,925.00 |
| Pasquale, Kenneth | 2.6 | 575 | 1,495.00 |
| Weis, Christina J. | 5.0 | 160 | 800.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 13,931.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 13,931.00 |
|---|---|

| RE | Committee, Creditors', Noteholders', or Equity Holders'<br>699843  0017 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 05/03/2004 | Attend to memorandum to the Committee re: responses to the Debtors' futures representative motion. | Krieger, A. | 0.3 |
| 05/07/2004 | Memo to the Committee re status of reform legislation. | Krieger, A. | 0.2 |
| 05/10/2004 | Memorandum to the Committee re responses to Debtors' motion for appointment of a futures representative (.4). | Krieger, A. | 0.4 |
| 05/11/2004 | Preparation of draft memorandum to the Committee re responses recorded to futures representative motion (.2). | Krieger, A. | 0.2 |
| 05/14/2004 | Revise draft memorandum to the Committee re responses to the futures representative application (.1); memorandum to the Committee re update on asbestos reform legislation discussions (.2). | Krieger, A. | 0.3 |
| 05/19/2004 | Memorandum to the Committee re asbestos reform legislation (.2). | Krieger, A. | 0.2 |
| 05/20/2004 | Memorandum to the Committee re article on Third Circuit decision (.2). | Krieger, A. | 0.2 |
| 05/21/2004 | Memorandum to the Committee re futures representative motion (.9); exchanged memoranda with LK re memoranda to the Committee (.1). | Krieger, A. | 1.0 |
| 05/24/2004 | Memo to the Committee re Grace hearings (.8); exchanged memoranda with R. Douglas re article regarding recusal of Judge Wolin (.1); exchanged memoranda with L. Hamilton re Judge Fitzgerald's approval of order authorizing Committee's retention of Capstone (.1). | Krieger, A. | 1.0 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 05/25/2004 | Office conference LK re memorandum to the Committee re hearings (.1); attend to memorandum to the Committee re 5/24/04 hearings (.2); memorandum to the Committee re 5/24/04 order (.1). | Krieger, A. | 0.4 |
| 05/26/2004 | Exchanged memoranda with Committee member re exclusivity extension (.2); modification of Committee contact information (.1). | Krieger, A. | 0.3 |
| 05/27/2004 | Attend to memorandum to the Committee re joint petition for an en banc rehearing (.2). | Krieger, A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 4.7 | $ 525 | $ 2,467.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,467.50 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 2,467.50 |
|-----------------------|------------|

| | | |
|---|---|---|
| RE | Fee Application, Applicant | |
| | 699843  0018 | |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 05/06/2004 | Revision of 12th quarterly fee application. | Caskadon, A. | 1.0 |
| 05/07/2004 | Review and edit April bill. | Caskadon, A. | 2.0 |
| 05/10/2004 | Time review for quarterly. | Caskadon, A. | 1.0 |
| 05/10/2004 | Attend to review of time detail for preparation of 12th Quarterly fee application (1.8). | Krieger, A. | 1.8 |
| 05/11/2004 | Research and preparation re: 12th quarterly fee application. | Caskadon, A. | 3.0 |
| 05/11/2004 | Attend to SSL 12 Quarterly fee application; office conference A. Caskadon re expense review and backup for quarterly. | Krieger, A. | 1.2 |
| 05/12/2004 | Research re: 12th quarterly fee application (2.0); various o/c's accounting and A.Krieger re: same (.8). | Caskadon, A. | 2.8 |
| 05/12/2004 | Office conferences AC re expense detail (.2); prepare draft fee application (2.8). | Krieger, A. | 3.0 |
| 05/13/2004 | Research re: expenses for 12th quarterly fee app (3.0); drafting and revision of same (2.0); various o/c's A.Krieger re: same (.5); o/c accounting re: same (.8). | Caskadon, A. | 6.3 |
| 05/13/2004 | Draft fee application (2.3); exchanged memoranda with AC re expenses (.3). | Krieger, A. | 2.6 |
| 05/13/2004 | Review fee application draft (.6). | Kruger, L. | 0.6 |
| 05/14/2004 | Research 12th quarterly fee application and revisions re: same (3.0); various o/c's accounting and A.Krieger (.7). | Caskadon, A. | 3.7 |
| 05/14/2004 | Review, revise fee application (1.3); office conferences AC re expense detail (.2). | Krieger, A. | 1.5 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 05/17/2004 | Finalize and serve 12th quarterly fee application. | Caskadon, A. | 3.0 |
| 05/17/2004 | Office conferences AC re finalization of 12th Quarterly fee application (.6); office conference LK re same (.1). | Krieger, A. | 0.7 |
| 05/18/2004 | Review WR Grace April Bill. | Caskadon, A. | 2.0 |
| 05/20/2004 | Review CNO for Stroock's 36th monthly fee statement; t/c S.Caban re: same. | Caskadon, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Caskadon, Alexandra | 25.1 | $ 195 | $ 4,894.50 |
| Krieger, Arlene | 10.8 | 525 | 5,670.00 |
| Kruger, Lewis | 0.6 | 750 | 450.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 11,014.50 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 11,014.50 |
|-----------------------|-------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1474249v1

| RE | Creditor Inquiries |
|----|--------------------|
|    | 699843  0019       |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 05/18/2004 | Exchanged memoranda with creditor re Third Circuit's recusal decision (.2). | Krieger, A. | 0.2 |
| 05/18/2004 | Telephone call with creditors regarding Wolin's recusal and possible next steps (.2). | Kruger, L. | 0.2 |
| 05/25/2004 | Telephone call with creditors regarding court ordered filing of POR (.3). | Kruger, L. | 0.3 |
| 05/27/2004 | Telephone conferences creditors re exclusivity and other 5/24/04 hearings before the court. (.2). | Krieger, A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 0.4 | $ 525 | $ 210.00 |
| Kruger, Lewis | 0.5 | 750 | 375.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 585.00 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 585.00 |
|-----------------------|----------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1474249v1

| RE | Fee Application, Others<br>699843  0020 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 05/13/2004 | Various emails and t/c Libby Hamilton re: FTI final fee application. | Caskadon, A. | 0.5 |
| 05/20/2004 | Telephone conference L. Hamilton re Capstone retention order and preparation of fee application (.2). | Krieger, A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Caskadon, Alexandra | 0.5 | $ 195 | $ 97.50 |
| Krieger, Arlene | 0.2 | 525 | 105.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 202.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 202.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI<br>180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM<br>SSL-DOCS1 1474249v1

| RE | Expenses 699843 0024 | |
|---|---|---|

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 0.00 |
|---|---|

## MATTER DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 32.81 |
| Meals | 268.52 |
| Local Transportation | 274.73 |
| Long Distance Telephone | 475.66 |
| Duplicating Costs-in House | 156.30 |
| Travel Expenses - Transportation | -1146.20 |
| Westlaw | 2342.15 |
| Word Processing - Logit | 6.00 |

| TOTAL DISBURSEMENTS/CHARGES | $ 2,409.97 |
|---|---|

| TOTAL FOR THIS MATTER | $ 2,409.97 |
|---|---|

| RE | Litigation and Litigation Consulting<br>699843  0034 |
|----|------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 05/04/2004 | Telephone conference D. Lopo (Skadden) re: discussion with M. Greenberg regarding the structure of the Sealed Air Agreement (.3); memo to M. Greenberg, K. Pasquale re: above (.1). | Krieger, A. | 0.4 |
| 05/13/2004 | Telephone conference D. Lopo (Skadden) re Sealed Air transaction (.1); exchanged memoranda with M. Greenberg re D. Lopo discussion (.2). | Krieger, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 0.7 | $ 525 | $ 367.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 367.50 |
|-------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 367.50 |
|-----------------------|----------|

| RE | Plan and Disclosure Statement |
| --- | --- |
| | 699843  0036 |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 05/03/2004 | Researched various issues regarding section 1122 as it relates to plan issues | Guttmann, R. | 5.9 |
| 05/04/2004 | O/c with A. Krieger re research | Guttmann, R. | 0.2 |
| 05/04/2004 | Research and wrote memo on plan issues | Guttmann, R. | 3.0 |
| 05/04/2004 | Office conference R. Guttmann re: plan issues research (.3). | Krieger, A. | 0.3 |
| 05/05/2004 | Further research re section 1122 and plan issues | Guttmann, R. | 5.3 |
| 05/05/2004 | Received and reviewed memo re: third party releases under plan; work on alternative plan structures re: third party releases and related issues. | Speiser, M. | 1.3 |
| 05/06/2004 | Research on section 1122 issues | Guttmann, R. | 2.7 |
| 05/06/2004 | Attend to review of R. Guttmann memorandum re plan issues (.2); office conference R. Guttmann re additional research (.1). | Krieger, A. | 0.3 |
| 05/06/2004 | Review R. Guttman's memo regarding POR issues (.2). | Kruger, L. | 0.2 |
| 05/07/2004 | Office conference A. Krieger re: plan issues status; reviewed memoranda and materials re: plan issues. | Speiser, M. | 1.3 |
| 05/09/2004 | Reviewed materials re: plan issues and work on alternatives. | Speiser, M. | 1.2 |
| 05/10/2004 | Research re:  third party releases. | Guttmann, R. | 2.0 |
| 05/10/2004 | Exchanged memo with Mary McEachern re 524(g) research (.2); attend to plan issues case law and exchanged memoranda with KP re same (.7); attend to review of article re 524(g) | Krieger, A. | 2.6 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1474249v1

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | cases (1.3); exchange memoranda with R.Guttmann re case law regarding releases (.4). | | |
| 05/10/2004 | Research various 524(g) issues. | McEachern, M. | 5.5 |
| 05/10/2004 | Reviewed memo re: classification treatment under plan and work on issues raised. | Speiser, M. | 0.6 |
| 05/11/2004 | Researched and drafted memo re section 1123 and plan issues | Guttmann, R. | 10.3 |
| 05/11/2004 | Research various issues related to proposed plans. | McEachern, M. | 10.0 |
| 05/12/2004 | Continued section 1123 research | Guttmann, R. | 2.2 |
| 05/12/2004 | Office conference MAS re plan issues research (.1); meeting with MAS and M. McEachern re status of review of issues (.7); attend to review of plan related case law and memoranda (.8). | Krieger, A. | 1.6 |
| 05/12/2004 | Meeting with M. Speiser, A. Krieger re: research (.8); prep. for meeting (2.0); research re: 524(g) plans (1.8); review sample plans (2.6). | McEachern, M. | 7.2 |
| 05/12/2004 | Attention to possible plan structures and related legal issues, including review of plan templates (3.2). | Pasquale, K. | 3.2 |
| 05/12/2004 | Office conference AGK re: plan issues (.1); reviewed memo re: plan issues (.3); meeting with AGK and M. McEachern re: plan issues (.8); work on plan structure issues (.5). | Speiser, M. | 1.7 |
| 05/13/2004 | Researched follow-up issues and wrote memo re same | Guttmann, R. | 6.2 |
| 05/13/2004 | Exchanged memoranda with M. McEachern re plan related material (.2); office conference LK re meeting to discuss plan related matters (.2); office conference R. Guttmann re research memoranda (.1); exchanged memoranda with MAS re Second Circuit decision on solvency determination (.1). | Krieger, A. | 0.6 |
| 05/13/2004 | Office conference with A. Krieger regarding plan issues (.2). | Kruger, L. | 0.2 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 05/13/2004 | Research plan issues re: 524(g). | McEachern, M. | 6.9 |
| 05/13/2004 | Reviewed recent articles re: mass tort claims and bankruptcy plan issues. | Speiser, M. | 0.5 |
| 05/14/2004 | Revised Memos as per M. McEachern's comments | Guttmann, R. | 4.7 |
| 05/14/2004 | Attend to case law review regarding plan issues (2.3); office conference M. McEachern re same (.2). | Krieger, A. | 2.5 |
| 05/14/2004 | Review Armstrong plan/Babcock plan regarding POR issues (.5). | Kruger, L. | 0.5 |
| 05/14/2004 | Continue research re: 524(g) (4.8); review and revise Guttmann memos (.9). | McEachern, M. | 5.7 |
| 05/14/2004 | Received and reviewed memo re: plan issues. | Speiser, M. | 0.2 |
| 05/15/2004 | Attend to review of plan-related case law. | Krieger, A. | 1.4 |
| 05/15/2004 | Review 524(g) plans of reorganization (4.3); begin drafting memo (1.9). | McEachern, M. | 6.2 |
| 05/16/2004 | Revised memos | Guttmann, R. | 1.8 |
| 05/16/2004 | Attend to review of plan-related case law. | Krieger, A. | 2.8 |
| 05/16/2004 | Continue drafting memo. | McEachern, M. | 4.4 |
| 05/17/2004 | Revised memos | Guttmann, R. | 2.8 |
| 05/17/2004 | Revise and review R. Guttmann memos (1.8); draft and revise memo re: issues related to plan (11.4); research re: same (.7). | McEachern, M. | 13.9 |
| 05/18/2004 | Reviewed additional research materials sent by M. Speiser | Guttmann, R. | 1.1 |
| 05/18/2004 | Exchanged memoranda with M. McEachern re draft memo on plan issues; (.2); began to review same and related case law (1.8). | Krieger, A. | 2.0 |
| 05/18/2004 | Review and consideration of POR issues (.7). | Kruger, L. | 0.7 |
| 05/18/2004 | Continuing drafting and revising memo re: Plan. | McEachern, M. | 5.1 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1474249v1

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 05/18/2004 | Attention to memos re plan options and issues (.8) | Pasquale, K. | 0.8 |
| 05/18/2004 | Reviewed recent materials re: mass tort plan issues; memo from A. Krieger. | Speiser, M. | 0.9 |
| 05/19/2004 | Attend to plan issues. | Krieger, A. | 2.6 |
| 05/19/2004 | Consider plan issues (.6). | Kruger, L. | 0.6 |
| 05/19/2004 | Review plans (1.3); update memo and review related material (3.5). | McEachern, M. | 4.8 |
| 05/20/2004 | Begun research on plan issues (1.8). | Escobar, M. | 1.8 |
| 05/20/2004 | Reviewed "final" draft of compiled memos | Guttmann, R. | 0.8 |
| 05/20/2004 | Plan issue meeting with LK, KP, others (1.5); attend to review of case law re plan issues (1.3); office conference LK re research to be conducted (.1). | Krieger, A. | 2.9 |
| 05/20/2004 | Office conference with K. Pasquale, A. Krieger, M. McEachern and M. Speiser reviewing legal issues presented by 524(g) and 105 in a prospective POR for Grace (1.5); reviewed Sealed Air note (.1). | Kruger, L. | 1.6 |
| 05/20/2004 | Meeting with L. Kruger, M. Speiser, K. Pasquale, A. Krieger re: plan proposals (1.5); prepare for same (1.4); review plans (2.4); meet with M. Escobar re: research (0.8). | McEachern, M. | 6.1 |
| 05/20/2004 | Office conference Kruger, Krieger, Speiser, McEachern re plan options and issues (1.3); attention to same (.8) | Pasquale, K. | 2.1 |
| 05/20/2004 | Preparation for conference call re plan alternatives (1.0); conference call with L. Kruger, A. Krieger, M.McEachern; work on plan alternative issues (1.5). | Speiser, M. | 2.5 |
| 05/21/2004 | Continued research on plan issue(1.0). Began writing memorandum and graphical table (2.0). | Escobar, M. | 3.0 |
| 05/21/2004 | Finalize schedule re: plans (1.1); discuss assignment with M. Escobar (0.3). | McEachern, M. | 1.4 |
| 05/24/2004 | Continued research (1.5). Spent various hours | Escobar, M. | 3.5 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | drafting memorandum and accompanying table (2.0). | | |
| 05/24/2004 | Office conference M. Escobar re research being conducted (.1). | Krieger, A. | 0.1 |
| 05/24/2004 | Attention to info re asbestos plan provisions and potential plan structure issues (2.0) | Pasquale, K. | 2.0 |
| 05/24/2004 | Work on plan issues re section 105 and 524(g). | Speiser, M. | 0.8 |
| 05/25/2004 | Revising and updating memorandum on law (3.0). Refining research on laws (.6). | Escobar, M. | 3.6 |
| 05/25/2004 | Attend to plan issues material (1.9); office conference M. Escobar re research on plan related issue (.2). | Krieger, A. | 2.1 |
| 05/25/2004 | Review emails re: hearing (0.2); meeting with M. Escobar re: assignment (0.3). | McEachern, M. | 0.5 |
| 05/26/2004 | Revising memorandum on plan related issue (1.0). | Escobar, M. | 1.0 |
| 05/26/2004 | Attend to review of other asbestos related plan provisions . | Krieger, A. | 1.4 |
| 05/27/2004 | Revising memorandum on plan issue for final submission (1.0). | Escobar, M. | 1.0 |
| 05/27/2004 | Attend to review of case law, asbestos claims related plan provisions (3.3); memorandum to M. McEachern re same and office conference re plan provisions (.1); telephone conference M. Lastowski re  plan provisions (.1); memo to LK, KP, MAS re voting procedures (.3). | Krieger, A. | 3.8 |
| 05/27/2004 | Review and revise M. Escobar memo (3.0); meet with M. Escobar re: same (0.7). | McEachern, M. | 3.7 |
| 05/27/2004 | Memos from A. Krieger re conference call with W. R. Grace; reviewed materials in preparation for conference calls re plan issues. | Speiser, M. | 0.5 |
| 05/28/2004 | Attend to plan related case law (1.4); plan issues call with Debtors' representatives (1.0); attend to additional plan-related case law (.6). | Krieger, A. | 3.0 |
| 05/28/2004 | Office conference with K. Pasquale, A. | Kruger, L. | 1.2 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Krieger, M. Speiser and telephone call with D. Bernick, D. Siegel, et al. reviewing POR structure, 524(g), 105 and related matters (.9); telephone call with T. Maher regarding POR discussion with D. Bernick and timetable (.3). | | |
| 05/28/2004 | Preparation for and conference call with debtors and counsel re plan options | Pasquale, K. | 1.0 |
| 05/28/2004 | Work on plan issues in preparation for call (.5); conference call with A. Krieger, L. Kruger and Kirkland re plan issues (.5); work on plan issues raised on conference call (.6). | Speiser, M. | 1.6 |
| 05/31/2004 | Attend to plan-related case law (1.6). | Krieger, A. | 1.6 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Escobar, Miguel | 13.9 | $ 160 | $ 2,224.00 |
| Guttmann, Robert | 49.0 | 305 | 14,945.00 |
| Krieger, Arlene | 31.6 | 525 | 16,590.00 |
| Kruger, Lewis | 5.0 | 750 | 3,750.00 |
| McEachern Mary E | 81.4 | 395 | 32,153.00 |
| Pasquale, Kenneth | 9.1 | 575 | 5,232.50 |
| Speiser, Mark | 13.1 | 695 | 9,104.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 83,999.00 |
|-------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 83,999.00 |
|-----------------------|-------------|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1474249v1

RE        Hearings
            699843  0037

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 05/19/2004 | Attend to review of agenda for 5/24/04 hearings and matters to be considered by the Court (2.3). | Krieger, A. | 2.3 |
| 05/19/2004 | Review items for court hearing on May 24 (.6). | Kruger, L. | 0.6 |
| 05/20/2004 | Office conference LK re agenda for 5/24/04 hearing (.2); documentation for hearing (.7). | Krieger, A. | 0.9 |
| 05/20/2004 | Office conference with A. Krieger regarding agenda for court hearing (.2). | Kruger, L. | 0.2 |
| 05/21/2004 | Attention to agenda for court hearing and underlying matters (.4) | Pasquale, K. | 0.4 |
| 05/24/2004 | Review Capstone pleadings (.4); attend court hearing by telephone (2.6); telephone conference M. Lastowski re Grace hearing (.3); office conference K. Pasquale re Grace hearings (.3). | Krieger, A. | 3.6 |
| 05/24/2004 | Telephone conference with court regarding future claims' representative, exclusivity, filing of plan and other agenda items. | Kruger, L. | 2.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 6.8 | $ 525 | $ 3,570.00 |
| Kruger, Lewis | 3.6 | 750 | 2,700.00 |
| Pasquale, Kenneth | 0.4 | 575 | 230.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 6,500.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1474249v1

| TOTAL FOR THIS MATTER | $ 6,500.00 |
|---|---|

| | |
|---|---|
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 134,924.50 |
| TOTAL DISBURSEMENTS/CHARGES | $ 2,409.97 |
| TOTAL BILL | $ 137,334.47 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown. Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

**WR GRACE & CO**
**DISBURSEMENT SUMMARY**
**MAY 1, 2004 - MAY 31, 2004**

| | |
|---|---:|
| Outside Messenger Service | $ 32.81 |
| Meals | 268.52 |
| Local Transportation | 274.73 |
| Long Distance Telephone | 475.66 |
| Duplicating Costs-in House | 156.30 |
| Travel Expenses - Transportation | (1,146.20) |
| Westlaw | 2,342.15 |
| Word Processing - Logit | 6.00 |
| | |
| **TOTAL** | **$2,409.97** |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1474249v1

# STROOCK

## DISBURSEMENT REGISTER

| DATE | June 29, 2004 |
|---|---|
| INVOICE NO. | 323131 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia,  MD  21044-4098 |

FOR EXPENSES INCURRED for the period through May 31, 2004, including:

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| **Outside Messenger Service** | | |
| 05/17/2004 | VENDOR: UPS; INVOICE#: 0000010X827214; DATE: 05/22/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Shelley A. Caban Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270195522582 | 7.75 |
| 05/17/2004 | VENDOR: UPS; INVOICE#: 0000010X827214; DATE: 05/22/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Frank J. Perch, Esq. Office of the US Trustee (D, 844 N King Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270196878394 | 7.75 |
| 05/17/2004 | VENDOR: UPS; INVOICE#: 0000010X827214; DATE: 05/22/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO David B. Siegal WR Grace & Co., 7500 Grace Drive, COLUMBIA, MD 21044 Tracking #:1Z10X8270199551810 | 7.75 |
| 05/17/2004 | VENDOR: UPS; INVOICE#: 0000010X827214; DATE: 05/22/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Warren H. Smith Warren H. Smith & Associate, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270199582804 | 9.56 |
| **Outside Messenger Service Total** | | **32.81** |
| **Meals** | | |
| 05/03/2004 | VENDOR: Seamless Web; INVOICE#: 42836; DATE: 05/12/04 - Mr. Broadway Kosher Deli ($4 delivery fee); | 24.19 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/05/2004 | VENDOR: Seamless Web; INVOICE#: 42096; DATE: 05/05/04 - Zen; Ordered on 04/28/04; | 15.64 |
| 05/05/2004 | VENDOR: Seamless Web; INVOICE#: 42096; DATE: 05/05/04 - Zen; Ordered on 04/26/04; | 16.48 |
| 05/10/2004 | VENDOR: Seamless Web; INVOICE#: 43205; DATE: 05/19/04 - Texas Rotisserie; | 15.70 |
| 05/11/2004 | VENDOR: Seamless Web; INVOICE#: 43205; DATE: 05/19/04 - Mr. Broadway Kosher Deli ($4 delivery fee); | 24.74 |
| 05/12/2004 | VENDOR: Seamless Web; INVOICE#: 43205; DATE: 05/19/04 - Texas Rotisserie; | 20.66 |
| 05/17/2004 | VENDOR: Seamless Web; INVOICE#: 43478; DATE: 05/26/04 - Hale & Hearty Soups (Maiden Lane); | 11.55 |
| 05/17/2004 | VENDOR: Seamless Web; INVOICE#: 43478; DATE: 05/26/04 - Food Merchants Catering by Peter Krasnov; | 62.42 |
| 05/17/2004 | VENDOR: Seamless Web; INVOICE#: 43478; DATE: 05/26/04 - Texas Rotisserie; | 14.14 |
| 05/29/2004 | VENDOR: Cavonberry's; INVOICE#: 040104; DATE: 4/1/2004 L Kruger 4/13/04 | 63.00 |

**Meals Total**                                                                                        **268.52**

**Local Transportation**

| | | |
|------|-------------|--------|
| 05/11/2004 | NYC Two Ways Inc. MCEACHERN 04/23/04 19:22 M from 180 MAIDEN to AVENUE A | 24.77 |
| 05/11/2004 | NYC Two Ways Inc. KRUGER 04/28/04 12:08 M from 180 MAIDEN to 160  E 46 ST | 25.42 |
| 05/11/2004 | NYC Two Ways Inc. MCEACHERN 04/20/04 23:09 M from 180 MAIDEN to 811   7 AVE | 20.32 |
| 05/13/2004 | NYC Two Ways Inc. GUTTMANN 04/29/04 20:03 M from 180 MAIDEN to VANDERVEER | 34.95 |
| 05/13/2004 | NYC Two Ways Inc. SPEISER 04/19/04 19:30 M from 180 MAIDEN to 525   E 80 ST | 24.15 |
| 05/20/2004 | Elite Limousine GUTTMANN 05/03/04 20:55 from 180 MAIDEN LN to 11210 | 40.80 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/25/2004 | NYC Two Ways Inc. GUTTMANN 05/11/04 22:53 M from 180 MAIDEN to VANDERVEER | 34.95 |
| 05/25/2004 | NYC Two Ways Inc. MCEACHERN 05/11/04 23:37 M from 180 MAIDEN to SHERIDAN SQ | 14.57 |
| 05/25/2004 | NYC Two Ways Inc. MCEACHERN 05/10/04 22:46 M from 180 MAIDEN to 15   SHERIDA | 19.36 |
| 05/27/2004 | VENDOR: Petty Cash; INVOICE#: 05/26/04; DATE: 5/27/2004 - 05/18/04   NY PETTY CASH  L.KRUGER | 18.00 |
| 05/31/2004 | NYC Two Ways Inc. MCEACHERN 05/18/04 00:35 M from 180 MAIDEN to SHERIDAN SQ | 17.44 |
| | **Local Transportation Total** | **274.73** |

**Long Distance Telephone**

| | | |
|------|-------------|--------|
| 05/04/2004 | EXTN.5511, TEL.973-424-2037, S.T.12:50, DUR.00:30 | 0.38 |
| 05/04/2004 | EXTN.5511, TEL.973-424-2037, S.T.15:00, DUR.01:18 | 0.76 |
| 05/04/2004 | EXTN.5544, TEL.301-596-0053, S.T.09:51, DUR.00:18 | 0.38 |
| 05/14/2004 | EXTN.5760, TEL.973-424-2031, S.T.14:54, DUR.00:18 | 0.38 |
| 05/17/2004 | EXTN.5562, TEL.973-424-2031, S.T.11:07, DUR.00:06 | 0.38 |
| 05/18/2004 | EXTN.5562, TEL.215-665-2000, S.T.14:21, DUR.00:42 | 0.38 |
| 05/18/2004 | EXTN.5562, TEL.215-665-2000, S.T.15:03, DUR.00:36 | 0.38 |
| 05/20/2004 | EXTN.3544, TEL.201-291-2636, S.T.16:52, DUR.07:24 | 3.04 |
| 05/21/2004 | EXTN.2006, TEL.312-861-2248, S.T.09:34, DUR.01:54 | 0.76 |
| 05/21/2004 | EXTN.2006, TEL.312-861-2249, S.T.12:30, DUR.00:36 | 0.38 |
| 05/21/2004 | EXTN.2006, TEL.312-861-2248, S.T.12:31, DUR.02:12 | 1.14 |
| 05/21/2004 | EXTN.5431, TEL.312-861-2248, S.T.15:50, DUR.00:18 | 0.38 |
| 05/26/2004 | VENDOR: Deraventures, Inc.; INVOICE#: 05038-02201-04; DATE: 5/5/2004 - Telecommunication Charges  April 2004 | 463.50 |
| 05/26/2004 | EXTN.5431, TEL.312-861-2248, S.T.13:37, DUR.01:36 | 0.76 |
| 05/26/2004 | EXTN.5544, TEL.302-657-4942, S.T.15:57, DUR.05:18 | 2.28 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1474249v1

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/27/2004 | EXTN.5431, TEL.973-424-2000, S.T.12:19, DUR.00:54 | 0.38 |

**Long Distance Telephone Total**      **475.66**

**Duplicating Costs-in House Total**      **156.30**

**Travel Expenses - Transportation**

| | | |
|------|-------------|--------|
| 05/20/2004 | AMEX EICHLER/MARK PBI LGA on 03/24/2004 | -573.10 |
| 05/20/2004 | AMEX GREENBERG/MAYER PBI LGA on 03/24/2004 | -573.10 |

**Travel Expenses - Transportation Total**      **-1,146.20**

**Westlaw**

| | | |
|------|-------------|--------|
| 05/03/2004 | Duration 0:00:00; By Guttmann, Robert | 636.25 |
| 05/07/2004 | Duration 0:00:44; By Guttmann, Robert | 13.29 |
| 05/10/2004 | Duration 0:00:41; By Pasquale, Kenneth | 10.77 |
| 05/10/2004 | Duration 0:00:42; By McEachern Mary E | 10.87 |
| 05/10/2004 | Duration 0:00:00; By Guttmann, Robert | 390.25 |
| 05/11/2004 | Duration 0:00:58; By McEachern Mary E | 15.92 |
| 05/11/2004 | Duration 0:01:11; By Guttmann, Robert | 356.65 |
| 05/12/2004 | Duration 0:07:05; By McEachern Mary E | 49.82 |
| 05/12/2004 | Duration 0:01:03; By Guttmann, Robert | 13.04 |
| 05/13/2004 | Duration 0:21:28; By McEachern Mary E | 189.16 |
| 05/13/2004 | Duration 0:00:00; By Guttmann, Robert | 70.50 |
| 05/14/2004 | Duration 0:08:47; By Krieger, Arlene | 85.39 |
| 05/14/2004 | Duration 0:00:00; By Guttmann, Robert | 50.50 |
| 05/16/2004 | Duration 0:00:00; By Guttmann, Robert | 26.25 |
| 05/17/2004 | Duration 0:01:16; By McEachern Mary E | 14.41 |
| 05/18/2004 | Duration 0:24:58; By McEachern Mary E | 219.94 |
| 05/19/2004 | Duration 0:01:49; By Krieger, Arlene | 17.85 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/20/2004 | Duration 0:06:14; By Krieger, Arlene | 71.65 |
| 05/26/2004 | Duration 0:02:34; By Krieger, Arlene | 22.54 |
| 05/28/2004 | Duration 0:06:48; By Krieger, Arlene | 77.10 |

**Westlaw Total** — **2,342.15**

**Word Processing - Logit**
05/25/2004 — 6.00

**Word Processing - Logit Total** — **6.00**

| | |
|---|---|
| Outside Messenger Service | $ 32.81 |
| Meals | 268.52 |
| Local Transportation | 274.73 |
| Long Distance Telephone | 475.66 |
| Duplicating Costs-in House | 156.30 |
| Travel Expenses - Transportation | -1146.20 |
| Westlaw | 2342.15 |
| Word Processing - Logit | 6.00 |

TOTAL DISBURSEMENTS/CHARGES — $ 2,409.97

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown. Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1474249v1

June 24, 2004

Stroock, Stroock & Lavan, LLP
180 Maiden Lane
New York, New York   10038

Attention:     Kenneth Pasquale

---

*For Services Rendered For*
*W. R. Grace Creditor's Committee - May 2004*

---

**Professional Fees:**

| | | |
|---|---|---|
| DW | 4.00 hrs. @ $120 | 480.00 |
| MJT | 6.00 hrs. @ $375 | 2,250.00 |
| BN | 65.80 hrs. @ $290 | 19,082.00 |
| MA | 25.70 hrs. @ $280 | 7,196.00 |
| BLB | 28.40 hrs. @ $275 | 7,810.00 |
| JS | 40.00 hrs. @ $270 | 10,800.00 |
| JLM | 28.40 hrs. @ $260 | 7,384.00 |
| CE | 85.80 hrs. @ $195 | 16,731.00 |
| RJ | 18.90 hrs. @ $120 | 2,268.00 |
| DC | 5.20 hrs. @ $450 | 2,340.00 |

**Total Professional Fees** .................................................................................**$76,341.00**

**Expenses:**

| | |
|---|---|
| Airfare (J McIntire) | 544.49 |
| Airfare (B Nye) | 368.70 |
| Lodging (J McIntire) | 741.15 |
| Meals (J McIntire) | 30.53 |
| Ground Transportation (Nye/McIntire) | 208.23 |
| Photocopying | 75.95 |

**Total Expenses** ..............................................................................................**$2,019.05**

**Total Amount Due for May Services and Expenses** ......................................**$78,360.05**

**Outstanding Invoices:**

| | |
|---|---|
| April 29, 2004 | $ 49,667.00 |
| May 24, 2004 | 80,307.11 |

**Total Outstanding Invoice**.............................................................................**$129,974.11**

**Total Amount Due for April Services, Expenses and Outstanding Invoices**..........**$208,334.16**

Navigant Consulting, Inc. Project No.: 113758                    Invoice No.: 140744