# EXHIBIT "C"

WLM\198036.1

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

In re:                                          Chapter 11

**W.R. Grace & Co., et al.**                    Case No. 01-01139 (JKF)

         Debtors.              Jointly Administered

**Objection Date:  July 12, 2004 at 4:00 p.m.**
**Hearing Date:  To be scheduled, only if objections are**
**timely filed and served**


### TWENTY-FOURTH MONTHLY FEE APPLICATION OF DUANE MORRIS LLP
### FOR COMPENSATION FOR SERVICES RENDERED AND
### REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL
### COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD
### FROM JANUARY 1, 2004 THROUGH JANUARY 31, 2004

Name of Applicant                               **Duane Morris LLP**

Authorized to Provide
Professional Services to:                       **Official Committee of Unsecured Creditors**

Date of Retention:                              **April 17, 2001**

Period for which compensation and               **January 1, 2004 – Janaury 31, 2004**
reimbursement is sought

Amount of Compensation sought as                **$22,612.50**
actual, reasonable and necessary:

Amount of Expense Reimbursement sought          **$872.84**
as actual, reasonable and necessary:

This is an: ☒ interim ☐ final application

The total time expended for fee application preparation is approximately 9.8 hours and the corresponding compensation requested is approximately $1,861.00.[2]

This is the twenty-fourth monthly fee application of Duane Morris LLP.

---

[2] This is Duane Morris' Twenty-fourth Monthly Fee Application.  Time expended for the preparation of this Fee Application will be reflected in subsequent Fee Applications.

WLM\193457.3

DOCKET NO. 5863
DATE 6-22-04

**Attachment A**

## Monthly Interim Fee Applications

| | | Requested | | Approved for Payment | |
|---|---|---|---|---|---|
| Date Filed | Period Covered | Fees | Expenses | Fees | Expenses |
| August 30, 2001 | 7/1/01-7/31/01 | $9,490.50 | $1209.90 | $7,592.40 | $1,209.90 |
| February 5, 2002 (combined 2nd and 3rd applications) | 8/1/01 – 9/30/01 | $12,885.00 | $7,903.44 | $10,308.00 | $7,903.44 |
| February 11, 2002 (combined 4th, 5th and 6th applications) | 10/1/01 – 12/31/01 | $17,349.50 | $3,436.30 | $13,879.60 | $3,436.30 |
| March 28, 2002 | 1/1/02–1/31/02 | $13,454.50 | $776.18 | $10,763.60 | $776.18 |
| May 16, 2002 | 2/2/02–2/28/02 | $16,428.50 | $3,859.31 | $13,142.80 | $3,859.31 |
| May 16, 2002 | 3/1/02-3/31/02 | $8,876.50 | $478.10 | $7,101.20 | $478.10 |
| August 28, 2002 | 4/1/02 – 6/30/02 | $50,323.00 | $4,181.96 | $40,258.40 | $4,181.96 |
| October 24, 2002 | 7/1/02 – 9/30/02 | $89,953.00 | $8,038.01 | $89,652.00 | $8,038.01 |
| March 28, 2003 (Combined and prepared as a quarterly application.) | 10/1/02 – 12/31/02 | $61,880.50 | $3,757.47 | (Refer to Quarterly Application Chart below for further details.) | |
| March 31, 2003 | 1/1/03 – 1/31/03 | $9,834.00 | $1,066.57 | $7,867.20 | $1,066.57 |
| March 31, 2003 | 2/1/03 – 2/28/03 | $12,454.00 | $96.87 | $9,963.20 | $96.87 |
| June 18, 2003 | 3/1/03 – 3/31/03 | $10,612.90 | $252.18 | $8,490.32 | $252.18 |

|  |  | Requested | | Approved for Payment | |
|---|---|---|---|---|---|
| June 19, 2003 | 4/1/03 - 4/30/03 | $13,689.00 | $2,335.98 | $10,951.20 | $2,335.98 |
| July 21, 2003 | 5/1/03 - 5/31/03 | $11,483.00 | $697.27 | $9,186.40 | $697.27 |
| September 18, 2003 | 6/1/03 - 6/30/03 | $7,691.50 | $756.70 | $6,153.20 | $756.70 |
| September 18, 2003 | 7/1/03 - 7/31/03 | $14,784.00 | $87.89 | $11,827.20 | $87.89 |
| September 18, 2003 | 8/1/03 - 8/31/03 | $10,760.00 | $1.50 | $8,608.00 | $1.50 |
| October 20, 2003 | 9/1/03 – 9/30/03 | $14,496.50 | $262.21 | $11,597.20 | $262.21 |
| January 29, 2004 | 10/1/03 – 10/31/03 | $31,068.50 | $342.06 | $24,854.80 | $342.06 |
| January 29, 2004 | 11/1/03 – 11/30/03 | $13,101.50 | $193.46 | $10,481.20 | $193.46 |
| January 29, 2004 | 12/1/03 – 12/30/03 | $20,454.50 | $221.26 | $16,363.60 | $221.26 |

**Quarterly Fee Applications**

| Date Filed | Period Covered | Requested | | Approved | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| August 30, 2001 | 4/17/01-6/30/01 | $41,314.50 | $4,026.77 | Fees approved for a combined total of $68,886.50 | $4,026.77 |
| February 5, 2002 | 7/01/01 – 9/30/01 | $22,375.50 | $9,113.34 | | $9,113.34 |
| February 11, 2002 | 10/01/01 – 12/31/01 | $17,349.50 | $3,436.30 | | $3,436.30 |
| May 16, 2002 | 1/1/02 – 3/31/02 | $38,759.50 | $5,113.59 | $37,486.50 | $5,113.59 |
| November 7, 2002 | 4/1/02 – 6/30/02 | $50,323.00 | $4,181.96 | $49,098.00 | $4,181.96 |
| October 24, 2002 | 7/1/02 – 9/30/02 | $89,953.00 | $8,038.01 | $89,652.00 | $8,038.01 |
| March 28, 2003 | 10/1/02 – 12/31/02 | $61,880.50 | $3,757.47 | $61,880.50 | $3,757.47 |
| June 23, 2003 | 1/1/03 - 3/31/03 | $32,900.90 | $1,415.62 | $32,900.90 | $1,319.72 |
| September 18, 2003 | 4/1/03 - 6/30/03 | $32,863.50 | $3,789.95 | $32,863.50 | $3,789.95 |
| January 29, 2004 | 7/1/03 – 9/30/03 | $40,040.50 | $351.60 | $40,040.50 | $351.60 |
| April 16, 2004 | 10/1/03 – 12/31/03 | $64,624.50 | $756.78 | $64,624.50 | $756.78 |

# DuaneMorris

*FIRM/AFFILIATE OFFICES*

NEW YORK
LONDON
CHICAGO
HOUSTON
PHILADELPHIA
SAN DIEGO
SAN FRANCISCO
DETROIT
BOSTON
WASHINGTON, DC
ATLANTA
MIAMI
PITTSBURGH
NEWARK
ALLENTOWN
WILMINGTON
CHERRY HILL
HARRISBURG
BANGOR
PRINCETON
PALM BEACH
WESTCHESTER

June 22, 2004

THOMAS F. MAHER
MANAGING DIRECTOR
JP MORGAN CHASE & CO.
380 MADISON AVENUE
NEW YORK, NY 10017

W.R. GRACE & CO.

File# K0248-00001        Invoice# 1020595                    IRS# 23-1392502

FOR PROFESSIONAL SERVICES RECORDED
THROUGH 01/31/2004 IN CONNECTION
WITH THE ABOVE-CAPTIONED MATTER.

| | | | | | | |
|---|---|---|---|---|---|---|
| MR LASTOWSKI | PARTNER | 7.00 | hrs. at | $495.00 | /hr. = | $3,465.00 |
| RW RILEY | PARTNER | 0.60 | hrs. at | $385.00 | /hr. = | $231.00 |
| WS KATCHEN | PARTNER | 26.40 | hrs. at | $545.00 | /hr. = | $14,388.00 |
| MD MAKO | ASSOCIATE | 0.50 | hrs. at | $220.00 | /hr. = | $110.00 |
| DM SPEERS | PARALEGAL | 2.80 | hrs. at | $190.00 | /hr. = | $532.00 |
| SA CABAN | PARALEGAL | 16.60 | hrs. at | $170.00 | /hr. = | $2,822.00 |
| R LAGRAVENIS | PARALEGAL | 3.80 | hrs. at | $170.00 | /hr. = | $646.00 |
| JR CAREY | MISCELLANEOUS | 0.50 | hrs. at | $165.00 | /hr. = | $82.50 |
| V MARCHELLO | LEGAL ASSISTAN | 4.20 | hrs. at | $80.00 | /hr. = | $336.00 |
| | | | | | | $22,612.50 |

| DISBURSEMENTS | |
|---|---|
| DOCUMENT RETRIEVAL | 7.23 |
| LEXIS LEGAL RESEARCH | 48.00 |
| MEETING EXPENSE | 23.67 |
| MESSENGER SERVICE | 288.00 |
| OVERNIGHT MAIL | 70.67 |
| PRINTING & DUPLICATING | 354.73 |
| PRINTING & DUPLICATING - INTERNAL | 28.95 |
| TELECOPY | 7.60 |
| TELEPHONE | 14.66 |
| WESTLAW LEGAL RESEARCH | 29.33 |
| TOTAL DISBURSEMENTS | $872.84 |

BALANCE DUE THIS INVOICE                                     $23,485.34


PREVIOUS BALANCE                                             $31,185.53

Duane Morris
June 22, 2004
Page 2


TOTAL BALANCE DUE                                      $54,670.87

Duane Morris
June 22, 2004
Page 3

File # K0248-00001
    W.R. GRACE & CO.

INVOICE # 1020595

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|--|-------|-------|
| 1/14/2004 | 003 | MR LASTOWSKI | REVIEW NOVEMBER MONTHLY OPERATING REPORT | 0.80 | $396.00 |
| 1/14/2004 | 003 | MR LASTOWSKI | REVIEW STATUS OREPORT RE: ORDINARY COURSE OF BUSINESS PROFESSIONALS | 0.60 | $297.00 |
| | | | Code Total | 1.40 | $693.00 |

Duane Morris
June 22, 2004
Page 4

File # K0248-00001                                          INVOICE # 1020595
      W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|------|---|------------|-------------|-------|--------|
| 1/2/2004 | 004 | DM SPEERS | REVIEWING 1/2/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $38.00 |
| 1/5/2004 | 004 | DM SPEERS | REVIEWING 1/5/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $19.00 |
| 1/5/2004 | 004 | SA CABAN | OBTAIN, REVIEW AND FORWARD UPDATED DOCKET TO COUNSEL. | 0.10 | $17.00 |
| 1/5/2004 | 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | 0.10 | $17.00 |
| 1/6/2004 | 004 | DM SPEERS | REVIEWING 1/6/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $19.00 |
| 1/6/2004 | 004 | SA CABAN | TELEPHONE CALL TO LAUREN AT CAMPBELL & LEVINE RE: EXHIBITS FOR W. KATCHEN. | 0.10 | $17.00 |
| 1/6/2004 | 004 | SA CABAN | REVIEW EXHIBITS RECEIVED FROM CAMPBELL & LEVINE AND FORWARD TO W. KATCHEN VIA INTEROFFICE MAIL. | 0.20 | $34.00 |
| 1/6/2004 | 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | 0.10 | $17.00 |
| 1/7/2004 | 004 | DM SPEERS | REVIEWING 1/7/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $19.00 |
| 1/7/2004 | 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | 0.10 | $17.00 |
| 1/7/2004 | 004 | SA CABAN | RETRIEVE AMENDED ORDER APPROVING NINTH INTERIM FEE APPLICATIONS AND REVIEW CONTENT. | 0.20 | $34.00 |
| 1/8/2004 | 004 | R LAGRAVENIS | REVIEW, SORT, ORGANIZE, AND INDEX CORRESPONDENCE, PLEADINGS, AND CASE RELATED MATERIALS. | 0.70 | $119.00 |
| 1/9/2004 | 004 | DM SPEERS | REVIEWING 1/9/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $19.00 |

Duane Morris
June 22, 2004
Page 5

File # K0248-00001                                    INVOICE # 1020595

    W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 1/9/2004 004 | R LAGRAVENIS | REVIEW SORT ORGANIZE, INDEX, AND FILE CORRESPONDENCE AND RELATED MATERIALS. | 0.90 | $153.00 |
| 1/9/2004 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | 0.10 | $17.00 |
| 1/12/2004 004 | DM SPEERS | REVIEWING 1/12/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $38.00 |
| 1/12/2004 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | 0.10 | $17.00 |
| 1/12/2004 004 | SA CABAN | OBTAIN, REVIEW AND FORWARD UPDATED DOCKET TO COUNSEL. | 0.10 | $17.00 |
| 1/13/2004 004 | DM SPEERS | REVIEWING 1/13/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $19.00 |
| 1/13/2004 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | 0.10 | $17.00 |
| 1/13/2004 004 | SA CABAN | PREPARE NOTICE OF SERVICE FOR DECLARATION OF KEN PASQUALE DATED 1/9/04. | 0.20 | $34.00 |
| 1/13/2004 004 | SA CABAN | CONVERT TO PDF FORMAT AND E-FILE NOTICE OF SERVICE RE: DECLARATION OF KEN PASQUALE IN OWENS, USG AND GRACE CASES. | 0.40 | $68.00 |
| 1/14/2004 004 | DM SPEERS | REVIEWING 1/14/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $38.00 |
| 1/14/2004 004 | R LAGRAVENIS | REVIEW, SORT, ORGANIZE, AND INDEX CORRESPONDENCE, PLEADINGS, AND CASE RELATED MATERIALS. REVIEW AND ARRANGE FOR INACTIVE FILES TO BE SENT TO OFF-SITE STORAGE. | 0.70 | $119.00 |
| 1/14/2004 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | 0.10 | $17.00 |
| 1/15/2004 004 | DM SPEERS | REVIEWING 1/15/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $19.00 |

Duane Morris
June 22, 2004
Page 6

File # K0248-00001                                          INVOICE #  1020595
    W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 1/15/2004 | 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | 0.10 | $17.00 |
| 1/19/2004 | 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | 0.10 | $17.00 |
| 1/19/2004 | 004 | SA CABAN | OBTAIN, REVIEW AND FORWARD UPDATED DOCKETS TO COUNSEL. | 0.10 | $17.00 |
| 1/20/2004 | 004 | DM SPEERS | REVIEWING 1/19/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $19.00 |
| 1/20/2004 | 004 | DM SPEERS | REVIEWING 1/20/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $19.00 |
| 1/21/2004 | 004 | DM SPEERS | REVIEWING 1/21/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $19.00 |
| 1/22/2004 | 004 | DM SPEERS | REVIEWING 1/22/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $38.00 |
| 1/22/2004 | 004 | R LAGRAVENIS | REVIEW, SORT, ORGANIZE, AND INDEX CORRESPONDENCE, PLEADINGS, AND CASE RELATED MATERIALS. PREPARE PLEADINGS AND FILES FOR DOFF-SITE STORAGE. | 0.30 | $51.00 |
| 1/22/2004 | 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | 0.10 | $17.00 |
| 1/23/2004 | 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | 0.10 | $17.00 |
| 1/26/2004 | 004 | DM SPEERS | REVIEWING 1/26/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $38.00 |
| 1/26/2004 | 004 | R LAGRAVENIS | REVIEW, SORT, ORGANIZE, AND INDEX CORRESPONDENCE, PLEADINGS, AND CASE MATERIALS. | 0.80 | $136.00 |
| 1/26/2004 | 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | 0.10 | $17.00 |
| 1/26/2004 | 004 | SA CABAN | OBTAIN, REVIEW AND FORWARD UPDATED DOCKET TO COUNSEL. | 0.10 | $17.00 |

Duane Morris
June 22, 2004
Page 7

File # K0248-00001                                               INVOICE # 1020595
    W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 1/27/2004 004 | DM SPEERS | REVIEWING 1/27/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $19.00 |
| 1/27/2004 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | 0.10 | $17.00 |
| 1/28/2004 004 | DM SPEERS | REVIEWING 1/28/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $38.00 |
| 1/28/2004 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | 0.20 | $34.00 |
| 1/29/2004 004 | DM SPEERS | REVIEWING 1/29/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.30 | $57.00 |
| 1/29/2004 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | 0.10 | $17.00 |
| 1/30/2004 004 | DM SPEERS | REVIEWING 1/30/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.30 | $57.00 |
| 1/30/2004 004 | R LAGRAVENIS | REVIEW, SORT, ORGANIZE, AND INDEX CORRESPONDENCE, PLEADINGS, AND CASE RELATED MATERIALS. | 0.40 | $68.00 |
| 1/30/2004 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | 0.10 | $17.00 |
| | | Code Total | 9.80 | $1,722.00 |

Duane Morris
June 22, 2004
Page 8

File # K0248-00001                                              INVOICE # 1020595
    W.R. GRACE & CO.

| | | | | | |
|---|---|---|---|---|---|
| 1/2/2004 005 | WS KATCHEN | REVIEW MEMO TO COMMITTEE ON DEBTORS - RESTRUCTURING/RECAPITALIZATIO NS FOREIGN SUB. | 0.20 | $109.00 | |
| 1/2/2004 005 | WS KATCHEN | ADDITIONAL RECORDS REVIEW FOR DOCUMENT PRODUCTION. | 1.00 | $545.00 | |
| 1/4/2004 005 | WS KATCHEN | VALUATION RESEARCH AND ANALYSIS OF JUDGE WOLIN'S OPINION. | 1.80 | $981.00 | |
| 1/5/2004 005 | WS KATCHEN | REVIEW E-MAILS TO COURT AND COUNSEL ON JANUARY 5, 2004 - KIRKLAND & ELLIS RE: PRIVILEGE AND DISCOVERY VS. GRACE "MOVANTS". | 0.30 | $163.50 | |
| 1/6/2004 005 | WS KATCHEN | REVIEW FTI REPORT ON DEBTOR'S FINANCIAL STATEMENT. | 0.20 | $109.00 | |
| 1/6/2004 005 | WS KATCHEN | REVIEW E-MAILS RE: DOCUMENT RETRIEVAL. | 0.10 | $54.50 | |
| 1/7/2004 005 | V MARCHELLO | REVIEW JANUARY 2002 TIME ENTRIES PER BILL KATCHEN'S REQUEST. | 0.10 | $8.00 | |
| 1/7/2004 005 | WS KATCHEN | TWO (2) TELEPHONE CONFERENCES WITH KEN PASQUALE ON DEPOSITIONS AND DOCUMENTS. | 0.30 | $163.50 | |
| 1/7/2004 005 | WS KATCHEN | REVIEW DOCUMENTS. | 0.30 | $163.50 | |
| 1/7/2004 005 | WS KATCHEN | CONFERENCE CALL WITH LEWIS KRUGER AND KEN PASQUALE RE: DISCOVERY ON RECUSAL. | 0.40 | $218.00 | |
| 1/7/2004 005 | WS KATCHEN | REVIEW DEBTOR'S MOTION ON RESTRUCTURING FOREIGN SUBSIDIARIES. | 0.40 | $218.00 | |
| 1/7/2004 005 | WS KATCHEN | REVIEW SUPPLEMENTAL AFFIDAVIT OF L. CHAMBERS IN G-I. | 0.80 | $436.00 | |
| 1/7/2004 005 | WS KATCHEN | REVIEW INTERROGATORIES TO STROOCK. | 0.10 | $54.50 | |
| 1/7/2004 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH KEN PASQUALE. | 0.10 | $54.50 | |
| 1/7/2004 005 | WS KATCHEN | E-MAIL KEN PASQUALE RE: COURT. | 0.10 | $54.50 | |
| 1/8/2004 005 | WS KATCHEN | WORK ON COMMITTEE PROJECT. | 1.90 | $1,035.50 | |
| 1/8/2004 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH KEN PASQUALE RE: DAVID GROSS ISSUE. | 0.20 | $109.00 | |
| 1/8/2004 005 | WS KATCHEN | TELEPHONE CONFERENCE. | 0.20 | $109.00 | |
| 1/8/2004 005 | WS KATCHEN | TELEPHONE CONFERENCE. | 0.10 | $54.50 | |
| 1/8/2004 005 | WS KATCHEN | E-MAIL. | 0.10 | $54.50 | |
| 1/9/2004 005 | MR LASTOWSKI | REVIEW DEBTOR'S MEMORANDUM RE: MISTAKES OF LAW/EXCUSABLE NEGLECT | 0.30 | $148.50 | |
| 1/9/2004 005 | WS KATCHEN | PREPARE OUTLINE ON THRESHOLD LEGAL ISSUES FOR COMMITTEE AND STROOCK. | 0.50 | $272.50 | |

Duane Morris
June 22, 2004
Page 9

File # K0248-00001                                                INVOICE # 1020595
    W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 1/12/2004 | 005 | MR LASTOWSKI | REVIEW ASBESTOS PROPERTY DAMAGE COMMITTEE'S OBJECTION TO MOTION TO PROCEDURES TO STREAMLINE OBJECTIONS TO PROPERTY DAMAGE CLAIMS | 0.30 | $148.50 |
| 1/12/2004 | 005 | WS KATCHEN | REVIEW DEBTOR'S OBJECTION ON CATERPILLAR FINANCIAL. | 0.10 | $54.50 |
| 1/12/2004 | 005 | WS KATCHEN | REVIEW RESPONSES BY KLEHR HARRISON. | 0.20 | $109.00 |
| 1/12/2004 | 005 | WS KATCHEN | REVIEW DEBTOR'S BRIEF IN OPPOSITION TO ROYAL INSURANCE. | 0.20 | $109.00 |
| 1/12/2004 | 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH ARLENE KRIEGER RE: ROYAL MOTION. | 0.20 | $109.00 |
| 1/13/2004 | 005 | WS KATCHEN | REVIEW HAMLIN DEPOSITION. | 2.00 | $1,090.00 |
| 1/13/2004 | 005 | WS KATCHEN | REVIEW E-MAIL RE: DEBTOR'S ARGUMENT ON RECUSAL HEARING ON JANUARY 16, 2004, | 0.10 | $54.50 |
| 1/13/2004 | 005 | WS KATCHEN | REVIEW E-MAILS. | 0.20 | $109.00 |
| 1/13/2004 | 005 | WS KATCHEN | PREPARE E-MAIL TO LEWIS KRUGER. | 0.10 | $54.50 |
| 1/14/2004 | 005 | V MARCHELLO | RETRIEVE FROM LIBRARY RESEARCH PER BILL KATCHEN'S REQUEST - BILLINGS, SR. V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL. | 0.10 | $8.00 |
| 1/15/2004 | 005 | V MARCHELLO | REVIEW BILL KATCHEN'S E-MAIL AND RETRIEVE ALL DOCUMENTS RELATIVE TO TODAY'S FILING. | 1.20 | $96.00 |
| 1/15/2004 | 005 | WS KATCHEN | REVIEW MOVANT'S BRIEF AND EXHIBITS NO RECUSAL. | 1.60 | $872.00 |
| 1/15/2004 | 005 | WS KATCHEN | ADDITIONAL PREPARATION FOR HEARING ON JANUARY 16, 2004. | 1.00 | $545.00 |
| 1/16/2004 | 005 | V MARCHELLO | REVIEW BILL KATCHEN'S E-MAILS AND PRINT OUT DOCUMENTS AND EXHIBITS WHICH WERE FILED IN WILMINGTON ON JANUARY 15, 2004 AND ORGANIZE. | 2.00 | $160.00 |
| 1/16/2004 | 005 | WS KATCHEN | REVIEW RESPONSE OF CASUALTY CO. | 0.10 | $54.50 |
| 1/19/2004 | 005 | MR LASTOWSKI | REVIEW DEBTOR'S REPLY TO PROPERTY DAMAGE COMMITTEE'S OBJECTION TO DEBTOR'S MOTION TO STREAMLINE PROCEDURES TO DETERMINE PROPERTY DAMAGE CLAIMS | 0.60 | $297.00 |
| 1/19/2004 | 005 | V MARCHELLO | RETRIEVE FROM LEXIS PER BILL KATCHEN'S REQUEST THE FOLLOWING - 756 F. SUPP. 640. | 0.10 | $8.00 |
| 1/19/2004 | 005 | WS KATCHEN | REVIEW AGENDA FOR JANUARY 26, 2004 HEARING (JUDGE FITZGERALD). | 0.10 | $54.50 |
| 1/20/2004 | 005 | V MARCHELLO | PREPARE LETTER TO KEVIN KELLEY ENCLOSING AN ARTICLE FROM THE LEGAL WEEK GLOBAL PER BILL KATCHEN'S REQUEST. | 0.10 | $8.00 |

Duane Morris
June 22, 2004
Page 10

File # K0248-00001                                          INVOICE # 1020595
    W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 1/20/2004 005 | V MARCHELLO | RETRIEVE FROM LEXIS THE FOLLOWING PER BILL KATCHEN'S REQEUST: 300 B.R. 658. | 0.10 | $8.00 |
| 1/20/2004 005 | WS KATCHEN | REVIEW AMENDED RESPONSE OF W.R. GRACE ON RECUSAL. | 0.80 | $436.00 |
| 1/20/2004 005 | WS KATCHEN | REVIEW DEBTOR'S RESPONSE IN SUPPORT OF NATIONAL UNION SUMMARY JUDGMENT MOTION; SUPPORTING AFFIDAVIT OF J. HUGHES; TESTIMONY AT DEPOSITION OF J. HUGHES ON JULY 17, 2003. | 1.30 | $708.50 |
| 1/20/2004 005 | WS KATCHEN | REVIEW STROOCK MEMO ON RESTRUCTURE FOREIGN SUBS. | 0.20 | $109.00 |
| 1/20/2004 005 | WS KATCHEN | PREPARE FOR COMMITTEE CONFERENCE CALL ON RESTRUCTURING FOREIGN SUBS. | 0.30 | $163.50 |
| 1/21/2004 005 | V MARCHELLO | RETRIEVE PER BILL KATCHEN'S REQUEST W.R. GRACE'S NOVEMBER 2203 MONTHLY FINANCIAL REPORT AND LETTER FROM HENRY ABRAMS TO JUDGE WOLIN. | 0.10 | $8.00 |
| 1/21/2004 005 | V MARCHELLO | RETRIEVE PER BILL KATCHEN'S REQUEST THE ORDER CONCERNING BRIEFING OF MOTION FOR ENTRY OF A CASE MANAGEMENT ORDER GOVERNING ASBESTOS PERSONAL INJURY CLAIMS DATED JUNE 19, 2002 AND LETTER FROM JUDGE WOLIN TO ALL COUNSEL. | 0.10 | $8.00 |
| 1/21/2004 005 | WS KATCHEN | REVIEW FTI FINANCIAL REPORT - JANUARY 21, 2004. | 0.10 | $54.50 |
| 1/21/2004 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH TOM MAHER. | 0.10 | $54.50 |
| 1/21/2004 005 | WS KATCHEN | REVIEW SEALED AIR SETTLEMENT DOCUMENTS. | 0.40 | $218.00 |
| 1/21/2004 005 | WS KATCHEN | COMMITTEE CONFERENCE CALL ON PROPOSED RESTRUCTURING AND CASE STATUS. | 0.60 | $327.00 |
| 1/22/2004 005 | V MARCHELLO | RETRIEVE FROM WESTLAW PER BILL KATCHEN'S REQUEST THE FOLLOWING: 2003 WL 23018828. | 0.10 | $8.00 |
| 1/22/2004 005 | WS KATCHEN | (1/2) ADDITIONAL WORK ON SOLVENCY PROJECT FOR STROOCK. | 2.00 | $1,090.00 |
| 1/23/2004 005 | WS KATCHEN | (1/2 TIME) ON MEMO TO LEWIS KRUGER (SOLVENCY ISSUE). | 0.60 | $327.00 |
| 1/23/2004 005 | WS KATCHEN | (1/2) ADDITIONAL WORK ON SOLVENCY VALUATION. | 0.80 | $436.00 |

Duane Morris
June 22, 2004
Page 11

File # K0248-00001                                                    INVOICE # 1020595
    W.R. GRACE & CO.

| | | | | | |
|---|---|---|---|---|---|
| 1/26/2004 | 005 | RW RILEY | REVIEWING AAND S BANKRUPTCY DOCKET RE RETRIEVING OPINION DENYING CONFIRMATION; REVIEWING OPINION AND FORWARDING SAME TO AKREIGER AND WKATCHEN | 0.60 | $231.00 |
| 1/26/2004 | 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH ARLENE KRIEGER RE: AC&S PLAN CONFIRMATION DENIED. | 0.20 | $109.00 |
| 1/26/2004 | 005 | WS KATCHEN | REVIEW AC&S ORDER. | 0.30 | $163.50 |
| 1/27/2004 | 005 | WS KATCHEN | ANALYSIS OF 10K'S - SOLVENCY ANALYSIS ON ASBESTOS LIABILITIES. | 0.70 | $381.50 |
| 1/27/2004 | 005 | WS KATCHEN | WORK ON COMMITTEE PROJECT RE: THRESHOLD ISSUES, SOLVENCY AND ESTIMATION. | 1.80 | $981.00 |
| 1/27/2004 | 005 | WS KATCHEN | REVIEW DEBTOR'S MOTION FOR LEAVE TO FILE REPLY AND REPLY RE: OBJECTION TO JOINT APPENDIX. | 0.10 | $54.50 |
| 1/29/2004 | 005 | V MARCHELLO | TELEPHONE CONFERENCE WITH JUSTINA PALO RE: W.R. GRACE BILLS. | 0.10 | $8.00 |
| 1/29/2004 | 005 | WS KATCHEN | (REDACT EVERYTHING IN BRACKETS AND REPLACE WITH "COMMITTEE MEMBER") - TELEPHONE CONFERENCE WITH (TOM MAHER) RE:  RECUSAL MATTERS. | 0.20 | $109.00 |
| 1/29/2004 | 005 | WS KATCHEN | REVIEW REPORT ON LEGISLATION STATUS. | 0.20 | $109.00 |
| 1/29/2004 | 005 | WS KATCHEN | REVIEW MOVANT'S OPPOSITION TO GRACE MOTION TO STRIKE. | 0.20 | $109.00 |
| 1/30/2004 | 005 | V MARCHELLO | RETRIEVE FROM LEXIS PER BILL KATCHEN'S REQUEST THE FOLLOWING CITATION - 40 F.3D 1412. | 0.10 | $8.00 |
| 1/30/2004 | 005 | WS KATCHEN | CONFERENCE WITH TOM MAHER RE: CASE ISSUES. | 0.50 | $272.50 |
| | | | Code Total | 32.40 | $15,549.00 |

Duane Morris
June 22, 2004
Page 12

File # K0248-00001                                    INVOICE #  1020595
     W.R. GRACE & CO.

| 1/9/2004 007 | MR LASTOWSKI | REVIEW DISCOVERY ORDERS IN RECUSAL PROCEEDINGS | 0.10 | $49.50 |
| 1/13/2004 007 | MR LASTOWSKI | REVIEW K. PASQUALE DECLARATION RE: JUDGE WOLIN RECUSAL AND EXECUTE NOTICE OF SERVICE | 0.10 | $49.50 |
| 1/20/2004 007 | MR LASTOWSKI | REVIEW TRANSCRIPT OF RECUSAL HEARING BEFORE JUDGE WOLIN | 0.60 | $297.00 |
| 1/29/2004 007 | MR LASTOWSKI | REVIEW TRANSCRIPT AND SUMMARY OF RECUSAL PROCEEDINGS BEFORE JUDGE WOLIN | 0.90 | $445.50 |
| | | Code Total | 1.70 | $841.50 |

Duane Morris
June 22, 2004
Page 13

File # K0248-00001                                                    INVOICE #  1020595
    W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 1/12/2004 010 | SA CABAN | CORRESPONDENCE W/ M. LASTOWSKI RE: NAVIGANT CONSULTING RETENTION. | 0.20 | $34.00 |
| | | Code Total | 0.20 | $34.00 |

Duane Morris
June 22, 2004
Page 14

File # K0248-00001                                        INVOICE #  1020595
  W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|------|---|------------|-------------|-------|--------|
| 1/7/2004 | 012 | SA CABAN | REVIEW DOCKET FOR STATUS OF MONTHLY/QUARTERLY FEE APPLICATIONS. | 0.20 | $34.00 |
| 1/7/2004 | 012 | SA CABAN | REQUEST DRAFT INVOICES FOR OCT, NOV, AND DEC 2003 FROM J. PALO. | 0.10 | $17.00 |
| 1/23/2004 | 012 | SA CABAN | REVIEW DRAFT INVOICES FOR OCT, NOV AND DEC 2003; MAKE REVISIONS AND FORWARD TO M. LASTOWSKI FOR REVIEW. | 0.80 | $136.00 |
| 1/27/2004 | 012 | MR LASTOWSKI | REVIEW OCTOBER 2003 FEE SUMMARIES | 0.20 | $99.00 |
| 1/27/2004 | 012 | MR LASTOWSKI | REVIEW NOVEMBER 2003 FEE SUMMARIES | 0.20 | $99.00 |
| 1/27/2004 | 012 | MR LASTOWSKI | REVIEW DECEMBER 2003 FEE SUMMARIES | 0.20 | $99.00 |
| 1/27/2004 | 012 | SA CABAN | CONVERT REVISED INVOICES FOR OCT/NOV/DEC 2003 TO PDF FORMAT AND FORWARD TO J. PALO FOR REVISION/FINALIZE. | 0.30 | $51.00 |
| 1/28/2004 | 012 | SA CABAN | REVIEW FEE AUDITOR'S FINAL REPORT FOR 10TH QUARTERLY FEE PERIOD; EMAIL TO M. LASTOWSKI RE: ERRORS IN REPORT. | 0.20 | $34.00 |
| 1/28/2004 | 012 | SA CABAN | COMPARE REVISED INVOICES FOR OCT/NOV/DEC 2003 TO FINAL INVOICES FOR ACCURACY OF CORRECTIONS; EMAIL TO J. PALO RE: SAME. | 0.70 | $119.00 |
| 1/28/2004 | 012 | SA CABAN | RESPOND TO EMAIL OF S. BOSSAY RE: DM 10TH INTERIM FEE APPLICATION. | 0.10 | $17.00 |
| 1/28/2004 | 012 | SA CABAN | PREPARE DRAFT OCTOBER 2003 FEE APPLICATION FOR REVIEW BY M. LASTOWSKI. | 0.60 | $102.00 |
| 1/28/2004 | 012 | SA CABAN | PREPARE DRAFT NOVEMBER 2003 FEE APPLICATION FOR REVIEW BY M. LASTOWSKI. | 0.60 | $102.00 |
| 1/28/2004 | 012 | SA CABAN | PREPARE DRAFT DECEMBER 2003 FEE APPLICATION FOR REVIEW BY M. LASTOWSKI. | 0.60 | $102.00 |
| 1/29/2004 | 012 | MR LASTOWSKI | REVIEW AND EXECUTE 10TH MONTHLY FEE APPLICATION | 0.50 | $247.50 |
| 1/29/2004 | 012 | SA CABAN | PREPARE DM 10TH QUARTERLY FEE APPLICATION FOR REVIEW/APPROVAL BY M. LASTOWSKI. | 4.80 | $816.00 |
| 1/29/2004 | 012 | SA CABAN | CONVERT TO PDF FORMAT AND E-FILE DM OCTOBER 2003 FEE APPLICATION; PREPARE FOR SERVICE ON FEE AUDITOR AND TRUSTEE. | 0.20 | $34.00 |

Duane Morris
June 22, 2004
Page 15

File # K0248-00001                                          INVOICE # 1020595
      W.R. GRACE & CO.

| | | | | | |
|---|---|---|---|---|---|
| 1/29/2004 | 012 | SA CABAN | CONVERT TO PDF FORMAT AND E-FILE DM NOVEMBER 2003 FEE APPLICATION; PREPARE FOR SERVICE ON FEE AUDITOR AND TRUSTEE. | 0.20 | $34.00 |
| 1/29/2004 | 012 | SA CABAN | CONVERT TO PDF FORMAT AND E-FILE DM DECEMBER 2003 FEE APPLICATION; PREPARE FOR SERVICE ON FEE AUDITOR AND TRUSTEE. | 0.20 | $34.00 |
| 1/29/2004 | 012 | SA CABAN | CONVERT TO PDF FORMAT AND E-FILE DM 10TH QUARTERLY FEE APPLICATION; PREPARE FOR SERVICE ON FEE AUDITOR, TRUSTEE AND JUDGE FITZGERALD. | 0.30 | $51.00 |
| 1/29/2004 | 012 | SA CABAN | SERVE OCT/NOV/DEC 2003 DM FEE APPLICATIONS VIA EMAIL ON NOTICE PARTIES. | 0.10 | $17.00 |
| 1/29/2004 | 012 | SA CABAN | CONVERT OCT/NOV/DEC 2003 FEE APPLICATIONS TO TEXT FORMAT AND FORWARD TO FEE AUDITOR. | 0.20 | $34.00 |
| 1/29/2004 | 012 | SA CABAN | FORWARD 10TH QUARTERLY FEE APPLICATION TO R. BELLO VIA EMAIL. | 0.10 | $17.00 |
| 1/29/2004 | 012 | SA CABAN | PREPARE NOTICE OF 10TH QUARTERLY FEE APPLICATION FOR SERVICE BY DLS. | 0.20 | $34.00 |
| 1/29/2004 | 012 | SA CABAN | FORWARD FILED COPIES OF OCT/NOV/DEC 2003 FEE APPLICATIONS TO J. PALO. | 0.10 | $17.00 |
| 1/30/2004 | 012 | SA CABAN | SAVE TEXT VERSIONS OF OCT/NOV/DEC 2003 FEE APPLICATIONS TO SYSTEM. | 0.10 | $17.00 |
| 1/30/2004 | 012 | SA CABAN | CALENDAR OBJECTION DEADLINES FOR OCT/NOV/DEC 2003 AND 10TH QUARTERLY FEE APPLICATIONS. | 0.10 | $17.00 |
| | | | Code Total | 11.90 | $2,380.50 |

Duane Morris
June 22, 2004
Page 16

File # K0248-00001
    W.R. GRACE & CO.

INVOICE # 1020595

| Date | | Name | Description | Hours | Amount |
|---|---|---|---|---|---|
| 1/12/2004 | 013 | SA CABAN | REVIEW DOCKET AND PREPARE CERTIFICATE OF NO OBJECTION TO FTI 31ST MONTHLY FEE APPLICATION. | 0.20 | $34.00 |
| 1/12/2004 | 013 | SA CABAN | REVIEW DOCKET AND PREPARE CERTIFICATE OF NO OBJECTION TO SSL 31ST MONTHLY FEE APPLICATION. | 0.20 | $34.00 |
| 1/12/2004 | 013 | SA CABAN | CONVERT TO PDF FORMAT AND E-FILE CERTIFICATE OF NO OBJECTION TO STROOCK OCTOBER 2003 FEE APPLICATION; FORWARD SAME TO J. PORT FOR PAYMENT PROCESSING. | 0.30 | $51.00 |
| 1/12/2004 | 013 | SA CABAN | CONVERT TO PDF FORMAT AND E-FILE CERTIFICATE OF NO OBJECTION TO FTI OCTOBER 2003 FEE APPLICATION; FORWARD SAME TO J. PORT FOR PAYMENT PROCESSING. | 0.30 | $51.00 |
| 1/23/2004 | 013 | SA CABAN | REVIEW NOTICES OF NOVEMBER 2003 FEE APPLICATIONS FOR STROOCK AND FTI; RESPOND TO A. CASKADON W/ APPROVAL. | 0.20 | $34.00 |
| 1/23/2004 | 013 | SA CABAN | SAVE TO SYSTEM AND E-FILE STROOCK NOVEMBER 2003 FEE APPLICATION; FORWARD CONFIRMATION OF FILING TO A. CASKADON. | 0.20 | $34.00 |
| 1/23/2004 | 013 | SA CABAN | SAVE TO SYSTEM AND E-FILE FTI NOVEMBER 2003 FEE APPLICATION; FORWARD CONFIRMATION OF FILING TO A. CASKADON. | 0.20 | $34.00 |
| 1/26/2004 | 013 | SA CABAN | CALENDAR OBJECTION DEADLINES FOR FTI AND SSL 32ND MONTHLY FEE APPLICATIONS. | 0.10 | $17.00 |
| 1/27/2004 | 013 | SA CABAN | TELEPHONE CALL FROM JUDY AT BANKRUPTCY COURT RE: DOCUMENTS WITH ERRORS FILED RE: SSL AND FTI FEE APPLICATIONS. | 0.20 | $34.00 |
| 1/28/2004 | 013 | SA CABAN | REVIEW DOCKET FOR PROFESSIONAL FEE APPLICATION FORMAT AND REVIEW AMENDED ADMINISTRATIVE ORDER SIGNED APRIL 2002; TELEPHONE CALL TO JUDY AT BANKRUPTCY COURT RE: FORMAT OF PREVIOUSLY FILED FEE APPLICATIONS FOR SSL AND FTI. | 0.20 | $34.00 |
| 1/28/2004 | 013 | SA CABAN | EMAIL TO A. CASKADON RE: FORMAT OF FEE APPLICATIONS FOR PROFESSIONALS PER COURT. | 0.10 | $17.00 |
| 1/30/2004 | 013 | SA CABAN | REFILE CORRECTED NOTICES OF MONTHLY FEE APPLICATIONS FOR NOVEMBER 2003 FOR FTI AND SSL. | 0.20 | $34.00 |
| | | | Code Total | 2.40 | $408.00 |

Duane Morris
June 22, 2004
Page 17

File # K0248-00001                                      INVOICE # 1020595
    W.R. GRACE & CO.

| Date | | | Description | Hours | Amount |
|------|--|--|-------------|-------|--------|
| 1/14/2004 | 016 | MR LASTOWSKI | REVIEW GERARD MOTION FOR CONTEMPT CONTINENTAL CASUALTY COMPANY'S RESPNSE THERETOT | 0.60 | $297.00 |
| 1/14/2004 | 016 | MR LASTOWSKI | REVIEW GERARD MOTION FOR CONTEMPT CONTINENTAL CASUALTY COMPANY'S RESPNSE THERETO | 0.60 | $297.00 |
| | | | Code Total | 1.20 | $594.00 |

Duane Morris
June 22, 2004
Page 18

File # K0248-00001                                    INVOICE #  1020595
    W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 1/12/2004 | 018 | MR LASTOWSKI | REVIE W.R. GRACE'S JOINDER IN MOTION TO FIND COUNSEL FOR GERARD IN CONTEMPT | 0.20 | $99.00 |
| | | | Code Total | 0.20 | $99.00 |

Duane Morris
June 22, 2004
Page 19

File # K0248-00001                                    INVOICE #  1020595
    W.R. GRACE & CO.

| Date | | Name | Description | Hours | Amount |
|---|---|---|---|---|---|
| 1/22/2004 | 023 | MR LASTOWSKI | REVIEW STATUS OF ZAI SCIENCE TRIALI | 0.20 | $99.00 |
| | | | Code Total | 0.20 | $99.00 |

Duane Morris
June 22, 2004
Page 20

File # K0248-00001                                    INVOICE # 1020595
    W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 1/14/2004 025 | JR CAREY | LEGAL RESEARCH CONCERNING BILLINGS, SR. V. ARMSTRONG WORLD INDUSTRIES, INC., ET AL (MARCHELLO) | 0.50 | $82.50 |
| 1/26/2004 025 | MD MAKO | RESEARCH COMPANY'S 10K'S FOR PAST THREE FISCAL YEARS. | 0.50 | $110.00 |
| | | Code Total | 1.00 | $192.50 |

Duane Morris
June 22, 2004
Page 21

File # K0248-00001                                    INVOICE #  1020595
    W.R. GRACE & CO.


                          TOTAL SERVICES              62.40    $22,612.50

Duane Morris
June 22, 2004
Page 22

File # K0248-00001                                    INVOICE #  1020595
    W.R. GRACE & CO.

| DATE | DISBURSEMENTS | | AMOUNT |
|------|--------------|---|--------|
| 1/31/2004 | TELEPHONE | | 14.66 |
| | | Total: | $14.66 |
| | | | |
| 1/31/2004 | MEETING EXPENSE | | 23.67 |
| | | Total: | $23.67 |
| | | | |
| 1/19/2004 | LEXIS LEGAL RESEARCH LEMKIN, JOSEPH | | 0.70 |
| 1/19/2004 | LEXIS LEGAL RESEARCH LEMKIN, JOSEPH | | 2.00 |
| 1/20/2004 | LEXIS LEGAL RESEARCH LEMKIN, JOSEPH | | 0.70 |
| 1/20/2004 | LEXIS LEGAL RESEARCH LEMKIN, JOSEPH | | 2.00 |
| 1/26/2004 | LEXIS LEGAL RESEARCH SIEBEL JR, PETER | | 19.20 |
| 1/30/2004 | LEXIS LEGAL RESEARCH LEMKIN, JOSEPH | | 6.00 |
| 1/30/2004 | LEXIS LEGAL RESEARCH LEMKIN, JOSEPH | | 16.00 |
| 1/30/2004 | LEXIS LEGAL RESEARCH LEMKIN, JOSEPH | | 1.40 |
| | | Total: | $48.00 |
| | | | |
| 1/8/2004 | OVERNIGHT MAIL (K0250 00001 ) PACKAGE SENT TO KEN PASQUALE ESQ AT STROOCK & STROOCK & LEVAN LLP - NEW YORK, NY FROM WILLIAM S KATCHEN ESQ AT DUANE MORRIS LLP - NEWARK, NJ (TRACKING #843677449600) | | 5.76 |
| 1/8/2004 | OVERNIGHT MAIL (K0250 00001 ) PACKAGE SENT TO JOHN P MCDONAGH AT JP MORGAN/CHASE - NEW YORK, NY FROM WILLIAM S KATCHEN ESQ AT DUANE MORRIS LLP - NEWARK, NJ (TRACKING #843677449519) | | 11.52 |
| 1/8/2004 | OVERNIGHT MAIL (K0250 00001 ) PACKAGE SENT TO KEVIN C KELLEY ESQ AT JP MORGAN/CHASE - NEW YORK, NY FROM WILLIAM S KATCHEN ESQ AT DUANE MORRIS LLP - NEWARK, NJ (TRACKING #843677449541) | | 11.52 |
| 1/29/2004 | OVERNIGHT MAIL (PSSHIP: K0248/00001 ) PACKAGE SENT TO WARREN H. SMITH AT WARREN H. SMITH & ASSOCIATES - DALLAS, TX FROM SHELLEY CABAN AT DUANE MORRIS LLP - WILMINGTON, DE (TRACKING #791134574342) | | 19.38 |
| 1/29/2004 | OVERNIGHT MAIL (PSSHIP: K0248/00001 ) PACKAGE SENT TO THE HONORABLE JUDITH FITZGERAL AT US BANKRUPTCY COURT  WESTERN D - PITTSBURGH, PA FROM SHELLEY CABAN AT DUANE MORRIS LLP - WILMINGTON, DE (TRACKING #790042179835) | | 11.88 |
| 1/30/2004 | OVERNIGHT MAIL (PSSHIP: K0248/00001 ) PACKAGE SENT TO DAVID SIEGEL AT W.R. GRACE & COMPANY - COLUMBIA, MD FROM SHELLEY CABAN AT DUANE MORRIS LLP - WILMINGTON, DE (TRACKING #790534646497) | | 10.61 |
| | | Total: | $70.67 |
| | | | |
| 1/22/2004 | WESTLAW LEGAL RESEARCH SIEBEL JR,PETER A | | 29.33 |

Duane Morris
June 22, 2004
Page 23

File # K0248-00001                                    INVOICE # 1020595
    W.R. GRACE & CO.

|  |  | Total: | $29.33 |
|---|---|---|---|
| 1/31/2004 | MESSENGER SERVICE |  | 288.00 |
|  |  | Total: | $288.00 |
| 1/31/2004 | PRINTING & DUPLICATING - INTERNAL |  | 28.95 |
|  |  | Total: | $28.95 |
| 1/31/2004 | TELECOPY |  | 7.60 |
|  |  | Total: | $7.60 |
| 1/31/2004 | DOCUMENT RETRIEVAL |  | 7.23 |
|  |  | Total: | $7.23 |
| 1/31/2004 | PRINTING & DUPLICATING |  | 260.08 |
| 1/31/2004 | PRINTING & DUPLICATING |  | 69.60 |
| 1/31/2004 | PRINTING & DUPLICATING |  | 25.05 |
|  |  | Total: | $354.73 |
|  | TOTAL DISBURSEMENTS |  | $872.84 |

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| **W.R. Grace & Co., et al.** | Case No. 01-01139 (JKF) |
| Debtors. | Jointly Administered |

**Objection Date: July 12, 2004 at 4:00 p.m.**
**Hearing Date: To be scheduled, only if objections are timely filed and served**

### TWENTY-FIFTH MONTHLY FEE APPLICATION OF DUANE MORRIS LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM FEBRUARY 1, 2004 THROUGH FEBRUARY 29, 2004

| | |
|---|---|
| Name of Applicant | **Duane Morris LLP** |
| Authorized to Provide Professional Services to: | **Official Committee of Unsecured Creditors** |
| Date of Retention: | **April 17, 2001** |
| Period for which compensation and reimbursement is sought | **February 1, 2004 – February 29, 2004** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$11,260.50** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$489.46** |

This is an: ☒ interim ☐ final application

The total time expended for fee application preparation is approximately 0 hours and the corresponding compensation requested is approximately $0.00.[2]

This is the twenty-fifth monthly fee application of Duane Morris LLP.

---

[2] This is Duane Morris' Twenty-fifth Monthly Fee Application. Time expended for the preparation of this Fee Application will be reflected in subsequent Fee Applications.

WLM\193457.2

DOCKET NO. 5865
DATE 6-22-04

## Attachment A

**Monthly Interim Fee Applications**

| Date Filed | Period Covered | Requested | | Approved for Payment | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| August 30, 2001 | 7/1/01-7/31/01 | $9,490.50 | $1209.90 | $7,592.40 | $1,209.90 |
| February 5, 2002 (combined 2nd and 3rd applications) | 8/1/01 – 9/30/01 | $12,885.00 | $7,903.44 | $10,308.00 | $7,903.44 |
| February 11, 2002 (combined 4th, 5th and 6th applications) | 10/1/01 – 12/31/01 | $17,349.50 | $3,436.30 | $13,879.60 | $3,436.30 |
| March 28, 2002 | 1/1/02-1/31/02 | $13,454.50 | $776.18 | $10,763.60 | $776.18 |
| May 16, 2002 | 2/2/02-2/28/02 | $16,428.50 | $3,859.31 | $13,142.80 | $3,859.31 |
| May 16, 2002 | 3/1/02-3/31/02 | $8,876.50 | $478.10 | $7,101.20 | $478.10 |
| August 28, 2002 | 4/1/02 – 6/30/02 | $50,323.00 | $4,181.96 | $40,258.40 | $4,181.96 |
| October 24, 2002 | 7/1/02 – 9/30/02 | $89,953.00 | $8,038.01 | $89,652.00 | $8,038.01 |
| March 28, 2003 (Combined and prepared as a quarterly application.) | 10/1/02 – 12/31/02 | $61,880.50 | $3,757.47 | (Refer to Quarterly Application Chart below for further details.) | |
| March 31, 2003 | 1/1/03 – 1/31/03 | $9,834.00 | $1,066.57 | $7,867.20 | $1,066.57 |
| March 31, 2003 | 2/1/03 – 2/28/03 | $12,454.00 | $96.87 | $9,963.20 | $96.87 |
| June 18, 2003 | 3/1/03 – 3/31/03 | $10,612.90 | $252.18 | $8,490.32 | $252.18 |

| | | Requested | | Approved for Payment | |
|---|---|---|---|---|---|
| | | | | | |
| June 19, 2003 | 4/1/03 - 4/30/03 | $13,689.00 | $2,335.98 | $10,951.20 | $2,335.98 |
| July 21, 2003 | 5/1/03 - 5/31/03 | $11,483.00 | $697.27 | $9,186.40 | $697.27 |
| September 18, 2003 | 6/1/03 - 6/30/03 | $7,691.50 | $756.70 | $6,153.20 | $756.70 |
| September 18, 2003 | 7/1/03 - 7/31/03 | $14,784.00 | $87.89 | $11,827.20 | $87.89 |
| September 18, 2003 | 8/1/03 - 8/31/03 | $10,760.00 | $1.50 | $8,608.00 | $1.50 |
| October 20, 2003 | 9/1/03 – 9/30/03 | $14,496.50 | $262.21 | $11,597.20 | $262.21 |
| January 29, 2004 | 10/1/03 – 10/31/03 | $31,068.50 | $342.06 | $24,854.80 | $342.06 |
| January 29, 2004 | 11/1/03 – 11/30/03 | $13,101.50 | $193.46 | $10,481.20 | $193.46 |
| January 29, 2004 | 12/1/03 – 12/30/03 | $20,454.50 | $221.26 | $16,363.60 | $221.26 |
| June 22, 2004 | 1/1/04 – 1/31/04 | $22,612.50 | $872.84 | | |

**Quarterly Fee Applications**

| Date Filed | Period Covered | Requested | | Approved | |
| --- | --- | --- | --- | --- | --- |
| | | Fees | Expenses | Fees | Expenses |
| August 30, 2001 | 4/17/01- 6/30/01 | $41,314.50 | $4,026.77 | Fees approved for a combined total of $68,886.50 | $4,026.77 |
| February 5, 2002 | 7/01/01 – 9/30/01 | $22,375.50 | $9,113.34 | | $9,113.34 |
| February 11, 2002 | 10/01/01 – 12/31/01 | $17,349.50 | $3,436.30 | | $3,436.30 |
| May 16, 2002 | 1/1/02 – 3/31/02 | $38,759.50 | $5,113.59 | $37,486.50 | $5,113.59 |
| November 7, 2002 | 4/1/02 – 6/30/02 | $50,323.00 | $4,181.96 | $49,098.00 | $4,181.96 |
| October 24, 2002 | 7/1/02 – 9/30/02 | $89,953.00 | $8,038.01 | $89,652.00 | $8,038.01 |
| March 28, 2003 | 10/1/02 – 12/31/02 | $61,880.50 | $3,757.47 | $61,880.50 | $3,757.47 |
| June 23, 2003 | 1/1/03 - 3/31/03 | $32,900.90 | $1,415.62 | $32,900.90 | $1,319.72 |
| September 18, 2003 | 4/1/03 - 6/30/03 | $32,863.50 | $3,789.95 | $32,863.50 | $3,789.95 |
| January 29, 2004 | 7/1/03 – 9/30/03 | $40,040.50 | $351.60 | $40,040.50 | $351.60 |
| April 16, 2004 | 10/1/03 – 12/31/03 | $64,624.50 | $756.78 | $64,624.50 | $756.78 |

# DuaneMorris

**FIRM/AFFILIATE OFFICES**

NEW YORK
LONDON
CHICAGO
HOUSTON
PHILADELPHIA
SAN DIEGO
SAN FRANCISCO
DETROIT
BOSTON
WASHINGTON, DC
ATLANTA
MIAMI
PITTSBURGH
NEWARK
ALLENTOWN
WILMINGTON
CHERRY HILL
HARRISBURG
BANGOR
PRINCETON
PALM BEACH
WESTCHESTER

June 22, 2004

THOMAS F. MAHER
MANAGING DIRECTOR
JP MORGAN CHASE & CO.
380 MADISON AVENUE
NEW YORK, NY 10017

W.R. GRACE & CO.

File# K0248-00001          Invoice# 1020597                    IRS# 23-1392502

FOR PROFESSIONAL SERVICES RECORDED
THROUGH 02/28/2004 IN CONNECTION
WITH THE ABOVE-CAPTIONED MATTER.

| | | | | | | |
|---|---|---|---|---|---|---|
| MR LASTOWSKI | PARTNER | 16.60 | hrs. at | $495.00 | /hr. = | $8,217.00 |
| WS KATCHEN | PARTNER | 1.90 | hrs. at | $545.00 | /hr. = | $1,035.50 |
| DM SPEERS | PARALEGAL | 1.80 | hrs. at | $190.00 | /hr. = | $342.00 |
| CB FOX | PARALEGAL | 1.70 | hrs. at | $170.00 | /hr. = | $289.00 |
| SA CABAN | PARALEGAL | 7.50 | hrs. at | $170.00 | /hr. = | $1,275.00 |
| R LAGRAVENIS | PARALEGAL | 0.60 | hrs. at | $170.00 | /hr. = | $102.00 |
| | | | | | | $11,260.50 |

DISBURSEMENTS

| | |
|---|---|
| DOCKET UPDATES | 7.82 |
| DOCUMENT COSTS | 25.44 |
| MEETING EXPENSE | 26.15 |
| MESSENGER SERVICE | 380.65 |
| OVERTIME RELATED COSTS | 20.71 |
| PRINTING & DUPLICATING | 13.90 |
| PRINTING & DUPLICATING - INTERNAL | 10.80 |
| TELEPHONE | 3.99 |
| TOTAL DISBURSEMENTS | $489.46 |

BALANCE DUE THIS INVOICE                          $11,749.96

PREVIOUS BALANCE                                 $54,670.87

TOTAL BALANCE DUE                                $66,420.83

Duane Morris
June 22, 2004
Page 2

File # K0248-00001                                        INVOICE #  1020597
    W.R. GRACE & CO.

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|------------|---|-------|-------|
| 2/4/2004 | 003 | CB FOX | WORKED WITH A.CASKADON ON PREPARATION AND EFILING OF DECEMBER 2003 MONTHLY FEE APPLICATION AND NOTICE THEREOF FOR STROOCK & STROOCK & LAVAN LLP | 0.70 | $119.00 |
| 2/4/2004 | 003 | CB FOX | WORKED WITH A.CASKADON ON PREPARATION AND EFILING OF DECEMBER 2003 MONTHLY FEE APPLICATION AND NOTICE THEREOF FOR FTI POLICANO & MANZO | 0.70 | $119.00 |
| | | | Code Total | 1.40 | $238.00 |

Duane Morris
June 22, 2004
Page 3

File # K0248-00001                                          INVOICE # 1020597
    W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 2/2/2004 | 004 | DM SPEERS | REVIEWING 2/2/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $19.00 |
| 2/2/2004 | 004 | SA CABAN | OBTAIN, REVIEW AND FORWARD UPDATED DOCKET TO COUNSEL. | 0.10 | $17.00 |
| 2/2/2004 | 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | 0.10 | $17.00 |
| 2/3/2004 | 004 | DM SPEERS | REVIEWING 2/3/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $19.00 |
| 2/3/2004 | 004 | R LAGRAVENIS | REVIEW, SORT, AND ORGANIZE PLEADINGS AND CORRESPONDENCE. | 0.20 | $34.00 |
| 2/4/2004 | 004 | DM SPEERS | REVIEWING 2/4/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $19.00 |
| 2/5/2004 | 004 | DM SPEERS | REVIEWING 2/5/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $19.00 |
| 2/5/2004 | 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | 0.10 | $17.00 |
| 2/6/2004 | 004 | DM SPEERS | REVIEWING 2/6/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $19.00 |
| 2/9/2004 | 004 | DM SPEERS | REVIEWING 2/9/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $19.00 |
| 2/9/2004 | 004 | SA CABAN | OBTAIN, REVIEW AND FORWARD UPDATED DOCKET TO COUNSEL. | 0.10 | $17.00 |
| 2/9/2004 | 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | 0.10 | $17.00 |
| 2/10/2004 | 004 | SA CABAN | REVIEW RETURNED MAILING RE: NOTICE OF 10TH QUARTERLY FEE APPLICATION; FIND CORRECTED ADDRESS AND RESEND. | 0.20 | $34.00 |
| 2/11/2004 | 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | 0.10 | $17.00 |

Duane Morris
June 22, 2004
Page 4

File # K0248-00001                                                    INVOICE # 1020597
  W.R. GRACE & CO.

| 2/12/2004 004 | DM SPEERS | REVIEWING 2/12/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $19.00 |
|---|---|---|---|---|
| 2/12/2004 004 | R LAGRAVENIS | REVIEW, SORT, ORGANIZE, AND INDEX CORRESPONDENCE, PLEADINGS, AND CASE MATERIALS. CREATE NEWR EDWELDS. REORGANIZE AND FILE MATERIALS TO ENSURE FILE INTEGRITY. LABEL FILE FOLDERS, AND REDWELDS FOR REFERENCE. | 0.40 | $68.00 |
| 2/12/2004 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | 0.20 | $34.00 |
| 2/13/2004 004 | DM SPEERS | REVIEWING 2/13/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $38.00 |
| 2/13/2004 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | 0.20 | $34.00 |
| 2/17/2004 004 | DM SPEERS | REVIEWING 2/16/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $19.00 |
| 2/17/2004 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | 0.10 | $17.00 |
| 2/17/2004 004 | SA CABAN | OBTAIN, REVIEW AND FORWARD UPDATED DOCKET TO COUNSEL. | 0.10 | $17.00 |
| 2/18/2004 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | 0.10 | $17.00 |
| 2/19/2004 004 | DM SPEERS | REVIEWING 2/18/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $19.00 |
| 2/19/2004 004 | DM SPEERS | REVIEWING 2/19/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $19.00 |
| 2/19/2004 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | 0.20 | $34.00 |

Duane Morris
June 22, 2004
Page 5

File # K0248-00001                                              INVOICE # 1020597
    W.R. GRACE & CO.

| Date | | Person | Description | Hours | Amount |
|---|---|---|---|---|---|
| 2/23/2004 | 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | 0.10 | $17.00 |
| 2/24/2004 | 004 | DM SPEERS | REVIEWING 2/23/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $19.00 |
| 2/24/2004 | 004 | DM SPEERS | REVIEWING 2/24/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $19.00 |
| 2/24/2004 | 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | 0.10 | $17.00 |
| 2/24/2004 | 004 | SA CABAN | OBTAIN, REVIEW AND FORWARD UPDATED DOCKET TO COUNSEL. | 0.10 | $17.00 |
| 2/25/2004 | 004 | DM SPEERS | REVIEWING 2/25/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $19.00 |
| 2/25/2004 | 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | 0.10 | $17.00 |
| 2/26/2004 | 004 | DM SPEERS | REVIEWING 2/26/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $19.00 |
| 2/26/2004 | 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | 0.10 | $17.00 |
| 2/27/2004 | 004 | DM SPEERS | REVIEWING 2/23/04 DAILY BANKRUPTCY NEWS ARTICLE ON PA SUPREME COURT OPINION IN CROWN CORK & SEAL CASE, ONLINE PA SUPREME COURT SEARCH FOR OPINION, DOWNLOAD AND E-MAIL OPINION TO WSKATCHEN | 0.20 | $38.00 |
| 2/27/2004 | 004 | SA CABAN | EMAIL TO L. HAMILTON ADVISING OF NEW NEWARK ADDRESS FOR PLEADINGS. | 0.10 | $17.00 |
| 2/27/2004 | 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | 0.10 | $17.00 |
| | | | Code Total | 4.80 | $852.00 |

Duane Morris
June 22, 2004
Page 6

File # K0248-00001                                              INVOICE # 1020597
    W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 2/1/2004 005 | WS KATCHEN | WORK ON COMMITTEE PROJECT (FUTURES). | 0.60 | $327.00 |
| 2/3/2004 005 | WS KATCHEN | REVIEW DEBTOR'S SCHEDULE ON BRIEFING APPEAL. | 0.10 | $54.50 |
| 2/9/2004 005 | WS KATCHEN | REVIEW DEBTOR'S MOTION TO EXTEND TIME ON REMOVAL. | 0.10 | $54.50 |
| 2/10/2004 005 | WS KATCHEN | REVIEW NAVIGANT MEMO. | 0.10 | $54.50 |
| 2/10/2004 005 | WS KATCHEN | COMMITTEE CALL. | 0.40 | $218.00 |
| 2/18/2004 005 | WS KATCHEN | REVIEW COMMITTEE REPORT ON LEGISLATION. | 0.10 | $54.50 |
| 2/19/2004 005 | WS KATCHEN | REVIEW DEBTOR'S RESPONSE ON GERARD CONTEMPT ISSUE RE: LIBBY COUNSEL - $300 MILLION ISSUE V. SURETY. | 0.20 | $109.00 |
| | | Code Total | 1.60 | $872.00 |

Duane Morris
June 22, 2004
Page 7

File # K0248-00001                                    INVOICE # 1020597
        W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 2/2/2004 007 | MR LASTOWSKI | REVIEW OPINION OF JUDGE WOLIN, REFUSING TO RECUSE HIMSELF FROM ASBESTOS CASES | 1.10 | $544.50 |
| 2/2/2004 007 | MR LASTOWSKI | REVIEW STATUS OF ENTRY OF RECUSAL OPINION BY JUDGE WOLIN | 0.10 | $49.50 |
| 2/5/2004 007 | MR LASTOWSKI | REVIEW EMERGENCY MOTION TO SET BRIEFING SCHEDULE AND ORDER THEREON | 0.20 | $99.00 |
| 2/9/2004 007 | MR LASTOWSKI | REVIEW REVISE WOLIN OPINION DECLINING TO RECUSE HIMSELF | 0.30 | $148.50 |
| 2/12/2004 007 | MR LASTOWSKI | REVIEW THIRD CIRCUIT SCHEDULING ORDER (RECUSAL) | 0.10 | $49.50 |
| 2/17/2004 007 | MR LASTOWSKI | REVIEW STATUS OF THIRD CIRCUIT APPEAL | 0.30 | $148.50 |
| 2/23/2004 007 | MR LASTOWSKI | REVIEW BRIEF OF RESPONDENT CSFB | 0.70 | $346.50 |
| 2/23/2004 007 | MR LASTOWSKI | REVIEW BRIEF OF KENSINGTON INTERNATIONAL LIMITED IN SUPPORT OF RECUSAL OF JUDGE OWENS | 0.60 | $297.00 |
| 2/24/2004 007 | MR LASTOWSKI | REVIEW DK ACQUISITION PARTNERS' RENEWED PETITION FOR WRIT OF MANDAMUS | 0.80 | $396.00 |
| 2/25/2004 007 | MR LASTOWSKI | REVIEW W.R. GRACE'S MOTION TO SEAL SETTLEMENT MATERIALS IN THE CONTEXT OF THE JUDGE WOLIN RECUSAL PROCEEDINGS | 0.40 | $198.00 |
| 2/25/2004 007 | MR LASTOWSKI | REVIEW WASHINGTON LEGAL FOUNDATION'S RECUSAL BRIEF | 0.50 | $247.50 |
| 2/26/2004 007 | MR LASTOWSKI | REVIEW USG'S RENEWED PETITION FOR WRIT OF MANDAMUS | 1.20 | $594.00 |
| 2/26/2004 007 | MR LASTOWSKI | REVIEW ARMSTRONG COMMITTEE'S STATEMENT RE: RECUSAL | 0.40 | $198.00 |
| 2/27/2004 007 | MR LASTOWSKI | REVIEW PETITIONS FOR WRIT OF MANDAMUS IN USG RECUSAL PROCEEDINGS | 1.30 | $643.50 |
| 2/27/2004 007 | MR LASTOWSKI | REVIEW USG'S PETITION'S TO CONSOLIDATE WRITS OF MANDAMUS | 0.40 | $198.00 |
| 2/27/2004 007 | MR LASTOWSKI | REVIEW APPENDIX TO RECUSAL BRIEFS | 1.30 | $643.50 |
| | | Code Total | 9.70 | $4,801.50 |

Duane Morris
June 22, 2004
Page 8

File # K0248-00001                                                    INVOICE # 1020597
     W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 2/24/2004 009 | SA CABAN | REVIEW DOCKET AND PREPARE CERTIFICATE OF NO OBJECTION TO DM OCTOBER 2003 FEE APPLICATION; FORWARD TO J. PORT FOR PAYMENT PROCESSING. | 0.30 | $51.00 |
| 2/24/2004 009 | SA CABAN | REVIEW DOCKET AND PREPARE CERTIFICATE OF NO OBJECTION TO DM NOVEMBER 2003 FEE APPLICATION; FORWARD TO J. PORT FOR PAYMENT PROCESSING. | 0.30 | $51.00 |
| 2/24/2004 009 | SA CABAN | REVIEW DOCKET AND PREPARE CERTIFICATE OF NO OBJECTION TO DM DECEMBER 2003 FEE APPLICATION; FORWARD TO J. PORT FOR PAYMENT PROCESSING. | 0.30 | $51.00 |
| | | Code Total | 0.90 | $153.00 |

Duane Morris
June 22, 2004
Page 9

File # K0248-00001
    W.R. GRACE & CO.

INVOICE # 1020597

| Date | | Initials | Description | Hours | Amount |
|---|---|---|---|---|---|
| 2/4/2004 | 010 | CB FOX | TELEPHONE CALL FROM L.HAMILTON AND RESEARCH ON RETENTION APPLICATION | 0.30 | $51.00 |
| 2/19/2004 | 010 | MR LASTOWSKI | TELEPHONE CALL FROM A. KRIEGER RE: STATUS | 0.20 | $99.00 |
| 2/20/2004 | 010 | MR LASTOWSKI | REVIEW DRAFTS OF CAPSTON RETENTION | 0.40 | $198.00 |
| 2/23/2004 | 010 | SA CABAN | PREPARE RETENTION APPLICATION FOR CAPSTONE RECOVERY FOR REVIEW BY M. LASTOWSKI. | 0.60 | $102.00 |
| 2/24/2004 | 010 | MR LASTOWSKI | REVIEW ISSUES RE: CAPSTON RETENTION APPLICATION | 0.40 | $198.00 |
| 2/24/2004 | 010 | SA CABAN | REVIEW DOCKET AND PREPARE CERTIFICATE OF NO OBJECTION TO FTI NOVEMBER 2003 FEE APPLICATION; FORWARD TO J. PORT FOR PAYMENT PROCESSING. | 0.30 | $51.00 |
| 2/24/2004 | 010 | SA CABAN | REVIEW DOCKET AND PREPARE CERTIFICATE OF NO OBJECTION TO SSL NOVEMBER 2003 FEE APPLICATION; FORWARD TO J. PORT FOR PAYMENT PROCESSING. | 0.30 | $51.00 |
| 2/24/2004 | 010 | SA CABAN | FINALIZE CAPSTONE RETENTION APPLICATION PER M. LASTOWSKI. | 0.40 | $68.00 |
| 2/24/2004 | 010 | SA CABAN | CONVERT TO PDF FORMAT AND E-FILE CAPSTONE RETENTION APPLICATION; PREPARE FOR SERVICE BY DLS. | 0.50 | $85.00 |
| | | | Code Total | 3.40 | $903.00 |

Duane Morris
June 22, 2004
Page 10

File # K0248-00001                                                    INVOICE # 1020597
          W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 2/4/2004 012 | MR LASTOWSKI | REVIEW FEE AUDITORS' REPORT RE: DUANE MORRIS 10-TH INTERIM FEE APPLICATION | 0.10 | $49.50 |
| 2/24/2004 012 | SA CABAN | CONVERT CNOS FOR DUANE MORRIS FOR OCT, NOV, AND DEC FEE APPLICATIONS TO PDF FORMAT FOR FILING. | 0.20 | $34.00 |
| 2/25/2004 012 | SA CABAN | E-FILE CERTIFICATE OF NO OBJECTION TO DM DECEMBER 2003 FEE APPLICATION; FORWARD FOR PAYMENT PROCESSING. | 0.20 | $34.00 |
| 2/25/2004 012 | SA CABAN | E-FILE CERTIFICATE OF NO OBJECTION TO DM NOVEMBER 2003 FEE APPLICATION; FORWARD FOR PAYMENT PROCESSING. | 0.20 | $34.00 |
| 2/25/2004 012 | SA CABAN | E-FILE CERTIFICATE OF NO OBJECTION TO DM OCTOBER 2003 FEE APPLICATION; FORWARD FOR PAYMENT PROCESSING. | 0.20 | $34.00 |
| | | Code Total | 0.90 | $185.50 |

Duane Morris
June 22, 2004
Page 11

File # K0248-00001                                          INVOICE # 1020597
    W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 2/5/2004 | 013 | SA CABAN | REVIEW FILING/SERVICE FOR STROOCK AND FTI 33RD MONTHLY FEE APPLICATIONS. | 0.20 | $34.00 |
| 2/5/2004 | 013 | SA CABAN | CALENDAR OBJECTION DEADLINE FOR STROOCK DECEMBER 2003 FEE APPLICATION. | 0.10 | $17.00 |
| 2/5/2004 | 013 | SA CABAN | CALENDAR OBJECTION DEADLINE FOR FTI DECEMBER 2003 FEE APPLICATION. | 0.10 | $17.00 |
| 2/17/2004 | 013 | MR LASTOWSKI | REVIEW WARREN SMITH'S JANUARY 2004 FEE APPLICATION | 0.10 | $49.50 |
| 2/24/2004 | 013 | MR LASTOWSKI | REVIEW AND SIGN CERTIFICATE OF NO OBJECTION TO FTI POLICANO AND MANZO 11/03 FEE APPLICATION | 0.10 | $49.50 |
| 2/24/2004 | 013 | MR LASTOWSKI | REVIEW AND SIGN CERTIFICATE OF NO OBJECTION TO STROOCK 11/03 FEE APPLICATION | 0.10 | $49.50 |
| 2/24/2004 | 013 | MR LASTOWSKI | REVIEW AND SIGN CERTIFICATE OF NO OBJECTION TO DUANE MORRIS 11/03 FEE APPLICATION | 0.10 | $49.50 |
| 2/24/2004 | 013 | MR LASTOWSKI | REVIEW AND SIGN CERTIFICATE OF NO OBJECTION TO DUANE MORRIS 10/03 FEE APPLICATION | 0.10 | $49.50 |
| 2/24/2004 | 013 | MR LASTOWSKI | REVIEW AND SIGN CERTIFICATE OF NO OBJECTION TO DUANE MORRIS 12/03 FEE APPLICATION | 0.10 | $49.50 |
| 2/24/2004 | 013 | SA CABAN | CONVERT CNOS FOR STROOCK AND FTI FOR NOVEMBER 2003 FEE APPLICATIONS TO PDF FORMAT FOR FILING. | 0.20 | $34.00 |
| 2/25/2004 | 013 | SA CABAN | E-FILE CERTIFICATE OF NO OBJECTION TO FTI NOVEMBER 2003 FEE APPLICATION; FORWARD FOR PAYMENT PROCESSING. | 0.20 | $34.00 |
| 2/25/2004 | 013 | SA CABAN | E-FILE CERTIFICATE OF NO OBJECTION TO SSL DECEMBER 2003 FEE APPLICATION; FORWARD FOR PAYMENT PROCESSING. | 0.20 | $34.00 |
| | | | Code Total | 1.60 | $467.00 |

Duane Morris
June 22, 2004
Page 12

File # K0248-00001                                          INVOICE #  1020597
     W.R. GRACE & CO.


| 2/23/2004 | 015 | MR LASTOWSKI | REVIEW AGENDA ITEMS FOR 2/23/04 HEARING | 1.30 | $643.50 |
|-----------|-----|--------------|------------------------------------------|------|---------|
|           |     |              | Code Total | 1.30 | $643.50 |

Duane Morris
June 22, 2004
Page 13

File # K0248-00001                                    INVOICE # 1020597
    W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 2/2/2004 | 016 | SA CABAN | RETRIEVE OPINION AND ORDER RE: RECUSAL MOTION FROM DOCKET AND FORWARD TO W. KATCHEN, M. LASTOWSKI AND A. KRIEGER. | 0.30 | $51.00 |
| 2/3/2004 | 016 | MR LASTOWSKI | REVIEW MOTION FOR AN ORDER EXTENDING TIME IN WHICH TO REMOVE ACTIONS | 0.10 | $49.50 |
| 2/18/2004 | 016 | MR LASTOWSKI | REVIEW DEBTOR'S RESPONSE TO SUPPPORT OF NATIONAL UNION'S SUMMARY JUDEGMENT MOTION AND INOPPOSITION TO REAUD, MORGAN & QUINN AND ENVIRONMENTAL LITIGATION GROUP'S MOTION FOR SUMMARY JUDGMENT | 1.70 | $841.50 |
| | | | Code Total | 2.10 | $942.00 |

Duane Morris
June 22, 2004
Page 14

File # K0248-00001

INVOICE # 1020597

    W.R. GRACE & CO.

| Date | | Attorney | Description | Hours | Amount |
|---|---|---|---|---|---|
| 2/3/2004 | 017 | MR LASTOWSKI | REVIEW DEBTOR'S MOTION TO EXTEND EXCLUSIVITY | 0.20 | $99.00 |
| | | | Code Total | 0.20 | $99.00 |

Duane Morris
June 22, 2004
Page 15

File # K0248-00001                                    INVOICE # 1020597
    W.R. GRACE & CO.

| | | | | | |
|---|---|---|---|---|---|
| 2/9/2004 | 018 | MR LASTOWSKI | REVIEW MARYLAND CASUALTY'S JOINDER IN GERARD CONTEMPT MOTION | 0.20 | $99.00 |
| 2/12/2004 | 018 | MR LASTOWSKI | REVIEW DEBTOR'S REPLY RE: MOTION REQUESTING THAT LIBBY COUNSEL BE HELD IN CONTEMPT | 0.40 | $198.00 |
| 2/17/2004 | 018 | MR LASTOWSKI | REVIEW DEBTOR'S MOTION FOR AN ORDER FINDING GERARD COUNSEL IN CONTEMPT | 0.70 | $346.50 |
| 2/25/2004 | 018 | MR LASTOWSKI | REVIEW DEBTOR'S RECITATION OF FURTHER ACTIONS SUPPORTING A CONTEMPT ACTION AGAINST THE GERARD PLAINTIFFS IN THE MONTANA VERMICULITE LITIGATION | 0.20 | $99.00 |
| | | | Code Total | 1.50 | $742.50 |

Duane Morris
June 22, 2004
Page 16

File # K0248-00001                                    INVOICE #  1020597
    W.R. GRACE & CO.

| 2/26/2004 026 | WS KATCHEN | REVIEW FINANCIAL REPORT FOR FOURTH QUARTER 2003; REVIEW DK ACQUISITION PARTNERS' MOTION | 0.30 | $163.50 |
|---|---|---|---|---|
| | | Code Total | 0.30 | $163.50 |

Duane Morris
June 22, 2004
Page 17

File # K0248-00001                                          INVOICE #  1020597
     W.R. GRACE & CO.


| 2/6/2004 | 027 | MR LASTOWSKI | REVIEW JANUARY MONTHLY OPERATING REPORTS | 0.40 | $198.00 |
|----------|-----|--------------|------------------------------------------|------|---------|
|          |     |              | Code Total                               | 0.40 | $198.00 |

Duane Morris
June 22, 2004
Page 18

File # K0248-00001                                        INVOICE #  1020597
    W.R. GRACE & CO.

                             TOTAL SERVICES            30.10   $11,260.50

Duane Morris
June 22, 2004
Page 19

File # K0248-00001                INVOICE #  1020597
      W.R. GRACE & CO.

| DATE | DISBURSEMENTS | | AMOUNT |
|------|---------------|--|--------|
| 2/28/2004 | TELEPHONE | | 2.03 |
| 2/28/2004 | TELEPHONE | | 1.96 |
| | | Total: | $3.99 |
| 2/28/2004 | MEETING EXPENSE | | 26.15 |
| | | Total: | $26.15 |
| 2/28/2004 | DOCUMENT COSTS | | 25.44 |
| | | Total: | $25.44 |
| 2/28/2004 | MESSENGER SERVICE | | 50.05 |
| 2/28/2004 | MESSENGER SERVICE | | 330.60 |
| | | Total: | $380.65 |
| 2/28/2004 | OVERTIME RELATED COSTS | | 20.71 |
| | | Total: | $20.71 |
| 2/28/2004 | PRINTING & DUPLICATING - INTERNAL | | 10.80 |
| | | Total: | $10.80 |
| 2/28/2004 | DOCKET UPDATES | | 7.82 |
| | | Total: | $7.82 |
| 2/28/2004 | PRINTING & DUPLICATING | | 13.90 |
| | | Total: | $13.90 |
| | TOTAL DISBURSEMENTS | | $489.46 |

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| **W.R. Grace & Co., et al.** | Case No. 01-01139 (JKF) |
| Debtors. | Jointly Administered |

Objection Date:  July 12, 2004 at 4:00 p.m.
Hearing Date:  To be scheduled, only if objections are
timely filed and served

**TWENTY-SIXTH MONTHLY FEE APPLICATION OF DUANE MORRIS LLP
FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD
FROM MARCH 1, 2004 THROUGH MARCH 31, 2004**

| | |
|---|---|
| Name of Applicant | **Duane Morris LLP** |
| Authorized to Provide Professional Services to: | **Official Committee of Unsecured Creditors** |
| Date of Retention: | **April 17, 2001** |
| Period for which compensation and reimbursement is sought | **March 1, 2004 – March 31, 2004** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$11,766.00** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$16.05** |

This is an: ☒ interim  ☐ final application

The total time expended for fee application preparation is approximately 0 hours and the corresponding compensation requested is approximately $0.00.[2]

This is the twenty-sixth monthly fee application of Duane Morris LLP.

---

[2] This is Duane Morris' Twenty-sixth Monthly Fee Application.  Time expended for the preparation of this Fee Application will be reflected in subsequent Fee Applications.

DOCKET NO  5866
DATE  6-22-04

## Attachment A

### Monthly Interim Fee Applications

| Date Filed | Period Covered | Requested | | Approved for Payment | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| August 30, 2001 | 7/1/01–7/31/01 | $9,490.50 | $1209.90 | $7,592.40 | $1,209.90 |
| February 5, 2002 (combined 2nd and 3rd applications) | 8/1/01 – 9/30/01 | $12,885.00 | $7,903.44 | $10,308.00 | $7,903.44 |
| February 11, 2002 (combined 4th, 5th and 6th applications) | 10/1/01 – 12/31/01 | $17,349.50 | $3,436.30 | $13,879.60 | $3,436.30 |
| March 28, 2002 | 1/1/02–1/31/02 | $13,454.50 | $776.18 | $10,763.60 | $776.18 |
| May 16, 2002 | 2/2/02–2/28/02 | $16,428.50 | $3,859.31 | $13,142.80 | $3,859.31 |
| May 16, 2002 | 3/1/02-3/31/02 | $8,876.50 | $478.10 | $7,101.20 | $478.10 |
| August 28, 2002 | 4/1/02 – 6/30/02 | $50,323.00 | $4,181.96 | $40,258.40 | $4,181.96 |
| October 24, 2002 | 7/1/02 – 9/30/02 | $89,953.00 | $8,038.01 | $89,652.00 | $8,038.01 |
| March 28, 2003 (Combined and prepared as a quarterly application.) | 10/1/02 – 12/31/02 | $61,880.50 | $3,757.47 | (Refer to Quarterly Application Chart below for further details.) | |
| March 31, 2003 | 1/1/03 – 1/31/03 | $9,834.00 | $1,066.57 | $7,867.20 | $1,066.57 |
| March 31, 2003 | 2/1/03 – 2/28/03 | $12,454.00 | $96.87 | $9,963.20 | $96.87 |
| June 18, 2003 | 3/1/03 – 3/31/03 | $10,612.90 | $252.18 | $8,490.32 | $252.18 |

| | | Requested | | Approved for Payment | |
|---|---|---|---|---|---|
| | | | | | |
| June 19, 2003 | 4/1/03 - 4/30/03 | $13,689.00 | $2,335.98 | $10,951.20 | $2,335.98 |
| July 21, 2003 | 5/1/03 - 5/31/03 | $11,483.00 | $697.27 | $9,186.40 | $697.27 |
| September 18, 2003 | 6/1/03 - 6/30/03 | $7,691.50 | $756.70 | $6,153.20 | $756.70 |
| September 18, 2003 | 7/1/03 - 7/31/03 | $14,784.00 | $87.89 | $11,827.20 | $87.89 |
| September 18, 2003 | 8/1/03 - 8/31/03 | $10,760.00 | $1.50 | $8,608.00 | $1.50 |
| October 20, 2003 | 9/1/03 – 9/30/03 | $14,496.50 | $262.21 | $11,597.20 | $262.21 |
| January 29, 2004 | 10/1/03 – 10/31/03 | $31,068.50 | $342.06 | $24,854.80 | $342.06 |
| January 29, 2004 | 11/1/03 – 11/30/03 | $13,101.50 | $193.46 | $10,481.20 | $193.46 |
| January 29, 2004 | 12/1/03 – 12/30/03 | $20,454.50 | $221.26 | $16,363.60 | $221.26 |
| June 22, 2004 | 1/1/04 – 1/31/04 | $22,612.50 | $872.84 | | |
| June 22, 2004 | 2/1/04 – 2/29/04 | $11,766.00 | $16.05 | | |

## Quarterly Fee Applications

| Date Filed | Period Covered | Requested | | Approved | |
| --- | --- | --- | --- | --- | --- |
| | | Fees | Expenses | Fees | Expenses |
| August 30, 2001 | 4/17/01-6/30/01 | $41,314.50 | $4,026.77 | Fees approved for a combined total of $68,886.50 | $4,026.77 |
| February 5, 2002 | 7/01/01 – 9/30/01 | $22,375.50 | $9,113.34 | | $9,113.34 |
| February 11, 2002 | 10/01/01 – 12/31/01 | $17,349.50 | $3,436.30 | | $3,436.30 |
| May 16, 2002 | 1/1/02 – 3/31/02 | $38,759.50 | $5,113.59 | $37,486.50 | $5,113.59 |
| November 7, 2002 | 4/1/02 – 6/30/02 | $50,323.00 | $4,181.96 | $49,098.00 | $4,181.96 |
| October 24, 2002 | 7/1/02 – 9/30/02 | $89,953.00 | $8,038.01 | $89,652.00 | $8,038.01 |
| March 28, 2003 | 10/1/02 – 12/31/02 | $61,880.50 | $3,757.47 | $61,880.50 | $3,757.47 |
| June 23, 2003 | 1/1/03 - 3/31/03 | $32,900.90 | $1,415.62 | $32,900.90 | $1,319.72 |
| September 18, 2003 | 4/1/03 - 6/30/03 | $32,863.50 | $3,789.95 | $32,863.50 | $3,789.95 |
| January 29, 2004 | 7/1/03 – 9/30/03 | $40,040.50 | $351.60 | $40,040.50 | $351.60 |
| April 16, 2004 | 10/1/03 – 12/31/03 | $64,624.50 | $756.78 | $64,624.50 | $756.78 |

# DuaneMorris

**FIRM/AFFILIATE OFFICES**

NEW YORK
LONDON
CHICAGO
HOUSTON
PHILADELPHIA
SAN DIEGO
SAN FRANCISCO
DETROIT
BOSTON
WASHINGTON, DC
ATLANTA
MIAMI
PITTSBURGH
NEWARK
ALLENTOWN
WILMINGTON
CHERRY HILL
HARRISBURG
BANGOR
PRINCETON
PALM BEACH
WESTCHESTER

June 22, 2004

THOMAS F. MAHER
MANAGING DIRECTOR
JP MORGAN CHASE & CO.
380 MADISON AVENUE
NEW YORK, NY 10017

W.R. GRACE & CO.

File# K0248-00001          Invoice# 1020600                    IRS# 23-1392502

FOR PROFESSIONAL SERVICES RECORDED
THROUGH 03/31/2004 IN CONNECTION
WITH THE ABOVE-CAPTIONED MATTER.

| | | | | | | |
|---|---|---|---|---|---|---|
| DH STEIN | PARTNER | 0.60 | hrs. at | $345.00 | /hr. = | $207.00 |
| MR LASTOWSKI | PARTNER | 8.00 | hrs. at | $495.00 | /hr. = | $3,960.00 |
| RW RILEY | PARTNER | 0.90 | hrs. at | $385.00 | /hr. = | $346.50 |
| WS KATCHEN | PARTNER | 8.90 | hrs. at | $545.00 | /hr. = | $4,850.50 |
| DM SPEERS | PARALEGAL | 2.80 | hrs. at | $190.00 | /hr. = | $532.00 |
| CB FOX | PARALEGAL | 0.30 | hrs. at | $170.00 | /hr. = | $51.00 |
| SA CABAN | PARALEGAL | 10.70 | hrs. at | $170.00 | /hr. = | $1,819.00 |
| | | | | | | $11,766.00 |

DISBURSEMENTS
DOCKET UPDATES                                              16.05
TOTAL DISBURSEMENTS                                                      $16.05

BALANCE DUE THIS INVOICE                                                $11,782.05

PREVIOUS BALANCE                                                       $66,420.83

TOTAL BALANCE DUE                                                      $78,202.88

Duane Morris
June 22, 2004
Page 2

File # K0248-00001                                          INVOICE #  1020600
        W.R. GRACE & CO.

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|------------|---|-------|-------|
| 3/7/2004 | 003 | MR LASTOWSKI | REVIEW JANUARY MONTHLY OPERATING REPORT | 0.40 | $198.00 |
| 3/10/2004 | 003 | MR LASTOWSKI | REVIEW CAPSTONE REPORT RE: GRACE 4TH QUARTER FINANCIALS | 0.20 | $99.00 |
| 3/23/2004 | 003 | MR LASTOWSKI | REVIEW DEBTOR'S MOTION TO EXTEND TIME IN WHICH DEBTOR MUST ASSUME, ASSUME AND ASSIGN OR REJECT UNEXPIRED LEASES OF NONRESIDENTIAL REAL PROPERTY | 0.30 | $148.50 |
| | | | Code Total | 0.90 | $445.50 |

Duane Morris
June 22, 2004
Page 3

File # K0248-00001                                          INVOICE # 1020600
   W.R. GRACE & CO.

| Date | | Name | Description | Hours | Amount |
|---|---|---|---|---|---|
| 3/1/2004 | 004 | DM SPEERS | REVIEWING 3/1/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $19.00 |
| 3/1/2004 | 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | 0.20 | $34.00 |
| 3/1/2004 | 004 | SA CABAN | OBTAIN, REVIEW AND FORWARD UPDATED DOCKET TO COUNSEL. | 0.10 | $17.00 |
| 3/2/2004 | 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | 0.10 | $17.00 |
| 3/3/2004 | 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | 0.10 | $17.00 |
| 3/4/2004 | 004 | DM SPEERS | REVIEWING 3/4/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $19.00 |
| 3/4/2004 | 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | 0.20 | $34.00 |
| 3/5/2004 | 004 | DM SPEERS | REVIEWING 3/5/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $19.00 |
| 3/5/2004 | 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | 0.10 | $17.00 |
| 3/8/2004 | 004 | DM SPEERS | REVIEWING 3/8/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $19.00 |
| 3/8/2004 | 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | 0.10 | $17.00 |
| 3/8/2004 | 004 | SA CABAN | OBTAIN, REVIEW, AND FORWARD UPDATED DOCKET TO COUNSEL. | 0.10 | $17.00 |
| 3/9/2004 | 004 | DM SPEERS | REVIEWING 3/9/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $38.00 |

Duane Morris
June 22, 2004
Page 4

File # K0248-00001                                        INVOICE # 1020600
    W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 3/9/2004 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | 0.20 | $34.00 |
| 3/10/2004 004 | DM SPEERS | REVIEWING 3/10/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $38.00 |
| 3/10/2004 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | 0.10 | $17.00 |
| 3/11/2004 004 | DM SPEERS | REVIEWING 3/11/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $19.00 |
| 3/11/2004 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | 0.20 | $34.00 |
| 3/12/2004 004 | DM SPEERS | REVIEWING 3/12/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $38.00 |
| 3/12/2004 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | 0.10 | $17.00 |
| 3/15/2004 004 | DM SPEERS | REVIEWING 3/15/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $19.00 |
| 3/15/2004 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | 0.20 | $34.00 |
| 3/15/2004 004 | SA CABAN | OBTAIN, REVIEW AND FORWARD UPDATED DOCKET TO COUNSEL. | 0.10 | $17.00 |
| 3/16/2004 004 | DM SPEERS | REVIEWING 3/16/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $38.00 |
| 3/16/2004 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | 0.10 | $17.00 |
| 3/17/2004 004 | DM SPEERS | REVIEWING 3/17/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $38.00 |

Duane Morris
June 22, 2004
Page 5

File # K0248-00001                                    INVOICE # 1020600
  W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 3/17/2004 | 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | 0.10 | $17.00 |
| 3/18/2004 | 004 | DM SPEERS | REVIEWING 3/18/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $19.00 |
| 3/18/2004 | 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | 0.10 | $17.00 |
| 3/19/2004 | 004 | DM SPEERS | REVIEWING 3/19/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $38.00 |
| 3/19/2004 | 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | 0.10 | $17.00 |
| 3/22/2004 | 004 | DM SPEERS | REVIEWING 3/22/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $38.00 |
| 3/22/2004 | 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | 0.20 | $34.00 |
| 3/22/2004 | 004 | SA CABAN | OBTAIN, REVIEW AND FORWARD UPDATED DOCKET TO COUNSEL. | 0.10 | $17.00 |
| 3/23/2004 | 004 | DM SPEERS | REVIEWING 3/23/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $19.00 |
| 3/23/2004 | 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | 0.10 | $17.00 |
| 3/24/2004 | 004 | CB FOX | REVIEWED DOCKET FOR MRL | 0.10 | $17.00 |
| 3/24/2004 | 004 | DM SPEERS | REVIEWING 3/24/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $38.00 |
| 3/26/2004 | 004 | CB FOX | RESEARCH ON HEARING LISTED FOR 3/26/04 | 0.20 | $34.00 |
| 3/29/2004 | 004 | DM SPEERS | REVIEWING 3/26/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN. | 0.20 | $38.00 |

Duane Morris
June 22, 2004
Page 6

File # K0248-00001                                                    INVOICE # 1020600
    W.R. GRACE & CO.

| | | | | | |
|---|---|---|---|---|---|
| 3/29/2004 | 004 | DM SPEERS | REVIEWING 3/29/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $19.00 |
| 3/30/2004 | 004 | DM SPEERS | REVIEWING 3/30/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $19.00 |
| 3/30/2004 | 004 | WS KATCHEN | TELEPHONE CONFERENCE WITH A. KRIEGER REGARDING SCHEDULING; TELEPHONE CONFERENCE WITH K. KELLEY | 0.20 | $109.00 |
| 3/30/2004 | 004 | WS KATCHEN | PREPARE FOR MARCH 31, 2004 CONFERENCE WITH COMMITTEE; REVIEW REPORT ON STATUS LIQUIDATION | 0.40 | $218.00 |
| | | | Code Total | 6.40 | $1,369.00 |

Duane Morris
June 22, 2004
Page 7

File # K0248-00001                                    INVOICE # 1020600
    W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 3/1/2004 007 | MR LASTOWSKI | REVIEW ASBESTOS LEGISLATIVE UPDATE | 0.10 | $49.50 |
| 3/1/2004 007 | MR LASTOWSKI | REVIEW THIRD CIRCUIT ORDER RE: SUPPLEMENTAL APPENDICES | 0.10 | $49.50 |
| 3/1/2004 007 | MR LASTOWSKI | REVIEW LEGISLATION UPDATE RE: ASBESTOS LEGISLATION | 0.20 | $99.00 |
| 3/1/2004 007 | MR LASTOWSKI | REVIEW MOTIONS AND ORDER RE: SUPPLEMENTAL APPENDIX | 0.30 | $148.50 |
| 3/3/2004 007 | MR LASTOWSKI | REVIEW COURT DIRECTIVE TO ARMSTRONG RE: JURISDICTION OVER MANDAMUS | 0.10 | $49.50 |
| 3/11/2004 007 | MR LASTOWSKI | REVIEW THIRD CIRCUIT ORDER RE: AMICUS BRIEFS | 0.10 | $49.50 |
| 3/15/2004 007 | MR LASTOWSKI | REVIEW BARON & BUDD CLAIMANTS RESPONSE TO PETITONS FOR WRIT OF MANDAMUS | 0.60 | $297.00 |
| 3/16/2004 007 | MR LASTOWSKI | REVIEW ORDER DENYING ARMSTRONG COMMITTEE'S MOTION TO CONSOLIDATE MANDAMUS PETITIONS | 0.10 | $49.50 |
| 3/16/2004 007 | MR LASTOWSKI | REVIEW OPPOSITION OF USG TO MOTION OF USG ASBESTOS CLAIMANTS COMMITTEE'S MOTION FOR LEAVE TO FILE A SUPPLEMENTAL APPENDIX | 0.20 | $99.00 |
| 3/22/2004 007 | MR LASTOWSKI | REVIEW USG BRIEF RE: MOTION TO EXCEED PAGE LIMITS | 0.20 | $99.00 |
| 3/22/2004 007 | MR LASTOWSKI | REVIEW USG REPLY BRIEF RE: MOTION FOR RECUSAL | 0.60 | $297.00 |
| 3/23/2004 007 | MR LASTOWSKI | REVIEW REPLY OF ASBESTOS PERSONAL INJURY CLAIMANTS TO OPPOSITION OF USG TO MOTION OF PERSONAL INJURY CLAIMANTS TO FILE A SUPPLEMENTAL APPENDIX | 0.30 | $148.50 |
| 3/23/2004 007 | MR LASTOWSKI | REVIEW ORDER GRANTING LEAVE TO FILE SUPPLEMENTAL APPENDICES | 0.10 | $49.50 |
| 3/23/2004 007 | MR LASTOWSKI | REVIEW ARMSTRONG COMMITTEE'S PETITION FOR A WRIT OF MANDAMUS AND RELATED FILINGS (INCLUDING APPENDIX) | 1.10 | $544.50 |
| 3/24/2004 007 | MR LASTOWSKI | TELEPHONE CALL TO A. KRIEGER RE: 3/22/04 HEARING | 0.40 | $198.00 |
| 3/31/2004 007 | WS KATCHEN | ATTENDANCE AT CREDITORS COMMITTEE AT STROOCK, STROOCK & LAVAN IN NEW YORK CITY. | 5.80 | $3,161.00 |
| | | Code Total | 10.30 | $5,388.50 |

Duane Morris
June 22, 2004
Page 8

File # K0248-00001                                          INVOICE # 1020600
    W.R. GRACE & CO.

| 3/22/2004 008 | MR LASTOWSKI | REVIEW DEBTOR'S MOTION FOR AN ORDER AUTHORIZING THE DEBTOR TO ENTER INTO A LONG TERM INCENTIVE PROGRAM FOR KEY EMPLOYEES | 0.30 | $148.50 |
|---|---|---|---|---|
| | | Code Total | 0.30 | $148.50 |

Duane Morris
June 22, 2004
Page 9

File # K0248-00001                                                    INVOICE # 1020600
        W.R. GRACE & CO.


| | | | | |
|---|---|---|---|---|
| 3/2/2004 010 | MR LASTOWSKI | REVIEW COMMITTEE APPLICATION TO RETAIN CAPSTONE (AS FILED VERSION) | 0.30 | $148.50 |
| 3/23/2004 010 | MR LASTOWSKI | REVIEW DEBTOR'S MOTION TO EXPAND THE SCOPE OF DELOITTE & TOUCHE'S RETENTION | 0.30 | $148.50 |
| | | Code Total | 0.60 | $297.00 |

Duane Morris
June 22, 2004
Page 10

File # K0248-00001                                              INVOICE #  1020600
    W.R. GRACE & CO.

| | | | | | |
|---|---|---|---|---|---|
| 3/8/2004 | 012 | SA CABAN | PREPARE CHART FOR ONGOING STATUS OF ALL FEE APPLICATIONS, DEADLINES AND APPROVAL FOR PAYMENTS OF FEES/EXPENSES. | 1.20 | $204.00 |
| 3/9/2004 | 012 | SA CABAN | FINALIZE CHART FOR ONGOING STATUS OF ALL FEE APPLICATIONS, DEADLINES AND APPROVAL FOR PAYMENTS OF FEES/EXPENSES. | 3.40 | $578.00 |
| 3/10/2004 | 012 | SA CABAN | REVIEW DOCKET AND PREPARE CERTIFICATE OF NO OBJECTION TO 10TH QUARTERLY FEE APPLICATION. | 0.20 | $34.00 |
| 3/10/2004 | 012 | SA CABAN | CONVERT TO PDF FORMAT AND E-FILE CERTIFICATE OF NO OBJECTION TO DM TENTH QUARTERLY FEE APPLICATION. | 0.20 | $34.00 |
| | | | Code Total | 5.00 | $850.00 |

Duane Morris
June 22, 2004
Page 11

File # K0248-00001                                    INVOICE # 1020600
    W.R. GRACE & CO.

| Date | | Name | Description | Hours | Amount |
|---|---|---|---|---|---|
| 3/1/2004 | 013 | SA CABAN | REVIEW DOCKET AND PREPARE CERTIFICATE OF NO OBJECTION TO SSL DECEMBER 2003 FEE APPLICATION. | 0.30 | $51.00 |
| 3/1/2004 | 013 | SA CABAN | REVIEW DOCKET AND PREPARE CERTIFICATE OF NO OBJECTION TO FTI POLICANO DECEMBER 2003 FEE APPLICATION. | 0.30 | $51.00 |
| 3/2/2004 | 013 | RW RILEY | REVIEWING STROOCK STROOCK & LAVAN'S DECEMBER FEE APPLICATION REGARDING CERTIFYING NO OBJECTION TO APPLICATION. | 0.50 | $192.50 |
| 3/2/2004 | 013 | RW RILEY | REVIEWING FTI POLICANO & MANZO'S DECEMBER FEE APPLICATION REGARDING CERTIFYING NO OBJECTION TO APPLICATION. | 0.40 | $154.00 |
| 3/2/2004 | 013 | SA CABAN | CONVERT TO PDF FORMAT AND E-FILE CERTIFICATE OF NO OBJECTION TO STROOCK 33RD MONTHLY FEE APPLICATION; FORWARD FOR PAYMENT PROCESSING. | 0.30 | $51.00 |
| 3/2/2004 | 013 | SA CABAN | CONVERT TO PDF FORMAT AND E-FILE CERTIFICATE OF NO OBJECTION TO FTI 33RD MONTHLY FEE APPLICATION; FORWARD FOR PAYMENT PROCESSING. | 0.30 | $51.00 |
| 3/2/2004 | 013 | SA CABAN | SAVE TO SYSTEM AND E-FILE STROOCK 11TH QUARTERLY FEE APPLICATION; FORWARD CONFIRMATION TO A. CASKADON. | 0.40 | $68.00 |
| 3/2/2004 | 013 | SA CABAN | SAVE TO SYSTEM AND E-FILE FTI 11TH QUARTERLY FEE APPLICATION; FORWARD CONFIRMATION TO A. CASKADON. | 0.40 | $68.00 |
| 3/2/2004 | 013 | SA CABAN | REVIEW NOTICE OF 11TH QUARTERLY FEE APPLICATION FOR FTI AND SSL; RESPOND W/ REVISIONS TO A. CASKADON. | 0.20 | $34.00 |
| 3/3/2004 | 013 | MR LASTOWSKI | E-MAIL FROM FTI RE: STATUS OF FEE APPLICATIONS | 0.10 | $49.50 |
| 3/3/2004 | 013 | SA CABAN | CALENDAR OBJECTION DEADLINES FOR STROOCK/FTI 11TH QUARTERLY FEE APPLICATIONS. | 0.10 | $17.00 |
| 3/15/2004 | 013 | SA CABAN | REVIEW NOTICES OF MONTHLY FEE APPLICATION FOR FTI AND SSL FOR JANUARY 2004; RESPOND TO A. CASKADON W/ APPROVAL. | 0.20 | $34.00 |
| 3/16/2004 | 013 | MR LASTOWSKI | REVIEW DEBTOR'S CERTIFICATION OF COUNSEL REGARDING 10TH QUARTERLY FEE APPLICATIONS | 0.10 | $49.50 |

Duane Morris
June 22, 2004
Page 12

File # K0248-00001                                           INVOICE # 1020600
    W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 3/17/2004 | 013 | SA CABAN | SAVE TO SYSTEM AND E-FILE SSL JANUARY 2004 FEE APPLICATION; FORWARD CONFIRMATION TO A. CASKADON. | 0.20 | $34.00 |
| 3/17/2004 | 013 | SA CABAN | SAVE TO SYSTEM AND E-FILE FTI POLICANO & MANZO JANUARY 2004 FEE APPLICATION; FORWARD CONFIRMATION TO A. CASKADON. | 0.20 | $34.00 |
| 3/17/2004 | 013 | SA CABAN | CALENDAR OBJECTION DEADLINES FOR FTI AND SSL JANUARY 2004 FEE APPLICATIONS. | 0.10 | $17.00 |
| | | | Code Total | 4.10 | $955.50 |

Duane Morris
June 22, 2004
Page 13

File # K0248-00001                                    INVOICE # 1020600
    W.R. GRACE & CO.

| Date | | Name | Description | | |
|---|---|---|---|---|---|
| 3/23/2004 | 015 | MR LASTOWSKI | E-MAILS TO AND FROM A. KRIEGER RE: LAST OMNIBUS HEARING | 0.10 | $49.50 |
| | | | Code Total | 0.10 | $49.50 |

Duane Morris
June 22, 2004
Page 14

File # K0248-00001                                              INVOICE #  1020600
    W.R. GRACE & CO.

| | | | | | |
|---|---|---|---|---|---|
| 3/23/2004 | 016 | MR LASTOWSKI | REVIEW DEBTOR'S MOTION FOR AN ORDER APPROVING DUNBAR SETTLEMENT | 0.30 | $148.50 |
| | | | Code Total | 0.30 | $148.50 |

Duane Morris
June 22, 2004
Page 15

File # K0248-00001                                    INVOICE #  1020600
      W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 3/7/2004 017 | MR LASTOWSKI | REVIEW DEBTOR'S MOTION FOR AN ORDERJ EXTENDING EXCLUSIVITY | 0.30 | $148.50 |
| 3/16/2004 017 | MR LASTOWSKI | REVIEW DEBTOR'S MOTION FOR LEAVE TO FILE A REPLY TO THE ASBESOS PERSONAL INJURY COMMITTEE'S OBJECTION TO THE DEBTOR'S MOTION TO EXTEND EXCLUSIVITY | 0.20 | $99.00 |
| | | Code Total | 0.50 | $247.50 |

Duane Morris
June 22, 2004
Page 16

File # K0248-00001                                        INVOICE #  1020600
    W.R. GRACE & CO.

| 3/11/2004 018 | MR LASTOWSKI | REVIEW DEBTOR'S OBJECTION TO NEUTOCRETE' MOTION FOR RELIEF FROM THE AUTOMATIC STAY | 0.30 | $148.50 |
|---|---|---|---|---|
| | | Code Total | 0.30 | $148.50 |

Duane Morris
June 22, 2004
Page 17

File # K0248-00001                                    INVOICE #  1020600
    W.R. GRACE & CO.

| 3/26/2004 023 | MR LASTOWSKI | REVIEW STATUS OF ZAI TRIAL | 0.30 | $148.50 |
|---|---|---|---|---|
| | | Code Total | 0.30 | $148.50 |

Duane Morris
June 22, 2004
Page 18

File # K0248-00001                                          INVOICE # 1020600
    W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 3/4/2004 025 | DH STEIN | CONFERENCE WITH WILLIAM S. KATCHEN, ESQ. REGARDING VOICE-MAIL; TELEPHONE CONFERENCE WITH TOM MCGONNIGLE; MESSAGE FOR WILLIAM S. KATCHEN, ESQ. | 0.60 | $207.00 |
| 3/9/2004 025 | WS KATCHEN | REVIEW ASBESTOS COMMITTEE OPPOSITION TO SECTION 1121(D) MOTION; PREPARE EMAIL TO L. KRUGER | 0.30 | $163.50 |
| 3/9/2004 025 | WS KATCHEN | REVIEW FINANCIAL REPORT DRAFT (3/9/04) | 0.30 | $163.50 |
| 3/15/2004 025 | WS KATCHEN | TELEPHONE CONFERENCE WITH COMMITTEE AND L. KRUGER; REVIEW DEBTOR'S BRIEF AND RESPONSE TO PETITIONS FOR MANDAMUS | 0.90 | $490.50 |
| 3/15/2004 025 | WS KATCHEN | REVIEW RESPONSE OF ASBESTOS COMMITTEE | 0.20 | $109.00 |
| 3/15/2004 025 | WS KATCHEN | REVIEW ASBESTOS COMMITTEE'S ANSWER TO MANDAMUS PETITION IN W. R. GRACE | 0.40 | $218.00 |
| 3/16/2004 025 | WS KATCHEN | REVIEW ASBESTOS COMMITTEE EXHIBIT TO OBJECTION ON SECTION 1121(D) | 0.10 | $54.50 |
| 3/22/2004 025 | WS KATCHEN | TELEPHONE CONFERENCE WITH K. PASQUALE REGARDING RESULTS OF COURT HEARING ON SECTION 1121(D) | 0.10 | $54.50 |
| 3/23/2004 025 | WS KATCHEN | REVIEW COMMITTEE EMAIL AND RESPOND TO A. KRIEGER | 0.20 | $109.00 |
| | | Code Total | 3.10 | $1,569.50 |

Duane Morris
June 22, 2004
Page 19

File # K0248-00001                                    INVOICE #  1020600
    W.R. GRACE & CO.

TOTAL SERVICES                    32.20    $11,766.00

Duane Morris
June 22, 2004
Page 20

File # K0248-00001
    W.R. GRACE & CO.

INVOICE #  1020600

| DATE | DISBURSEMENTS | | AMOUNT |
|------|---------------|--|--------|
| | | | 16.05 |
| 3/31/2004 | DOCKET UPDATES | Total: | $16.05 |

                TOTAL DISBURSEMENTS       $16.05