## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

In re:  **W. R. Grace & Co., et al**
Debtor

Case No.  **01-01139** Jointly Administered
Reporting Period:  **May 2004**

### MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (con't) | X | |
| Copies of bank statements | | X | |
| Cash disbursements journals | | | Not available |
| Statement of Operations | MOR-2 | X | |
| Balance Sheet | MOR-3 | X | |
| Status of Postpetition Taxes | MOR-4 | X | |
| Copies of IRS Form 6123 or payment receipt | | | Not available |
| Copies of Federal income tax returns filed during reporting period | | | None filed |
| Summary of Unpaid Postpetition Debts | MOR-4 | | See Note #4 |
| Listing of aged accounts payable | | | See Note #4 |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | |
| Debtor Questionnaire | MOR-5 | X | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the documents attached are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Date

_____
Signature of Joint Debtor

_____
Date

_Robert M. Tarola_
_____
Signature of Authorized Individual*

_23 JUNE 2004_
_____
Date

Robert M. Tarola
_____
Printed Name of Authorized Individual

Senior Vice President and
Chief Financial Officer
_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

FORM MOR
(9/99)

# W. R. Grace & Co.
## Monthly Financial Report
### May 31, 2004

## Table of Contents

Chart #

**Form MOR**

**Monthly Operating Report**

| | | |
|---|---|---|
| Schedule of Cash Receipts and Disbursements | 1 | MOR-1 |
| Bank Reconciliations | 2 | MOR-1 |
| Combining Statement of Operations - Filing Entities Only | 3 | MOR-2 |
| Combining Balance Sheet - Filing Entities Only | 4 | MOR-3 |
| Status of Postpetition Taxes | 5 | MOR-4 |
| Accounts Receivable Reconciliation and Aging | 6 | MOR-5 |
| Debtor Questionnaire | 7 | MOR-5 |

**Combined Chapter 11 Filing Entity Statements**

| | |
|---|---|
| Combined Statement of Operations | 8 |
| Combined Functional Basis Statement of Cash Flows | 9 |
| Combined Balance Sheet | 10 |
| Notes to Combined Financial Statements | 11 |

**Bank Statements**

**Federal Income Tax Returns**                                                                    None

---

**Forward-Looking Information**

This monthly financial report contains forward-looking information that involves risks and uncertainties. For such information, Grace claims the protection of the safe harbor for forward-looking statements contained in the Private Securities Litigation Reform Act of 1995. Actual results could differ materially from the results predicted, and reported results should not be considered as a indication of future performance. Factors that could cause actual results to differ from those contained in the forward-looking information include those factors set forth in Grace's most recent Annual Report on Form 10-K and quarterly reports on Form 10-Q, which have been filed with the Securities Exchange Commission.

---

**Statement of Confidentiality**

The information contained in the monthly financial report contains confidential information of W. R. Grace & Co. and its subsidiaries (the "Confidential Information"). The Confidential Information has been prepared solely for information purposes and may not be disclosed to any person or entity or reproduced, disseminated or disclosed, in whole or in part, except to officers, directors, employees, and representatives of the recipient ("Representatives") or as required by applicable law or regulation. By receipt of the Confidential Information, each recipient agrees to (1) use the Confidential Information only to enhance its understanding of Grace and its businesses, and (2) inform its Representatives of the confidential nature of such information and direct them to treat such information in accordance with the terms. Each recipient agrees to be responsible for any breach of these provisions by any of its Representatives.

# Monthly Operating Report

Chart 1

**W. R. Grace & Co. - Conn**
**Schedule of Cash Receipts and Disbursements**
**MOR-1**
**May 2004**

| | JP Morgan Chase Disbursement 9101013572 | Wachovia Lockbox 8619039102 | First Union Deposit Acct 2199500002*812 | First Union Payroll 2079900003615 | Merrill Lynch Investment 3323735 | Merrill Lynch Investment 3343175 | JP Morgan Chase Holding 323223141 |
|---|---|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | S    116,951 | S | S    (0) | S    0 | S    97,618,953 | S    0 | S    758,829 |
| **RECEIPTS** | | | | | | | |
| | | | | | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | | | | | | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | | | | | | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | | | | | |
| DIP BORROWINGS | | | | | | | |
| TRANSFERS IN - THIRD PARTIES | | | 6,288,007 | | | | |
| TRANSFERS IN - NONFILING ENTITIES | | | | | | | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | 200,000 | | | 1,998,523 | 100,600,000 | | |
| MISCELLANEOUS | | | | | 113,816 | | 585 |
| **TOTAL RECEIPTS** | 200,000 | - | 6,288,007 | 1,998,523 | 100,713,816 | - | 585 |
| **DISBURSEMENTS** | | | | | | | |
| | | | | | | | |
| PAYROLL | | | | 1,336,589 | | | |
| PAYROLL TAXES | | | | | | | |
| TRADE PAYABLES - THIRD PARTIES | | | | | | | |
| TRADE PAYABLES - INTERCOMPANY | | | | | | | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | | | | | | |
| DIP PRINCIPAL REPAYMENTS | | | | | | | |
| DIP INTEREST AND USAGE FEES | | | | | | | |
| TRANSFERS OUT - THIRD PARTIES | 185,473 | | | | | | |
| TRANSFERS OUT - NONFILING ENTITIES | | | | | | | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | | 6,277,340 | | 35,000,000 | | |
| MISCELLANEOUS | | | 10,667 | 671,934 | | | |
| **TOTAL DISBURSEMENTS** | 185,473 | - | 6,288,007 | 1,998,523 | 35,000,000 | - | |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | 14,524 | - | - | - | 64,713,816 | - | 585 |
| | | | | | | | |
| **CASH - END OF MONTH** | 131,475 | - | (0) | 0 | 162,332,769 | 0 | 759,414 |

**Note #1**
Various payments are made by W. R. Grace & Co. - Conn on behalf of other debtor entities. Such activity may include salary of employees, legal and professional fees, and other expenditures, and is generally recorded via intercompany accounts. In addition, certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

**W. R. Grace & Co. - Conn**
**Schedule of Cash Receipts and Disbursements**
**MOR-1**
**May 2004**

| | JP Morgan Chase Concentration 16001257 | Bank of America Lockbox 8188203114 | First Union Concentration 2000000282172 | First Union Payroll 2079900016741 | First Union Petty Cash 2079900005600 | Civic Bank Payroll 15502015736 | First Union Lit-by Medical 2079900065008 |
|---|---|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | $ 265,314 | $ 1,373,152 | $ 0 | $ - | $ - | $ 0 | $ - |
| RECEIPTS | | | | | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | 40,228,815 | | | | | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | 682,665 | | | | | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | | | | | |
| DIP BORROWINGS | | | | | | | |
| TRANSFERS IN - THIRD PARTIES | 1,259,080 | | | | | | |
| TRANSFERS IN - NONFILING ENTITIES | 72,768,647 | | | | | | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | 120,700,150 | | 76,200,000 | 5,231,708 | 13,053 | | 106,924 |
| MISCELLANEOUS | | | 989,457 | 37,587 | | | |
| TOTAL RECEIPTS | 194,727,876 | 40,911,480 | 77,189,457 | 5,269,295 | 13,053 | - | 106,924 |
| DISBURSEMENTS | | | | | | | |
| PAYROLL | | | | 5,549,308 | | | |
| PAYROLL TAXES | | | | 1,779,987 | | | |
| TRADE PAYABLES - THIRD PARTIES | 46,196 | | | | | | |
| TRADE PAYABLES - INTERCOMPANY | | | | | | | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | | | | | | |
| DIP PRINCIPAL REPAYMENTS | | | | | | | |
| DIP INTEREST AND USAGE FEES | 166,509 | | | | | | |
| TRANSFERS OUT - THIRD PARTIES | 5,463,102 | 1,560,872 | | | 3,806 | | |
| TRANSFERS OUT - NONFILING ENTITIES | 3,199,488 | | | | | | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | 185,820,967 | 38,169,206 | 77,189,457 | | | | |
| MISCELLANEOUS | | | | | 9,247 | | 106,924 |
| TOTAL DISBURSEMENTS | 194,695,312 | 39,730,079 | 77,189,457 | 5,269,295 | 13,053 | - | 106,924 |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | 32,564 | 1,181,401 | - | - | - | - | - |
| CASH - END OF MONTH | 297,878 | 2,554,554 | 0 | | - | 0 | - |

**Note #1**

Various payments are made by W. R. Grace & Co. - Conn on behalf of other debtor entities. Such activity may include salary of employees, legal and professional fees, and other expenditures, and is generally recorded via intercompany accounts. In addition, certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

Chart 1

| W. R. Grace & Co. - Conn | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Schedule of Cash Receipts and Disbursements** | | | | | | | |
| **MOR-1** | | | | | | | |
| **May 2004** | | | | | | | |

| | First Union Accts Payable 2079920005761 | First Union Payroll 2079900067554 | Wachovia Lockbox 1866-082535 | First Union Accts payable 2079900005260 | First Union Accts Payable 2079900005231 | Allfirst Payroll 16298631 | SunTrust Payroll 00000141309 | PNC 4002641360 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| CASH BEGINNING OF MONTH | $    (0) | $    - | $    0 | $    0 | $    0 | $    52,114 | $    45,246 | $    24,567 |
| **RECEIPTS** | | | | | | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | | 28,949,311 | | | | | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | | 11,561,858 | | | | | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | | | | | | |
| DIP BORROWINGS | | | | | | | | |
| TRANSFERS IN - THIRD PARTIES | | | | | | | | |
| TRANSFERS IN - NONFILING ENTITIES | | | | | | | | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | 35,940,392 | 1,374,933 | | 3,273,595 | 29,250,330 | 3,288,544 | | |
| MISCELLANEOUS | | 4,148 | | 141,448 | | | | |
| **TOTAL RECEIPTS** | 35,940,392 | 1,379,082 | 40,511,169 | 3,415,042 | 29,250,330 | 3,288,544 | - | - |
| **DISBURSEMENTS** | | | | | | | | |
| PAYROLL | | 934,110 | | | | 2,076,937 | | |
| PAYROLL TAXES | | 444,972 | | | | 1,211,606 | | |
| TRADE PAYABLES - THIRD PARTIES | 35,080,326 | | | 3,415,042 | 29,250,330 | | | |
| TRADE PAYABLES - INTERCOMPANY | | | | | | | | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | | | | | | | |
| DIP PRINCIPAL REPAYMENTS | | | | | | | | |
| DIP INTEREST AND USAGE FEES | | | | | | | | |
| TRANSFERS OUT - THIRD PARTIES | | | | | | | | |
| TRANSFERS OUT - NONFILING ENTITIES | | | | | | | | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | | 40,253,604 | | | | | |
| MISCELLANEOUS | 860,065 | | 257,565 | | | | | |
| **TOTAL DISBURSEMENTS** | 35,940,392 | 1,379,082 | 40,511,169 | 3,415,042 | 29,250,330 | 3,288,544 | - | - |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | - | - | - | - | - | - | - | - |
| CASH - END OF MONTH | (0) | - | 0 | 0 | 0 | 52,114 | 45,246 | 24,567 |

**Note #1**

Various payments are made by W. R. Grace & Co. - Conn on behalf of other debtor entities. Such activity may include salary of employees, legal and professional fees, and other expenditures, and is generally recorded via intercompany accounts. In addition, certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

Chart 1

| W. R. Grace & Co. - Conn<br>Schedule of Cash Receipts and Disbursements<br>MOR-1<br>May 2004 | Hibernia Natl<br>Disbursement<br>101391210 | Bank of America<br>Payroll<br>0000 0002 2137 | Allfirst<br>Payroll<br>16298657 | First Union<br>Petty Cash<br>2040000016900 | Banco de Credito<br>Operating Acct<br>1931115122658 | Banco de Credito<br>Operating Acct<br>1931125963172 | Banco de Credito<br>Time Deposit<br>0015820 |
|---|---|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | $ 10,000 | $ - | $ 273,090 | $ 53,332 | $ 28,351 | $ 172,449 | $ - |
| RECEIPTS | | | | | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | | | | 254 | 172,137 | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | | | | | | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | | | | | |
| DIP BORROWINGS | | | | | | | |
| TRANSFERS IN - THIRD PARTIES | | | | | 94,100 | 127 | |
| TRANSFERS IN - NONFILING ENTITIES | | | | | | | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | | 5,184,392 | | | | |
| MISCELLANEOUS | | | | | | | |
| TOTAL RECEIPTS | - | - | 5,184,392 | - | 94,354 | 172,264 | - |
| DISBURSEMENTS | | | | | | | |
| PAYROLL | | | 3,376,632 | | | | |
| PAYROLL TAXES | | | 1,807,760 | | 21,578 | | |
| TRADE PAYABLES - THIRD PARTIES | | | | | | 153,214 | |
| TRADE PAYABLES - INTERCOMPANY | | | | | | | |
| ACCOUNT SECURITIZATION<br>PAYMENTS AS SERVICER FOR GRPI | | | | | | | |
| DIP PRINCIPAL REPAYMENTS | | | | | | | |
| DIP INTEREST AND USAGE FEES | | | | | | | |
| TRANSFERS OUT - THIRD PARTIES | | | | | 95,251 | 94,870 | |
| TRANSFERS OUT - NONFILING ENTITIES | | | | | | | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | | | | | | |
| MISCELLANEOUS | | | | | 7,137 | 14,403 | |
| TOTAL DISBURSEMENTS | - | - | 5,184,392 | - | 117,996 | 262,487 | - |
| NET CASH FLOW<br>(RECEIPTS LESS DISBURSEMENTS) | - | - | - | - | (23,642) | (90,223) | - |
| CASH - END OF MONTH | 10,000 | - | 273,090 | 56,332 | 2,709 | 82,225 | - |

Note #1
Various payments are made by W. R. Grace & Co. - Conn
on behalf of other debtor entities. Such activity may include
salary of employees, legal and professional fees, and other
expenditures, and is generally recorded via intercompany
accounts. In addition, certain de minimis expenditures,
including state registration fees, business license fees and
certain taxes, of affiliated companies are accounted for in
the statement of operations of W. R. Grace & Co. - Conn

*Chart 1*

**W. R. Grace & Co. - Conn**
**Schedule of Cash Receipts and Disbursements**
**MOR-1**
**May 2004**

| | Bank of Boston Operating Acct 0154519 | Bank of Boston Operating Acct 0154424 | Cash in Transit | Cash on Hand | Other | CURRENT MONTH ACTUAL | CURRENT MONTH PROJECTED |
|---|---|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | S    418 | S    479,881 | S    0 | S    43,925 | S    336,208 | $    101,833,780 | |
| **RECEIPTS** | | | | | | | |
| | | | | | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | 96,722 | 2,079,099 | | | 71,526,337 | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | | | | | 12,244,523 | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | | | | | |
| DIP BORROWINGS | | | | | | - | |
| TRANSFERS IN - THIRD PARTIES | 19,963 | | | | | 7,861,276 | |
| TRANSFERS IN - NONFILING ENTITIES | | | | | | 72,768,647 | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | | | | | 383,362,542 | |
| MISCELLANEOUS | | | | | 9,964 | 1,297,005 | |
| **TOTAL RECEIPTS** | 19,963 | 96,722 | 2,079,099 | - | 9,964 | 548,860,330 | - |
| **DISBURSEMENTS** | | | | | | | |
| | | | | | | | |
| PAYROLL | 7,715 | | | | | 11,261,291 | |
| PAYROLL TAXES | | | | | | 5,205,904 | |
| TRADE PAYABLES - THIRD PARTIES | | | | | | 67,955,098 | |
| TRADE PAYABLES - INTERCOMPANY | | | | | | | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | | | | | - | |
| DIP PRINCIPAL REPAYMENTS | | | | | | - | |
| DIP INTEREST AND USAGE FEES | | | | | | 165,569 | |
| TRANSFERS OUT - THIRD PARTIES | | 20,000 | | | | 7,417,376 | |
| TRANSFERS OUT - NONFILING ENTITIES | | | | | | 3,199,488 | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | | | | | 383,710,574 | |
| MISCELLANEOUS | 10,774 | 17,802 | | | | 1,966,549 | |
| **TOTAL DISBURSEMENTS** | 18,490 | 37,802 | - | - | - | 480,881,851 | - |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | 1,472 | 58,920 | 2,079,099 | - | 9,964 | 67,978,479 | - |
| CASH - END OF MONTH | 1,890 | 538,801 | 2,079,099 | 43,925 | 346,172 | 169,612,260 | $    - |

---

**Note #1**
Various payments are made by W. R. Grace & Co. - Conn on behalf of other debtor entities. Such activity may include salary of employees, legal and professional fees, and other expenditures, and is generally recorded via intercompany accounts. In addition, certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

Chart 1

| W.R. Grace & Co.<br>Schedule of Cash Receipts and Disbursements<br>MOR-1<br>May 2004 | JP Morgan Chase<br>Pass Through<br>323881963 | CURRENT MONTH | |
|---|---|---|---|
| | | ACTUAL | PROJECTED |
| CASH BEGINNING OF MONTH | S          (0) | S       (0) | |
| **RECEIPTS** | | | |
| | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | - | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | - | |
| DIP BORROWINGS | | - | |
| TRANSFERS IN - THIRD PARTIES | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | 348,031 | 348,331 | |
| TOTAL RECEIPTS | 348,031 | 348,331 | - |
| **DISBURSEMENTS** | | | |
| | | | |
| PAYROLL | | - | |
| PAYROLL TAXES | | - | |
| TRADE PAYABLES - THIRD PARTIES | | - | |
| TRADE PAYABLES - INTERCOMPANY | | - | |
| ACCOUNT SECURITIZATION<br>PAYMENTS AS SERVICER FOR GRPI | | - | |
| DIP PRINCIPAL REPAYMENTS | | - | |
| DIP INTEREST AND USAGE FEES | | - | |
| TRANSFERS OUT - THIRD PARTIES | | - | |
| TRANSFERS OUT - NONFILING ENTITIES | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | 348,031 | 348,031 | |
| MISCELLANEOUS | | - | |
| TOTAL DISBURSEMENTS | 348,031 | 348,031 | - |
| NET CASH FLOW<br>(RECEIPTS LESS DISBURSEMENTS) | | - | - |
| CASH - END OF MONTH | S          (0) | S       (0) | S       - |

Chart 1

**Remedium Group, Inc.**
**Schedule of Cash Receipts and Disbursements**
**MOR-1**
**May 2004**

| | JP Morgan Chase Depository/Wire 323883842 | JP Morgan Chase Disbursement 601931985 | Other | CURRENT MONTH ACTUAL | PROJECTED |
|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | $ - | $ (119,784) | $ (2,501) | $ (122,285) | |
| RECEIPTS | | | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | | | - | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | | - | |
| DIP BORROWINGS | | | | - | |
| TRANSFERS IN - THIRD PARTIES | | | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | 348,031 | | 348,031 | |
| TOTAL RECEIPTS | - | 348,031 | - | 348,031 | |
| DISBURSEMENTS | | | | | |
| PAYROLL | | | | - | |
| PAYROLL TAXES | | | | - | |
| TRADE PAYABLES - THIRD PARTIES | | | | - | |
| TRADE PAYABLES - INTERCOMPANY | | | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | | | - | |
| DIP PRINCIPAL REPAYMENTS | | | | - | |
| DIP INTEREST AND USAGE FEES | | | | - | |
| TRANSFERS OUT - THIRD PARTIES | | 303,303 | | 303,303 | |
| TRANSFERS OUT - NONFILING ENTITIES | | | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | | | - | |
| MISCELLANEOUS | | | | - | |
| TOTAL DISBURSEMENTS | - | 303,303 | | 303,303 | |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | - | 44,728 | - | 44,728 | |
| CASH - END OF MONTH | - | (75,056) | (2,501) | (77,557) | |

Chart 1

**Darex Puerto Rico, Inc.**

**Schedule of Cash Receipts and Disbursements**

**MOR-1**

**May 2004**

| | Citibank Operating Acct 300153011 | Petty Cash | Other | CURRENT MONTH | |
|---|---|---|---|---|---|
| | | | | ACTUAL | PROJECTED |
| CASH BEGINNING OF MONTH | $ 2,105,529 | $ 1,500 | $ (51,673) | $ 2,055,356 | |
| RECEIPTS | | | | | |
| | | | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | 490,104 | | | 490,104 | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | | | |
| DIP BORROWINGS | | | | - | |
| TRANSFERS IN - THIRD PARTIES | | | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | | | - | |
| TOTAL RECEIPTS | 490,104 | - | | 490,104 | - |
| DISBURSEMENTS | | | | | |
| | | | | | |
| PAYROLL | 7,926 | | | 7,926 | |
| PAYROLL TAXES | | | | - | |
| TRADE PAYABLES - THIRD PARTIES | 141,398 | | | 141,398 | |
| TRADE PAYABLES - INTERCOMPANY | | | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | | | - | |
| DIP PRINCIPAL REPAYMENTS | | | | - | |
| DIP INTEREST AND USAGE FEES | | | | - | |
| TRANSFERS OUT - THIRD PARTIES | | | | - | |
| TRANSFERS OUT - NONFILING ENTITIES | | | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | | | - | |
| MISCELLANEOUS | | | | - | |
| TOTAL DISBURSEMENTS | 149,325 | - | - | 149,325 | - |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | 340,779 | - | | 340,779 | - |
| CASH - END OF MONTH | 2,446,308 | 1,500 | (51,673) | 2,395,135 | - |

Chart 1

**CC Partners**

**Schedule of Cash Receipts and Disbursements**

**MOR-1**

**May 2004**

| | First Union Deposit Acct 2199500031802 | CURRENT MONTH | |
|---|---|---|---|
| | | ACTUAL | PROJECTED |
| CASH BEGINNING OF MONTH | $         - | $         - | |
| RECEIPTS | | | |
| | No Activity | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | - | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | - | |
| DIP BORROWINGS | | - | |
| TRANSFERS IN - THIRD PARTIES | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | - | |
| TOTAL RECEIPTS | - | - | - |
| DISBURSEMENTS | | | |
| PAYROLL | | - | |
| PAYROLL TAXES | | - | |
| TRADE PAYABLES - THIRD PARTIES | | - | |
| TRADE PAYABLES - INTERCOMPANY | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | - | |
| DIP PRINCIPAL REPAYMENTS | | - | |
| DIP INTEREST AND USAGE FEES | | - | |
| TRANSFERS OUT - THIRD PARTIES | | - | |
| TRANSFERS OUT - NONFILING ENTITIES | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | - | |
| MISCELLANEOUS | | - | |
| TOTAL DISBURSEMENTS | - | - | - |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | - | - | - |
| CASH - END OF MONTH | $         - | $         - | $         - |

Chart 1

**Kootenai Development Company**

**Schedule of Cash Receipts and Disbursements**

**MOR-1**

**May 2004**

| | First National Bank of Montana 1049097 | CURRENT MONTH | |
|---|---|---|---|
| | | ACTUAL | PROJECTED |
| CASH BEGINNING OF MONTH | $      17,363 | $      17,363 | |
| RECEIPTS | | | |
| | No Activity | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | - | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | - | |
| DIP BORROWINGS | | - | |
| TRANSFERS IN - THIRD PARTIES | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | - | |
| TOTAL RECEIPTS | | - | - |
| DISBURSEMENTS | | | |
| | | | |
| PAYROLL | | - | |
| PAYROLL TAXES | | - | |
| TRADE PAYABLES - THIRD PARTIES | | - | |
| TRADE PAYABLES - INTERCOMPANY | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | - | |
| DIP PRINCIPAL REPAYMENTS | | - | |
| DIP INTEREST AND USAGE FEES | | - | |
| TRANSFERS OUT - THIRD PARTIES | | - | |
| TRANSFERS OUT - NONFILING ENTITIES | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | - | |
| MISCELLANEOUS | | - | |
| TOTAL DISBURSEMENTS | | - | - |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | - | - | - |
| CASH - END OF MONTH | $      17,363 | $      17,363 | $      - |

Chart 1

**Grace Europe, Inc.**
**Schedule of Cash Receipts and Disbursements**
**MOR-1**
**May 2004**

| | Barclays Bank PLC | CURRENT MONTH | |
|---|---|---|---|
| | | ACTUAL | PROJECTED |
| CASH BEGINNING OF MONTH | $           - | $           - | |
| **RECEIPTS** | | | |
| | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | - | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | - | |
| DIP BORROWINGS | | - | |
| TRANSFERS IN - THIRD PARTIES | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | - | |
| TOTAL RECEIPTS | | - | - |
| **DISBURSEMENTS** | | | |
| | | | |
| PAYROLL | | - | |
| PAYROLL TAXES | | - | |
| TRADE PAYABLES - THIRD PARTIES | | - | |
| TRADE PAYABLES - INTERCOMPANY | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | - | |
| DIP PRINCIPAL REPAYMENTS | | - | |
| DIP INTEREST AND USAGE FEES | | - | |
| TRANSFERS OUT - THIRD PARTIES | | - | |
| TRANSFERS OUT - NONFILING ENTITIES | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | - | |
| MISCELLANEOUS | 435 | 435 | |
| TOTAL DISBURSEMENTS | 435 | 435 | - |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | (435) | (435) | - |
| CASH - END OF MONTH | $       (435) | $     (435) | $           - |

Chart 1

**Gloucester New Communities Company, Inc.**
**Schedule of Cash Receipts and Disbursements**
**MOR-1**
**May 2004**

| | Cash On Hand | CURRENT MONTH | |
|---|---|---|---|
| | | ACTUAL | PROJECTED |
| CASH BEGINNING OF MONTH | $          500 | $          500 | |
| **RECEIPTS** | | | |
| | No Activity | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | - | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | - | |
| DIP BORROWINGS | | - | |
| TRANSFERS IN - THIRD PARTIES | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | - | |
| TOTAL RECEIPTS | - | - | - |
| **DISBURSEMENTS** | | | |
| PAYROLL | | - | |
| PAYROLL TAXES | | - | |
| TRADE PAYABLES - THIRD PARTIES | | - | |
| TRADE PAYABLES - INTERCOMPANY | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | - | |
| DIP PRINCIPAL REPAYMENTS | | - | |
| DIP INTEREST AND USAGE FEES | | - | |
| TRANSFERS OUT - THIRD PARTIES | | - | |
| TRANSFERS OUT - NONFILING ENTITIES | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | - | |
| MISCELLANEOUS | | - | |
| TOTAL DISBURSEMENTS | - | - | - |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | - | - | - |
| CASH - END OF MONTH | $          500 | $          500 | $          - |

Chart 1

| Dewey & Almy, LLC |
|---|
| **Schedule of Cash Receipts and Disbursements** |
| **MOR-1** |
| **May 2004** |

| | Miscellaneous | CURRENT MONTH | |
|---|---|---|---|
| | | ACTUAL | PROJECTED |
| CASH BEGINNING OF MONTH | $    1,000 | $    1,300 | |
| **RECEIPTS** | | | |
| | No Activity | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | - | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | - | |
| DIP BORROWINGS | | - | |
| TRANSFERS IN - THIRD PARTIES | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | - | |
| TOTAL RECEIPTS | - | - | - |
| **DISBURSEMENTS** | | | |
| | | | |
| PAYROLL | | - | |
| PAYROLL TAXES | | - | |
| TRADE PAYABLES - THIRD PARTIES | | - | |
| TRADE PAYABLES - INTERCOMPANY | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | - | |
| DIP PRINCIPAL REPAYMENTS | | - | |
| DIP INTEREST AND USAGE FEES | | - | |
| TRANSFERS OUT - THIRD PARTIES | | - | |
| TRANSFERS OUT - NONFILING ENTITIES | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | - | |
| MISCELLANEOUS | | - | |
| TOTAL DISBURSEMENTS | - | - | - |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | - | - | |
| CASH - END OF MONTH | $    1,000 | $    1,000 | $    - |

Chart 2

**W. R. Grace & Co. - Conn**
**Bank Reconciliations**
**April 2004**
**MOR-1**

| | JP Morgan Chase Disbursement 9101013572 | | Wachovia Lockbox 8619039102 | | First Union Deposit Acct 2199500021812 | | Merrill Lynch Investment 30237735 | | Merrill Lynch Investment 31833431756 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Balance per books | $ | 116,951 | $ | - | $ | - | $ | 97,618,953 | $ | - |
| | | | | | | | | | | |
| Bank Balance | $ | 116,951 | $ | - | $ | 3,801 | $ | 97,618,953 | $ | - |
| (+) Deposits in transit | | - | | - | | - | | - | | - |
| (-) Outstanding checks | | - | | - | | - | | - | | - |
| Other | | - | | - | | (3,801) | | - | | - |
| Adjusted bank balance | $ | 116,951 | $ | - | $ | - | $ | 97,618,953 | $ | - |
| | | | | | | | | | | |
| Deposits in Transit | Date | Amount | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | | | |
| Outstanding Checks | Ck. # | Amount | Ck. # | Amount | Ck. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | | | | | | |
| Other | | | | | | | | | | |
| Transfers between bank accounts | | | | | | | | | | |
| Accounting error | | | | | | | | | | |
| Interest not recorded on books | | | | | | | | | | |
| Bank fees not recorded on books | | | | | | | | | | |
| Payroll tax payments not recorded | | | | | | | | | | |
| Unreconciled bank activity | | | | | | | | | | |
| Unreconciled ledger activity | | | | | | | | | | |
| Returned item adjustment | | | | | | | | | | |
| Payroll/other activity in transit | | | | | | | | | | |
| Petty cash funds | | | | | | | | | | |
| Reporting reclass | | | | | | | (3,801) | | | | |
| Unrecorded deposit | | | | | | | | | | |

Chart 2

**W. R. Grace & Co. - Conn**
**Bank Reconciliations**
**April 2004**
**MOR-1**

| | JP Morgan Chase Holding 323223141 | | JP Morgan Chase Concentration 16001257 | | Bank of America Lockbox 8188203114 | | First Union Concentration 2000000282172 | | First Union Payroll 2079900016741 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Date | Amount |
| Balance per books | $ | 738,829 | $ | 265,314 | $ | 1,373,152 | $ | - | $ | - |
| | | | | | | | | | | |
| Bank Balance | $ | 739,413 | $ | 265,314 | $ | 1,373,152 | $ | 2,894,315 | $ | - |
| (+) Deposits in transit | | - | | - | | - | | - | | - |
| (-) Outstanding checks | | - | | - | | - | | - | | (183,291) |
| Other | | (584) | | | | | | (2,894,315) | | 183,291 |
| Adjusted bank balance | $ | 738,829 | $ | 265,314 | $ | 1,373,152 | $ | - | $ | - |
| | | | | | | | | | | |
| Deposits in Transit | Date | Amount | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | | | |
| Outstanding Checks | Ck. # | Amount | Ck. # | Amount | Ck. # | Amount | Ck. # | Amount | Ck. # Detail available | Amount |

| Other | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Transfers between bank accounts | | | | | | | | | | |
| Accounting error | | | | | | | | | | |
| Interest not recorded on books | | (584) | | | | | | | | |
| Bank fees not recorded on books | | | | | | | | | | |
| Payroll tax payments not recorded | | | | | | | | | | |
| Unreconciled bank activity | | | | | | | | | (11,270) | | 4,376 |
| Unreconciled ledger activity | | | | | | | | | (11,270) | | 1,842 |
| Returned item adjustment | | | | | | | | | | |
| Payroll/other activity in transit | | | | | | | | | | |
| Petty cash funds | | | | | | | | | | |
| Reporting reclass | | | | | | | | | (2,871,776) | | 177,073 |
| Unrecorded deposit | | | | | | | | | | |

Chart 2

**W. R. Grace & Co. - Conn**
**Bank Reconciliations**
**April 2004**
**MOR-1**

| | First Union Petty Cash 2079900005600 | | Civic Bank Payroll 15502015736 | | First Union Libby Medical 2079900065006 | | First Union Accts Payable 2079900005791 | | First Union Payroll 2079900067954 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Balance per books | $ | - | $ | - | $ | - | $ | - | $ | - |
| | | | | | | | | | | |
| Bank Balance | $ | - | $ | - | $ | - | $ | - | $ | - |
| (+) Deposits in transit | | - | | - | | - | | - | | |
| (-) Outstanding checks | | (133) | | - | | - | | (6,089,184) | | (98,368) |
| Other | | 133 | | - | | - | | 6,089,184 | | 98,368 |
| Adjusted bank balance | $ | - | $ | - | $ | - | $ | - | $ | - |
| | | | | | | | | | | |
| Deposits in Transit | Date | Amount | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Outstanding Checks | Ck. # | Amount | Ck. # | Amount | Ck. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | 18524 | (5) | | | | | Detail Available | | Detail Available | |
| | 29454 | (40) | | | | | | | | |
| | 37009 | (88) | | | | | | | | |
| | | | | | | | | | | |
| Other | | | | | | | | | | |
| Transfers between bank accounts | | | | | | | | | | |
| Accounting error | | | | | | | | | | |
| Interest not recorded on books | | | | | | | | | | |
| Bank fees not recorded on books | | | | | | | | | | |
| Payroll tax payments not recorded | | | | | | | | | | |
| Unreconciled bank activity | | 3,541 | | | | | | | | (454) |
| Unreconciled ledger activity | | (18) | | | | | | (1,142,216) | | (4,862) |
| Returned item adjustment | | | | | | | | | | |
| Payroll/other activity in transit | | | | | | | | | | |
| Petty cash funds | | | | | | | | | | |
| Reporting reclass | | (3,390) | | | | | | 7,231,400 | | 103,684 |
| Unrecorded deposit | | | | | | | | | | |

3 of 12

**W. R. Grace & Co. - Conn**
**Bank Reconciliations**
**April 2004**
**MOR-1**

| | Wachovia Lockbox 1855-082535 | | First Union Accts payable 2079900005260 | | First Union Accts Payable 2079900005231 | | Allfirst Payroll 16296631 | | SunTrust Payroll 00100141309 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Balance per books | $ | | $ - | | $ - | | $ 52,114 | | $ 45,246 | |
| | | | | | | | | | | |
| Bank Balance | $ - | | $ - | | $ - | | $ 228,714 | | $ 45,248 | |
| (+) Deposits in transit | - | | - | | - | | | | - | |
| (-) Outstanding checks | - | | (997,423) | | - | | (179,223) | | - | |
| Other | - | | 997,423 | | - | | 2,623 | | | |
| Adjusted bank balance | $ - | | $ - | | $ - | | $ 52,114 | | $ 45,246 | |
| | | | | | | | | | | |
| Deposits in Transit | Date | Amount | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | | | |
| Outstanding Checks | Ck # | Amount | Ck # Detail Available | Amount | Ck # | Amount | Ck # Detail Available | Amount | Ck # | Amount |
| | | | | | | | | | | |
| Other | | | | | | | | | | |
| Transfers between bank accounts | | | | 997,423 | | 2,914 | | | | |
| Accounting error | | | | | | | | | | |
| Interest not recorded on books | | | | | | | | | | |
| Bank fees not recorded on books | | | | | | | | 1,780 | | |
| Payroll tax payments not recorded | | | | | | | | | | |
| Unreconciled bank activity | | | | | | | | | | |
| Unreconciled ledger activity | | | | | | | | 1,569 | | |
| Returned item adjustment | | | | | | | | | | |
| Payroll/other activity in transit | | | | | | (2,904) | | | | |
| Petty cash funds | | | | | | | | (726) | | |
| Reporting reclass | | | | | | | | | | |
| Unrecorded deposit | | | | | | | | | | |

**W. R. Grace & Co. - Conn**
**Bank Reconciliations**
**April 2004**
**MOR-1**

| | PNC 4002641360 | | Hibernia Natl Disbursement 101391210 | | Bank of America Payroll 0000 0002 2137 | | Allfirst Payroll 6298657 | | First Union Petty Cash 2040000016900 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Balance per books | $ | 24,567 | $ | 10,000 | $ | - | $ | 273,090 | $ | 56,332 |
| | | | | | | | | | | |
| Bank Balance | $ | 24,567 | $ | 10,000 | $ | - | $ | 289,819 | $ | 42,609 |
| (+) Deposits in transit | | - | | - | | - | | | | - |
| ( -) Outstanding checks | | - | | - | | - | | (16,729) | | 13,723 |
| Other | | | | | | - | | | | |
| Adjusted bank balance | $ | 24,567 | $ | 10,000 | $ | - | $ | 273,090 | $ | 56,332 |

| Deposits in Transit | Date | Amount | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |

| Outstanding Checks | Ck. # | Amount | Ck. # | Amount | Ck. # | Amount | Ck. # | Amount | Ck. # | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Detail Available | | | |

| Other | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Transfers between bank accounts | | | | | | | | | | |
| Accounting error | | | | | | | | | | |
| Interest not recorded on books | | | | | | | | | | |
| Bank fees not recorded on books | | | | | | | | | | |
| Payroll tax payments not recorded | | | | | | | | | | |
| Unreconciled bank activity | | | | | | | | | | (16) |
| Unreconciled ledger activity | | | | | | | | | | |
| Returned item adjustment | | | | | | | | | | |
| Payroll/other activity in transit | | | | | | | | | | (2,261) |
| Petty cash funds | | | | | | | | | | 6,000 |
| Reporting reclass | | | | | | | | | | |
| Unrecorded deposit | | | | | | | | | | |

Chart 2

**W. R. Grace & Co. - Conn**
**Bank Reconciliations**
**April 2004**
**MOR-1**

| | Banco de Credito Operating Acct 1931115122058 | | Banco de Credito Operating Acct 1931125963172 | | Banco de Credito Time Deposit 0015820 | | Bank of Boston Operating Acct 0154519 | | Bank of Boston Operating Acc: 0154424 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Balance per books | (Soles) | 91,662 | (US$) | $ 172,449 | (US$) | $ - | (Soles) | 1,453 | (US$) | $ 479,881 |
| | | | | | | | | | | |
| Bank Balance | $ | 97,839 | $ | 148,450 | | 5 - | $ | 1,453 | $ | 479,881 |
| (+) Deposits in transit | | - | | 23,999 | | - | | - | | - |
| ( - ) Outstanding checks | | (3,174) | | - | | - | | - | | - |
| Other | | (3,003) | | | | - | | - | | |
| Adjusted bank balance | $ | 91,662 | $ | 172,449 | | $ - | $ | 1,453 | $ | 479,881 |

| Deposits in Transit | Date | Amount | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 30-Apr-04 | 23,999 | | | | | | |

| Outstanding Checks | Ck. # | Amount | Ck. # | Amount | Ck. # | Amount | Ck. # | Amount | Ck. # | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | 921306 | (1,432) | | | | | | | | |
| | 921306 | (383) | | | | | | | | |
| | 921303 | (678) | | | | | | | | |
| | 921307 | (681) | | | | | | | | |

| Other | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Transfers between bank accounts | | | | | | | | | | |
| Accounting error | | | | | | | | | | |
| Interest not recorded on books | | | | | | | | | | |
| Bank fees not recorded on books | | (3,003) | | | | | | | | |
| Payroll tax payments not recorded | | | | | | | | | | |
| Unreconciled bank activity | | | | | | | | | | |
| Unreconciled ledger activity | | | | | | | | | | |
| Returned item adjustment | | | | | | | | | | |
| Payroll/other activity in transit | | | | | | | | | | |
| Petty cash funds | | | | | | | | | | |
| Reporting reclass | | | | | | | | | | |
| Unrecorded deposit | | | | | | | | | | |

Chart 2

Remedium Group, Inc.
Bank Reconciliations
April 2004
MOR-1

| | Morgan Chase Pass Through 323883842 | | JP Morgan Disbursement 601631966 | |
|---|---|---|---|---|
| Balance per books | $ | | $ | (119,784) |
| | | | | |
| Bank Balance | $ | - | $ | - |
| (+) Deposits in transit | | | | - |
| ( -) Outstanding checks | | - | | (119,784) |
| Other | | - | | |
| Adjusted bank balance | $ | - | $ | (119,784) |

| Deposits in Transit | Date | Amount | Date | Amount |
|---|---|---|---|---|
| | | | | |

| Outstanding Checks | Ck. # | Amount | Ck. # | Amount |
|---|---|---|---|---|
| | | | 5265 | (84) |
| | | | 5476 | (60) |
| | | | 5478 | (240) |
| | | | 5479 | (2,600) |
| | | | 5481 | (16) |
| | | | 5483 | (200) |
| | | | 5484 | (2) |
| | | | 5489 | (12) |
| | | | 5491 | (70,053) |
| | | | 5497 | (170) |
| | | | 5498 | (654) |
| | | | 5499 | (11,020) |
| | | | 5501 | (1,476) |
| | | | 5502 | (42) |
| | | | 5503 | (4,614) |
| | | | 5504 | (300) |
| | | | 5505 | (94) |
| | | | 5507 | (3,555) |
| | | | 5508 | (136) |
| | | | 5509 | (137) |
| | | | 5511 | (25,374) |
| | | | 3553XX | 3,055 |

| Other | | | | |
|---|---|---|---|---|
| Transfers between bank accounts | | | | |
| Accounting error | | | | |
| Interest not recorded on books | | | | |
| Bank fees not recorded on books | | | | |
| Payroll tax payments not recorded | | | | |
| Unreconciled bank activity | | | | |
| Unreconciled ledger activity | | | | |
| Returned item adjustment | | | | |
| Payroll activity in transit | | | | |
| Petty cash funds | | | | |

Chart 2

**W. R. Grace & Co**
**Bank Reconciliations**
**April 2004**
**MOR-1**

| | JP Morgan Chase Pass Through 323861963 | |
|---|---|---|
| Balance per books | $ | |
| | | |
| Bank Balance | $ | |
| (+) Deposits in transit | | |
| ( -) Outstanding checks | | |
| Other | | |
| Adjusted bank balance | $ | |

| Deposits in Transit | Date | Amt |
|---|---|---|
| | | |
| | | |

| Outstanding Checks | Ck. # | Amt |
|---|---|---|
| | | |

| Other | | |
|---|---|---|
| Transfers between bank accounts | | |
| Accounting error | | |
| Interest not recorded on books | | |
| Bank fees not recorded on books | | |
| Payroll tax payments not recorded | | |
| Unreconciled bank activity | | |
| Unreconciled ledger activity | | |
| Returned item adjustment | | |
| Payroll activity in transit | | |
| Petty cash funds | | |

Chart 2

**CC Partners**
**Bank Reconciliations**
**April 2004**
**MOR-1**

| | First Union / Deposit Acct 2199500031902 |
|---|---|
| Balance per books | $ |
| | |
| Bank Balance | $ |
| (+) Deposits in transit | |
| ( -) Outstanding checks | |
| Other | |
| Adjusted bank balance | $ |
| **Deposits in Transit** | |
| | |
| | |
| **Outstanding Checks** | |
| | |
| **Other** | |
| Transfers between bank accounts | |
| Accounting error | |
| Interest not recorded on books | |
| Bank fees not recorded on books | |
| Payroll tax payments not recorded | |
| Unreconciled bank activity | |
| Unreconciled ledger activity | |
| Returned item adjustment | |
| Payroll activity in transit | |
| Petty cash funds | |

Darex Puerto Rico. Inc.
Bank Reconciliations
April 2004
MOR-1

| | Citibank Operating Acct 300153011 |
|---|---|
| Balance per books | $ 2,105,529 |
| | |
| Bank Balance | $ 2,262,386 |
| (+) Deposits in transit | 11,478 |
| (-) Outstanding checks | (175,098) |
| Other | 6,813 |
| Adjusted bank balance | $ 2,105,529 |

| Deposits in Transit | Date | Amt |
|---|---|---|
| | 26-Apr-04 | 945 |
| | 27-Apr-04 | 10,483 |

| Outstanding Checks | Ck. # | Amt |
|---|---|---|
| | 15461 | (27) |
| | 15904 | (728) |
| | 16874 | (778) |
| | 16882 | (648) |
| | 16883 | (7,312) |
| | 16885 | (100) |
| | 16886 | (125) |
| | 16887 | (1,211) |
| | 16888 | (3,146) |
| | 16889 | (3,000) |
| | 16892 | (52) |
| | 16893 | (62) |
| | 16894 | (80) |
| | 16898 | (145) |
| | 16900 | (480) |
| | 16915 | (80,816) |
| | 16912 | (100) |
| | 16913 | (50) |
| | 16930 | (25,000) |
| | 16932 | (1,435) |
| | 16936 | (9,820) |
| | 16937 | (1,006) |
| | 16938 | (160) |
| | 16939 | (360) |
| | 16940 | (3,980) |
| | 16941 | (200) |
| | 16943 | (13,565) |
| | 16944 | (714) |
| | 16945 | (125) |
| | 16946 | (1,140) |
| | 16947 | (60) |
| | 16948 | (3,000) |
| | 16949 | (186) |
| | 16950 | (11,918) |
| | 16951 | (52) |
| | 16952 | (308) |
| | 16953 | (966) |
| | 16954 | (100) |
| | 16955 | (508) |
| | 16956 | (248) |
| | various | (1,633) |

| Other | | |
|---|---|---|
| Transfers between bank accounts | | |
| Accounting error | | |
| Interest not recorded on books | | |
| Bank fees not recorded on books | | 360 |
| Payroll tax payments not recorded | | |
| Unreconciled bank activity | | |
| Unreconciled ledger activity | | 6,453 |
| Returned item adjustment | | |
| Payroll activity in transit | | |
| Petty cash funds | | |

Chart 2

**Grace Europe, Inc.**
**Bank Reconciliations**
**April 2004**
**MOR-1**

| | Barclays Bank PLC | |
|---|---|---|
| Balance per books | $ | |
| | | |
| Bank Balance | $ | |
| (+) Deposits in transit | | |
| ( -) Outstanding checks | | |
| Other | | |
| Adjusted bank balance | $ | |

| Deposits in Transit | Date | Amt |
|---|---|---|
| | | |
| | | |

| Outstanding Checks | Ck. # | Amt |
|---|---|---|
| | | |

| Other | | |
|---|---|---|
| Transfers between bank accounts | | |
| Accounting error | | |
| Interest not recorded on books | | |
| Bank fees not recorded on books | | |
| Payroll tax payments not recorded | | |
| Unreconciled bank activity | | |
| Unreconciled ledger activity | | |
| Returned item adjustment | | |
| Payroll activity in transit | | |
| Petty cash funds | | |

Chart 2

**Kootenai Development Company**
**Bank Reconciliations**
**April 2004**
**MOR-1**

| | First National Cash 10-9027 | |
|---|---|---|
| Balance per books | $ | 17,363 |
| | | |
| Bank Balance | $ | 17,363 |
| (+) Deposits in transit | | - |
| (-) Outstanding checks | | - |
| Other | | |
| Adjusted bank balance | $ | 17,363 |
| **Deposits in Transit** | | |
| | | |
| | | |
| | | |
| **Outstanding Checks** | | |
| | | |
| | | |
| | | |
| **Other** | | |
| Transfers between bank accounts | | |
| Accounting error | | |
| Interest not recorded on books | | |
| Bank fees not recorded on books | | |
| Payroll tax payments not recorded | | |
| Unreconciled bank activity | | |
| Unreconciled ledger activity | | |
| Returned item adjustment | | |
| Payroll activity in transit | | |
| Petty cash funds | | |

W.R. Grace & Co. - Chapter 11 Filing Entities
Combining Statement of Operations
MOR - 2
Month Ended May 31, 2004

| | W.R. Grace & Co. - Conn. | W.R. Grace & Co. | Remedium Group, Inc. | CCHP, Inc. | CC Partners | Grace Washington, Inc. | Litigation Management, Inc. | Grace Europe, Inc. | L B Realty, Inc. |
|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $ 71,582,107 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Net sales to non-filing entities | 22,486,906 | - | - | - | - | - | - | - | - |
| Net sales to filing entities | (46,903) | - | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | 921,756 | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | (6,955,798) | 4,124,234 | 745,086 | 19,173 | 845,233 | - | 3,174,505 | - | - |
| | 87,988,067 | 4,124,234 | 745,086 | 19,173 | 845,233 | - | 3,174,505 | - | - |
| Cost of goods sold to third parties | 45,249,340 | - | - | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | 18,702,548 | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | (111,484) | - | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | 27,565,951 | - | 34,832 | - | - | 7,334 | - | - | - |
| Research and development expenses | 3,099,602 | - | - | - | - | - | - | - | - |
| Depreciation and amortization | 4,602,650 | - | 2,318 | - | - | - | - | - | - |
| Interest expense | 1,309,749 | - | - | - | - | - | - | 421 | - |
| Other (income) expense | (125,480) | - | - | - | - | - | - | - | - |
| | 100,292,874 | - | 37,150 | - | - | 7,334 | - | 421 | - |
| (Loss) income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | (12,304,807) | 4,124,234 | 707,936 | 19,173 | 845,233 | (7,334) | 3,174,505 | (421) | - |
| Chapter 11 reorganization expenses, net | (1,385,917) | - | - | - | - | - | - | - | - |
| (Provision for) benefit from income taxes | (2,547,328) | (1,443,482) | (247,877) | (6,710) | (295,831) | 431 | (1,111,076) | 261 | - |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - |
| **Net (loss) income** | $(16,238,052) | $ 2,680,752 | $ 460,059 | $ 12,463 | $ 549,402 | $ (6,903) | $ 2,063,429 | $ (160) | $ - |

Note #2
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

1 of 7

**W. R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended May 31, 2004**

| | [illegible] Holdings, Inc. | Darex Puerto Rico, Inc. | Alewife Land Corporation | Alewife Boston, Ltd. | Five Alewife Boston Ltd. | GN Holdings, Inc | MRA Holdings Corp. | MRA Intermedco, Inc. | MRA Staffing Systems, Inc. | Kootenai Development Company |
|---|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $ - | $ 610,051 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Net sales to non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Net sales to filing entities | - | - | - | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | 1,789,987 | - | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | (1,937,736) | - | - | - | - | - | - | - | - | - |
| | (147,748) | 610,051 | - | - | - | - | - | - | - | - |
| Cost of goods sold to third parties | - | 256,003 | 18,302 | - | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | - | 45,046 | - | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | - | 95,111 | - | - | - | - | - | - | - | - |
| Research and development expenses | - | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | 7,941 | - | - | - | - | - | - | - | - |
| Interest expense | - | - | - | - | - | - | - | - | - | - |
| Other (income) expense | 6,894 | - | - | - | - | - | - | - | - | - |
| | 6,894 | 404,100 | 18,302 | - | - | - | - | - | - | - |
| (Loss) income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | (154,642) | 205,951 | (18,302) | - | - | - | - | - | - | - |
| Chapter 11 reorganization expenses, net | - | - | - | - | - | - | - | - | - | - |
| (Provision for) benefit from income taxes | 4,181,021 | (72,359) | 6,405 | - | - | - | - | - | - | - |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - | - |
| **Net (loss) income** | **$ 4,026,379** | **$ 133,592** | **$ (11,897)** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** |

**Note #2**
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

**W. R. Grace & Co. - Chapter 11 Filing Entities**
Combining Statement of Operations
MOR - 2
Month Ended May 31, 2004

| | CB Biomedical, Inc. | Amicon, Inc. | Grace Environmental, Inc. | Grace Chemical Company of Cuba | Southern oil, Resin & Fiberglass, Inc. | Guanica-Caribe Land Development Corporation | Dewey & Almy, LLC | A-1 Bit & Tool Co., Inc. | Grace Tarpon Investors, Inc. | G C Limited Partners I, Inc. |
|---|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Net sales to non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Net sales to filing entities | - | - | - | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | - | - | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to third parties | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | - | - | - | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | - | - | - | - | - | - | - | - | - | - |
| Research and development expenses | - | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - | - | - | - |
| Interest expense | - | - | - | - | - | - | - | - | - | - |
| Other (income) expense | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| (Loss) income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Chapter 11 reorganization expenses, net | - | - | - | - | - | - | - | - | - | - |
| (Provision for) benefit from income taxes | - | - | - | - | - | - | - | - | - | - |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - | - |
| **Net (loss) income** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Note #2
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

W.R. Grace & Co. - Chapter 11 Filing Entities
Combining Statement of Operations
MOR - 2
Month Ended May 31, 2004

| | Amcon Ditributors, Incorporated | Grace Culinary Systems, Inc. | Grace Hotel Services Corporation | Monroe Street, inc. | Grace H-G Inc. | Hanover Square Corporation | Ecarg, Inc. | W.R. Grace Land Corporation | G C Management, Inc. | Water Street Corporation |
|---|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Net sales to non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Net sales to filing entities | - | - | - | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | - | - | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to third parties | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | - | - | - | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | - | - | - | - | - | - | - | - | - | - |
| Research and development expenses | - | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - | - | - | - |
| Interest expense | - | - | - | - | - | - | - | - | - | - |
| Other (income) expense | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| (Loss) income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Chapter 11 reorganization expenses, net | - | - | - | - | - | - | - | - | - | - |
| (Provision for) benefit from income taxes | - | - | - | - | - | - | - | - | - | - |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Net (loss) income | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Note #2
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended May 31, 2004**

| | | W.R. Grace Capital Corporation | New Communities Company, Inc. | Creative Food N' Fun Company | Grace H-G Corporation | Grace A-B Inc. | Homco International, Inc. | GPC Thomasville Corp. | Grace Ventures Corp. | Grace Energy Corporation |
|---|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Net sales to non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Net sales to filing entities | - | - | - | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | - | - | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to third parties | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | - | - | - | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | - | - | - | - | - | - | - | - | - | - |
| Research and development expenses | - | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - | - | - | - |
| Interest expense | - | - | - | - | - | - | - | - | - | - |
| Other (income) expense | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| (Loss) income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Chapter 11 reorganization expenses, net | - | - | - | - | - | - | - | - | - | - |
| (Provision for) benefit from income taxes | - | - | - | - | - | - | - | - | - | - |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - | - |
| **Net (loss) income** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Note #2**
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended May 31, 2004**

| | W.R. Grace & Co. | Grace Offshore Company | Coalgrace, Inc. | Grace A-B II Inc. | Grace H-G II Inc. | Coalgrace II, Inc. | Gracecoal II, Inc. | Gracoal, Inc | Grace Drilling Company | Grace Petroleum Libya Incorporated |
|---|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Net sales to non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Net sales to filing entities | - | - | - | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | - | - | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to third parties | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | - | - | - | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | - | - | - | - | - | - | - | - | - | - |
| Research and development expenses | - | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - | - | - | - |
| Interest expense | - | - | - | - | - | - | - | - | - | - |
| Other (income) expense | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| (Loss) income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Chapter 11 reorganization expenses, net | - | - | - | - | - | - | - | - | - | - |
| (Provision for) benefit from income taxes | - | - | - | - | - | - | - | - | - | - |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - | - |
| **Net (loss) income** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Note #2**
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended May 31, 2004**

| | Axial Basin Ranch Company | Rocky Mountain-Gulch West Coal Company | H-G Coal Company | Eliminations between Filing Entities | Conversion to Equity Method | COMBINED FILING ENTITIES |
|---|---|---|---|---|---|---|
| Net sales to third parties | $ - | $ - | $ - | $ - | $ - | $ 72,192,158 |
| Net sales to non-filing entities | - | - | | | | 22,486,906 |
| Net sales to filing entities | - | - | - | 46,903 | | - |
| Interest and royalties from non-filing entities, net | - | - | | | | 2,711,743 |
| Interest and royalties from filing entities, net | - | - | | (14,697) | | - |
| | - | - | - | 32,206 | - | 97,390,807 |
| Cost of goods sold to third parties | - | - | - | | | 45,523,644 |
| Cost of goods sold to non-filing entities | - | - | - | | | 18,702,548 |
| Cost of goods sold to filing entities | - | - | - | 66,438 | | - |
| Selling, general and administrative expenses | - | - | - | | | 27,703,227 |
| Research and development expenses | - | - | - | | | 3,099,602 |
| Depreciation and amortization | - | - | - | | | 4,612,909 |
| Interest expense | - | - | - | | | 1,310,171 |
| Other (income) expense | - | - | - | | | (118,587) |
| | - | - | - | 66,438 | - | 100,833,514 |
| (Loss) income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | | | - | (34,233) | - | (3,442,707) |
| Chapter 11 reorganization expenses, net | - | - | - | | | (1,385,917) |
| (Provision for) benefit from income taxes | - | - | - | | | (1,536,544) |
| Minority interest in income of subsidiary | - | - | | | | - |
| Equity in net income of non-filing entities | - | - | | | 13,103,669 | 13,103,669 |
| **Net (loss) income** | $ - | $ - | $ - | $ (34,233) | $ 13,103,669 | $ 6,738,501 |

**Note #2**
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co - Conn.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**May 31, 2004**

| | W.R. Grace & Co. - Conn | W.R. Grace & Co. | Remedium Group, Inc. | CCHP, Inc. | CC Partners | Grace Washington, Inc. |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ 169,612,260 | $ - | $ (77,557) | $ - | $ - | $ - |
| Accounts and other receivables, net | 116,780,666 | | | | | |
| Receivables from/(payables to) filing and non-filing entities, net | 333,644,065 | (419,479,973) | (6,982,803) | 12,885,005 | (37,739,222) | (9,756,549) |
| Inventories | 82,510,643 | | | | | |
| Deferred income taxes | 19,503,637 | | 11,818,894 | | | |
| Other current assets | 16,852,570 | | | | | |
| **Total Current Assets** | 738,903,841 | (419,479,973) | 4,758,534 | 12,885,005 | (37,739,222) | (9,756,549) |
| | | | | | | |
| Properties and equipment, net | 366,397,212 | | 446,061 | | | |
| Goodwill | 14,499,090 | | | | | |
| Cash value of company owned life insurance, net of policy loans | 90,420,188 | | | | | |
| Deferred income taxes | 764,366,502 | | 30,976,884 | | | |
| Asbestos-related insurance receivable | 262,101,733 | | | | | |
| Loans receivable from/(payable to) filing and non-filing entities, net | (1,336,570,147) | 870,715,985 | 129,811,872 | 4,917,386 | 212,589,516 | |
| Investment in filing and non-filing entities | 779,485,749 | 241,512,111 | | | | |
| Other assets | 79,543,489 | | | | | |
| **Total Assets** | $ 1,759,147,657 | $ 692,748,123 | $ 165,993,290 | $ 17,802,391 | $ 174,850,294 | $ (9,756,549) |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ 0 | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | 43,622,352 | | 14,890 | | | |
| Income taxes payable | 268 | | | | | |
| Asbestos-related liability expected to be disbursed within one year | | | | | | |
| Other current liabilities | 75,713,355 | | 9,120 | | | 2,679 |
| **Total Current Liabilities** | 119,335,975 | | 24,009 | | | 2,679 |
| | | | | | | |
| Debt payable after one year | (438,134) | | | | | |
| Deferred income taxes | 142,967,328 | | | | | |
| Asbestos-related liability expected to be disbursed after one year | 0 | | | | | |
| Other liabilities | 208,425,919 | 188,091 | 0 | | (0) | |
| **Total Liabilities Not Subject to Compromise** | 470,291,088 | 188,091 | 24,010 | - | (0) | 2,679 |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | 556,491,374 | | | | | |
| Accounts payable | 30,772,733 | | 665,607 | | | |
| Income taxes payable | 170,508,374 | 24,358,554 | 390,713 | 105,600 | 5,026,038 | (6,670) |
| Asbestos-related liability | 989,158,866 | | | | | |
| Other liabilities | 494,723,494 | | 121,786,895 | | 32,094,183 | |
| **Total Liabilities Subject to Compromise** | 2,241,654,841 | 24,358,554 | 122,843,214 | 105,600 | 37,120,221 | (6,670) |
| **Total Liabilities** | 2,711,945,929 | 24,546,645 | 122,867,224 | 105,600 | 37,120,221 | (3,991) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | | | | | | |
| Common Stock | 83,968,960 | 769,979 | 12,223 | 1,000 | | 1,000 |
| Paid in capital | 142,809,878 | 427,915,474 | 9,724,443 | 34,052,467 | 56,011,577 | |
| (Accumulated deficit)/Retained earnings | (854,845,588) | 374,730,586 | 33,389,395 | (16,356,675) | 81,718,496 | (9,753,557) |
| Treasury stock, at cost | | (135,214,661) | | | | |
| Accumulated other comprehensive loss | (324,731,522) | 100 | | | | |
| **Total Shareholders' Equity (Deficit)** | (952,798,272) | 668,201,477 | 43,126,061 | 17,696,791 | 137,730,073 | (9,752,557) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 1,759,147,657 | $ 692,748,123 | $ 165,993,291 | $ 17,802,391 | $ 174,850,294 | $ (9,756,549) |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R. Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**May 31, 2004**

| | Litigation Management, Inc. | Grace Europe, Inc. | L B Realty, Inc. | Grace International Holdings, Inc. | Darex, Puerto Rico, Inc. | Alewife Land Corporation |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ (435) | $ - | $ - | $ 2,396,135 | $ - |
| Accounts and other receivables, net | - | 92,762 | - | - | 2,644,583 | - |
| Receivables from/(payables to) filing and non-filing entities, net | (386,938,460) | 5,673,877 | 140,524,854 | (84,749,767) | (593,548) | (4,154,005) |
| Inventories | - | (0) | - | - | 338,920 | - |
| Deferred income taxes | - | 85,004 | - | - | 10,293 | - |
| Other current assets | - | - | - | - | - | - |
| **Total Current Assets** | (386,938,460) | 5,851,209 | 140,524,854 | (84,749,767) | 4,796,383 | (4,154,005) |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | 694,116 | - |
| Goodwill | - | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related insurance receivable | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | 479,924,664 | (3,281,116) | - | 80,832,130 | - | - |
| Investment in filing and non-filing entities | - | - | - | 58,669,464 | - | - |
| Other assets | - | 54,000 | - | (10,142,467) | 247,776 | - |
| **Total Assets** | $ 92,986,204 | $ 2,624,093 | $ 140,524,854 | $ 44,609,360 | $ 5,738,275 | $ (4,154,005) |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | 24,937 | - | 23,688 | 339,971 | - |
| Income taxes payable | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | - |
| Other current liabilities | - | 589,309 | - | - | 211,918 | - |
| **Total Current Liabilities** | - | 614,246 | - | 23,688 | 551,888 | - |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | - |
| Deferred income taxes | - | 0 | - | - | - | - |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | 614,246 | - | 23,688 | 551,888 | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - |
| Accounts payable | - | - | - | - | 133,907 | - |
| Income taxes payable | 15,687,039 | (923,041) | (150) | (7,140,942) | 2,089,338 | (47,528) |
| Asbestos-related liability | - | - | - | - | - | - |
| Other liabilities | - | 8,108 | - | - | - | - |
| **Total Liabilities Subject to Compromise** | 15,687,039 | (914,933) | (150) | (7,140,942) | 2,223,245 | (47,528) |
| **Total Liabilities** | 15,687,039 | (300,687) | (150) | (7,117,254) | 2,775,134 | (47,528) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | 112 | - | - | - | - | - |
| Common Stock | 1,000 | 1,000 | - | 1,000 | 1,000 | 200 |
| Paid in capital | (29,267,410) | - | 25,358,993 | 51,937,489 | - | 274,606 |
| (Accumulated deficit)/Retained earnings | 106,565,463 | (482,514) | 115,166,011 | (44,464,213) | 2,962,141 | (4,381,283) |
| Treasury stock, at cost | - | - | - | - | - | - |
| Accumulated other comprehensive loss | - | 3,406,294 | - | 44,252,339 | - | - |
| **Total Shareholders' Equity (Deficit)** | 77,299,165 | 2,924,780 | 140,525,004 | 51,726,614 | 2,963,141 | (4,106,477) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 92,986,204 | $ 2,624,093 | $ 140,524,854 | $ 44,609,360 | $ 5,738,275 | $ (4,154,005) |

Note #3
Certain contingent liabilities of divested businesses are included on the balance sheet of W. R. Grace & Co. - Conn as it is not practical to determine which Debtor bears the ultimate obligation.

Chart 4

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**May 31, 2004**

| | Alewife Boston Ltd | Alewife Land Corporation | GPC Holdings, Inc. | MRA Holdings Corp. | MRA Intermedco, Inc. | MRA Staffing Systems, Inc. |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts and other receivables, net | | - | | | | |
| Receivables from/(payable to) filing and non-filing entities, net | (2,143,580) | - | (57,817,172) | (110) | (330) | (16,653) |
| Inventories | | - | | | | |
| Deferred income taxes | - | - | | | | |
| Other current assets | | - | | | | |
| Total Current Assets | (2,143,580) | - | (57,817,172) | (110) | (330) | (16,653) |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | - | - |
| Goodwill | | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | | - | - | - | - | - |
| Deferred income taxes | | - | - | - | - | - |
| Asbestos-related insurance receivable | | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | | - | - | - | - | - |
| Investment in filing and non-filing entities | | - | 34,053,467 | 54,500,000 | 54,500,000 | 56,011,577 |
| Other assets | | - | - | - | - | - |
| **Total Assets** | **$ (2,143,580)** | **$ -** | **$ (23,763,706)** | **$ 54,499,890** | **$ 54,499,670** | **$ 55,994,924** |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | | - | | | | |
| Income taxes payable | | - | | | | |
| Asbestos-related liability expected to be disbursed within one year | | - | | | | |
| Other current liabilities | | - | | | | |
| Total Current Liabilities | - | - | - | - | - | - |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| Total Liabilities Not Subject to Compromise | - | - | - | - | - | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - |
| Accounts payable | | - | | | | |
| Income taxes payable | (210) | - | - | (110) | (330) | (4,062) |
| Asbestos-related liability | | - | - | - | - | - |
| Other liabilities | | - | - | - | - | - |
| Total Liabilities Subject to Compromise | (210) | - | - | (110) | (330) | (4,062) |
| **Total Liabilities** | (210) | - | - | (110) | (330) | (4,062) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | | - | - | - | - | - |
| Common Stock | | - | 931,540 | 1 | 130 | 130 |
| Paid in capital | | - | 9,408,463 | 54,499,999 | 54,499,870 | 54,499,870 |
| (Accumulated deficit)/Retained earnings | (2,143,370) | - | (34,103,703) | | | 1,498,986 |
| Treasury stock, at cost | | - | - | - | - | - |
| Accumulated other comprehensive loss | | - | | | | |
| Total Shareholders' Equity (Deficit) | (2,143,370) | - | (23,763,703) | 54,500,000 | 54,500,000 | 55,998,986 |
| **Total Liabilities and Shareholders' Equity (Deficit)** | **$ (2,143,580)** | **$ -** | **$ (23,763,703)** | **$ 54,499,890** | **$ 54,499,670** | **$ 55,994,924** |

Note #3
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R. Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**May 31, 2004**

| | Kootenai Development Company | CB Biomedical, Inc. | Amicon, Inc. | Grace Environmental, Inc. | Grace Chemical Company of Cuba | Southern Oil, Resin & Fiberglass, Inc. |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ 17,363 | $ - | $ - | $ - | $ - | $ - |
| Accounts and other receivables, net | | | | | | |
| Receivables from/(payables to) filing and non-filing entities, net | (10,483) | (26,614,022) | 57,347,191 | (7,283,826) | | |
| Inventories | | | | | | |
| Deferred income taxes | | | | | | |
| Other current assets | 6,437 | | | | | |
| **Total Current Assets** | 13,317 | (26,614,022) | 57,347,191 | (7,283,826) | - | |
| | | | | | | |
| Properties and equipment, net | - | | - | - | | - |
| Goodwill | - | | - | - | | - |
| Cash value of company owned life insurance, net of policy loans | - | | - | - | | - |
| Deferred income taxes | - | | - | - | | - |
| Asbestos-related insurance receivable | - | | - | - | | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | | - | - | | - |
| Investment in filing and non-filing entities | - | | - | - | | - |
| Other assets | 1,630,940 | | - | - | | - |
| **Total Assets** | **$ 1,644,257** | **$ (26,614,022)** | **$ 57,347,191** | **$ (7,283,826)** | **$ -** | **$ -** |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | | | | | | |
| Income taxes payable | | | | | | |
| Asbestos-related liability expected to be disbursed within one year | | | - | - | | |
| Other current liabilities | 551,649 | 5,000 | | | | |
| **Total Current Liabilities** | 551,649 | 5,000 | - | - | | |
| | | | | | | |
| Debt payable after one year | - | | - | - | | |
| Deferred income taxes | - | | - | - | | |
| Asbestos-related liability expected to be disbursed after one year | - | | - | - | | |
| Other liabilities | - | | - | - | | |
| **Total Liabilities Not Subject to Compromise** | 551,649 | 5,000 | - | - | | |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | | - | - | | |
| Accounts payable | - | | - | - | | |
| Income taxes payable | (4,254) | (195) | 10,346,794 | (230) | | |
| Asbestos-related liability | - | | - | - | | |
| Other liabilities | - | | - | - | | |
| **Total Liabilities Subject to Compromise** | (4,254) | (195) | 10,346,794 | (230) | | |
| **Total Liabilities** | 547,395 | 4,805 | 10,346,794 | (230) | | |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | | | | | | |
| Common Stock | | | | 5,150 | | |
| Paid in capital | 1,104,954 | 859,233 | 3,671,658 | 5,144,850 | | |
| (Accumulated deficit)/Retained earnings | (8,092) | (27,478,060) | 43,427,950 | (12,433,596) | | |
| Treasury stock, at cost | | | | | | |
| Accumulated other comprehensive loss | | | (99,212) | | | |
| **Total Shareholders' Equity (Deficit)** | 1,096,862 | (26,618,827) | 47,000,396 | (7,283,596) | | |
| **Total Liabilities and Shareholders' Equity (Deficit)** | **$ 1,644,257** | **$ (26,614,022)** | **$ 57,347,191** | **$ (7,283,826)** | **$ -** | **$ -** |

Note #3
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R. Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**May 31, 2004**

| | Gracia-Caribe Land Development Corporation | Dewey & Almy, LLC | A-1 Bit & Tool Co., Inc. | Grace Tarpon Investors, Inc. | G C Limited Partners I, Inc. | Monolith Enterprises, Incorporated |
|---|---|---|---|---|---|---|
| ASSETS | | | | | | |
| Current Assets | | | | | | |
| Cash and cash equivalents | $ - | $ 1,000 | $ - | $ - | $ - | $ - |
| Accounts and other receivables, net | - | | | | | |
| Receivables from/(payables) to filing and non-filing entities, net | 5,824,284 | (102,989) | (1,119,103) | 10,284,124 | 330 | (2,417,714) |
| Inventories | - | - | - | - | | |
| Deferred income taxes | - | - | - | - | | |
| Other current assets | - | | | | | |
| **Total Current Assets** | 5,824,284 | (101,989) | (1,119,103) | 10,284,124 | 330 | (2,417,714) |
| Properties and equipment, net | - | - | - | - | | |
| Goodwill | - | | - | - | | |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | | |
| Deferred income taxes | - | - | - | - | | |
| Asbestos-related insurance receivable | - | | - | - | | |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | | - | - | | |
| Investment in filing and non-filing entities | - | 94,022 | - | - | | |
| Other assets | - | | - | - | | |
| **Total Assets** | $ 5,824,284 | $ (7,966) | $ (1,119,103) | $ 10,284,124 | $ 330 | $ (2,417,714) |
| | | | | | | |
| LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT) | | | | | | |
| Liabilities Not Subject to Compromise | | | | | | |
| Current Liabilities | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | | | | | |
| Income taxes payable | - | | | | | |
| Asbestos-related liability expected to be disbursed within one year | - | | | - | | |
| Other current liabilities | - | - | | 3 | | |
| **Total Current Liabilities** | - | - | - | 3 | - | - |
| Debt payable after one year | - | - | | - | | |
| Deferred income taxes | - | - | | - | | |
| Asbestos-related liability expected to be disbursed after one year | - | | - | - | | |
| Other liabilities | - | - | | | | |
| **Total Liabilities Not Subject to Compromise** | - | - | - | 3 | - | - |
| | | | | | | |
| Liabilities Subject to Compromise | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | | | | |
| Accounts payable | - | | | | | |
| Income taxes payable | (110) | - | (110) | (560) | (560) | (450) |
| Asbestos-related liability | - | | | | | |
| Other liabilities | - | | | | | |
| **Total Liabilities Subject to Compromise** | (110) | - | (110) | (560) | (560) | (450) |
| **Total Liabilities** | (110) | - | (110) | (557) | (560) | (450) |
| | | | | | | |
| Shareholders' Equity (Deficit) | | | | | | |
| Preferred Stock | - | | - | - | | |
| Common Stock | 1,000 | 2,000 | 29,000 | 1,000 | 1,000 | 26,000 |
| Paid in capital | 5,823,446 | | | 3,135,087 | | 9,988,414 |
| (Accumulated deficit)/Retained earnings | (52) | (9,966) | (1,147,993) | 7,147,595 | (110) | (12,431,678) |
| Treasury stock, at cost | - | | | | | |
| Accumulated other comprehensive loss | - | | | | | |
| **Total Shareholders' Equity (Deficit)** | 5,824,394 | (7,966) | (1,118,993) | 10,284,682 | 890 | (2,417,264) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 5,824,284 | $ (7,966) | $ (1,119,103) | $ 10,284,124 | $ 330 | $ (2,417,714) |

Note #3
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**May 31, 2004**

| | Grace Culinary Systems, Inc. | Grace Hotel Services Corporation | Monroe Street, Inc. | Grace H-G Inc. | Hanover Square Corporation | Ecarg, Inc. |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts and other receivables, net | - | | | | | |
| Receivables from/(payables to) filing and non-filing entities, net | (26,312,455) | (5,132,933) | (3,350,634) | (2,509,849) | 840 | (1,230,613) |
| Inventories | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - |
| **Total Current Assets** | (26,312,455) | (5,132,933) | (3,350,634) | (2,509,849) | 840 | (1,230,613) |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | - | 1,184,871 |
| Goodwill | - | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related insurance receivable | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | - |
| Investment in filing and non-filing entities | - | - | - | - | - | - |
| Other assets | - | - | - | - | - | - |
| **Total Assets** | $ (26,312,455) | $ (5,132,933) | $ (3,350,634) | $ (2,509,849) | $ 840 | $ (45,742) |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - | - |
| **Total Current Liabilities** | - | - | - | - | - | - |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | - | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | - | (818) | (110) | (210) | (110) | (30) |
| Asbestos-related liability | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | - | (818) | (110) | (210) | (110) | (30) |
| **Total Liabilities** | - | (818) | (110) | (210) | (110) | (30) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | - | - | - | - | - | - |
| Common Stock | - | - | 1,000 | 1,000 | 1,000 | 50 |
| Paid in capital | - | - | - | - | - | 50 |
| (Accumulated deficit)/Retained earnings | (26,312,455) | (5,132,115) | (3,351,524) | (2,510,639) | (50) | (45,812) |
| Treasury stock, at cost | - | - | - | - | - | - |
| Accumulated other comprehensive loss | - | - | - | - | - | - |
| **Total Shareholders' Equity (Deficit)** | (26,312,455) | (5,132,115) | (3,350,524) | (2,509,639) | 950 | (45,712) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ (26,312,455) | $ (5,132,933) | $ (3,350,634) | $ (2,509,849) | $ 840 | $ (45,742) |

Note #3
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R. Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation

Chart 4

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**May 31, 2004**

| | W.R. Grace Land Corporation | G.C Management, Inc. | Water Street Corporation | Del Taco Restaurants, Inc. | W.R. Grace Capital Corporation | Gloucester New Communities Company, Inc. |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ 500 |
| Accounts and other receivables, net | | | | | | - |
| Receivables from/(payables) to filing and non-filing entities, net | 36,708,324 | - | (73,06 ) | (12,559,518) | 173,455 | (19,457,302) |
| Inventories | | | | | | |
| Deferred income taxes | - | | | | | - |
| Other current assets | - | | | | | - |
| **Total Current Assets** | 36,708,324 | - | (73,06 ) | (12,559,518) | 173,455 | (19,456,802) |
| | | | | | | |
| Properties and equipment, net | - | | | | 438,445 | - |
| Goodwill | - | | - | | - | - |
| Cash value of company owned life insurance, net of policy loans | - | - | | - | - | - |
| Deferred income taxes | - | - | | - | - | - |
| Asbestos-related insurance receivable | - | | | | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | | - | - | - |
| Investment in filing and non-filing entities | 6,284,806 | | | | - | - |
| Other assets | - | - | | - | - | 4,066 |
| **Total Assets** | **$ 42,993,130** | **$ -** | **$ (73,061)** | **$ (12,559,518)** | **$ 611,900** | **$ (19,452,735)** |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | | | | | | 4,066 |
| Income taxes payable | - | | | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | | | - | - | - |
| Other current liabilities | - | | | | 199 | 14,591 |
| **Total Current Liabilities** | - | - | | - | 199 | 18,657 |
| | | | | | | |
| Debt payable after one year | - | - | | - | 438,134 | - |
| Deferred income taxes | - | - | | - | - | - |
| Asbestos-related liability expected to be disbursed after one year | - | - | | - | - | - |
| Other liabilities | - | - | | - | - | (7,650) |
| **Total Liabilities Not Subject to Compromise** | - | - | | - | 438,333 | 11,007 |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | | - | - | - |
| Accounts payable | | | | | | |
| Income taxes payable | (812) | - | (110 ) | 265) | (750) | - |
| Asbestos-related liability | - | | - | - | - | - |
| Other liabilities | - | | - | - | - | - |
| **Total Liabilities Subject to Compromise** | (812) | - | (110 ) | (265) | (750) | - |
| **Total Liabilities** | (812) | | (110 ) | (265) | 437,583 | 11,007 |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | - | | | | | - |
| Common Stock | 5,000 | - | 1,000 | 5b,539 | 1,000 | 5,000 |
| Paid in capital | 19,577,160 | | | 6,541,055 | 4,000 | 6,000,000 |
| (Accumulated deficit)/Retained earnings | 23,411,782 | | (73,951) | (19,185,847) | 169,317 | (25,468,742) |
| Treasury stock, at cost | - | - | | - | - | - |
| Accumulated other comprehensive loss | | | - | - | - | - |
| **Total Shareholders' Equity (Deficit)** | 42,993,942 | - | (72,951) | (12,559,253) | 174,317 | (19,463,742) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | **$ 42,993,130** | **$ -** | **$ (73,061)** | **$ (12,559,518)** | **$ 611,900** | **$ (19,452,735)** |

Note #3
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R. Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**May 31, 2004**

| | Coalgrace II Partnership | Darex PR Company | Grace A-B Inc. | Hemco International, Inc. | GPC Thomasville Corp. | Gloucester Ventures Corp. |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts and other receivables, net | - | - | - | - | - | - |
| Receivables from/(payables to) filing and non-filing entities, net | 23,478,912 | 6,345,361 | 810,265 | (59,581,637) | (185) | (86,721) |
| Inventories | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - |
| **Total Current Assets** | 23,478,912 | 6,345,361 | 810,265 | (59,581,637) | (185) | (86,721) |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | - | - |
| Goodwill | - | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related insurance receivable | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | - |
| Investment in filing and non-filing entities | - | - | - | - | - | - |
| Other assets | - | - | - | - | - | - |
| **Total Assets** | **$ 23,478,912** | **$ 6,345,361** | **$ 810,265** | **$ (59,581,637)** | **$ (185)** | **$ (86,721)** |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - | - |
| **Total Current Liabilities** | - | - | - | - | - | - |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | - | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | (1,237) | (300) | (335) | (405) | (185) | (110) |
| Asbestos-related liability | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | (1,237) | (300) | (335) | (405) | (185) | (110) |
| **Total Liabilities** | (1,237) | (300) | (335) | (405) | (185) | (110) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | - | - | - | - | - | - |
| Common Stock | 1,090,000 | 1,000 | 1,000 | 303,000 | - | - |
| Paid in capital | 33,631,999 | 18,090,032 | - | 37,735,000 | - | 1,900,000 |
| (Accumulated deficit)/Retained earnings | (11,241,851) | (11,745,371) | 809,600 | (97,649,232) | - | (1,986,611) |
| Treasury stock, at cost | - | - | - | - | - | - |
| Accumulated other comprehensive loss | - | - | - | - | - | - |
| **Total Shareholders' Equity (Deficit)** | 23,480,148 | 6,345,661 | 810,600 | (59,581,232) | - | (86,611) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | **$ 23,478,912** | **$ 6,345,361** | **$ 810,265** | **$ (59,581,637)** | **$ (185)** | **$ (86,721)** |

Note #3
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R. Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**May 31, 2004**

| | Grace Energy Corporation | GEC Management Corporation | Grace Offshore Company | Coalgrace, Inc. | Grace A-B II Inc. | Grace H-G II Inc. |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts and other receivables, net | - | - | - | - | - | - |
| Receivables from/(payables to) filing and non-filing entities, net | 352,712,699 | 4,389,612 | (15,750,664) | 5,296,864 | 875,359 | (5,289) |
| Inventories | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - |
| Total Current Assets | 352,712,699 | 4,389,612 | (15,750,664) | 5,296,864 | 875,359 | (5,289) |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | - | - |
| Goodwill | - | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related insurance receivable | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | (35,903,123) | (14,135,725) | - | - | - | - |
| Investment in filing and non-filing entities | 187,272,210 | - | - | - | - | - |
| Other assets | - | - | - | - | - | - |
| **Total Assets** | **$ 504,081,786** | **$ (9,746,113)** | **$ (15,750,664)** | **$ 5,296,864** | **$ 875,359** | **$ (5,289)** |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - | - |
| Total Current Liabilities | - | - | - | - | - | - |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| Total Liabilities Not Subject to Compromise | - | - | - | - | - | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | (119) | (110) | - | (335) | (310) | (235) |
| Asbestos-related liability | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| Total Liabilities Subject to Compromise | (119) | (110) | - | (335) | (310) | (235) |
| Total Liabilities | (119) | (110) | - | (335) | (310) | (235) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | - | - | - | - | - | - |
| Common Stock | 1,000 | 1,000 | (114,960) | 100 | 1,000 | 1,000 |
| Paid in capital | 451,425,156 | (2,089,027) | 34,215,000 | - | - | - |
| (Accumulated deficit)/Retained earnings | 52,655,749 | (7,657,976) | (49,850,704) | 5,297,099 | 874,669 | (6,054) |
| Treasury stock, at cost | - | - | - | - | - | - |
| Accumulated other comprehensive loss | - | - | - | - | - | - |
| Total Shareholders' Equity (Deficit) | 504,081,905 | (9,746,003) | (15,750,664) | 5,297,199 | 875,669 | (5,054) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | **$ 504,081,786** | **$ (9,746,113)** | **$ (15,750,664)** | **$ 5,296,864** | **$ 875,359** | **$ (5,289)** |

Note #3
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**May 31, 2004**

| | Coalgrace II, Inc. | Gracoal II, Inc. | Gracoal, Inc. | Grace Drilling Company | Grace Petroleum Libya Incorporated | Axial Basin Ranch Company |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts and other receivables, net | - | - | - | - | - | - |
| Receivables from/(payables to) filing and non-filing entities, net | 108,105 | 130,215,583 | 145,239,203 | (81,115,113) | 47,407,796 | - |
| Inventories | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - |
| **Total Current Assets** | 108,105 | 130,215,583 | 145,239,203 | (81,115,113) | 47,407,796 | - |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | - | - |
| Goodwill | - | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related insurance receivable | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | - |
| Investment in filing and non-filing entities | - | - | - | - | - | - |
| Other assets | - | - | - | - | - | - |
| **Total Assets** | $ 108,105 | $ 130,215,583 | $ 145,239,203 | $ (81,115,113) | $ 47,407,796 | $ - |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - | - |
| **Total Current Liabilities** | - | - | - | - | - | - |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | - |
| Deferred income taxes | - | 27,277,846 | 27,277,846 | - | - | - |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | 27,277,846 | 27,277,846 | - | - | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | (335) | 1,749,665 | 1,749,790 | (480) | (110) | - |
| Asbestos-related liability | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | (335) | 1,749,665 | 1,749,790 | (480) | (110) | - |
| **Total Liabilities** | (335) | 29,027,511 | 29,027,636 | (480) | (110) | - |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | - | - | - | - | - | - |
| Common Stock | 1,000 | 1,000 | 100 | 124,473 | 1,000 | - |
| Paid in capital | - | 30,293,750 | 13,880,108 | 51,173,713 | 7,308,934 | - |
| (Accumulated deficit)/Retained earnings | 107,440 | 70,893,322 | 102,331,362 | (132,412,819) | 40,097,972 | - |
| Treasury stock, at cost | - | - | - | - | - | - |
| Accumulated other comprehensive loss | - | - | - | - | - | - |
| **Total Shareholders' Equity (Deficit)** | 108,440 | 101,188,072 | 116,211,570 | (81,114,633) | 47,407,906 | - |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 108,105 | $ 130,215,583 | $ 145,239,206 | $ (81,115,113) | $ 47,407,796 | $ - |

Note #3
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R. Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**May 31, 2004**

| | Hayden-Gulch West Coal Company | H-G Coal Company | Eliminations between Filing Entities | Conversion to Equity Method | Reporting Reclasses |
|---|---|---|---|---|---|
| **ASSETS** | | | | | |
| **Current Assets** | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - |
| Accounts and other receivables, net | | | | | |
| Receivables from/(payables to) filing and non-filing entities, net | - | - | - | | |
| Inventories | | | | | |
| Deferred income taxes | - | - | - | - | (6,208,228) |
| Other current assets | | | | | |
| **Total Current Assets** | - | - | - | - | (6,208,228) |
| | | | | | |
| Properties and equipment, net | - | - | - | - | - |
| Goodwill | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | (197,523,020) |
| Asbestos-related insurance receivable | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - |
| Investment in filing and non-filing entities | - | - | (1,316,202,717) | 187,174,182 | 2,000,000 |
| Other assets | - | - | (1,101,282) | - | - |
| **Total Assets** | $ - | $ - | $ (1,317,303,999) | $ 187,174,182 | $ (201,731,248) |
| | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | |
| **Current Liabilities** | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | | | | | |
| Income taxes payable | - | - | - | - | 5,000,000 |
| Asbestos-related liability expected to be disbursed within one year | | | | | |
| Other current liabilities | - | - | - | - | (16,908,228) |
| **Total Current Liabilities** | - | - | - | - | (11,908,228) |
| | | | | | |
| Debt payable after one year | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | (197,523,020) |
| Asbestos-related liability expected to be disbursed after one year | | | | | |
| Other liabilities | - | - | (100,000) | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | (100,000) | - | (209,431,248) |
| | | | | | |
| **Liabilities Subject to Compromise** | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - |
| Accounts payable | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - |
| Asbestos-related liability | - | - | - | - | - |
| Other liabilities | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | - | - | - | - | - |
| **Total Liabilities** | - | - | (100,000) | - | (209,431,248) |
| | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | |
| Preferred Stock | - | - | - | - | - |
| Common Stock | - | - | (86,493,960) | - | - |
| Paid in capital | - | - | (1,199,570,000) | - | - |
| (Accumulated deficit)/Retained earnings | - | - | (31,140,039) | 235,650,585 | 2,000,000 |
| Treasury stock  at cost | - | - | - | - | - |
| Accumulated other comprehensive loss | - | - | - | (48,476,402) | 5,700,000 |
| **Total Shareholders' Equity (Deficit)** | - | - | (1,317,203,999) | 187,174,182 | 7,700,000 |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ - | $ - | $ (1,317,303,999) | $ 187,174,182 | $ (201,731,248) |

Note #3
Certain contingent liabilities of divested businesses are included on the balance sheet of W. R. Grace & Co. - Conn as it is not practical to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**May 31, 2004**

| | COMBINED FILING ENTITIES |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| Cash and cash equivalents | $    171,949,265 |
| Accounts and other receivables, net | 119,518,011 |
| Receivables from/(payables to) filing and non-filing entities, net | 44,859,832 |
| Inventories | 82,849,563 |
| Deferred income taxes | 25,239,600 |
| Other current assets | 16,859,007 |
| **Total Current Assets** | 461,245,278 |
| | |
| Properties and equipment, net | 369,160,705 |
| Goodwill | 14,499,090 |
| Cash value of company owned life insurance, net of policy loans | 90,420,188 |
| Deferred income taxes | 597,820,365 |
| Asbestos-related insurance receivable | 262,101,733 |
| Loans receivable from/(payable to) filing and non-filing entities, net | 388,901,381 |
| Investment in filing and non-filing entities | 345,354,870 |
| Other assets | 70,236,523 |
| **Total Assets** | **$   2,599,740,133** |
| | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | |
| **Liabilities Not Subject to Compromise** | |
| **Current Liabilities** | |
| Debt payable within one year | $                       0 |
| Accounts payable | 44,029,905 |
| Income taxes payable | 5,000,263 |
| Asbestos-related liability expected to be disbursed within one year | |
| Other current liabilities | 60,189,592 |
| **Total Current Liabilities** | 109,219,765 |
| | |
| Debt payable after one year | (0) |
| Deferred income taxes | |
| Asbestos-related liability expected to be disbursed after one year | 0 |
| Other liabilities | 208,506,360 |
| **Total Liabilities Not Subject to Compromise** | 317,726,125 |
| | |
| **Liabilities Subject to Compromise** | |
| Debt, pre-petition plus accrued interest | 556,491,374 |
| Accounts payable | 31,572,247 |
| Income taxes payable | 223,874,573 |
| Asbestos-related liability | 989,158,866 |
| Other liabilities | 843,612,680 |
| **Total Liabilities Subject to Compromise** | 2,644,709,740 |
| **Total Liabilities** | 2,767,435,864 |
| | |
| **Shareholders' Equity (Deficit)** | |
| Preferred Stock | 112 |
| Common Stock | 772,655 |
| Paid in capital | 431,601,291 |
| (Accumulated deficit)/Retained earnings | (144,906,725) |
| Treasury stock, at cost | (135,214,661) |
| Accumulated other comprehensive loss | (319,948,404) |
| **Total Shareholders' Equity (Deficit)** | (167,695,732) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | **$   2,599,740,133** |

Note #3
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R. Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

Chart 5

| W. R. Grace & Co. - Conn<br>Status of Postpetition Taxes<br>MOR-4<br>May 31, 2004 | | | | |
|---|---|---|---|---|
| | | Amount Withheld or Accrued | Amount Paid | |
| **Federal** | | | | |
| Withholding | $ 12,115 | $ 2,073,270 | $ (2,072,962) | $ 12,423 |
| FICA - Employee | 3,538 | 1,169,775 | (1,168,895) | 4,418 |
| FICA and payroll- Employer | 946,351 | 1,170,067 | (913,463) | 1,202,955 |
| Unemployment | - | 6,141 | (6,141) | - |
| Other | - | 5,837 | (5,837) | - |
| Total Federal Taxes | $ 962,004 | $ 4,425,090 | $ (4,167,298) | $ 1,219,796 |
| **State and Local** | | | | |
| Withholding | $ (168) | $ 728,371 | $ (728,203) | $ - |
| Sales & Use | 749,131 | 91,561 | (70,151) | 770,541 |
| Property Taxes | 2,451,243 | 389,501 | (13,414) | 2,827,330 |
| Other | - | - | | - |
| Total State and Local | $ 3,200,206 | $ 1,209,433 | $ (811,768) | $ 3,597,871 |
| Total Taxes | $ 4,162,210 | $ 5,634,523 | $ (4,979,066) | $ 4,817,667 |

**Note #4**
Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

Chart 5

| Remedium Group, Inc. Status of Postpetition Taxes MOR-4 May 31. 2004 | | | | |
|---|---|---|---|---|
| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
| **Federal** | | | | |
| Withholding | $ - | $ 12,623 | $ (12,623) | $ - |
| FICA - Employee | - | 2,763 | (2,763) | - |
| FICA and payroll- Employer | - | 2,762 | (2,762) | - |
| Unemployment | - | | | - |
| Other | - | - | - | - |
| Total Federal Taxes | $ - | $ 18,148 | $ (18,148) | $ - |
| **State and Local** | | | | |
| Withholding | $ - | $ 633 | $ (633) | $ - |
| Sales & Use | - | - | - | |
| Property Taxes | - | - | - | |
| Other | - | - | - | - |
| Total State and Local | $ - | $ 633 | $ (633) | $ - |
| Total Taxes | $ - | $ 18,781 | $ (18,781) | $ - |

**Note #4**
Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

Chart 5

| Grace Washington, Inc. | | | | |
|---|---|---|---|---|
| Status of Postpetition Taxes | | | | |
| MOR-4 | | | | |
| May 31, 2004 | | | | |
| | | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
| **Federal** | | | | |
| Withholding | $ - | $ 4,466 | $ (4,466) | $ - |
| FICA - Employee | - | 240 | (240) | |
| FICA and payroll- Employer | - | 240 | (240) | |
| Unemployment | - | - | - | |
| Other | - | - | - | - |
| **Total Federal Taxes** | $ - | $ 4,946 | $ (4,946) | $ - |
| **State and Local** | | | | |
| Withholding | $ - | $ 916 | $ (916) | $ - |
| Sales & Use | - | - | - | - |
| Property Taxes | - | - | - | |
| Other | - | - | - | - |
| **Total State and Local** | $ - | $ 916 | $ (916) | $ - |
| **Total Taxes** | $ - | $ 5,862 | $ (5,862) | $ - |

---

**Note #4**

Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

Chart 5

| L B Realty. Inc.<br>Status of Postpetition Taxes<br>MOR-4<br>May 31, 2004 | | | | |
|---|---|---|---|---|
| | Beginning<br>Tax<br>Liability | Amount<br>Withheld or<br>Accrued | Amount<br>Paid | Ending<br>Tax<br>Liability |
| **Federal** | | | | |
| Withholding | $         - | $         - | $         - | $         - |
| FICA - Employee | - | - | - | - |
| FICA and payroll- Employer | - | - | - | - |
| Unemployment | - | - | - | - |
| Other | - | - | - | - |
| Total Federal Taxes | $         - | $         - | $         - | $         - |
| **State and Local** | | | | |
| Withholding | $         - | $         - | $         - | $         - |
| Sales & Use | - | - | - | - |
| Property Taxes | - | - | - | - |
| Other | - | - | - | - |
| Total State and Local | $         - | $         - | $         - | $         - |
| Total Taxes | $         - | $         - | $         - | $         - |

**Note #4**

Grace's information systems do not provide the detailed nature of invoices n Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

Chart 5

| Darex Puerto Rico, Inc.<br>Status of Postpetition Taxes<br>MOR-4<br>May 31, 2004 | | | | |
|---|---|---|---|---|
| | Beginning<br>Tax<br>Liability | Amount<br>Withheld or<br>Accrued | Amount<br>Paid | Ending<br>Tax<br>Liability |
| **Federal** | | | | |
| Withholding | $ - | $ - | $ - | $ - |
| FICA - Employee | (294) | 795 | (795) | (294) |
| FICA and payroll- Employer | 1,598 | 794 | (406) | 1,986 |
| Unemployment | - | - | - | - |
| Other | - | - | - | - |
| Total Federal Taxes | $ 1,304 | $ 1,589 | $ (1,201) | $ 1,692 |
| **State and Local** | | | | |
| Withholding | $ 7 | $ 1,263 | $ (1,263) | $ 7 |
| Sales & Use | - | - | - | - |
| Property Taxes | 303,965 | - | 4,063 | 308,028 |
| Other | - | - | - | - |
| Total State and Local | $ 303,972 | $ 1,263 | $ 2,800 | $ 308,035 |
| Total Taxes | $ 305,276 | $ 2,852 | $ 1,599 | $ 309,727 |

---

**Note #4**

Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

---

Chart 6

| W. R. Grace & Co. - Conn<br>Accounts Receivable Reconciliation and Aging<br>MOR-5<br>May 2004 | |
|---|---|
| **Trade Accounts Receivable Reconciliation** | |
| Trade accounts receivable, beginning of month, gross | $ 106,555,077 |
| Amounts billed during the period | 71,582,107 |
| Amounts collected during the period | (71,526,337) |
| Other | 4,023,729 |
| Trade accounts receivable at the end of month, gross | $ 110,634,576 |
| **Trade Accounts Receivable Aging** | |
| Current | $ 79,731,038 |
| 1-30 days past due | 24,758,835 |
| 31-60 days past due | 6,110,341 |
| +61 days past due | 34,362 |
| Trade accounts receivable, gross | 110,634,576 |
| Allowance for doubtful accounts | (854,918) |
| Trade accounts receivable, net | $ 109,779,658 |

| | |
|---|---|
| Trade accounts receivable, net | $ 109,779,658 |
| Customer notes and drafts receivable | 699,402 |
| Pending customer credit notes | (78,589) |
| Advances and deposits | 4,500,011 |
| Nontrade receivables, net | 1,880,184 |
| Total notes and accounts receivable, net | $ 116,780,666 |

Chart 6

| Remedium Group, Inc. | | |
| --- | --- | --- |
| Accounts Receivable Reconciliation and Aging | | |
| MOR-5 | | |
| May 2004 | | |

| **Trade Accounts Receivable Reconciliation** | | |
| --- | --- | --- |
| Trade accounts receivable, beginning of month, gross | $ | - |
| Amounts billed during the period | | - |
| Amounts collected during the period | | - |
| Other | | - |
| Trade accounts receivable at the end of month, gross | $ | - |
| **Trade Accounts Receivable Aging** | | |
| Current | $ | - |
| 1-30 days past due | | - |
| 31-60 days past due | | - |
| +61 days past due | | - |
| Trade accounts receivable, gross | | - |
| Allowance for doubtful accounts | | - |
| Trade accounts receivable, net | $ | - |

| | | |
| --- | --- | --- |
| Trade accounts receivable, net | $ | - |
| Customer notes and drafts receivable | | - |
| Pending customer credit notes | | - |
| Advances and deposits | | - |
| Nontrade receivables, net | | - |
| Total notes and accounts receivable, net | $ | - |

Chart 6

## Darex Puerto Rico. Inc.
## Accounts Receivable Reconciliation and Aging
## MOR-5
## May 2004

### Trade Accounts Receivable Reconciliation

| | | |
|---|---|---:|
| Trade accounts receivable, beginning of month, gross | $ | 2,773,997 |
| Amounts billed during the period | | 610,051 |
| Amounts collected during the period | | (490,104) |
| Other | | (219,952) |
| Trade accounts receivable at the end of month, gross | $ | 2,673,992 |

### Trade Accounts Receivable Aging

| | | |
|---|---|---:|
| Current | $ | 1,808,825 |
| 1-30 days past due | | 721,981 |
| 31-60 days past due | | 96,914 |
| +61 days past due | | 46,272 |
| Trade accounts receivable, gross | | 2,673,992 |
| Allowance for doubtful accounts | | (29,409) |
| Trade accounts receivable, net | $ | 2,644,583 |

| | | |
|---|---|---:|
| Trade accounts receivable, net | $ | 2,644,583 |
| Customer notes and drafts receivable | | - |
| Pending customer credit notes | | - |
| Advances and deposits | | - |
| Nontrade receivables, net | | - |
| Total notes and accounts receivable, net | $ | 2,644,583 |

*Chart 6*

| Grace Europe. Inc. Accounts Receivable Reconciliation and Aging MOR-5 May 2004 | | |
|---|---|---|
| **Trade Accounts Receivable Reconciliation** | | |
| Trade accounts receivable, beginning of month, gross | $ | - |
| Amounts billed during the period | | - |
| Amounts collected during the period | | - |
| Other | | - |
| Trade accounts receivable at the end of month, gross | $ | - |
| **Trade Accounts Receivable Aging** | | |
| Current | $ | - |
| 1-30 days past due | | - |
| 31-60 days past due | | - |
| +61 days past due | | - |
| Trade accounts receivable, gross | | - |
| Allowance for doubtful accounts | | - |
| Trade accounts receivable, net | $ | - |

| | | |
|---|---|---|
| Trade accounts receivable, net | $ | - |
| Customer notes and drafts receivable | | - |
| Pending customer credit notes | | - |
| Advances and deposits | | - |
| Nontrade receivables, net | | 92,762 |
| Total notes and accounts receivable, net | $ | 92,762 |

Chart 7

| W.R. Grace & Co., et al<br>Debtor Questionnaire<br>MOR - 5<br>May 2004 | | |
|---|---|---|
| | Yes | No |
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account for this reporting period?  If yes, provide an explanation below. | | See Note #5 below |
| 3. Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in affect?  If no, provide and explanation below. | X | |
| 5. Are post-petition accounts payable and tax obligations current and paid to date?  If no, provide an explanation. | X<br>(un ess disputed in normal course of business) | |

**Note #5**

As part of the first day orders submitted to the court on April 2, 2001, an application for the Debtors to (a) continue and maintain their consolidated cash management system, (b) continue and maintain their existing bank accounts and (c) continue to use existing business forms and granting related relief was included.  The Debtors have continued to use their existing bank accounts and no new debtor in possession accounts have been established.

| List assets that have been sold or transferred outside the normal course of business over $25,000: | | |
|---|---|---|
| Description of Asset | Sale Date | Proceeds |
| | | |
| | | |
| | | |
| | | |