# Combined Chapter 11 Filing Entity Statements

Chart 8

| **W. R. Grace & Co. - Chapter 11 Filing Entities** | | | |
| **Combined Statement of Operations** | | | |
| | Month Ended May 31, | | Five Months Ended May 31, | |
| In millions | 2004 | 2003 | 2004 | 2003 |
| Net sales to third parties | $    72.2 | $    70.7 | $    354.7 | $    332.6 |
| Net sales to non-filing entities | 22.5 | 16.0 | 107.8 | 64.4 |
| Interest and royalties from non-filing entities | 2.7 | 3.6 | 14.4 | 18.3 |
| | 97.4 | 90.3 | 476.9 | 415.3 |
| Cost of goods sold to third parties | 45.5 | 47.2 | 239.9 | 228.4 |
| Cost of goods sold to non-filing entities | 18.7 | 11.6 | 89.6 | 46.9 |
| Selling, general and administrative expenses | 24.0 | 19.5 | 106.5 | 95.9 |
| Depreciation and amortization | 4.6 | 5.1 | 24.0 | 25.8 |
| Research and development expenses | 3.1 | 3.5 | 14.5 | 18.2 |
| Net pension expense | 3.7 | 4.1 | 18.3 | 20.5 |
| Interest expense | 1.3 | 1.4 | 6.3 | 6.8 |
| Other expense (income) | (0.1) | 0.7 | 8.2 | (5.6) |
| Provision for environmental remediation | - | - | - | 2.0 |
| | 100.8 | 93.1 | 507.3 | 438.9 |
| Loss before Chapter 11 expenses, income taxes and equity in net income of non-filing entities | (3.4) | (2.8) | (30.4) | (23.6) |
| Chapter 11 expenses, net | (1.4) | (3.2) | (6.9) | (7.3) |
| Benefit from (provision for) income taxes | (1.6) | 0.3 | 1.1 | 2.0 |
| Loss before equity in net income of non-filing entities | (6.4) | (5.7) | (36.2) | (28.9) |
| Equity in net income of non-filing entities | 13.2 | 4.4 | 62.4 | 28.2 |
| **Net income (loss)** | $    6.8 | $    (1.3) | $    26.2 | $    (0.7) |

The Notes to Combined Financial Statements are an integral part of these statements.

*Chart 9*

| W. R. Grace & Co. - Chapter 11 Filing Entities | | |
|---|---|---|
| Combined Functional Basis Statement of Cash Flows | | |
| *In millions* | Month Ended May 31, 2004 | Five Months Ended May 31, 2004 |
| *Core operations cash flow* | | |
| Pre-tax income from core operations | $ (0.3) | $ (8.1) |
| Depreciation and amortization | 4.6 | 24.0 |
| | 4.3 | 15.9 |
| Contributions to defined benefit pension plans | (0.4) | (1.8) |
| Cash received from Non-Filing entity operating loans | 60.3 | 60.3 |
| Changes in all core assets/liabilities and other | 3.7 | 1.1 |
| **Core Pre-tax Operating Cash Flow** | 67.9 | 75.5 |
| Capital expenditures | (3.2) | (12.9) |
| **Core Pre-tax Operating Free Cash Flow** | 64.7 | 62.6 |
| *Charges against core reserves* | | |
| Pension liabilities | - | - |
| Deferred compensation | - | (0.2) |
| Self insurance | - | - |
| **Total Spending Against Core Reserves** | - | (0.2) |
| **Net Core Cash Flow** | 64.7 | 62.4 |
| *Noncore cash flow* | | |
| Proceeds from asset sales | 1.0 | 1.1 |
| Benefit proceeds under life insurance policies | - | 8.2 |
| Other noncore pretax cash flow | (0.4) | (1.6) |
| **Noncore Pre-tax Cash Flow** | 0.6 | 7.7 |
| *Charges against noncore reserves* | | |
| Asbestos | | |
|   Asbestos claims processing | (0.5) | (3.1) |
|   Less - insurance recovery | 5.7 | 7.3 |
| Net asbestos payments | 5.2 | 4.2 |
| Environmental remediation | (0.5) | (4.0) |
| Retained obligations and other | - | (0.8) |
| Postretirement benefits | (0.8) | (4.7) |
| **Total Spending Against Noncore Reserves** | 3.9 | (5.3) |
| **Noncore Cash Flow** | 4.5 | 2.4 |
| **Total Pre-tax/Pre-interest/Pre-Chapter 11 Cash Flow** | 69.2 | 64.8 |
| Cash paid for taxes, net of refunds | (0.2) | (1.2) |
| Cash received from interest, net | (0.2) | (0.7) |
| Chapter 11 expenses paid | (0.3) | (3.9) |
| **Cash Flow before Strategic Investments** | 68.5 | 59.0 |
| *Strategic Investments* | | |
| Cash paid for businesses acquired | - | - |
| **Cash used for Strategic Investments** | - | - |
| **Cash Flow after Strategic Investments** | 68.5 | 59.0 |
| Borrowings (repayments) under the DIP facility, net of fees | (0.2) | (0.9) |
| Net (investing)/financing activities under life insurance policies | - | (6.7) |
| **Net Cash Flow** | $ 68.3 | $ 51.4 |

The Notes to Combined Financial Statements are an integral part of these statements.

Chart 10

## W. R. Grace & Co. - Chapter 11 Filing Entities
### Combined Balance Sheet

| In millions | May 31, 2004 | December 31, 2003 | April 2, 2001 |
|---|---|---|---|
| **ASSETS** | | | |
| **Current Assets** | | | |
| Cash and cash equivalents | $ 171.9 | $ 120.5 | $ 8.6 |
| Accounts and other receivables, net | 119.5 | 105.6 | 43.8 |
| Receivables from non-filing entities, net | 44.9 | 46.2 | 51.2 |
| Inventories | 82.8 | 81.2 | 80.6 |
| Deferred income taxes | 25.2 | 26.0 | 80.9 |
| Asbestos-related insurance expected to be realized within one year | - | - | 17.0 |
| Other current assets | 16.9 | 21.9 | 21.9 |
| **Total Current Assets** | 461.2 | 401.4 | 304.0 |
| | | | |
| Properties and equipment, net | 369.2 | 383.9 | 400.4 |
| Goodwill | 14.5 | 14.5 | 13.6 |
| Cash value of life insurance policies, net of policy loans | 90.4 | 90.8 | 64.1 |
| Deferred income taxes | 597.8 | 587.9 | 401.0 |
| Asbestos-related insurance expected to be realized after one year | 262.1 | 269.4 | 323.4 |
| Loans receivable from non-filing entities, net | 388.9 | 448.0 | 387.5 |
| Investment in non-filing entities | 345.3 | 283.8 | 121.0 |
| Other assets | 70.4 | 78.2 | 308.5 |
| **Total Assets** | **$ 2,599.8** | **$ 2,557.9** | **$ 2,323.5** |
| | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | |
| **Liabilities Not Subject to Compromise** | | | |
| **Current Liabilities** | | | |
| Debt payable within one year | $ - | $ - | $ - |
| Accounts payable | 44.0 | 38.3 | - |
| Income taxes payable | 5.0 | 5.0 | - |
| Other current liabilities | 60.1 | 54.7 | - |
| **Total Current Liabilities** | 109.1 | 98.0 | - |
| | | | |
| Debt payable after one year | - | - | - |
| Other liabilities | 208.4 | 191.2 | 31.8 |
| **Total Liabilities Not Subject to Compromise** | 317.5 | 289.2 | 31.8 |
| | | | |
| **Liabilities Subject to Compromise** | | | |
| Debt, pre-petition plus accrued interest | 556.5 | 552.7 | 511.5 |
| Accounts payable | 31.6 | 31.9 | 43.0 |
| Income taxes payable | 223.9 | 217.9 | 210.1 |
| Asbestos-related liability | 989.2 | 992.3 | 1,002.8 |
| Other liabilities | 648.5 | 657.5 | 598.6 |
| **Total Liabilities Subject to Compromise** | 2,449.7 | 2,452.3 | 2,366.0 |
| **Total Liabilities** | 2,767.2 | 2,741.5 | 2,397.8 |
| | | | |
| **Shareholders' Equity (Deficit)** | | | |
| Common stock | 0.8 | 0.8 | 0.8 |
| Paid in capital | 431.6 | 432.1 | 432.6 |
| Accumulated deficit | (144.7) | (170.9) | (201.8) |
| Treasury stock, at cost | (135.2) | (135.9) | (136.4) |
| Accumulated other comprehensive income (loss) | (319.9) | (309.7) | (169.5) |
| **Total Shareholders' Equity (Deficit)** | (167.4) | (183.6) | (74.3) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | **$ 2,599.8** | **$ 2,557.9** | **$ 2,323.5** |

The Notes to Combined Financial Statements are an integral part of these statements.

**W. R. Grace & Co.**
**Notes to Combined Financial Statements**
**May 31, 2004**

## 1. Basis of Presentation and Summary of Significant Accounting and Financial Reporting Policies

W. R. Grace & Co., through its subsidiaries, is engaged in specialty chemicals and specialty materials businesses on a worldwide basis. These businesses consist of refining technologies and specialty materials ("Davison Chemicals") and construction chemicals, building materials and sealants and coatings ("Performance Chemicals").

W. R. Grace & Co. conducts substantially all of its business through a direct, wholly owned subsidiary, W. R. Grace & Co.-Conn. ("Grace-Conn."). Grace-Conn. owns substantially all of the assets, properties and rights of W. R. Grace & Co., either directly or through subsidiaries.

As used in these notes, the term "Company" refers to W. R. Grace & Co. The term "Grace" refers to the Company and/or one or more of its subsidiaries and, in certain cases, their respective predecessors.

### VOLUNTARY BANKRUPTCY FILING

In response to a sharply increasing number of asbestos-related bodily injury claims, on April 2, 2001 (the "Filing Date"), W. R. Grace & Co. and 61 of its United States subsidiaries and affiliates, including Grace-Conn. (collectively, the "Debtors"), filed voluntary petitions for reorganization (the "Filing") under Chapter 11 of the United States Bankruptcy Code ("Chapter 11" or the "Bankruptcy Code") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). The cases were consolidated and are being jointly administered under case number 01-01139 (the "Chapter 11 Cases"). Grace's non-U.S. subsidiaries and certain of its U.S. subsidiaries were not included in the Filing.

During 2000 and the first quarter of 2001, Grace experienced several adverse developments in its asbestos-related litigation, including: a significant increase in bodily injury claims, higher than expected costs to resolve bodily injury and certain property damage claims, and class action lawsuits alleging damages from a former attic insulation product. After a thorough review of these developments, the Board

of Directors of Grace concluded on April 2, 2001 that a federal court-supervised Chapter 11 process provided the best forum available to achieve predictability and fairness in the claims settlement process.

By filing under Chapter 11, Grace expects to be able to both obtain a comprehensive resolution of the claims against it and preserve the inherent value of its businesses. Under Chapter 11, the Debtors expect to continue to operate their businesses as debtors-in-possession under court protection from their creditors and claimants, while using the Chapter 11 process to develop and implement a plan for addressing the asbestos-related claims against them.

*Consequence of Filing* – As a consequence of the Filing, pending litigation against the Debtors for pre-petition matters is generally stayed (subject to certain exceptions in the case of governmental authorities), and no party may take action to realize its pre-petition claims except pursuant to an order of the Bankruptcy Court.

The Debtors intend to address all of their pending and future asbestos-related claims and all other pre-petition claims in a plan of reorganization. Such a plan of reorganization may include the establishment of a trust through which all pending and future asbestos-related claims would be channeled for resolution. However, it is currently impossible to predict with any degree of certainty the amount that would be required to be contributed to the trust, how the trust would be funded, how other pre-petition claims would be treated or what impact any reorganization plan may have on the shares of common stock of the Company. The interests of the Company's shareholders could be substantially diluted or cancelled under a plan of reorganization. The value of Grace common stock following a plan of reorganization, and the extent of any recovery by non-asbestos-related creditors, will depend principally on the ultimate value assigned to Grace's asbestos-related claims, which will be addressed through the Bankruptcy Court proceedings. The formulation and implementation of the plan of reorganization is expected to take a significant period of time.

Since the Filing, all motions necessary to conduct normal business activities have been approved by the Bankruptcy Court.

*Status of Chapter 11 Proceedings* – As provided by the Bankruptcy Code, the Debtors had the exclusive right to propose a plan of reorganization for a 120-day period following the Filing Date. The Debtors have received extensions of their exclusivity period during which to file a plan of reorganization through November 14, 2004, and extensions of the Debtors' exclusive rights to solicit acceptances of a reorganization plan through January 24, 2005.

Three creditors' committees, two representing asbestos claimants and the third representing other unsecured creditors, and a committee representing shareholders have been appointed in the Chapter 11 Cases. These committees will have the right to be heard on all matters that come before the Bankruptcy Court and, together with a legal representative of future asbestos claimants (whom the Bankruptcy Court appointed in May 2004), are likely to play important roles in the Chapter 11 Cases. The Debtors are required to bear certain costs and expenses of the committees and of the future asbestos claimants representative, including those of their counsel and financial advisors.

The Debtors' Chapter 11 cases had been assigned to Judge Alfred M. Wolin, a senior federal judge who sits in Newark, New Jersey. Judge Wolin was presiding over asbestos bodily injury matters and the fraudulent conveyance litigation described below. He assigned the Debtors' other bankruptcy matters to Judge Judith Fitzgerald, a U.S. bankruptcy judge from the Western District of Pennsylvania, sitting in Wilmington, Delaware. As of May 17, 2004, a federal appeals court disqualified Judge Wolin due to the appearance of conflicts of interest by some of his advisors. On May 27, 2004, Judge Ronald L. Buckwalter, a District Judge from the Eastern District of Pennsylvania, was assigned to replace Judge Wolin.

*Claims Filings* – The Bankruptcy Court established a bar date of March 31, 2003 for claims of general unsecured creditors, asbestos-related property damage claims and medical monitoring claims related to asbestos. The bar date did not apply to asbestos-related bodily injury claims or claims related to

Zonolite® attic insulation ("ZAI"), which will be dealt with separately.

Approximately 15,000 proofs of claim were filed by the bar date. Of these claims, approximately 10,000 were non-asbestos related, approximately 4,000 were for asbestos-related property damage, and approximately 1,000 were for medical monitoring. In addition, approximately 450 proofs of claim were filed after the bar date. The discussion below refers to claims filed before the bar date.

Approximately 7,000 of the 10,000 non-asbestos related claims involve claims by employees or former employees for future retirement benefits such as pension and retiree medical coverage. Grace views most of these claims as contingent and does not plan to address them until a later date in the Chapter 11 proceedings. The other non-asbestos related claims include claims for payment for goods and services; taxes; product warranties; principal plus interest under pre-petition credit facilities; amounts due under leases; leases and other executory contracts rejected in the Bankruptcy Court; environmental remediation; indemnification or contribution from actual or potential co-defendants in asbestos-related and other litigation; pending non-asbestos related litigation; and non-asbestos related personal injury.

The Debtors' preliminary analysis indicated that many claims are duplicates, represent the same claim filed against more than one of the Debtors, lack any supporting documentation, or provide insufficient supporting documentation. As of May 31, 2004, the Debtors had filed with the Bankruptcy Court approximately 1,100 objections with respect to such claims, most of which were non-substantive (duplicates, no supporting documentation, late filed claims, etc.). The Debtors expect to file a substantial number of additional objections, most of which will be substantive, as analysis and evaluation of the claims progresses. However, based on its initial claims analysis and other available information, Grace increased its estimated liability for environmental remediation and asbestos-related litigation in the fourth quarter of 2003. No other changes to Filing Date liabilities are deemed warranted as of May 31, 2004.

The medical monitoring claims were made by individuals who allege exposure to asbestos through

Grace's products or operations. These claims, if sustained, would require Grace to fund ongoing health monitoring costs for qualified claimants. However, based on the number and expected cost of such claims, Grace does not believe such claims will have a material effect on its Consolidated Financial Statements. No specific liability has been established for these claims.

Grace believes that its recorded liabilities represent a reasonable estimate of the ultimate allowable amount for claims that are not in dispute or have been submitted with sufficient information to both evaluate merit and estimate the cost of the claim. However, because of the uncertainties of the Chapter 11 and litigation process, the in-progress state of Grace's investigation of submitted claims, and the lack of documentation in support of many claims, such recorded liabilities may prove to be insufficient to satisfy all of such claims. As claims are resolved, or where better information becomes available and is evaluated, Grace will make adjustments to the liabilities recorded on its financial statements as appropriate. Any such adjustments could be material to its consolidated financial position and results of operations.

*Litigation Proceedings in Bankruptcy Court* – In July 2002, the Bankruptcy Court approved special counsel to represent, at the Debtors' expense, the ZAI claimants in a proceeding to determine certain threshold scientific issues regarding ZAI. The Bankruptcy Court has established October 18 and 19, 2004 as the date for oral argument of pending motions.

In September 2000, Grace was named in a purported class action lawsuit filed in California Superior Court for the County of San Francisco, alleging that the 1996 reorganization involving a predecessor of Grace and Fresenius Medical Care Holding, Inc. ("Fresenius") and the 1998 reorganization involving a predecessor of Grace and Sealed Air Corporation ("Sealed Air") were fraudulent transfers. The Bankruptcy Court authorized the Official Committee of Asbestos Personal Injury Claimants and the Official Committee of Asbestos Property Damage Claimants to proceed with claims against Fresenius and Sealed Air on behalf of the Debtors' estates. On November 29, 2002, Sealed Air and Fresenius each announced that they had reached agreements in

principle with such Committees to settle asbestos and fraudulent conveyance claims related to such transactions. Under the terms of the Fresenius settlement, as subsequently revised and subject to certain conditions, Fresenius would contribute $115.0 million to the Debtors' estate as directed by the Bankruptcy Court upon confirmation of the Debtors' plan of reorganization. In July 2003, the Fresenius settlement was approved by the Bankruptcy Court. Under the terms of the proposed Sealed Air settlement, Sealed Air would make a payment of $512.5 million (plus interest at 5.5% per annum, commencing on December 21, 2002) and nine million shares of Sealed Air common stock (valued at $452.4 million as of May 31, 2004), as directed by the Bankruptcy Court upon confirmation of the Debtors' plan of reorganization. The Sealed Air settlement has not been agreed to by the Debtors and remains subject to the approval of the Bankruptcy Court and the fulfillment of specified conditions. The Debtors are unable to predict how these settlements may ultimately affect their plan of reorganization.

*Impact on Debt Capital* – All of the Debtors' pre-petition debt is in default due to the Filing. The accompanying Consolidated Balance Sheet as of May 31, 2004 reflects the classification of the Debtors' pre-petition debt within "liabilities subject to compromise."

The Debtors have entered into a debtor-in-possession post-petition loan and security agreement with Bank of America, N. A. (the "DIP facility") in the aggregate amount of $250 million. The term of the DIP facility expires on April 1, 2006.

*Accounting Impact* – The accompanying Consolidated Financial Statements have been prepared in accordance with Statement of Position 90-7 ("SOP 90-7"), "Financial Reporting by Entities in Reorganization Under the Bankruptcy Code," promulgated by the American Institute of Certified Public Accountants. SOP 90-7 requires that financial statements of debtors-in-possession be prepared on a going concern basis, which contemplates continuity of operations, realization of assets and liquidation of liabilities in the ordinary course of business. However, as a result of the Filing, the realization of certain of Debtors' assets and the liquidation of certain of Debtors' liabilities are subject to significant uncertainty. While operating as debtors-in-

possession, the Debtors may sell or otherwise dispose of assets and liquidate or settle liabilities for amounts other than those reflected in the Consolidated Financial Statements.    Further, a plan of reorganization could materially change the amounts and classifications reported in the Consolidated Financial Statements, which do not currently give effect to any adjustments to the carrying value or classification of assets or liabilities that might be necessary as a consequence of a plan of reorganization.

Pursuant to SOP 90-7, Grace's pre-petition liabilities that are subject to compromise are required to be reported separately on the balance sheet at an estimate of the amount that will ultimately be allowed by the Bankruptcy Court. As of May 31, 2004, such pre-petition liabilities include fixed obligations (such as debt and contractual commitments), as well as estimates of costs related to contingent liabilities (such as asbestos-related litigation, environmental remediation, and other claims).    The recorded amounts of such liabilities generally reflect accounting measurements as of the Filing Date, adjusted as warranted for changes in facts and circumstances, new information obtained in the claims review process, and/or rulings under Grace's Chapter 11 proceedings subsequent to the Filing. Obligations of Grace subsidiaries not covered by the Filing continue to be classified on the Consolidated Balance Sheet based upon maturity dates or the expected dates of payment. SOP 90-7 also requires separate reporting of certain expenses, realized gains and losses, and provisions for losses related to the Filing as reorganization items.

**Basis of Presentation**

The interim Combined Financial Statements presented herein represent the results of operations, cash flows and financial position of the Debtors. These financial statements pertain to periods beginning with, and subsequent to, the Filing Date and have been prepared in conformity with requirements of the Bankruptcy Court. Consequently, these financial statements do not purport to present the financial performance of W. R. Grace & Co. in conformity with generally accepted accounting principles which would require the consolidation of all controlled subsidiaries and more extensive notes and analysis related to the worldwide operations of W. R. Grace & Co. Financial activity of non-Debtor entities is not presented herein. However, all non-Debtor entities are either directly or indirectly controlled by the Debtors and, accordingly, non-Debtor financial results are reflected under the equity method of accounting.    These financial statements are unaudited and should be read in conjunction with the consolidated financial statements presented in W. R. Grace & Co.'s 2003 Form 10-K and when filed, its 2004 Form 10-K and other periodic filings with the U.S. Securities and Exchange Commission.

These interim Combined Financial Statements reflect all adjustments that, in the opinion of management, are necessary for a fair presentation of the results of the interim periods presented under generally accepted accounting principles; all such adjustments are of a normal recurring nature. All significant inter-Debtor accounts and transactions have been eliminated.    Transactions and balances with non-Debtor entities are separately disclosed.    Certain amounts in prior years' Combined Financial Statements have been reclassified to conform to the 2004 presentation.

**Use of Estimates**

The preparation of financial statements in conformity with U.S. generally accepted accounting principals requires that management make estimates and assumptions affecting the assets and liabilities reported at the date of the Consolidated Financial Statements, and the revenues and expenses reported for the periods presented.    Actual amounts could differ from those estimates. Changes in estimates are recorded in the period identified. Grace's accounting measurements that are most affected by management's estimates of future events are:

- Contingent liabilities such as asbestos-related matters, environmental remediation, income taxes and retained obligations of divested businesses.
- Pension and post-retirement liabilities that depend on assumptions regarding discount rates and/or total returns on invested funds.
- Depreciation and amortization periods for long-lived assets, including property and equipment, intangible, and other assets.

4

- Realization values of various assets such as net deferred tax assets, trade receivables, inventories, insurance receivables, income taxes, and goodwill.

The accuracy of these and other estimates may also be materially affected by the uncertainties arising under the Chapter 11 Cases.

## 2. Chapter 11 Related Financial Information

As a result of the Filing, Grace's Consolidated Balance Sheets separately identify the liabilities that are "subject to compromise" as a result of the Chapter 11 proceedings. In Grace's case, "liabilities subject to compromise" represent pre-petition liabilities as determined under U.S. generally accepted accounting principles. Changes to the recorded amount of such liabilities will be based on developments in the Chapter 11 Cases and management's assessment of the claim amounts that will ultimately be allowed by the Bankruptcy Court. Changes to pre-petition liabilities subsequent to the Filing Date reflect:  1) cash payments under approved court orders; 2) the accrual of interest on pre-petition debt at the pre-petition contractual rate; 3) accruals for employee-related programs; and 4) changes in estimates related to pre-petition contingent liabilities.

Set forth below is a reconciliation of the changes in pre-filing date liability balances for the period from the Filing Date through May 31, 2004.

| (In millions) | Current Month | Cumulative Since Filing |
|---|---|---|
| Balance, beginning of period ........ | $ 2,445.2 | $ 2,366.0 |
| Cash disbursements and/or reclassifications under bankruptcy court orders: | | |
| Freight and distribution order ... | -- | (5.7) |
| Trade accounts payable order ... | -- | (9.1) |
| Other court orders including employee wages and benefits, sales and use tax and customer programs ...................... ........ | 3.6 | (196.3) |
| Expense/(income) items: | | |
| Interest on pre-petition debt ...... | 0.9 | 51.2 |
| Employment-related accruals .... | 0.3 | 12.1 |
| Change in estimate of asbestos-related property damage contingencies ......... ............... | -- | 30.0 |
| Change in estimate of environmental contingencies | -- | 219.0 |
| Change in estimate of income tax contingencies ......... ............... . | -- | 8.5 |
| Balance sheet reclassifications ..... . | (0.3) | (26.0) |
| Balance, end of period .. ............... . | $ 2,449.7 | $ 2,449.7 |

Pre-Filing Date obligations allowable under current court orders and expected to be paid prior to an adopted plan of reorganization are classified as "liabilities not subject to compromise." Additional liabilities subject to compromise may arise due to the rejection of executory contracts or unexpired leases, or as a result of the allowance of contingent or disputed claims.

## 3. Other Balance Sheet Accounts

| (In millions) | May 31, 2004 | Filing Date |
|---|---|---|
| **Accounts and other receivables, net** | | |
| Trade receivables, less allowance of $0.9 (Filing Date – $0.7) | $ 113.0 | $ 32.3 |
| Other receivables, less allowance of $1.7 (Filing Date – $2.1) | 6.5 | 11.5 |
| | $ 119.5 | $ 43.8 |
| **Inventories** | | |
| Raw materials | $ 20.0 | $ 20.3 |
| In process | 25.3 | 16.2 |
| Finished products | 65.7 | 63.8 |
| General merchandise | 11.1 | 9.6 |
| Less: Adjustment of certain inventories to a last-in/first-out (LIFO) basis | (39.3) | (29.3) |
| | $ 82.8 | $ 80.6 |
| **Other Assets** | | |
| Deferred pension costs | $ 6.1 | $ 227.9 |
| Deferred charges | 22.6 | 40.4 |
| Long-term receivables | 8.4 | 1.9 |
| Long-term investments | - | 2.1 |
| Patents, licenses and other intangible assets | 13.4 | 25.2 |
| Pension – unamortized prior service cost | 19.8 | 8.1 |
| Other assets | 0.1 | 2.9 |
| | $ 70.4 | $ 308.5 |
| **Other Current Liabilities** | | |
| Accrued compensation | $ 36.4 | $ -- |
| Accrued commissions | 3.3 | -- |
| Customer programs | 10.3 | -- |
| Accrued utilities | 0.1 | -- |
| Accrued freight | 3.2 | -- |
| Other accrued liabilities | 6.8 | -- |
| | $ 60.1 | $ -- |
| **Other Liabilities** | | |
| Deferred royalty income-nonfiling entities | -- | 31.8 |
| Pension – underfunded plans | 195.1 | -- |
| Other accrued liabilities | 13.3 | -- |
| | $ 208.4 | $ 31.8 |
| **Liabilities Subject to Compromise** | | |
| Other postretirement benefits | $ 128.8 | $ 185.4 |
| Environmental remediation | 328.4 | 164.8 |
| Retained obligations of divested businesses | 56.5 | 75.5 |
| Special pension arrangements | 70.2 | 70.8 |
| Deferred compensation | 4.9 | 8.2 |
| Self insurance reserve | 20.6 | 11.8 |
| Other accrued liabilities | 39.1 | 82.1 |
| | $ 648.5 | $ 508.6 |

## 4. Life Insurance

Grace is the beneficiary of life insurance policies on certain current and former employees with a net cash surrender value of $90.4 million at May 31, 2004. The policies were acquired to fund various employee benefit programs and other long-term liabilities and are structured to provide cash flow (primarily tax-free) over an extended number of years. The following table summarizes the net cash value at May 31, 2004 and Filing Date:

| Components of Net Cash Value (In millions) | May 31, 2004 | Filing Date |
|---|---|---|
| Gross cash value | $ 484.2 | $ 453.7 |
| Principal – policy loans | (373.1) | (390.3) |
| Accrued interest – policy loans | (20.7) | 0.7 |
| Net cash value | $ 90.4 | $ 64.1 |
| Insurance benefits in force | $ 2,205.5 | $ 2,286.0 |

Grace's financial statements display income statement activity and balance sheet amounts on a net basis, reflecting the contractual interdependency of policy assets and liabilities.

## 5. Debt

On May 31, 2004, and Filing Date, Grace's debt was as follows:

| Components of Debt (In millions) | May 31, 2004 | Filing Date |
|---|---|---|
| **Debt payable within one year** | | |
| DIP facility | $ -- | $ -- |
| Other short-term borrowings | -- | -- |
| | $ -- | $ -- |
| **Debt payable after one year** | | |
| DIP facility | $ -- | $ -- |
| Other long-term borrowings | -- | -- |
| | $ -- | $ -- |
| **Debt Subject to Compromise** | | |
| Bank borrowings | $ 500.0 | $ 500.0 |
| 8.0% Notes Due 2004 | -- | 5.7 |
| 7.75% Notes Due 2002 | -- | 2.0 |
| Other borrowings | 3.0 | 1.2 |
| Accrued interest | 53.5 | 2.9 |
| | $ 556.5 | $ 511.5 |

In April 2001, the Debtors entered into the DIP facility for a two-year term in the aggregate amount of $250 million. The DIP facility is secured by a priority lien on substantially all assets of the Debtors, and bears interest based on LIBOR. The

6

Debtors' have extended the term of the DIP facility through April 1, 2006. Grace had no outstanding borrowings under the DIP facility as of May 31, 2004; however, $26.3 million of standby letters of credit were issued and outstanding under the facility. The letters of credit, which reduce available funds under the facility, were issued mainly for trade-related matters such as performance bonds and certain insurance and environmental matters.

The 7.75% Notes were repaid on June 11, 2001, and the 8.0% Notes were repaid on August 15, 2001, by the unaffiliated guarantor of the Notes. Grace's liability with respect to these notes is included in other liabilities subject to compromise as of May 31, 2004.

**Bank Statements**

TS

Account No: 910-1-013572
Statement Start Date: 01 APR 2004
Statement End Date: 30 APR 2004
Statement Code: 000-USA-21
Statement No: 004
Page 1 of 4

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

## TRANSACTIONS

| | | |
|---|---|---|
| Total Credits | 3 | 300,000.00 |
| Total Debits (incl. checks) | 22 | 215,494.86 |
| Total Checks Paid | 0 | 0.00 |

## BALANCES

| | Opening (01 APR 2004) | | Closing (30 APR 2004) |
|---|---|---|---|
| Ledger | 32,446.02 | Ledger | 116,951.16 |
| Collected | 32,446.02 | Collected | 116,951.16 |

## ENCLOSURES

| | |
|---|---|
| Credits | 0 |
| Debits | 0 |
| Checks | 0 |

| Ledger Date | Adj Ledger Date | Value Date | F | T | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|---|
| **CREDITS** | | | | | | | |
| 01APR | | 01APR | USD | | YOUR: CAP OF 04/04/01 DUR: 1960200092J0 | 100,000.00 | BOOK TRANSFER CREDIT B/O: W.R GRACE AND COMPANY CAMBRIDGE MA 02140- REF: CHASE MEDICAL ACCT FUNDING |
| | | 15APR | USD | | YOUR: CAP OF 04/04/15 DUR: 2373400106J0 | 100,000.00 | BOOK TRANSFER CREDIT B/O: W.R GRACE AND COMPANY CAMBRIDGE MA 02140- REF: CHASE MEDICAL ACCT FUNDING |
| | | 29APR | USD | | YOUR: CAP OF 04/04/29 DUR: 1176100120J0 | 100,000.00 | BOOK TRANSFER CREDIT B/O: W.R GRACE AND COMPANY CAMBRIDGE MA 02140- REF: CHASE MEDICAL ACCT FUNDING |
| **DEBITS** | | | | | | | |
| 01APR | 31MAR | 31MAR | USD | | OUR: 0409200095WA | 8,319.39 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. W02-2-416598 FOR WORK OF 03/31/04 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 02APR | 01APR | | USD | | OUR: 0409300095WA | 6,788.60 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. W02-2-416598 FOR WORK OF 04/01/04 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 05APR | 02APR | | USD | | OUR: 0409600094WA | 6,762.75 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. |

**Closing Balances**

| Date | Amount |
|---|---|
| **LEDGER BALANCES** | |
| 01APR | 124,126.63 |
| 02APR | 117,338.03 |
| 05APR | 110,575.28 |
| 06APR | 103,558.65 |
| 07APR | 91,666.25 |
| 08APR | 77,689.27 |
| 09APR | 67,688.37 |
| 12APR | 61,235.96 |
| 13APR | 50,703.61 |
| 14APR | 43,543.23 |
| 15APR | 132,845.02 |
| 16APR | 121,125.36 |
| 18APR | 110,577.23 |
| 20APR | 98,258.63 |
| 21APR | 91,859.24 |
| 22APR | 73,648.19 |
| 23APR | 65,485.68 |
| 26APR | 58,039.76 |
| 27APR | 46,565.03 |
| 28APR | 36,576.86 |
| 29APR | 125,639.92 |
| 30APR | 116,951.16 |
| **COLLECTED BALANCES** | |
| 01APR | 124,126.63 |
| 02APR | 117,338.03 |
| 05APR | 110,575.28 |
| 06APR | 103,558.65 |
| 07APR | 91,666.25 |

FT CODE:
USD - SAME DAY FUNDS    US1 - ONE DAY FLOAT    US3 - THREE DAY FLOAT    US5 - FIVE DAY FLOAT
USN - NEXT DAY FUNDS    US2 - TWO DAY FLOAT    US4 - FOUR DAY FLOAT    USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

TS

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

Account No: 910-1-013572
Statement Start Date: 01 APR 2004
Statement End Date: 30 APR 2004
Statement Code: 000-USA-21
Statement No: 004

Page 2 of 4

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | 08APR | 77,689.27 |
| | | | | | | | 09APR | 67,688.37 |
| | | | | | | | 12APR | 61,235.96 |
| | | | | | | | 13APR | 50,703.61 |
| | | | | | | | 14APR | 43,543.23 |
| | | | | | | | 15APR | 132,845.02 |
| | | | | | | | 16APR | 121,125.36 |
| 06APR | 05APR | 05APR | USD | OUR: 040970092WA | 7,016.63 | 002-2-416598 FOR WORK OF 04/02/04 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. | 19APR | 110,577.23 |
| | | | | | | | 20APR | 98,258.63 |
| 07APR | 06APR | 06APR | USD | OUR: 040980090WA | 11,892.40 | 002-2-416598 FOR WORK OF 04/05/04 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. | 21APR | 91,859.24 |
| | | | | | | | 22APR | 73,648.19 |
| 08APR | 07APR | 07APR | USD | OUR: 040990090WA | 13,976.98 | 002-2-416598 FOR WORK OF 04/06/04 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. | 23APR | 65,485.68 |
| | | | | | | | 26APR | 58,039.76 |
| 09APR | 08APR | 08APR | USD | OUR: 041000093WA | 10,000.90 | 002-2-416598 FOR WORK OF 04/07/04 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. | 27APR | 46,565.03 |
| | | | | | | | 28APR | 36,576.86 |
| 12APR | 09APR | 09APR | USD | OUR: 041030090WA | 6,452.41 | 002-2-416598 FOR WORK OF 04/08/04 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. | 29APR | 125,639.92 |
| | | | | | | | 30APR | 116,951.16 |
| 13APR | 12APR | 12APR | USD | OUR: 041040092WA | 10,532.35 | 002-2-416598 FOR WORK OF 04/09/04 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. | | |
| 14APR | 13APR | 13APR | USD | OUR: 041050089WA | 7,160.38 | 002-2-416598 FOR WORK OF 04/12/04 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 04/13/04 W R GRACE & CO C/O CORPORATE | | |

TS

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA   MD   21044-4098

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

910-1-013572
01 APR 2004
30 APR 2004
000-USA-21
004
Page 3 of 4

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| *DEBITS CONTINUED* | | | | | | | | |
| 15APR | 14APR | 14APR | USD DUR: | 041060093WA | 10,698.21 | ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 04/14/04 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | | |
| 16APR | 15APR | 15APR | USD DUR: | 041070094WA | 11,719.66 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 04/15/04 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | | |
| 19APR | 16APR | 16APR | USD DUR: | 041000092WA | 10,548.13 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 04/16/04 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | | |
| 20APR | 19APR | 19APR | USD DUR: | 041110008WA | 12,318.60 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 04/19/04 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | | |
| 21APR | 20APR | 20APR | USD DUR: | 041120008WA | 6,999.39 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 04/20/04 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | | |
| 22APR | 21APR | 21APR | USD DUR: | 041130008WA | 18,211.05 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 04/21/04 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | | |
| 23APR | 22APR | 22APR | USD DUR: | 041140008WA | 8,162.51 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 04/22/04 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | | |

TS

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

Account No: 910-1-013572
Statement Start Date: 01 APR 2004
Statement End Date: 30 APR 2004
Statement Code: 000-USA-21
Statement No: 004
Page 4 of 4

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| *DEBITS CONTINUED* | | | | | | | | |
| 26APR | 23APR | 23APR | USD OUR: 041170008 9WA | | 7,445.92 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 04/23/04 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | | |
| 27APR | 26APR | 26APR | USD OUR: 041180009 5WA | | 11,474.73 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 04/26/04 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | | |
| 28APR | 27APR | 27APR | USD OUR: 041190009 0WA | | 9,988.17 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 04/27/04 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | | |
| 29APR | 28APR | 28APR | USD OUR: 041200009 5WA | | 10,936.94 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 04/28/04 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | | |
| 30APR | 29APR | 29APR | USD OUR: 041210009 4WA | | 8,688.76 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 04/29/04 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | | |

**CHECKS**

*No Activity*



# Commercial Checking

01        2199500021812  036  130              0      0      133,953

00048016 1 MB  0.309 02   MAAD 208

||.|.|..||||....|.|.|.|.|.|.||||..|.|.|.|.|.|.|
W R GRACE AND CO-CONN
GENERAL ACCOUNT                          CB
ATTN:PATTY ELLIOTT-GRAY
7500 GRACE DRIVE .BLDG 25
COLUMBIA,MD 21044-4098

---

# Commercial Checking

4/01/2004 thru 4/30/2004

Account number:        2199500021812
Account holder(s):     W R GRACE AND CO-CONN
                       GENERAL ACCOUNT

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 4/01 | $12,287.97 |
| Deposits and other credits | 1,236,129.66 + |
| Other withdrawals and service fees | 1,244,616.75 - |
| **Closing balance 4/30** | **$3,800.88** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 4/05 | 6,099.25 | DEPOSIT |
| 4/05 | 41,524.63 | DEPOSIT |
| 4/05 | 58,925.89 | DEPOSIT |
| 4/05 | 156,628.97 | DEPOSIT |
| 4/16 | 28,023.78 | DEPOSIT |
| 4/ | 38,809.86 | DEPOSIT |
| 4/26 | 15,250.75 | DEPOSIT |
| 4/26 | 890,866.53 | DEPOSIT |
| **Total** | **$1,236,129.66** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 4/07 | 689.63 | OUR REF: 83587571   YOUR REF: 46116 F/X      2,634.40 CUR CAD ITEMS   1 EXCHANGE RATE    .7382209 |
| 4/07 | 223,884.46 | FUNDS TRANSFER  (ADVICE 040407037976) SENT TO  CHASE MANHATTAN B/ BNF=W R GRACE AND CO CONN OBI= RFB=          04/07/04  04:22PM |
| 4/21 | 431.96 | DEPOSITED ITEM RETURNED ADV # 620693 |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

02          2199500021812   036   130                0      0      133,954

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/28 | 1,012,908.79 | FUNDS TRANSFER  (ADVICE 040428015235) SENT TO  CHASE MANHATTAN B/ BNF=W R GRACE AND CO CONN OBI= RFB=          04/28/04  12:25PM |
| 4/29 | 6,701.91 | DEPOSITED ITEM RETURNED ADV # 736114 |
| **Total** | **$1,244,616.75** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 4/05 | 275,466.71 | 4/21 | 117,294.30 | 4/29 | 3,800.88 |
| 4/07 | 50,892.62 | 4/26 | 1,023,411.58 | | |
| 4/16 | 117,726.26 | 4/28 | 10,502.79 | | |



# Commercial Checking

**WACHOVIA**   01          2079900003615   005   108          8   160          4,270

Ill...ldl..dll.l.lll....lll
W R GRACE & CO-CONN
62 WHITMORE AVE.                                    CB   113
CAMBRIDGE MD 02140

---

# Commercial Checking

4/01/2004 thru 4/30/2004

Account number:          2079900003615
Account holder(s):       W R GRACE & CO-CONN

Taxpayer ID Number:      133461988

## Account Summary

| | |
|---|---|
| Opening balance 4/01 | $0.00 |
| Deposits and other credits | 2,501,934.77 + |
| Other withdrawals and service fees | 2,501,934.77 - |
| **Closing balance 4/30** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 4/01 | 2,232.25 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/01 | 3,834.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/02 | 2,199.63 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/07 | 1,091.75 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/08 | 3,549.45 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/09 | 337,045.08 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/12 | 670,695.95 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/13 | 1,280.16 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/14 | 1,081.70 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/15 | 1,297.48 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/15 | 3,662.01 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/20 | 5,901.18 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/21 | 5,596.40 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/22 | 4,102.51 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

**WACHOVIA**   02      2079900003615   005   108           8   160         4,271

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/23 | 503,965.40 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/26 | 942,365.52 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/28 | 1,566.36 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/29 | 4,407.31 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/29 | 4,780.46 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/30 | 1,280.17 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$2,501,934.77** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 4/01 | 2,232.25 | LIST OF DEBITS POSTED |
| 4/01 | 3,834.00 | AUTOMATED DEBIT                PAYROLL<br>CO. ID.        040401 CCD<br>MISC SETTL NCVCERIDN WR.GRACE  NC |
| 4/02 | 2,199.63 | LIST OF DEBITS POSTED |
| 4/07 | 1,091.75 | AUTOMATED DEBIT TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 040407 CCD<br>MISC C4025-023224695 |
| 4/08 | 3,549.45 | AUTOMATED DEBIT                PAYROLL<br>CO. ID.        040408 CCD<br>MISC SETTL NCVCERIDN WR.GRACE  NC |
| 4/09 | 1,036.24 | AUTOMATED DEBIT TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 040409 CCD<br>MISC C2918-003240972 |
| 4/09 | 1,085.70 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 040409 CCD<br>MISC C4025-01 105823 |
| 4/09 | 2,611.64 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 040409 CCD<br>MISC C2916-003240971 |
| 4/09 | 13,711.77 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 040409 CCD<br>MISC C4213-003241006 |
| 4/09 | 318,599.73 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 040409 CCD<br>MISC C4025-013241002 |
| 4/12 | 4,605.17 | AUTOMATED DEBIT                PAYROLL<br>CO. ID.        040412 CCD<br>MISC SETTL NCVCERIDN GRACE WAS NC |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

WACHOVIA   03        2079900003615  005   108              8  160        4,272        ▬▬   ▬▬

▬▬

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/12 | 26,902.22 | AUTOMATED DEBIT  REMEDIUM GROUP.  PAYROLL<br>CO. ID.       040412 CCD<br>MISC SETTL NCVCERIDN REMEDIUM  NC |
| 4/12 | 50,276.45 | AUTOMATED DEBIT              PAYROLL<br>CO. ID.       040412 CCD<br>MISC SETTL NCVCERIDN GMS,INC. NC |
| 4/12 | 588,912.11 | AUTOMATED DEBIT              PAYROLL<br>CO. ID.       040412 CCD<br>MISC SETTL NCVCERIDN WR.GRACE  NC |
| 4/13 | 1,280.16 | LIST OF DEBITS POSTED |
| 4/14 | 1,081.70 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 040414 CCD<br>MISC C4025-023257496 |
| 4/15 | 1,297.48 | LIST OF DEBITS POSTED |
| 4/15 | 3,662.01 | AUTOMATED DEBIT              PAYROLL<br>CO. ID.       040415 CCD<br>MISC SETTL NCVCERIDN WR.GRACE  NC |
| 4/20 | 843.97 | LIST OF DEBITS POSTED |
| 4/20 | 5,057.21 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 040420 CCD<br>MISC C4025-013286699 |
| 4/21 | 1,239.35 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 040421 CCD<br>MISC C4025-023290990 |
| 4/21 | 4,357.05 | LIST OF DEBITS POSTED |
| 4/22 | 4,102.51 | AUTOMATED DEBIT              PAYROLL<br>CO. ID.       040422 CCD<br>MISC SETTL NCVCERIDN WR.GRACE  NC |
| 4/23 | 1,085.70 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 040423 CCD<br>MISC C4025-01 109693 |
| 4/23 | 2,779.18 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 040423 CCD<br>MISC C2916-003308568 |
| 4/23 | 191,183.32 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 040423 CCD<br>MISC C4213-003308599 |
| 4/23 | 308,917.20 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 040423 CCD<br>MISC C4025-013308594 |
| 4/26 | 4,911.55 | AUTOMATED DEBIT              PAYROLL<br>CO. ID.       040426 CCD<br>MISC SETTL NCVCERIDN GRACE WAS NC |
| 4/26 | 363,913.87 | AUTOMATED DEBIT  REMEDIUM GROUP.  PAYROLL<br>CO. ID.       040426 CCD<br>MISC SETTL NCVCERIDN REMEDIUM  NC |
| 4/26 | 573,540.00 | AUTOMATED DEBIT              PAYROLL<br>CO. ID.       040426 CCD<br>MISC SETTL NCVCERIDN WR.GRACE  NC |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

WACHOVIA    04        2079900003615   005   108        8  160        4,273

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/28 | 1,566.36 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 040428 CCD<br>MISC C4025-023317593 |
| 4/29 | 4,407.31 | LIST OF DEBITS POSTED |
| 4/29 | 4,780.46 | AUTOMATED DEBIT            PAYROLL<br>CO. ID.         040429 CCD<br>MISC SETTL NCVCERIDN WR.GRACE  NC |
| 4/30 | 1,280.17 | LIST OF DEBITS POSTED |
| **Total** | **$2,501,934.77** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 4/01 | 0.00 | 4/13 | 0.00 | 4/23 | 0.00 |
| 4/02 | 0.00 | 4/14 | 0.00 | 4/26 | 0.00 |
| 4/07 | 0.00 | 4/15 | 0.00 | 4/28 | 0.00 |
| 4/08 | 0.00 | 4/20 | 0.00 | 4/29 | 0.00 |
| 4/09 | 0.00 | 4/21 | 0.00 | 4/30 | 0.00 |
| 4/12 | 0.00 | 4/22 | 0.00 | | |

**Merrill Lynch**  Investment Managers

Merrill Lynch Funds For Institutions

P.O. Box 9111  Boston, MA 02266-8118  (800) 225-1576

1 5 0 2

W R GRACE & CO - CONN
ATTN TREASURY DEPT
7500 GRACE DR
COLUMBIA MD 21044-4029

Merrill Lynch Premier Institutional Fund

Cumulative Statement for 04/01/2004 - 04/30/2004

Account Number
318-3323735-8

Financial Advisor
H P S Group
(--73807646)

Account Value As Of 04/30/2004
$97,618,952.15

Dividends
04/01/2004 - 04/30/2004     Year To Date
$75,341.90                  $358,428.05

> ON MONDAY, MAY 26, MERRILL LYNCH
  FUNDS FOR INSTITUTIONS WILL BE CLOSED
  IN OBSERVANCE OF MEMORIAL DAY.

> THE AVERAGE NET ANNUALIZED YIELD FOR THE
  MONTH OF APRIL, WAS 0.98 %. THE TRADING
  DEADLINE ON MAY 28 WILL BE 3:00 P.M. ET.

## Account Activity

| Confirm Date | Trade Date | Transaction Description | Dollar Amount of Transaction | Share Price | Balance After Transaction |
|---|---|---|---|---|---|
| | | Beginning Balance | | | $97,643,610.25 |
| 04/01/2004 | 04/01/2004 | Same Day Wire Redemption | $6,500,000.00 | $1.00 | $91,143,610.25 |
| 04/02/2004 | 04/02/2004 | Shares Purchased By Wire | $2,100,000.00 | $1.00 | $93,243,610.25 |
| 04/05/2004 | 04/05/2004 | Shares Purchased By Wire | $3,400,000.00 | $1.00 | $96,643,610.25 |
| 04/06/2004 | 04/06/2004 | Shares Purchased By Wire | $3,500,000.00 | $1.00 | $100,143,610.25 |
| 04/07/2004 | 04/07/2004 | Same Day Wire Redemption | $2,800,000.00 | $1.00 | $97,343,610.25 |
| 04/08/2004 | 04/08/2004 | Same Day Wire Redemption | $10,200,000.00 | $1.00 | $87,143,610.25 |
| 04/12/2004 | 04/12/2004 | Shares Purchased By Wire | $3,600,000.00 | $1.00 | $90,743,610.25 |
| 04/15/2004 | 04/15/2004 | Same Day Wire Redemption | $1,400,000.00 | $1.00 | $89,343,610.25 |
| 04/16/2004 | 04/16/2004 | Shares Purchased By Wire | $3,300,000.00 | $1.00 | $92,643,610.25 |
| 04/19/2004 | 04/19/2004 | Shares Purchased By Wire | $3,600,000.00 | $1.00 | $96,243,610.25 |
| 04/20/2004 | 04/20/2004 | Same Day Wire Redemption | $4,000,000.00 | $1.00 | $92,243,610.25 |
| 04/21/2004 | 04/21/2004 | Shares Purchased By Wire | $1,900,000.00 | $1.00 | $94,143,610.25 |
| 04/22/2004 | 04/22/2004 | Shares Purchased By Wire | $4,500,000.00 | $1.00 | $98,643,610.25 |
| 04/22/2004 | 04/22/2004 | Same Day Wire Redemption | $9,300,000.00 | $1.00 | $89,343,610.25 |
| 04/23/2004 | 04/23/2004 | Shares Purchased By Wire | $4,400,000.00 | $1.00 | $93,743,610.25 |
| 04/26/2004 | 04/26/2004 | Shares Purchased By Wire | $7,900,000.00 | $1.00 | $101,643,610.25 |
| 04/27/2004 | 04/27/2004 | Same Day Wire Redemption | $4,600,000.00 | $1.00 | $97,043,610.25 |
| 04/29/2004 | 04/29/2004 | Same Day Wire Redemption | $1,100,000.00 | $1.00 | $95,943,610.25 |



 **Merrill Lynch** Investment Managers      Merrill Lynch Funds For Institutions

Merrill Lynch Premier Institutional Fund

Cumulative Statement for 04/01/2004 - 04/30/2004

Account Number
318-3323735-8

## Account Activity

| Confirm Date | Trade Date | Transaction Description | Dollar Amount of Transaction | Share Price | Balance After Transaction |
|---|---|---|---|---|---|
| 04/30/2004 | 04/30/2004 | Shares Purchased By Wire | $1,600,000.00 | $1.00 | $97,543,610.25 |
| 04/30/2004 | 04/30/2004 | Div Reinvest | $75,341.90 | $1.00 | $97,618,952.15 |
| | | Ending Balance | | | $97,618,952.15 |

519575



TS                    D

W.R. GRACE AND COMPANY
ATTN: CORPORATE FINANCE
7500 GRACE DRIVE
COLUMBIA   MD  21044

Account No:                 323-223141
Statement Start Date:       01 APR 2004
Statement End Date:         30 APR 2004
Statement Code:             000-USA-22
Statement No:               004
                            Page 1 of 1

## TRANSACTIONS

| | Ledger | Adj Ledger | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |

**Total Credits** — 1
**Total Debits** (Incl. checks) — 1
**Total Checks Paid** — 0

## BALANCES

| | Opening (01 APR 2004) | Closing (30 APR 2004) |
|---|---|---|
| Ledger | 739,413.44 | .00 Ledger |
| Ledger | 739,413.44 | |
| | 0.00 | |

## ENCLOSURES

Credits
Debits                    .00
Checks

## CREDITS

01APR

| Date | | |
LEDGER BALANCES
01APR                                          0.00

USD YOUR: NC037772010401I0401
    OUR:  04092002011N

739,413.44  NASSAU DEPOSIT TAKEN
            B/O: WR GRACE & COMPANY
            JERSEY CITY, NJ 07310
            REF: TO REPAY YOUR DEPOSIT  FR 04030
            2 TO 040401 RATE 0.9500

## DEBITS

01APR

USD YOUR: ND0409267004010401
    OUR:  0409200923IN

739,413.44  NASSAU DEPOSIT TAKEN
            A/C: WR GRACE & COMPANY
            JERSEY CITY, NJ 07310
            REF: TO ESTABLISH YOUR DEPOSIT  FR 0
            40401 TO 040503 RATE 0.9500

## CHECKS

No Activity

FT CODE:    USD - SAME DAY FUNDS      US1 - ONE DAY FLOAT      US3 - THREE DAY FLOAT      US5 - FIVE DAY FLOAT
            USN - NEXT DAY FUNDS      US2 - TWO DAY FLOAT      US4 - FOUR DAY FLOAT       USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-
MERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN
OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING
OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS, KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO
DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 01 APR 2004 |
| Statement End Date: | 15 APR 2004 |
| Statement Code: | S00-USA-22 |
| Statement No: | 007 |
| Page 1 of 14 | |

TS

## BALANCES

| | | | |
|---|---|---|---|
| **Opening (01 APR 2004)** | | **Closing (15 APR 2004)** | |
| Ledger | 203,535.74 | Ledger | 247,572.36 |

## TRANSACTIONS

| | | |
|---|---|---|
| Total Credits | 31 | 59,584,868.81 |
| Total Debits (incl. checks) | 52 | 59,540,832.19 |
| Total Checks Paid | 0 | 0.00 |

## ENCLOSURES

| | |
|---|---|
| Credits | |
| Debits | |
| Checks | |

### Closing Balances

| Date | Amount |
|---|---|
| **LEDGER BALANCES** | |
| 01APR | 867,114.93 |
| 02APR | 216,202.17 |
| 05APR | 240,669.02 |
| 06APR | 294,536.20 |
| 07APR | 230,853.66 |
| 08APR | 295,375.08 |
| 09APR | 1,959,997.47 |
| 12APR | 262,807.71 |
| 13APR | 163,589.13 |
| 14APR | 637,120.79 |
| 15APR | 247,572.36 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| **CREDITS** | | | | | | |
| 01APR | | | | USD OUR: 09291B610TC | 628,619.59 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:BENEFIT PYMTS ORIG ID:9186063000 DESC DATE: CO ENTRY DESCR:DED PMT SEC:PPD TRACE#:021000029818610 EED:040401 IND ID: 2470ACH A IND NAME:W R GRACE 0207-3001 |
| 01APR | | | | USD YOUR: O/B WACHOVIA BK OUR: 0299S0709ZFF | 856,050.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK OF NC,NA /053000219 B/O: W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0001601257 RFB=O/B WACHOVIA BK OBI =FUNDS TRANSFER FROM DAVISON LOCKBO IMAD: 0401E3B7501C003311 |
| 01APR | | | | USD YOUR: O/B BKAM IL CGO OUR: 02960019ZFF | 1,089,050.06 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO. CON -TREASURY COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0001601257 RFB=O/B BKAM IL CGO BBI =/TIME/12:16 IMAD: 0401GIQFGY2C000787 |

FT CODE:

| | | |
|---|---|---|
| USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT | US3 - THREE DAY FLOAT    US5 - FIVE DAY FLOAT |
| USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT | US4 - FOUR DAY FLOAT    USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-
MERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN
OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING
OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO
DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

016-001257
01 APR 2004
15 APR 2004
S00-USA-22
007
Page 2 of 14

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

01APR | | 01APR | | USD YOUR: MAESTRO  OUR: 0637914092FF | 6,500,000.00 | FEDWIRE CREDIT  VIA: STATE STREET BANK & TRUST COMP  /011100028  COLUMBIA MD 21044-4029  B/O: W R GRACE & CO - CONN  REF: CHASE NYC/CTR/BNF=W.R. GRACE A  ND COMPANY CAMBRIDGE MA 02140-/AC-0  0016001257 RFB=MAESTRO OBI=FUND-31  8-P I-S I ML PREMIER FUND BBI=/TIME  IMAD: 0401A1Q002DC002595 | |

02APR | | 02APR | | USD YOUR: O/B BKAM IL CGO  OUR: 0231307093FF | 1,325,959.52 | FEDWIRE CREDIT  VIA: BANK OF AMERICA  /071000039  B/O: W.R. GRACE & CO. CON -TREASURY  COLUMBIA MD 21044-4098  REF: CHASE NYC/CTR/BNF=W.R. GRACE A  ND COMPANY CAMBRIDGE MA 02140-/AC-0  0016001257 RFB=0/B BKAM IL CGO BBI  =/TIME/13:23  IMAD: 0402Q1QFGY2C000894 | |

02APR | | 02APR | | USD YOUR: O/B WACHOVIA BK  OUR: 0235908093FF | 1,855,463.00 | FEDWIRE CREDIT  VIA: WACHOVIA BANK BANK OF NC,NA  /053000219  COLUMBIA MD 21044-4098  REF: CHASE NYC/CTR/BNF=W.R. GRACE A  ND COMPANY CAMBRIDGE MA 02140-/AC-0  0016001257 RFB=0/B WACHOVIA BK OBI  =FUNDS TRANSFER FROM DAVISON LOCKBO  IMAD: 0402E3B75D1C002575 | |

05APR | | 05APR | | USD YOUR: O/B BKAM IL CGO  OUR: 0343508096FF | 2,422,065.47 | FEDWIRE CREDIT  VIA: BANK OF AMERICA  /071000039  B/O: W.R. GRACE & CO. CON -TREASURY  COLUMBIA MD 21044-4098  REF: CHASE NYC/CTR/BNF=W.R. GRACE A  ND COMPANY CAMBRIDGE MA 02140-/AC-0  0016001257 RFB=0/B BKAM IL CGO BBI  =/TIME/15:26  IMAD: 0405Q1QFGY2C000886 | |

05APR | | 05APR | | USD YOUR: O/B WACHOVIA BK  OUR: 0321107096FF | 2,573,269.00 | FEDWIRE CREDIT  VIA: WACHOVIA BANK BANK OF NC,NA  /053000219  B/O: W R GRACE & CO. - CONN. | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No:            016-001257
Statement Start Date:  01 APR 2004
Statement End Date:    15 APR 2004
Statement Code:        S00-USA-22
Statement No:          007
Page 3 of 14

## CREDITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 06APR | | 06APR | | USD YOUR: O/B WACHOVIA BK OUR: 0079403097FF | 2,114,768.00 | COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0016001257 RFB=O/B WACHOVIA LOCKBO =FUNDS TRANSFER FROM DAVISON IMAD: 0405E3B75D1C003483 FEDWIRE CREDIT /053000219 B/O: W R GRACE & CO. - CONN. | | |
| 06APR | | 06APR | | USD YOUR: O/B BKAM IL CGO OUR: 0087009097FF | 3,143,364.96 | COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0016001257 RFB=O/B WACHOVIA BK OBI =FUNDS TRANSFER FROM DAVISON LOCKBO IMAD: 0406E3B75D1C000932 FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO. CON -TREASURY COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0016001257 RFB=O/B BKAM IL CGO BBI =/TIME/10:41 IMAD: 0406G1GFGY2C000252 | | |
| 07APR | | 07APR | | USD YOUR: O/B WACHOVIA BK OUR: 0365607098FF | 223,884.46 | FEDWIRE CREDIT VIA: WACHOVIA BANK NA OF FLORIDA /063000021 B/O: W R GRACE AND CO CONN COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0016001257 RFB=O/B WACHOVIA BK BBI =/TIME/16:22 IMAD: 0407E3B75D2C002115 | | |
| 07APR | | 07APR | | USD YOUR: O/B WACHOVIA BK OUR: 0297014098FF | 1,019,688.00 | COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0016001257 RFB=O/B WACHOVIA BK OBI FEDWIRE CREDIT /053000219 B/O: W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098 | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 01 APR 2004
Statement End Date: 15 APR 2004
Statement Code: S00-USA-22
Statement No: 007
Page 4 of 14

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 07APR | | 07APR | | USD YOUR: O/B BKAM IL CGO OUR: 02929010989FF | 1,407,036.33 | =FUNDS TRANSFER FROM DAVISON LOCKBO IMAD: 0407E3B75D1C003008 FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO. CON -TREASURY COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 00016001257 RFB=O/B BKAM IL CGO BBI =/TIME/15:03 | | |
| 07APR | | 07APR | | USD YOUR: MAESTRO OUR: 036830809BFF | 2,800,000.00 | IMAD: 0407G1QFGY2C001102 FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4029 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 00016001257 RFB=MAESTRO OBI=FUND-31 B-P 1-S 1 ML PREMIER FUND BBI=/TIME | | |
| 08APR | | 08APR | | USD YOUR: O/B WACHOVIA BK OUR: 0097808099FF | 1,024,915.00 | IMAD: 0407A1Q002GC001923 FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 00016001257 RFB=O/B WACHOVIA BK OBI =FUNDS TRANSFER FROM DAVISON LOCKBO | | |
| 08APR | | 08APR | | USD YOUR: O/B BKAM IL CGO OUR: 0096414099FF | 1,693,154.98 | IMAD: 0408E3B75D1C001103 FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO. CON -TREASURY COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 00016001257 RFB=O/B BKAM IL CGO BBI =/TIME/10:36 | | |
| 08APR | | 08APR | | USD YOUR: MAESTRO OUR: 028210809FF | 10,200,000.00 | IMAD: 0408G1QFGY2C000400 FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 01 APR 2004
Statement End Date: 15 APR 2004
Statement Code: S00-USA-22
Statement No: 007
Page 5 of 14

## CREDITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | /01000028 | | |
| | | | | | | B/O: W R GRACE & CO - CONN | | |
| | | | | | | COLUMBIA MD 21044-4029 | | |
| | | | | | | REF: CHASE NYC/CTR/BNF=W.R. GRACE A | | |
| | | | | | | ND COMPANY CAMBRIDGE MA 02140-/AC-0 | | |
| | | | | | | 0001600257 RFB=MAESTRO OBI=FUND-31 | | |
| | | | | | | 8=P 1-S 1 ML PREMIER FUND BBI=/TIME | | |
| 09APR | | 09APR | USD | YOUR: 0/B WACHOVIA BK | 640,690.00 | IMAD: 0408A1Q002GC001324 | | |
| | | | | OUR: 0130001100FF | | FEDWIRE CREDIT | | |
| | | | | | | VIA: WACHOVIA BANK OF NC,NA | | |
| | | | | | | /053000219 | | |
| | | | | | | B/O: W R GRACE & CO. - CONN. | | |
| | | | | | | COLUMBIA MD 21044-4098 | | |
| | | | | | | REF: CHASE NYC/CTR/BNF=W.R. GRACE A | | |
| | | | | | | ND COMPANY CAMBRIDGE MA 02140-/AC-0 | | |
| | | | | | | 0001600257 RFB=0/B WACHOVIA BK OBI | | |
| | | | | | | =FUNDS TRANSFER FROM DAVISON LOCKBO | | |
| 09APR | | 09APR | USD | YOUR: 0/B BKAM IL CGO | 714,580.36 | IMAD: 0409E3B75D1C001761 | | |
| | | | | OUR: 0128401100FF | | FEDWIRE CREDIT | | |
| | | | | | | VIA: BANK OF AMERICA | | |
| | | | | | | /07100039 | | |
| | | | | | | B/O: W.R. GRACE & CO. CON -TREASURY | | |
| | | | | | | COLUMBIA MD 21044-4098 | | |
| | | | | | | REF: CHASE NYC/CTR/BNF=W.R. GRACE A | | |
| | | | | | | ND COMPANY CAMBRIDGE MA 02140-/AC-0 | | |
| | | | | | | 0001600257 RFB=0/B BKAM IL CGO BBI | | |
| | | | | | | =/TIME/13.09 | | |
| 09APR | | 09APR | USD | YOUR: 23321803 | 1,191,525.68 | IMAD: 0409G1QFGY2C000562 | | |
| | | | | OUR: 0119009100FF | | FEDWIRE CREDIT | | |
| | | | | | | VIA: FLEET NATIONAL BANK | | |
| | | | | | | /011500010 | | |
| | | | | | | B/O: HARTFORD LIFE COLI | | |
| | | | | | | HARTFORD CT 06115 | | |
| | | | | | | REF: CHASE NYC/CTR/BNF=W.R. GRACE A | | |
| | | | | | | ND COMPANY CAMBRIDGE MA 02140-/AC-0 | | |
| | | | | | | 0001600257 RFB=23321803 OBI=DEATH | | |
| | | | | | | CLAIMS FOR MB038 AND MB039 BBI=/TIM | | |
| | | | | | | IMAD: 0409A1QF148C002171 | | |
| 12APR | | 12APR | USD | YOUR: 0/B WACHOVIA BK | 690,530.00 | FEDWIRE CREDIT | | |
| | | | | OUR: 0095501103FF | | VIA: WACHOVIA BANK OF NC,NA | | |
| | | | | | | /053000219 | | |
| | | | | | | B/O: W R GRACE & CO. - CONN. | | |
| | | | | | | COLUMBIA MD 21044-4098 | | |
| | | | | | | REF: CHASE NYC/CTR/BNF=W.R. GRACE A | | |

TS

Account No:        016-001257
Statement Start Date:  01 APR 2004
Statement End Date:    15 APR 2004
Statement Code:        S00-USA-22
Statement No:          007
Page  6  of  14

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| Ledger Date | Value Date | | References | Credit / Debit | Description |
|---|---|---|---|---|---|
| 12APR | 12APR | USD | YOUR: O/B BKAM IL CGO OUR: 0092607105FF | 1,281,266.36 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO. CON -TREASURY COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A NEC COMPANY CAMBRIDGE MA 02140-/AC-0 0001001257 RFB=O/B BKAM IL CGO BBI =/TIME/11:08 IMAD: 0412013GIQF6GY2C000263 |
| 13APR | 13APR | USD | YOUR: O/B WACHOVIA BK OUR: 0269503104FF | 2,258,733.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0001001257 RFB=O/B WACHOVIA BK OBI =FUNDS TRANSFER FROM DAVISON LOCKBO IMAD: 0413E3B75DIC003243 |
| 13APR | 13APR | USD | YOUR: O/B BKAM IL CGO OUR: 0124603104FF | 3,331,205.77 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO. CON -TREASURY COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0001001257 RFB=O/B BKAM IL CGO BBI =/TIME/11:29 IMAD: 0413G1QF6GY2C000452 |
| 14APR | 14APR | USD | YOUR: O/B WACHOVIA BK OUR: 0154213105FF | 924,057.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0001001257 RFB=O/B WACHOVIA BK OBI =FUNDS TRANSFER FROM DAVISON LOCKBO IMAD: 0414E3B75DIC001433 |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 01 APR 2004
Statement End Date: 15 APR 2004
Statement Code: S00-USA-22
Statement No: 007

Page 7 of 14

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Description | Credit / Debit | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 14APR | | 14APR | | USD YOUR: O/B BKAM IL CGO<br>OUR: 0147008105FF | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R GRACE & CO. CON -TREASURY<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0001601257 RFB=O/B BKAM IL CGO BBI<br>=/TIME/11:48<br>IMAD: 0414G1DJFGY2C000555 | 1,603,877.32 | | |

| 15APR | | | | USD OUR: 106041417OTC | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:OFFSET<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE*:021000002041470 EED:040415<br>IND ID:9016001257<br>IND NAME:EFT FILE NAME: R105044<br>EFT/ACH CREATED OFFSET FOR ORIGIN#:<br>813423199     CO EFF DATE: 04/04/15 | 16,433.00 | | |

| 15APR | | | | USD YOUR: O/B BKAM IL CGO<br>OUR: 0130313106FF | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: ADVANCED REFINING TECHNOLOGIES<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0001601257 RFB=O/B BKAM IL CGO DBI<br>=INTEREST PAYMENT FROM ART LLC MARC<br>IMAD: 0415G1QFGY2C000381 | 49,366.04 | | |

| 15APR | | | | USD YOUR: MAESTRO<br>OUR: 0474213106FF | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/01100028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0001601257 RFB=MAESTRO OBI=FUND-31<br>8?1-S-ML PREMIER FUND BBI=/TIME<br>IMAD: 0415A1Q002BC002039 | 1,400,000.00 | | |

| 15APR | | | | USD YOUR: O/B BKAM IL CGO<br>OUR: 0303813106FF | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R GRACE & CO. CON -TREASURY<br>COLUMBIA MD 21044-4098 | 2,138,366.91 | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 01 APR 2004
Statement End Date: 15 APR 2004
Statement Code: S00-USA-22
Statement No: 007

Page 8 of 14

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | | |
| 15APR | | 15APR | USD | YOUR: O/B WACHOVIA BK OUR: 0306213106FF | 2,466,949.00 | REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 001601257 RFB=O/B BKAM IL CGO BBI =/TIME/13:14 IMAD: 0415G1QFGY2C000729 | | |
| | | | | | | FEDWIRE CREDIT VIA: WACHOVIA BANK OF NC,NA /053000219 B/O: W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 001601257 RFB=O/B WACHOVIA BK OBI =FUNDS TRANSFER FROM DAVISON LOCKBO IMAD: 0415E3B75D1C002943 | | |
| **DEBITS** | | | | | | | | |
| 01APR | | 01APR | USD | OUR: 001622011BXF | 19,921.50 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 000323196705 | | |
| 01APR | | 01APR | USD | OUR: 003248011BXF | 20,261.40 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 000323881963 | | |
| 01APR | | 01APR | USD | YOUR: NONREF OUR: 1960200092J0 | 100,000.00 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO COLUMBIA MD 21044-4098 REF: PURCHASE MEDICAL ACCT FUNDING | | |
| 01APR | | 01APR | USD | YOUR: NONREF OUR: 1960100092J0 | 169,957.56 | FEDWIRE DEBIT VIA: FI21000358 /I21000358 A/C: BANK AMERICA BUSINESS CREDIT, ATTN: JOANN BASDEO 212-503-7642 REF: /TIME/15:32 IMAD: 0401B1QGC07C004784 | | |
| 01APR | | 01APR | USD | YOUR: NONREF OUR: 1960000092J0 | 8,100,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF:W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0401B1QGC04C005613 | | |
| 02APR | | 02APR | USD | YOUR: NONREF OUR: 2017300093J0 | 2,001.54 | BOOK TRANSFER DEBIT A/C: 0022430680 METROPOLITAN LIFE INSURANCE COMPANY REF: ATTN: W.R. GRACE & CO. NO. 913 70 EMPLOYEE GUL CONTRIBUTIONS 0304 | | |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

TS

Account No:            016-001257
Statement Start Date:  01 APR 2004
Statement End Date:    15 APR 2004
Statement Code:        S00-USA-22
Statement No:          007
Page 9 of 14

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 02APR | | | USD OUR: 0032250114XF | | 4,310.78 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238B1963 | | |
| 02APR | | | USD OUR: 0015830114XF | | 15,620.55 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003231 96705 | | |
| 02APR | | 02APR | USD YOUR: NONREF OUR: 20172000093JO | | 110,402.41 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: ACDEUTNL2A DEUTSCHE BANK AG AMSTERDAM BEN: A GRACE MINERALS LTD REF: GRACE DAVISON PREPAYING INV 26 99 & 022176 SSN: 026176 | | |
| 02APR | | | USD YOUR: NONREF OUR: 20171000093JO | | 1,600,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0402B1QGC02C004197 | | |
| 02APR | | | USD YOUR: NONREF OUR: 20174000093JO | | 2,100,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323375 NO WR G RACE & CO - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS)/TIME/15:51 IMAD: 0402B1QGC04C004077 | | |
| 05APR | | | USD OUR: 0032210114XF | | 35,375.72 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238B1963 | | |
| 05APR | | | USD OUR: 0015970114XF | | 35,491.90 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003231 96705 | | |
| 05APR | | | USD YOUR: NONREF OUR: 25261000096JO | | 1,500,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0405B1QGC01C004873 | | |
| 05APR | | | USD YOUR: NONREF OUR: 25762000096JO | | 3,400,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323735 NO WR G | | |

Account No: 016-001257
Statement Start Date: 01 APR 2004
Statement End Date: 15 APR 2004
Statement Code: S00-USA-22
Statement No: 007
Page 10 of 14

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN:DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

TS

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| 06APR | | | | USD OUR: 0014770114XF | 81,791.27 | RACE & CO. - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS)/TIME/16:59 /IMAD:0405B1QGC04C004756 AUTOMATIC DOLLAR/FLOAT TRANSFER |
| 06APR | | | | USD YOUR: NONREF OUR: 1701600097J0 | 800,000.00 | TO ACCOUNT 0003231967 05 FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS /IMAD:0406B1QGC01C003591 |
| 06APR | | | | USD YOUR: NONREF OUR: 0537300097J0 | 822,474.51 | FEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 A/C: GRACE DAVISON REF: HOURLY PAYROLL /IMAD:0406B1QGC05C001586 |
| 06APR | | | | USD YOUR: NONREF OUR: 1701700097J0 | 3,500,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 323735 NO WR G RACE&CO.-CONN ATTN:MERRILL GROU P (TRANSFER FUNDS)/TIME/15:35 /IMAD:0406B1QGC05C003546 |
| 07APR | | | | USD YOUR: NONREF OUR: 2292600098J0 | 1,000.00 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CU AMERICA /0103 A/C: ACDEUINL2A DEUTSCHE BANK AG AMSTERDAM BEN: A & MINERALS LTD. SSN: 0259394 |
| 07APR | | | | USD OUR: 0014930114XF | 1,836.53 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & CO. ATTN: FPRS SSN: 0259397 |
| 07APR | | | | USD YOUR: NONREF OUR: 2292800098J0 | 38,570.56 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003231967 05 |
| 07APR | | | | USD YOUR: NONREF OUR: 2292900098J0 | 172,884.24 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

Account No:      016-001257
Statement Start Date:  01 APR 2004
Statement End Date:   15 APR 2004
Statement Code:    S00-USA-22
Statement No:     007
Page 11 of 14

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 07APR | | 07APR | USD | YOUR: NONREF OUR: 2292700098J0 | 5,300,000.00 | /0103 A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & CO. ATTN: FPRS SSN: 0259391 | | |
| 08APR | | | USD | OUR: 0030990114XF | 301.00 | /053000219 FEDWIRE DEBIT VIA: WACHOVIA BK NA NC A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0407B1QGC04C004385 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238B1963 | | |
| 08APR | | | USD | OUR: 0015330114XF | 29,589.76 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003231967O5 | | |
| 08APR | | 08APR | USD | YOUR: NONREF OUR: 0568700099J0 | 2,623,657.82 | FEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 A/C: GRACE DAVISON REF: SALARIED PAYROLL IMAD: 0408B1QGC02C001920 | | |
| 08APR | | 08APR | USD | YOUR: NONREF OUR: 1745400099J0 | 10,200,000.00 | /053000219 FEDWIRE DEBIT VIA: WACHOVIA BK NA NC A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONIKULL ED DISBURSEMENT ACCOUNTS IMAD: 0408B1QGC03C003916 | | |
| 09APR | | | USD | OUR: 0013190114XF | 22,436.91 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003231967O5 | | |
| 09APR | | | USD | OUR: 0027330114XF | 859,736.72 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238B1963 | | |
| 12APR | | | USD | OUR: 0029270114XF | 21,586.06 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238B1963 | | |
| 12APR | | | USD | OUR: 0014250114XF | 47,400.06 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003231967O5 | | |
| 12APR | | 12APR | USD | YOUR: NONREF OUR: 2273100103J0 | 3,600,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323735 NO WR GRACE & CO - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS)/TIME/17:07 | | |

```
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140
```

TS

```
                        Account No:  016-001257
               Statement Start Date:  01 APR 2004
               Statement End Date:   15 APR 2004
                    Statement Code:  S00-USA-22
                     Statement No:   007

                                     Page 12 of 14
```

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| Ledger Date | Value Date | F T | References | Credit / Debit | Description |
|---|---|---|---|---|---|
| 13APR | 13APR | USD | OUR: 0029740114XF | | IMAD: 0412B1QGC08C004004 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032381963 |
| 13APR | 13APR | USD | OUR: 0014400114XF | 396.58 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032319670S |
| 13APR | 13APR | USD | YOUR: NONREF OUR: 1723400104JO | 7,175.52 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & CO. ATTN: FPRS SSN: 0252941 |
| 13APR | 13APR | USD | YOUR: NONREF OUR: 1723300104JO | 19,763.90 | FEDWIRE DEBIT VIA: DBTCO AMERICAS NYC /021001033 A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & CO. ATTN: FPRS |
| 13APR | 13APR | USD | YOUR: NONREF OUR: 0968000104JO | 897,109.59 | FEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 A/C: GRACE DAVISON REF: HOURLY PAYROLL |
| 13APR | 13APR | USD | YOUR: NONREF OUR: 1772300104JO | 964,711.74 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLLED DISBURSEMENT ACCOUNTS IMAD: 0413B1QGC06C003615 |
| 14APR | 14APR | USD | YOUR: NONREF OUR: 2441100105JO | 3,600,000.00 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & CO. ATTN: FPRS SSN: 0242482 |
| 14APR | | USD | OUR: 0030690114XF | 1,663.46 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032381963 |
| 14APR | 14APR | USD | YOUR: ACH OF 04/04/14 OUR: 0332100105HP | 8,936.60 | BOOK TRANSFER DEBIT A/C: CB/EFTS PRE-FUNDING CLEARING A TAMPA FL 33634- |
|  |  |  |  | 16,433.00 | |
```

IMAD and reference codes:
- IMAD: 0412B1QGC08C004004
- IMAD: 0413B1QGC01C003536
- IMAD: 0413B1QGC03C002345

Account No: 016-001257
Statement Start Date: 01 APR 2004
Statement End Date: 15 APR 2004
Statement Code: S00-USA-22
Statement No: 007

Page 13 of 14

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj Ledger Date | Value Date | F. T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

### DEBITS CONTINUED

14APR

| | | | | | 40,041.29 | AUTOMATIC DOLLAR/FLOAT TRANSFER |
| 14APR | | USD OUR: 001507011 4XF | | | | TO ACCOUNT 0003231 96705 |
| 14APR | | USD YOUR: NONREF | | | 99,758.82 | BOOK TRANSFER DEBIT |
| | | OUR: 2441300105J0 | | | | REF: NATIXIS BANQUE POPULAIRES (CCB |
| | | | | | | PARIS CEDEX 03 FRANCE 75427- |
| | | | | | | BEN: 5502X53030409411 501476 |
| | | | | | | RPDIA TERRES RARERS |
| | | | | | | REF: GRACE DAVISON ROYALTY PAYMENT |
| 14APR | | USD YOUR: NONREF | | | 187,567.51 | CHIPS DEBIT |
| | | OUR: 2441000105J0 | | | | VIA: DEUTSCHE BANK TRUST CO AMERICA |
| | | | | | | /0103 |
| | | | | | | A/C: FPRS DEPOSITORY |
| | | | | | | REF: FFC TO PLAN 89994 W.R. GRACE & |
| | | | | | | CO. ATTN: FPRS |
| | | | | | | SSN: 0242508 |
| 14APR | | USD YOUR: NONREF | | | 1,700,000.00 | FEDWIRE DEBIT |
| | | OUR: 2441200105J0 | | | | VIA: WACHOVIA BK NA NC |
| | | | | | | /053000219 |
| | | | | | | A/C: W.R. GRACE & CO. - CONN |
| | | | | | | REF: W.R. GRACE PAYMENT FOR CONTROLL |
| | | | | | | ED DISBURSEMENT ACCOUNTS |
| | | | | | | /TMAD: 0414B1QGC07C004505 |
| 15APR | | USD OUR: 1060584551TC | | | 4,097.00 | ELECTRONIC FUNDS TRANSFER |
| | | | | | | ORIG CO NAME:COMPANYID |
| | | | | | | ORIG ID:901601257 DESC DATE:040415 |
| | | | | | | CO ENTRY DESCR:TAXEPAYMNTSEC:CCD |
| | | | | | | TRACE#:021000020584551 EED:040415 |
| | | | | | | IND ID:ME20100086 |
| | | | | | | IND NAME:STATE OF MICHIGAN |
| 15APR | | USD OUR: 1060584552TC | | | 2,336.00 | ELECTRONIC FUNDS TRANSFER |
| | | | | | | ORIG CO NAME:COMPANYID |
| | | | | | | ORIG ID:901601257 DESC DATE:040415 |
| | | | | | | CO ENTRY DESCR:TAXEPAYMNTSEC:CCD |
| | | | | | | TRACE#:021000020584552 EED:040415 |
| | | | | | | IND ID:101148S1 |
| | | | | | | IND NAME:STATE OF N. CAROLINA |
| 15APR | | USD OUR: 001583011 4XF | | | 18,732.33 | AUTOMATIC DOLLAR/FLOAT TRANSFER |
| | | | | | | TO ACCOUNT 0003231 96705 |
| 15APR | | USD OUR: 003335011 4XF | | | 25,498.05 | AUTOMATIC DOLLAR/FLOAT TRANSFER |
| | | | | | | TO ACCOUNT 0003238 81963 |
| 15APR | | USD YOUR: NONREF | | | 100,000.00 | BOOK TRANSFER DEBIT |
| | | OUR: 2373400106J0 | | | | A/C: W R GRACE & CO |
| | | | | | | COLUMBIA MD 21044-4098 |
| | | | | | | REF: CHASE MEDICAL ACCT FUNDING |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No:            016-001257
Statement Start Date:  01 APR 2004
Statement End Date:    15 APR 2004
Statement Code:        S00-USA-22
Statement No:          007

Page 14 of 14

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| *DEBITS CONTINUED* | | | | | | | | |
| 15APR | | 15APR | | USD YOUR: NONREF OUR: 23733001063O | 6,300,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0415B1QGC02C004939 | | |

**CHECKS**

*No Activity*

TS

W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

| Account No: | 016-001257 |
| Statement Start Date: | 16 APR 2004 |
| Statement End Date: | 30 APR 2004 |
| Statement Code: | S00-USA-22 |
| Statement No: | 008 |

Page 1 of 18

## TRANSACTIONS

| | |
|---|---|
| Total Credits | 33 |
| Total Debits (incl. checks) | 76 |
| Total Checks Paid | 0 |

| | |
|---|---|
| | 76,663,795.25 |
| | 76,646,053.06 |
| | 0.00 |

## BALANCES

| Opening (16 APR 2004) | | Closing (30 APR 2004) | |
|---|---|---|---|
| Ledger | 247,572.36 | Ledger | 265,314.55 |

## ENCLOSURES

| | |
|---|---|
| Credits | |
| Debits | |
| Checks | |

### Closing Balances

| Date | Amount |
|---|---|
| | LEDGER BALANCES |
| 16APR | 282,101.87 |
| 19APR | 209,778.32 |
| 20APR | 200,856.99 |
| 21APR | 271,637.26 |
| 22APR | 282,846.46 |
| 23APR | 210,147.46 |
| 26APR | 238,377.65 |
| 27APR | 260,321.77 |
| 28APR | 2,918,670.20 |
| 29APR | 289,883.40 |
| 30APR | 265,314.55 |

| Ledger Date | Adj Ledger Date | F I | References | | Value Date | Credit / Debit | Description |
|---|---|---|---|---|---|---|---|

### CREDITS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 16APR | | | USD YOUR: O/B BKAM IL CGO<br>OUR: 0188908107FF | | 16APR | 1,454,699.34 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO. CON -TREASURY<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0016001257 RFB=O/B BKAM IL CGO BBI<br>=/TIME/12:29<br>IMAD: 0416I61QFGY2C000469 |
| 16APR | | | USD YOUR: O/B WACHOVIA BK<br>OUR: 0186407107FF | | 16APR | 2,753,495.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO. - CONN.<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0016001257 RFB=O/B WACHOVIA BK OBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO<br>X IMAD: G416G3G75D1CG01984 |
| 19APR | | | USD OUR: 1104592341TC | | | 248,872.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:OFFSET<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000024592341 EED:040419<br>IND ID:9016001257<br>IND NAME:EFT FILE NAME: R107011<br>EFT/ACH CREATED OFFSET FOR ORIGIN#: |

FT CODE:
USD - SAME DAY FUNDS
USN - NEXT DAY FUNDS
US1 - ONE DAY FLOAT
US2 - TWO DAY FLOAT
US3 - THREE DAY FLOAT
US4 - FOUR DAY FLOAT
US5 - FIVE DAY FLOAT
USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-
MERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN
OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING
OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO
DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Account No: | 016-001257 |
| Statement Start Date: | 16 APR 2004 |
| Statement End Date: | 30 APR 2004 |
| Statement Code: | S00-USA-22 |
| Statement No: | 008 |

Page 2 of 18

## CREDITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| 19APR | | 19APR | USD | YOUR: O/B BKAM IL CGO OUR: 0281909111FF | 1,564,966.01 | 813432199     CO EFF  DATE: 04/04/19 FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO. CON -TREASURY COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 00016001257 RFB=O/B BKAM IL CGO BBI =/TIME/14:24 IMAD: 0419G1QF6GY2C000788 | | |
| 19APR | | 19APR | USD | YOUR: O/B WACHOVIA BK OUR: 0271707111FF | 2,478,021.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 00016001257 RFB=O/B WACHOVIA BK OBI =FUNDS TRANSFER FROM DAVISON LOCKBO IMAD: 0419E3B75D1C002847 | | |
| 20APR | | 20APR | USD | YOUR: O/B WACHOVIA BK OUR: 0153407111FF | 1,417,219.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 00016001257 RFB=O/B WACHOVIA BK OBI =FUNDS TRANSFER FROM DAVISON LOCKBO IMAD: 0420E3B75D1C001363 | | |
| 20APR | | 20APR | USD | YOUR: O/B BKAM IL CGO OUR: 0144101111FF | 2,585,000.84 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO. CON -TREASURY COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 00016001257 RFB=O/B BKAM IL CGO BBI =/TIME/11:43 IMAD: 0420G1QF6GY2C000460 | | |
| 20APR | | 20APR | USD | YOUR: MAE5IKU OUR: 0425902111FF | 4,000,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

Account No:        016-001257
Statement Start Date:  16 APR 2004
Statement End Date:    30 APR 2004
Statement Code:       S00-USA-22
Statement No:         008

Page  3  of  18

| Ledger Date | Adj Ledger Date | Value Date | F. T. | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | | |
| 21APR | | 21APR | | USD YOUR: O/B WACHOVIA BK<br>OUR: 021881411ZFF | 1,401,114.00 | B/O: W R GRACE & CO.-CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>NBF COMPANY CAMBRIDGE MA 02140-/AC-0<br>0016001257 RFB=MAESTRO OBI=FUND-31<br>8-P1-S11-ML PREMIER FUND BBI=/TIME<br>IMAD: 0420A1Q02HC002240<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219 | | |
| 21APR | | 21APR | | USD YOUR: O/B BKAM IL CGO<br>OUR: 0211507112FF | 1,591,837.30 | B/O: W R GRACE & CO. - CONN.<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>NBF COMPANY CAMBRIDGE MA 02140-/AC-0<br>0016001257 RFB=O/B WACHOVIA BK OBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO<br>IMAD: 0421E3B7SDIC002197<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039 | | |
| 22APR | | 22APR | | USD YOUR: O/B WACHOVIA BK<br>OUR: 0114107113FF | 325,622.00 | B/O: W.R. GRACE & CO. CON -TREASURY<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>NBF COMPANY CAMBRIDGE MA 02140-/AC-0<br>0016001257 RFB=O/B BKAM IL CGO BBI<br>=/TIME/13:32<br>IMAD: 0421G10FGY2C000527<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219 | | |
| 22APR | | 22APR | | USD YOUR: CHAS33282BCHAS33<br>OUR: 4471100113FX | 897,277.27 | B/O: W R GRACE & CO. - CONN.<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>NO COMPANY CAMBRIDGE MA 02140-/AC-0<br>0016001257 RFB=O/B WACHOVIA BK OBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO<br>IMAD: 0422E5B75DIC001072<br>BOOK TRANSFER CREDIT<br>B/O: FX USD OUTGOING\FED\CHIPS\DDA<br>BOURNEMOUTH UNITED KINGDOM BH7 7-DB<br>ORG: FX OPERATIONS<br>NEW YORK NY<br>REF: /BNF/DKK5637413.66 REFNO: DANI<br>SH LIQUIDATION B/O: KROMANN REUMERT | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No:              016-001257
Statement Start Date:    16 APR 2004
Statement End Date:      30 APR 2004
Statement Code:          S00-USA-22
Statement No:            008

Page 4 of 18

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | AD VOKATFIRMA | | |

CREDITS CONTINUED

| Ledger Date | Value Date | References | Credit/Debit | Description |
|---|---|---|---|---|
| 22APR | 22APR | USD YOUR: O/B BKAM IL CGO OUR: 010880911SFF | 1,240,680.77 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO. CON -TREASURY COLUMBIA MD 21044-4098 REF.: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0001600257 RFB=O/B BKAM IL CGO BBI =/TIME/11:00 /MAD: 0422G10FGY2C000445 |
| 22APR | 22APR | USD YOUR: MAESTRO OUR: 011861311SFF | 9,300,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W.R. GRACE & CO - CONN COLUMBIA MD 21044-4029 REF.: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0001600257 RFB=MAESTRO OBI=FUND-31 8*P 1-S 1 ML PREMIER FUND BBI=/TIME /MAD: 042AIQ0029C000280 |
| 23APR | | USD OUR: 1147467262TC | 437,123.15 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:AON CORPORATION ORIG ID:9005551498 DESC DATE:040422 CO ENTRY DESCR:ACH PYMT SEC:CCD TRACE#:021000027467262 EED:040423 IND ID: IND NAME:W R GRACE AND CO CONN REF*REITIREEDB\ |
| 23APR | 23APR | USD YOUR: O/B BKAM IL CGO OUR: 035420711SFF | 894,591.42 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO. CON -TREASURY COLUMBIA MD 21044-4098 REF.: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0001600257 RFB=O/B BKAM IL CGO BBI =/TIME/15:42 /MAD: 0423G10FGY2C001201 |
| 23APR | 23APR | USD YOUR: O/B WACHOVIA BK OUR: 035621311SFF | 1,554,725.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098 |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No:        016-001257
Statement Start Date:  16 APR 2004
Statement End Date:   30 APR 2004
Statement Code:     S00-USA-22
Statement No:        008

Page 5 of 18

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balance Amount |
|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| Ledger Date | Value Date | | References | Credit / Debit | Description |
|---|---|---|---|---|---|
| 23APR | 23APR | USD | YOUR: 60081111252500001 OUR: 1213200114FC | 10,180,996.75 | REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0001600125 7 RFB=O/B WACHOVIA BK OBI =FUNDS TRANSFER FROM DAVISON LOCKBO CHIPS CREDIT VIA: BANK OF AMERICA N.A. /0959 B/O: GRACE COLLECTION INC. REF: NBNF=W.R. GRACE AND COMPANY CA MBRIDGE MA 02140-/AC-00001600125 7 RG=/600835 25613/ GRACE COLLECTION I NC. 06B=BANK OF AMERICA NT AND SA L ONDON ENGLAND E14 5AQ SSN: 0079343 |
| 26APR | 26APR | USD | YOUR: 23670155 OUR: 0259914117FF | 924,248.67 | FEDWIRE CREDIT VIA: FLEET NATIONAL BANK /011500010 B/O: HARTFORD LIFE COLI HARTFORD CT 06115 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0001600125 7 RFB=2367015 5 OBI=DEATH CLAIMS FOR MB038 AND MB039 BBI=/TIM |
| 26APR | 26APR | USD | YOUR: O/B BKAM IL CGO OUR: 0363309117FF | 2,888,762.03 | IMAD: 0426A1QF148C003934 FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO. CON -TREASURY COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0001600125 7 RFB=O/B BKAM IL CGO BBI =/TIME/14:15 |
| 26APR | 26APR | USD | YOUR: O/B WACHOVIA BK OUR: 0353914117FF | 7,863,403.00 | IMAD: 042661QFGY2C000673 FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0001600125 7 RFB=O/B WACHOVIA BK OBI =FUNDS TRANSFER FROM DAVISON LOCKBO |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No:            016-001257
Statement Start Date:  16 APR 2004
Statement End Date:    30 APR 2004
Statement Code:        S00-USA-22
Statement No:          008
Page  6  of  18

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 27APR | | 27APR | USD | YOUR: O/B WACHOVIA BK  OUR: 0141302118FF | 1,233,041.00 | IMAD: 0426E3B75DIC002797  FEDWIRE CREDIT  VIA: WACHOVIA BANK BANK OF NC,NA  /05300219  B/O:W R GRACE & CO. - CONN.  COLUMBIA MD 21044-4098  REF:CHASE NYC/CTR/BNF=W.R. GRACE A  ND COMPANY CAMBRIDGE MA 02140-/AC-0  0001600125 7 RFB=O/B WACHOVIA BK OBI  /FUNDS TRANSFER FROM DAVISON LOCKBO | | |
| 27APR | | 27APR | USD | YOUR: O/B BKAM IL CGO  OUR: 0137702118FF | 2,661,897.64 | IMAD: 0427E3B75DIC001564  FEDWIRE CREDIT  VIA: BANK OF AMERICA  /071000039  B/O:W.R. GRACE & CO. CON -TREASURY  COLUMBIA MD 21044-4098  REF:CHASE NYC/CTR/BNF=W.R. GRACE A  ND COMPANY CAMBRIDGE MA 02140-/AC-0  0001600125 7 RFB=O/B BKAM IL CGO BBI  =TIME/11:57 | | |
| 27APR | | 27APR | USD | YOUR: O/B MAESTRO  OUR: 0372309118FF | 4,600,000.00 | IMAD: 04270IQFGY2C000432  FEDWIRE CREDIT  VIA: STATE STREET BANK & TRUST COMP  /011000028  B/O:W R GRACE & CO. - CONN  COLUMBIA MD 21044-4029  REF:CHASE NYC/CTR/BNF=W R. GRACF A  ND COMPANY CAMBRIDGE MA 02140-/AC-0  0001600125 7 RFB=MAESTRO OBI=FUND-31  8/P 1-S 1 ML PREMIER FUND BBI=/TIME | | |
| 28APR | | 28APR | USD | YOUR: O/B BARCLAYS PLC  OUR: 0657B00119FC | 5,588.00 | IMAD: 0427AiIQ002BC001663  CHIPS CREDIT  VIA: BARCLAYS BANK PLC  /0257  B/O: INEOS SILICAS LIMITED  REF:NBNF=W.R. GRACE AND COMPANY CA  MBRIDGE MA 02140-/AC-0000160012570  RG=INEOS SILICAS LIMITED OGB=BARCLA  YS BANK PLC LONDON ENGLAND EC3 NHJ  OBI=ROYALTY PAYMENT BBI=/OCMT/USD56  SSN: 0022545 | | |
| 28APR | | 28APR | USD | YOUR: O/B WACHOVIA BK  OUR: 0182109119FF | 1,012,908.79 | FEDWIRE CREDIT  VIA: WACHOVIA BANK NA OF FLORIDA  /063000021 | | |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No:        016-001257
Statement Start Date:  16 APR 2004
Statement End Date:    30 APR 2004
Statement Code:    S00-USA-22
Statement No:      008
Page 7 of 18

TS

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| | | 28APR | | USD YOUR: O/B BKAM IL CGO<br>OUR: 0140401119FF | 1,590,334.96 | B/O: W R GRACE AND CO CONN<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0016001257 RFB=O/B WACHOVIA BK BBI<br>=/TIME/12:25<br>/MAD: 0428E3B75D2C000994<br>FEDWIRE CREDIT<br>/071000039<br>B/O: W.R. GRACE & CO. CON -TREASURY<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0016001257 RFB=O/B BKAM IL CGO BBI<br>=/TIME/11:35 | | |
| | | 28APR | | USD YOUR: O/B WACHOVIA BK<br>OUR: 0142114119FF | 2,188,275.00 | /MAD: 0428G1QFGV2C000447<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO. - CONN.<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0016001257 RFB=O/B WACHOVIA BK OBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO | | |
| | | 29APR | | USD YOUR: MAESTRO<br>OUR: 0376308120FF | 1,100,000.00 | /MAD: 0428E3B75D1C001630<br>FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/01100028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0016001257 RFB=MAESTRO OBI=FUND-31<br>8-P 1-5 1 ML PREMIER FUND BBI=/TIME | | |
| | | 29APR | | USD YOUR: O/B WACHOVIA BK<br>OUR: 0203703120FF | 1,449,803.00 | /MAD: 0429A1QU02HC001586<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACF & CO. - CONN.<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0 | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 16 APR 2004
Statement End Date: 30 APR 2004
Statement Code: S00-USA-22
Statement No: 008

Page 8 of 18

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | | |
| 29APR | | 29APR | USD | YOUR: O/B BKAM IL CGO  OUR: 0212908120FF | 1,722,146.69- | 00016001257 RFB=O/B WACHOVIA BK OBI =FUNDS TRANSFER FROM DAVISON LOCKBO IMAD: 0429E3B75DIC002253 FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO. CON -TREASURY COLUMBIA MD 21044-4098 REF. CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 00016001257 RFB=O/B BKAM IL CGO BBI =/TIME/12:43 | | |
| 30APR | | 30APR | USD | YOUR: O/B BKAM IL CGO  OUR: 0429708121FF | 1,250,793.62 | IMAD: 0429GIQFGV2C000852 FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO. CON -TREASURY COLUMBIA MD 21044-4098 REF. CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 00016001257 RFB=O/B BKAM IL CGO BBI =/TIME/15:13 | | |
| 30APR | | 30APR | USD | YOUR: O/B WACHOVIA BK  OUR: 0432908121FF | 1,846,352.00 | IMAD: 0430GIQFGV2C001417 FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W.R. GRACE & CO. - CONN. COLUMBIA MD 21044-4098 REF. CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 00016001257 RFB=O/B WACHOVIA BK OBI =FUNDS TRANSFER FROM DAVISON LOCKBO IMAD: 0430E3B75DIC006644 | | |
| **DEBITS** | | | | | | | | |
| 16APR | | 16APR | USD | OUR: 0033210114XF | 639.32 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238196 | | |
| 16APR | | 16APR | USD | OUR: 0015970114XF | 24,153.51 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032319670 | | |
| 16APR | | 16APR | USD | YOUR: ACH OF 04/04/16  OUR: 0375900107HP | 248,872.00 | BOOK TRANSFER DEBIT A/C: CB/EFTS PRE-FUNDING CLEARING A TAMPA FL 33634- | | |
| 16APR | | 16APR | USD | YOUR: NONREF  OUR: 1881000107JO | 600,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

Account No:          016-001257
Statement Start Date:  16 APR 2004
Statement End Date:   30 APR 2004
Statement Code:       S00-USA-22
Statement No:         008

Page 9 of 18

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16APR | | 16APR | | USD YOUR: NONREF OUR: 1881100107JO | 3,300,000.00 | /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL EY DISBURSEMENT ACCOUNTS IMAD: 0416B1QGC03C003686 FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323735 NO WR G RACE & CO. - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS)/TIME/15:07 | | |
| 19APR | | | | USD OUR: 1104710472TC | 279.00 | IMAD: 0416B1QGC02C003769 ELECTRONIC FUNDS TRANSFER ORIG ID:9016001257 DESC DATE:040419 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000002471047 EED:040419 IND ID:SS6800 01727 IND NAME:STATE OF ALABAMA | | |
| 19APR | | | | USD OUR: 1104710473TC | 301.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:040419 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000002471047 EED:040419 IND ID:SU68SU 04883 IND NAME:STATE OF ALABAMA | | |
| 19APR | | | | USD OUR: 1104710478TC | 550.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:040419 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000002471047 EED:040419 IND ID:057671 IND NAME:STATE OF KENTUCKY | | |
| 19APR | | | | USD OUR: 1104710483TC | 2,833.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:040419 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000002471048 EED:040419 IND ID:135114230000 IND NAME:STATE OF NEW JERSEY | | |
| 19APR | | | | USD OUR: 1104710487TC | 3,442.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:040419 | | |