TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

Account No: 016-001257
Statement Start Date: 16 APR 2004
Statement End Date: 30 APR 2004
Statement Code: S00-USA-22
Statement No: 008
Page 10 of 18

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

*DEBITS CONTINUED*

19APR    USD OUR: 110471048ITC    4,429.00
CO ENTRY DESCR:TAXEPAYMNTSEC:CCD
TRACE#:021000024710487 EED:040419
IND ID:L66068
IND NAME:STATE OF UTAH
ELECTRONIC FUNDS TRANSFER

19APR    USD OUR: 110471047TTC    4,922.00
ORIG CO NAME:COMPANYID
ORIG ID:9016001257 DESC DATE:040419
CO ENTRY DESCR:TAXEPAYMNTSEC:CCD
TRACE#:021000024710484 EED:040419
IND ID:9904389DF
IND NAME:STATE OF OHIO
ELECTRONIC FUNDS TRANSFER

19APR    USD OUR: 110471048ITC    5,596.00
ORIG CO NAME:COMPANYID
ORIG ID:9016001257 DESC DATE:040419
CO ENTRY DESCR:TAXEPAYMNTSEC:CCD
TRACE#:021000024710477 EED:040419
IND ID:010486600007
IND NAME:STATE OF INDIANA
ELECTRONIC FUNDS TRANSFER

19APR    USD OUR: 110471048ITC    6,210.00
ORIG CO NAME:COMPANYID
ORIG ID:9016001257 DESC DATE:040419
CO ENTRY DESCR:TAXEPAYMNTSEC:CCD
TRACE#:021000024710482 EED:040419
IND ID:87480406
IND NAME:STATE OF MINNESOTA
ELECTRONIC FUNDS TRANSFER

19APR    USD OUR: 110471048ITC    6,227.00
ORIG CO NAME:COMPANYID
ORIG ID:9016001257 DESC DATE:040419
CO ENTRY DESCR:TAXEPAYMNTSEC:CCD
TRACE#:021000024710481 EED:040419
IND ID:35114238
IND NAME:MASS DEPT OF REVENUE
ELECTRONIC FUNDS TRANSFER

19APR    USD OUR: 110471048ITC    6,433.00
ORIG CO NAME:COMPANYID
ORIG ID:9016001257 DESC DATE:040419
CO ENTRY DESCR:TAXEPAYMNTSEC:CCD
TRACE#:021000024710480 EED:040419
IND ID:0092T950
IND NAME:STATE OF MARYLAND
ELECTRONIC FUNDS TRANSFER

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 16 APR 2004
Statement End Date: 30 APR 2004
Statement Code: S00-USA-22
Statement No: 008

Page 11 of 18

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| 19APR | | | | USD OUR: 1104710485TC | 9,662.00 | IND ID:40901810 IND NAME:STATE OF WASHINGTON ELECTRONIC FUNDS TRANSFER ORIG ID.NAME:COMPANYID ORIG ID.9016001257 DESC DATE:040419 CO ENTRY DESCR:TAXPAYMNTSEC:CCD TRACE#:021000024710485 EED:040419 IND#:9512809935 IND NAME:STATE OF PENNSYLVANIA | | |
| 19APR | | | | USD OUR: 1104710486TC | 15,556.00 | ELECTRONIC FUNDS TRANSFER ORIG ID.NAME:COMPANYID ORIG ID.9016001257 DESC.DATE:040419 CO ENTRY DESCR:TAXPAYMNTSEC:CCD TRACE#:021000024710486 EED:040419 IND#:1135104209 IND NAME:STATE OF TEXAS | | |
| 19APR | | | | USD OUR: 1104710476TC | 16,466.00 | ELECTRONIC FUNDS TRANSFER ORIG ID.NAME:COMPANYID ORIG ID.9016001257 DESC.DATE:040419 CO ENTRY DESCR:TAXPAYMNTSEC:CCD TRACE#:021000024710476 EED:040419 IND#:0310012432 IND NAME:STATE OF ILLINOIS | | |
| 19APR | | | | USD OUR: 1104710475TC | 17,649.00 | ELECTRONIC FUNDS TRANSFER ORIG ID.NAME:COMPANYID ORIG ID.9016001257 DESC.DATE:040419 CO ENTRY DESCR:TAXPAYMNTSEC:CCD TRACE#:021000024710475 EED:040419 IND#:08100702316 IND NAME:STATE OF FLORIDA | | |
| 19APR | | | | USD OUR: 6031670114XF | 29,104.58 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238819635 | | |
| 19APR | | | | USD OUR: 1104710479TC | 44,840.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:040419 CO ENTRY DESCR:TAXPAYMNTSEC:CCD TRACE#:021000024710479 EED:040419 IND ID:601635600 IND NAME:LA DEPT. OF REVENUE | | |
| 19APR | | | | USD OUR: 0015410114XF | 86,205.98 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003251967705 | | |
| 19APR | | | | USD OUR: 1104710474TC | 103,477.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:040419 | | |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

Account No: 016-001257
Statement Start Date: 16 APR 2004
Statement End Date: 30 APR 2004
Statement Code: S00-USA-22
Statement No: 008
Page 12 of 18

TS

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| 19APR | | 19APR | | USD YOUR: NONREF OUR: 25252000110J0 | 400,000.00 | CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000024710474 EED:040419 IND ID:98038849 IND NAME:STATE OF CALIFORNIA FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0419B1QGC04C004681 | | |
| 19APR | | 19APR | | USD YOUR: NONREF OUR: 25253000110J0 | 3,600,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 332735 NO WR G RACE & CO. - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS/)/TIME/16:54 IMAD: 0419B1QGC07C004660 | | |
| 20APR | | 20APR | | USD YOUR: NONREF OUR: 24589000111J0 | 8,719.52 | BOOK TRANSFER DEBIT A/C: BDB-SERVICER/DPFRINCO-SPC & BO RIO DE JANERIO BRAZIL 20031-201 BEN:/53589 UNIAO BRASILEIRA DE MINERACAO REF: INVOICE 0032204/ACC/BANCO DE BRASIL CITY OF CAMPINA GRANDE, BRAZ IL | | |
| 20APR | | 20APR | | USD OUR: 00308301114XF | 15,214.75 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 000323881963 | | |
| 20APR | | 20APR | | USD OUR: 00151101114XF | 51,590.04 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 000323196705 | | |
| 20APR | | 20APR | | USD YOUR: NONREF OUR: 09607000111J0 | 835,616.86 | FEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 A/C: GRACE DAVISON REF: HOURLY PAYROLL IMAD: 0420B1QGC03C002412 | | |
| 20APR | | 20APR | | USD YOUR: NONREF OUR: 23762000111J0 | 7,100,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0420B1QGC07C004601 | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 16 APR 2004
Statement End Date: 30 APR 2004
Statement Code: S00-USA-22
Statement No: 008
Page 13 of 18

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit / Debit | Description | Date | Closing Balance Amount |
|---|---|---|---|---|---|---|---|---|
| 21APR | | 21APR | USD | YOUR: NONREF OUR: 19246001112J0 | 5,183.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA FL /063000021 A/C: RODRIGO AYERBE ATTN: MS LARAE LONG 904-824-7521 REF: FROM W.R. GRACE & CO. PAYMENT F OR 2ND QUARTER 2006 IMAD: 0421B1QGC05C003838 | | |
| 21APR | | | USD | OUR: 0032510114XF | 13,509.18 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 000323981963 | | |
| 21APR | | | USD | OUR: 0016090114XF | 29,190.85 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 0003231967O5 | | |
| 21APR | | 21APR | USD | YOUR: NONREF OUR: 2177300112J0 | 74,288.00 | CHIPS DEBIT VIA: BANK OF NEW YORK /0001 A/C: ACCRESCHZZ80A CREDIT SUISSE BEN: DEGUSSA CONSTRUCTION CHEMICALS EUROPE REF: ATTN: CARMEN BARGES DELVO ROYA LTY PYMNT 070103 - 123103 SSN: 0246257 | | |
| 21APR | | 21APR | USD | YOUR: NONREF OUR: 19244001112J0 | 900,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0421B1QGC01C003868 | | |
| 21APR | | 21APR | USD | YOUR: NONREF OUR: 19245O0112J0 | 1,900,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: F/C TO ACCOUNT 3235 NO WR G RACE & CO - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS)/TIME/15:28 IMAD: 0421B1QGC08C003773 | | |
| 22APR | | 22APR | USD | YOUR: NONREF OUR: 0916400113J0 | 9,764.70 | FEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 A/C: SPECTERA, INC. IMAD: 0422B1QGC03C002232 | | |
| 22APR | | | USD | OUR: 0015130114XF | 32,149.54 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 0003231967O5 | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 16 APR 2004
Statement End Date: 30 APR 2004
Statement Code: S00-USA-22
Statement No: 008

Page 14 of 18

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Description | Credit/Debit | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| 22APR | | 22APR | USD | YOUR: NONREF OUR: 09163000113JO | FEDWIRE DEBIT VIA: BANK ONE NA CHGO /07100013 A/C: UNITED HEALTHCARE INSURANCE CO REF: /TIME/11:42 IMAD: 0422B1QGC05C002126 | 125,614.11 | | |
| 22APR | | | USD | YOUR: NONREF OUR: 09162000113JO | BOOK TRANSFER DEBIT A/C: 002430680 METROPOLITAN LIFE INSURANCE CO REF: ATTN: W.R. GRACE & CO. - 29465 | 342,818.40 | | |
| 22APR | | | USD | YOUR: NONREF OUR: 09161000113JO | FEDWIRE DEBIT VIA: AL FIRST BANK /05200013 A/C: GRACE DAVISON REF: SALARIED PAYROLL IMAD: 0422B1QGC06C002068 | 2,642,024.09 | | |
| 22APR | | | USD | YOUR: NONREF OUR: 20826000113JO | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /05300219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0422B1QGC02C003915 | 4,100,000.00 | | |
| 22APR | | | USD | YOUR: NONREF OUR: 20827000113JO | FEDWIRE DEBIT VIA: STATE ST BOS /01100028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 332373S NO WR G RACE & CO - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS)/TIME/16:00 IMAD: 0422B1QGC02C003914 | 4,500,000.00 | | |
| 23APR | | | USD | OUR: 003205014XF | AUTOMATIC DOLLAR/FLOAT TRANSFER A/C ACCOUNT 00323881963 | 250.00 | | |
| 23APR | | | USD | YOUR: NONREF OUR: 24385000114JO | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & PLAN SSN: 027746I | 1,836.53 | | |
| 23APR | | | USD | OUR: 001550114XF | AUTOMATIC DOLLAR/FLOAT TRANSFER A/C ACCOUNT 00323196705 | 12,539.9? | | |
| 23APR | | | USD | YOUR: NONREF OUR: 24382000114JO | FEDWIRE DEBIT VIA: CENTIER WHITING | 24,876.88 | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 16 APR 2004
Statement End Date: 30 APR 2004
Statement Code: S00-USA-22
Statement No: 008
Page 15 of 18

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | |
| 23APR | | | USD | YOUR: NONREF<br>OUR: 2438400114J0 | 170,199.79 | /071902878<br>A/C: NATIONAL BOND AND TRUST<br>REF: ATTN: CAROL HIGHSMITH<br>/AMAD: 0423B1QGC02C004697<br>CHIPS DEBIT<br>VIA: DEUTSCHE BANK TRUST CO AMERICA<br>/0103<br>A/C: FPRS DEPOSITORY<br>REF: FFC TO PLAN 89994 W.R. GRACE &<br>CO. ATTN: FPRS<br>SSN: 0277459 | | |
| 23APR | | | USD | YOUR: NONREF<br>OUR: 2438100114J0 | 3,700,000.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R. GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS<br>IMAD: 0423B1QGC08C004692 | | |
| 23APR | | | USD | YOUR: NONREF<br>OUR: 2438000114J0 | 4,400,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>REF: FFC TO ACCOUNT 3323735 ND WR G<br>RACE & CO. - CONN ATTN: MERRILL GROU<br>P (TRANSFER FUNDS)/TIME/16:31<br>/AMAD: 0423B1QGC03C004696 | | |
| 23APR | | | USD | YOUR: NONREF<br>OUR: 2438500114J0 | 4,830,432.15 | FEDWIRE DEBIT<br>VIA: BK NOVA SCOTIA NYC<br>/026002532<br>A/C: THE BANK OF NOVA SCOTIA<br>TRANSIT 24042<br>BEN: GRACE CANADA, INC.<br>MONEY MOBILIZATION DIVISION<br>REF: W.R GRACE - VALLEYFIELD SETTLE<br>MENT ATTN: PIERRE LEBOURDAIS<br>/AMAD: 0423B1QGC06C004660 | | |
| 26APR | | | USD | YOUR: NONREF<br>OUR: 2724500117J0 | 5,232.80 | FEDWIRE DEBIT<br>VIA: ALLFIRST BANK<br>/052000113<br>A/C: SPECTERA, INC.<br>/AMAD: 0426B1QGC05C005088 | | |
| 26APR | | | USD | OUR: 0015730114XF | 42,950.71 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00032319670S | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 16 APR 2004
Statement End Date: 30 APR 2004
Statement Code: S00-USA-22
Statement No: 008
Page 16 of 18

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F/Y | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 26APR | | 26APR | USD | YOUR: NONREF<br>OUR: 272430011730 | 3,700,000.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS | | |
| 26APR | | 26APR | USD | YOUR: NONREF<br>OUR: 272440011730 | 7,900,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>REF: FFC TO ACCOUNT 3323735 NO WR G<br>RACE & CO. - CONN ATTN:MERRILL GROU<br>P (TRANSFER FUNDS)/TIME/16:42 | | |
| 27APR | | | USD | OUR: 0015090114XF | 41,479.23 | /MAD: 0426B1Q6C08C005127<br>AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00032319670S | | |
| 27APR | | 27APR | USD | YOUR: NONREF<br>OUR: 243010011830 | 369,146.64 | FEDWIRE DEBIT<br>VIA: NORTHERN CHGO<br>/071000152<br>A/C: W.R GRACE & CO. RETIREMENT PLA<br>REF: ATTN: MR. BRUCE HENIKEN/TIME/1<br>6:54 | | |
| 27APR | | 27APR | USD | YOUR: NONREF<br>OUR: 243000011830 | 805,548.26 | /MAD: 0427B1Q6C03C004531<br>FEDWIRE DEBIT<br>VIA: BK NOVA SCOTIA NYC<br>/026002532<br>A/C: THE BANK OF NOVA SCOTIA<br>MISSISSAUGA, ONTARIO CANADA TRANSIT<br>BEN: GRACE CANADA, INC.<br>MONEY MOBILIZATION DIVISION<br>REF: ATTN: PIERRE LEBOURDAIS | | |
| 27APR | | 27APR | USD | YOUR: NONREF<br>OUR: 103790011830 | 856,820.99 | /MAD: 0427B1Q6C02C004269<br>FEDWIRE DEBIT<br>VIA: ALLFIRST BANK<br>/052000113<br>A/C: GRACE DAVISON<br>REF: HOURLY PAYROLL | | |
| 27APR | | 27APR | USD | YOUR: NONREF<br>OUR: 242990011830 | 6,400,000.00 | /MAD: 0427B1Q6C03C002216<br>FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R GRACE PAYMENT FOR CONTROLL | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 16 APR 2004
Statement End Date: 30 APR 2004
Statement Code: S00-USA-22
Statement No: 008

Page 17 of 18

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit/Debit | Description | Date | Closing Balance Amount |
|---|---|---|---|---|---|---|---|---|
| 28APR | | | | USD OUR: 0037600114XF | 10,351.82 | ED DISBURSEMENT ACCOUNTS / MAD: 0427B1QGC08C004339 / AUTOMATIC DOLLAR/FLOAT TRANSFER / TO ACCOUNT 0003238B1963 | | |
| 28APR | | | | USD YOUR: NONREF OUR: 2456600119JO | 19,063.90 | CHIPS DEBIT / VIA: DEUTSCHE BANK TRUST CO AMERICA / /0103 / A/C: FPRS DEPOSITORY / REF: FFC TO PLAN 89994 W.R. GRACE & / CO / ATTN: FPRS / SSN: 0269650 | | |
| 28APR | | | | USD OUR: 0018000114XF | 32,971.34 | AUTOMATIC DOLLAR/FLOAT TRANSFER / TO ACCOUNT 0003219670S | | |
| 28APR | | | | USD YOUR: NONREF OUR: 2456700119JO | 876,370.66 | FEDWIRE DEBIT / VIA: DBTCO AMERICAS NYC / /021001033 / A/C: FPRS DEPOSITORY / REF: FFC TO PLAN 89994 W.R. GRACE & / CO / ATTN: FPRS | | |
| 28APR | | | | USD YOUR: NONREF OUR: 2456500119JO | 1,200,000.00 | FEDWIRE DEBIT / VIA: WACHOVIA BK NA NC / /053000219 / A/C: W.R. GRACE & CO. - CONN / REF: W.R. GRACE PAYMENT FOR CONTROLL / ED DISBURSEMENT ACCOUNTS / MAD: 042881QGC01C004708 | | |
| 29APR | | | | USD YOUR: NONREF OUR: 1176000120JO | 1,894.23 | CHIPS DEBIT / VIA: DEUTSCHE BANK TRUST CO AMERICA / /0103 / A/C: FPRS DEPOSITORY / REF: FFC TO PLAN 89994 W.R. GRACE & / CO / ATTN: FPRS / SSN: 0226775 | | |
| 29APR | | | | USD OUR: 0032310114XF | 3,597.22 | AUTOMATIC DOLLAR/FLOAT TRANSFER / TO ACCOUNT 0003238B1963 | | |
| 29APR | | | | USD OUR: 0015890114XF | 23,625.07 | AUTOMATIC DOLLAR/FLOAT TRANSFER / TO ACCOUNT 0003219670S | | |
| 29APR | | | | USD YOUR: NONREF OUR: 1176100120JO | 100,000.00 | BOOK TRANSFER DEBIT / A/C: W R GRACE & CO / COLUMBIA MD 21044-4098 / REF: CHASE MEDICAL ACCT FUNDING | | |
| 29APR | | | | USD YOUR: NONREF OUR: 1175900120JO | 171,619.97 | CHIPS DEBIT / VIA: DEUTSCHE BANK TRUST CO AMERICA | | |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

TS

Account No: 016-001257
Statement Start Date: 16 APR 2004
Statement End Date: 30 APR 2004
Statement Code: S00-USA-22
Statement No: 008
Page 18 of 18

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| Ledger Date | Value Date | References | Credit / Debit | Description |
|---|---|---|---|---|
| | | | | /0103 |
| | | | | A/C: FPRS DEPOSITORY |
| | | | | REF: FFC TO PLAN 89994 W.R. GRACE & |
| | | | | CO. ATTN: FPRS |
| | | | | SSN: 0226771 |
| 29APR | 29APR | USD YOUR: NONREF OUR: 2047400120JO | 6,600,000.00 | FEDWIRE DEBIT |
| | | | | VIA: WACHOVIA BK NA NC |
| | | | | /053000219 |
| | | | | A/C: W.R. GRACE & CO. - CONN |
| | | | | REF: W.R. GRACE PAYMENT FOR CONTROLL |
| | | | | ED DISBURSEMENT ACCOUNTS |
| | | | | IMAD: 0429B1QGC03C004369 |
| 30APR | 30APR | USD OUR: 0017290114XF | 26,286.06 | AUTOMATIC DOLLAR/FLOAT TRANSFER |
| | | | | TO ACCOUNT 00032319670S |
| 30APR | 30APR | USD OUR: 0035130114XF | 95,428.41 | AUTOMATIC DOLLAR/FLOAT TRANSFER |
| | | | | TO ACCOUNT 00032388196J |
| | | | | /053000219 |
| 30APR | 30APR | USD YOUR: NONREF OUR: 2865500121JO | 1,400,000.00 | FEDWIRE DEBIT |
| | | | | VIA: WACHOVIA BK NA NC |
| | | | | /053000219 |
| | | | | A/C: W.R. GRACE & CO. - CONN |
| | | | | REF: W.R. GRACE PAYMENT FOR CONTROLL |
| | | | | ED DISBURSEMENT ACCOUNTS |
| | | | | IMAD: 0430B1QGC07C006172 |
| 30APR | 30APR | USD YOUR: NONREF OUR: 2865600121JO | 1,600,000.00 | FEDWIRE DEBIT |
| | | | | VIA: STATE ST BOS |
| | | | | /011000028 |
| | | | | A/C: MERRILL LYNCH PREMIER INSTITUT |
| | | | | REF: FFC TO ACCOUNT 3323735 NO WR G |
| | | | | RACE & CO. - CONN ATTN:MERRILL GROU |
| | | | | P (TRANSFER FUNDS)/TIME/16:20 |
| | | | | IMAD: 0430B1QGC08C005860 |

## CHECKS

*No Activity*

## Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL 60697

Account Number    8188203114
01 01 142 01 M0000 E#    0
Last Statement:    03/31/2004
This Statement:    04/30/2004

Customer Service
1-800-262-2726

W.R. GRACE & CO. DIP
ATTN  CHARLES SEBESTYEN
62 WHITTEMORE AVE
CAMBRIDGE MA  02140

Page    1 of    4

Bankruptcy Case Number:0101139

# ANALYZED CHECKING

### Account Summary Information

| Statement Period 04/01/2004 - 04/30/2004 | | | |
|---|---|---|---|
| Number of Deposits/Credits | 45 | Statement Beginning Balance | 917,560.91 |
| Number of Checks | 0 | Amount of Deposits/Credits | 41,324,421.05 |
| Number of Other Debits | 25 | Amount of Checks | .00 |
| | | Amount of Other Debits | 40,868,829.67 |
| | | Statement Ending Balance | 1,373,152.29 |

Number of Enclosures    0

Service Charge    .00

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 04/01 | | 332,130.91 | Zero Balance Transfer | TRSF FR 8188903106 | 00722141028 |
| 04/01 | | 733,242.87 | Zero Balance Transfer | TRSF FR 8188703107 | 00722140762 |
| 04/02 | | 214,945.89 | Zero Balance Transfer | TRSF FR 8188903106 | 00722145273 |
| 04/02 | | 2,032,288.61 | Zero Balance Transfer | TRSF FR 8188703107 | 00722145032 |
| 04/05 | | 720,135.53 | Zero Balance Transfer | TRSF FR 8188903106 | 00722234365 |
| 04/05 | | 2,914,764.45 | Zero Balance Transfer | TRSF FR 8188703107 | 00722234090 |
| 04/06 | | 243,575.52 | Zero Balance Transfer | TRSF FR 8188903106 | 00722158239 |
| 04/06 | | 1,174,298.55 | Zero Balance Transfer | TRSF FR 8188703107 | 00722157992 |
| 04/07 | | 395,491.92 | Zero Balance Transfer | TRSF FR 8188903106 | 00722138402 |
| 04/07 | | 1,470,801.28 | Zero Balance Transfer | TRSF FR 8188703107 | 00722138160 |
| 04/08 | | 73,273.70 | Zero Balance Transfer | TRSF FR 8188903106 | 00722140074 |
| 04/08 | | 407,649.46 | Zero Balance Transfer | TRSF FR 8188703107 | 00722139855 |
| 04/09 | | 218,406.79 | Zero Balance Transfer | TRSF FR 8188903106 | 00722140307 |
| 04/09 | | 663,995.07 | Zero Balance Transfer | TRSF FR 8188703107 | 00722140069 |
| 04/12 | | 573,581.26 | Zero Balance Transfer | TRSF FR 8188903106 | 00722214816 |
| 04/12 | | 3,221,335.10 | Zero Balance Transfer | TRSF FR 8188703107 | 00722214560 |
| 04/13 | | 102,848.21 | Zero Balance Transfer | TRSF FR 8188903106 | 00722152146 |
| 04/13 | | 1,445,246.51 | Zero Balance Transfer | TRSF FR 8188703107 | 00722151903 |
| 04/14 | | 203,856.34 | Zero Balance Transfer | TRSF FR 8188903106 | 00722134840 |
| 04/14 | | 1,369,377.11 | Zero Balance Transfer | TRSF FR 8188703107 | 00722134632 |
| 04/15 | | 275,831.97 | Zero Balance Transfer | TRSF FR 8188903106 | 00722139072 |
| 04/15 | | 1,863,487.71 | Zero Balance Transfer | TRSF FR 8188703107 | 00722138828 |
| 04/16 | | 89,265.16 | Zero Balance Transfer | TRSF FR 8188903106 | 00722142372 |
| 04/16 | | 908,427.51 | Zero Balance Transfer | TRSF FR 8188703107 | 00722142131 |
| 04/19 | | 498,578.85 | Zero Balance Transfer | TRSF FR 8188903106 | 00722230466 |
| 04/19 | | 2,953,250.68 | Zero Balance Transfer | TRSF FR 8188703107 | 00722230208 |
| 04/20 | | 520,178.66 | Zero Balance Transfer | TRSF FR 8188903106 | 00722154036 |
| 04/20 | | 639,345.03 | Zero Balance Transfer | TRSF FR 8188703107 | 00722153793 |
| 04/21 | | 219,921.49 | Zero Balance Transfer | TRSF FR 8188903106 | 00722135321 |
| 04/21 | | 2,485,699.15 | Zero Balance Transfer | TRSF FR 8188703107 | 00722135090 |
| 04/22 | | 105,460.49 | Zero Balance Transfer | TRSF FR 8188903106 | 00722138153 |
| 04/22 | | 761,438.33 | Zero Balance Transfer | TRSF FR 8188703107 | 00722137917 |
| 04/23 | | 30,746.73 | Zero Balance Transfer | TRSF FR 8188903106 | 00722141054 |
| 04/23 | | 2,260,720.94 | Zero Balance Transfer | TRSF FR 8188703107 | 00722140812 |
| 04/26 | | 637,306.74 | Zero Balance Transfer | TRSF FR 8188903106 | 00722234872 |
| 04/26 | | 1,937,204.88 | Zero Balance Transfer | TRSF FR 8188703107 | 00722234599 |
| 04/27 | | 807,596.05 | Zero Balance Transfer | TRSF FR 8188903106 | 00722155250 |
| 04/27 | | 1,146,109.00 | Zero Balance Transfer | TRSF FR 8188703107 | 00722155012 |
| 04/28 | | 99,879.63 | Zero Balance Transfer | TRSF FR 8188903106 | 00722135510 |

## Bank of America 

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number    8188203114
01 01 142 01 M0000 E#       0
Last Statement:   03/31/2004
This Statement:   04/30/2004

Customer Service
1-800-262-2726

W.R. GRACE & CO. DIP

Page    2 of    4

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 04/28 | | 1,970,864.74 | Zero Balance Transfer | TRSF FR 8188703107 | 00722135275 |
| 04/29 | | 50,000.00 | Zero Balance Transfer | TRSF FR 8188703107 | 00722002670 |
| | | | Effective Date is 04/19/2004 | | |
| 04/29 | | 228,594.70 | Zero Balance Transfer | TRSF FR 8188903106 | 00722139036 |
| 04/29 | | 998,642.69 | Zero Balance Transfer | TRSF FR 8188703107 | 00722138808 |
| 04/30 | | 92,641.53 | Zero Balance Transfer | TRSF FR 8188903106 | 00722144424 |
| 04/30 | | 1,231,983.31 | Zero Balance Transfer | TRSF FR 8188703107 | 00722144176 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/01 | | 1,089,050.06 | WIRE TYPE:WIRE OUT DATE:040104 TIME:1113 CT TRN:040401032949 FDREF/SEQ:040401032949/000787 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 | 00370032949 |
| 04/02 | | 1,325,959.52 | WIRE TYPE:WIRE OUT DATE:040204 TIME:1220 CT TRN:040402037576 FDREF/SEQ:040402037576/000894 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 | 00370037576 |
| 04/05 | | 2,422,065.47 | WIRE TYPE:WIRE OUT DATE:040504 TIME:1426 CT TRN:040405049169 FDREF/SEQ:040405049169/000886 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 | 00370049169 |
| 04/06 | | 3,143,364.96 | WIRE TYPE:WIRE OUT DATE:040604 TIME:0941 CT TRN:040406015352 FDREF/SEQ:040406015352/000252 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 | 00370015352 |
| 04/07 | | 1,407,036.33 | WIRE TYPE:WIRE OUT DATE:040704 TIME:1403 CT TRN:040407046712 FDREF/SEQ:040407046712/001102 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 | 00370046712 |
| 04/08 | | 1,693,154.98 | WIRE TYPE:WIRE OUT DATE:040804 TIME:0938 CT TRN:040408017480 FDREF/SEQ:040408017480/000400 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 | 00370017480 |
| 04/09 | | 714,580.36 | WIRE TYPE:WIRE OUT DATE:040904 TIME:1209 CT TRN:040409024646 FDREF/SEQ:040409024646/000562 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 | 00370024646 |
| 04/12 | | 1,600.00 | Foreign Exchange Debit     FX DRAW DRFX623751 2679.04 SGD  @ 1.6744 ON 20040408 | 01790300062 |
| 04/12 | | 2,000.00 | Foreign Exchange Debit     FX DRAW DRFX623746 3348.80 SGD  @ 1.6744 ON 20040408 | 01790300001 |

## Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number      8188203114
01 01 142 01 M0000 E#      0
Last Statement:    03/31/2004
This Statement:    04/30/2004

Customer Service
1-800-262-2726

W.R. GRACE & CO. DIP

Page    3 of    4

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/12 | | 1,281,266.36 | WIRE TYPE:WIRE OUT DATE:041204 TIME:1008 CT TRN:040412014610 FDREF/SEQ:040412014610/000263 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370014610 |
| 04/13 | | 3,331,205.77 | WIRE TYPE:WIRE OUT DATE:041304 TIME:1029 CT TRN:040413019873 FDREF/SEQ:040413019873/000452 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370019873 |
| 04/14 | | 1,603,877.32 | WIRE TYPE:WIRE OUT DATE:041404 TIME:1048 CT TRN:040414022609 FDREF/SEQ:040414022609/000555 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370022609 |
| 04/15 | | 2,138,366.91 | WIRE TYPE:WIRE OUT DATE:041504 TIME:1214 CT TRN:040415038026 FDREF/SEQ:040415038026/000729 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370038026 |
| 04/16 | | 1,454,699.34 | WIRE TYPE:WIRE OUT DATE:041604 TIME:1129 CT TRN:040416030380 FDREF/SEQ:040416030380/000469 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370030380 |
| 04/19 | | 1,564,966.01 | WIRE TYPE:WIRE OUT DATE:041904 TIME:1324 CT TRN:040419040842 FDREF/SEQ:040419040842/000788 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370040842 |
| 04/20 | | 2,585,000.84 | WIRE TYPE:WIRE OUT DATE:042004 TIME:1043 CT TRN:040420022970 FDREF/SEQ:040420022970/000460 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370022970 |
| 04/21 | | 1,591,837.30 | WIRE TYPE:WIRE OUT DATE:042104 TIME:1232 CT TRN:040421034302 FDREF/SEQ:040421034302/000527 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370034302 |
| 04/22 | | 1,240,680.77 | WIRE TYPE:WIRE OUT DATE:042204 TIME:0959 CT TRN:040422018623 FDREF/SEQ:040422018623/000445 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370018623 |
| 04/22 | | 1,269,591.01 | Foreign Exchange Debit          FX DRAW DRFX070174 1269591.01 USD  @ 0.0 ON 20040421 | 01790300088 |
| 04/23 | | 894,591.42 | WIRE TYPE:WIRE OUT DATE:042304 TIME:1442 CT TRN:040423059174 FDREF/SEQ:040423059174/001201 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370059174 |
| 04/26 | | 2,888,762.03 | WIRE TYPE:WIRE OUT DATE:042604 TIME:1315 CT TRN:040426042489 FDREF/SEQ:040426042489/000673 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370042489 |

**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number    8188203114
01 01 142 01 M0000 E#        0
Last Statement:    03/31/2004
This Statement:    04/30/2004

Customer Service
1-800-262-2726

W.R. GRACE & CO. DIP

Page    4 of    4

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|------|------|------|------|------|
| 04/27 | | 2,661,897.64 | WIRE TYPE:WIRE OUT DATE:042704 TIME:1057 CT TRN:040427023733 FDREF/SEQ:040427023733/000432 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370023733 |
| 04/28 | | 1,590,334.96 | WIRE TYPE:WIRE OUT DATE:042804 TIME:1035 CT TRN:040428023536 FDREF/SEQ:040428023536/000447 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370023536 |
| 04/29 | | 1,722,146.69 | WIRE TYPE:WIRE OUT DATE:042904 TIME:1143 CT TRN:040429033047 FDREF/SEQ:040429033047/000852 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370033047 |
| 04/30 | | 1,250,793.62 | WIRE TYPE:WIRE OUT DATE:043004 TIME:1413 CT TRN:040430071264 FDREF/SEQ:040430071264/001417 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370071264 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|------|------|------|------|------|
| 03/31 | 917,560.91 | 3,541.42 | 04/16 | 957,590.96 | 24,068.71 |
| 04/01 | 893,884.63 | 34,777.19 | 04/19 | 2,894,454.48 | 64,800.00 |
| 04/02 | 1,815,159.61 | 4,694.70 | 04/20 | 1,468,977.33 | 126,158.98 |
| 04/05 | 3,027,994.12 | 46,562.78 | 04/21 | 2,582,760.67 | 100,057.13 |
| 04/06 | 1,302,503.23 | 40,719.54 | 04/22 | 939,387.71 | 50,000.00 |
| 04/07 | 1,761,760.10 | 6,500.09 | 04/23 | 2,336,263.96 | 771,280.70 |
| 04/08 | 549,528.28 | 30,099.66 | 04/26 | 2,022,013.55 | 52,385.00 |
| 04/09 | 717,349.78 | .00 | 04/27 | 1,313,820.96 | 82,418.24 |
| 04/12 | 3,227,399.78 | 99,791.28 | 04/28 | 1,794,230.37 | 50,000.00 |
| 04/13 | 1,444,288.73 | .00 | 04/29 | 1,299,321.07 | 60,631.55 |
| 04/14 | 1,413,644.86 | .00 | 04/30 | 1,373,152.29 | 60,295.25 |
| 04/15 | 1,414,597.63 | 26,757.05 | | | |



# Commercial Checking

01          2000000282172   001   130           0    0      69,368

**WACHOVIA**

00025304 1 MB 0.309 02   MAAD 115

IIImmlılmlldmlllımmlldl
W R GRACE & COMPANY
ATTN: DARLENE PARLIN              CB
62 WHITTEMORE AVENUE
CAMBRIDGE, MA 02140

---

# Commercial Checking                          4/01/2004 thru 4/30/2004

Account number:       2000000282172
Account holder(s):    W R GRACE & COMPANY
                      ATTN: DARLENE PARLIN

Taxpayer ID Number:   133461988

## Account Summary

| | | |
|---|---|---|
| Opening balance 4/01 | $2,104,064.32 | |
| Deposits and other credits | 75,401,252.60 | + |
| Other withdrawals and service fees | 74,611,000.95 | - |
| **Closing balance 4/30** | **$2,894,315.97** | |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 4/01 | 8,100,000.00 ✓ | FUNDS TRANSFER (ADVICE 040401058723) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/04/01 OBI=W.R GRACE PAYMENT FO REF=1960000092JO   04/01/04 04:43PM |
| 4/02 | 1,600,000.00 ✓ | FUNDS TRANSFER (ADVICE 040402043489) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/04/02 OBI=W.R GRACE PAYMENT FO REF=2017100093JO   04/02/04 03:49PM |
| 4/05 | 1,500,000.00 ✓ | FUNDS TRANSFER (ADVICE 040405044414) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/04/05 OBI=W.R GRACE PAYMENT FO REF=2526100096JO   04/05/04 04:58PM |
| 4/06 | 800,000.00 | FUNDS TRANSFER (ADVICE 040406036795) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/04/06 OBI=W.R GRACE PAYMENT FO REF=1701600097JO   04/06/04 03:34PM |
| 4/07 | 5,300,000.00 ✓ | FUNDS TRANSFER (ADVICE 040407042050) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/04/07 OBI=W.R GRACE PAYMENT FO REF=2292700098JO   04/07/04 04:35PM |
| 4/08 | 10,200,000.00 ✓ | FUNDS TRANSFER (ADVICE 040408040373) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/04/08 OBI=W.R GRACE PAYMENT FO REF=1745400099JO   04/08/04 03:47PM |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

02        2000000282172  001   130           0     0      69,369

**VACHOVIA**

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/13 | 3,800,000.00 | FUNDS TRANSFER  (ADVICE 040413036259)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/04/13  OBI=W.R GRACE PAYMENT FO<br>REF=1772300104JO     04/13/04  03:07PM |
| 4/14 | 1,700,000.00 | FUNDS TRANSFER  (ADVICE 040414043486)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/04/14  OBI=W.R GRACE PAYMENT FO<br>REF=2441200105JO     04/14/04  04:26PM |
| 4/15 | 6,300,000.00 | FUNDS TRANSFER  (ADVICE 040415047773)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/04/15  OBI=W.R GRACE PAYMENT FO<br>REF=2373300106JO     04/15/04  04:06PM |
| 4/16 | 600,000.00 | FUNDS TRANSFER  (ADVICE 040416039100)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/04/16  OBI=W.R GRACE PAYMENT FO<br>REF=1881000107JO     04/16/04  03:07PM |
| 4/19 | 400,000.00 | FUNDS TRANSFER  (ADVICE 040419043234)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/04/19  OBI=W.R GRACE PAYMENT FO<br>REF=2525200110JO     04/19/04  04:54PM |
| 4/20 | 0.30 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900067554 WR GRACE & CO. |
| 4/20 | 7,100,000.00 | FUNDS TRANSFER  (ADVICE 040420044203)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/04/20  OBI=W.R GRACE PAYMENT FO<br>REF=2376200111JO     04/20/04  05:00PM |
| 4/21 | 900,000.00 | FUNDS TRANSFER  (ADVICE 040421035889)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/04/21  OBI=W.R GRACE PAYMENT FO<br>REF=1924400112JO     04/21/04  03:28PM |
| 4/22 | 1,252.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005231 W.R. GRACE & CO |
| 4/22 | 4,100,000.00 | FUNDS TRANSFER  (ADVICE 040422038624)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/04/22  OBI=W.R GRACE PAYMENT FO<br>REF=2082600113JO     04/22/04  03:59PM |
| 4/23 | 3,700,000.00 | FUNDS TRANSFER  (ADVICE 040423043989)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/04/23  OBI=W.R GRACE PAYMENT FO<br>REF=2438100114JO     04/23/04  04:31PM |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03 | 2000000282172 | 001 | 130 | 0 | 0 | 69,370 | |

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 4/26 | 3,700,000.00 | FUNDS TRANSFER (ADVICE 040426044683)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/04/26 OBI=W.R GRACE PAYMENT FO<br>REF=2724300117JO    04/26/04 04:41PM |
| 4/27 | 6,400,000.00 | FUNDS TRANSFER (ADVICE 040427044040)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/04/27 OBI=W.R GRACE PAYMENT FO<br>REF=2429900118JO    04/27/04 04:52PM |
| 4/28 | 1,200,000.00 | FUNDS TRANSFER (ADVICE 040428043526)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/04/28 OBI=W.R GRACE PAYMENT FO<br>REF=2456500119JO    04/28/04 04:00PM |
| 4/29 | 0.30 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005260 WR GRACE AND CO |
| 4/29 | 6,600,000.00 | FUNDS TRANSFER (ADVICE 040429044720)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/04/29 OBI=W.R GRACE PAYMENT FO<br>REF=2047400120JO    04/29/04 03:52PM |
| 4/30 | 1,400,000.00 | FUNDS TRANSFER (ADVICE 040430061768)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/04/30 OBI=W.R GRACE PAYMENT FO<br>REF=2865500121JO    04/30/04 04:20PM |
| **Total** | **$75,401,252.60** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 4/01 | 20.63 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 4/01 | 2,232.25 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 4/01 | 2,961.51 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 4/01 | 3,834.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 4/01 | 10,466.23 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 4/01 | 19,032.94 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 4/01 | 104,124.42 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 4/01 | 137,096.16 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

04        2000000282172  001  130           0     0      69,371

**WACHOVIA**

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|---|---|---|
| 4/01 | 342,139.02 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/01 | 1,653,633.82 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/02 | 146.46 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 4/02 | 1,142.43 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 4/02 | 2,199.63 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 4/02 | 4,354.01 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 4/02 | 13,919.56 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 4/02 | 55,977.82 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 4/02 | 332,936.51 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/02 | 2,009,350.61 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/02 | 4,140,589.94 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 4/05 | 171.82 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 4/05 | 531.78 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 4/05 | 4,840.19 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 4/05 | 52,056.18 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 4/05 | 120,067.30 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 4/05 | 374,899.56 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/05 | 1,151,037.95 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/06 | 224.15 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 4/06 | 479.14 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 4/06 | 6,787.55 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 4/06 | 12,467.03 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 4/06 | 87,588.12 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

05      2000000282172   001   130          0      0      69,372

**WACHOVIA**

---

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/06 | 439,830.56 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/06 | 980,446.17 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/07 | 118.43 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 4/07 | 1,091.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 4/07 | 2,713.57 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 4/07 | 3,259.04 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 4/07 | 101,488.34 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 4/07 | 123,090.78 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 4/07 | 228,936.22 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/07 | 1,725,229.57 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/08 | 1,937.86 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 4/08 | 3,549.45 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 4/08 | 6,774.27 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 4/08 | 105,091.28 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 4/08 | 146,074.97 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 4/08 | 497,301.67 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/08 | 516,601.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/08 | 2,871,267.01 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 4/09 | 152.41 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 4/09 | 3,080.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 4/09 | 16,115.45 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 4/09 | 22,505.62 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 4/09 | 337,045.08 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |

*Other Withdrawals and Service Fees continued on next page.*

---

**WACHOVIA BANK, N.A.,  CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

06        2000000282172   001   130        0    0    69,373

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/09 | 366,022.39 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/09 | 852,138.25 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 4/09 | 2,703,969.37 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/12 | 144.90 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 4/12 | 268.25 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 4/12 | 4,496.23 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 4/12 | 29,856.66 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/12 | 55,224.04 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 4/12 | 160,331.34 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 4/12 | 171,773.69 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/12 | 670,695.95 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 4/12 | 1,644,293.67 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 4/13 | 63.01 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 4/13 | 1,280.16 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 4/13 | 7,089.48 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 4/13 | 8,956.88 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 4/13 | 62,570.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 4/13 | 352,859.37 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/13 | 895,704.99 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/14 | 77.61 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 4/14 | 92.33 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 4/14 | 1,081.70 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 4/14 | 31,764.93 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

07       2000000282172   001   130              0    0      69,374

**WACHOVIA**

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/14 | 40,114.85 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 4/14 | 114,027.28 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 4/14 | 1,022,498.98 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/14 | 1,219,156.11 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/14 | 3,799,017.52 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 4/15 | 1,297.48 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 4/15 | 3,662.01 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 4/15 | 4,351.56 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 4/15 | 17,538.21 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 4/15 | 30,551.55 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 4/15 | 42,958.38 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 4/15 | 141,173.98 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 4/15 | 293,530.27 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/15 | 532,348.26 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/16 | 681.56 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 4/16 | 8,460.20 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 4/16 | 15,639.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 4/16 | 40,286.16 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 4/16 | 304,385.17 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/16 | 2,659,843.93 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 4/16 | 2,862,460.23 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/19 | 0.30 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 4/19 | 71.54 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

08        2000000282172  001  130          0     0      69,375

**WACHOVIA**

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/19 | 1,119.16 | ZBA TRANSFER DEBIT TRANSFER TO 2079900065006 W R GRACE & CO |
| 4/19 | 6,389.72 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 4/19 | 46,274.65 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 4/19 | 99,384.64 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 WR GRACE AND CO |
| 4/19 | 229,245.78 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/19 | 289,311.31 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/20 | 597.39 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO |
| 4/20 | 4,805.55 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 4/20 | 5,901.18 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003615 W R GRACE & CO- |
| 4/20 | 14,873.45 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 4/20 | 54,093.96 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 WR GRACE AND CO |
| 4/20 | 561,610.98 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/21 | 54 99 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO |
| 4/21 | 64 00 | ZBA TRANSFER DEBIT TRANSFER TO 2079900065006 W R GRACE & CO |
| 4/21 | 5,596.40 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003615 W R GRACE & CO- |
| 4/21 | 7,743.53 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 4/21 | 41,048.40 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 WR GRACE AND CO |
| 4/21 | 119,797.91 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 4/21 | 610,338.07 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/21 | 3,186,900.54 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/21 | 3,235,721.99 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 4/22 | 55 90 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO |
| 4/22 | 924 75 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

09    2000000282172  001  130        0     0     69,376

**WACHOVIA**

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/22 | 947.87 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 4/22 | 4,102.51 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 4/22 | 13,641.46 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 4/22 | 128,690.42 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/22 | 146,888.73 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 4/22 | 264,525.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/23 | 97.85 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 4/23 | 11,426.97 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 4/23 | 94,681.42 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 4/23 | 132,552.70 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/23 | 503,965.40 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 4/23 | 841,003.33 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 4/23 | 1,292,243.48 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/23 | 2,394,377.41 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 4/26 | 161.79 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 4/26 | 247.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 4/26 | 4,168.90 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 4/26 | 67,624.38 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 4/26 | 122,707.56 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/26 | 208,657.70 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 4/26 | 545,951.98 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/26 | 942,365.52 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 4/26 | 1,642,767.97 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

10      2000000282172  001  130           0    0      69,377

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|-------:|-------------|
| 4/27 | 33.08 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900005600 W R GRACE & CO |
| 4/27 | 8,282.17 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900016741 W R GRACE & CO |
| 4/27 | 10,443.56 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900067554 WR GRACE & CO. |
| 4/27 | 64,395.40 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900005260 WR GRACE AND CO |
| 4/27 | 898,859.38 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079920005761 W R GRACE AND C |
| 4/27 | 2,219,889.98 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079920005761 W R GRACE AND C |
| 4/28 | 1,566.36 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900003615 W R GRACE & CO- |
| 4/28 | 27,941.56 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900016741 W R GRACE & CO |
| 4/28 | 104,384.87 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900005260 WR GRACE AND CO |
| 4/28 | 120,558.33 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900067554 WR GRACE & CO. |
| 4/28 | 181,725.34 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079920005761 W R GRACE AND C |
| 4/28 | 505,581.62 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079920005761 W R GRACE AND C |
| 4/28 | 5,440,585.72 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900005231 W.R. GRACE & CO |
| 4/29 | 300.00 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900005600 W R GRACE & CO |
| 4/29 | 4,407.31 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900003615 W R GRACE & CO- |
| 4/29 | 4,780.46 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900003615 W R GRACE & CO- |
| 4/29 | 14,628.00 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900016741 W R GRACE & CO |
| 4/29 | 55,563.05 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900005260 WR GRACE AND CO |
| 4/29 | 147,625.53 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900067554 WR GRACE & CO. |
| 4/29 | 243,271.54 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079920005761 W R GRACE AND C |
| 4/29 | 1,010,047.40 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079920005761 W R GRACE AND C |
| 4/30 | 158.71 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900005600 W R GRACE & CO |
| 4/30 | 1,280.17 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900003615 W R GRACE & CO- |

*Other Withdrawals and Service Fees continued on next page.*



## Commercial Checking



11        2000000282172  001  130            0      0      69,378

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/30 | 10,062.49 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 4/30 | 11,293.86 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 4/30 | 58,850.02 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 WR GRACE AND CO |
| 4/30 | 232,027.57 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/30 | 1,747,758.71 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/30 | 3,643,226.00 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005231 W.R. GRACE & CO |

| Total | $74,611,000.95 |
|-------|----------------|

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 4/01 | 7,928,523.34 | 4/13 | 6,635,315.15 | 4/23 | 3,898,496.66 |
| 4/02 | 2,967,906.37 | 4/14 | 2,107,483.84 | 4/26 | 4,063,843.86 |
| 4/05 | 2,764,301.59 | 4/15 | 7,340,072.14 | 4/27 | 7,261,940.29 |
| 4/06 | 2,036,478.87 | 4/16 | 2,048,315.80 | 4/28 | 2,079,596.49 |
| 4/07 | 5,150,551.17 | 4/19 | 1,776,518.70 | 4/29 | 7,198,973.50 |
| 4/08 | 11,201,953.34 | 4/20 | 8,234,636.49 | 4/30 | 2,894,315.97 |
| 4/09 | 6,900,924.27 | 4/21 | 1,927,370.66 | | |
| 4/12 | 4,163,839.54 | 4/22 | 5,468,845.22 | | |



# Commercial Checking

| 12 | 2000000282172 | 001 | 130 | 0 | 0 | 69,379 |

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers:  Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

---



# Commercial Checking

WACHOVIA    01        2079900016741   005  109              0      0            10,633

Illumilludludludllumilld
W R GRACE & CO - CONN
ATTN: DARLENE PARLIN                              CB    145
62 WHITTEMORE AVE
CAMBRIDGE MA 02140

---

# Commercial Checking
4/01/2004 thru 4/30/2004

Account number:        2079900016741
Account holder(s):     W R GRACE & CO - CONN

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---:|
| Opening balance 4/01 | $0.00 |
| Deposits and other credits | 5,191,616.11 + |
| Checks | 210,954.94 - |
| Other withdrawals and service fees | 4,980,661.17 - |
| **Closing balance 4/30** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---:|---|
| 4/01 | 10,466.23 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/02 | 4,354.01 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/05 | 4,840.19 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/06 | 6,787.55 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/07 | 2,713.57 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/09 | 852,138.25 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/12 | 4,496.23 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/12 | 1,644,293.67 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/13 | 7,089.48 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/14 | 31,764.93 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/15 | 42,958.38 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/16 | 8,460.20 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/19 | 6,389.72 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

WACHOVIA  02      2079900016741   005  109           0      0        10,634

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|---|---|---|
| 4/20 | 4,805.55 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/21 | 7,743.53 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/22 | 947.87 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/23 | 841,003.33 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/26 | 2,512.33 | AUTOMATED CREDIT W.R. GRACE      REVERSAL<br>CO. ID.      040426 CCD<br>MISC SETTL NCVCERIDN WRGRACE  NC |
| 4/26 | 4,168.90 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/26 | 1,642,767.97 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/27 | 8,282.17 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/28 | 27,941.56 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/29 | 14,628.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/30 | 10,062.49 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$5,191,616.11** | |

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 69369 | 1,323.13 | 4/07 | 69564* | 1,095.77 | 4/01 | 69611 | 1,113.85 | 4/16 |
| 69421* | 2,530.79 | 4/01 | 69573* | 1,517.34 | 4/01 | 69612 | 1,674.28 | 4/15 |
| 69422 | 631.36 | 4/06 | 69575* | 2,740.59 | 4/05 | 69613 | 1,637.38 | 4/14 |
| 69423 | 1,389.90 | 4/06 | 69580* | 2,593.63 | 4/02 | 69614 | 1,035.28 | 4/13 |
| 69436* | 879.04 | 4/21 | 69585* | 929.75 | 4/12 | 69615 | 2,519.37 | 4/21 |
| 69437 | 1,760.38 | 4/02 | 69586 | 2,508.06 | 4/14 | 69616 | 1,341.20 | 4/14 |
| 69464* | 1,323.12 | 4/26 | 69587 | 1,292.17 | 4/12 | 69617 | 1,283.98 | 4/30 |
| 69486* | 455.16 | 4/28 | 69589* | 808.29 | 4/15 | 69618 | 4,254.46 | 4/15 |
| 69544* | 2,530.79 | 4/01 | 69591* | 1,506.14 | 4/01 | 69619 | 4,349.20 | 4/15 |
| 69545 | 1,294.21 | 4/06 | 69597* | 1,285.40 | 4/01 | 69620 | 1,507.46 | 4/14 |
| 69546 | 1,390.44 | 4/07 | 69603* | 2,099.60 | 4/05 | 69621 | 1,582.47 | 4/13 |
| 69550* | 1,437.63 | 4/12 | 69607* | 2,775.42 | 4/06 | 69622 | 1,467.93 | 4/30 |
| 69552* | 2,054.38 | 4/09 | 69608 | 696.66 | 4/06 | 69623 | 831.61 | 4/14 |
| 69553 | 836.68 | 4/12 | 69609 | 2,391.44 | 4/14 | 69624 | 2,103.09 | 4/21 |
| 69561* | 1,929.53 | 4/15 | 69610 | 862.07 | 4/14 | 69625 | 837.22 | 4/15 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

WACHOVIA    03         2079900016741  005  109              0    0         10,635

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 69626 | 589.76 | 4/15 | 69662 | 1,337.25 | 4/21 | 69703 | 1,747.71 | 4/28 |
| 69627 | 1,495.83 | 4/14 | 69663 | 1,168.89 | 4/14 | 69704 | 759.57 | 4/27 |
| 69628 | 856.40 | 4/15 | 69664 | 1,173.52 | 4/20 | 69706* | 1,769.92 | 4/27 |
| 69629 | 945.89 | 4/16 | 69665 | 1,373.13 | 4/15 | 69707 | 627.54 | 4/30 |
| 69630 | 1,751.31 | 4/14 | 69666 | 964.16 | 4/15 | 69709* | 798.84 | 4/28 |
| 69631 | 973.10 | 4/13 | 69667 | 1,159.11 | 4/19 | 69710 | 324.83 | 4/28 |
| 69632 | 348.96 | 4/15 | 69668 | 309.73 | 4/13 | 69711 | 307.09 | 4/29 |
| 69633 | 1,991.73 | 4/15 | 69669 | 1,461.77 | 4/20 | 69714* | 2,148.24 | 4/28 |
| 69634 | 1,772.90 | 4/13 | 69670 | 2,784.31 | 4/14 | 69715 | 1,556.30 | 4/29 |
| 69635 | 2,030.76 | 4/14 | 69671 | 1,755.44 | 4/15 | 69716 | 1,816.32 | 4/30 |
| 69636 | 664.51 | 4/15 | 69672 | 1,498.86 | 4/14 | 69717 | 1,844.60 | 4/29 |
| 69637 | 1,086.57 | 4/19 | 69673 | 1,117.63 | 4/14 | 69719* | 1,206.38 | 4/29 |
| 69638 | 821.87 | 4/14 | 69675* | 380.10 | 4/14 | 69720 | 1,698.49 | 4/28 |
| 69639 | 1,096.94 | 4/15 | 69676 | 1,283.59 | 4/19 | 69722* | 1,205.16 | 4/28 |
| 69640 | 307.09 | 4/15 | 69677 | 2,170.26 | 4/20 | 69723 | 1,298.23 | 4/28 |
| 69642* | 920.90 | 4/16 | 69678 | 1,416.00 | 4/13 | 69724 | 1,961.51 | 4/28 |
| 69643 | 1,362.09 | 4/16 | 69679 | 1,291.75 | 4/19 | 69725 | 947.89 | 4/28 |
| 69644 | 1,568.70 | 4/19 | 69680 | 3,353.48 | 4/15 | 69728* | 1,179.49 | 4/28 |
| 69645 | 3,594.24 | 4/15 | 69681 | 2,911.09 | 4/16 | 69729 | 1,238.76 | 4/29 |
| 69646 | 4,381.56 | 4/15 | 69682 | 717.97 | 4/14 | 69732* | 964.15 | 4/29 |
| 69647 | 2,148.24 | 4/15 | 69683 | 2,385.45 | 4/28 | 69734* | 309.28 | 4/29 |
| 69648 | 1,557.51 | 4/15 | 69684 | 862.07 | 4/27 | 69737* | 1,310.48 | 4/29 |
| 69649 | 1,844.60 | 4/15 | 69686* | 1,637.14 | 4/28 | 69738 | 1,498.86 | 4/30 |
| 69650 | 2,845.78 | 4/26 | 69687 | 1,035.28 | 4/28 | 69739 | 1,117.64 | 4/28 |
| 69651 | 1,378.40 | 4/15 | 69690* | 1,282.79 | 4/30 | 69741* | 377.40 | 4/28 |
| 69652 | 1,206.38 | 4/16 | 69692* | 1,506.33 | 4/28 | 69744* | 1,416.01 | 4/27 |
| 69653 | 1,698.49 | 4/14 | 69693 | 1,577.30 | 4/27 | 69745 | 1,290.55 | 4/29 |
| 69656* | 1,206.34 | 4/15 | 69694 | 1,467.93 | 4/30 | 69746 | 3,349.74 | 4/29 |
| 69657 | 904.78 | 4/21 | 69696* | 2,101.59 | 4/28 | 69747 | 2,905.08 | 4/28 |
| 69658 | 340.38 | 4/14 | 69698* | 617.14 | 4/30 | 69748 | 717.81 | 4/27 |
| 69659 | 1,961.90 | 4/14 | 69699 | 1,250.67 | 4/29 | 900748* | 500.00 | 4/28 |
| 69660 | 947.87 | 4/22 | 69700 | 789.59 | 4/28 | 900749 | 500.00 | 4/28 |
| 69661 | 2,610.32 | 4/14 | 69702* | 500.00 | 4/28 | Total | $210,954.94 | |

*Indicates a break in check number sequence





# Commercial Checking

WACHOVIA    04        2079900016741   005   109            0      0        10,636



## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 4/09 | 7,139.29 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 040409 CCD<br>MISC C4025-05 105824 |
| | | ~~AUTOMATED DEBIT~~ PMT IMPND<br>CO. ID. 1411902914 040409 CCD<br>MISC C4025-053241003 |
| | | ~~AUTOMATED~~<br>CO. ID.        040412 CCD<br>MISC SETTL NCVCERIDN WRGRACE   NC |
| 4/23 | 7,178.42 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 040423 CCD<br>MISC C4025-05 109694 |
| | | ~~AUTOMATED DEBIT~~702 PMT IMPND<br>CO. ID. 1411902914 040423 CCD<br>MISC C4025-053308595 |
| | | CO. ID.        040426 CCD<br>MISC SETTL NCVCERIDN WRGRACE   NC |

| Total | $4,980,661.17 |
|-------|---------------|

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 4/01 | 0.00 | 4/13 | 0.00 | 4/22 | 0.00 |
| 4/02 | 0.00 | 4/14 | 0.00 | 4/23 | 0.00 |
| 4/05 | 0.00 | 4/15 | 0.00 | 4/26 | 0.00 |
| 4/06 | 0.00 | 4/16 | 0.00 | 4/27 | 0.00 |
| 4/07 | 0.00 | 4/19 | 0.00 | 4/28 | 0.00 |
| 4/09 | 0.00 | 4/20 | 0.00 | 4/29 | 0.00 |
| 4/12 | 0.00 | 4/21 | 0.00 | 4/30 | 0.00 |



*Taxes. $ 1,676,769.49*



# Commercial Checking

**WACHOVIA**   05        2079900016741   005  109              0      0          10,657

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**                    **Phone number**        **Address**

Business Checking, CheckCard & Loan Accounts      1-800-566-3862      WACHOVIA BANK, NATIONAL ASSOCIATION
Commercial Checking & Loan Accounts               1-800-222-3862      NC8502
TDD   (For the Hearing Impaired)                   1-800-835-7721      P O BOX 563966
                                                                        CHARLOTTE NC 28262-3966

---

## To Balance Your Account

| List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|
| Ck. No. | Amount | Ck. No. | Amount |

1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below.

_____ 2. Write in the closing balance shown on the front of account statement.

_____ 3. Write in any deposits you have made since the date of this statement.

_____
_____
_____ 4. Add together amounts listed above in steps 2 and 3.

_____ 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here.

_____ 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above.

|  |  |  | Total |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

---



## Commercial Checking

**WACHOVIA**  01      2079900005600  005  108          18  184          4,279

||||||||||||||||||||||||||||||||||||||||||

W R GRACE & CO - CONN
GRACE CONSTRUCTION PRODUCTS                CB    113
ATTN: DARLENE PARLIN
62 WHITTEMORE AVE
CAMBRIDGE MA 02140

---

# Commercial Checking                                4/01/2004 thru 4/30/2004

Account number:         2079900005600
Account holder(s):      W R GRACE & CO - CONN
                        GRACE CONSTRUCTION PRODUCTS

Taxpayer ID Number:     135114230

## Account Summary

| | |
|---|---|
| Opening balance 4/01 | $0.00 |
| Deposits and other credits | 2,650.67 + |
| Other withdrawals and service fees | 2,650.67 - |
| **Closing balance 4/30** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 4/01 | 20.63 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/02 | 146.46 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/05 | 171.82 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/06 | 224.15 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/07 | 118.43 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/09 | 152.41 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/12 | 144.90 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/13 | 63.01 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/14 | 77.61 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/19 | 71.54 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/20 | 597.39 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/21 | 54.99 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/22 | 55.90 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*

WACHOVIA BANK, N.A.    CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

WACHOVIA   02          2079900005600   005   108          18   184          4,280

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/23 | 97.85 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/26 | 161.79 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/27 | 33.08 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/29 | 300.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/30 | 158.71 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$2,650.67** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 4/01 | 20.63 | LIST OF DEBITS POSTED |
| 4/02 | 146.46 | LIST OF DEBITS POSTED |
| 4/05 | 171.82 | LIST OF DEBITS POSTED |
| 4/06 | 224.15 | LIST OF DEBITS POSTED |
| 4/07 | 118.43 | LIST OF DEBITS POSTED |
| 4/09 | 152.41 | LIST OF DEBITS POSTED |
| 4/12 | 144.90 | LIST OF DEBITS POSTED |
| 4/13 | 63.01 | LIST OF DEBITS POSTED |
| 4/14 | 77.61 | LIST OF DEBITS POSTED |
| 4/19 | 71.54 | LIST OF DEBITS POSTED |
| 4/20 | 597.39 | LIST OF DEBITS POSTED |
| 4/21 | 54.99 | LIST OF DEBITS POSTED |
| 4/22 | 55.90 | LIST OF DEBITS POSTED |
| 4/23 | 97.85 | LIST OF DEBITS POSTED |
| 4/26 | 161.79 | LIST OF DEBITS POSTED |
| 4/27 | 33.08 | LIST OF DEBITS POSTED |
| 4/29 | 300.00 | LIST OF DEBITS POSTED |
| 4/30 | 158.71 | LIST OF DEBITS POSTED |
| **Total** | **$2,650.67** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 4/01 | 0.00 | 4/07 | 0.00 | 4/14 | 0.00 |
| 4/02 | 0.00 | 4/09 | 0.00 | 4/19 | 0.00 |
| 4/05 | 0.00 | 4/12 | 0.00 | 4/20 | 0.00 |
| 4/06 | 0.00 | 4/13 | 0.00 | 4/21 | 0.00 |

*Daily Balance Summary continued on next page*



# Commercial Checking

**WACHOVIA**   03        2079900005600   005   108        18   184        4,281

---

## Daily Balance Summary *continued*

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 4/22  | 0.00   | 4/26  | 0.00   | 4/29  | 0.00   |
| 4/23  | 0.00   | 4/27  | 0.00   | 4/30  | 0.00   |



**WACHOVIA**

# Commercial Checking

04          2079900005600  005  108          18  184          4,282

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

### To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.



# Commercial Checking

WACHOVIA

01          2079900065006    005  130              0    0      434

00000117 ************** SNGLP

|||.....||.||......||.||.||.......||.||

W R GRACE & CO - CONN
ATTN: DARLENE PARLIN                        CD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

---

# Commercial Checking                                    4/01/2004 thru 4/30/2004

Account number:        2079900065006
Account holder(s):     W R GRACE & CO - CONN
                       ATTN: DARLENE PARLIN

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 4/01 | $0.00 |
| Deposits and other credits | 54,310.61 + |
| Checks | 54,310.61 - |
| **Closing balance 4/30** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 4/01 | 19,032.94 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/02 | 1,142.43 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/05 | 531.78 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/06 | 479.14 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/07 | 3,259.04 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/08 | 6,774.27 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/09 | 3,080.50 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/12 | 268.25 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/14 | 92.33 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/15 | 17,538.21 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/16 | 681.56 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

02          2079900065006   005   130          0     0        435

**WACHOVIA**

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/19 | 1,119.16 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/21 | 64.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/26 | 247.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$54,310.61** | |

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 2748 | 50.00 | 4/01 | 2809 | 43.00 | 4/09 | 2828 | 2.05 | 4/08 |
| 2749 | 189.00 | 4/09 | 2810 | 37.16 | 4/07 | 2829 | 24.33 | 4/14 |
| 2783* | 1,091.43 | 4/02 | 2811 | 183.53 | 4/08 | 2830 | 166.00 | 4/15 |
| 2784 | 755.00 | 4/01 | 2812 | 250.00 | 4/09 | 2831 | 68.00 | 4/14 |
| 2789* | 515.00 | 4/05 | 2813 | 140.00 | 4/08 | 2832 | 290.00 | 4/16 |
| 2790 | 108.00 | 4/01 | 2814 | 3,303.80 | 4/08 | 2833 | 4,800.00 | 4/15 |
| 2792* | 297.34 | 4/01 | 2815 | 47.11 | 4/07 | 2834 | 64.00 | 4/21 |
| 2796* | 165.00 | 4/07 | 2816 | 302.68 | 4/07 | 2835 | 3,095.05 | 4/15 |
| 2797 | 438.00 | 4/01 | 2817 | 2,541.09 | 4/07 | 2836 | 28.36 | 4/15 |
| 2798 | 35.85 | 4/01 | 2818 | 166.00 | 4/07 | 2837 | 314.56 | 4/19 |
| 2799 | 51.00 | 4/02 | 2819 | 2,066.39 | 4/08 | 2838 | 247.00 | 4/26 |
| 2801* | 16,185.75 | 4/01 | 2820 | 268.25 | 4/12 | 2839 | 30.48 | 4/16 |
| 2802 | 1,163.00 | 4/01 | 2821 | 267.95 | 4/08 | 2840 | 804.60 | 4/19 |
| 2803 | 118.80 | 4/06 | 2822 | 45.00 | 4/09 | 2841 | 225.00 | 4/16 |
| 2804 | 212.00 | 4/06 | 2823 | 16.78 | 4/05 | 2842 | 9,431.60 | 4/15 |
| 2805 | 148.34 | 4/06 | 2824 | 51.00 | 4/08 | 2843 | 17.20 | 4/15 |
| 2806 | 54.00 | 4/16 | 2825 | 77.00 | 4/09 | 2844 | 82.08 | 4/16 |
| 2807 | 110.00 | 4/08 | 2826 | 2,476.50 | 4/09 | **Total** | **$54,310.61** | |
| 2808 | 254.55 | 4/08 | 2827 | 395.00 | 4/08 | | | |

\* Indicates a break in check number sequence

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 4/01 | 0.00 | 4/08 | 0.00 | 4/16 | 0.00 |
| 4/02 | 0.00 | 4/09 | 0.00 | 4/19 | 0.00 |
| 4/05 | 0.00 | 4/12 | 0.00 | 4/21 | 0.00 |
| 4/06 | 0.00 | 4/14 | 0.00 | 4/26 | 0.00 |
| 4/07 | 0.00 | 4/15 | 0.00 | | |



# Commercial Checking

03        2079900065006   005   130          0    0      436

**WACHOVIA**

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

## To Balance Your Account

| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| | Ck. No. | Amount | Ck. No. | Amount |
| _____ 2. Write in the closing balance shown on the front of account statement. | | | | |
| _____ 3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ | | | | |
| _____ | | | | |
| _____ 4. Add together amounts listed above in steps 2 and 3. | | | | |
| _____ 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| _____ 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

---



## Commercial Checking

**WACHOVIA**   01      2079920005761   005   109        2333      0        11,075

Ill....ldlll.llhllll....lll
W R GRACE AND CO
ATTN: DARLENE PARLIN                    CB   146
62 WHITTEMORE AVE
CAMBRIDGE MA 02140

---

## Commercial Checking

4/01/2004 thru 4/30/2004

Account number:        2079920005761
Account holder(s):     W R GRACE AND CO

*Taxpayer ID Number:*

## Account Summary

| | |
|---|---:|
| Opening balance 4/01 | $0.00 |
| Deposits and other credits | 35,416,312.01 + |
| Checks | 12,978,317.96 - |
| Other withdrawals and service fees | 22,437,994.05 - |
| **Closing balance 4/30** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---:|---|
| 4/01 | 342,139.02 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/01 | 1,653,633.82 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/02 | 332,936.51 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/02 | 2,009,350.61 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/05 | 374,899.56 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/05 | 1,151,037.95 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/06 | 439,830.56 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/06 | 980,446.17 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/07 | 4,939.38 | POSTING EQUAL NOTIFICATION REVERSAL |
| 4/07 | 228,936.22 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/07 | 1,725,229.57 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/08 | 497,301.67 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/08 | 516,601.32 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/09 | 366,022.39 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*

---

WACHOVIA BANK, N.A.   CAP MKTS INV BKG DIV MFG FRANCHISE

 **WACHOVIA**

# Commercial Checking

02      2079920005761   005   109      2333   0      11,076

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|---|---|---|
| 4/09 | 2,703,969.37 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/12 | 29,856.66 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/12 | 171,773.69 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/13 | 352,859.37 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/13 | 895,704.99 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/14 | 1,022,498.98 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/14 | 1,219,156.11 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/15 | 293,530.27 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/15 | 532,348.26 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/16 | 304,385.17 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/16 | 2,862,460.23 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/19 | 229,245.78 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/19 | 289,311.31 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/20 | 561,610.98 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/21 | 610,338.07 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/21 | 3,186,900.54 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/22 | 128,690.42 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/22 | 264,525.80 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/23 | 132,552.70 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/23 | 1,292,243.48 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/26 | 122,707.56 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/26 | 545,951.98 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/27 | 1,224.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      040427 CCD<br>MISC SETTL CHOWCRTN  RETURN |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

WACHOVIA    03        2079920005761  005  109        2333    0        11,077

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/27 | 898,859.38 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/27 | 2,219,889.98 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/28 | 181,725.34 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/28 | 505,581.62 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/29 | 243,271.54 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/29 | 1,010,047.40 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/30 | 232,027.57 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/30 | 1,747,758.71 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$35,416,312.01** | |

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 403874 | 568.00 | 4/29 | 409780* | 110.00 | 4/07 | 410533* | 5,413.00 | 4/05 |
| 403915* | 20,000.00 | 4/08 | 410158* | 71,443.00 | 4/01 | 410541* | 25.00 | 4/05 |
| 405838* | 2,819.00 | 4/20 | 410380* | 2,621.00 | 4/19 | 410560* | 290.00 | 4/20 |
| 406158* | 620.00 | 4/27 | 410381 | 5,833.00 | 4/19 | 410577* | 219.00 | 4/14 |
| 407873* | 4,471.00 | 4/28 | 410455* | 30.00 | 4/06 | 410586* | 7,772.00 | 4/21 |
| 407967* | 27.00 | 4/05 | 410465* | 150.00 | 4/07 | 410588* | 6,828.00 | 4/09 |
| 408204* | 2,375.00 | 4/06 | 410471* | 50,702.00 | 4/14 | 410590* | 3,691.00 | 4/07 |
| 408547* | 450.00 | 4/01 | 410480* | 28,991.00 | 4/14 | 410719* | 350.00 | 4/07 |
| 408570* | 250.00 | 4/07 | 410486* | 10,677.00 | 4/14 | 410800* | 10,737.50 | 4/08 |
| 409022* | 341,555.00 | 4/29 | 410492* | 3,644.00 | 4/02 | 410809* | 3,010.00 | 4/06 |
| 409025* | 21,196.00 | 4/07 | 410497* | 43,139.00 | 4/05 | 410812* | 365.00 | 4/07 |
| 409075* | 16,241.00 | 4/08 | 410498 | 32,354.00 | 4/01 | 410816* | 2,078.50 | 4/12 |
| 409318* | 5,433.30 | 4/26 | 410501* | 40,971.00 | 4/07 | 410835* | 3,192.00 | 4/12 |
| 409398* | 7,500.00 | 4/20 | 410502 | 13,292.00 | 4/05 | 410889* | 860.00 | 4/05 |
| 409469* | 6,150.00 | 4/05 | 410503 | 12,179.00 | 4/28 | 410917* | 118,339.65 | 4/14 |
| 409491* | 168.00 | 4/05 | 410507* | 1,960.00 | 4/19 | 410956* | 29,923.00 | 4/06 |
| 409708* | 1,986.90 | 4/13 | 410509* | 121,289.00 | 4/29 | 410969* | 455.00 | 4/02 |
| 409745* | 40,000.09 | 4/08 | 410512* | 6,990.00 | 4/08 | 410981* | 1,587.00 | 4/08 |
| 409746 | 4,000.00 | 4/02 | 410513 | 2,654.00 | 4/26 | 411039* | 100.00 | 4/01 |
| 409767* | 40,431.10 | 4/06 | 410529* | 500.00 | 4/07 | 411047* | 15.00 | 4/13 |
| 409776* | 17,777.75 | 4/09 | 410530 | 250.00 | 4/05 | 411048 | 60.00 | 4/05 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

04      2079920005761   005   109      2333      0      11,078

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 411059* | 2,433.00 | 4/27 | 411306 | 7,110.00 | 4/26 | 411388* | 3,446.61 | 4/22 |
| 411060 | 5,173.00 | 4/20 | 411309* | 572.00 | 4/09 | 411392* | 22,014.57 | 4/16 |
| 411062* | 150,506.59 | 4/21 | 411310 | 37,703.00 | 4/26 | 411394* | 48,571.74 | 4/02 |
| 411065* | 3,900.00 | 4/05 | 411311 | 28,402.00 | 4/07 | 411396* | 57,218.00 | 4/01 |
| 411087* | 100.00 | 4/28 | 411317* | 39,815.00 | 4/05 | 411398* | 35,680.00 | 4/13 |
| 411183* | 68,039.00 | 4/30 | 411318 | 29,822.00 | 4/14 | 411399 | 23,147.00 | 4/01 |
| 411199* | 77.50 | 4/02 | 411319 | 9,038.74 | 4/23 | 411400 | 10,416.00 | 4/28 |
| 411204* | 2,277.64 | 4/02 | 411320 | 8,588.37 | 4/30 | 411401 | 36,730.00 | 4/01 |
| 411229* | 17,964.00 | 4/06 | 411321 | 5,518.17 | 4/27 | 411402 | 392,214.00 | 4/01 |
| 411248* | 108.48 | 4/15 | 411322 | 4,972.43 | 4/09 | 411411* | 290.91 | 4/01 |
| 411250* | 3,137.50 | 4/13 | 411325* | 7,472.00 | 4/05 | 411412 | 158.49 | 4/06 |
| 411255* | 6,353.72 | 4/02 | 411326 | 4,495.30 | 4/09 | 411419* | 9,020.00 | 4/07 |
| 411259* | 11,761.88 | 4/09 | 411327 | 8,295.79 | 4/09 | 411422* | 2,753.96 | 4/08 |
| 411260 | 15,853.13 | 4/02 | 411329* | 207,853.00 | 4/01 | 411423 | 9,585.00 | 4/08 |
| 411266* | 31,767.00 | 4/16 | 411330 | 200.00 | 4/21 | 411465* | 453.20 | 4/01 |
| 411267 | 131,062.00 | 4/09 | 411336* | 7,095.03 | 4/16 | 411482* | 4,683.00 | 4/09 |
| 411268 | 7,628.00 | 4/09 | 411340* | 3,703.18 | 4/05 | 411499* | 1,808.82 | 4/21 |
| 411269 | 6,929.09 | 4/05 | 411341 | 36,875.00 | 4/15 | 411504* | 113.18 | 4/12 |
| 411270 | 17,333.30 | 4/15 | 411346* | 48,092.00 | 4/14 | 411515* | 4,500.00 | 4/09 |
| 411271 | 14,335.13 | 4/14 | 411348* | 143,143.00 | 4/01 | 411528* | 1,760.00 | 4/05 |
| 411273* | 2,280.62 | 4/29 | 411349 | 5,056.00 | 4/23 | 411534* | 170.00 | 4/02 |
| 411275* | 22,660.00 | 4/19 | 411350 | 2,740.00 | 4/09 | 411535 | 40,685.36 | 4/02 |
| 411277* | 419,182.00 | 4/01 | 411351 | 3,094.00 | 4/13 | 411562* | 844.00 | 4/12 |
| 411278 | 1,729.00 | 4/01 | 411353* | 25,812.58 | 4/05 | 411572* | 1,865.41 | 4/05 |
| 411280* | 68,689.00 | 4/05 | 411356* | 781.00 | 4/19 | 411578* | 1,175.00 | 4/14 |
| 411281 | 5,521.27 | 4/19 | 411357 | 18,048.00 | 4/06 | 411585* | 800.00 | 4/01 |
| 411283* | 1,156.20 | 4/22 | 411358 | 7,130.00 | 4/19 | 411612* | 3,282.00 | 4/05 |
| 411284 | 7,529.87 | 4/02 | 411359 | 201.00 | 4/13 | 411625* | 122.00 | 4/05 |
| 411285 | 56,360.41 | 4/15 | 411360 | 644.00 | 4/21 | 411674* | 9,858.56 | 4/02 |
| 411287* | 10,164.40 | 4/12 | 411364* | 921.18 | 4/13 | 411682* | 19,301.25 | 4/01 |
| 411288 | 18,459.56 | 4/01 | 411365 | 8.00 | 4/01 | 411694* | 2,617.30 | 4/08 |
| 411290* | 4,776.94 | 4/02 | 411367* | 41,717.00 | 4/16 | 411696* | 49.23 | 4/06 |
| 411292* | 33,542.30 | 4/05 | 411368 | 14,926.00 | 4/05 | 411713* | 30.00 | 4/02 |
| 411293 | 32,358.00 | 4/08 | 411369 | 1,534.00 | 4/19 | 411714 | 273.80 | 4/05 |
| 411294 | 59,429.00 | 4/08 | 411370 | 2,307.00 | 4/19 | 411727* | 500.00 | 4/19 |
| 411297* | 5,121.00 | 4/23 | 411371 | 35,709.00 | 4/28 | 411730* | 400.00 | 4/01 |
| 411300* | 9,151.47 | 4/16 | 411378* | 15,970.00 | 4/23 | 411741* | 9,504.00 | 4/01 |
| 411301 | 1,067.00 | 4/07 | 411382* | 51,876.00 | 4/14 | 411742 | 3,306.00 | 4/01 |
| 411302 | 17,853.67 | 4/08 | 411383 | 531.96 | 4/02 | 411759* | 17,172.00 | 4/08 |
| 411303 | 9,002.94 | 4/30 | 411384 | 17,036.27 | 4/14 | 411766* | 84.00 | 4/02 |
| 411304 | 33,689.69 | 4/06 | 411385 | 5,819.45 | 4/22 | 411770* | 321.80 | 4/01 |
| 411305 | 22,377.00 | 4/14 | 411386 | 7,036.48 | 4/06 | 411774* | 42.00 | 4/02 |

*Indicates a break in check number sequence*

*Checks continued on next page*



## Commercial Checking

WACHOVIA    05    2079920005761   005   109        2333      0           11,079

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 411798* | 2,941.15 | 4/01 | 411927* | 1,989.77 | 4/01 | 412047* | 827.93 | 4/02 |
| 411799 | 1,425.42 | 4/01 | 411929* | 180.50 | 4/01 | 412049* | 3,120.81 | 4/01 |
| 411801* | 110.82 | 4/01 | 411931* | 57.30 | 4/01 | 412050 | 365.00 | 4/07 |
| 411803* | 32.62 | 4/01 | 411938* | 1,033.73 | 4/01 | 412051 | 191.33 | 4/02 |
| 411804 | 6,702.34 | 4/01 | 411943* | 2,433.00 | 4/05 | 412052 | 494.00 | 4/06 |
| 411805 | 9,946.31 | 4/01 | 411947* | 4,247.75 | 4/01 | 412053 | 18.18 | 4/01 |
| 411806 | 704.62 | 4/01 | 411949* | 62.38 | 4/09 | 412055* | 200.00 | 4/01 |
| 411811* | 1,990.42 | 4/02 | 411953* | 1,356.84 | 4/01 | 412056 | 500.00 | 4/01 |
| 411847* | 3,095.69 | 4/01 | 411956* | 615.00 | 4/02 | 412057 | 420.00 | 4/08 |
| 411852* | 97.29 | 4/05 | 411962* | 200.00 | 4/01 | 412059* | 73.53 | 4/01 |
| 411854* | 36.11 | 4/01 | 411964* | 800.00 | 4/01 | 412061* | 175.00 | 4/05 |
| 411856* | 25.00 | 4/26 | 411965 | 5,315.19 | 4/02 | 412064* | 1,540.00 | 4/02 |
| 411857 | 80.00 | 4/02 | 411967* | 16.76 | 4/01 | 412068* | 37.89 | 4/01 |
| 411858 | 70.00 | 4/19 | 411970* | 450.00 | 4/07 | 412073* | 250.00 | 4/02 |
| 411861* | 7,879.59 | 4/01 | 411971 | 66.18 | 4/28 | 412075* | 3,046.86 | 4/05 |
| 411864* | 534.96 | 4/02 | 411977* | 1,666.90 | 4/02 | 412078* | 210.00 | 4/15 |
| 411869* | 251.14 | 4/02 | 411983* | 154.29 | 4/12 | 412081* | 304.00 | 4/01 |
| 411870 | 154.70 | 4/02 | 411985* | 100.00 | 4/01 | 412086* | 235.80 | 4/05 |
| 411871 | 478.00 | 4/08 | 411991* | 381.40 | 4/02 | 412087 | 123.97 | 4/06 |
| 411873* | 311.34 | 4/02 | 411994* | 300.00 | 4/02 | 412089* | 1,092.05 | 4/01 |
| 411875* | 1,327.05 | 4/01 | 411998* | 1,250.00 | 4/02 | 412091* | 250.00 | 4/12 |
| 411878* | 699.56 | 4/06 | 411999 | 240.00 | 4/01 | 412093* | 139.51 | 4/15 |
| 411879 | 2,280.00 | 4/02 | 412003* | 51.23 | 4/19 | 412099* | 13,341.93 | 4/01 |
| 411880 | 2,419.31 | 4/05 | 412005* | 671.27 | 4/12 | 412100 | 478.40 | 4/05 |
| 411885* | 172.61 | 4/02 | 412009* | 1,001.25 | 4/01 | 412104* | 595.00 | 4/01 |
| 411888* | 21.00 | 4/01 | 412011* | 2,726.64 | 4/05 | 412106* | 428.59 | 4/02 |
| 411891* | 4,792.25 | 4/05 | 412015* | 148.30 | 4/01 | 412107 | 43,335.90 | 4/01 |
| 411892 | 85.00 | 4/01 | 412016 | 314.64 | 4/26 | 412108 | 159.00 | 4/13 |
| 411894* | 148.82 | 4/06 | 412018* | 107.20 | 4/07 | 412109 | 60.19 | 4/02 |
| 411896* | 150.00 | 4/01 | 412019 | 67.70 | 4/12 | 412110 | 4,699.47 | 4/01 |
| 411897 | 36.28 | 4/02 | 412023* | 226.36 | 4/02 | 412111 | 1,371.79 | 4/01 |
| 411904* | 111.54 | 4/02 | 412024 | 7,933.80 | 4/01 | 412112 | 557.20 | 4/01 |
| 411905 | 2,819.75 | 4/08 | 412028* | 141.07 | 4/02 | 412113 | 417.84 | 4/01 |
| 411906 | 2,008.50 | 4/01 | 412032* | 1,645.10 | 4/09 | 412114 | 36.42 | 4/01 |
| 411909* | 1,150.00 | 4/01 | 412034* | 1,798.00 | 4/15 | 412115 | 230.57 | 4/02 |
| 411910 | 67.41 | 4/07 | 412036* | 2,600.00 | 4/07 | 412116 | 205.22 | 4/01 |
| 411911 | 1,311.45 | 4/01 | 412037 | 1,176.91 | 4/01 | 412117 | 22.77 | 4/01 |
| 411913* | 70.02 | 4/05 | 412041* | 34.21 | 4/02 | 412125* | 1,196.60 | 4/06 |
| 411914 | 729.50 | 4/01 | 412042 | 81.14 | 4/02 | 412130* | 400.00 | 4/01 |
| 411916* | 596.17 | 4/02 | 412043 | 215.97 | 4/02 | 412134* | 745.83 | 4/05 |
| 411918* | 1,307.62 | 4/01 | 412044 | 9.60 | 4/02 | 412133* | 13,315.00 | 4/05 |
| 411925* | 93.00 | 4/01 | 412045 | 571.34 | 4/01 | 412147* | 11,556.16 | 4/01 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

**WACHOVIA**    06        2079920005761  005   109          2333      0          11,030

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|-------:|------|--------|-------:|------|--------|-------:|------|
| 412150* | 55.90 | 4/02 | 412274* | 962.33 | 4/05 | 412383* | 631.00 | 4/02 |
| 412151 | 10.53 | 4/01 | 412275 | 648.00 | 4/01 | 412390* | 741.00 | 4/08 |
| 412152 | 22.50 | 4/01 | 412279* | 186.80 | 4/01 | 412391 | 119.00 | 4/14 |
| 412157* | 1,507.00 | 4/07 | 412281* | 16,200.00 | 4/02 | 412393* | 62.73 | 4/05 |
| 412159* | 200.00 | 4/01 | 412284* | 31.27 | 4/08 | 412396* | 990.00 | 4/09 |
| 412160 | 7,250.00 | 4/02 | 412288* | 200.00 | 4/02 | 412398* | 165.00 | 4/07 |
| 412162* | 1,231.05 | 4/01 | 412289 | 854.40 | 4/09 | 412399 | 100.00 | 4/06 |
| 412164* | 3,270.00 | 4/07 | 412291* | 720.00 | 4/06 | 412402* | 196.00 | 4/12 |
| 412169* | 390.00 | 4/01 | 412293* | 135.00 | 4/07 | 412404* | 1,235.00 | 4/14 |
| 412171* | 208.43 | 4/09 | 412295* | 75.00 | 4/07 | 412407* | 24.39 | 4/12 |
| 412173* | 127.50 | 4/02 | 412301* | 4,800.00 | 4/01 | 412408 | 79.29 | 4/02 |
| 412174 | 3,446.79 | 4/01 | 412305* | 72.34 | 4/01 | 412410* | 80.00 | 4/02 |
| 412175 | 7,506.00 | 4/02 | 412307* | 465.00 | 4/02 | 412411 | 325,247.20 | 4/07 |
| 412184* | 117.60 | 4/02 | 412308 | 425.00 | 4/09 | 412413* | 1,826.72 | 4/13 |
| 412187* | 840.00 | 4/07 | 412312* | 2,500.00 | 4/01 | 412415* | 1,447.09 | 4/06 |
| 412188 | 2,775.68 | 4/02 | 412315* | 195.00 | 4/01 | 412416 | 20,751.27 | 4/05 |
| 412191* | 75.95 | 4/06 | 412316 | 150.00 | 4/02 | 412418* | 109,780.55 | 4/02 |
| 412201* | 3,165.00 | 4/01 | 412319* | 310.00 | 4/05 | 412419 | 7,577.50 | 4/09 |
| 412202 | 94.00 | 4/08 | 412324* | 4,178.40 | 4/01 | 412420 | 2,715.51 | 4/13 |
| 412209* | 270.00 | 4/05 | 412325 | 390.00 | 4/01 | 412423* | 547.20 | 4/06 |
| 412211* | 7.84 | 4/02 | 412327* | 3,850.00 | 4/05 | 412426* | 63.20 | 4/05 |
| 412212 | 425.40 | 4/05 | 412328 | 1,409.91 | 4/02 | 412427 | 70.89 | 4/02 |
| 412214* | 3,144.24 | 4/02 | 412331* | 110.00 | 4/02 | 412428 | 975.90 | 4/02 |
| 412217* | 31.84 | 4/06 | 412332 | 68.90 | 4/01 | 412429 | 469.84 | 4/02 |
| 412224* | 5,676.80 | 4/01 | 412333 | 1,383.57 | 4/01 | 412430 | 469.94 | 4/01 |
| 412225 | 685.90 | 4/02 | 412336* | 577.00 | 4/01 | 412431 | 900.90 | 4/05 |
| 412230* | 421.15 | 4/01 | 412337 | 1,634.00 | 4/05 | 412432 | 280.07 | 4/05 |
| 412232* | 134.00 | 4/02 | 412340* | 50.00 | 4/01 | 412433 | 4,745.68 | 4/06 |
| 412233 | 48.25 | 4/01 | 412341 | 269.00 | 4/02 | 412434 | 141.87 | 4/05 |
| 412236* | 6.04 | 4/02 | 412343* | 18.00 | 4/02 | 412435 | 387.91 | 4/01 |
| 412240* | 300.00 | 4/05 | 412344 | 526.00 | 4/02 | 412436 | 50.32 | 4/05 |
| 412241 | 509.07 | 4/05 | 412345 | 2,288.00 | 4/01 | 412437 | 303.58 | 4/05 |
| 412244* | 1,083.45 | 4/01 | 412350* | 35,000.00 | 4/01 | 412438 | 506.76 | 4/05 |
| 412247* | 160.00 | 4/09 | 412353* | 21.63 | 4/08 | 412439 | 40.33 | 4/12 |
| 412254* | 460.00 | 4/02 | 412359* | 1,800.00 | 4/06 | 412440 | 329.99 | 4/02 |
| 412257* | 1.99 | 4/02 | 412365* | 9,681.20 | 4/05 | 412441 | 724.14 | 4/02 |
| 412259* | 500.00 | 4/09 | 412368* | 16.00 | 4/12 | 412442 | 53.31 | 4/05 |
| 412260 | 2,773.00 | 4/09 | 412369 | 2,962.04 | 4/02 | 412443 | 777.10 | 4/01 |
| 412265* | 200.00 | 4/01 | 412371* | 525.00 | 4/01 | 412444 | 238.45 | 4/07 |
| 412268* | 67.39 | 4/02 | 412374* | 70.00 | 4/12 | 412445 | 3.87 | 4/07 |
| 412269 | 4,984.14 | 4/06 | 412378* | 713.00 | 4/01 | 412446 | 3.02 | 4/07 |
| 412272* | 104.88 | 4/05 | 412379 | 1,357.00 | 4/07 | 412447 | 816.93 | 4/02 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

**WACHOVIA**    07        2079920Q05761   005   109        2333      0        11,081

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 412448 | 133.00 | 4/02 | 412501 | 4,011.56 | 4/06 | 412543 | 11,690.90 | 4/07 |
| 412450* | 87.44 | 4/02 | 412502 | 1,081.95 | 4/07 | 412544 | 396.97 | 4/07 |
| 412451 | 926.46 | 4/06 | 412503 | 5,880.83 | 4/08 | 412545 | 78.00 | 4/09 |
| 412452 | 1,116.64 | 4/02 | 412504 | 1,734.81 | 4/06 | 412546 | 4,380.40 | 4/07 |
| 412453 | 117.21 | 4/01 | 412505 | 7,207.68 | 4/07 | 412547 | 206.70 | 4/07 |
| 412454 | 53.75 | 4/01 | 412506 | 824.00 | 4/07 | 412548 | 79.53 | 4/09 |
| 412455 | 25.52 | 4/01 | 412507 | 3,276.64 | 4/06 | 412549 | 6,008.33 | 4/07 |
| 412456 | 27.17 | 4/01 | 412508 | 46,105.72 | 4/06 | 412550 | 307.64 | 4/09 |
| 412458* | 545.83 | 4/06 | 412509 | 131.90 | 4/07 | 412552* | 5,420.48 | 4/07 |
| 412459 | 154.80 | 4/05 | 412510 | 6,338.89 | 4/08 | 412553 | 32.80 | 4/09 |
| 412460 | 86.07 | 4/05 | 412511 | 265.00 | 4/07 | 412554 | 3,452.62 | 4/06 |
| 412461 | 17,662.40 | 4/07 | 412512 | 1,266.00 | 4/09 | 412555 | 400.00 | 4/07 |
| 412462 | 34.44 | 4/05 | 412513 | 26,132.50 | 4/06 | 412556 | 4,412.25 | 4/07 |
| 412463 | 7,149.48 | 4/07 | 412514 | 2,462.00 | 4/12 | 412557 | 110.00 | 4/07 |
| 412464 | 36,523.20 | 4/07 | 412515 | 27.74 | 4/12 | 412558 | 1,023.00 | 4/12 |
| 412465 | 54,490.47 | 4/07 | 412516 | 138.88 | 4/06 | 412559 | 342.82 | 4/07 |
| 412466 | 5,091.98 | 4/07 | 412517 | 267.64 | 4/07 | 412560 | 114.40 | 4/06 |
| 412467 | 762.59 | 4/07 | 412518 | 47.32 | 4/07 | 412561 | 339.00 | 4/13 |
| 412468 | 42,452.46 | 4/07 | 412519 | 2,359.31 | 4/08 | 412562 | 245.00 | 4/09 |
| 412469 | 1.95 | 4/02 | 412520 | 49.48 | 4/07 | 412563 | 4,675.68 | 4/21 |
| 412470 | 113.39 | 4/02 | 412521 | 15,984.00 | 4/08 | 412564 | 1,124.72 | 4/08 |
| 412471 | 76.15 | 4/07 | 412522 | 1,121.00 | 4/07 | 412565 | 184.00 | 4/20 |
| 412472 | 219.57 | 4/01 | 412523 | 384.00 | 4/14 | 412566 | 14,031.00 | 4/05 |
| 412473 | 977.16 | 4/05 | 412524 | 10,972.50 | 4/08 | 412567 | 2,544.55 | 4/08 |
| 412475* | 1,900.05 | 4/06 | 412525 | 21.47 | 4/08 | 412568 | 1.13 | 4/07 |
| 412476 | 129.99 | 4/05 | 412526 | 4,057.15 | 4/06 | 412569 | 82.17 | 4/07 |
| 412477 | 15,339.62 | 4/08 | 412527 | 474.01 | 4/06 | 412571* | 477.90 | 4/08 |
| 412478 | 6,313.45 | 4/05 | 412528 | 5,011.22 | 4/06 | 412572 | 1,562.80 | 4/07 |
| 412486* | 15,810.85 | 4/13 | 412529 | 112.00 | 4/19 | 412573 | 67.93 | 4/06 |
| 412488* | 3,507.33 | 4/08 | 412530 | 6,129.49 | 4/06 | 412574 | 52.40 | 4/12 |
| 412489 | 266.72 | 4/08 | 412531 | 52.79 | 4/08 | 412575 | 1,125.00 | 4/07 |
| 412490 | 299.08 | 4/08 | 412532 | 21,278.00 | 4/07 | 412576 | 185.78 | 4/09 |
| 412491 | 270.68 | 4/07 | 412533 | 479.78 | 4/09 | 412577 | 392.13 | 4/06 |
| 412492 | 63.00 | 4/07 | 412534 | 5,801.14 | 4/07 | 412578 | 72.00 | 4/06 |
| 412493 | 229.00 | 4/08 | 412535 | 974.82 | 4/09 | 412579 | 237.50 | 4/07 |
| 412494 | 39.71 | 4/09 | 412536 | 216.00 | 4/15 | 412580 | 1,790.00 | 4/07 |
| 412495 | 157.64 | 4/09 | 412537 | 190.95 | 4/09 | 412581 | 117.43 | 4/09 |
| 412496 | 241.96 | 4/07 | 412538 | 11,622.69 | 4/12 | 412582 | 352.22 | 4/08 |
| 412497 | 119,677.80 | 4/07 | 412539 | 2,090.00 | 4/08 | 412583 | 159.00 | 4/06 |
| 412498 | 40.46 | 4/06 | 412540 | 2,609.00 | 4/07 | 412584 | 559.63 | 4/07 |
| 412499 | 31,432.25 | 4/09 | 412541 | 8,572.75 | 4/07 | 412585 | 542.77 | 4/07 |
| 412500 | 12,969.54 | 4/07 | 412542 | 4,108.01 | 4/13 | 412586 | 41.91 | 4/12 |

*\* Indicates a break in check number sequence*

Checks continued on next page



# Commercial Checking

**WACHOVIA**  08      2079920005761  005  109        2333      0          11,032

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 412587 | 499.20 | 4/07 | 412630 | 70.00 | 4/07 | 412672 | 545.00 | 4/07 |
| 412588 | 468.84 | 4/08 | 412631 | 122.70 | 4/06 | 412673 | 880.60 | 4/06 |
| 412590* | 10,616.96 | 4/06 | 412632 | 46.20 | 4/08 | 412674 | 2,205.17 | 4/07 |
| 412591 | 482.06 | 4/07 | 412633 | 176.00 | 4/08 | 412675 | 1,340.00 | 4/20 |
| 412592 | 3,640.50 | 4/07 | 412634 | 249.92 | 4/07 | 412676 | 293,172.48 | 4/07 |
| 412593 | 92.01 | 4/07 | 412635 | 10,035.68 | 4/07 | 412677 | 906.38 | 4/07 |
| 412594 | 1,805.52 | 4/07 | 412636 | 1,627.00 | 4/08 | 412678 | 2,117.48 | 4/12 |
| 412595 | 63.67 | 4/07 | 412637 | 51.94 | 4/07 | 412679 | 164.98 | 4/07 |
| 412596 | 4,165.64 | 4/06 | 412638 | 1,153.64 | 4/07 | 412680 | 739.65 | 4/15 |
| 412597 | 3,605.56 | 4/12 | 412639 | 269.47 | 4/08 | 412681 | 217.80 | 4/08 |
| 412598 | 2,538.00 | 4/07 | 412640 | 1,000.00 | 4/26 | 412682 | 5,308.17 | 4/13 |
| 412599 | 3,502.21 | 4/07 | 412641 | 4,739.72 | 4/08 | 412683 | 2,189.20 | 4/09 |
| 412600 | 525.00 | 4/21 | 412642 | 422.05 | 4/06 | 412684 | 48.00 | 4/07 |
| 412601 | 6,010.00 | 4/09 | 412643 | 236.96 | 4/07 | 412685 | 12,922.34 | 4/07 |
| 412602 | 1,483.73 | 4/07 | 412644 | 2,568.86 | 4/07 | 412686 | 692.02 | 4/07 |
| 412603 | 3,496.00 | 4/07 | 412645 | 357.75 | 4/07 | 412687 | 300.00 | 4/07 |
| 412604 | 388.59 | 4/08 | 412646 | 178.00 | 4/08 | 412688 | 2,700.00 | 4/15 |
| 412605 | 9,079.50 | 4/07 | 412647 | 2,682.20 | 4/20 | 412689 | 7,662.00 | 4/16 |
| 412606 | 100.00 | 4/07 | 412648 | 472.50 | 4/08 | 412690 | 866.25 | 4/07 |
| 412607 | 1,638.18 | 4/08 | 412649 | 116.00 | 4/19 | 412691 | 800.00 | 4/07 |
| 412608 | 14,040.69 | 4/08 | 412650 | 358.00 | 4/22 | 412692 | 426.96 | 4/07 |
| 412609 | 130.28 | 4/07 | 412651 | 608.84 | 4/22 | 412693 | 607.41 | 4/07 |
| 412610 | 435.99 | 4/07 | 412652 | 4,833.44 | 4/12 | 412694 | 3,762.75 | 4/07 |
| 412611 | 1,212.72 | 4/12 | 412653 | 23,115.87 | 4/06 | 412695 | 2,740.00 | 4/06 |
| 412612 | 3,658.00 | 4/08 | 412654 | 739.50 | 4/07 | 412696 | 26.33 | 4/07 |
| 412613 | 3,120.00 | 4/07 | 412655 | 420.68 | 4/06 | 412698* | 920.00 | 4/06 |
| 412614 | 9,065.25 | 4/06 | 412656 | 9.70 | 4/09 | 412699 | 101.98 | 4/08 |
| 412615 | 75.00 | 4/26 | 412657 | 119.00 | 4/12 | 412700 | 35.00 | 4/09 |
| 412616 | 57.10 | 4/12 | 412658 | 26.38 | 4/12 | 412701 | 331.42 | 4/08 |
| 412617 | 172.70 | 4/07 | 412659 | 14.43 | 4/12 | 412702 | 15.00 | 4/12 |
| 412618 | 49,890.96 | 4/07 | 412660 | 4,867.00 | 4/06 | 412703 | 216.94 | 4/12 |
| 412619 | 35.94 | 4/06 | 412661 | 1,295.28 | 4/09 | 412704 | 212.60 | 4/06 |
| 412620 | 4,207.84 | 4/06 | 412662 | 3,247.33 | 4/07 | 412705 | 117.85 | 4/06 |
| 412621 | 32.00 | 4/09 | 412663 | 100.46 | 4/12 | 412706 | 1,087.67 | 4/07 |
| 412622 | 1,422.52 | 4/07 | 412664 | 115.84 | 4/07 | 412707 | 24.90 | 4/06 |
| 412623 | 1,255.25 | 4/07 | 412665 | 500.00 | 4/30 | 412708 | 877.47 | 4/06 |
| 412624 | 682.50 | 4/12 | 412666 | 365.00 | 4/23 | 412709 | 24.88 | 4/06 |
| 412625 | 11,520.00 | 4/07 | 412667 | 186.72 | 4/09 | 412710 | 2,576.29 | 4/06 |
| 412626 | 999.29 | 4/08 | 412668 | 528.00 | 4/16 | 412711 | 19.96 | 4/06 |
| 412627 | 6,638.10 | 4/13 | 412669 | 505.95 | 4/09 | 412712 | 191.74 | 4/06 |
| 412628 | 944.17 | 4/07 | 412670 | 254.45 | 4/12 | 412713 | 27.32 | 4/06 |
| 412629 | 2,726.64 | 4/08 | 412671 | 78.15 | 4/28 | 412714 | 79.09 | 4/06 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



## Commercial Checking

**WACHOVIA**   09      2079920005761   005   109      2333      0      11,083

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 412715 | 3,567.00 | 4/07 | 412757 | 3,420.54 | 4/06 | 412799 | 1,100.00 | 4/08 |
| 412716 | 247.22 | 4/07 | 412758 | 94.60 | 4/08 | 412800 | 2,736.89 | 4/09 |
| 412717 | 185.50 | 4/08 | 412759 | 1,008.00 | 4/06 | 412801 | 270.00 | 4/13 |
| 412718 | 1,543.99 | 4/07 | 412760 | 793.80 | 4/08 | 412802 | 787.83 | 4/09 |
| 412719 | 10,092.53 | 4/08 | 412761 | 1,156.90 | 4/16 | 412803 | 6,023.98 | 4/07 |
| 412720 | 960.00 | 4/12 | 412762 | 769.21 | 4/07 | 412804 | 11,000.00 | 4/22 |
| 412721 | 446.00 | 4/09 | 412763 | 531.18 | 4/08 | 412805 | 8,625.00 | 4/08 |
| 412722 | 5,220.00 | 4/07 | 412764 | 78.30 | 4/12 | 412806 | 1,892.01 | 4/08 |
| 412723 | 310.00 | 4/12 | 412765 | 40.50 | 4/12 | 412807 | 730.00 | 4/07 |
| 412724 | 1,386.42 | 4/07 | 412766 | 304.21 | 4/15 | 412808 | 19,968.00 | 4/07 |
| 412725 | 68.81 | 4/08 | 412767 | 200.00 | 4/12 | 412809 | 1,000.00 | 4/08 |
| 412726 | 368.88 | 4/07 | 412768 | 1,901.50 | 4/07 | 412810 | 477.20 | 4/15 |
| 412727 | 37.25 | 4/08 | 412769 | 309.00 | 4/08 | 412811 | 21,230.00 | 4/08 |
| 412728 | 60.00 | 4/08 | 412770 | 4,057.20 | 4/07 | 412812 | 92.51 | 4/09 |
| 412729 | 128.00 | 4/08 | 412771 | 22,215.60 | 4/07 | 412813 | 31.98 | 4/09 |
| 412730 | 795.00 | 4/19 | 412772 | 170.00 | 4/08 | 412814 | 64.65 | 4/08 |
| 412731 | 87.66 | 4/07 | 412773 | 71.90 | 4/09 | 412815 | 78.00 | 4/09 |
| 412732 | 104.82 | 4/12 | 412774 | 2,419.00 | 4/06 | 412816 | 1,050.00 | 4/08 |
| 412733 | 11,086.91 | 4/07 | 412775 | 1,829.61 | 4/07 | 412817 | 6,392.00 | 4/27 |
| 412734 | 8.23 | 4/12 | 412776 | 2,413.42 | 4/07 | 412818 | 109.50 | 4/09 |
| 412735 | 34.40 | 4/12 | 412777 | 1,567.50 | 4/08 | 412819 | 1,284.14 | 4/07 |
| 412736 | 200.00 | 4/09 | 412778 | 823.32 | 4/08 | 412820 | 55.65 | 4/07 |
| 412737 | 554.80 | 4/07 | 412779 | 13.98 | 4/09 | 412821 | 17,158.60 | 4/14 |
| 412738 | 748.00 | 4/15 | 412780 | 703.50 | 4/07 | 412822 | 257.39 | 4/07 |
| 412739 | 1,036.00 | 4/07 | 412781 | 787.50 | 4/09 | 412823 | 9,683.88 | 4/07 |
| 412740 | 22.69 | 4/07 | 412782 | 266.97 | 4/07 | 412825* | 2,704.96 | 4/07 |
| 412741 | 93.96 | 4/09 | 412783 | 4,016.11 | 4/08 | 412826 | 433.28 | 4/08 |
| 412742 | 4,413.09 | 4/13 | 412784 | 2,268.80 | 4/08 | 412827 | 65,563.20 | 4/07 |
| 412743 | 38.81 | 4/14 | 412785 | 430.39 | 4/06 | 412828 | 29,923.00 | 4/06 |
| 412744 | 7,500.00 | 4/08 | 412786 | 396.00 | 4/06 | 412829 | 690.57 | 4/14 |
| 412745 | 1,032.50 | 4/13 | 412787 | 84.01 | 4/06 | 412830 | 500.00 | 4/20 |
| 412746 | 149.33 | 4/08 | 412788 | 1,337.83 | 4/07 | 412831 | 381.92 | 4/09 |
| 412747 | 2,682.36 | 4/07 | 412789 | 100.00 | 4/19 | 412832 | 101.30 | 4/07 |
| 412748 | 6,257.50 | 4/09 | 412790 | 427.00 | 4/12 | 412833 | 197.83 | 4/12 |
| 412749 | 1,756.83 | 4/07 | 412791 | 1,409.46 | 4/08 | 412834 | 4,461.60 | 4/07 |
| 412750 | 265.65 | 4/07 | 412792 | 215.09 | 4/08 | 412835 | 4,394.40 | 4/08 |
| 412751 | 52.08 | 4/08 | 412793 | 2,353.49 | 4/06 | 412836 | 2,236.50 | 4/07 |
| 412752 | 138.80 | 4/13 | 412794 | 2,720.00 | 4/07 | 412837 | 357.12 | 4/08 |
| 412753 | 875.99 | 4/08 | 412795 | 6,000.00 | 4/12 | 412839* | 4,182.40 | 4/08 |
| 412754 | 966.79 | 4/07 | 412796 | 1,934.28 | 4/07 | 412840 | 690.00 | 4/08 |
| 412755 | 3,885.00 | 4/07 | 412797 | 1,052.59 | 4/12 | 412841 | 1,167.65 | 4/12 |
| 412756 | 609.00 | 4/12 | 412798 | 68,078.23 | 4/07 | 412842 | 7,149.26 | 4/07 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

WACHOVIA   10      2079920005761   005   109      2333      0      11,084

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 412843 | 710.00 | 4/08 | 412885 | 433.15 | 4/07 | 412928 | 350.00 | 4/12 |
| 412844 | 2,142.88 | 4/08 | 412886 | 3,588.48 | 4/07 | 412931* | 524.16 | 4/09 |
| 412845 | 688.95 | 4/07 | 412887 | 2,326.80 | 4/07 | 412932 | 100.00 | 4/08 |
| 412846 | 1,437.82 | 4/16 | 412888 | 1,645.16 | 4/07 | 412933 | 30.00 | 4/07 |
| 412847 | 23,044.61 | 4/08 | 412889 | 293.54 | 4/06 | 412934 | 15,000.00 | 4/14 |
| 412848 | 3,732.40 | 4/13 | 412890 | 200.00 | 4/16 | 412935 | 10.00 | 4/08 |
| 412849 | 1,388.00 | 4/06 | 412891 | 265.10 | 4/08 | 412936 | 10.00 | 4/08 |
| 412850 | 217.87 | 4/08 | 412892 | 600.00 | 4/08 | 412937 | 2,050.00 | 4/08 |
| 412851 | 150.00 | 4/14 | 412893 | 35,747.06 | 4/07 | 412938 | 2,050.00 | 4/08 |
| 412852 | 25.00 | 4/08 | 412894 | 849.87 | 4/07 | 412939 | 2,050.00 | 4/12 |
| 412853 | 705.77 | 4/12 | 412895 | 225.00 | 4/13 | 412940 | 2,000.00 | 4/12 |
| 412854 | 129.01 | 4/07 | 412897* | 42.66 | 4/08 | 412941 | 2,050.00 | 4/12 |
| 412855 | 2,344.56 | 4/12 | 412898 | 525.00 | 4/07 | 412942 | 50,000.00 | 4/08 |
| 412856 | 40.00 | 4/21 | 412899 | 442.98 | 4/06 | 412944* | 210.00 | 4/07 |
| 412857 | 12,500.00 | 4/15 | 412900 | 484.04 | 4/07 | 412945 | 200.00 | 4/26 |
| 412858 | 2,694.00 | 4/06 | 412901 | 5,575.00 | 4/07 | 412947* | 1,895.00 | 4/09 |
| 412859 | 1,024.80 | 4/07 | 412902 | 228.59 | 4/08 | 412948 | 4,780.00 | 4/02 |
| 412860 | 400.00 | 4/09 | 412903 | 4,824.57 | 4/06 | 412949 | 16,992.85 | 4/09 |
| 412861 | 904.14 | 4/09 | 412904 | 1,424.15 | 4/07 | 412950 | 60.00 | 4/14 |
| 412862 | 37,078.31 | 4/09 | 412905 | 4,195.20 | 4/09 | 412951 | 800.00 | 4/09 |
| 412863 | 11,912.00 | 4/07 | 412906 | 1,081.13 | 4/12 | 412952 | 2,976.41 | 4/08 |
| 412864 | 295.68 | 4/06 | 412907 | 17,525.00 | 4/06 | 412953 | 505.00 | 4/20 |
| 412865 | 513.96 | 4/06 | 412908 | 1,551.30 | 4/08 | 412954 | 1,000.00 | 4/12 |
| 412866 | 485.00 | 4/07 | 412909 | 19,354.02 | 4/07 | 412955 | 295.00 | 4/16 |
| 412867 | 700.00 | 4/08 | 412910 | 11,645.01 | 4/07 | 412956 | 355.00 | 4/12 |
| 412868 | 134.97 | 4/07 | 412911 | 4,161.00 | 4/08 | 412958* | 11,124.50 | 4/12 |
| 412869 | 135.00 | 4/12 | 412912 | 750.00 | 4/08 | 412959 | 650.00 | 4/07 |
| 412870 | 273.00 | 4/08 | 412913 | 1,215.37 | 4/08 | 412960 | 1,000.00 | 4/07 |
| 412871 | 385.40 | 4/08 | 412914 | 1,575.00 | 4/07 | 412961 | 28,919.85 | 4/07 |
| 412872 | 75.00 | 4/15 | 412915 | 12,514.30 | 4/06 | 412962 | 660.00 | 4/08 |
| 412873 | 6,888.34 | 4/07 | 412916 | 2,402.00 | 4/12 | 412963 | 2,547.70 | 4/02 |
| 412874 | 95.85 | 4/08 | 412917 | 469.88 | 4/07 | 412965* | 993.00 | 4/12 |
| 412875 | 1,740.51 | 4/06 | 412918 | 326.49 | 4/06 | 412966 | 2,297.00 | 4/06 |
| 412876 | 47.73 | 4/07 | 412919 | 155.00 | 4/07 | 412967 | 920.00 | 4/13 |
| 412877 | 17,975.00 | 4/15 | 412920 | 27.00 | 4/15 | 412968 | 57.00 | 4/09 |
| 412878 | 373.04 | 4/21 | 412921 | 340.00 | 4/07 | 412969 | 1,154.00 | 4/08 |
| 412879 | 1,925.00 | 4/07 | 412922 | 1,783.28 | 4/07 | 412970 | 1,329.00 | 4/09 |
| 412880 | 146.90 | 4/06 | 412923 | 631.75 | 4/13 | 412971 | 407.00 | 4/08 |
| 412881 | 10,060.52 | 4/06 | 412924 | 232.50 | 4/23 | 412972 | 480.00 | 4/20 |
| 412882 | 34.60 | 4/14 | 412925 | 4,944.64 | 4/12 | 412973 | 359.00 | 4/07 |
| 412883 | 613.00 | 4/08 | 412926 | 252.50 | 4/07 | 412974 | 268.00 | 4/19 |
| 412884 | 4,080.22 | 4/09 | 412927 | 84.33 | 4/12 | 412975 | 575.00 | 4/07 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

**WACHOVIA**  11     2079920005761  005  109        2333      0           11,085

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 412976 | 469.00 | 4/27 | 413020 | 1,594.62 | 4/12 | 413072 | 425.00 | 4/16 |
| 412977 | 1,299.00 | 4/08 | 413021 | 4,246.89 | 4/14 | 413073 | 265.29 | 4/15 |
| 412978 | 342.00 | 4/15 | 413022 | 1,105.69 | 4/12 | 413074 | 45.00 | 4/19 |
| 412979 | 57.00 | 4/12 | 413023 | 100.00 | 4/16 | 413075 | 79.01 | 4/14 |
| 412981* | 1,367.00 | 4/06 | 413024 | 4,770.47 | 4/15 | 413076 | 6,309.50 | 4/14 |
| 412982 | 34.00 | 4/07 | 413025 | 6,021.85 | 4/15 | 413077 | 2,210.75 | 4/23 |
| 412983 | 178.00 | 4/07 | 413027* | 1,571.40 | 4/12 | 413078 | 2,052.70 | 4/13 |
| 412984 | 276.00 | 4/14 | 413029* | 30,819.22 | 4/12 | 413079 | 8,260.83 | 4/14 |
| 412985 | 1,241.00 | 4/06 | 413030 | 255.10 | 4/16 | 413080 | 770.95 | 4/14 |
| 412986 | 1,427.00 | 4/08 | 413031 | 6,355.23 | 4/07 | 413081 | 585.00 | 4/19 |
| 412987 | 837.00 | 4/15 | 413032 | 336.99 | 4/19 | 413082 | 52.43 | 4/19 |
| 412988 | 1,144.00 | 4/08 | 413035* | 110.88 | 4/13 | 413083 | 442.75 | 4/19 |
| 412989 | 120.00 | 4/16 | 413036 | 2,633.04 | 4/09 | 413084 | 6,364.23 | 4/19 |
| 412990 | 908.00 | 4/06 | 413037 | 3,237.48 | 4/09 | 413085 | 6,659.45 | 4/15 |
| 412991 | 1,127.00 | 4/07 | 413038 | 110.00 | 4/16 | 413086 | 9,452.00 | 4/14 |
| 412993* | 3,013.11 | 4/14 | 413039 | 116.25 | 4/23 | 413087 | 300.00 | 4/15 |
| 412994 | 50.93 | 4/09 | 413040 | 1,376.70 | 4/12 | 413088 | 11,575.61 | 4/14 |
| 412995 | 1,269.00 | 4/12 | 413041 | 88.00 | 4/12 | 413089 | 4,453.29 | 4/13 |
| 412996 | 80.92 | 4/13 | 413043* | 5,075.04 | 4/07 | 413090 | 5,872.05 | 4/13 |
| 412997 | 1,154.66 | 4/09 | 413045* | 1,029.00 | 4/06 | 413091 | 1,610.68 | 4/20 |
| 412998 | 222.22 | 4/09 | 413047* | 23,316.99 | 4/07 | 413092 | 1,907.50 | 4/15 |
| 412999 | 789.17 | 4/13 | 413049* | 1,086.00 | 4/14 | 413093 | 3,660.00 | 4/14 |
| 413000 | 306.47 | 4/12 | 413051* | 3,419.91 | 4/15 | 413094 | 1,326.95 | 4/16 |
| 413001 | 1,324.69 | 4/12 | 413052 | 814.53 | 4/15 | 413095 | 5,733.67 | 4/15 |
| 413002 | 56.55 | 4/12 | 413053 | 415.00 | 4/19 | 413096 | 657.24 | 4/14 |
| 413003 | 55.29 | 4/12 | 413054 | 1,395.25 | 4/14 | 413097 | 27,110.95 | 4/14 |
| 413004 | 536.84 | 4/12 | 413055 | 376.87 | 4/14 | 413098 | 620.10 | 4/14 |
| 413005 | 221.08 | 4/14 | 413056 | 529.72 | 4/19 | 413099 | 1,914.65 | 4/14 |
| 413006 | 1,125.43 | 4/14 | 413057 | 2,600.00 | 4/21 | 413100 | 1,810.00 | 4/15 |
| 413007 | 2,650.51 | 4/14 | 413058 | 146.76 | 4/16 | 413101 | 9,874.73 | 4/15 |
| 413008 | 3.75 | 4/23 | 413059 | 40.09 | 4/15 | 413102 | 101.07 | 4/15 |
| 413009 | 776.16 | 4/12 | 413060 | 1,100.00 | 4/16 | 413103 | 1,101.95 | 4/14 |
| 413010 | 8,646.82 | 4/09 | 413061 | 19,306.76 | 4/14 | 413104 | 1,587.60 | 4/14 |
| 413011 | 1.83 | 4/14 | 413062 | 1,121.22 | 4/15 | 413105 | 66,591.36 | 4/15 |
| 413012 | 27.86 | 4/13 | 413064* | 4,598.15 | 4/14 | 413106 | 24,926.48 | 4/14 |
| 413013 | 22.12 | 4/13 | 413065 | 6,282.25 | 4/14 | 413107 | 14,662.00 | 4/13 |
| 413014 | 185.25 | 4/13 | 413066 | 203.19 | 4/15 | 413108 | 4,438.87 | 4/13 |
| 413015 | 51.91 | 4/09 | 413067 | 3,515.72 | 4/15 | 413109 | 39,085.26 | 4/13 |
| 413016 | 1,309.43 | 4/12 | 413068 | 534.37 | 4/14 | 413110 | 571.11 | 4/15 |
| 413017 | 167.54 | 4/12 | 413069 | 2,177.50 | 4/15 | 413111 | 360.00 | 4/15 |
| 413018 | 291.50 | 4/13 | 413070 | 171.04 | 4/16 | 413112 | 111.00 | 4/19 |
| 413019 | 3,316.84 | 4/09 | 413071 | 4,587.25 | 4/16 | 413113 | 65.00 | 4/13 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

WACHOVIA BANK, N.A.   CAP MKTS INV BKG DIV MFG FRANCHISE                    page 11 of 24



# Commercial Checking

WACHOVIA   12      2079920005761   005   109      2333   0      11,086

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 413114 | 3,309.32 | 4/14 | 413157 | 226.38 | 4/16 | 413200 | 3,760.39 | 4/14 |
| 413115 | 559.41 | 4/15 | 413158 | 1,141.45 | 4/15 | 413201 | 516.34 | 4/15 |
| 413116 | 3,330.00 | 4/14 | 413159 | 7,636.40 | 4/13 | 413202 | 5,328.75 | 4/14 |
| 413117 | 1,709.78 | 4/14 | 413160 | 134.13 | 4/14 | 413203 | 644.00 | 4/15 |
| 413118 | 1,125.00 | 4/14 | 413161 | 324.00 | 4/14 | 413204 | 323.88 | 4/20 |
| 413119 | 1,186.25 | 4/19 | 413162 | 270.65 | 4/13 | 413205 | 280.00 | 4/23 |
| 413120 | 430.19 | 4/14 | 413163 | 4,207.84 | 4/14 | 413206 | 156.30 | 4/16 |
| 413121 | 1,328.23 | 4/14 | 413164 | 1,123.08 | 4/13 | 413207 | 535.00 | 4/14 |
| 413122 | 3,567.24 | 4/14 | 413165 | 731.88 | 4/15 | 413208 | 1,218.00 | 4/14 |
| 413123 | 385.00 | 4/19 | 413166 | 31.80 | 4/15 | 413209 | 685.00 | 4/16 |
| 413124 | 108.89 | 4/13 | 413167 | 686.48 | 4/14 | 413210 | 12,000.00 | 4/15 |
| 413125 | 1,090.20 | 4/15 | 413168 | 912.00 | 4/15 | 413211 | 8,645.00 | 4/15 |
| 413126 | 182.40 | 4/13 | 413170* | 1,268.25 | 4/15 | 413212 | 3,368.13 | 4/14 |
| 413127 | 394.71 | 4/15 | 413171 | 725.00 | 4/14 | 413213 | 26.99 | 4/15 |
| 413128 | 1,125.00 | 4/15 | 413172 | 26.97 | 4/20 | 413214 | 24.76 | 4/16 |
| 413129 | 4,100.00 | 4/14 | 413173 | 3,755.14 | 4/21 | 413215 | 575.00 | 4/15 |
| 413130 | 304.00 | 4/13 | 413174 | 2,648.56 | 4/19 | 413216 | 542.96 | 4/15 |
| 413131 | 285.00 | 4/14 | 413175 | 875.44 | 4/16 | 413217 | 50.00 | 4/19 |
| 413132 | 102.75 | 4/14 | 413176 | 17,200.00 | 4/19 | 413218 | 2,400.00 | 4/15 |
| 413133 | 2,824.95 | 4/14 | 413177 | 179.71 | 4/15 | 413219 | 695.00 | 4/14 |
| 413134 | 710.09 | 4/13 | 413178 | 708.00 | 4/15 | 413220 | 409.50 | 4/14 |
| 413135 | 10,334.51 | 4/14 | 413179 | 225.33 | 4/15 | 413221 | 13,450.00 | 4/12 |
| 413137* | 427.58 | 4/14 | 413180 | 4,906.80 | 4/14 | 413222 | 684.97 | 4/15 |
| 413138 | 355.00 | 4/19 | 413181 | 232.35 | 4/14 | 413223 | 187.50 | 4/14 |
| 413139 | 780.75 | 4/14 | 413182 | 1,250.59 | 4/14 | 413224 | 22.00 | 4/19 |
| 413140 | 10,882.32 | 4/13 | 413183 | 935.67 | 4/26 | 413225 | 560.00 | 4/28 |
| 413141 | 437.65 | 4/15 | 413184 | 113.00 | 4/13 | 413226 | 441.98 | 4/15 |
| 413142 | 464.96 | 4/13 | 413185 | 3,094.23 | 4/13 | 413227 | 1.35 | 4/15 |
| 413143 | 2,964.41 | 4/16 | 413186 | 5,232.03 | 4/13 | 413228 | 4,007.08 | 4/14 |
| 413144 | 166.81 | 4/28 | 413187 | 782.00 | 4/14 | 413229 | 2,740.00 | 4/14 |
| 413145 | 828.00 | 4/16 | 413188 | 1,432.07 | 4/13 | 413230 | 82.86 | 4/15 |
| 413146 | 7,104.00 | 4/16 | 413189 | 50.00 | 4/19 | 413231 | 276.38 | 4/16 |
| 413147 | 85.00 | 4/14 | 413190 | 465.80 | 4/14 | 413233* | 1,321.92 | 4/27 |
| 413148 | 132.00 | 4/13 | 413191 | 1,012.14 | 4/14 | 413234 | 180.00 | 4/15 |
| 413149 | 3,495.85 | 4/14 | 413192 | 295.00 | 4/14 | 413235 | 2,049.39 | 4/13 |
| 413150 | 840.30 | 4/13 | 413193 | 4,867.09 | 4/28 | 413236 | 1,797.30 | 4/16 |
| 413151 | 4,547.50 | 4/13 | 413194 | 64.99 | 4/14 | 413237 | 1,500.00 | 4/15 |
| 413152 | 572.86 | 4/15 | 413195 | 560.83 | 4/14 | 413238 | 100.00 | 4/14 |
| 413153 | 14,040.69 | 4/14 | 413196 | 84.71 | 4/19 | 413239 | 5,897.00 | 4/14 |
| 413154 | 547.20 | 4/14 | 413197 | 1,242.71 | 4/14 | 413240 | 696.20 | 4/20 |
| 413155 | 129.05 | 4/14 | 413198 | 287.56 | 4/14 | 413241 | 10,268.16 | 4/14 |
| 413156 | 1,080.00 | 4/15 | 413199 | 37.50 | 4/14 | 413242 | 2,270.00 | 4/19 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

WACHOVIA   13      2079920005761  005  109        2333    0        11,087

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 413243 | 137.95 | 4/14 | 413285 | 21,120.00 | 4/13 | 413328 | 898.02 | 4/14 |
| 413244 | 1,724.07 | 4/14 | 413286 | 1,610.76 | 4/13 | 413329 | 325.00 | 4/14 |
| 413245 | 1,000.00 | 4/20 | 413287 | 9,023.82 | 4/13 | 413330 | 477.81 | 4/16 |
| 413246 | 8,665.20 | 4/13 | 413288 | 1,158.82 | 4/13 | 413331 | 525.00 | 4/13 |
| 413247 | 434.11 | 4/14 | 413289 | 1,199.66 | 4/23 | 413332 | 254.00 | 4/19 |
| 413248 | 8,889.40 | 4/14 | 413290 | 61.94 | 4/14 | 413333 | 6,803.50 | 4/13 |
| 413249 | 925.00 | 4/16 | 413291 | 247.00 | 4/15 | 413334 | 677.39 | 4/14 |
| 413250 | 1,190.00 | 4/19 | 413292 | 101.74 | 4/14 | 413336* | 55.65 | 4/13 |
| 413251 | 97.57 | 4/14 | 413293 | 1,000.00 | 4/16 | 413338* | 337.77 | 4/14 |
| 413252 | 104.82 | 4/15 | 413294 | 1,578.27 | 4/14 | 413339 | 11,853.38 | 4/15 |
| 413253 | 10,209.22 | 4/14 | 413295 | 576.00 | 4/14 | 413340 | 23.61 | 4/19 |
| 413254 | 12,982.53 | 4/12 | 413296 | 92.43 | 4/13 | 413341 | 3,550.00 | 4/15 |
| 413255 | 611.60 | 4/22 | 413297 | 1,498.00 | 4/15 | 413342 | 33,724.80 | 4/14 |
| 413256 | 33.09 | 4/14 | 413298 | 4,099.78 | 4/19 | 413343 | 3,442.18 | 4/16 |
| 413257 | 3,598.40 | 4/14 | 413299 | 256.35 | 4/28 | 413344 | 9,472.76 | 4/15 |
| 413258 | 720.00 | 4/20 | 413300 | 51.26 | 4/15 | 413345 | 476.79 | 4/19 |
| 413259 | 315.04 | 4/13 | 413301 | 166.92 | 4/13 | 413346 | 1,062.00 | 4/13 |
| 413260 | 217.54 | 4/14 | 413302 | 14,760.00 | 4/14 | 413347 | 172.16 | 4/19 |
| 413261 | 1,715.00 | 4/21 | 413303 | 3,744.00 | 4/16 | 413348 | 378.43 | 4/15 |
| 413262 | 2,617.53 | 4/14 | 413304 | 542.91 | 4/13 | 413349 | 414.20 | 4/14 |
| 413263 | 7,994.01 | 4/13 | 413305 | 330.00 | 4/15 | 413350 | 1,800.00 | 4/13 |
| 413264 | 5,333.33 | 4/14 | 413306 | 73,352.41 | 4/15 | 413351 | 5,282.64 | 4/13 |
| 413265 | 2,332.00 | 4/14 | 413307 | 168.30 | 4/16 | 413352 | 4,461.60 | 4/14 |
| 413266 | 396.94 | 4/14 | 413309* | 425.40 | 4/23 | 413353 | 828.00 | 4/19 |
| 413267 | 1,000.00 | 4/19 | 413310 | 139.23 | 4/19 | 413354 | 828.00 | 4/16 |
| 413268 | 34,869.97 | 4/16 | 413311 | 975.00 | 4/14 | 413355 | 5,331.03 | 4/14 |
| 413269 | 2,983.38 | 4/14 | 413312 | 87.45 | 4/13 | 413356 | 354.00 | 4/13 |
| 413270 | 94.74 | 4/16 | 413313 | 2,386.08 | 4/20 | 413357 | 360.00 | 4/16 |
| 413271 | 7,594.51 | 4/15 | 413314 | 878.65 | 4/14 | 413358 | 107.00 | 4/14 |
| 413272 | 2,560.00 | 4/13 | 413315 | 28,769.20 | 4/15 | 413359 | 82.91 | 4/15 |
| 413273 | 700.00 | 4/15 | 413316 | 864.11 | 4/15 | 413360 | 2,901.60 | 4/15 |
| 413274 | 32,488.44 | 4/14 | 413317 | 19,386.58 | 4/14 | 413361 | 4,676.93 | 4/15 |
| 413275 | 150.00 | 4/14 | 413318 | 247.79 | 4/19 | 413362 | 2,065.00 | 4/14 |
| 413276 | 2,886.60 | 4/14 | 413319 | 1,000.00 | 4/14 | 413363 | 4,597.60 | 4/14 |
| 413277 | 64.66 | 4/22 | 413320 | 2,784.97 | 4/14 | 413364 | 47.46 | 4/15 |
| 413278 | 137.27 | 4/13 | 413321 | 154.10 | 4/16 | 413365 | 2,450.00 | 4/14 |
| 413279 | 166.00 | 4/15 | 413322 | 3,012.00 | 4/13 | 413366 | 637.50 | 4/14 |
| 413280 | 4,211.00 | 4/14 | 413323 | 4,452.65 | 4/16 | 413367 | 2,180.00 | 4/14 |
| 413281 | 39.68 | 4/15 | 413324 | 6,658.13 | 4/16 | 413368 | 36.00 | 4/14 |
| 413282 | 3,483.27 | 4/13 | 413325 | 184.00 | 4/13 | 413369 | 1,537.82 | 4/13 |
| 413283 | 2,312.43 | 4/14 | 413326 | 707.27 | 4/14 | 413370 | 1,430.91 | 4/13 |
| 413284 | 1,197.00 | 4/13 | 413327 | 80,400.00 | 4/14 | 413371 | 4,006.60 | 4/13 |

\* Indicates a break in check number sequence

Checks continued on next page

WACHOVIA BANK, N.A.   CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

WACHOVIA    14    2079920005761  005  109    2333    0    11,088

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 413372 | 52.49 | 4/22 | 413415* | 36.45 | 4/19 | 413469 | 135.69 | 4/16 |
| 413373 | 195.00 | 4/15 | 413416 | 7.02 | 4/15 | 413471* | 1,744.00 | 4/23 |
| 413374 | 316.00 | 4/15 | 413417 | 67.21 | 4/15 | 413473* | 38,497.85 | 4/15 |
| 413375 | 1,665.00 | 4/16 | 413419* | 323.25 | 4/13 | 413474 | 13,436.91 | 4/15 |
| 413376 | 2,818.00 | 4/16 | 413420 | 16.51 | 4/13 | 413475 | 434.85 | 4/14 |
| 413377 | 300.80 | 4/13 | 413422* | 146.00 | 4/15 | 413477* | 3,367.79 | 4/14 |
| 413378 | 786.80 | 4/19 | 413423 | 13,600.22 | 4/12 | 413478 | 102,356.90 | 4/14 |
| 413379 | 1,134.50 | 4/14 | 413424 | 148.83 | 4/12 | 413479 | 28,437.68 | 4/13 |
| 413380 | 1,027.48 | 4/13 | 413426* | 2,150.00 | 4/13 | 413480 | 75,339.13 | 4/19 |
| 413381 | 5,725.61 | 4/19 | 413427 | 4.77 | 4/15 | 413481 | 21,946.03 | 4/19 |
| 413382 | 182.40 | 4/15 | 413428 | 96,273.00 | 4/14 | 413482 | 12,412.50 | 4/16 |
| 413383 | 2,280.49 | 4/13 | 413429 | 350.00 | 4/14 | 413483 | 13,981.80 | 4/14 |
| 413384 | 1,856.00 | 4/14 | 413430 | 250,000.00 | 4/29 | 413484 | 7,619.67 | 4/15 |
| 413385 | 46.08 | 4/14 | 413431 | 5,000.00 | 4/19 | 413485 | 14,049.80 | 4/13 |
| 413386 | 870.00 | 4/14 | 413432 | 500.00 | 4/28 | 413486 | 2,928.80 | 4/20 |
| 413387 | 301.50 | 4/14 | 413434* | 51.23 | 4/22 | 413487 | 2,275.05 | 4/16 |
| 413388 | 420.00 | 4/15 | 413435 | 51.23 | 4/20 | 413488 | 1,556.96 | 4/14 |
| 413389 | 52.83 | 4/14 | 413436 | 700.00 | 4/14 | 413489 | 31,901.42 | 4/16 |
| 413390 | 76.19 | 4/14 | 413437 | 1,425.00 | 4/22 | 413490 | 489.20 | 4/13 |
| 413391 | 4,450.36 | 4/19 | 413438 | 300.00 | 4/26 | 413493* | 3,849.00 | 4/26 |
| 413392 | 400.00 | 4/19 | 413439 | 1,000.00 | 4/16 | 413494 | 5,427.41 | 4/14 |
| 413393 | 2,323.34 | 4/14 | 413440 | 3,000.00 | 4/14 | 413497* | 6,350.00 | 4/20 |
| 413394 | 734.14 | 4/15 | 413442* | 619.71 | 4/19 | 413499* | 707.99 | 4/19 |
| 413395 | 2,134.00 | 4/14 | 413443 | 1,800.00 | 4/13 | 413500 | 42,380.44 | 4/16 |
| 413396 | 500.00 | 4/15 | 413445* | 34,742.86 | 4/14 | 413501 | 56.81 | 4/19 |
| 413397 | 62.50 | 4/20 | 413447* | 3,573.00 | 4/14 | 413502 | 652.77 | 4/20 |
| 413398 | 1,950.00 | 4/27 | 413448 | 452.00 | 4/19 | 413503 | 975.21 | 4/20 |
| 413399 | 832.68 | 4/16 | 413450* | 370.00 | 4/20 | 413504 | 898.93 | 4/16 |
| 413400 | 4,209.92 | 4/15 | 413453* | 143.00 | 4/20 | 413505 | 30.49 | 4/19 |
| 413401 | 3,741.56 | 4/15 | 413454 | 420.00 | 4/14 | 413506 | 242.58 | 4/16 |
| 413402 | 450.00 | 4/19 | 413455 | 60.00 | 4/22 | 413507 | 364.23 | 4/21 |
| 413403 | 800.00 | 4/21 | 413456 | 1,290.00 | 4/20 | 413508 | 864.80 | 4/20 |
| 413404 | 3,600.00 | 4/13 | 413457 | 8,102.00 | 4/19 | 413509 | 61,583.34 | 4/20 |
| 413405 | 1,029.10 | 4/13 | 413458 | 87.00 | 4/26 | 413510 | 107.20 | 4/20 |
| 413406 | 2,135.25 | 4/20 | 413460* | 1,201.00 | 4/15 | 413511 | 480.65 | 4/19 |
| 413407 | 1,350.00 | 4/15 | 413461 | 1,534.00 | 4/14 | 413512 | 130.75 | 4/29 |
| 413408 | 895.00 | 4/13 | 413463* | 552.00 | 4/19 | 413513 | 28.57 | 4/20 |
| 413409 | 2,700.00 | 4/15 | 413464 | 3,470.00 | 4/13 | 413514 | 29.58 | 4/20 |
| 413410 | 125.00 | 4/20 | 413465 | 270.00 | 4/14 | 413515 | 25.05 | 4/23 |
| 413411 | 1,233.00 | 4/13 | 413466 | 2,238.00 | 4/16 | 413516 | 48.33 | 4/20 |
| 413412 | 133.48 | 4/19 | 413467 | 229.00 | 4/21 | 413517 | 47.86 | 4/20 |
| 413413 | 335.00 | 4/14 | 413468 | 3,007.33 | 4/14 | 413518 | 160.60 | 4/20 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

**WACHOVIA**   15      2079920005761  005  109       2333    0         11,089

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 413519 | 206.88 | 4/21 | 413564 | 1,443.50 | 4/21 | 413606 | 80.20 | 4/21 |
| 413520 | 3,775.50 | 4/20 | 413565 | 2,200.00 | 4/21 | 413607 | 2,197.50 | 4/21 |
| 413521 | 23.41 | 4/21 | 413566 | 79.63 | 4/27 | 413608 | 90.00 | 4/21 |
| 413522 | 2.39 | 4/21 | 413567 | 22,817.60 | 4/20 | 413609 | 1,740.16 | 4/20 |
| 413523 | 63.93 | 4/21 | 413568 | 169.56 | 4/27 | 413610 | 6,372.63 | 4/22 |
| 413524 | 34.34 | 4/21 | 413569 | 174.36 | 4/23 | 413611 | 1,106.70 | 4/21 |
| 413525 | 65.86 | 4/21 | 413570 | 3,592.22 | 4/21 | 413612 | 995.00 | 4/23 |
| 413526 | 4,996.29 | 4/20 | 413571 | 104.98 | 4/21 | 413613 | 1,095.04 | 4/23 |
| 413527 | 450.96 | 4/21 | 413572 | 30.45 | 4/22 | 413615* | 1,176.70 | 4/21 |
| 413528 | 645.79 | 4/21 | 413573 | 3,300.00 | 4/26 | 413616 | 73.74 | 4/21 |
| 413529 | 1,321.65 | 4/22 | 413574 | 669.78 | 4/21 | 413618* | 1,525.76 | 4/22 |
| 413530 | 400.34 | 4/23 | 413575 | 812.70 | 4/20 | 413619 | 650.00 | 4/20 |
| 413531 | 252.95 | 4/22 | 413576 | 80.47 | 4/21 | 413621* | 1,012.50 | 4/22 |
| 413532 | 3,080.44 | 4/20 | 413577 | 146.50 | 4/21 | 413622 | 1,231.41 | 4/20 |
| 413533 | 5,100.00 | 4/22 | 413578 | 3,117.19 | 4/21 | 413623 | 608.05 | 4/22 |
| 413535* | 800.79 | 4/16 | 413579 | 787.00 | 4/23 | 413624 | 116.76 | 4/23 |
| 413536 | 1,578.14 | 4/21 | 413580 | 579.33 | 4/22 | 413625 | 1,125.00 | 4/21 |
| 413538* | 14,947.77 | 4/19 | 413581 | 138.92 | 4/20 | 413626 | 1,301.00 | 4/21 |
| 413539 | 5,614.23 | 4/15 | 413582 | 6,000.83 | 4/21 | 413627 | 2,267.83 | 4/20 |
| 413540 | 1,094.63 | 4/26 | 413583 | 2,700.70 | 4/20 | 413628 | 894.88 | 4/20 |
| 413541 | 378.69 | 4/16 | 413584 | 3,792.00 | 4/22 | 413629 | 1,521.00 | 4/21 |
| 413542 | 504.90 | 4/16 | 413585 | 113.17 | 4/21 | 413631* | 365.62 | 4/21 |
| 413543 | 420.76 | 4/16 | 413586 | 415.00 | 4/22 | 413632 | 325.00 | 4/22 |
| 413544 | 1,637.99 | 4/26 | 413587 | 4,072.08 | 4/21 | 413633 | 38.37 | 4/21 |
| 413545 | 170.50 | 4/14 | 413588 | 196.05 | 4/22 | 413634 | 1,499.00 | 4/21 |
| 413547* | 1,700.00 | 4/27 | 413589 | 6,456.88 | 4/23 | 413635 | 1,776.88 | 4/20 |
| 413548 | 51.60 | 4/21 | 413590 | 1,201.67 | 4/20 | 413636 | 702.52 | 4/22 |
| 413549 | 46.72 | 4/20 | 413591 | 844.53 | 4/27 | 413637 | 1,547.97 | 4/21 |
| 413550 | 528.80 | 4/28 | 413592 | 368.28 | 4/21 | 413638 | 1,645.36 | 4/21 |
| 413551 | 106.00 | 4/21 | 413593 | 1,079.07 | 4/21 | 413639 | 566.94 | 4/23 |
| 413552 | 25.47 | 4/26 | 413594 | 750.00 | 4/21 | 413640 | 962.00 | 4/22 |
| 413553 | 356.85 | 4/23 | 413595 | 380.20 | 4/20 | 413641 | 25,696.69 | 4/21 |
| 413554 | 241.97 | 4/21 | 413596 | 7,740.36 | 4/20 | 413642 | 582.87 | 4/27 |
| 413555 | 139.44 | 4/21 | 413597 | 2,760.00 | 4/23 | 413643 | 3,376.24 | 4/20 |
| 413556 | 918.17 | 4/21 | 413598 | 4,485.33 | 4/20 | 413644 | 211.88 | 4/28 |
| 413557 | 514.90 | 4/27 | 413599 | 6,623.70 | 4/22 | 413645 | 1,001.11 | 4/21 |
| 413558 | 105.11 | 4/22 | 413600 | 295.91 | 4/21 | 413646 | 357.00 | 4/21 |
| 413559 | 2,174.64 | 4/20 | 413601 | 380.00 | 4/27 | 413647 | 369.00 | 4/22 |
| 413560 | 1,103.09 | 4/22 | 413602 | 472.50 | 4/22 | 413648 | 498.48 | 4/22 |
| 413561 | 401.25 | 4/23 | 413603 | 220.00 | 4/23 | 413649 | 1,285.36 | 4/20 |
| 413562 | 125.00 | 4/22 | 413604 | 651.00 | 4/21 | 413650 | 630.00 | 4/26 |
| 413563 | 471.14 | 4/23 | 413605 | 81.20 | 4/26 | 413651 | 806.33 | 4/21 |

*Indicates a break in check number sequence*

*Checks continued on next page*