

# Commercial Checking

**WACHOVIA**  16    2079920005761  005  109    2333    0    11,090

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 413652 | 3,522.50 | 4/21 | 413699 | 113.23 | 4/22 | 413744 | 56.05 | 4/26 |
| 413653 | 2,905.00 | 4/20 | 413700 | 5,519.59 | 4/22 | 413745 | 608.26 | 4/30 |
| 413654 | 1,458.63 | 4/30 | 413701 | 128.21 | 4/26 | 413746 | 45.00 | 4/22 |
| 413655 | 4,455.29 | 4/21 | 413702 | 1,031.80 | 4/22 | 413747 | 58.85 | 4/26 |
| 413656 | 21,794.50 | 4/20 | 413704* | 118.26 | 4/21 | 413748 | 145.00 | 4/29 |
| 413657 | 89.41 | 4/22 | 413705 | 184.86 | 4/21 | 413749 | 838.21 | 4/21 |
| 413658 | 4,936.75 | 4/27 | 413706 | 1,522.50 | 4/26 | 413750 | 1,871.00 | 4/22 |
| 413659 | 2,283.04 | 4/20 | 413708* | 394.17 | 4/28 | 413751 | 24.75 | 4/21 |
| 413660 | 540.00 | 4/20 | 413709 | 788.00 | 4/29 | 413752 | 51.72 | 4/21 |
| 413661 | 213.60 | 4/22 | 413710 | 78.15 | 4/29 | 413753 | 47.78 | 4/21 |
| 413662 | 4,608.00 | 4/22 | 413711 | 391.24 | 4/26 | 413754 | 26.95 | 4/21 |
| 413663 | 2,386.00 | 4/20 | 413712 | 37,665.00 | 4/21 | 413755 | 715.00 | 4/27 |
| 413664 | 3,043.50 | 4/27 | 413713 | 649.75 | 4/23 | 413756 | 57.16 | 4/29 |
| 413665 | 240.00 | 4/21 | 413714 | 5,200.00 | 4/21 | 413757 | 85.49 | 4/21 |
| 413667* | 49,743.54 | 4/21 | 413715 | 24,896.21 | 4/26 | 413758 | 2,436.43 | 4/20 |
| 413668 | 1,282.60 | 4/21 | 413716 | 89.87 | 4/21 | 413759 | 35.48 | 4/23 |
| 413669 | 13,065.84 | 4/20 | 413717 | 309.68 | 4/21 | 413760 | 875.55 | 4/23 |
| 413670 | 273.18 | 4/20 | 413718 | 255.00 | 4/21 | 413761 | 151.83 | 4/21 |
| 413671 | 355.40 | 4/20 | 413719 | 260.00 | 4/21 | 413762 | 2,627.43 | 4/21 |
| 413672 | 91.80 | 4/21 | 413720 | 234.05 | 4/26 | 413763 | 146.88 | 4/21 |
| 413673 | 1,001.25 | 4/20 | 413721 | 326.39 | 4/21 | 413764 | 8,889.40 | 4/20 |
| 413674 | 23.27 | 4/21 | 413722 | 225.08 | 4/27 | 413765 | 2,200.95 | 4/26 |
| 413675 | 1,211.08 | 4/21 | 413723 | 10,500.00 | 4/20 | 413766 | 825.00 | 4/21 |
| 413676 | 1,694.09 | 4/20 | 413724 | 40.00 | 4/26 | 413767 | 17,949.85 | 4/26 |
| 413677 | 625.50 | 4/20 | 413725 | 141.48 | 4/21 | 413768 | 612.13 | 4/21 |
| 413678 | 111.38 | 4/21 | 413726 | 175.00 | 4/26 | 413769 | 348.37 | 4/23 |
| 413679 | 429.66 | 4/20 | 413727 | 180.00 | 4/21 | 413770 | 16,771.75 | 4/22 |
| 413680 | 92.41 | 4/23 | 413728 | 37.89 | 4/23 | 413771 | 80.81 | 4/22 |
| 413681 | 26,322.28 | 4/21 | 413729 | 5,000.00 | 4/26 | 413772 | 46.24 | 4/22 |
| 413682 | 32.86 | 4/27 | 413731* | 324.00 | 4/21 | 413773 | 31.74 | 4/22 |
| 413683 | 6,080.00 | 4/20 | 413732 | 72.00 | 4/21 | 413774 | 200.00 | 4/20 |
| 413685* | 890.10 | 4/21 | 413733 | 300.00 | 4/27 | 413775 | 7,159.93 | 4/22 |
| 413687* | 895.50 | 4/20 | 413734 | 44.61 | 4/27 | 413776 | 23.95 | 4/23 |
| 413688 | 349.93 | 4/21 | 413735 | 8.55 | 4/22 | 413777 | 625.00 | 4/23 |
| 413689 | 1,113.50 | 4/21 | 413736 | 1,725.75 | 4/21 | 413779* | 598.40 | 4/29 |
| 413690 | 19.38 | 4/21 | 413737 | 312.50 | 4/21 | 413780 | 573.50 | 4/21 |
| 413691 | 257.96 | 4/22 | 413738 | 3,762.75 | 4/21 | 413781 | 47,880.70 | 4/21 |
| 413693* | 3,276.00 | 4/21 | 413739 | 294.42 | 4/21 | 413783* | 400.00 | 4/22 |
| 413694 | 50.00 | 4/23 | 413740 | 1,440.00 | 4/22 | 413784 | 2,232.15 | 4/21 |
| 413695 | 221.91 | 4/21 | 413741 | 2,157.50 | 4/21 | 413785 | 3,500.00 | 4/20 |
| 413697* | 5,452.00 | 4/26 | 413742 | 225.00 | 4/21 | 413786 | 994.44 | 4/26 |
| 413698 | 5,196.40 | 4/27 | 413743 | 173.25 | 4/20 | 413787 | 3,612.50 | 4/20 |

* Indicates a break in check number sequence

*Checks continued on next page*



# Commercial Checking

**WACHOVIA**   17      2079920005761  005  109      2333    0        11,091

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 413788 | 4,962.81 | 4/22 | 413830 | 1,175.16 | 4/22 | 413874 | 1,553.60 | 4/20 |
| 413789 | 1,060.47 | 4/22 | 413831 | 115.40 | 4/21 | 413875 | 19.50 | 4/21 |
| 413790 | 15,000.00 | 4/23 | 413832 | 2,908.32 | 4/21 | 413876 | 798.72 | 4/22 |
| 413791 | 2,000.00 | 4/23 | 413833 | 8,941.66 | 4/20 | 413877 | 300.00 | 4/27 |
| 413792 | 7,900.00 | 4/26 | 413834 | 99.93 | 4/26 | 413878 | 670.00 | 4/28 |
| 413793 | 1,670.92 | 4/21 | 413835 | 315.00 | 4/30 | 413879 | 401.18 | 4/20 |
| 413794 | 834.00 | 4/26 | 413836 | 855.75 | 4/21 | 413880 | 117.00 | 4/20 |
| 413795 | 6,132.76 | 4/20 | 413837 | 50.00 | 4/26 | 413881 | 68,025.60 | 4/20 |
| 413796 | 14,146.77 | 4/21 | 413838 | 261.00 | 4/21 | 413882 | 1,751.45 | 4/20 |
| 413797 | 104.38 | 4/23 | 413839 | 10,000.00 | 4/20 | 413883 | 4,207.79 | 4/19 |
| 413798 | 600.00 | 4/22 | 413840 | 48.34 | 4/22 | 413884 | 2,390.00 | 4/30 |
| 413799 | 112.50 | 4/21 | 413841 | 471.46 | 4/22 | 413885 | 151.97 | 4/21 |
| 413800 | 247.51 | 4/23 | 413842 | 7,024.33 | 4/21 | 413886 | 3,826.20 | 4/20 |
| 413801 | 34.72 | 4/22 | 413843 | 8,892.00 | 4/21 | 413887 | 2,150.00 | 4/20 |
| 413802 | 726.46 | 4/26 | 413844 | 1,512.00 | 4/26 | 413888 | 2,992.20 | 4/22 |
| 413803 | 357.23 | 4/22 | 413845 | 147.64 | 4/21 | 413889 | 1,909.60 | 4/27 |
| 413804 | 350.68 | 4/21 | 413846 | 816.00 | 4/21 | 413890 | 125.00 | 4/30 |
| 413805 | 1,316.20 | 4/20 | 413847 | 161.12 | 4/21 | 413891 | 5,685.60 | 4/20 |
| 413806 | 9,971.82 | 4/20 | 413848 | 4,500.00 | 4/28 | 413892 | 13,299.00 | 4/20 |
| 413807 | 639.65 | 4/22 | 413849 | 220.00 | 4/26 | 413893 | 1,243.69 | 4/21 |
| 413808 | 3,511.00 | 4/21 | 413850 | 35,513.80 | 4/22 | 413894 | 719.48 | 4/21 |
| 413809 | 208.34 | 4/20 | 413851 | 3,487.13 | 4/21 | 413895 | 828.00 | 4/23 |
| 413810 | 698.05 | 4/26 | 413852 | 855.37 | 4/29 | 413897* | 4,518.72 | 4/20 |
| 413811 | 1,072.95 | 4/21 | 413853 | 261.80 | 4/22 | 413899* | 2,160.71 | 4/22 |
| 413812 | 2,184.09 | 4/21 | 413854 | 325.00 | 4/21 | 413900 | 5,460.00 | 4/26 |
| 413813 | 476.38 | 4/22 | 413855 | 734.40 | 4/26 | 413901 | 2,081.11 | 4/22 |
| 413814 | 5,270.32 | 4/23 | 413856 | 1,687.69 | 4/21 | 413902 | 2,809.90 | 4/23 |
| 413315 | 55.64 | 4/20 | 413857 | 34,505.15 | 4/20 | 413903 | 90.00 | 4/26 |
| 413816 | 99.22 | 4/29 | 413858 | 565.80 | 4/23 | 413904 | 1,151.28 | 4/21 |
| 413817 | 2,405.00 | 4/21 | 413859 | 730.00 | 4/21 | 413905 | 152.64 | 4/20 |
| 413818 | 1,440.00 | 4/26 | 413860 | 945.87 | 4/22 | 413906 | 382.85 | 4/22 |
| 413819 | 82.90 | 4/22 | 413862* | 1,790.75 | 4/21 | 413907 | 536.36 | 4/20 |
| 413820 | 491.70 | 4/22 | 413863 | 1,554.92 | 4/21 | 413908 | 1,190.00 | 4/20 |
| 413821 | 1,273.50 | 4/21 | 413864 | 190.66 | 4/21 | 413910* | 3,981.00 | 4/26 |
| 413822 | 1,407.00 | 4/20 | 413865 | 251.29 | 4/22 | 413911 | 49.88 | 4/22 |
| 413823 | 254.23 | 4/21 | 413866 | 2,640.00 | 4/21 | 413912 | 374.03 | 4/23 |
| 413824 | 136.77 | 4/21 | 413867 | 601.93 | 4/21 | 413914* | 209.14 | 4/23 |
| 413825 | 83.43 | 4/22 | 413868 | 325.00 | 4/22 | 413915 | 342.07 | 4/23 |
| 413826 | 1,759.40 | 4/23 | 413869 | 171.46 | 4/23 | 413916 | 1,085.19 | 4/22 |
| 413827 | 82.26 | 4/20 | 413870 | 512.00 | 4/22 | 413917 | 9,555.00 | 4/20 |
| 413828 | 376.00 | 4/21 | 413871 | 48.25 | 4/22 | 413918 | 1,094.27 | 4/29 |
| 413829 | 4,783.03 | 4/21 | 413873* | 3,500.00 | 4/26 | 413919 | 3,943.82 | 4/21 |

*Indicates a break in check number sequence*

Checks continued on next page

---



# Commercial Checking

**WACHOVIA**  18      2079920005761  005  109      2333    0        11,092

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 413920 | 871.05 | 4/21 | 413964 | 135.00 | 4/26 | 414015 | 443.00 | 4/22 |
| 413921 | 40.00 | 4/21 | 413965 | 7,219.00 | 4/21 | 414016 | 145.95 | 4/28 |
| 413923* | 79.23 | 4/22 | 413966 | 803.86 | 4/23 | 414017 | 46.00 | 4/21 |
| 413924 | 2,500.00 | 4/29 | 413967 | 9,752.60 | 4/21 | 414020* | 1,136.21 | 4/19 |
| 413925 | 815.82 | 4/22 | 413968 | 6,326.51 | 4/20 | 414022* | 2,070.00 | 4/21 |
| 413926 | 9,185.55 | 4/22 | 413969 | 1,456.00 | 4/22 | 414023 | 82.00 | 4/30 |
| 413927 | 195.30 | 4/22 | 413970 | 4,209.92 | 4/20 | 414024 | 670.00 | 4/23 |
| 413928 | 6,361.00 | 4/26 | 413971 | 819.00 | 4/22 | 414025 | 1,513.68 | 4/22 |
| 413929 | 31.27 | 4/23 | 413972 | 215.24 | 4/23 | 414026 | 193.00 | 4/27 |
| 413930 | 882.18 | 4/20 | 413973 | 1,139.50 | 4/20 | 414027 | 566.00 | 4/23 |
| 413931 | 313.04 | 4/22 | 413974 | 114.49 | 4/21 | 414028 | 572.00 | 4/28 |
| 413932 | 422.38 | 4/21 | 413975 | 1,695.00 | 4/22 | 414029 | 1,212.76 | 4/26 |
| 413933 | 600.00 | 4/21 | 413976 | 7,320.00 | 4/21 | 414031* | 646.00 | 4/21 |
| 413934 | 9,461.59 | 4/26 | 413977 | 664.20 | 4/22 | 414032 | 619.00 | 4/28 |
| 413935 | 117.41 | 4/28 | 413978 | 1,100.00 | 4/21 | 414033 | 267.00 | 4/27 |
| 413936 | 106.98 | 4/21 | 413979 | 80.00 | 4/23 | 414035* | 6,937.00 | 4/23 |
| 413937 | 3,232.00 | 4/23 | 413980 | 1,670.00 | 4/21 | 414036 | 895.00 | 4/21 |
| 413938 | 5,800.00 | 4/20 | 413981 | 1,100.00 | 4/22 | 414037 | 7,809.00 | 4/26 |
| 413939 | 243.00 | 4/20 | 413982 | 2,400.00 | 4/20 | 414038 | 33.00 | 4/23 |
| 413940 | 20,282.53 | 4/22 | 413984* | 3,223.00 | 4/22 | 414039 | 15,542.00 | 4/21 |
| 413941 | 859.68 | 4/20 | 413985 | 57.00 | 4/26 | 414040 | 1,050.00 | 4/22 |
| 413942 | 2,495.43 | 4/20 | 413986 | 483.00 | 4/22 | 414041 | 74.00 | 4/26 |
| 413943 | 91.87 | 4/20 | 413987 | 16,184.00 | 4/30 | 414042 | 603.00 | 4/21 |
| 413944 | 2,000.00 | 4/20 | 413988 | 4,510.00 | 4/28 | 414043 | 49.00 | 4/26 |
| 413945 | 212.00 | 4/23 | 413989 | 3,079.00 | 4/21 | 414044 | 1,843.00 | 4/23 |
| 413946 | 2,417.00 | 4/23 | 413990 | 8,253.00 | 4/21 | 414045 | 1,865.00 | 4/23 |
| 413947 | 3,415.00 | 4/20 | 413991 | 1,311.00 | 4/22 | 414046 | 291.00 | 4/26 |
| 413948 | 65.00 | 4/22 | 413992 | 460.00 | 4/21 | 414047 | 1,407.00 | 4/23 |
| 413949 | 2,342.67 | 4/21 | 413993 | 147.00 | 4/23 | 414048 | 197.00 | 4/26 |
| 413950 | 4,650.14 | 4/21 | 413995* | 1,163.00 | 4/27 | 414049 | 6,910.00 | 4/22 |
| 413951 | 399.70 | 4/21 | 413997* | 22,338.95 | 4/20 | 414050 | 10,258.00 | 4/21 |
| 413952 | 1,277.83 | 4/26 | 413998 | 486.82 | 4/23 | 414051 | 106.88 | 4/21 |
| 413953 | 6.00 | 4/21 | 413999 | 1,000.00 | 4/23 | 414052 | 491.00 | 4/22 |
| 413954 | 464.01 | 4/22 | 414002* | 48.08 | 4/23 | 414053 | 327.00 | 4/22 |
| 413955 | 1,021.10 | 4/21 | 414003 | 48.08 | 4/23 | 414054 | 324.00 | 4/21 |
| 413956 | 518.20 | 4/21 | 414006* | 2,682.00 | 4/21 | 414055 | 299.00 | 4/22 |
| 413957 | 200.00 | 4/22 | 414008* | 1,413.00 | 4/20 | 414056 | 526.00 | 4/22 |
| 413958 | 54,861.57 | 4/20 | 414010* | 151.00 | 4/21 | 414057 | 1,504.00 | 4/30 |
| 413959 | 869.30 | 4/21 | 414011 | 121.00 | 4/23 | 414058 | 4,745.00 | 4/28 |
| 413961* | 801.28 | 4/23 | 414012 | 249.00 | 4/26 | 414059 | 234.00 | 4/29 |
| 413962 | 317.36 | 4/20 | 414013 | 49.00 | 4/27 | 414060 | 27,384.00 | 4/23 |
| 413963 | 496.56 | 4/22 | 414014 | 719.00 | 4/29 | 414061 | 41.00 | 4/21 |

\* Indicates a break in check number sequence

*Checks continued on next page*



## Commercial Checking

**WACHOVIA**   19      2079920005761  005  109      2333    0        11,093

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 414062 | 398.00 | 4/21 | 414116* | 2,010.00 | 4/27 | 414170 | 28,513.90 | 4/27 |
| 414063 | 761.00 | 4/22 | 414118* | 30.20 | 4/28 | 414171 | 21,855.00 | 4/27 |
| 414064 | 561.00 | 4/22 | 414120* | 666.68 | 4/29 | 414172 | 852.78 | 4/27 |
| 414070* | 8,304.93 | 4/28 | 414121 | 360.00 | 4/28 | 414174* | 692.50 | 4/27 |
| 414071 | 897.66 | 4/27 | 414122 | 484.74 | 4/30 | 414175 | 1,172.37 | 4/28 |
| 414072 | 8,238.31 | 4/26 | 414124* | 132.62 | 4/29 | 414176 | 11,289.50 | 4/27 |
| 414074* | 1,176.00 | 4/29 | 414125 | 119.04 | 4/28 | 414177 | 288.00 | 4/29 |
| 414075 | 907.62 | 4/28 | 414127* | 4,258.25 | 4/27 | 414178 | 372.65 | 4/28 |
| 414077* | 115.66 | 4/27 | 414128 | 121,266.29 | 4/27 | 414179 | 1,482.64 | 4/28 |
| 414078 | 24.80 | 4/26 | 414129 | 47.84 | 4/29 | 414180 | 453.20 | 4/29 |
| 414079 | 27.89 | 4/26 | 414130 | 14,000.00 | 4/29 | 414181 | 4,264.89 | 4/28 |
| 414080 | 1,068.78 | 4/27 | 414131 | 64.02 | 4/28 | 414183* | 424.27 | 4/27 |
| 414081 | 382.64 | 4/26 | 414134* | 859.63 | 4/27 | 414184 | 249.89 | 4/27 |
| 414082 | 95.66 | 4/26 | 414135 | 127.25 | 4/28 | 414185 | 375.00 | 4/27 |
| 414083 | 47.70 | 4/26 | 414136 | 7,237.34 | 4/30 | 414187* | 310.12 | 4/27 |
| 414084 | 24.77 | 4/26 | 414138* | 602.92 | 4/29 | 414188 | 189.48 | 4/30 |
| 414085 | 26.96 | 4/26 | 414139 | 121.34 | 4/29 | 414190* | 24.00 | 4/28 |
| 414086 | 101.93 | 4/26 | 414140 | 34,270.84 | 4/28 | 414191 | 102.76 | 4/28 |
| 414087 | 73.19 | 4/26 | 414141 | 195.65 | 4/29 | 414194* | 5,574.65 | 4/27 |
| 414088 | 1,291.47 | 4/26 | 414142 | 1,285.63 | 4/28 | 414195 | 293.50 | 4/27 |
| 414089 | 626.72 | 4/26 | 414143 | 603.33 | 4/30 | 414196 | 185.88 | 4/27 |
| 414090 | 19.78 | 4/26 | 414144 | 2,753.96 | 4/30 | 414197 | 11,869.80 | 4/28 |
| 414091 | 40.34 | 4/26 | 414145 | 9,585.00 | 4/29 | 414198 | 666.52 | 4/28 |
| 414092 | 453.61 | 4/28 | 414146 | 2,959.00 | 4/29 | 414200* | 131.18 | 4/27 |
| 414093 | 9,496.98 | 4/27 | 414147 | 742.69 | 4/29 | 414201 | 777.50 | 4/29 |
| 414094 | 1,917.23 | 4/27 | 414148 | 889.60 | 4/27 | 414202 | 387.00 | 4/29 |
| 414095 | 1,871.16 | 4/26 | 414149 | 1,287.60 | 4/28 | 414203 | 9,640.20 | 4/29 |
| 414096 | 49.12 | 4/27 | 414150 | 420.11 | 4/27 | 414204 | 30.73 | 4/29 |
| 414097 | 55.44 | 4/27 | 414151 | 1,747.23 | 4/27 | 414205 | 768.14 | 4/27 |
| 414098 | 1,083.71 | 4/29 | 414154* | 223.29 | 4/28 | 414207* | 89.37 | 4/27 |
| 414099 | 5,331.63 | 4/26 | 414155 | 761.81 | 4/27 | 414208 | 163.13 | 4/29 |
| 414100 | 2,393.88 | 4/27 | 414156 | 140.00 | 4/29 | 414209 | 24.92 | 4/27 |
| 414101 | 635.44 | 4/27 | 414157 | 5,529.41 | 4/27 | 414210 | 1,176.00 | 4/27 |
| 414102 | 4,362.26 | 4/29 | 414159* | 225.00 | 4/30 | 414211 | 1,137.25 | 4/28 |
| 414103 | 1,388.00 | 4/26 | 414160 | 435.00 | 4/29 | 414212 | 4,179.60 | 4/27 |
| 414104 | 871.05 | 4/27 | 414162* | 338.58 | 4/27 | 414213 | 17,662.66 | 4/28 |
| 414105 | 95.30 | 4/28 | 414163 | 4,108.01 | 4/27 | 414214 | 457.22 | 4/28 |
| 414107* | 2,630.00 | 4/21 | 414164 | 466.40 | 4/29 | 414215 | 106.41 | 4/27 |
| 414108 | 10,000.00 | 4/20 | 414166* | 2,995.32 | 4/28 | 414217* | 1,914.28 | 4/27 |
| 414109 | 6,960.00 | 4/19 | 414167 | 2,761.33 | 4/28 | 4142`8 | 125.23 | 4/27 |
| 414110 | 39,267.50 | 4/22 | 414168 | 1,244.20 | 4/28 | 4142`9 | 29.76 | 4/30 |
| 414112* | 8,243.85 | 4/27 | 414169 | 944.28 | 4/27 | 414220 | 5,025.00 | 4/27 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

WACHOVIA  20    2079920005761  005  109    2333    0    11,094

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 414221 | 224.70 | 4/30 | 414275 | 142.18 | 4/27 | 414329 | 179.21 | 4/29 |
| 414222 | 3,372.88 | 4/27 | 414277* | 73.53 | 4/29 | 414330 | 63.54 | 4/29 |
| 414223 | 1,849.60 | 4/28 | 414278 | 516.78 | 4/27 | 414331 | 20.15 | 4/29 |
| 414224 | 249.15 | 4/27 | 414279 | 1,109.00 | 4/27 | 414332 | 52,997.10 | 4/27 |
| 414225 | 1,261.85 | 4/27 | 414280 | 1,800.00 | 4/28 | 414333 | 2,037.71 | 4/28 |
| 414226 | 1,095.93 | 4/28 | 414281 | 709.86 | 4/29 | 414334 | 22.36 | 4/29 |
| 414227 | 28.00 | 4/29 | 414282 | 326.38 | 4/30 | 414335 | 448.80 | 4/29 |
| 414228 | 610.00 | 4/30 | 414283 | 318.00 | 4/27 | 414336 | 17,435.25 | 4/27 |
| 414229 | 10,815.20 | 4/28 | 414286* | 2,010.58 | 4/28 | 414337 | 454.36 | 4/27 |
| 414230 | 323.34 | 4/29 | 414287 | 17.61 | 4/29 | 414338 | 117.84 | 4/29 |
| 414231 | 297.00 | 4/27 | 414288 | 7,637.25 | 4/28 | 414339 | 34,903.34 | 4/30 |
| 414232 | 13,656.99 | 4/27 | 414289 | 6,658.40 | 4/28 | 414342* | 735.15 | 4/30 |
| 414233 | 329.40 | 4/28 | 414290 | 107.42 | 4/27 | 414343 | 12,515.00 | 4/30 |
| 414235* | 137.00 | 4/27 | 414291 | 1,672.02 | 4/29 | 414344 | 309.69 | 4/30 |
| 414236 | 338.20 | 4/28 | 414292 | 11,368.16 | 4/28 | 414345 | 659.00 | 4/29 |
| 414237 | 16,726.50 | 4/28 | 414294* | 750.00 | 4/28 | 414346 | 3,496.80 | 4/27 |
| 414239* | 1,001.25 | 4/28 | 414295 | 20,300.23 | 4/27 | 414347 | 310.15 | 4/27 |
| 414240 | 132.03 | 4/29 | 414298* | 18,016.00 | 4/28 | 414348 | 898.30 | 4/30 |
| 414241 | 463.77 | 4/28 | 414299 | 2,981.00 | 4/27 | 414349 | 23,348.16 | 4/29 |
| 414243* | 793.94 | 4/27 | 414301* | 350.00 | 4/30 | 414350 | 3,066.38 | 4/27 |
| 414245* | 9,864.80 | 4/29 | 414302 | 393.22 | 4/27 | 414351 | 24.73 | 4/29 |
| 414246 | 901.00 | 4/29 | 414305* | 47.83 | 4/27 | 414352 | 560.77 | 4/28 |
| 414247 | 556.80 | 4/28 | 414306 | 374.00 | 4/27 | 414353 | 45.00 | 4/28 |
| 414248 | 6,964.56 | 4/28 | 414307 | 47.83 | 4/27 | 414355* | 960.00 | 4/27 |
| 414249 | 1,627.00 | 4/27 | 414308 | 102.10 | 4/27 | 414356 | 329.37 | 4/28 |
| 414250 | 127.36 | 4/30 | 414309 | 288.91 | 4/30 | 414357 | 5,586.00 | 4/27 |
| 414252* | 1,650.75 | 4/27 | 414310 | 1,766.00 | 4/27 | 414358 | 200.00 | 4/29 |
| 414254* | 357.01 | 4/28 | 414312* | 800.00 | 4/28 | 414359 | 123.91 | 4/27 |
| 414255 | 765.14 | 4/27 | 414313 | 107.74 | 4/28 | 414360 | 8,813.50 | 4/29 |
| 414256 | 875.00 | 4/27 | 414314 | 414.54 | 4/28 | 414361 | 478.00 | 4/28 |
| 414257 | 6,257.93 | 4/27 | 414315 | 17,473.11 | 4/29 | 414362 | 550.00 | 4/27 |
| 414260* | 408.30 | 4/28 | 414316 | 10,343.33 | 4/28 | 414363 | 4,091.85 | 4/28 |
| 414261 | 23,143.35 | 4/27 | 414317 | 3,175.00 | 4/30 | 414365* | 1,731.11 | 4/27 |
| 414263* | 772.04 | 4/27 | 414318 | 10,129.19 | 4/28 | 414366 | 12,654.49 | 4/28 |
| 414264 | 2,355.00 | 4/28 | 414319 | 74.16 | 4/27 | 414367 | 64,944.00 | 4/27 |
| 414268* | 1,308.54 | 4/28 | 414320 | 54.50 | 4/30 | 414370* | 3,865.82 | 4/28 |
| 414269 | 796.79 | 4/28 | 414321 | 2,052.16 | 4/28 | 414371 | 856.00 | 4/27 |
| 414270 | 576.65 | 4/27 | 414322 | 18,246.08 | 4/28 | 414373* | 510.00 | 4/29 |
| 414271 | 200.00 | 4/28 | 414325* | 11,177.06 | 4/29 | 414374 | 4,254.04 | 4/27 |
| 414272 | 454.00 | 4/28 | 414326 | 1.86 | 4/29 | 414375 | 1,355.92 | 4/27 |
| 414273 | 898.76 | 4/29 | 414327 | 206.54 | 4/29 | 414376 | 550.00 | 4/29 |
| 414274 | 78.15 | 4/30 | 414328 | 66.71 | 4/29 | 414377 | 469.80 | 4/27 |

* Indicates a break in check number sequence

*Checks continued on next page*



# Commercial Checking

WACHOVIA    21        2079920005761  005  109        2333      0          11,095

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 414378 | 11,250.00 | 4/28 | 414431* | 1,127.50 | 4/28 | 414483 | 589.28 | 4/27 |
| 414379 | 2,666.66 | 4/28 | 414433* | 4,089.80 | 4/28 | 414484 | 460.00 | 4/28 |
| 414380 | 745.82 | 4/29 | 414435* | 560.00 | 4/29 | 414485 | 3,043.50 | 4/30 |
| 414381 | 749.82 | 4/28 | 414436 | 2,236.50 | 4/28 | 414487* | 196.20 | 4/28 |
| 414383* | 215,155.71 | 4/27 | 414437 | 8,240.00 | 4/30 | 414488 | 4,195.20 | 4/28 |
| 414384 | 2,613.71 | 4/30 | 414438 | 828.00 | 4/29 | 414489 | 1,062.25 | 4/30 |
| 414385 | 127.50 | 4/28 | 414439 | 690.00 | 4/27 | 414490 | 344.61 | 4/27 |
| 414386 | 55.38 | 4/27 | 414441* | 5,434.74 | 4/27 | 414491 | 878.23 | 4/30 |
| 414388* | 1,060.75 | 4/28 | 414442 | 200.00 | 4/27 | 414492 | 7,696.00 | 4/30 |
| 414390* | 399.00 | 4/28 | 414443 | 3,912.20 | 4/30 | 414493 | 85.55 | 4/30 |
| 414391 | 7,000.00 | 4/27 | 414444 | 23.27 | 4/30 | 414494 | 1,295.55 | 4/30 |
| 414392 | 112.20 | 4/30 | 414445 | 430.00 | 4/28 | 414496* | 895.00 | 4/28 |
| 414393 | 371.02 | 4/28 | 414446 | 1,635.00 | 4/27 | 414497 | 9,885.00 | 4/28 |
| 414394 | 2,992.00 | 4/28 | 414447 | 73.66 | 4/28 | 414499* | 1,100.00 | 4/29 |
| 414395 | 908.70 | 4/27 | 414448 | 5,400.00 | 4/28 | 414500 | 255.00 | 4/28 |
| 414396 | 192.60 | 4/28 | 414449 | 420.00 | 4/29 | 414505* | 20.00 | 4/29 |
| 414397 | 6,000.00 | 4/29 | 414450 | 922.50 | 4/28 | 414509* | 336,575.32 | 4/26 |
| 414398 | 87.68 | 4/28 | 414451 | 181.31 | 4/29 | 414511* | 1,828.27 | 4/30 |
| 414399 | 20,850.00 | 4/30 | 414453* | 134.68 | 4/28 | 414512 | 12,932.96 | 4/29 |
| 414401* | 2,500.00 | 4/27 | 414454 | 23,240.00 | 4/27 | 414515* | 69,860.12 | 4/29 |
| 414402 | 55.65 | 4/27 | 414456* | 5,241.79 | 4/29 | 414517* | 50.00 | 4/27 |
| 414403 | 32,490.56 | 4/28 | 414457 | 8,204.20 | 4/29 | 414522* | 22,844.75 | 4/28 |
| 414405* | 26,942.61 | 4/27 | 414458 | 267.05 | 4/29 | 414523 | 8,194.00 | 4/23 |
| 414406 | 195.55 | 4/29 | 414460* | 188.00 | 4/28 | 414524 | 896.41 | 4/29 |
| 414407 | 7,546.70 | 4/28 | 414461 | 200.00 | 4/28 | 414525 | 3.29 | 4/29 |
| 414408 | 2,426.00 | 4/27 | 414465* | 225.40 | 4/29 | 414527* | 821.62 | 4/26 |
| 414410* | 1,100.00 | 4/28 | 414467* | 309.76 | 4/27 | 414528 | 522.97 | 4/26 |
| 414411 | 77.15 | 4/29 | 414468 | 5,497.55 | 4/28 | 414531* | 97.00 | 4/28 |
| 414412 | 1,968.22 | 4/28 | 414469 | 2,682.51 | 4/28 | 414534* | 1,639.00 | 4/28 |
| 414413 | 1,432.60 | 4/28 | 414470 | 31.37 | 4/28 | 414540* | 1,195.00 | 4/28 |
| 414414 | 334.31 | 4/28 | 414471 | 1,750.00 | 4/27 | 414541 | 166.00 | 4/27 |
| 414415 | 6,314.40 | 4/29 | 414472 | 165.00 | 4/28 | 414542 | 798.00 | 4/28 |
| 414416 | 39,986.78 | 4/29 | 414473 | 152.38 | 4/27 | 414543 | 493.00 | 4/28 |
| 414417 | 7,920.00 | 4/28 | 414474 | 2,491.15 | 4/29 | 414545* | 35.00 | 4/29 |
| 414418 | 650.00 | 4/28 | 414475 | 440.00 | 4/27 | 414546 | 4,457.00 | 4/28 |
| 414419 | 70.00 | 4/30 | 414476 | 3,588.48 | 4/28 | 414550* | 1,520.00 | 4/27 |
| 414424* | 68,451.20 | 4/27 | 414477 | 4,536.55 | 4/28 | 414560* | 171.57 | 4/30 |
| 414425 | 3,216.42 | 4/27 | 414478 | 468.07 | 4/27 | 414561 | 7,976.92 | 4/27 |
| 414426 | 15.00 | 4/30 | 414479 | 12,404.52 | 4/28 | 414568* | 799.56 | 4/30 |
| 414427 | 537.71 | 4/28 | 414480 | 487.34 | 4/29 | 414573* | 52.01 | 4/30 |
| 414428 | 1,062.96 | 4/29 | 414481 | 479.70 | 4/28 | 414583* | 17.55 | 4/30 |
| 414429 | 104.51 | 4/30 | 414482 | 211.16 | 4/29 | 414599* | 2,110.35 | 4/30 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

**WACHOVIA**  22        2079920005761  005  109          2333      0          11,096

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 414601* | 1,404.00 | 4/30 | 414602 | 725.00 | 4/30 | Total | $12,978,317.96 | |

* Indicates a break in check number sequence

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 4/01 | 342,139.02 | AUTOMATED DEBIT                    EDIPAYMENT CO. ID.        040401 CCD MISC SETTL NJSEDI  *NC*GRLEX NC |
| 4/02 | 2,009,350.61 | AUTOMATED DEBIT                    EDIPAYMENT CO. ID.        040402 CCD MISC SETTL NJSEDI  *NC*GRLEX NC |
| 4/05 | 1,151,037.95 | AUTOMATED DEBIT                    EDIPAYMENT CO. ID.        040405 CCD MISC SETTL NJSEDI  *NC*GRLEX NC |
| 4/06 | 4,939.38 | POSTING EQUALS NOTIFICATION ADJUST |
| 4/06 | 975,506.79 | AUTOMATED DEBIT                    EDIPAYMENT CO. ID.        040406 CCD MISC SETTL NJSEDI  *NC*GRLEX NC |
| 4/07 | 233,875.60 | AUTOMATED DEBIT                    EDIPAYMENT CO. ID.        040407 CCD MISC SETTL NJSEDI  *NC*GRLEX NC |
| 4/08 | 516,601.32 | AUTOMATED DEBIT                    EDIPAYMENT CO. ID.        040408 CCD MISC SETTL NJSEDI  *NC*GRLEX NC |
| 4/09 | 2,703,969.37 | AUTOMATED DEBIT                    EDIPAYMENT CO. ID.        040409 CCD MISC SETTL NJSEDI  *NC*GRLEX NC |
| 4/12 | 29,856.66 | AUTOMATED DEBIT                    EDIPAYMENT CO. ID.        040412 CCD MISC SETTL NJSEDI  *NC*GRLEX NC |
| 4/13 | 895,704.99 | AUTOMATED DEBIT                    EDIPAYMENT CO. ID.        040413 CCD MISC SETTL NJSEDI  *NC*GRLEX NC |
| 4/14 | 1,022,498.98 | AUTOMATED DEBIT                    EDIPAYMENT CO. ID.        040414 CCD MISC SETTL NJSEDI  *NC*GRLEX NC |
| 4/15 | 293,530.27 | AUTOMATED DEBIT                    EDIPAYMENT CO. ID.        040415 CCD MISC SETTL NJSEDI  *NC*GRLEX NC |
| 4/16 | 2,862,460.23 | AUTOMATED DEBIT                    EDIPAYMENT CO. ID.        040416 CCD MISC SETTL NJSEDI  *NC*GRLEX NC |
| 4/19 | 272,111.31 | AUTOMATED DEBIT                    EDIPAYMENT CO. ID.        040419 CCD MISC SETTL NJSEDI  *NC*GRLEX NC |

*Other Withdrawals and Service Fees continued on next page.*



## Commercial Checking

WACHOVIA    23          2079920005761   005   109          2333      0          11,097

## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/21 | 3,186,900.54 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.           040421 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 4/22 | 128,690.42 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.           040422 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 4/23 | 1,292,243.48 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.           040423 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 4/26 | 122,707.56 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.           040426 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 4/27 | 2,221,113.98 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.           040427 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 4/28 | 181,725.34 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.           040428 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 4/29 | 243,271.54 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.           040429 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 4/30 | 1,747,758.71 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.           040430 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| Total | $22,437,994.05 | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 4/01 | 0.00 | 4/13 | 0.00 | 4/23 | 0.00 |
| 4/02 | 0.00 | 4/14 | 0.00 | 4/26 | 0.00 |
| 4/05 | 0.00 | 4/15 | 0.00 | 4/27 | 0.00 |
| 4/06 | 0.00 | 4/16 | 0.00 | 4/28 | 0.00 |
| 4/07 | 0.00 | 4/19 | 0.00 | 4/29 | 0.00 |
| 4/08 | 0.00 | 4/20 | 0.00 | 4/30 | 0.00 |
| 4/09 | 0.00 | 4/21 | 0.00 | | |
| 4/12 | 0.00 | 4/22 | 0.00 | | |



# Commercial Checking

| WACHOVIA | 24 | 2079920005761 | 005 | 109 | 2333 | 0 | 11,098 |
|---|---|---|---|---|---|---|---|

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| _____ 2. Write in the closing balance shown on the front of account statement. | | | | |
| _____ 3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ | | | | |
| _____ | | | | |
| _____ 4. Add together amounts listed above in steps 2 and 3. | | | | |
| _____ 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| _____ 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.



# Commercial Checking

WACHOVIA   01        2079900067554  005  109         21    0        11,298

Illınılıllınlllılıllllnnlltl
WR GRACE & CO. CPD & DAREX
HOURLY PAYROLL ACCOUNT                    CB   150
62 WHITMORE AVE.
CAMBRIDGE MD 02140

# Commercial Checking

4/01/2004 thru 4/30/2004

Account number:         2079900067554
Account holder(s):      WR GRACE & CO. CPD & DAREX
                        HOURLY PAYROLL ACCOUNT

Taxpayer ID Number:     135114230

## Account Summary

| | |
|---|---:|
| Opening balance 4/01 | $0.00 |
| Deposits and other credits | 1,542,871.01 + |
| Other withdrawals and service fees | 1,542,871.01 - |
| **Closing balance 4/30** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---:|---|
| 4/01 | 2,961.51 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/01 | 137,096.16 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/02 | 13,919.56 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/05 | 52,056.18 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/06 | 12,467.03 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/07 | 123,090.78 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/08 | 1,937.86 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/08 | 146,074.97 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/09 | 16,115.45 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/12 | 55,224.04 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/13 | 8,956.88 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/14 | 114,027.28 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/15 | 45.96 | AUTOMATED CREDIT W.R. GRACE    REVERSAL<br>CO. ID.    040415 CCD<br>MISC SETTL NCVCERIDN WRGRACE92 NC |

*Deposits and Other Credits continued on next page.*

WACHOVIA BANK, N.A.   CAR MKTS INV PKG DIV MEG FRANCHISE



# Commercial Checking

| | | | | | | |
|---|---|---|---|---|---|---|
| 02 | 2079900067554 | 005 | 109 | 21 | 0 | 11,299 |

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 4/15 | 4,351.56 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/15 | 141,173.98 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/16 | 15,639.09 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/19 | 0.30 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/19 | 46,274.65 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/20 | 0.30 | POSTING EQUAL NOTIFICATION REVERSAL |
| 4/20 | 14,873.45 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/21 | 119,797.91 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/22 | 924.75 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/22 | 146,888.73 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/23 | 11,426.97 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/26 | 67,624.38 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/27 | 10,443.56 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/28 | 120,558.33 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/29 | 147,625.53 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/30 | 11,293.86 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$1,542,871.01** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 4/01 | 2,961.51 | LIST OF DEBITS POSTED |
| **4/01** | 137,096.16 | AUTOMATED DEBIT                    PAYROLL<br>CO. ID.      040401 CCD<br>MISC SETTL NCVCERIDN WRGRACE92 NC |
| 4/02 | 13,919.56 | LIST OF DEBITS POSTED |
| 4/05 | 52,056.18 | LIST OF DEBITS POSTED |
| 4/06 | 12,467.03 | LIST OF DEBITS POSTED |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

WACHOVIA    03      2079900067554   005   109        21     0        11,300

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/07 | 4,552.35 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT |
|      |          | CO. ID. 3411902914 040407 CCD |
|      |          | MISC C4025-09 104580 |
| 4/07 | 8,058.17 | LIST OF DEBITS POSTED |
| 4/07 | 110,480.26 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND |
|      |          | CO. ID. 1411902914 040407 CCD |
|      |          | MISC C4025-093224696 |
| 4/08 | 1,937.86 | LIST OF DEBITS POSTED |
| 4/08 | 146,074.97 ✓ | AUTOMATED DEBIT              PAYROLL |
|      |          | CO. ID.          040408 CCD |
|      |          | MISC SETTL NCVCERIDN WRGRACE92 NC |
| 4/09 | 16,115.45 | LIST OF DEBITS POSTED |
| 4/12 | 55,224.04 | LIST OF DEBITS POSTED |
| 4/13 | 8,956.88 | LIST OF DEBITS POSTED |
| 4/14 | 4,756.10 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT |
|      |          | CO. ID. 3411902914 040414 CCD |
|      |          | MISC C4025-09 106440 |
| 4/14 | 8,254.49 | LIST OF DEBITS POSTED |
| 4/14 | 131,078.60 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND |
|      |          | CO. ID. 1411902914 040414 CCD |
|      |          | MISC C4025-093257497 |
| 4/15 | 4,351.56 | LIST OF DEBITS POSTED |
| 4/15 | 141,219.94 ✓ | AUTOMATED DEBIT              PAYROLL |
|      |          | CO. ID.          040415 CCD |
|      |          | MISC SETTL NCVCERIDN WRGRACE92 NC |
| 4/16 | 15,639.09 | LIST OF DEBITS POSTED |
| 4/19 | 0.30 ✓ | POSTING EQUALS NOTIFICATION ADJUST |
| 4/19 | 46,274.65 | LIST OF DEBITS POSTED |
| 4/20 | 0.30 ✓ | ZBA TRANSFER DEBIT |
|      |          | TRANSFER TO 2000000282172 W R GRACE & COM |
| 4/20 | 14,873.45 | LIST OF DEBITS POSTED |
| 4/21 | 4,428.66 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT |
|      |          | CO. ID. 3411902914 040421 CCD |
|      |          | MISC C4025-09 108311 |
| 4/21 | 8,558.46 | LIST OF DEBITS POSTED |
| 4/21 | 106,810.79 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND |
|      |          | CO. ID. 1411902914 040421 CCD |
|      |          | MISC C4025-093290991 |
| 4/22 | 924.75 | LIST OF DEBITS POSTED |
| 4/22 | 146,888.73 ✓ | AUTOMATED DEBIT              PAYROLL |
|      |          | CO. ID.          040422 CCD |
|      |          | MISC SETTL NCVCERIDN WRGRACE92 NC |
| 4/23 | 11,426.97 | LIST OF DEBITS POSTED |
| 4/26 | 67,624.38 | LIST OF DEBITS POSTED |
| 4/27 | 10,443.56 | LIST OF DEBITS POSTED |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 04 | 2079900067554 | 005 | 109 | 21 | 0 | 11,301 | |

## Other Withdrawals and Service Fees    continued

*$18,448.45*

| Date | Amount | Description |
|---|---|---|
| 4/28 | 4,711.34 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 040428 CCD<br>MISC C4025-09 110040 |
| 4/28 | 8,450.23 | LIST OF DEBITS POSTED |
| 4/28 | 107,396.76 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 040428 CCD<br>MISC C4025-093317594 |
| 4/29 | 147,625.53 | AUTOMATED DEBIT                PAYROLL<br>CO. ID.          040429 CCD<br>MISC SETTL NCVCERIDN WRGRACE92 NC |
| 4/30 | 11,293.86 | LIST OF DEBITS POSTED |
| **Total** | **$1,542,871.01** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 4/01 | 0.00 | 4/13 | 0.00 | 4/23 | 0.00 |
| 4/02 | 0.00 | 4/14 | 0.00 | 4/26 | 0.00 |
| 4/05 | 0.00 | 4/15 | 0.00 | 4/27 | 0.00 |
| 4/06 | 0.00 | 4/16 | 0.00 | 4/28 | 0.00 |
| 4/07 | 0.00 | 4/19 | 0.00 | 4/29 | 0.00 |
| 4/08 | 0.00 | 4/20 | 0.00 | 4/30 | 0.00 |
| 4/09 | 0.00 | 4/21 | 0.00 | | |
| 4/12 | 0.00 | 4/22 | 0.00 | | |

*Taxes = 425,704.50*



# Commercial Checking

**WACHOVIA**  05       2079900067554  005  109          21     0          11,3C2     ___   ___

___

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

|  | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-556-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
|  |  | CHARLOTTE NC 28262-3966 |

---

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amcunt | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | | Total |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time t takes us to complete our investigation.

---



# Commercial Checking

01        2018660825356  001  130              0   38       17,511

**WACHOVIA**

հՍահաՍՍահՍՍֆՍՍֆՍՍՍՍֆՍՍՍֆՍՍֆՍֆ
W R GRACE & CO-CONN
LOCKBOX 75147                          CB
ATTN: MOHAMMED KHAN
7500 GRACE DRIVE , BLDG 25
COLUMBIA, MD. 21044-4098

---

# Commercial Checking                              4/01/2004 thru 4/30/2004

Account number:        2018660825356
Account holder(s):     W R GRACE & CO-CONN
                       LOCKBOX 75147

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 4/01 | $396,088.46 |
| Deposits and other credits | 41,202,822.17 + |
| Other withdrawals and service fees | 40,940,664.57 - |
| **Closing balance 4/30** | **$658,246.06** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 4/01 | 607 20 | AUTOMATED CREDIT 3M COMPANY       EDIEFTPMT<br>CO. ID. 3006173082 040401 CTX<br>MISC 0006WR GRACE & COMPA |
| 4/01 | 1,234 00 | AUTOMATED CREDIT 3M COMPANY       EDIEFTPMT<br>CO. ID. 3006173082 040401 CTX<br>MISC 0006WR GRACE & COMPA |
| 4/01 | 2,946 60 | FUNDS TRANSFER  (ADVICE 040401004648)<br>RCVD FROM  WACHOVIA BANK NA /FIRST RAND BANK<br>ORG=UMICORE AUTOCAT S A (PTY) LTD<br>RFB=S900401522869713 OBI=INV NO 91990043<br>REF=0404010320003986  04/01/04  07:24AM |
| 4/01 | 8,124 40 | FUNDS TRANSFER  (ADVICE 040401058212)<br>RCVD FROM  ABN AMRO BANK N.V/BANCO ABN AMRO R<br>ORG=UMICORE BRASIL LTDA<br>RFB=09024688      OBI=/INV/91963111<br>REF=0958233714040401  04/01/04  04:38PM |
| 4/01 | 15,945 00 | FUNDS TRANSFER  (ADVICE 040401004649)<br>RCVD FROM  WACHOVIA BANK NA /FIRST RAND BANK<br>ORG=UMICORE AUTOCAT S A (PTY) LTD<br>RFB=S900401552869713 OBI=INV NO 91992960<br>REF=0404010329003989  04/01/04  07:24AM |
| 4/01 | 26,175 46 | AUTOMATED CREDIT SHELL OIL PRODUC PAYMENTS<br>CO. ID. 9306541101 040401 CCD<br>MISC 02012504727186 |
| 4/01 | 140,647 50 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 2001368265 040401 CTX<br>MISC 0007GRACE DAVISON |
| 4/01 | 281,843 71 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 040401 CTX<br>MISC 0010GRACE & CO |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A., GLOBAL CENTRAL PIEDMONT**

# Commercial Checking



02      2018660825356  001   130           0    38      17,512

## Deposits and Other Credits    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/01 | 470,254.75 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 4/02 | 15,871.38 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 040402 CCD<br>MISC 0012505310408 |
| 4/02 | 33,138.00 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 040402 CTX<br>MISC 0007GRACE DAVISON |
| 4/02 | 37,874.50 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 040402 CCD<br>MISC 00012505310336 |
| 4/02 | 65,507.53 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 040402 CTX<br>MISC 0008W R GRACE & CO |
| 4/02 | 148,233.42 | AUTOMATED CREDIT PPG  E040920304  EFT PAYMT<br>CO. ID. 9991000205 040402 CTX<br>MISC 0032WR GRACE & CO |
| 4/02 | 220,189.14 | AUTOMATED CREDIT SHELL OIL PRODUC PAYMENTS<br>CO. ID. 9306541101 040402 CCD<br>MISC 02012504729079 |
| 4/02 | 375,828.19 | FUNDS TRANSFER  (ADVICE 040402049990)<br>RCVD FROM  WACHOVIA BANK NA /BANK OF MONTREAL<br>ORG=IRVING OIL LIMITED<br>RFB=CA040402021835   OBI=REFERENCE LOCKBOX 75<br>REF=0404022286009506  04/02/04  05:17PM |
| 4/02 | 421,606.57 | AUTOMATED CREDIT EXXONMOBIL0160   EDI PAYMTS<br>CO. ID. 1135401570 040402 CTX<br>MISC 0011GRACE & CO |
| 4/02 | 460,080.00 | AUTOMATED CREDIT EQUISTAR CHEMICA EPOSPYMNTS<br>CO. ID. 3969557263 040402 CTX<br>MISC 0008WR GRACE CO/DAVI |
| 4/02 | 697,070.33 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 4/05 | 2,422.00 | AUTOMATED CREDIT 3M COMPANY          EDIEFTPMT<br>CO. ID. 3006173082 040405 CTX<br>MISC 0007WR GRACE & COMPA |
| 4/05 | 3,108.00 | AUTOMATED CREDIT 3M COMPANY          EDIEFTPMT<br>CO. ID. 3006173082 040405 CTX<br>MISC 0006WR GRACE & COMPA |
| 4/05 | 4,528.98 | AUTOMATED CREDIT 3M COMPANY          EDIEFTPMT<br>CO. ID. 3006173082 040405 CTX<br>MISC 0008WR GRACE & COMPA |
| 4/05 | 5,306.29 | AUTOMATED CREDIT 3M COMPANY          EDIEFTPMT<br>CO. ID. 3006173082 040405 CTX<br>MISC 0009WR GRACE & COMPA |
| 4/05 | 9,570.54 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 040405 CCD<br>MISC 1500244951 |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

03      2018660825356  001  130          0    38      17,513

ACHOVIA

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/05 | 11,227.79 | AUTOMATED CREDIT EXXONMOBIL0052  EDI PAYMTS<br>CO. ID. 6135401570 040405 CTX<br>MISC 0009GRACE & CO - CONN |
| 4/05 | 33,765.00 | INTL FUNDS TRANSFER  (ADVICE 040405016124)<br>RCVD FROM  CITIBANK N.A.   /PCS NITROGEN TRI<br>RFB=LCK40960246400  OBI=INV 92007587<br>AMT=      33765.00 CUR=USD RATE=<br>REF=LCK40960246400   04/05/04  11:15AM |
| 4/05 | 39,114.08 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 2001368265 040405 CTX<br>MISC 0007GRACE DAVISON |
| 4/05 | 83,047.44 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 2001368265 040405 CTX<br>MISC 0008GRACE DAVISON |
| 4/05 | 96,837.40 | AUTOMATED CREDIT AMOCO 6481        PO/REMIT<br>CO. ID. 1363353184 040405 CTX<br>MISC 0007W R GRACE & CO |
| 4/05 | 1,262,669.98 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 4/05 | 1,901,674.56 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 4/06 | 720.00 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 040406 CTX<br>MISC 0007W R GRACE & CO |
| 4/06 | 3,689.40 | FUNDS TRANSFER  (ADVICE 040406041455)<br>RCVD FROM  BANK OF AMERICA N/SHANGHAI COMMERC<br>ORG=PROTRADE ASIA LTD<br>RFB=ASOUOR404019906AM OBI=FIG-0404060361PAYMEN<br>REF=040406055931     04/06/04  04:38PM |
| 4/06 | 65,310.60 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 040406 CTX<br>MISC 0008GRACE DAVISON |
| 4/06 | 143,556.66 | AUTOMATED CREDIT ARCHER DANIELS M EDI/EFTPMT<br>CO. ID. 9001307586 040406 CTX<br>MISC 0008162908 |
| 4/06 | 566,332.55 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 4/07 | 3,280.00 | AUTOMATED CREDIT ARCHER DANIELS M EDI/EFTPMT<br>CO. ID. 9001307586 040407 CTX<br>MISC 0007162908 |
| 4/07 | 75,856.14 | FUNDS TRANSFER  (ADVICE 040407039232)<br>RCVD FROM  BANCO SANTANDER C/BANCO SANTANDER<br>ORG=ENAP REFINERIAS S.A.<br>RFB=I-9006846-4     OBI=IN PAYMENT OF INVOIC<br>REF=I 9006846 4     04/07/04  03:54PM |
| 4/07 | 96,837.40 | AUTOMATED CREDIT AMOCO 6481        PO/REMIT<br>CO. ID. 1363353184 040407 CTX<br>MISC 0007W R GRACE & CO |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

04      2018660825356  001  130          0   38      17,514

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 4/07 | 137,247.38 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 040407 CTX<br>MISC 0011GRACE & CO |
| 4/07 | 144,695.76 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 040407 CTX<br>MISC 0009GRACE & CO |
| 4/07 | 250,895.56 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 PM DEPOSIT |
| 4/07 | 571,402.93 | FUNDS TRANSFER  (ADVICE 040407037526)<br>RCVD FROM  ABN AMRO BANK N.V/ECPETRO S2 BARRA<br>ORG=ECPETRO S2 BARRANCA (GCB)<br>RFB=GCB REL 605    OBI=GCB INVOICE 91954658<br>REF=0958328112040407 04/07/04  03:33PM |
| 4/08 | 5,162.00 | FUNDS TRANSFER  (ADVICE 040408040920)<br>RCVD FROM  CREDIT LYONNAIS /BANCO DO BRASIL<br>ORG=UMICORE BRASIL LTDA<br>RFB=40991616292    OBI=/INV/91981077<br>REF=01234733604    04/08/04  03:55PM |
| 4/08 | 7,276.04 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 3006173082 040408 CTX<br>MISC 0010WR GRACE & COMPA |
| 4/08 | 12,342.50 | FUNDS TRANSFER  (ADVICE 040408040921)<br>RCVD FROM  CREDIT LYONNAIS /BANCO DO BRASIL<br>ORG=UMICORE BRASIL LTDA<br>RFB=40991616289    OBI=/INV/91981077<br>REF=01234733602    04/08/04  03:55PM |
| 4/08 | 47,993.52 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 040408 CTX<br>MISC 0009GRACE & CO |
| 4/08 | 57,446.40 | AUTOMATED CREDIT NOVA CHEMICALS C EDI PMT<br>CO. ID. 9TORONTODB 040408 CTX<br>MISC 0008GRACE DAVISON |
| 4/08 | 251,110.67 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 PM DEPOSIT |
| 4/09 | 4,092.00 | AUTOMATED CREDIT AFGD, INC      A/P<br>CO. ID. 2581105024 040409 CCD<br>MISC    05002199 |
| 4/09 | 31,553.00 | FUNDS TRANSFER  (ADVICE 040409001450)<br>RCVD FROM  BNP PARIBAS FMR B/BNP-PARIBAS SA (<br>ORG=DELPHI CATALYST FRANCE SAS<br>RFB=PAYA40982C017123 OBI=INVOICES 91997054.91<br>REF=PAYA40982C017123 04/09/04  04:06AM |
| 4/09 | 32,875.10 | AUTOMATED CREDIT CITGO        PAYMENTS<br>CO. ID. 3601867773 040409 CTX<br>MISC 0007W R GRACE & CO |
| 4/09 | 65,127.38 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 040409 CTX<br>MISC 0009GRACE & CO |
| 4/09 | 112,616.17 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 040409 CCD<br>MISC 00012505320872 |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

**WACHOVIA**

05        2018660825356   001   130        0   38        17,515

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/09 | 170,727.99 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 040409 CCD<br>MISC 00012505320803 |
| 4/09 | 206,437.39 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 4/12 | 3,610.00 | AUTOMATED CREDIT 3M COMPANY       EDIEFTPMT<br>CO. ID. 3006173082 040412 CTX<br>MISC 0007WR GRACE & COMPA |
| 4/12 | 4,070.05 | AUTOMATED CREDIT 3M COMPANY       EDIEFTPMT<br>CO. ID. 3006173082 040412 CTX<br>MISC 0008WR GRACE & COMPA |
| 4/12 | 4,852.00 | AUTOMATED CREDIT 3M COMPANY       EDIEFTPMT<br>CO. ID. 3006173082 040412 CTX<br>MISC 0008WR GRACE & COMPA |
| 4/12 | 9,694.08 | AUTOMATED CREDIT 3M COMPANY       EDIEFTPMT<br>CO. ID. 3006173082 040412 CTX<br>MISC 0008WR GRACE & COMPA |
| 4/12 | 12,392.58 | FUNDS TRANSFER  (ADVICE 040412012630)<br>RCVD FROM  DEUTSCHE BANK TRU/BANCO DO BRASIL<br>ORG=GRACE BRASIL LTDA<br>RFB=02634412850     OBI=FEES DEDUCTED $21.00<br>REF=0412368889002239 04/12/04  11:23AM |
| 4/12 | 16,758.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 040412 CCD<br>MISC 1500245826 |
| 4/12 | 48,829.50 | AUTOMATED CREDIT AMOCO 6481        PO/REMIT<br>CO. ID. 1363353184 040412 CTX<br>MISC 0007W R GRACE & CO |
| 4/12 | 65,630.12 | AUTOMATED CREDIT CITGO            PAYMENTS<br>CO. ID. 3601867773 040412 CTX<br>MISC 0008W R GRACE & CO |
| 4/12 | 101,207.37 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 040412 CCD<br>MISC 00012505323075 |
| 4/12 | 192,516.55 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  AM DEPOSIT |
| 4/12 | 1,815,363.07 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 4/13 | 65,839.85 | AUTOMATED CREDIT CITGO            PAYMENTS<br>CO. ID. 3601867773 040413 CTX<br>MISC 0008W R GRACE & CO |
| 4/13 | 113,110.08 | FUNDS TRANSFER  (ADVICE 040413019038)<br>RCVD FROM  BANCO SANTANDER C/BANCO SANTANDER<br>ORG=PAYMENT INVOICE<br>RFB=TRANSFER     OBI=INVOICE 91988499 PO<br>REF=TRANSFER     04/13/04  11:46AM |
| 4/13 | 415,168.55 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |

*Deposits and Other Credits continued on next page.*

---

# Commercial Checking



06        2018660825356   001   130        0    38      17,516

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/13 | 503,472.07 | AUTOMATED CREDIT AMOCO 6481        PO/REMIT<br>CO. ID. 1363353184 040413 CTX<br>MISC 0008W R GRACE & CO |
| 4/14 | 8,640.66 | FUNDS TRANSFER (ADVICE 040414002089)<br>RCVD FROM  WACHOVIA BANK NA /DRESDNER BANK A.<br>ORG=ADVANCED REFINING TECHNOLOGIE<br>RFB=T44A40408AF66   OBI=10001258<br>REF=0404080160000275 04/14/04  06:07AM |
| 4/14 | 17,755.74 | AUTOMATED CREDIT EXXONMOBIL5701  EDI PAYMTS<br>CO. ID. 1752717190 040414 CTX<br>MISC 0009GRACE & CO |
| 4/14 | 77,515.84 | FUNDS TRANSFER (ADVICE 040414020056)<br>RCVD FROM  CITIBANK DELAWARE/NOVA CHEMICALS I<br>ORG=NOVA CHEMICALS INC<br>RFB=LCT41056026400   OBI=INVOICE 91999167<br>REF=LCT41056026400     04/14/04  11:51AM |
| 4/14 | 104,549.74 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 040414 CCD<br>MISC 00012505327441 |
| 4/14 | 117,473.18 | FUNDS TRANSFER (ADVICE 040414027933)<br>RCVD FROM  BANCO SANTANDER C/BANCO SANTANDER<br>ORG=ENAP REFINERIAS S.A.<br>RFB=I-9006846-4   OBI=IN PAYMENT OF INVOIC<br>REF=I 9006846 4      04/14/04  01:22PM |
| 4/14 | 130,421.72 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 040414 CTX<br>MISC 0010GRACE & CO |
| 4/14 | 487,340.64 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 4/15 | 491.00 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 040415 CTX<br>MISC 0006WR GRACE & COMPA |
| 4/15 | 5,162.80 | FUNDS TRANSFER (ADVICE 040415051003)<br>RCVD FROM  ABN AMRO BANK N.V/BANCO ABN AMRO R<br>ORG=UMICORE BRASIL LTDA.<br>RFB=09028955       OBI=/INV/92014607//13693<br>REF=0958447088040415 04/15/04  04:47PM |
| 4/15 | 6,940.70 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 040415 CTX<br>MISC 0010WR GRACE & COMPA |
| 4/15 | 41,453.11 | FUNDS TRANSFER (ADVICE 040415040013)<br>RCVD FROM  JPMORGAN CHASE BA/00905 DB<br>ORG=COLGATE PALMOLIVE CANADA INC<br>RFB=SWF OF 04/04/15 OBI=<br>REF=2867400106JS     04/15/04  02:48PM |
| 4/15 | 65,619.25 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 040415 CTX<br>MISC 0008W R GRACE & CO |
| 4/15 | 67,495.70 | AUTOMATED CREDIT AMOCO 6481        PO/REMIT<br>CO. ID. 1363353184 040415 CTX<br>MISC 0008W R GRACE & CO |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A. ,  GLOBAL CENTRAL PIEDMONT**



# Commercial Checking

07     2018660825356   001   130        0    38     17,517

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/15 | 161,665.42 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 040415 CCD<br>MISC 00012505329221 |
| 4/15 | 186,801.32 | FUNDS TRANSFER  (ADVICE 040415006894)<br>RCVD FROM  DEUTSCHE BANK TRU/DEUTSCHE BANK AG<br>ORG=GRACE CATALYST AB<br>RFB=1959625417    OBI=91963138<br>REF=0413402065001585  04/15/04  08:42AM |
| 4/15 | 313,859.61 | FUNDS TRANSFER  (ADVICE 040415053373)<br>RCVD FROM  WACHOVIA BANK NA /BANK OF MONTREAL<br>ORG=IRVING OIL LIMITED<br>RFB=CA040415019480   OBI=REFERENCE LOCKBOX 75<br>REF=0404150369009792  04/15/04  05:42PM |
| 4/15 | 1,342,154.06 | FUNDS TRANSFER  (ADVICE 040415009581)<br>RCVD FROM SUNOCO INC      /<br>ORG=<br>RFB=70055460     OBI=70055609,91991614,<br>REF=FS0410600073    04/15/04  09:19AM |
| 4/15 | 1,480,651.25 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147 PM DEPOSIT |
| 4/16 | 2,930.44 | FUNDS TRANSFER  (ADVICE 040416040847)<br>RCVD FROM  BANCO INDUSTRIAL /BANCO INDUSTRIAL<br>ORG=GRACE VENEZUELA SA<br>RFB=V06/04.00014   OBI=SERV.IMPORT.BIENES C<br>REF=0009        04/16/04  03:26PM |
| 4/16 | 4,387.81 | FUNDS TRANSFER  (ADVICE 040416049172)<br>RCVD FROM  WACHOVIA BANK NA /MONEX CASA DE BO<br>ORG=VALSPAR MEXICANA  SA DE CV<br>RFB=NONE        OBI=REF INVOICE 91280750<br>REF=0404161782009961  04/16/04  05:23PM |
| 4/16 | 5,760.13 | FUNDS TRANSFER  (ADVICE 040416023093)<br>RCVD FROM  BANCO INDUSTRIAL /BANCO INDUSTRIAL<br>ORG=GRACE VENEZUELA SA<br>RFB=V30.03.00011    OBI=SERV.IMPORT.BIENES C<br>REF=0002        04/16/04  12:18PM |
| 4/16 | 5,891.20 | FUNDS TRANSFER  (ADVICE 040416006293)<br>RCVD FROM  JPMORGAN CHASE BA/DEGUSSA BANK GMB<br>ORG=UMICORE AG CO KG<br>RFB=SWF OF 04/04/14  OBI=RG.1592013191 V.16.0<br>REF=9917200105JS    04/16/04  08:41AM |
| 4/16 | 6,063.71 | FUNDS TRANSFER  (ADVICE 040416040852)<br>RCVD FROM  BANCO INDUSTRIAL /BANCO INDUSTRIAL<br>ORG=GRACE VENEZUELA SA<br>RFB=V29/03.000010   OBI=SER.IMPORT.CADIVI 20<br>REF=00010        04/16/04  03:41PM |
| 4/16 | 11,469.74 | AUTOMATED CREDIT EXXONMOBIL0052  EDI PAYMTS<br>CO. ID. 6135401570 040416 CTX<br>MISC 0009GRACE & CO - CONN |
| 4/16 | 15,215.20 | AUTOMATED CREDIT VESUVIUS USA     PAYMENT<br>CO. ID. 1370893657 040416 CTX<br>MISC 0004W R GRACE & CO |

*Deposits and Other Credits continued on next page.*

# Commercial Checking



08        2018660825356  001  130        0    38      17,518

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/16 | 65,352.45 | AUTOMATED CREDIT CITGO            PAYMENTS<br>CO. ID. 3601867773 040416 CTX<br>MISC 0008W R GRACE & CO |
| 4/16 | 149,061.53 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 040416 CTX<br>MISC 0009GRACE & CO |
| 4/16 | 158,327.21 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 040416 CTX<br>MISC 0011GRACE & CO |
| 4/16 | 527,041.06 | AUTOMATED CREDIT AMOCO 6481       PO/REMIT<br>CO. ID. 1363353184 040416 CTX<br>MISC 0007W R GRACE & CO |
| 4/16 | 610,527.92 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 4/19 | 297.60 | AUTOMATED CREDIT 3M COMPANY       EDIEFTPMT<br>CO. ID. 3006173082 040419 CTX<br>MISC 0007WR GRACE & COMPA |
| 4/19 | 2,046.00 | AUTOMATED CREDIT AFGD, INC        A/P<br>CO. ID. 2581105024 040419 CCD<br>MISC     05001864 |
| 4/19 | 2,449.00 | AUTOMATED CREDIT 3M COMPANY       EDIEFTPMT<br>CO. ID. 3006173082 040419 CTX<br>MISC 0007WR GRACE & COMPA |
| 4/19 | 3,637.00 | AUTOMATED CREDIT 3M COMPANY       EDIEFTPMT<br>CO. ID. 3006173082 040419 CTX<br>MISC 0007WR GRACE & COMPA |
| 4/19 | 3,683.00 | AUTOMATED CREDIT 3M COMPANY       EDIEFTPMT<br>CO. ID. 3006173082 040419 CTX<br>MISC 0007WR GRACE & COMPA |
| 4/19 | 48,000.00 | AUTOMATED CREDIT EQUISTAR CHEMICA EPOSPYMNTS<br>CO. ID. 3969557263 040419 CTX<br>MISC 0007WR GRACE CO/DAVI |
| 4/19 | 154,927.29 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 040419 CTX<br>MISC 0009GRACE & CO |
| 4/19 | 572,055.34 | AUTOMATED CREDIT ARCO PROD PAY    PO/REMIT<br>CO. ID. 1230371610 040419 CCD<br>MISC 9403709 |
| 4/19 | 1,099,582.36 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 4/19 | 1,392,544.43 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 4/20 | 595.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 040420 CCD<br>MISC 1500247017 |
| 4/20 | 805.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 040420 CCD<br>MISC 1500053006 |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

09       2018660825356  001   130          0   38      17,519

**WACHOVIA**

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/20 | 3,689.40 | FUNDS TRANSFER  (ADVICE 040420020247)<br>RCVD FROM  WACHOVIA BANK NA /SHANGHAI COMMERC<br>ORG=PROTRADE ASIA LTD<br>RFB=NONE        OBI=PAYMENT FOR UT804016<br>REF=0404201977005514 04/20/04  12:00PM |
| 4/20 | 4,809.59 | FUNDS TRANSFER  (ADVICE 040420044307)<br>RCVD FROM  BANK OF NEW YORK /BASE INTERNATION<br>ORG=VALSPAR MEXICANA S.A DE C.V.<br>RFB=4        OBI=INV 91967942<br>REF=FTJ0404206218544 04/20/04  05:02PM |
| 4/20 | 5,694.00 | FUNDS TRANSFER  (ADVICE 040420002115)<br>RCVD FROM  WACHOVIA BANK NA /BANCO DO BRAZIL<br>ORG=GLAXOSMITHKLINE BRASIL LTDA<br>RFB=02234008216     OBI=/INV/91976928<br>REF=0404191118001672 04/20/04  07:55AM |
| 4/20 | 16,758.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 040420 CCD<br>MISC 1500246669 |
| 4/20 | 32,546.13 | FUNDS TRANSFER  (ADVICE 040420029698)<br>RCVD FROM  BANK OF AMERICA, /BANK OF AMERICA<br>ORG=WYOMING REFINING CO FUNDING ACCOUNT<br>RFB=2834730        OBI=48604<br>REF=040420039131     04/20/04  01:53PM |
| 4/20 | 32,647.40 | AUTOMATED CREDIT CITGO              PAYMENTS<br>CO. ID. 3601867773 040420 CTX<br>MISC 0007W R GRACE & CO |
| 4/20 | 105,800.00 | FUNDS TRANSFER  (ADVICE 040420035354)<br>RCVD FROM  BANK OF AMERICA N/BANCO BRADESCO S<br>ORG=POLIALDEN PETROQUIMICA S/A<br>RFB=07530401131     OBI=/INV/91931504 DTD DE<br>REF=040420067182     04/20/04  03:08PM |
| 4/20 | 262,760.79 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 2001368265 040420 CTX<br>MISC 0008GRACE DAVISON |
| 4/20 | 360,605.63 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 4/21 | 37,503.00 | FUNDS TRANSFER  (ADVICE 040421003891)<br>RCVD FROM  WACHOVIA BANK NA /MALAYAN BANKING<br>ORG=JOHNSON MATTHEY SDN BHD<br>RFB=NILT2104232244  OBI=INV 92018469 9201846<br>REF=0404212990003458 04/21/04  07:55AM |
| 4/21 | 67,352.30 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 040421 CCD<br>MISC 00012505338699 |
| 4/21 | 120,800.00 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 040421 CTX<br>MISC 0010GRACE & CO |
| 4/21 | 139,472.56 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 040421 CTX<br>MISC 0009GRACE & CO |

*Deposits and Other Credits continued on next page.*

# Commercial Checking



| | 10 | 2018660825356  001  130 | | 0  38 | 17,520 |

**ACHOVIA**

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/21 | 171,967.25 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 4/21 | 175,641.88 | AUTOMATED CREDIT EXXONMOBIL5701   EDI PAYMTS<br>CO. ID. 1752717190 040421 CTX<br>MISC 0009GRACE & CO |
| 4/22 | 3,231.36 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 040422 CTX<br>MISC 0006WR GRACE & COMPA |
| 4/22 | 7,264.40 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 040422 CTX<br>MISC 0010WR GRACE & COMPA |
| 4/22 | 23,685.82 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 040422 CTX<br>MISC 0010GRACE & CO |
| 4/22 | 28,374.87 | FUNDS TRANSFER (ADVICE 040422037767)<br>RCVD FROM HANA BANK     /<br>ORG=HEESUNG ENGELHARD CORP<br>RFB=XIMT421541     OBI=OUR COMM. USD18.00 -<br>REF=XIMT421541     04/22/04  03:47PM |
| 4/22 | 32,703.44 | AUTOMATED CREDIT CITGO           PAYMENTS<br>CO. ID. 3601867773 040422 CTX<br>MISC 0007W R GRACE & CO |
| 4/22 | 37,241.91 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 040422 CCD<br>MISC 00012505340487 |
| 4/22 | 184,212.00 | FUNDS TRANSFER (ADVICE 040422037240)<br>RCVD FROM  ABN AMRO BANK N.V/ECPETRO S2 BARRA<br>ORG=ECPETRO S2 BARRANCA (GCB)<br>RFB=REL 610     OBI=GCB INVOICE 92000345<br>REF=0958567807040422 04/22/04  03:42PM |
| 4/22 | 615,147.59 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 4/23 | 175.00 | FUNDS TRANSFER (ADVICE 040423046509)<br>RCVD FROM  CITIBANK N.A.  /HUSSMANN AMERICA<br>ORG=HUSSMANN AMERICAN S. DE R.L.<br>RFB=LCK41140663900  OBI=PAGO DE FACT HUSS AM<br>REF=LCK41140663900   04/23/04  05:35PM |
| 4/23 | 4,436.80 | INTL FUNDS TRANSFER (ADVICE 040423003483)<br>RCVD FROM  CITIBANK N.A.   /BANCO NACIONAL D<br>RFB=S0741131180501  OBI=<br>AMT=    4436.80 CUR=USD RATE=<br>REF=S0741131180501   04/23/04  07:54AM |
| 4/23 | 7,731.75 | INTL FUNDS TRANSFER (ADVICE 040423003538)<br>RCVD FROM  CITIBANK N.A.  /PRODUCTORES DE E<br>RFB=LCK41140047400  OBI=INVOICE 91999783<br>AMT=    7731.75 CUR=USD RATE=<br>REF=LCK41140047400   04/23/04  07:12AM |
| 4/23 | 65,666.59 | AUTOMATED CREDIT CITGO           PAYMENTS<br>CO. ID. 3601867773 040423 CTX<br>MISC 0008W R GRACE & CO |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

11      2018660825356  001  130        0   38     17,521

ACHOVIA

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/23 | 129,665.00 | INTL DIV REF:EM553040P<br>RFB:BR000103IU325183<br>CUST REF:1928956 |
| 4/23 | 166,002.61 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 2001368265 040423 CTX<br>MISC 0009GRACE DAVISON |
| 4/23 | 181,490.08 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 040423 CCD<br>MISC 00012505342515 |
| 4/23 | 319,140.25 | FUNDS TRANSFER  (ADVICE 040423040758)<br>RCVD FROM  WACHOVIA BANK NA /BANK OF MONTREAL<br>ORG=IRVING OIL LIMITED<br>RFB=CA040423018924   OBI=REFERENCE LOCKBOX 75<br>REF=0404232156007439  04/23/04  03:42PM |
| 4/23 | 321,315.28 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 4/23 | 330,476.18 | AUTOMATED CREDIT HESS            PAYMENTS<br>CO. ID. 9225050455 040423 CTX<br>MISC 0009W.R.GRACE & CO |
| 4/26 | 2,046.00 | AUTOMATED CREDIT AFGD, INC     A/P<br>CO. ID. 2581105024 040426 CCD<br>MISC   05001864 |
| 4/26 | 3,233.15 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 040426 CTX<br>MISC 0007WR GRACE & COMPA |
| 4/26 | 3,476.86 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 040426 CTX<br>MISC 0007WR GRACE & COMPA |
| 4/26 | 4,844.00 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 040426 CTX<br>MISC 0008WR GRACE & COMPA |
| 4/26 | 27,377.72 | INTL FUNDS TRANSFER  (ADVICE 040426014651)<br>RCVD FROM  CITIBANK N.A.   /CITIBANK N.A. HA<br>RFB=G0041171784901  OBI=ORDER:COLGATE PALMOL<br>AMT=     27377.72 CUR=USD RATE=<br>REF=G0041171784901   04/26/04  10:49AM |
| 4/26 | 82,772.30 | AUTOMATED CREDIT HOECHST DALLAS  EDI PAYMNT<br>CO. ID. 1752622526 040426 CTX<br>MISC 0008GRACE DAVISON |
| 4/26 | 141,000.00 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 040426 CTX<br>MISC 0007GRACE DAVISON |
| 4/26 | 396,548.89 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  AM DEPOSIT |
| 4/26 | 1,113,082.25 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

| 12 | 2018660825356 | 001 | 130 | 0 | 38 | 17,522 |

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 4/26 | 6,483,323.02 | FUNDS TRANSFER  (ADVICE 040426020822) RCVD FROM  BANK OF AMERICA, / ORG=ADVANCED REFINING TECHNOLOGIES LLC RFB=040426025259    OBI=REF: ART LLC PAYMENT REF=040426025259    04/26/04  12:00PM |
| 4/27 | 437.17 | AUTOMATED CREDIT DOW CORNING CORP VENDOR CO. ID. 9900028839 040427 CCD MISC 1500247612 |
| 4/27 | 1,955.00 | AUTOMATED CREDIT H. B. FULLER    EPOSPYMNTS CO. ID. 3006159776 040427 CTX MISC 0008WR GRACE |
| 4/27 | 5,891.20 | FUNDS TRANSFER  (ADVICE 040427005921) RCVD FROM  JPMORGAN CHASE BA/DEGUSSA BANK GMB ORG=UMICORE AG CO KG RFB=SWF OF 04/04/23  OBI=RG.1592019875 V.23.0 REF=7526900114JS    04/27/04  08:40AM |
| 4/27 | 6,065.40 | OUR REF: 82592291    YOUR REF: 2D66649 F/X       6,065.40 CUR USD  ITEMS   1 EXCHANGE RATE    1.0000000 |
| 4/27 | 6,400.00 | AUTOMATED CREDIT ARCHER DANIELS M EDI/EFTPMT CO. ID. 9001307586 040427 CTX MISC 0007162908 |
| 4/27 | 21,012.50 | FUNDS TRANSFER  (ADVICE 040427044297) RCVD FROM  FLEET NATIONAL BA/BANKBOSTON BANCO ORG=ENGELHARD DO BRASIL IND.E COM.LTDA. RFB=016020404584    OBI=/INV/92003439 REF=040427034224    04/27/04  04:57PM |
| 4/27 | 32,354.97 | AUTOMATED CREDIT CITGO         PAYMENTS CO. ID. 3601867773 040427 CTX MISC 0008W R GRACE & CO |
| 4/27 | 36,706.71 | FUNDS TRANSFER  (ADVICE 040427046144) RCVD FROM  CITIBANK N.A.   /GCNGYEFT ORG=INDUMAIZ DEL ECUADOR SA RFB=G0041184366801    OBI=TRF REF=G0041184366801    04/27/04  06:01PM |
| 4/27 | 49,090.78 | FUNDS TRANSFER  (ADVICE 040427036801) RCVD FROM  BANK OF AMERICA, / ORG=ADVANCED REFINING TECHNOLOGIES LLC RFB=040427049815    OBI= REF=040427049815    04/27/04  03:22PM |
| 4/27 | 133,807.59 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT CO. ID. 2001368265 040427 CTX MISC 0007GRACE DAVISON |
| 4/27 | 810,410.63 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE    BOX #075147  PM DEPOSIT |
| 4/28 | 57,600.00 | AUTOMATED CREDIT AMOCO 6481       PO/REMIT CO. ID. 1363353184 040428 CTX MISC 0008W R GRACE & CO |
| 4/28 | 100,869.37 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS CO. ID. 9836451101 040428 CCD MISC 00012505349688 |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

| | | | | | | |
|---|---|---|---|---|---|---|
| 13 | 2018660825356 | 001 | 130 | 0 | 38 | 17,523 |

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 4/28 | 163,590.03 | FUNDS TRANSFER (ADVICE 040428036499)<br>RCVD FROM  WACHOVIA BANK NA /BANK OF MONTREAL<br>ORG=IRVING OIL LIMITED<br>RFB=CA040428017488   OBI=REFERENCE LOCKBOX 75<br>REF=0404283610006907 04/28/04 02:43PM |
| 4/28 | 170,727.38 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 040428 CTX<br>MISC 0010GRACE & CO |
| 4/28 | 178,242.50 | FUNDS TRANSFER (ADVICE 040428003742)<br>RCVD FROM  STANDARD CHARTERE/STANDARD BANK OF<br>ORG=JOHNSON MATTHEY PTY LTD<br>RFB=0404260205TT3555 OBI=IMPORTS<br>REF=040428026175   04/28/04 07:55AM |
| 4/28 | 632,102.62 | AUTOMATED CREDIT HESS           PAYMENTS<br>CO. ID. 9134540500 040428 CTX<br>MISC 0037W.R.GRACE & CO |
| 4/28 | 709,432.07 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 4/29 | 3,484.90 | FUNDS TRANSFER (ADVICE 040429050934)<br>RCVD FROM  BANK OF AMERICA, /BANCO DE BOGOTA<br>ORG=INCOPAR LTDA CRA.33 NO.10-100 TEL.<br>RFB=2001940111     OBI=.<br>REF=040429084807   04/29/04 05:18PM |
| 4/29 | 4,737.20 | FUNDS TRANSFER (ADVICE 040429002302)<br>RCVD FROM  WACHOVIA BANK NA /CHIAO TUNG BANK<br>ORG=SENTEC E AND E,LTD.<br>RFB=R4ABBY7/01425   OBI=PAY FOR OUR ORDER NO<br>REF=0404282889001110 04/29/04 06:17AM |
| 4/29 | 6,086.00 | AUTOMATED CREDIT 3M COMPANY          EDIEFTPMT<br>CO. ID. 3006173082 040429 CTX<br>MISC 0009WR GRACE & COMPA |
| 4/29 | 6,671.40 | AUTOMATED CREDIT 3M COMPANY          EDIEFTPMT<br>CO. ID. 3006173082 040429 CTX<br>MISC 0007WR GRACE & COMPA |
| 4/29 | 12,095.58 | INTL FUNDS TRANSFER (ADVICE 040429033230)<br>RCVD FROM  CITIBANK N.A.   /PROGUINAL, S.A.<br>RFB=LCK41200435300  OBI=IMP. 10016 FACT. 919<br>AMT=     12095.58 CUR=USD RATE=<br>REF=LCK41200435300   04/29/04 01:51PM |
| 4/29 | 17,307.32 | FUNDS TRANSFER (ADVICE 040429018117)<br>RCVD FROM  WACHOVIA BANK NA /DRESDNER BANK A.<br>ORG=ADVANCED REFINING TECHNOLOGIE<br>RFB=T44A40429AE98   OBI=10000087, 10000089<br>REF=0404290583004665 04/29/04 11:10AM |
| 4/29 | 23,065.80 | AUTOMATED CREDIT BUNGE NORTH AMER BUNGE-NA<br>CO. ID. 1134977260 040429 CCD<br>MISC |
| 4/29 | 74,389.27 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 040429 CCD<br>MISC 00012505351422 |

*Deposits and Other Credits continued on next page.*

# Commercial Checking



| 14 | 2018660825356 | 001 | 130 | 0 | 38 | 17,524 |

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|---|---|---|
| 4/29 | 79,488.00 | AUTOMATED CREDIT EXXONMOBIL0102   EDI PAYMTS<br>CO. ID. 7135409005 040429 CTX<br>MISC 0009GRACE & CO |
| 4/29 | 379,348.38 | FUNDS TRANSFER  (ADVICE 040429012287)<br>RCVD FROM  BANK OF NEW YORK /BBVA BANCOMER, S<br>ORG=WR GRACE HOLDINGS SA DE CV<br>RFB=FTS0404290372900 OBI=INVOICES<br>REF=FTS0404290372900 04/29/04  10:02AM |
| 4/29 | 1,110,765.10 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 PM DEPOSIT |
| 4/30 | 2,402.98 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 040430 CTX<br>MISC 0008WR GRACE & COMPA |
| 4/30 | 7,372.00 | FUNDS TRANSFER  (ADVICE 040430009080)<br>RCVD FROM  JPMORGAN CHASE BA/DEGUSSA BANK GMB<br>ORG=UMICORE AG CO KG<br>RFB=SWF OF 04/04/28  OBI=RG.1592029848 V.30.0<br>REF=2019100119FS    04/30/04  08:47AM |
| 4/30 | 9,955.00 | FUNDS TRANSFER  (ADVICE 040430003055)<br>RCVD FROM  WACHOVIA BANK NA /NEDBANK (A DIVIS<br>ORG=ENGELHARD (SA) (PTY) LTD<br>RFB=OT01670404280539 OBI=/RFB/IMPORTS<br>REF=0404290241002101 04/30/04  06:31AM |
| 4/30 | 14,858.60 | INTL FUNDS TRANSFER  (ADVICE 040430062558)<br>RCVD FROM  CITIBANK N.A.   /GCNBOGAA<br>RFB=B.OPINTUCOSA    OBI=// PMT INV 91998919<br>AMT=    14858.60 CUR=USD RATE=<br>REF=G0041213879801  04/30/04  04:29PM |
| 4/30 | 68,703.56 | AUTOMATED CREDIT EXXONMOBIL0160   EDI PAYMTS<br>CO. ID. 1135401570 040430 CTX<br>MISC 0010GRACE & CO |
| 4/30 | 578,862.80 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 PM DEPOSIT |
| 4/30 | 660,629.00 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 040430 CCD<br>MISC 00012505353548 |
| **Total** | **$41,202,822.17** | |

# Commercial Checking



| | | | | | | |
|---|---|---|---|---|---|---|
| 15 | 2018660825356 | 001 | 130 | 0 | 38 | 17,525 |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 4/01 | 856,050.00 | FUNDS TRANSFER  (ADVICE 040401030678)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=        04/01/04  12:20PM |
| 4/02 | 1,855,463.00 | FUNDS TRANSFER  (ADVICE 040402029525)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=        04/02/04  01:26PM |
| 4/05 | 2,573,269.00 | FUNDS TRANSFER  (ADVICE 040405036825)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=        04/05/04  03:20PM |
| 4/06 | 2,114,768.00 | FUNDS TRANSFER  (ADVICE 040406012843)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=        04/06/04  10:39AM |
| 4/07 | 1,019,688.00 | FUNDS TRANSFER  (ADVICE 040407035519)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=        04/07/04  03:10PM |
| 4/08 | 1,024,915.00 | FUNDS TRANSFER  (ADVICE 040408013757)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=        04/08/04  10:40AM |
| 4/09 | 640,690.00 | FUNDS TRANSFER  (ADVICE 040409019728)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=        04/09/04  01:12PM |
| 4/12 | 690,530.00 | FUNDS TRANSFER  (ADVICE 040412012680)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=        04/12/04  11:06AM |
| 4/13 | 2,258,733.00 | FUNDS TRANSFER  (ADVICE 040413033775)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=        04/13/04  02:42PM |
| 4/14 | 924,057.00 | FUNDS TRANSFER  (ADVICE 040414019869)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=        04/14/04  11:50AM |

Other Withdrawals and Service Fees continued on next page.

# Commercial Checking

16        2018660825356  001   130        0   38       17,526

**WACHOVIA**

---

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/15 | 2,466,949.00 | FUNDS TRANSFER  (ADVICE 040415031370)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          04/15/04  01:16PM |
| 4/16 | 2,753,495.00 | FUNDS TRANSFER  (ADVICE 040416024597)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          04/16/04  12:32PM |
| 4/19 | 4,482.57 | OUR REF: 47511100   YOUR REF: CAD RET<br>CAD RETURN CHECK FOR 6065.40<br>@ 0.7390397 REASON/ US DOLLAR ITEM W<br>E WILL        REPURCHASE. |
| 4/19 | 2,478,021.00 | FUNDS TRANSFER  (ADVICE 040419031176)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          04/19/04  02:22PM |
| 4/20 | 1,417,219.00 | FUNDS TRANSFER  (ADVICE 040420018617)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          04/20/04  11:47AM |
| 4/21 | 1,401,114.00 | FUNDS TRANSFER  (ADVICE 040421027019)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          04/21/04  01:35PM |
| 4/22 | 325,622.00 | FUNDS TRANSFER  (ADVICE 040422014784)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          04/22/04  11:03AM |
| 4/23 | 1,554,725.00 | FUNDS TRANSFER  (ADVICE 040423040903)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          04/23/04  03:45PM |
| 4/26 | 7,863,403.00 | FUNDS TRANSFER  (ADVICE 040426032126)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          04/26/04  02:13PM |
| 4/27 | 1,233,041.00 | FUNDS TRANSFER  (ADVICE 040427020133)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          04/27/04  12:01PM |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

17      2018660825356   001   130            0    38      17,527

**WACHOVIA**



## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/28 | 2,188,275.00 | FUNDS TRANSFER  (ADVICE 040428019900) |
| | | SENT TO JPMORGAN CHASE BA/ |
| | | BNF=WR GRACE & CO-CONN |
| | | OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX |
| | | RFB=          04/28/04  11:38AM |
| 4/29 | 1,449,803.00 | FUNDS TRANSFER  (ADVICE 040429026887) |
| | | SENT TO JPMORGAN CHASE BA/ |
| | | BNF=WR GRACE & CO-CONN |
| | | OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX |
| | | RFB=          04/29/04  12:46PM |
| 4/30 | 1,846,352.00 | FUNDS TRANSFER  (ADVICE 040430054635) |
| | | SENT TO JPMORGAN CHASE BA/ |
| | | BNF=WR GRACE & CO-CONN |
| | | OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX |
| | | RFB=          04/30/04  03:16PM |

| Total | $40,940,664.57 |
|-------|-----------------|

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 4/01 | 487,817.08 | 4/13 | 675,530.61 | 4/23 | 804,497.06 |
| 4/02 | 1,107,753.14 | 4/14 | 695,171.13 | 4/26 | 1,198,798.25 |
| 4/05 | 1,987,756.20 | 4/15 | 1,900,516.35 | 4/27 | 1,069,889.20 |
| 4/06 | 652,597.41 | 4/16 | 709,049.75 | 4/28 | 894,178.17 |
| 4/07 | 913,124.58 | 4/19 | 1,505,768.20 | 4/29 | 1,161,814.12 |
| 4/08 | 269,540.71 | 4/20 | 915,260.14 | 4/30 | 658,246.06 |
| 4/09 | 252,279.74 | 4/21 | 226,883.13 | | |
| 4/12 | 1,836,673.06 | 4/22 | 833,122.52 | | |

# Commercial Checking

18     2018660825356  001  130          0   38      17,528

**WACHOVIA**

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| | | | | |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number (if any).
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

---



# Commercial Checking

WACHOVIA   01         2079900005260   005   108         22  184         14,156

lıldılıllıllııılılılallılıl
WR GRACE AND CO
PAYABLES ACCOUNT                              CB   160
ATTN: BILLIE GARDNER
7500 GRACE DR. BLDG. 25
COLUMBIA MD 21044

---

# Commercial Checking                        4/01/2004 thru 4/30/2004

Account number:        2079900005260
Account holder(s):     WR GRACE AND CO
                       PAYABLES ACCOUNT

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 4/01 | $0.00 |
| Deposits and other credits | 1,725,398.52 + |
| Other withdrawals and service fees | 1,725,398.52 - |
| **Closing balance 4/30** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 4/01 | 104,124.42 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/02 | 55,977.82 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/05 | 120,067.30 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/06 | 87,588.12 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/07 | 101,488.34 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/08 | 105,091.28 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/09 | 22,505.62 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/12 | 160,331.34 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/13 | 62,570.50 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/14 | 40,114.85 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/15 | 30,551.55 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/16 | 40,286.16 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/19 | 99,384.64 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

WACHOVIA    02    2079900005260    005    108    22    184    14,157

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/20 | 54,093.96 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/21 | 41,048.40 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/22 | 13,641.46 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/23 | 94,681.42 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/26 | 208,657.70 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/27 | 64,395.40 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/28 | 104,384.87 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/29 | 0.30 | CHECK ADJUSTMENT - CHECK NUMBER: 72042<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 04/27/2004<br>POSTED AS $4793.55<br>SHOULD HAVE BEEN $4793.25 |
| 4/29 | 55,563.05 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/30 | 58,850.02 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$1,725,398.52** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 4/01 | 104,124.42 | LIST OF DEBITS POSTED |
| 4/02 | 55,977.82 | LIST OF DEBITS POSTED |
| 4/05 | 120,067.30 | LIST OF DEBITS POSTED |
| 4/06 | 87,588.12 | LIST OF DEBITS POSTED |
| 4/07 | 101,488.34 | LIST OF DEBITS POSTED |
| 4/08 | 105,091.28 | LIST OF DEBITS POSTED |
| 4/09 | 22,505.62 | LIST OF DEBITS POSTED |
| 4/12 | 160,331.34 | LIST OF DEBITS POSTED |
| 4/13 | 62,570.50 | LIST OF DEBITS POSTED |
| 4/14 | 40,114.85 | LIST OF DEBITS POSTED |
| 4/15 | 30,551.55 | LIST OF DEBITS POSTED |
| 4/16 | 40,286.16 | LIST OF DEBITS POSTED |
| 4/19 | 99,384.64 | LIST OF DEBITS POSTED |
| 4/20 | 54,093.96 | LIST OF DEBITS POSTED |
| 4/21 | 41,048.40 | LIST OF DEBITS POSTED |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

**ACHOVIA**   03   2079900005260  005  108        22  184        14,158

---

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|---|---|---|
| 4/22 | 13,641.46 | LIST OF DEBITS POSTED |
| 4/23 | 94,681.42 | LIST OF DEBITS POSTED |
| 4/26 | 208,657.70 | LIST OF DEBITS POSTED |
| 4/27 | 64,395.40 | LIST OF DEBITS POSTED |
| 4/28 | 104,384.87 | LIST OF DEBITS POSTED |
| 4/29 | 0.30 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W R GRACE & COM |
| 4/29 | 55,563.05 | LIST OF DEBITS POSTED |
| 4/30 | 58,850.02 | LIST OF DEBITS POSTED |
| **Total** | **$1,725,398.52** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 4/01 | 0.00 | 4/13 | 0.00 | 4/23 | 0.00 |
| 4/02 | 0.00 | 4/14 | 0.00 | 4/26 | 0.00 |
| 4/05 | 0.00 | 4/15 | 0.00 | 4/27 | 0.00 |
| 4/06 | 0.00 | 4/16 | 0.00 | 4/28 | 0.00 |
| 4/07 | 0.00 | 4/19 | 0.00 | 4/29 | 0.00 |
| 4/08 | 0.00 | 4/20 | 0.00 | 4/30 | 0.00 |
| 4/09 | 0.00 | 4/21 | 0.00 | | |
| 4/12 | 0.00 | 4/22 | 0.00 | | |



# Commercial Checking

01          2079900005231   005  130              0  184        347

00000094 ************** SNGLP

W.R. GRACE & CO.
ATTN: BILL GARDNER                    CB   160
7500 GRACE DRIVE
COLUMBIA MD 21044

---

# Commercial Checking

4/01/2004 thru 4/30/2004

Account number:          2079900005231
Account holder(s):       W.R. GRACE & CO.
                         ATTN: BILL GARDNER

Taxpayer ID Number:      135114230

## Account Summary

| | |
|---|---|
| Opening balance 4/01 | $0.00 |
| Deposits and other credits | 28,189,047.64 + |
| Other withdrawals and service fees | 28,189,047.64 - |
| **Closing balance 4/30** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 4/02 | 4,140,589.94 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/08 | 2,871,267.01 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/14 | 3,799,017.52 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/16 | 2,659,843.93 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/21 | 3,235,721.99 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/22 | 1,252.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      040422 CCD<br>MISC SETTL CHRETIRE INVISION |
| 4/23 | 3,166.12 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      040423 CCD<br>MISC SETTL CHRETIRE INVISION |
| 4/23 | 2,394,377.41 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/28 | 5,440,585.72 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 4/30 | 3,643,226.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| Total | $28,189,047.64 | |



# Commercial Checking

02        2079900005231  005  130           0  184        348

**WACHOVIA**

---

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 4/02 | 4,140,589.94 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.     040402 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 4/08 | 2,871,267.01 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.     040408 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 4/14 | 3,799,017.52 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.     040414 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 4/16 | 2,659,843.93 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.     040416 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 4/21 | 3,235,721.99 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.     040421 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 4/22 | 1,252.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W R GRACE & COM |
| 4/23 | 2,397,543.53 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.     040423 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 4/28 | 5,440,585.72 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.     040428 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 4/30 | 3,643,226.00 | AUTOMATED DEBIT          DAVISONEFT<br>CO. ID.     040430 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| **Total** | **$28,189,047.64** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 4/02 | 0.00 | 4/16 | 0.00 | 4/23 | 0.00 |
| 4/08 | 0.00 | 4/21 | 0.00 | 4/28 | 0.00 |
| 4/14 | 0.00 | 4/22 | 0.00 | 4/30 | 0.00 |



# Commercial Checking

03        2079900005231   005  130            0  184        349

**WACHOVIA**

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**          **Phone number**     **Address**

Business Checking, CheckCard & Loan Accounts    1-800-566-3862    WACHOVIA BANK, NATIONAL ASSOCIATION
Commercial Checking & Loan Accounts             1-800-222-3862    NC8502
TDD   (For the Hearing Impaired)                1-800-835-7721    P O BOX 563966
                                                                  CHARLOTTE NC 28262-3966

## To Balance Your Account

| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

# M&T Bank
Manufacturers and Traders Trust Company

FOR INQUIRIES CALL:    CORPORATE BANKING BALTIMORE
                       (410) 244-4880

                       016 1198 06383M ERR 30A

| ACCOUNT TYPE |
| --- |
| CORPORATE CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| 16298631 | 4/01/04 - 4/30/04 |

W R GRACE & CO INC
DAVISON CHEMICAL DIVISION
CURTIS BAY HOURLY PAY/SHAROLYN PROPST
5500 CHEMICAL DR
BALTIMORE MD 21226-1604

| | |
| --- | --- |
| BEGINNING BALANCE | $631,286.61 |
| DEPOSITS & CREDITS | 3,479,624.10 |
| LESS CHECKS & DEBITS | 3,881,173.01 |
| | 1,023.37 |
| | $228,714.33 |

## ACCOUNT ACTIVITY

| DATE | TRANSACTION DESCRIPTION | DEPOSITS & CREDITS | CHECKS & DEBITS | BALANCE |
| --- | --- | --- | --- | --- |
| 4/01 | BEGINNING BALANCE | | | $631,286.61 |
| 4/01 | W.R. GRACE PAYROLL        E97        01 | | $348,598.29 | |
| 4/01 | 19 CHECK(S) PAID | | 10,558.70 | 272,129.62 |
| 4/02 | 55 CHECK(S) PAID | | 35,376.71 | 236,752.91 |
| 4/05 | 159 CHECK(S) PAID | | 112,005.76 | 124,747.15 |
| 4/06 | INCOMING FEDWIRE FUNDS TRANSFER | $822,474.51 | | |
| | W.R. GRACE AND COMPANY | | | |
| 4/06 | 51 CHECK(S) PAID | | 31,149.16 | 916,072.50 |
| 4/07 | OUTGOING FEDWIRE FUNDS TRANSFER | | 303,387.59 | |
| | CERIDIAN | | | |
| 4/07 | CERIDIAN AKA CDC WAGE ATT   C4025-12 104581 | | 6,262.31 | |
| 4/07 | 22 CHECK(S) PAID | | 14,066.94 | 592,355.66 |
| 4/08 | SERVICE CHARGE FOR ACCOUNT 000000016298631 | | 1,023.37 | |
| 4/08 | W.R. GRACE PAYROLL        E97        01 | | 330,577.38 | |
| 4/08 | 21 CHECK(S) PAID | | 11,878.73 | 248,876.18 |
| 4/09 | 73 CHECK(S) PAID | | 48,749.98 | 200,126.20 |
| 4/12 | 123 CHECK(S) PAID | | 77,508.08 | 122,618.12 |
| 4/13 | INCOMING FEDWIRE FUNDS TRANSFER | 964,711.74 | | |
| | W.R. GRACE AND COMPANY | | | |
| 4/13 | 42 CHECK(S) PAID | | 26,239.25 | 1,061,090.61 |
| 4/14 | OUTGOING FEDWIRE FUNDS TRANSFER | | 358,275.11 | |
| | CERIDIAN | | | |
| 4/14 | CERIDIAN AKA CDC WAGE ATT   C4025-12 106441 | | 7,072.62 | |
| 4/14 | 15 CHECK(S) PAID | | 8,827.34 | 686,915.54 |
| 4/15 | W.R. GRACE PAYROLL        E97        01 | | 398,186.84 | |
| 4/15 | 13 CHECK(S) PAID | | 7,466.40 | 281,262.30 |
| 4/16 | 47 CHECK(S) PAID | | 35,564.40 | 245,697.90 |
| 4/19 | 165 CHECK(S) PAID | | 118,633.78 | 127,064.12 |
| 4/20 | INCOMING FEDWIRE FUNDS TRANSFER | 835,616.86 | | |
| | W.R. GRACE AND COMPANY | | | |
| 4/20 | 32 CHECK(S) PAID | | 21,129.97 | 941,551.01 |
| 4/21 | OUTGOING FEDWIRE FUNDS TRANSFER | | 306,915.44 | |
| | CERIDIAN/STS | | | |

PAGE   1 OF 2