# M&T Bank
Manufacturers and Traders Trust Company

FOR INQUIRIES CALL:    CORPORATE BANKING BALTIMORE
(410) 244-4880

| ACCOUNT TYPE |
| --- |
| CORPORATE CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| 16298631 | 4/01/04 - 4/30/04 |

W R GRACE & CO INC
DAVISON CHEMICAL DIVISION

## ACCOUNT ACTIVITY

| DATE | TRANSACTION DESCRIPTION | DEPOSITS & CREDITS | CHECKS & DEBITS | BALANCE |
| --- | --- | --- | --- | --- |
| 4/21 | CERIDIAN AKA CDC WAGE ATT    C4025-12 108312 | | 6,745.59 | |
| 4/21 | 24 CHECK(S) PAID | | 15,594.02 | 612,295.96 |
| 4/22 | W.R. GRACE PAYROLL          E97          01 | | 348,508.00 | |
| 4/22 | 12 CHECK(S) PAID | | 9,208.93 | 254,579.03 |
| 4/23 | 46 CHECK(S) PAID | | 31,228.25 | 223,350.78 |
| 4/26 | 155 CHECK(S) PAID | | 100,052.52 | 123,298.26 |
| 4/27 | INCOMING FEDWIRE FUNDS TRANSFER | 856,820.99 | | |
| | W.R. GRACE AND COMPANY | | | |
| 4/27 | 50 CHECK(S) PAID | | 30,165.23 | 949,954.02 |
| 4/28 | OUTGOING FEDWIRE FUNDS TRANSFER | | 311,053.29 | |
| | CERIDIAN | | | |
| 4/28 | CERIDIAN AKA CDC WAGE ATT    C4025-12 110041 | | 6,393.29 | |
| 4/28 | 16 CHECK(S) PAID | | 9,514.32 | 622,993.12 |
| 4/29 | W.R. GRACE PAYROLL          E97          01 | | 353,150.11 | |
| 4/29 | 10 CHECK(S) PAID | | 6,321.52 | 263,521.49 |
| 4/30 | 48 CHECK(S) PAID | | 34,807.16 | 228,714.33 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 4 | 1,198 | |

INTERESTED IN GROWING YOUR SALES AND BOTTOM LINE? IF YOU CURRENTLY ACCEPT CREDIT CARDS WITH A PROCESSOR
OTHER THAN M&T, OR PLAN TO ACCEPT CREDIT CARDS IN THE FUTURE, PLEASE CONTACT 1-800-724-6070. WE WILL
PUT YOU IN TOUCH WITH AN M&T MERCHANT SALES REPRESENTATIVE IN YOUR AREA. WE'VE HELPED THOUSANDS OF
OTHER BUSINESSES LAUNCH AND OPTIMIZE THEIR CREDIT CARD PROGRAMS. WHY NOT YOURS?

MANUFACTURERS AND TRADERS TRUST COMPANY
25 S CHARLES ST BALTIMORE MD 21201

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 1 of 2
66/E00/0175/0 /52
0000000141309
04/30/2004

# SUNTRUST

## Account
## Statement

DAVISON SPECIALTY CHEMICAL COMPANY
PAYROLL ACCT
ATTENTION: BILL BRYANT
BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

Questions? Please call
1-800-786-8787

LAST YEAR'S TAX CUTS MAKE IT A GREAT TIME TO PURCHASE BUSINESS EQUIPMENT. BUT
THESE CUTS ARE SET TO EXPIRE JAN. 1, 2005, SO NOW MAY BE THE TIME TO BUY. AND
SUNTRUST OFFERS TERM LOANS FOR EQUIPMENT TO HELP YOU FINANCE YOUR PURCHASE. STOP
BY A BRANCH OR CALL 1-877-370-5108 TO LEARN MORE. NORMAL CREDIT CRITERIA APPLY.

**Account Summary**

| Account Type | Account Number | Statement Period | Taxpayer ID |
|---|---|---|---|
| BUSINESS CHECKING | 0000000141309 | 04/01/2004 - 04/30/2004 | 52-0968234 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $45,245.20 | Average Balance | $45,245.20 |
| Deposits/Credits | $.00 | Average Collected Balance | $45,245.20 |
| Checks | $.00 | Number of Days in Statement Period | 30 |
| Withdrawals/Debits | $.00 | | |
| Ending Balance | $45,245.20 | | |

**Balance Activity History**

| Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|
| 04/30 | 45,245.20 | 45,245.20 | | | |

214990

Member FDIC

Continued on next page

# Corporate Business Account Statement

**PNCBANK**

**For the period 04/01/2004 to 04/30/2004**

W R GRACE & CO
DAVISON CHEMICAL DIVISION
ATTN BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

☎ For Client Services:
Call 1-877-824-5001

💻 Visit us at www.treasury.pncbank.com

✉ Write to: Client Services
P.O. Box 1198
Cincinnati, OH 45201

## Account Summary Information

### Balance Summary

| Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|
| 24,566.53 | 0.00 | 40.44 | 24,526.09 |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | 0.00 |
| National Lockbox | 0 | 0.00 |
| ACH Credits | 0 | 0.00 |
| Funds Transfers In | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Credits | 0 | 0.00 |
| Total | 0 | 0.00 |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | 0.00 |
| Returned Items | 0 | 0.00 |
| ACH Debits | 0 | 0.00 |
| Funds Transfers Out | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Debits | 1 | 40.44 |
| Total | 1 | 40.44 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|
| 04/01 | 24,566.53 | 04/30 | 24,526.09 |

## Checks and Other Debits

### Other Debits          **1 transaction for a total of $ 40.44**

| Date Posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/30 | 40.44 | Corporate Account Analysis Charge | 0000000000000008032 |


**HIBERNIA**
*Where service matters.*℠

Direct inquiries to Customer Service
(337) 494-3354 or (800) 262-5689

W R GRACE CO
DAVISON CHEMICAL DIVISION
MR L BREAUX-PLANT CONTROLLER
PO BOX 3247
LAKE CHARLES LA  706023247

Page    1              (   0)

## Account Summary - Completely Free Small Business Checking  1C139121C

| | | | | |
|---|---|---|---|---|
| Previous balance | | $10,000.00 | Statement cycle began | April 1, 2004 |
| + | 0 Credits/deposits | $0.00 | Statement cycle ended | April 30, 2004 |
| - | 0 Debits/checks | $0.00 | Number of days in cycle | 30 |
| - | Service charges | $0.00 | Minimum balance this cycle | $10,000.00 |
| + | Interest paid | $0.00 | Average collected balance | $10,000.00 |
| Ending balance | | $10,000.00 | Interest paid YTD | $0.00 |

## Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 03/31 | $10,000.00 | | | | |

Member FDIC



# M&T Bank
Manufacturers and Traders Trust Company

FOR INQUIRIES CALL:  **CORPORATE BANKING BALTIMORE**
**(410) 244-4880**

00    14 06383M M    021

W R GRACE COMPANY INC
DAVISON CHEMICAL DIV
BALT SALARIED PAYROLL/BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 16298657 | 4/01/04 - 4/30/04 |

| BEGINNING BALANCE | $281,449.73 |
|---|---|
| DEPOSITS & CREDITS | 10,414,985.22 |
| LESS CHECKS & DEBITS | 10,406,615.69 |
| | 0.00 |
| | $289,819.26 |

## ACCOUNT ACTIVITY

| DATE | TRANSACTION DESCRIPTION | DEPOSITS & CREDITS | CHECKS & DEBITS | BALANCE |
|---|---|---|---|---|
| 4/01 | BEGINNING BALANCE | | | $281,449.73 |
| 4/01 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | $348,598.29 | | |
| 4/01 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | | $348,598.29 | 281,449.73 |
| 4/06 | CHECK NUMBER    100483 | | 320.17 | |
| 4/06 | CHECK NUMBER     5569 | | 1,658.90 | 279,470.66 |
| 4/08 | INCOMING FEDWIRE FUNDS TRANSFER | 2,623,657.82 | | |
| | W.R. GRACE AND COMPANY | | | |
| 4/08 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | 330,577.38 | | |
| 4/08 | DAVISON CHEMICAL REVERSAL   -SETT-CERIDAN | 608.31 | | |
| 4/08 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | | 330,577.38 | 2,903,736.79 |
| 4/09 | OUTGOING FEDWIRE FUNDS TRANSFER | | 924,581.68 | |
| | CERIDIAN | | | |
| 4/09 | CERIDIAN AKA CDC WAGE ATT   C4025-11 105825 | | 6,510.46 | |
| 4/09 | CHECK NUMBER     5567 | | 595.77 | 1,972,048.88 |
| 4/12 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | 1,681,035.71 | | |
| 4/12 | W.R. GRACE PAYROLL         E96        01 | | 1,681,035.71 | |
| 4/12 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | | 1,680,192.47 | |
| 4/12 | CHECK NUMBER     5574 | | 1,865.16 | 289,991.25 |
| 4/13 | CHECK NUMBER     5571 | | 1,425.22 | |
| 4/13 | CHECK NUMBER     5570 | | 1,685.84 | 286,880.19 |
| 4/15 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | 398,186.84 | | |
| 4/15 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | | 398,186.84 | |
| 4/15 | CHECK NUMBER     5575 | | 1,363.93 | 285,516.26 |
| 4/16 | DAVISON CHEMICAL REVERSAL   -SETT-CERIDAN | 751.21 | | |
| 4/16 | CHECK NUMBER     5572 | | 634.54 | 285,632.93 |
| 4/19 | CHECK NUMBER     5576 | | 2,544.08 | |
| 4/19 | CHECK NUMBER     5573 | | 1,691.69 | |
| 4/19 | CHECK NUMBER    100485 | | 415.29 | 280,932.53 |
| 4/20 | CHECK NUMBER    100484 | | 490.25 | 280,492.28 |
| 4/22 | INCOMING FEDWIRE FUNDS TRANSFER | 2,642,024.09 | | |
| | W.R. GRACE AND COMPANY | | | |
| 4/22 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | 348,508.00 | | |
| 4/22 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | | 347,919.21 | 2,923,105.16 |

MANUFACTURERS AND TRADERS TRUST COMPANY
25 S CHARLES ST BALTIMORE MD 21201



# M&T Bank

Manufacturers and Traders Trust Company

FOR INQUIRIES CALL:    CORPORATE BANKING BALTIMORE

(410) 244-4880

| ACCOUNT TYPE |
|---|
| CORPORATE CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 16298657 | 4/01/04 - 4/30/04 |

W R GRACE COMPANY INC
DAVISON CHEMICAL DIV

## ACCOUNT ACTIVITY

| DATE | TRANSACTION DESCRIPTION | DEPOSITS & CREDITS | CHECKS & DEBITS | BALANCE |
|---|---|---|---|---|
| 4/23 | OUTGOING FEDWIRE FUNDS TRANSFER CERIDIAN/STS | | 933,222.02 | |
| 4/23 | CERIDIAN AKA CDC WAGE ATT    C4025-11 109695 | | 7,103.83 | 1,982,779.31 |
| 4/26 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | 1,687,887.46 | | |
| 4/26 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | | 1,687,887.46 | |
| 4/26 | W.R. GRACE PAYROLL    E96    01 | | 1,687,887.46 | 294,891.85 |
| 4/28 | CHECK NUMBER    5579 | | 1,691.01 | 293,200.84 |
| 4/29 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | 353,150.11 | | |
| 4/29 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | | 353,150.11 | |
| 4/29 | CHECK NUMBER    5582 | | 3,381.58 | 289,819.26 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 11 | 14 | |

## CHECKS PAID

| CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 5567 | 4/09 | 595.77 | 5573 | 4/19 | 1,691.03 | 5582* | 4/29 | 3,381.58 |
| 5569* | 4/06 | 1,658.90 | 5574 | 4/12 | 1,865.16 | 100483* | 4/06 | 320.17 |
| 5570 | 4/13 | 1,685.84 | 5575 | 4/15 | 1,363.93 | 100484 | 4/20 | 490.25 |
| 5571 | 4/13 | 1,425.22 | 5576 | 4/19 | 2,544.08 | 100485 | 4/19 | 415.29 |
| 5572 | 4/16 | 634.54 | 5579* | 4/28 | 1,691.01 | | | |

\* - GAP IN CHECK SEQUENCE
R - CHECK RETURNED

NUMBER OF CHECKS PAID        14
AMOUNT OF CHECKS PAID        $ 19,762.77

INTERESTED IN GROWING YOUR SALES AND BOTTOM LINE? IF YOU CURRENTLY ACCEPT CREDIT CARDS WITH A PROCESSOR
OTHER THAN M&T, OR PLAN TO ACCEPT CREDIT CARDS IN THE FUTURE, PLEASE CONTACT 1-800-724-6070. WE WILL
PUT YOU IN TOUCH WITH AN M&T MERCHANT SALES REPRESENTATIVE IN YOUR AREA. WE'VE HELPED THOUSANDS OF
OTHER BUSINESSES LAUNCH AND OPTIMIZE THEIR CREDIT CARD PROGRAMS. WHY NOT YOURS?

MANUFACTURERS AND TRADERS TRUST COMPANY



# Commercial Checking

01          2040000016900  072  140              1    33              23,872          ▬▬▬  ▬▬▬

W R GRACE & CO - CONN
ATTN: BILLIE GARDNER                    CB                          ▬▬▬
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

---

# Commercial Checking

4/01/2004 thru 4/30/2004

Account number:          2040000016900
Account holder(s):       W R GRACE & CO - CONN

Taxpayer ID Number:      135114230

## Account Summary

| | |
|---|---|
| Opening balance 4/01 | $43,229.43 |
| Deposits and other credits | 4,830.12 + |
| Other withdrawals and service fees | 5,450.55 - |
| Closing balance 4/30 | $42,609.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 4/30 | 4,830.12 | AUTOMATED CREDIT GRACE DAVISON    EDIPAYMENT CO. ID. 1135114230 040430 CTX MISC 0006PETTY CASH - WRC |
| **Total** | **$4,830.12** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 4/15 | 5,450.55 | CURRENCY COIN ORDER |
| **Total** | **$5,450.55** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 4/15 | 37,778.88 | 4/30 | 42,609.00 | | |

DE : W.R. GRACE & CO                    NO.DE TEL :                    07 JUN. 2004 12:28PM P2

**Banco de Crédito »BCP»**

## ESTADO DE CUENTA CORRIENTE

DEL 01/04/2004 AL 30/04/2004
**W.R. GRACE & CO. SUCURSAL DE LIMA**
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27
   **800    88888      (QQP*K3**
   **4392**

| | PAGINA | 1 DE 2 | |
|---|---|---|---|
| MONEDA | CODIGO DE CUENTA INTERBANCARIO (CCI) | CODIGO DE CUENTA |
| SOLES | 002-193-0011 5122058-16 | 193-1115122-0-58 |

EJECUTIVO DE NEGOCIOS: VERA B. MARTIN
OFICINA: SUC SAN ISIDRO
TELEFONO: 442-8642CELULAR
E-MAIL:

### AVISOS

IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.

(*) MED.AT:MEDIO DE ATENCION = VEN:VENTANILLA CAJ:CAJEROS AUTOMATICOS POS:PUNTO DE VENTA TLC:TELECREDITO INT:INTERNO
BPT:BANCA POR TELEFONO BPI:BANCA POR INTERNET

### RESUMEN DEL MES

| SALDO ABLE AL 01/04/2004 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 30/04/2004 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 47,074.92 | 5,289.70 | 476,925.30 | 21,730.81 | 407,720.59 | 0.00 | 0.00 | 97,838.52 | 156,897.50 |
| A | + | B | + | C | - | D | - | E | + | F | & | G | = | H |

### ACTIVIDADES

| FECHA PROC | FECHA VALOR | DESCRIPCION | MED. AT.* | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02-04 | | ENTR.EFEC. 000188 | VEN | AG.MAGDALENA | 193-023 | 000188 | 16:22 | E74257 | 1018 | 5,289.70 | 50,364.62 |
| 02-04 | | CHEQUE 00921289 | VEN | AG.MAGDALENA | 193-023 | 000186 | 16:15 | E74257 | 3001 | 96.98- | 50,267.64 |
| 02-04 | | CHEQUE 00921292 | VEN | AG.ARNALDO MARQUE | 193-017 | 000154 | 16:59 | E74149 | 3001 | 165.00- | 50,102.64 |
| 02-04 | | CHEQUE 00921288 | VEN | AG.MAGDALENA | 193-023 | 000181 | 16:15 | E74257 | 3001 | 244.75- | 49,857.89 |
| 02-04 | | CHEQUE 00921291 | VEN | AG.MAGDALENA | 193-023 | 000182 | 16:16 | E74257 | 3001 | 1,644.71- | 48,213.18 |
| 02-04 | | CHEQUE 00921290 | VEN | AG.MAGDALENA | 193-023 | 000183 | 16:16 | E74257 | 3001 | 5,409.08- | 42,804.10 |
| 02-04 | | CHEQUE 00921287 | INT | | 191-000 | 809506 | | | 3901 | 450.00- | 42,354.10 |
| 02-04 | | IMPUESTO ITF | INT | | - | | | | 0909 | 11.26- | 42,342.84 |
| 05-04 | | 2000024435 NESTLE PERU | TLC | | 111-008 | 186869 | 14:49 | TLC051 | 2401 | 47,057.45 | 89,400.29 |
| 05-04 | | IMPUESTO ITF | INT | | - | | | | 0909 | 47.05- | 89,353.24 |
| 06-04 | | CHEQUE 00921295 | VEN | AG.EL POLO | 194-055 | 000087 | 16:07 | E73900 | 3001 | 996.99- | 88,356.25 |
| 06-04 | | ADU235108265020100 | BPI | | 111-031 | 014460 | 08:57 | CICSDF | 4706 | 1,528.00- | 86,828.25 |
| 06-04 | | ADU118100394210100 | BPI | | 111-031 | 014458 | 08:57 | CICSDF | 4706 | 43,101.00- | 43,727.25 |
| 06-04 | | PAGO VISA | INT | | 111-007 | 828319 | | | 4929 | 393.99- | 43,333.26 |
| 06-04 | | PAGO VISA | INT | | 111-007 | 828320 | | | 4929 | 576.94- | 42,756.32 |
| 06-04 | | PAGO VISA | INT | | 111-007 | 828328 | | | 4929 | 1,487.78- | 41,268.54 |
| 06-04 | | IMPUESTO ITF | INT | | - | | | | 0909 | 48.45- | 41,220.09 |
| 07-04 | | DE W.R. GRACE & CO. SR | TLC | | 111-008 | 045423 | 09:22 | TLC020 | 2406 | 383,200.00 | 423,820.09 |
| 07-04 | | ADU118100401140100 | BPI | | 111-031 | 046955 | 09:26 | CICSDF | 4706 | 80,045.00- | 343,775.09 |
| 09-04 | | IMPUESTO ITF | INT | | - | | | | 0909 | 80.04- | 343,695.05 |
| 10-04 | | CHEQUE 00921294 | VEN | AG.MERCADO CENTRA | 191-002 | 000066 | 10:32 | E89028 | 3001 | 572.50- | 343,122.55 |
| 11-04 | | IMPUESTO ITF | INT | | - | | | | 0909 | .57- | 343,121.98 |
| 14-04 | | ADU118100419500100 | BPI | | 111-031 | 042418 | 10:18 | CICSDF | 4706 | 42,261.00- | 300,860.98 |
| 14-04 | | ADU118100419460100 | BPI | | 111-031 | 042413 | 10:18 | CICSDF | 4706 | 127,375.00- | 173,485.98 |
| 14-04 | | CHG.DEP.00921295 BCP | INT | | 000-000 | 804505 | | | 3902 | 7,530.26- | 165,955.78 |
| 14-04 | | IMPUESTO ITF | INT | | - | | | | 0909 | 177.46- | 165,478.32 |
| 15-04 | | ADU118100430670100 | BPI | | 111-031 | 051634 | 08:36 | CICSDF | 4706 | 39,770.00- | 125,708.32 |
| 15-04 | | IMPUESTO ITF | INT | | - | | | | 0909 | 39.77- | 125,668.55 |
| 20-04 | | PORTES COMPR.PAGO N | INT | | 193-000 | 869941 | | | 4957 | 3.50- | 125,665.05 |
| 21-04 | | ADU118100457430100 | BPI | | 111-031 | 029846 | 09:55 | CICSDF | 4706 | 9,737.00- | 115,928.05 |
| 21-04 | | CHEQUE 00921297 | INT | | 191-000 | 810044 | | | 3901 | 3,290.00- | 112,638.05 |
| 21-04 | | IMPUESTO ITF | INT | | - | | | | 0909 | 13.02- | 112,625.03 |
| 23-04 | | A 193 12629691 0 | TLC | | 111-008 | 207747 | 15:14 | TLC011 | 4401 | 806.52- | 111,818.51 |
| 23-04 | | A 193 12514620 0 | TLC | | 111-008 | 205348 | 15:09 | TLC038 | 4401 | 1,200.00- | 110,618.51 |
| 23-04 | | A 193 12410916 0 | TLC | | 111-008 | 206672 | 15:11 | TLC012 | 4401 | 3,472.56- | 107,146.15 |
| 23-04 | | ADU118100474740100 | BPI | | 111-031 | 205758 | 15:09 | CICSDF | 4706 | 53,488.00- | 53,658.15 |
| 25-04 | | IMPUESTO ITF | INT | | - | | | | 0909 | 58.95- | 53,599.20 |
| 27-04 | | CHEQUE 00921299 | VEN | AG.VIVANCO | 193-044 | 000141 | 17:10 | E11248 | 3001 | 240.00- | 53,359.20 |
| 27-04 | | CHEQUE 00921301 | VEN | AC.LAS GARDENIAS | 194-011 | 000242 | 18:51 | E21926 | 3001 | 566.60- | 52,792.60 |
| 27-04 | | IMPUESTO ITF | INT | | - | | | | 0909 | .80- | 52,791.80 |
| 28-04 | | COM ESTUDIO PODERES | VEN | SUC LIMA | 191-000 | 001051 | 17:30 | E85767 | 4002 | 40.00- | 52,751.80 |
| 28-04 | | PORTE N CARGO N | INT | | - | | | | 4991 | 3.50- | 52,748.30 |
| 28-04 | | IMPUESTO ITF | INT | | - | | | | 0909 | .04- | 52,748.26 |
| 29-04 | | CHEQUE 00921304 | VEN | AG.METRO | 194-020 | 000095 | 11:34 | E86603 | 3001 | 224.00- | 52,524.26 |
| 29-04 | | IMPUESTO ITF | INT | | - | | | | 0909 | .22- | 52,524.04 |
| 30-04 | | 5100032754 NESTLE PERU | TLC | | 111-008 | 550253 | 18:35 | TLC067 | 2401 | 46,867.85 | 99,391.89 |
| 30-04 | | SEDAPAL 26438150 | INT | | 111-008 | | 04:25 | | 4611 | 113.00- | 99,278.89 |
| 30-04 | | A 194 11893535 0 | TLC | | 111-008 | 387527 | 16:21 | TLC040 | 4401 | 540.03- | 98,738.66 |
| 30-04 | | A 191 12005319h 0 | TLC | | 111-008 | 388783 | 16:22 | TLC008 | 4401 | 821.01- | 97,917.85 |
| 30-04 | | PORTE ESTADO CUENTA | INT | | 193-000 | 843657 | | | 4991 | 3.50- | 97,914.35 |

N2218(08-02)

DE : W.R. GRACE & CD          NO. DE TEL :                07 JUN. 2004 12:32PM P3

**Banco de Crédito ≫BCP≫**

## ESTADO DE CUENTA CORRIENTE

W.R. GRACE & CO. SUCURSAL DE LIMA
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27
      800      88888      (QQF*K3
      4392

| | MONEDA | PAGINA   2 DE  2 | |
|---|---|---|---|
| | SOLES | CODIGO DE CUENTA INTERBANCARIO (CCI) 002-193-001115122058-16 | CODIGO DE CUENTA 193-1115122-0-58 |

EJECUTIVO DE NEGOCIOS: VERA O. MARTIN
OFICINA: SUC SAN ISIDRO
TELEFONO: 442-8642 CELULAR:
E-MAIL:

### ACTIVIDADES

| FECHA PROC | FECHA VALOR | DESCRIPCION | MED AT.* | LUGAR | REFERENCIAS ADICIONALES | | | | | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | | |
| 30-04 | | | INT | | 111-007 | 942277 | | | 4903 | 3.50- | 97,910.85 |
| 30-04 | | PORTES CREDIBANK | N INT | | - | | | | 0101 | 24.00- | 97,886.85 |
| 30-04 | | MANTENIMIENTO | INT | | - | | | | 0909 | 48.33- | 97,858.52 |
| | | IMPUESTO ITF | | | | | | | | | |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES DEL PRESENTE MES

| | TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|---|
| 1. TRANSACCIONES EN EFECTIVO, CHEQUES Y CARGOS MANUALES | 1001 1009 1010 1018 2903 3001 3002 3011 3901 3902 4001 4002 4005 4006 4007 4012 4014 4015 4016 4017 4018 4019 4024 4028 29 | 12 | 3 | 3.15 |
| | TOTAL COMISION | | | 3.15 |

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 00921287 | 450.00 | 00921288 | 244.75 | 00921289 | 96.98 | 00921290 | 5,409.08 |
| 00921291 | 1,644.71 | 00921292 | 165.00 | 00921293 | 996.99 | 00921294 | 572.50 |
| 80921295 | 7,850.20 | 00921297 | 3,290.00 | 00921299 | 240.00 | 00921301 | 566.60 |
| 00921304 | 224.00 | | | | | | |

Impreso por Enotria S.A.

N221A (08-02)

**Banco de Crédito ≫BCP≫**

## ESTADO DE CUENTA CORRIENTE

DEL 01/04/2004 AL 30/04/2004
W.R. GRACE & CO. SUCURSAL DE LIMA
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27

800       88888       (QQF*K3
4393

| | PAGINA 1 DE 2 | |
|---|---|---|
| MONEDA | CODIGO DE CUENTA INTERBANCARIO (CCI) | CODIGO DE CUENTA |
| DOLARES | 002-193-001125963172-16 | 193-1125963-1-72 |

EJECUTIVO DE NEGOCIOS: VERA C. MARTIN
OFICINA: SUC SAN ISIDRO
TELEFONO: 442-8642 CELULAR:
E.MAIL:

### AVISOS

IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.

(*) MED.AT:MEDIO DE ATENCION = VEN:VENTANILLA  CAJ:CAJEROS AUTOMATICOS  POS:PUNTO DE VENTA  TLC:TELECREDITO  INT:INTERNO
BPT:BANCA POR TELEFONO  BPI:BANCA POR INTERNET

### RESUMEN DEL MES

| SALDO CONTABLE AL 01/04/2004 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 30/04/2004 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 121,612.63 | 500.00 | 148,936.55 | 6,478.51 | 116,121.07 | 0.00 | 0.00 | 148,449.60 | 95,287.61 |
| A + | B + | C - | D - | E + | F - | G = | H | |

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT.* | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-04 | | LETRAS COBRANZA | INT | | 193-000 | 834858 | | | 2912 | 11,777.84 | 133,398.47 |
| 01-04 | | LETRAS COBRANZA DEV | INT | | 193-000 | 834839 | | | 4905 | 40.78- | 133,349.69 |
| 01-04 | | IMPUESTO ITF | INT | | | | | | 0909 | 11.81- | 133,337.88 |
| 02-04 | | LETRAS COBRANZA | INT | | 193-000 | 821357 | | | 2912 | 3,865.83 | 137,203.71 |
| 02-04 | | CHEQUE 08711290 | VEN | AG.MAGDALENA | 193-000 | 000186 | 16:19 | E74257 | 3002 | 959.74- | 136,245.97 |
| 02-04 | | CHQ.DEP.08711291 BCP | INT | | 000-000 | 803071 | | | 3902 | 2,188.33- | 135,035.64 |
| 02-04 | | IMPUESTO ITF | INT | | - | | | | 0909 | 6.01- | 135,029.63 |
| 03-04 | | CHEQUE 08711289 | INT | | 191-000 | 805626 | | | 3901 | 66.11- | 134,963.52 |
| 04-04 | | IMPUESTO ITF | INT | | - | | | | 0909 | .06- | 134,963.46 |
| 05-04 | | CHQ.DEP.08711288 BCP | INT | | 000-000 | 802635 | | | 3902 | 588.00- | 134,378.46 |
| 05-04 | | IMPUESTO ITF | INT | | | | | | 0909 | 58- | 134,377.88 |
| 06-04 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000256 | | | 2903 | 6,399.61 | 140,777.49 |
| 06-04 | 07-04 | O/B Local    6,399.61 | | | | | | | | | |
| 06-04 | | IMPUESTO ITF | INT | | - | | | | 0909 | 6.39- | 140,771.10 |
| 07-04 | | ENTR.EFEC. 000297 | VEN | AG.SAN LUIS | 193-070 | 000297 | 16:47 | U84788 | 1018 | 500.00 | 141,271.10 |
| 07-04 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000296 | | | 2903 | 4,999.99 | 146,271.09 |
| 07-04 | 12-04 | O/B Local    4,999.99 | | | | | | | | | |
| 07-04 | | CHEQUE 08711293 | VEN | AG.SAN BLAS | 194-021 | 000366 | 13:29 | E89468 | 3001 | 304.63- | 145,966.46 |
| 07-04 | | CHEQUE 08711292 | VEN | AG.FRAY LUIS DE L | 193-006 | 000365 | 17:49 | E89014 | 3001 | 320.45- | 145,646.01 |
| 07-04 | | A 193 1115122 0    N | TLC | | 111-006 | 045423 | 09:22 | TLC020 | 4406 | 111,824.81- | 33,821.20 |
| | | IMP.OP.S/.    383,000.00 | | | | | | | | | |
| 09-04 | | IMPUESTO ITF | INT | | | | | | 0909 | 6.11- | 33,815.09 |
| 12-04 | | LETRAS COBRANZA | INT | | 193-000 | 816949 | | | 2912 | 4,769.88 | 38,584.97 |
| 12-04 | | IMPUESTO ITF | INT | | | | | | 0909 | 4.76- | 38,580.21 |
| 15-04 | | LETRAS COBRANZA | INT | | 193-000 | 822181 | | | 2912 | 619.75- | 39,199.96 |
| 13-04 | | NEXTEL 43955 | INT | | 000-000 | | 05:42 | | 4611 | 1,115.41- | 38,084.55 |
| 13-04 | | IMPUESTO ITF | INT | | | | | | 0909 | 1.72- | 38,082.83 |
| 14-04 | | AB.TR.EXT-ET560836 | VEN | SUC LIMA | 191-000 | 175915 | 17:58 | C41269 | 2004 | 3,556.40 | 41,619.23 |
| 14-04 | | IMPUESTO ITF | INT | | | | | | 0909 | 3.53- | 41,615.70 |
| 15-04 | | AT&T    00010253 | INT | | 000-000 | | 04:55 | | 4611 | 1.06- | 41,614.64 |
| 15-04 | | IMP.OP.S/.    3.64 | | | | | | | | | |
| 15-04 | | AT&T    00010253 | INT | | 000-000 | | 04:55 | | 4611 | 4.52- | 41,610.12 |
| 15-04 | | IMP.OP.S/.    15.53 | | | | | | | | | |
| 15-04 | | AT&T    00010253 | INT | | 000-000 | | 04:55 | | 4611 | 10.49- | 41,599.63 |
| 15-04 | | IMP.OP.S/.    35.99 | | | | | | | | | |
| 15-04 | | AT&T    00010253 | INT | | 000-000 | | 04:55 | | 4611 | 10.78- | 41,588.85 |
| 15-04 | | IMP.OP.S/.    36.99 | | | | | | | | | |
| 15-04 | | AT&T    00010253 | INT | | 000-000 | | 04:55 | | 4611 | 231.70- | 41,357.15 |
| 15-04 | | IMP.OP.S/.    794.75 | | | | | | | | | |
| 15-04 | | AT & T  00010253 | INT | | 000-000 | | 04:55 | . | 4611 | 1,737.40- | 39,619.75 |
| 15-04 | | IMPUESTO ITF | INT | | | | | | 0909 | 1.98- | 39,617.77 |
| 16-04 | | LETRAS COBRANZA | INT | | 193-000 | 819942 | | | 2912 | 10,139.48 | 49,757.25 |
| 16-04 | | IMPUESTO ITF | INT | | | | | | 0909 | 10.13- | 49,747.12 |
| 19-04 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000195 | | | 2903 | 714.00 | 50,461.12 |
| 19-04 | 20-04 | O/B Local     714.00 | | | | | | | | | |
| 19-04 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000131 | | | 2903 | 9,273.48 | 59,734.60 |
| 19-04 | 20-04 | O/B Local    9,273.48 | | | | | | | | | |
| 19-04 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000109 | | | 2903 | 9,753.13 | 69,487.73 |
| 19-04 | 20-04 | O/B Local    9,753.13 | | | | | | | | | |
| 19-04 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000110 | | | 2903 | 12,999.00 | 82,486.73 |
| 19-04 | 20-04 | O/B Local   12,999.00 | | | | | | | | | |

N2210(08-02)

DE : W.R.GRACE & CO          NO.DE TEL :          07 JUN. 2004 12:38PM P5

## Banco de Crédito ≫BCP≫

## ESTADO DE CUENTA CORRIENTE

W.R. GRACE & CO. SUCURSAL DE LIMA
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27
    800      88888      (QQPYKJ
    4393

| | | | | | PAGINA | 2 DE 2 |
| MONEDA | | CODIGO DE CUENTA INTERBANCARIO (CCI) | CODIGO DE CUENTA |
| DOLARES | | 002-193-0011259631 72-16 | 193-1125963-1-72 |

EJECUTIVO DE NEGOCIOS.VERA D. MARTIN
OFICINA: SUC SAN ISIDRO
TELEFONO: 442-8642 CELULAR
E-MAIL:

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | REFERENCIAS ADICIONALES | | | | | | |
| 19-04 | | LETRAS COBRANZA | INT | | 193-000 | 817863 | | | 2912 | 23,452.88 | 105,959.61 |
| 19-04 | | A 194 1408886 1 | TLC | | 111-008 | 016215 | 09:18 | TLC038 | 4401 | 95.15- | 105,864.46 |
| 19-04 | | IMPUESTO ITF | | | - | | | | 0909 | 56.26- | 105,788.20 |
| 20-04 | 19-04 | PORTES AUTOSOBRE | N INT | | 193-000 | 821623 | | | 6981 | 1.00- | 105,787.20 |
| 23-04 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000227 | | | 2903 | 499.80 | 106,287.00 |
| 23-04 | | Credito | 499.80 | | | | | | | | |
| 23-04 | | LETRAS COBRANZA | INT | | 193-000 | 822612 | | ———— | 2912 | 11,828.96 | 118,115.96 |
| 23-04 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000228 | | | 2903 | 15,134.61 | 133,250.57 |
| 27 | 26-04 | O/B Local | 15,134.61 | | | | | | | | |
| 23- | | A 193 1106311 1 | TLC | | 111-008 | 210053 | 15:19 | TLC024 | 4401 | 223.72- | 133,026.85 |
| 23-04 | | A 194 12679290 1 | TLC | | 111-008 | 208886 | 15:17 | TLC019 | 4401 | 575.42- | 132,451.43 |
| 23-04 | | CHEQUE 08711295 | VEN | AG.SAN LUIS | 193-070 | 000226 | 11:49 | E89002 | 3001 | 1,541.69- | 130,909.74 |
| 23-04 | | IMPUESTO ITF | INT | | - | | | | 0909 | 29.77- | 130,879.97 |
| 26-04 | | LETRAS COBRANZA | INT | | 193-000 | 816571 | | | 2912 | 3,996.69 | 134,876.66 |
| 26-04 | | IMPUESTO ITF | INT | | - | | | | 0909 | 3.99- | 134,872.47 |
| 29-04 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000059 | | | 2903 | 2,171.75 | 137,044.42 |
| 29-04 | 30-04 | O/B Local | 2,171.75 | | | | | | | | |
| 29-04 | | LETRAS COBRANZA | INT | | 193-000 | 817218 | | | 2912 | 12,527.47 | 149,571.89 |
| 29-04 | | TLC-ABR SHL | INT | | 000-000 | | 04:42 | | 4611 | 80.00- | 149,491.89 |
| 29-04 | | CHEQUE 08711294 | INT | | 191-000 | 012728 | | | 3901 | 492.56- | 148,999.33 |
| 29-04 | | IMPUESTO ITF | INT | | - | | | | 0909 | 15.26- | 148,984.07 |
| 30-04 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000467 | | | 2903 | 476.00 | 149,460.07 |
| 30-04 | 03-05 | O/B Local | 476.00 | | | | | | | | |
| 30-04 | | PORTE ESTADO CUENTA | N INT | | 193-000 | 904539 | | | 4992 | 1.00- | 149,459.07 |
| 30-04 | | CHQ.DEP.08711296 BCP | INT | | 000-000 | 800583 | | | 3902 | 1,000.00- | 148,459.07 |
| 30-04 | | MANTENIMIENTO | N INT | | - | | | | 0101 | 8.00- | 148,451.07 |
| 30-04 | | IMPUESTO ITF | INT | | - | | | | 0909 | 1.47- | 148,449.60 |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES DEL PRESENTE MES

| TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|
| TRANSACCIONES EN EFECTIVO, CHEQUES Y CARGOS MANUALES | 1001 1009 1010 1018 2903 3001 3002 3011 3901 3902 4001 4002 4005 4006 4007 4012 4014 4015 4016 4017 4018 4019 4024 4028 29 | 12 | 8 | 2.80 |
| TOTAL COMISION | | | 2.80 |

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 08711288 | 585.00 | 08711289 | 66.11 | 08711290 | 959.74 | 08711291 | 1,208.33 |
| 08711292 | 320.45 | 08711293 | 304.63 | 08711294 | 492.56 | 08711295 | 1,541.69 |
| 08711296 | 1,000.00 | | | | | | |

Impreso por Enakis S.A.

N221A (08-02)

DE : W.R. GRACE & CO                NO. DE TEL :

07 JUN. 2004  12:41PM  P6



**BankBoston**
BankBoston N.A. Sucursal del Perú
RUC: 20331285251

01 APR 2004          30 APR 2004
De:                      al

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA

CHORRILLOS

D.O.I.:  20102001063

| | |
|---|---|
| Cuenta N° | 0164519 |
| Moneda | SOLES |
| CCI N° | 048-001-000000154519-43 |
| Cliente N° | 0015787 |

| FECHA OP. | FECHA VALOR | DESCRIPCIÓN | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| | | SALDO APERTURA | | | 333.97 |
| 01APR04 | | PORTES    PORTES MAR04 | 18.45 | | 315.52 |
| 16APR04 | | TRANSF M/TIT FX TC 3.463 | | 218,169.00 | 218,484.52 |
| 19APR04 | | PAGO CHEQUE 00000740 | 13,384.00 | | 205,100.52 |
| 19APR04 | | PAGO CHEQUE 00000741 | 494.00 | | 204,606.52 |
| 19APR04 | | PAGO CHEQUE 00000742 | 197,383.00 | | 7,223.52 |
| 19APR04 | | PAGO CHEQUE 00000743 | 2,671.00 | | 4,552.52 |
| 19APR04 | | ITF | 213.92 | | 4,338.60 |
| 23APR04 | | CH DE GEREN  CLI ADUANAS | 13,794.08 | | -9,455.48 |
| 23APR04 | | CH DE GEREN  ESTUDIO COMB | 376.00 | | -9,831.48 |
| 23APR04 | | DEB. VARIOS  ANGEL HERNAN | 460.00 | | -10,291.48 |
| 23APR04 | | DEB. VARIOS  ERNESTO CHA | 460.00 | | -10,751.48 |
| 23APR04 | | DEB. VARIOS  GUILLERMO ES | 460.00 | | -11,211.48 |
| 23APR04 | | DEB. VARIOS  GUSTAVO HERR | 2,067.92 | | -13,279.40 |
| 23APR04 | | REVERSIONES  FX TC 3.4780 | 38,148.00 | | -51,427.40 |
| 23APR04 | | TRANSF M/TIT FX TC 3.4780 | | 38,148.00 | -13,279.40 |
| 23APR04 | | TRANSF M/TIT FX TC 3.4780 | | 38,258.00 | 24,978.60 |
| 23APR04 | | ITF | 17.62 | | 24,960.98 |
| 26APR04 | | COM VARIAS  COM BCO CRED | 21.00 | | 24,939.98 |
| 26APR04 | | DEB. VARIOS  PAG PLLA | 23,484.38 | | 1,455.60 |
| 26APR04 | | REVERSION AF COMIS PLLA | | 21.00 | 1,476.60 |
| 26APR04 | | ITF | 23.50 | | 1,453.10 |
| | | SALDO CIERRE | | | 1,453.10 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 333.97 | 17 | 293,476.87 | 4 | 294,596.00 | 1,453.10 | 25,360.89 |

Nuestra nueva corporación
Bank of America
atiende a clientes en 150 países.

**Resumen ITF**
| | |
|---|---|
| Total Transacciones Gravadas | 255,065.08 |
| ITF por Transacc Gravadas | 255.04 |
| ITF por Transacc sin Cuenta | 0.00 |
| Total Transacciones no Gravadas | 332,762.45 |

6/9

Importante:
En contra de 30 días no se formulasen observaciones a la presente estado, damos por conforme la cuenta y saldo que la refleja. En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

DE : W.R. GRACE & CO          NO. DE TEL :          07 JUN. 2004 12:43PM P7

## BankBoston

BankBoston N.A. Sucursal de Perú
RUC. 20331285251

| | ESTADO DE CUENTA | |
|---|---|---|
| De | 01 APR 2004 | a 30 APR 2004 |

W.R. GRACE & CO. - CONN
AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA
CHORRILLOS
D.O.I.: 20102001053

Cuenta N°    0154424
Moneda      DOLARES
CCI N°       046-001-000000154424-48
Cliente N°   0015767

| FECHA OP. | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| | | SALDO APERTURA | | | 554,219.49 |
| 01APR04 | | COB LETRA/FA PAG CC01/04/ | | 19,930.36 | 574,149.85 |
| 01APR04 | | COM.COB/DESC PAG CC01/04/ | 10.00 | | 574,139.85 |
| 01APR04 | | PORTES    MARZO 2004 | 14.00 | | 574,125.85 |
| 01APR04 | | ITF | 19.94 | | 574,105.91 |
| 02APR04 | | COB LETRA/FA PAG CG31/03/ | | 15,449.62 | 589,555.53 |
| 02APR04 | | COM CASH MGT MPAY | 37.50 | | 589,518.03 |
| 02APR04 | | COM.COB/DESC PAG CG31/03/ | 5.00 | | 589,513.03 |
| 02APR04 | | ITF | 15.50 | | 589,497.53 |
| 05APR04 | | COB LETRA/FA PAG CC06/04/ | | 12,303.18 | 601,800.71 |
| 05APR04 | | COM.COB/DESC PAG CC05/04/ | 5.00 | | 601,795.71 |
| 05APR04 | 07APR04 | DEP CH O/BCO CHQ | | 4,999.00 | 606,794.71 |
| 05APR04 | | ITF | 17.31 | | 606,777.40 |
| 06APR04 | | COB LETRA/FA PAG CG02/04/ | | 14,568.82 | 621,346.22 |
| 06APR04 | | COM.COB/DESC PAG CG02/04/ | 5.00 | | 621,341.22 |
| 06APR04 | | ITF | 14.58 | | 621,326.64 |
| 07APR04 | | COB LETRA/FA PAG CC07/04/ | | 24,071.65 | 645,398.29 |
| 07APR04 | | COM.COB/DESC PAG CC07/04/ | 10.00 | | 645,388.29 |
| 07APR04 | | ITF | 24.08 | | 645,364.21 |
| 12APR04 | | COB LETRA/FA PAG CG/06/04 | | 6,416.05 | 651,780.26 |
| 12APR04 | | COM.COB/DESC PAG CG/06/04 | 5.00 | | 651,775.26 |
| 12APR04 | | ITF | 6.43 | | 651,768.83 |
| 13APR04 | | DEP EFECTIVO EFE | | 35.70 | 651,804.53 |
| 13APR04 | | ITF | 0.04 | | 651,804.49 |
| 14APR04 | | COB LETRA/FA PAG CC14/04/ | | 11,088.20 | 662,892.69 |
| 14APR04 | | COM.COB/DESC PAG CC14/04/ | 5.00 | | 662,887.69 |
| 14APR04 | | ITF | 11.10 | | 662,876.59 |
| 16APR04 | | TRANSF M/TIT FX TC 3.463 | 63,000.00 | | 599,876.59 |
| 20APR04 | | TRANS EXTER COMI..017599 | 35.00 | | 599,841.59 |
| 20APR04 | | TRANS EXTER COMI..017600 | 35.00 | | 599,806.59 |
| 20APR04 | | TRANS EXTER COMI..017601 | 35.00 | | 599,771.59 |
| 20APR04 | | TRANS EXTER COMI..017602 | 35.00 | | 599,736.59 |
| 20APR04 | | TRANS EXTER ST....017599 | 12,650.04 | | 587,086.55 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 554,219.49 | | | | | | |

Nuestra nueva corporación
Bank of America
atiende a clientes en 150 países.

Resumen ITF
| Total Transacciones Gravadas | 538,612.09 |
|---|---|
| ITF por Transacc Gravadas | 533.70 |
| ITF por Transacc sin Cuenta | 0.00 |
| Total Transacciones no Gravadas | 74,014.00 |

Importante:
Si dentro de 30 días no se formulan observaciones al presente estado, entienden por conforme la cuenta y aprobado el saldo. En caso contrario, sírvase acercarse a nuestras oficinas para atender sus observaciones.

DE : W.R. GRACE & CO          NO. DE TEL :          07 JUN. 2004 12:45PM P8



**BankBoston**
BankBoston N.A. Sucursal del Perú
RUC: 20331285251

2 de 2

ESTADO DE CUENTA

| | 01 APR 2004 | 30 APR 2004 |
|---|---|---|
| De | al | |

W.R. GRACE & CO. - CONN
AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA
CHORRILLOS
D.O.I.: 20102001053

Cuenta N° 0154424
Moneda DOLARES
CCI N° 046-001-000000154424-46
Cliente N° 0015787

| FECHA OP. | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| 20APR04 | | TRANS EXTER ST...017600 | 30,666.55 | | 556,419.69 |
| 20APR04 | | TRANS EXTER ST...017601 | 34,846.86 | | 521,573.13 |
| 20APR04 | | TRANS EXTER ST...017602 | 73,101.64 | | 448,471.49 |
| 20APR04 | | VENTA DE ME EUR TC 3.468 | 105,271.46 | | 343,200.03 |
| 20APR04 | | ITF | 256.70 | | 342,943.33 |
| 21APR04 | | COB LETRA/FA PAG CG19/04/ | | 20,849.74 | 363,593.07 |
| 21APR04 | | COM.COB/DESC PAG CG19/04/ | 20.00 | | 363,573.07 |
| 21APR04 | | ITF | 20.67 | | 363,552.40 |
| 23APR04 | | CH DE GEREN CLI ADUANAS | 4,132.35 | | 359,420.05 |
| 23APR04 | | CH DE GEREN COTECNA INSP | 745.02 | | 358,675.03 |
| 23APR04 | | CH DE GEREN DHL INTERNAT | 320.71 | | 358,354.32 |
| 23APR04 | | CH DE GEREN ESTUDIO COMB | 1,006.74 | | 357,347.58 |
| 23APR04 | | CH DE GEREN GRUPO LEAFAR | 145.00 | | 357,202.58 |
| 23APR04 | | CH DE GEREN HECTOR A COM | 499.99 | | 356,702.59 |
| 23APR04 | | CH DE GEREN JB INTERNACI | 400.00 | | 356,302.59 |
| 23APR04 | | CH DE GEREN NAMBEI TRAVE | 461.85 | | 355,840.74 |
| 23APR04 | | CH DE GEREN NETCORPERU S | 71.40 | | 355,769.34 |
| 23APR04 | | CH DE GEREN NETWORK SYST | 248.33 | | 355,523.01 |
| 23APR04 | | CH DE GEREN VINCES ARRIE | 4,310.44 | | 351,212.57 |
| 23APR04 | | TRANSF M/TIT FX TC 3.4780 | 11,000.00 | | 340,212.57 |
| 23APR04 | | ITF | 12.35 | | 340,200.22 |
| 29APR04 | | COB LETRA/FA PAG CC29/04 | | 11,090.28 | 351,290.50 |
| 29APR04 | | COB LETRA/FA PAG CC29/04 | | 30,909.77 | 382,200.27 |
| 29APR04 | | COB LETRA/FA PAG CH 27/04 | | 57,084.31 | 439,284.58 |
| 29APR04 | | COM.COB/DESC PAG CC29/04 | 5.00 | | 439,279.58 |
| 29APR04 | | COM.COB/DESC PAG CC29/04 | 15.00 | | 439,264.58 |
| 29APR04 | | COM.COB/DESC PAG CH 27/04 | 5.00 | | 439,259.58 |
| 29APR04 | | ITF | 99.12 | | 439,160.46 |
| 30APR04 | | COM CASH MGT BOSTONMAIL A | 20.00 | | 439,140.46 |
| 30APR04 | | TRAN EXTER OP...005481 | | 40,816.52 | 479,956.98 |
| 30APR04 | | TRANS EXTER COMI..005481 | 35.00 | | 479,921.98 |
| 30APR04 | | ITF | 40.88 | | 479,881.10 |
| 30APR04 | | SALDO CIERRE | | | 479,881.10 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 554,219.49 | 50 | 343,751.59 | 14 | 269,413.20 | 479,881.10 | 525,080.82 |

Nuestra nueva corporación
Bank of America
atiende a clientes en 150 países.

Resumen ITF
| | |
|---|---|
| Total Transacciones Gravadas | 538,612.09 |
| ITF por Transacc Gravadas | 538.70 |
| ITF por Transacc sin Cuenta | 0.00 |
| Total Transacciones no Gravadas | 74,014.00 |

8/7

**Importante:**
Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y cerrando el saldo. En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

FROM : WR GRACE LIBBY          FAX NO. : 4062933749          Jun. 16 2004 09:03AM  P2



FIRST NATIONAL BANK OF MONTANA        002 01 00      PAGE:               1
504 MINERAL AVENUE                    DATE: 04/30/04  ACCOUNT:    1049097
LIBBY, MONTANA  59923                                DOCUMENTS:          1

TELEPHONE:406-293-0280



KOOTENAI DEVELOPMENT COMPANY                    30
PO BOX 695                                       1
LIBBY MT  59923-1055                             0

OUR TOLL FREE CUSTOMER SERVICE CENTER NUMBER 1-800-824-2692

COMMERCIAL ACCOUNT 1049097

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT ................................. | | | 03/31/04 | 16,627.28 |
| DEPOSIT # 959 | | 811.00 | 04/07/04 | 17,438.28 |
| SERVICE CHARGE | 5.00 | | 04/30/04 | 17,433.28 |
| BALANCE THIS STATEMENT ................................. | | | 04/30/04 | 17,433.28 |

| TOTAL CREDITS | (1) | 811.00 | MINIMUM BALANCE | 16,627.28 |
|---|---|---|---|---|
| TOTAL DEBITS | (1) | 5.00 | AVG AVAILABLE BALANCE | 17,276.08 |
| TAX ID NUMBER | | 81-0495013 | AVERAGE BALANCE | 17,276.08 |

- - - ITEMIZATION OF SERVICE CHARGE PAID THIS PERIOD - - -

TOTAL CHARGE FOR Maintenance Fee:              5.00

CERTIFICATES OF DEPOSIT

| CERTIFICATE NUMBER | INTEREST RATE | MATURITY DATE | NEXT INT DATE | NEXT INT AMOUNT | INTEREST PAID 2004 | CURRENT BALANCE |
|---|---|---|---|---|---|---|
| 115386 | 1.4000 | 05/22/05 | 08/21/04B | 47.89 | 30.32 | 6,860.59 |
| *TOTAL* | 1.4000 | | | | | 6,860.59 |

(B) INTEREST WILL BE PAID BY COMPOUNDING

Notice: see reverse side for important information

TS

REMEDIUM GROUP INC
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 323-883842
Statement Start Date: 01 APR 2004
Statement End Date: 30 APR 2004
Statement Code: 000-USA-22
Statement No: 004
Page 1 of 1

## TRANSACTIONS

| | | |
|---|---|---|
| Total Credits | 1 | 0 |
| Total Debits (incl. checks) | 1 | 0 |
| Total Checks Paid | 0 | 0 |

## ENCLOSURES

| | |
|---|---|
| Credits | 0 |
| Debits | 0 |
| Checks | 0 |

## BALANCES

| | Opening (01 APR 2004) | Closing (30 APR 2004) |
|---|---|---|
| Ledger | 4,252.82 | .00 |
| Ledger | 4,252.82 | |
| | 0.00 | |
| | .00 | |

## Closing Balances

| Date | Amount |
|---|---|
| LEDGER BALANCES | |
| 01APR | 0.00 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|

**CREDITS**
01APR   USM DEP REF # 800   4,252.82  UN-ENCODED DEPOSIT
                                      DEPOSIT REFERENCE NUMBER 0000000800
                                      *VALUE DATE: 04/02        100
                                                   04/05      3,900
                                                   04/06        251

**DEBITS**
01APR   USD OUR: 001066011BXF   4,252.82  AUTOMATIC DOLLAR/FLOAT TRANSFER
                                          TO ACCOUNT 00323881963

**CHECKS**

*No Activity*

FT CODE:    USD - SAME DAY FUNDS      US1 - ONE DAY FLOAT      US3 - THREE DAY FLOAT      US5 - FIVE DAY FLOAT
            USN - NEXT DAY FUNDS      US2 - TWO DAY FLOAT      US4 - FOUR DAY FLOAT       USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

**JPMorganChase**

Statement of Account

in US Dollars

TS

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE   MA   02140

| | |
|---|---|
| Account No: | 601-831985 |
| Statement Start Date: | 01 APR 2004 |
| Statement End Date: | 30 APR 2004 |
| Statement Code: | 000-USA-12 |
| Statement No: | 004   133 |
| | Page 1 of 3 |

**ENCLOSURES**

| | |
|---|---|
| Credits | 0 |
| Debits | 0 |
| Checks | 0 |

## TRANSACTIONS

| | |
|---|---|
| Total Credits | 17 |
| Total Debits (incl. checks) | 59 |
| Total Checks Paid | 59 |

| | 1,148,753.01 |
|---|---|
| | 1,148,753.01 |
| | 1,148,753.01 |

## BALANCES

| | Opening (01 APR 2004) Ledger | Closing (30 APR 2004) Ledger |
|---|---|---|
| | .00 | .00 |

| Date | Value Date | Reference | | | Debit | Credit | |
|---|---|---|---|---|---|---|---|
| 01 APR | | | | **** Balance **** | | 0.00 | OPENING LEDGER BALANCE |
| 01 APR | | USD   OUR: 0404011985WC | | | | 24,514.22 ✓ | CDS FUNDING |
| | | | | | | | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC |
| 01 APR | | USD   OUR: 0111000921PP | | | | | PACKAGE LISTING |
| 01 APR | | | | **** Balance **** | | 24,514.22 | CLOSING LEDGER BALANCE |
| 02 APR | | USD   OUR: 0404021985WC | | | | .00 | CDS FUNDING |
| | | | | | | | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC |
| 02 APR | | USD   OUR: 0211000877PP | | | | | PACKAGE LISTING |
| 02 APR | | | | **** Balance **** | | 4,310.78 | CLOSING LEDGER BALANCE |
| 05 APR | | USD   OUR: 0404051985WC | | | | .00 | CDS FUNDING |
| | | | | | | | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC |
| 05 APR | | USD   OUR: 0511000937PP | | | | | PACKAGE LISTING |
| 05 APR | | | | **** Balance **** | | 35,375.72 | CLOSING LEDGER BALANCE |
| 05 APR | | USD   OUR: 0404081985WC | | | | .00 | CDS FUNDING |
| | | | | | | | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC |
| 08 APR | | USD   OUR: 0811000902PP | | | | | PACKAGE LISTING |
| 08 APR | | | | **** Balance **** | | 301.00 | CLOSING LEDGER BALANCE |
| 08 APR | | USD   OUR: 0404091985WC | | | | .00 | CDS FUNDING |
| | | | | | | | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC |
| 09 APR | | USD   OUR: 0911000831PP | | | | | PACKAGE LISTING |
| 09 APR | | | | **** Balance **** | | 859,736.72 | CLOSING LEDGER BALANCE |

(Closing Ledger balances shown in column: 24,514.22; 4,310.78; 35,375.72; 301.00; 859,736.72)

| FT CODE: | USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT | US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
|---|---|---|---|---|
| | USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT | US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS.

JPMorganChase                                    Statement of Account

Ts

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE MA 02140

| Account No: | 601-831985 |
| Statement Start Date: | 01 APR 2004 |
| Statement End Date: | 30 APR 2004 |
| Statement Code: | 000-USA-12 |
| Statement No: | 004    133 |
| | Page 2 of 3 |

| Ledger Date | Value Date | F T 1 | References | Debit | Credit / Balance | Ledger Balance | Description |
|---|---|---|---|---|---|---|---|
| 12APR | | USD | OUR: 040412121985WC | | | 21,586.06 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED TO / FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC |
| 12APR 12APR 13APR | | USD | OUR: 1211000911PP | | 21,586.06 **** Balance **** | .00 | PACKAGE LISTING / CLOSING LEDGER BALANCE / CDS FUNDING |
| 13APR | | USD | OUR: 040413121985WC | | | 396.58 | MONEY TRANSFER CREDIT RECEIVED TO / FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC |
| 13APR 13APR 14APR | | USD | OUR: 1311000882PP | | 396.58 **** Balance **** | .00 | PACKAGE LISTING / CLOSING LEDGER BALANCE / CDS FUNDING |
| 14APR | | USD | OUR: 040414121985WC | | | 8,938.60 | MONEY TRANSFER CREDIT RECEIVED TO / FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC |
| 14APR 14APR 15APR | | USD | OUR: 1411000925PP | | 8,938.60 **** Balance **** | .00 | PACKAGE LISTING / CLOSING LEDGER BALANCE / CDS FUNDING |
| 15APR | | USD | OUR: 040415121985WC | | | 25,498.05 | MONEY TRANSFER CREDIT RECEIVED TO / FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC |
| 15APR 15APR 16APR | | USD | OUR: 1511000845PP | | 25,498.05 **** Balance **** | .00 | PACKAGE LISTING / CLOSING LEDGER BALANCE / CDS FUNDING |
| 16APR | | USD | OUR: 040416121985WC | | | 639.32 | MONEY TRANSFER CREDIT RECEIVED TO / FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC |
| 16APR 16APR 19APR | | USD | OUR: 1611000865PP | | 639.32 **** Balance **** | .00 | PACKAGE LISTING / CLOSING LEDGER BALANCE / CDS FUNDING |
| 19APR | | USD | OUR: 040419121985WC | | | 29,104.58 | MONEY TRANSFER CREDIT RECEIVED TO / FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC |
| 19APR 19APR 20APR | | USD | OUR: 1911000919PP | | 29,104.58 **** Balance **** | .00 | PACKAGE LISTING / CLOSING LEDGER BALANCE / CDS FUNDING |
| 20APR | | USD | OUR: 040420121985WC | | | 15,214.75 | MONEY TRANSFER CREDIT RECEIVED TO / FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC |
| 20APR 20APR 21APR | | USD | OUR: 2011000896PP | | 15,214.75 **** Balance **** | .00 | PACKAGE LISTING / CLOSING LEDGER BALANCE / CDS FUNDING |
| 21APR | | USD | OUR: 040421121985WC | | | 13,509.18 | MONEY TRANSFER CREDIT RECEIVED TO / FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC |

JPMorganChase

Statement of Account

TS

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE   MA   02140

Account No: 601-831985
Statement Start Date: 01 APR 2004
Statement End Date: 30 APR 2004
Statement Code: 000-USA-12
Statement No: 004   133
Page 3 of 3

| Ledger Date | Val Ledger Date | Value Date | Reference | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|
| 21APR | | USD | OUR: 2111000849PP | 13,509.18 | | PACKAGE LISTING |
| 21APR | | | | | | CLOSING LEDGER BALANCE |
| 23APR | | USD | OUR: 0404231985WC | **** Balance **** | 250.00 | CDS FUNDING |
| | | | | | | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC |
| 23APR | | USD | OUR: 2311000822PP | | | PACKAGE LISTING |
| 23APR | | | | 250.00 | | CLOSING LEDGER BALANCE |
| 28APR | | USD | OUR: 0404281985WC | **** Balance **** | 10,351.82 | CDS FUNDING |
| | | | | | | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC |
| 28APR | | USD | OUR: 2811000826PP | | | PACKAGE LISTING |
| 28APR | | | | 10,351.82 | | CLOSING LEDGER BALANCE |
| 29APR | | USD | OUR: 0404291985WC | **** Balance **** | 3,597.22 | CDS FUNDING |
| | | | | | | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC |
| 29APR | | USD | OUR: 2911000817PP | | | PACKAGE LISTING |
| 30APR | | | | 3,597.22 | | CLOSING LEDGER BALANCE |
| 30APR | | USD | OUR: 0404301985WC | **** Balance **** | 95,428.41 | CDS FUNDING |
| | | | | | | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC |
| 30APR | | USD | OUR: 3011000890PP | | | PACKAGE LISTING |
| 30APR | | | | 95,428.41 | | CLOSING LEDGER BALANCE |
| | | | | **** Balance **** | .00 | |



**citigroup**

Citibank, N.A. - Puerto Rico
Member FDIC

·······················SNGLP 20.00          R10

IIlm...ll.l.l..ll.ll...ll.l...ll.l..l.ll..l.ll

Page     1 of 13

**DAREX PR**

DAREX PUERTO RICO INC
C/O W.R. GRACE & CO.
ATTN: PAUL MILLIKEN
62 WHITTEMORE AVE
CAMBRIDGE, MA          02140

Account Number: 0/300153/011

Statement Period
Mar 27, 2004 - Apr 27, 2004

---

**CORPORATE ACCOUNT  AS OF  April 27, 2004**          **4704 REGULAR STATEMENT**

## ACCOUNT SUMMARY

| | | |
|---|---|---|
| OPENING BALANCE | 2,382,198.37 | |
| 51 DEBITS | 939,693.99 | |
| 49 CHECKS | 937,050.77 | |
| 2 NON-CHECKS | 2,643.22 | |
| 14 CREDITS | 819,881.88 | |
| 14 DEPOSITS | 819,881.88 | |
| 0 NON-DEPOSITS | 0.00 | |
| CLOSING LEDGER | | |

*(handwritten: 937,050.77 / (6,233.94) Payroll cks / 930,816.83)*

## DEPOSIT LIST

| Deposit No. | Date | Amount | Deposit No. | Date | Amount |
|---|---|---|---|---|---|
| | 03-29 | 75,969.08 | | 03-23 | 93,510.66 |
| | 04-02 | 314,070.30 | | 04-05 | 11,456.21 |
| | 04-05 | 28,530.88 | | 04-07 | 3,179.25 |
| | 04-08 | 24,297.41 | | 04-12 | 11,224.11 |
| | 04-16 | 1,057.99 | | 04-16 | 64,001.59 |
| | 04-19 | 19,999.19 | | 04-23 | 15,646.25 |
| | 04-23 | 65,532.89 | | 04-26 | 91,405.17 |

## CHECKS PAID

| Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|
| 16838 | 04-02 | 50.00 | 16845 | 04-08 | 400.00 |
| 16855 | 03-29 | 147,734.00 | 16858 | 04-08 | 3,000.00 |
| 16865 | 03-30 | 57.00 | 16869 | 04-09 | 25.00 |
| 16870 | 03-31 | 200.00 | 16871 | 04-02 | 65.00 |
| 16875 | 04-08 | 500.00 | 16877 | 04-06 | 6,496.00 |
| 16878 | 04-19 | 648.00 | 16879 | 04-05 | 134.21 |
| 16880 | 04-05 | 7,785.96 | 16890 | 04-12 | 185.97 |
| 16891 | 04-13 | 3,895.97 | 16895 | 04-26 | 1,275.00 |
| 16896 | 04-13 | 946.68 | 16897 | 04-12 | 7,224.42 |
| 16899 | 04-13 | 235.24 | 16902 | 04-21 | 8.66 |
| 16903 | 04-27 | 5,085.71 | 16904 | 04-21 | 540.70 |
| 16905 | 04-21 | 11,707.35 | 16906 | 04-26 | 654.00 |
| 16907 | 04-23 | 68.00 | 16908 | 04-26 | 180.00 |

ANY ERROR OR OMISSION ON THIS STATEMENT MUST BE NOTIFIED IN WRITING TO THE ATTENTION OF CITISERVICE UNIT,
PO BOX 70301, SAN JUAN, PR 00936-8301; OR CONTACT CITISERVICE AT (787) 771-2800 WITHIN THIRTY (30) DAYS FROM
MAILING DATE. YOU ALSO CAN SEND A MESSAGE USING OUR ELECTRONIC MAIL MESSENGER: citiservice.pr@citicorp.com.
FAILURE TO DO SO WILL SIGNIFY THAT THE STATEMENT IS CORRECT.

**DAREX PR**
DAREX PUERTO RICO INC

**Account Number: 0/300153/011**
**Statement Period**
**Mar 27, 2004 - Apr 27, 2004**

## CHECKS PAID

| Check | Date | Amount | Check | Date | Amount |
|-------|------|--------|-------|------|--------|
| 16909 | 04-27 | 3,126.69 | 16910 | 04-26 | 2,000.00 |
| 16911 | 04-20 | 1,515.00 | 16917 | 04-20 | 8,037.31 |
| 16918 | 04-20 | 3,496.00 | 16919 | 04-20 | 7,451.48 |
| 16920 | 04-20 | 7,058.18 | 16921 | 04-20 | 89,879.90 |
| 16922 | 04-20 | 2,324.40 | 16923 | 04-23 | 1,296.00 |
| 16924 | 04-20 | 61,957.91 | 16925 | 04-20 | 35,402.44 |
| 16926 | 04-20 | 11,702.87 | 16927 | 04-21 | 12,052.80 |
| 16929 | 04-26 | 400,000.00 | 16933 | 04-27 | 2,818.48 |
| 16935 | 04-27 | 81,594.50 | 101427 | 03-30 | 935.18 |
| 101428 | 03-29 | 993.31 | 101429 | 03-30 | 1,150.76 |
| 101430 | 04-14 | 967.10 | 101431 | 04-14 | 1,019.30 |
| 101432 | 04-21 | 1,168.29 | | | |

_handwritten: = 2079.0, = 3,154._

## DESCRIPTIVE ITEMS

_handwritten: Total = $6,233.94_

| Date | Description | Serial No | Debits | Credits | Balance |
|------|-------------|-----------|--------|---------|---------|
| 03-27 | OPENING BALANCE | | | | 2,382,199.37 |
| 03-29 | TOTAL CHECKS PAID | | 148,727.31 | | |
| 03-29 | TOTAL DEPOSITS | | | 169,480.64 | 2,402,951.70 |
| 03-30 | TOTAL CHECKS PAID | | 2,142.94 | | 2,400,803.76 |
| 03-31 | TOTAL CHECKS PAID | | 200.00 | | 2,400,603.76 |
| 04-02 | TOTAL CHECKS PAID | | 115.00 | | |
| 04-02 | TOTAL DEPOSITS | | | 314,070.30 | 2,714,564.06 |
| 04-05 | TOTAL CHECKS PAID | | 7,920.17 | | 2,746,630.98 |
| 04-05 | TOTAL DEPOSITS | | | 39,937.09 | 2,746,630.98 |
| 04-06 | TOTAL CHECKS PAID | | 6,496.00 | | 2,740,134.98 |
| 04-07 | TOTAL DEPOSITS | | | 3,179.25 | 2,743,314.23 |
| 04-08 | TOTAL CHECKS PAID | | 3,900.00 | | |
| 04-08 | TOTAL DEPOSITS | | | 24,297.41 | 2,763,711.64 |
| 04-09 | NAME: TAX SERVICE 702 ENTRY DESC: PMT IMPND INDIVIDUAL ID: C3953-003241001 | | 1,160.91 | | |
| 04-09 | TOTAL CHECKS PAID | | 25.00 | | 2,762,525.73 |
| 04-12 | TOTAL CHECKS PAID | | 7,410.39 | | |
| 04-12 | TOTAL DEPOSITS | | | 11,224.11 | 2,766,339.45 |
| 04-13 | TOTAL CHECKS PAID | | 5,077.89 | | 2,761,261.56 |
| 04-14 | TOTAL CHECKS PAID | | 1,986.40 | | 2,759,275.16 |
| 04-16 | TOTAL DEPOSITS | | | 65,059.58 | 2,824,334.74 |
| 04-19 | TOTAL CHECKS PAID | | 648.00 | | |
| 04-19 | TOTAL DEPOSITS | | | 19,999.19 | 2,843,685.93 |
| 04-20 | TOTAL CHECKS PAID | | 228,825.49 | | 2,614,860.44 |
| 04-21 | TOTAL CHECKS PAID | | 25,477.80 | | 2,589,382.64 |
| 04-23 | NAME: TAX SERVICE 702 ENTRY DESC: PMT IMPND INDIVIDUAL ID: C3953-003308593 | | 1,482.31 | | |
| 04-23 | TOTAL CHECKS PAID | | 1,364.00 | | |
| 04-23 | TOTAL DEPOSITS | | | 81,179.14 | 2,667,715.47 |



**Citibank, N.A. - Puerto Rico**
**Member FDIC**

**DAREX PR**
DAREX PUERTO RICO INC

**Account Number: 0/300153/011**
**Statement Period**
**Mar 27, 2004 - Apr 27, 2004**

## DESCRIPTIVE ITEMS

| Date | Description | Serial No | Debits | Credits | Balance |
|------|-------------|-----------|--------|---------|---------|
| 04-26 | TOTAL CHECKS PAID | | 404,109.00 | | |
| 04-26 | TOTAL DEPOSITS | | | 91,405.17 | 2,355,011.64 |
| 04-27 | TOTAL CHECKS PAID | | 92,625.38 | | 2,262,386.26 |
| 04-27 | CLOSING BALANCE | | | | 2,262,386.26 |
| **Total Debits/Credits** | | | **939,693.99** | **819,881.88** | |

$ 2,643.22 ✓✓

A member of citigroup

**DAREX PR**

DAREX PUERTO RICO INC

Account Number: 0/300153/011

Statement Period

Mar 27, 2004 - Apr 27, 2004

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| Check No. | Date | Amount |
|---|---|---|
| 16838 | 04/02/2004 | 50.00 |
| 16845 | 04/08/2004 | 400.00 |
| 16855 | 03/29/2004 | 147,734.00 |
| 16858 | 04/08/2004 | 3,000.00 |
| 16865 | 03/30/2004 | 57.00 |



**Citibank, N.A. - Puerto Rico**
**Member FDIC**

Page     5 of 13

DAREX PR
DAREX PUERTO RICO INC

**Account Number: 0/300153/011**
**Statement Period**
**Mar 27, 2004 - Apr 27, 2004**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| 16869 | 04/09/2004 | 25.00 |
| 16870 | 03/31/2004 | 200.00 |
| 16871 | 04/02/2004 | 65.00 |
| 16875 | 04/08/2004 | 500.00 |
| 16877 | 04/06/2004 | 6,496.00 |

A member of citigroup

**DAREX PR**

DAREX PUERTO RICO INC

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

| | | |
|---|---|---|
| 16878 | 04/19/2004 | 648.00 |
| 16879 | 04/05/2004 | 134.21 |
| 16880 | 04/06/2004 | 7,785.96 |
| 16890 | 04/13/2004 | 185.97 |
| 16891 | 04/14/2004 | 3,895.97 |



**DAREX PR**
DAREX PUERTO RICO INC

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

| | | |
|---|---|---|
| 16895 | 04/26/2004 | 1,275.00 |
| 16896 | 04/13/2004 | 946.68 |
| 16897 | 04/13/2004 | 7,224.42 |
| 16899 | 04/13/2004 | 235.24 |
| 16902 | 04/22/2004 | 8.66 |

A member of citigroup

**DAREX PR**

DAREX PUERTO RICO INC

Citibank, N.A. *certifica que estas imágenes son copias fieles y exactas de los cheques originales.*
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 16903 | 04/27/2004 | 5,085.71 |
| 16904 | 04/21/2004 | 540.70 |
| 16905 | 04/22/2004 | 11,707.35 |
| 16906 | 04/26/2004 | 654.00 |
| 16907 | 04/23/2004 | 68.00 |



**Citibank, N.A. - Puerto Rico**
**Member FDIC**

Page      9  of  13

**DAREX PR**
*DAREX PUERTO RICO INC*

**Account Number: 0/300153/011**

**Statement Period**
**Mar 27, 2004 - Apr 27, 2004**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
*Citibank, N.A. certifies that these images are true and exact copies of the original checks.*



| | | |
|---|---|---|
| 16908 | 04/26/2004 | 180.00 |
| 16909 | 04/28/2004 | 3,126.69 |
| 16910 | 04/26/2004 | 2,000.00 |
| 16911 | 04/20/2004 | 1,515.00 |
| 16917 | 04/20/2004 | 8,037.31 |

A member of citigroup

**DAREX PR**
DAREX PUERTO RICO INC

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 16918 | 04/20/2004 | 3,496.00 |
| 16919 | 04/21/2004 | 7,451.48 |
| 16920 | 04/21/2004 | 7,058.18 |
| 16921 | 04/21/2004 | 89,879.90 |
| 16922 | 04/21/2004 | 2,324.40 |



**Citibank, N.A. - Puerto Rico**
*Member FDIC*

**DAREX PR**
DAREX PUERTO RICO INC

**Account Number: 0/300153/011**
**Statement Period**
Mar 27, 2004 - Apr 27, 2004

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
*Citibank, N.A. certifies that these images are true and exact copies of the original checks.*

| Check | Date | Amount |
|---|---|---|
| 16923 | 04/23/2004 | 1,296.00 |
| 16924 | 04/21/2004 | 61,957.91 |
| 16925 | 04/21/2004 | 35,402.44 |
| 16926 | 04/21/2004 | 11,702.87 |
| 16927 | 04/22/2004 | 12,052.80 |

**DAREX PR**

DAREX PUERTO RICO INC

**Account Number: 0/300153/011**

**Statement Period**

**Mar 27, 2004 - Apr 27, 2004**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 16929 | 04/26/2004 | 400,000.00 |
| 16929 | 04/26/2004 | 400,000.00 |
| 16933 | 04/27/2004 | 2,818.48 |
| 16933 | 04/27/2004 | 2,818.48 |
| 16935 | 04/28/2004 | 81,594.50 |
| 16935 | 04/28/2004 | 81,594.50 |
| 101427 | 03/30/2004 | 935.18 |
| 101427 | 03/30/2004 | 935.18 |
| 101428 | 03/29/2004 | 993.31 |
| 101428 | 03/29/2004 | 993.31 |

A member of citigroup







**Citibank, N.A. - Puerto Rico**
**Member FDIC**











Page    13 of 13

**DAREX PR**

DAREX PUERTO RICO INC

Account Number: 0/300153/011

Statement Period

Mar 27, 2004 - Apr 27, 2004

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 101429 | 03/30/2004 | 1,150.76 |
| 101430 | 04/14/2004 | 967.10 |
| 101431 | 04/14/2004 | 1,019.30 |
| 101432 | 04/21/2004 | 1,168.29 |



A member of citigroup

# Federal Income Tax Returns