IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline:  July 27, 2004 at 4:00 p.m.**
**Hearing Date:  TBD only if necessary**

## FEE DETAIL FOR PROTIVITI INC.'S MONTHLY FEE APPLICATION FOR THE PERIOD FROM MAY 1, 2004 THROUGH MAY 31, 2004

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

**EXHIBIT "A"**

**Protiviti Inc.**
**W. R. Grace & Co. Time Tracking Summary**
**Period Covered: May 2004**

| Name | Position | Number of Years in Profession | Hourly Billing Rate | Total Hours Billed | Total Fees |
|------|----------|:---:|---:|:---:|---:|
| Hendrixson, Marie | Managing Director | 18 | $ 300.00 | 6.5 | $ 1,950.00 |
| Blanchard, Victor | Associate Director | 17 | $ 275.00 | 82.5 | $ 22,687.50 |
| Mayer, Robert | Director | 30 | $ 275.00 | 12.3 | $ 3,382.50 |
| Barnes, John | Senior Manager | 9 | $ 225.00 | 132.2 | $ 29,745.00 |
| Pettit, Paul | Senior Manager | 14 | $ 225.00 | 6.0 | $ 1,350.00 |
| Saxon, Christine | Manager, IT | 8 | $ 225.00 | 17.0 | $ 3,825.00 |
| Petito, Matthew | Senior Consultant | 5 | $ 175.00 | 131.5 | $ 23,012.50 |
| Strickler, Kevin | Senior Consultant | 5 | $ 175.00 | 140.0 | $ 24,500.00 |
| Dilling, Sarah | Senior Consultant, IT | 4 | $ 175.00 | 58.2 | $ 10,185.00 |
| Major, Travis | Senior Consultant | 4 | $ 175.00 | 4.0 | $ 700.00 |
| Purvis, Robert | Senior Consultant | 33 | $ 175.00 | 145.5 | $ 25,462.50 |
| Martin, John | Senior Consultant | 29 | $ 175.00 | 158.5 | $ 27,737.50 |
| Downing, Thomas | Senior Consultant | 25 | $ 175.00 | 186.0 | $ 32,550.00 |
| Muller, Kathryn | Senior Consultant | 10 | $ 175.00 | 42.5 | $ 7,437.50 |
| Maronski, Kim | Senior Consultant | 19 | $ 175.00 | 50.5 | $ 8,837.50 |
| Puls, Daniel | Consultant | 2 | $ 150.00 | 0.6 | $ 90.00 |
| Beale, Kina | Consultant, IT | 1 | $ 150.00 | 73.5 | $ 11,025.00 |
| | | | **Totals** | **1,247.3** | **$ 234,477.50** |

**Protiviti Inc.**
**W. R. Grace & Co. Detailed Time Report**
**Month Ended May 31, 2004**

**Name:**   Marie Hendrixson
**Level:**   Managing Director

| Date | Detailed Task / Activity | Bill Rate | Hours | Fees |
|------|--------------------------|-----------|-------|------|
| 12-May-04 | Discussion with Victor to schedule a meeting with Brian Kenny, status update | $    300 | 0.5 | $      150.00 |
| 19-May-04 | Meeting with B.Kenny, R. Heaps and V. Blanchard (Protiviti) to discuss SOA status against plan, plant visits and detailed discussion with B. Kenny on the approach to an entity level assessment. | $    300 | 2.5 | $      750.00 |
| 26-May-04 | Preparation of entity level questionnaire and detailed instructions for B. Kenny | $    300 | 1.5 | $      450.00 |
| 27-May-04 | Research information on PCAOB, entity level assessments, and discussion regarding PwC scoping | $    300 | 1.0 | $      300.00 |
| 28-May-04 | Further research primarily on PwC scoping questions and what other firms / clients are doing | $    300 | 1.0 | $      300.00 |
| | **Totals** | | **6.5** | **$   1,950.00** |

**Protiviti Inc.**
**W. R. Grace & Co. Detailed Time Report**
**Month Ended May 31, 2004**

**Name:**   Victor Blanchard
**Level:**   Associate Director

| Date | Detailed Task / Activity | Bill Rate | Hours | Fees |
|------|--------------------------|-----------|-------|------|
| 3-May-04 | Review documentation and testing for the following processes at Curtis Bay: Payroll, A/R, A/P, Inventory Management, Sales/Order Processing and Inventory Management for 4 plants | $ 275.00 | 6.0 | $ 1,650.00 |
| 4-May-04 | Monitor activity at Curtis Bay via conference call activity with John Barnes | $ 275.00 | 0.8 | $ 220.00 |
| 4-May-04 | Address staffing concern in Lake Charles including responding to client questions and working with staffing coordinators | $ 275.00 | 1.2 | $ 330.00 |
| 5-May-04 | Review documentation developed for Centralized processes at Curtis Bay | $ 275.00 | 2.0 | $ 550.00 |
| 6-May-04 | Based on Internal Audit feedback, make a staffing change on Lake Charles team by working with staffing coordinators | $ 275.00 | 1.5 | $ 412.50 |
| 7-May-04 | Review Curtis Bay remediation report (Poly) in detail in preparation for closing meeting | $ 275.00 | 1.5 | $ 412.50 |
| 7-May-04 | Attend Curtis Bay (Poly) closing meeting | $ 275.00 | 1.5 | $ 412.50 |
| 7-May-04 | Review results of remediation report for Poly, discuss responses received from plant personnel including need for a "consolidation" of issues meeting | $ 275.00 | 1.0 | $ 275.00 |
| 7-May-04 | Review Curtis Bay remediation report (Hydro) in detail in preparation for closing meeting | $ 275.00 | 2.0 | $ 550.00 |
| 10-May-04 | Begin to review remaining remediation reports as they are drafted for Silicas and FCC | $ 275.00 | 2.0 | $ 550.00 |
| 11-May-04 | Review all documentation in the Portal for Curtis Bay across all 4 plants and centralized services | $ 275.00 | 3.5 | $ 962.50 |
| 11-May-04 | Communicate global issue associated with email retention to Brian Kenny to be addressed by global steering committee | $ 275.00 | 0.5 | $ 137.50 |
| 11-May-04 | Update my own time and expense summary for recent activity | $ 275.00 | 1.0 | $ 275.00 |
| 11-May-04 | Meet with staff individually to provide informal feedback regarding performance on previous assessment in preparation for next plant visit | $ 275.00 | 1.0 | $ 275.00 |
| 12-May-04 | Planning meeting / discussion with Ryan Heaps and Shaun Landers re: preparation for Worms plant visit | $ 275.00 | 0.5 | $ 137.50 |
| 12-May-04 | Meet with Ryan Heaps to develop an initial project plan for the remainder of the year including testing and other SOA related tasks | $ 275.00 | 1.5 | $ 412.50 |
| 12-May-04 | Phone conversation with Marie Hendrixson to schedule a meeting with Brian Kenny, and provide update on accomplishments, issues, open tasks | $ 275.00 | 0.5 | $ 137.50 |
| 12-May-04 | Research entity level control assessment in reference to anticipated Grace issues and concerns, need to rely on for Level 2 sites | $ 275.00 | 1.5 | $ 412.50 |
| 12-May-04 | Review Environmental remediation report in detail in preparation for final closing meeting with Bill Corcoran next day | $ 275.00 | 1.0 | $ 275.00 |
| 12-May-04 | Plan for plant visit to Worms including coordination with Shaun Landers, IA, and accumulation of necessary documentation, directions, etc. | $ 275.00 | 2.0 | $ 550.00 |
| 13-May-04 | Preparation for meeting with Bill Corcoran including making copies of remediation report and having appropriate supporting documentation available during meeting | $ 275.00 | 0.5 | $ 137.50 |

| Date | Description | Rate | Hours | Amount |
|---|---|---|---|---|
| 13-May-04 | Meeting with Bill Corcoran to review Environmental remediation report in detail including recommended solutions to control gaps | $ 275.00 | 1.5 | $ 412.50 |
| 13-May-04 | Follow-up discussion and emails with Paul Pettit regarding the PAD system and possible impact on an issue included in the Environmental report | $ 275.00 | 1.0 | $ 275.00 |
| 13-May-04 | Follow-up to Environmental closing meeting regarding contact with key individual in Cambridge ensuring all relevant areas of EH&S were properly addressed | $ 275.00 | 1.0 | $ 275.00 |
| 17-May-04 | Review Valleyfield remediation report in preparation for meeting with Carol Pace | $ 275.00 | 2.0 | $ 550.00 |
| 17-May-04 | Meet with Carol Pace and review each comment and response for Valleyfield | $ 275.00 | 2.0 | $ 550.00 |
| 18-May-04 | Follow-up with Travis Major regarding outstanding questions in the Environmental documentation | $ 275.00 | 1.0 | $ 275.00 |
| 18-May-04 | Follow-up with Bob Mayer regarding Treasury work done, and considerations for Worms Germany | $ 275.00 | 0.5 | $ 137.50 |
| 18-May-04 | Preparation for plant visit to Worms Germany including reviewing similar processes for Curtis Bay | $ 275.00 | 2.5 | $ 687.50 |
| 19-May-04 | Meet with Marie Hendrixson to discuss additional planning issues and considerations, staffing issues, and other Protiviti project mgmt considerations | $ 275.00 | 1.5 | $ 412.50 |
| 19-May-04 | Meet with Brian Kenny, Ryan Heaps and Marie Hendrixson to go over final testing planning, entity level assessment considerations, other planning issues | $ 275.00 | 1.5 | $ 412.50 |
| 21-May-04 | Meet with Protiviti staff traveling to Slough and Worms for final preparation and discussion of open issues | $ 275.00 | 1.4 | $ 385.00 |
| 21-May-04 | Update time and expense information for past week | $ 275.00 | 0.6 | $ 165.00 |
| 24-May-04 | Arrive at Worms plant, establish contact with liaison, locate work area, setup computers | $ 275.00 | 0.5 | $ 137.50 |
| 24-May-04 | Kick off meeting with Worms plant process owners and management | $ 275.00 | 1.5 | $ 412.50 |
| 24-May-04 | Work with Worms SOA team in assigning processes, identifying contacts, ensuring Portal is setup and accessible | $ 275.00 | 6.0 | $ 1,650.00 |
| 24-May-04 | Meet with IT leader of Worms to discuss impact of our separation of duties procedures | $ 275.00 | 1.0 | $ 275.00 |
| 25-May-04 | Begin to review preliminary documentation of processes based on flows created by Worms process owners | $ 275.00 | 4.0 | $ 1,100.00 |
| 26-May-04 | Review process flows for A/P, Sales Order Entry | $ 275.00 | 3.0 | $ 825.00 |
| 27-May-04 | Review and comment on the following Worms process flows: fixed assets, sales order processing for four plants | $ 275.00 | 2.5 | $ 687.50 |
| 27-May-04 | Update Portal PCS for current understanding of processes | $ 275.00 | 0.5 | $ 137.50 |
| 27-May-04 | Supervise Worms team, review and comment on draft work products, update Portal as needed for all four plants plus centralized services | $ 275.00 | 5.0 | $ 1,375.00 |
| 28-May-04 | Review and comment on process flows including financial reporting, tax compliance and treasury | $ 275.00 | 1.5 | $ 412.50 |
| 28-May-04 | Begin to review and comment on process flows for credit and collections for FCC, Hydro and ART | $ 275.00 | 1.0 | $ 275.00 |
| 28-May-04 | Meet with Worms Manager of Quality Management to discuss the SOA process and requirements, and potential synergies with Worms' existing QM documentation and procedures | $ 275.00 | 1.0 | $ 275.00 |
| 28-May-04 | Supervise Worms team, review and comment on draft work products, update Portal as needed for all four plants plus centralized services | $ 275.00 | 5.5 | $ 1,512.50 |
| | **Totals** | | 82.5 | $ 22,687.50 |

**Protiviti Inc.**
**W. R. Grace & Co. Detailed Time Report**
**Month Ended May 31, 2004**

**Name:**   Robert Mayer
**Level:**   Director

| Date | Detailed Task / Activity | Bill Rate | Hours | Fees |
|------|--------------------------|-----------|-------|------|
| 4-May-04 | Conference call with Bill Dockman relative to his recent mtg with Brian Kenny regarding the need for Dockman & B Harsh to formally review the SOA Treasury Issue and recommendations documents with our team. Provide Dockman with most recent copy of Treasury Issues doc for his review. Contact B Harsh regarding same and provide copy to her as well. Coordinate with PRO Treasury SOA team members to schedule above meeting and telecon link with me for 11 May. Obtain team confirmations and communicate back to Dockman. | $ 275.00 | 1.0 | $        275.00 |
| 6-May-04 | Conference call with Brian Kenny re: treasury SOA issues and recommendations doc and scheduled mtg/call with dockman/Harsh on 5/11. Also gain update on SOA project, Treasury report mtg and feedback from Bob T.. Provide copy of current SOA Treasury issues/recommendations doc to Brian for his review. | $ 275.00 | 0.4 | $        110.00 |
| 7-May-04 | Review document changes with Bonita & update files | $ 275.00 | 0.6 | $        165.00 |
| 11-May-04 | Prep for scheduled (5-11) mtg/conf call with Dockman and Harsh, review SOA  docs and recommendations | $ 275.00 | 1.5 | $        412.50 |
| 11-May-04 | Coordinate with PRO SOA Treasury team members at WRG who will participate in mtg/call to review goals and objectives of this meeting and provide for avialability of any support information requested during same. | $ 275.00 | 1.2 | $        330.00 |
| 11-May-04 | Participate in mtg/conf call Re: SOA Treasury with: Brian Kenny, Bill Dockman & Harsh and other Pro SOA Treasury team members | $ 275.00 | 1.8 | $        495.00 |
| 12-May-04 | Review notes, comments and requests for changes from the SOA mtg/conf call of 5/11 with Kevin Strickler and draft changes for review and re-issue to WRG team | $ 275.00 | 1.8 | $        495.00 |
| 14-May-04 | Final review and revisions to SOA treasury control documentation and approval for J Barnes (Pro) to issue to WRG teams | $ 275.00 | 0.8 | $        220.00 |
| 26-May-04 | Review and reconcile April treasury project time and related expenses for reporting and billing purposes | $ 275.00 | 1.0 | $        275.00 |
| 27-May-04 | Review and reconcile April treasury project time and related expenses for reporting and billing purposes | $ 275.00 | 0.7 | $        192.50 |
| 28-May-04 | Initial review of Bonita Harsh's memo regarding Corporate Treasury's position on formal responses to SOA Treasury audit report | $ 275.00 | 1.5 | $        412.50 |
| | **Totals** | | **12.3** | **$      3,382.50** |

**Protiviti Inc.**
**W. R. Grace & Co. Detailed Time Report**
**Month Ended May 31, 2004**

Name:     John Barnes
Level:     Senior Manager

| Date | Detailed Task / Activity | Bill Rate | Hours | Fees |
|------|--------------------------|-----------|-------|------|
| 3-May-04 | Review status of work in and possible remediation points for operational effectiveness flaws | $ 225.00 | 2.0 | $ 450.00 |
| 3-May-04 | Coordinate work with Lake Charles personnel on PAD system | $ 225.00 | 1.0 | $ 225.00 |
| 3-May-04 | Review portal for finished poly testing | $ 225.00 | 3.0 | $ 675.00 |
| 3-May-04 | Coordinate payroll testing work with corporate | $ 225.00 | 1.0 | $ 225.00 |
| 3-May-04 | Review first draft of poly remediation report | $ 225.00 | 1.0 | $ 225.00 |
| 3-May-04 | Update Bankruptcy court time tracking | $ 225.00 | 0.5 | $ 112.50 |
| 4-May-04 | Make updates and changes to remediation report | $ 225.00 | 2.0 | $ 450.00 |
| 4-May-04 | Review Pieri responses, evaluate responses, and identify gaps | $ 225.00 | 3.0 | $ 675.00 |
| 4-May-04 | Send emails to internal audit requesting guidance on Pieri and Curtis Bay issues | $ 225.00 | 1.0 | $ 225.00 |
| 4-May-04 | Prepare remediation reports for FCC and Silicas | $ 225.00 | 2.0 | $ 450.00 |
| 4-May-04 | Update Bankruptcy court time tracking | $ 225.00 | 0.5 | $ 112.50 |
| 5-May-05 | Review remediation report for hydroprocessing | $ 225.00 | 1.3 | $ 292.50 |
| 5-May-04 | Meet with Hydro-Processing to discuss remediation points | $ 225.00 | 2.0 | $ 450.00 |
| 5-May-04 | Review draft of Poly report | $ 225.00 | 1.0 | $ 225.00 |
| 5-May-04 | Coordinate closing meetings with plant personnel | $ 225.00 | 0.5 | $ 112.50 |
| 5-May-04 | Review portal in FCC and silicas for posting of test results | $ 225.00 | 2.0 | $ 450.00 |
| 5-May-04 | Review test results of Poly | $ 225.00 | 2.0 | $ 450.00 |
| 6-May-04 | Meet with Poly to discuss remediation points | $ 225.00 | 2.0 | $ 450.00 |
| 6-May-04 | Review portal for updates to poly | $ 225.00 | 2.0 | $ 450.00 |
| 6-May-04 | Review changes to remediaiton report for Hydro | $ 225.00 | 2.0 | $ 450.00 |
| 6-May-04 | Make changes to Silicas testing where necessary | $ 225.00 | 2.0 | $ 450.00 |
| 6-May-04 | Update Bankruptcy court time tracking | $ 225.00 | 0.5 | $ 112.50 |
| 7-May-04 | Prepare for Poly remediaition report meeting | $ 225.00 | 2.0 | $ 450.00 |
| 7-May-04 | Meet with Carol Pace, Gregg Patrick, I Peng Chow, Jim Hull to discuss remediaition report | $ 225.00 | 2.0 | $ 450.00 |
| 7-May-04 | Review testing of FCC for upload to portal | $ 225.00 | 3.0 | $ 675.00 |
| 7-May-04 | Review status of centralized testing | $ 225.00 | 1.0 | $ 225.00 |
| 7-May-04 | Update Bankruptcy court time tracking | $ 225.00 | 0.5 | $ 112.50 |
| 10-May-04 | Review portal upload procedures with seniors | $ 225.00 | 1.0 | $ 225.00 |
| 10-May-04 | Meet with Doug Illioff concerning Silicas remediaition points | $ 225.00 | 2.0 | $ 450.00 |
| 10-May-04 | Meet with Jim Hull, Gregg Patrick, Bob Hueser to present the remediaiton report for Hydro | $ 225.00 | 2.0 | $ 450.00 |
| 10-May-04 | Meet with Jim Hull, Gregg Patrick, Anton Jordan and Bill Ritzel to present the remediaiton report for FCC | $ 225.00 | 2.0 | $ 450.00 |
| 10-May-04 | Review portal in Silicas and write review comments | $ 225.00 | 2.0 | $ 450.00 |
| 10-May-04 | Update Bankruptcy court time tracking | $ 225.00 | 0.5 | $ 112.50 |
| 11-May-04 | Prepare for Silicas and centralized report meeting | $ 225.00 | 1.0 | $ 225.00 |
| 11-May-04 | Write and document changes to centralized report to ensure completeness and accuracy | $ 225.00 | 3.0 | $ 675.00 |
| 11-May-04 | Meet with Doug Illioff, Jim Hull, Gregg Patrick to discuss remediaition report for Silicas | $ 225.00 | 2.0 | $ 450.00 |
| 11-May-04 | Meet with John Hunter, Jim Hull, Dave Fairchild, Gregg Patrick to discuss remediation points for centralized | $ 225.00 | 2.0 | $ 450.00 |
| 11-May-04 | Review FCC portal and write review comments | $ 225.00 | 2.0 | $ 450.00 |

| Date | Description | Rate | Hours | Amount |
|---|---|---|---|---|
| 11-May-04 | Update Bankruptcy court time tracking | $ 225.00 | 0.5 | $ 112.50 |
| 12-May-04 | Review portal for uploads in Poly | $ 225.00 | 1.0 | $ 225.00 |
| 12-May-04 | Begin working on overall matrix for Curtis Bay | $ 225.00 | 2.0 | $ 450.00 |
| 12-May-04 | Meet with Tom Downing to discuss work status | $ 225.00 | 1.0 | $ 225.00 |
| 13-May-04 | Update FCC report for finalization and sent to Brian Kenny and Ryan Heaps | $ 225.00 | 1.5 | $ 337.50 |
| 13-May-04 | Cleared comments for FCC in portal | $ 225.00 | 1.5 | $ 337.50 |
| 13-May-04 | Met with senior on Silicas to discuss open review comments | $ 225.00 | 1.2 | $ 270.00 |
| 13-May-04 | Finalized Hydro report and sent to Brian Kenny and Ryan Heaps | $ 225.00 | 1.4 | $ 315.00 |
| 13-May-04 | Updated matrix for overall remediation points | $ 225.00 | 2.0 | $ 450.00 |
| 13-May-04 | Worked with senior to obtain payroll information | $ 225.00 | 0.4 | $ 90.00 |
| 13-May-04 | Update Bankruptcy court time tracking | $ 225.00 | 0.5 | $ 112.50 |
| 14-May-04 | Review bankruptcy claims processing | $ 225.00 | 3.0 | $ 675.00 |
| 14-May-04 | Review centralized inventory management for Curtis Bay | $ 225.00 | 1.4 | $ 315.00 |
| 14-May-04 | Update centralized remediation report | $ 225.00 | 2.0 | $ 450.00 |
| 14-May-04 | Coordinate with Senior progression on centralized work for Curtis Bay | $ 225.00 | 1.0 | $ 225.00 |
| 14-May-04 | Review portal updates in central location for Curtis Bay | $ 225.00 | 1.0 | $ 225.00 |
| 14-May-04 | Update Bankruptcy court time tracking | $ 225.00 | 0.5 | $ 112.50 |
| 17-May-04 | Review portal for final changes and edits that need to be made to FCC Curtis Bay | $ 225.00 | 4.0 | $ 900.00 |
| 17-May-04 | Review portal for final changes and edits that need to be made to Silicas Curtis Bay | $ 225.00 | 4.0 | $ 900.00 |
| 17-May-04 | Finalizing remediation report for hydro | $ 225.00 | 1.0 | $ 225.00 |
| 17-May-04 | Update Bankruptcy court time tracking | $ 225.00 | 0.5 | $ 112.50 |
| 18-May-04 | Review portal for final edits change for Poly Curtis Bay | $ 225.00 | 4.0 | $ 900.00 |
| 18-May-04 | Review portal for uploads on Centralized Curtis Bay | $ 225.00 | 1.0 | $ 225.00 |
| 18-May-04 | Meet to discuss Pieri remediation report | $ 225.00 | 3.0 | $ 675.00 |
| 18-May-04 | Meet with Tom Downing to discuss work status | $ 225.00 | 1.0 | $ 225.00 |
| 18-May-04 | Update Bankruptcy court time tracking | $ 225.00 | 0.5 | $ 112.50 |
| 19-May-04 | Review Hyrdo Curtis Bay for any final changes to portal | $ 225.00 | 4.0 | $ 900.00 |
| 19-May-04 | Update and finalize remediation reports for FCC and Silicas | $ 225.00 | 4.0 | $ 900.00 |
| 19-May-04 | Update Bankruptcy court time tracking | $ 225.00 | 0.5 | $ 112.50 |
| 20-May-04 | Prepare process owner manuals for FCC, Silicas and Poly | $ 225.00 | 5.0 | $ 1,125.00 |
| 20-May-04 | Review and upload documents to Centralized portal | $ 225.00 | 4.0 | $ 900.00 |
| 20-May-04 | Send out final remediation reports for FCC, Silicas and Poly | $ 225.00 | 1.0 | $ 225.00 |
| 20-May-04 | Update Bankruptcy court time tracking | $ 225.00 | 0.5 | $ 112.50 |
| 21-May-04 | Send out final remediation reports for Hydro and Centralized | $ 225.00 | 1.0 | $ 225.00 |
| 21-May-04 | Prepare and send final process owner manuals for Hydro and Centralized | $ 225.00 | 3.0 | $ 675.00 |
| 21-May-04 | Review final uploads to centralized Curtis Bay portal for any final edits | $ 225.00 | 4.0 | $ 900.00 |
| 21-May-04 | Coordinate with Dennis Florian remediation report status | $ 225.00 | 1.5 | $ 337.50 |
| 21-May-04 | Update Bankruptcy court time tracking | $ 225.00 | 0.5 | $ 112.50 |
| | **Totals** | | **132.2** | **$ 29,745.00** |

**Protiviti Inc.**
**W. R. Grace & Co. Detailed Time Report**
**Month Ended May 31, 2004**

**Name:** Paul Pettit
**Level:** Senior Manager

| Date | Detailed Task / Activity | Bill Rate | Hours | Fees |
|---|---|---|---|---|
| 3-May-04 | Prepared and issued draft Remediation Report to client | $ 225.00 | 0.5 | $ 112.50 |
| 4-May-04 | Reviewed follow-up documentation concerning the Financial Reporting Process | $ 225.00 | 0.6 | $ 135.00 |
| 5-May-04 | Coordinated with project team on preparing for the closing meeting | $ 225.00 | 0.4 | $ 90.00 |
| 7-May-04 | Coordinated Environmental SOA Closing Meeting with client | $ 225.00 | 0.5 | $ 112.50 |
| 13-May-04 | Conducted closing meeting with client to review Remediation Report | $ 225.00 | 0.9 | $ 202.50 |
| 13-May-04 | Updated Remediation Report based on client comments during closing meeting and followed up on clarified issues. | $ 225.00 | 1.1 | $ 247.50 |
| 21-May-04 | Additional follow up on clarified issues | $ 225.00 | 0.3 | $ 67.50 |
| 24-May-04 | Additional follow up on clarified issues | $ 225.00 | 0.5 | $ 112.50 |
| 28-May-04 | Review of updated PMs and RCMs | $ 225.00 | 1.2 | $ 270.00 |
| | **Totals** | | **6.0** | **$ 1,350.00** |

**Protiviti Inc.**
**W. R. Grace & Co. Detailed Time Report**
**Month Ended May 31, 2004**

**Name:**  Christine Saxon
**Level:**  Manager, Information Technology

| Date | Detailed Task / Activity | Bill Rate | Hours | Fees |
|---|---|---|---|---|
| 12-May-04 | Conference call with Lynn Bruneau to discuss WR Grace status and availability to fill in | $ 225.00 | 0.5 | $ 112.50 |
| 13-May-04 | Discussion with Lynn Bruneau regarding status of work at WR Grace and next steps | $ 225.00 | 1.0 | $ 225.00 |
| 14-May-04 | Review RCMs and Narratives prior to facilitation meeting | $ 225.00 | 0.5 | $ 112.50 |
| 14-May-04 | Facilitation meeting for Security RCMs | $ 225.00 | 4.5 | $ 1,012.50 |
| 14-May-04 | Next steps and transition meeting with Lynn / Sarah / Kina | $ 225.00 | 1.5 | $ 337.50 |
| 24-May-04 | Conference call with Lynn Bruneau to discuss / track down Sarah | $ 225.00 | 0.3 | $ 56.25 |
| 25-May-04 | Conference call with Sarah Dilling / Kina - status of work, location of hard / soft copies | $ 225.00 | 1.5 | $ 337.50 |
| 25-May-04 | Review softcopy docs from Sarah, notes for Kina, notes for Lynn, follow up with client | $ 225.00 | 2.3 | $ 506.25 |
| 26-May-04 | Conference call with Lynn Bruneau / Kina Beale - action items / status of Sarah's work / next steps | $ 225.00 | 1.5 | $ 337.50 |
| 27-May-04 | Review of paperwork sent by Sarah / review of CDs of Sarah's hard drive / inventory of work papers | $ 225.00 | 2.0 | $ 450.00 |
| 27-May-04 | Review work papers / revisions / notes to Kina / Lynn | $ 225.00 | 0.8 | $ 168.75 |
| 28-May-04 | Emails / Calls with Kina on status and prioritization of work - items due to client / PWC | $ 225.00 | 0.8 | $ 168.75 |
| | **Totals** | | **17.0** | **$ 3,825.00** |

**Protiviti Inc.**
**W. R. Grace & Co. Detailed Time Report**
**Month Ended May 31, 2004**

**Name:** Matthew Petito
**Level:** Senior Consultant

| Date | Detailed Task / Activity | Bill Rate | Hours | Fees |
|------|--------------------------|-----------|-------|------|
| 3-May-04 | Performed test of SAP access and configuration for accounts payable and procurement | $ 175.00 | 1.0 | $    175.00 |
| 3-May-04 | Generated and reviewed vendor reports from SAP to select test sample for test of bidding | $ 175.00 | 1.0 | $    175.00 |
| 3-May-04 | Performed test of vendor master file changes and documented results in the portal | $ 175.00 | 1.0 | $    175.00 |
| 3-May-04 | Discussed testing strategy and approach for accounts payable with Ryan Heaps and Shaun Landers | $ 175.00 | 1.0 | $    175.00 |
| 3-May-04 | Discussed testing of invoices with Michele Blessing | $ 175.00 | 1.0 | $    175.00 |
| 3-May-04 | Performed test of unrecorded liabilities for accounts payable | $ 175.00 | 1.0 | $    175.00 |
| 3-May-04 | Performed test of invoices and documented results in the portal | $ 175.00 | 2.0 | $    350.00 |
| 4-May-04 | Discussed test of unrecorded liabilities with Shaun Landers and Ryan Heaps | $ 175.00 | 1.0 | $    175.00 |
| 4-May-04 | Performed test of invoices for accounts payable and documented results in the portal | $ 175.00 | 3.0 | $    525.00 |
| 4-May-04 | Reviewed the accounts payable flowcharts with Ryan Heaps | $ 175.00 | 0.5 | $     87.50 |
| 4-May-04 | Discussed the test of bidding for vendor selection with Nancy Johnson and Shaun Landers | $ 175.00 | 1.0 | $    175.00 |
| 4-May-04 | Discussed the freight bidding system with Ryan Heaps and Larry Breaux | $ 175.00 | 0.5 | $     87.50 |
| 4-May-04 | Generated SAP reports for test selection for test of goods receipts, work orders and raw material purchase requisitions | $ 175.00 | 2.0 | $    350.00 |
| 4-May-04 | Reviewed test of procurement and accounts payable access and security with Shaun Landers | $ 175.00 | 1.0 | $    175.00 |
| 4-May-04 | Discussed general ledger close and income tax testing approach with Rick Brown | $ 175.00 | 1.0 | $    175.00 |
| 5-May-04 | Finalized testing and review of accounts payable and procurement and documented results in the portal | $ 175.00 | 5.0 | $    875.00 |
| 5-May-04 | Discussed and reviewed vendor claims processing with Jean Rivenbark | $ 175.00 | 1.5 | $    262.50 |
| 5-May-04 | Performed a walkthrough of vendor claims transactions with Jean Rivenbark and documented results in the portal | $ 175.00 | 1.0 | $    175.00 |
| 5-May-04 | Discussed results of testing and review for accounts payable and procurement with Shaun Landers and Ryan Heaps | $ 175.00 | 1.0 | $    175.00 |
| 6-May-04 | Discussed testing approach for purchase requisition release strategies with Barb Summerson | $ 175.00 | 1.0 | $    175.00 |
| 6-May-04 | Performed test of purchase requisition release strategies and documented results in the portal | $ 175.00 | 3.0 | $    525.00 |

| | | | | | |
|---|---|---|---|---|---|
| 6-May-04 | Discussed testing and review results for procurement, payroll and accounts payable with Shaun Landers and Ryan Heaps | $ 175.00 | 1.0 | $ | 175.00 |
| 6-May-04 | Performed test of goods receipts and documented results in the portal | $ 175.00 | 1.0 | $ | 175.00 |
| 6-May-04 | Closing meeting on Sarbanes Oxley project review with management personnel at Lake Charles and Internal Audit | $ 175.00 | 2.0 | $ | 350.00 |
| 7-May-04 | Discussed testing results with Ryan Heaps and Shaun Landers | $ 175.00 | 2.0 | $ | 350.00 |
| 7-May-04 | Obtained and reviewed additional testing documentation for accounts payable and procurement | $ 175.00 | 2.0 | $ | 350.00 |
| 13-May-04 | Finalized testing for accounts payable and documented results in the portal risk control matrix | $ 175.00 | 6.0 | $ | 1,050.00 |
| 13-May-04 | Discussed accounts payable testing results with Shaun Landers | $ 175.00 | 1.0 | $ | 175.00 |
| 13-May-04 | Discussed procurement testing results with Shaun Landers | $ 175.00 | 1.0 | $ | 175.00 |
| 13-May-04 | Performed test of purchase requisitions and release strategies in SAP | $ 175.00 | 2.0 | $ | 350.00 |
| 14-May-04 | Completed testing for vendor claims processing and documented results in the portal risk control matrix | $ 175.00 | 3.0 | $ | 525.00 |
| 14-May-04 | Performed test of purchase requisitions and release strategies in SAP | $ 175.00 | 1.0 | $ | 175.00 |
| 14-May-04 | Discussed testing of fixed assets for Pieri with John Barnes | $ 175.00 | 0.5 | $ | 87.50 |
| 14-May-04 | Added control/process owners for Lake Charles payroll process to the portal | $ 175.00 | 0.5 | $ | 87.50 |
| 14-May-04 | Added control/process owners for Lake Charles accounts payable and procurement to the portal | $ 175.00 | 1.0 | $ | 175.00 |
| 14-May-04 | Prepared the process description for Lake Charles accounts payable process | $ 175.00 | 1.0 | $ | 175.00 |
| 14-May-04 | Prepared the process description for Lake Charles procurement process | $ 175.00 | 1.0 | $ | 175.00 |
| 14-May-04 | Prepared the test plans for Lake Charles accounts payable and procurement processes | $ 175.00 | 2.0 | $ | 350.00 |
| 17-May-04 | Finalized the purchase requisition testing for Lake Charles and documented results in the portal risk control matrix | $ 175.00 | 2.0 | $ | 350.00 |
| 17-May-04 | Discussed the results of the purchase requisition testing with Ryan Heaps and Mahmoud Bah | $ 175.00 | 0.5 | $ | 87.50 |
| 17-May-04 | Discussed the approach for testing purchase requisition release strategies with Barb Summerson | $ 175.00 | 0.5 | $ | 87.50 |
| 17-May-04 | Finalized the payroll approval testing and review for Lake Charles and documented results in the portal risk control matrix | $ 175.00 | 0.5 | $ | 87.50 |
| 17-May-04 | Prepared the process descriptions for accounts payable and procurement for Lake Charles | $ 175.00 | 2.5 | $ | 437.50 |
| 17-May-04 | Prepared the test plans for accounts payable and procurement for Lake Charles | $ 175.00 | 2.0 | $ | 350.00 |
| 17-May-04 | Modified test plans with name and date test was performed for Epernon and Lake Charles processes | $ 175.00 | 1.0 | $ | 175.00 |
| 18-May-04 | Scanned and uploaded the supporting documentation for vendor claims processing into the portal risk control matrix | $ 175.00 | 1.0 | $ | 175.00 |

| 18-May-04 | Scanned and uploaded the supporting documentation for Lake Charles payroll into the portal risk control matrix | $ 175.00 | 0.5 | $ | 87.50 |
|---|---|---|---|---|---|
| 18-May-04 | Scanned and uploaded the supporting documentation for Lake Charles accounts payable into the portal risk control matrix | $ 175.00 | 1.0 | $ | 175.00 |
| 18-May-04 | Scanned and uploaded the supporting documentation for Lake Charles procurement into the portal risk control matrix | $ 175.00 | 1.0 | $ | 175.00 |
| 18-May-04 | Discussed the review and testing approach for Pieri fixed assets with John Barnes | $ 175.00 | 0.5 | $ | 87.50 |
| 18-May-04 | Obtained and reviewed the testing documentation for Pieri fixed assets with Valerie Chantelauze | $ 175.00 | 1.0 | $ | 175.00 |
| 18-May-04 | Prepared the process description for Pieri fixed assets | $ 175.00 | 1.0 | $ | 175.00 |
| 18-May-04 | Finalized the process flowchart for Pieri fixed assets | $ 175.00 | 0.5 | $ | 87.50 |
| 18-May-04 | Finalized the test plan for Pieri fixed assets | $ 175.00 | 0.5 | $ | 87.50 |
| 18-May-04 | Performed the test of capitalization and additions for Pieri fixed assets | $ 175.00 | 0.5 | $ | 87.50 |
| 18-May-04 | Performed the test of fixed asset disposals for Pieri | $ 175.00 | 0.5 | $ | 87.50 |
| 18-May-04 | Updated the portal risk control matrix for Pieri fixed assets based on review and testing results | $ 175.00 | 1.0 | $ | 175.00 |
| 18-May-04 | Performed the test of physical inventories for Pieri fixed assets | $ 175.00 | 0.5 | $ | 87.50 |
| 18-May-04 | Performed the test of projects under construction for Pieri fixed assets | $ 175.00 | 0.5 | $ | 87.50 |
| 20-May-04 | Finalized review and testing of Pieri fixed assets; uploaded results to the portal risk control matrix; drafted remediation plan for three fixed asset findings | $ 175.00 | 4.0 | $ | 700.00 |
| 21-May-04 | Prepared for the Slough trip by reviewing and modifying existing process flowcharts for capital asset management | $ 175.00 | 4.0 | $ | 700.00 |
| 21-May-04 | Reviewed the risk control matrices for Slough general ledger close, pensions, income taxes and capital asset management | $ 175.00 | 2.0 | $ | 350.00 |
| 21-May-04 | Discussed the additional procurement findings for Lake Charles with Don Stump and Larry Breaux | $ 175.00 | 1.0 | $ | 175.00 |
| 21-May-04 | Generated SAP reports for Slough fixed asset testing | $ 175.00 | 1.0 | $ | 175.00 |
| 24-May-04 | Worked with IT to prepare/configure computer/printer for audit of Slough plant | $ 175.00 | 3.0 | $ | 525.00 |
| 24-May-04 | Plant tour with Slough staff and Internal Audit | $ 175.00 | 1.5 | $ | 262.50 |
| 24-May-04 | Opening meeting with process owners and Internal Audit to discuss scope and expectations of audit | $ 175.00 | 1.0 | $ | 175.00 |
| 24-May-04 | Met with Rustam Krikorian and Steve Hicks on the general ledger close process | $ 175.00 | 1.5 | $ | 262.50 |
| 24-May-04 | Organized meetings to review the pensions, payroll and fixed assets processes with process owners | $ 175.00 | 1.0 | $ | 175.00 |
| 25-May-04 | Discussed payroll process with Louise Rust and Karen Christian | $ 175.00 | 1.5 | $ | 262.50 |
| 25-May-04 | Discussed pension process with Louise Rust, Karen Christian and Jess Jennings | $ 175.00 | 1.0 | $ | 175.00 |
| 25-May-04 | Discussed pension financial reporting implications with Rustam Krikorian | $ 175.00 | 0.5 | $ | 87.50 |
| 25-May-04 | Discussed general ledger and pension process scope and expectations with Ryan Heaps | $ 175.00 | 0.5 | $ | 87.50 |

| Date | Description | Rate | Hours | Amount |
|---|---|---|---|---|
| 25-May-04 | Discussed fixed asset process with Daryl Munt | $ 175.00 | 1.0 | $ 175.00 |
| 25-May-04 | Discussed the pension final valuation process with Jess Jennings | $ 175.00 | 1.0 | $ 175.00 |
| 25-May-04 | Obtained and reviewed the pension financial statement disclosure obtained from Rustam Krikorian | $ 175.00 | 0.5 | $ 87.50 |
| 25-May-04 | Obtained and reviewed the final pension valuation obtained from Jess Jennings | $ 175.00 | 1.0 | $ 175.00 |
| 25-May-04 | Documented results of the payroll process interview with Louise Rust and Karen Christian in a process flowchart | $ 175.00 | 1.0 | $ 175.00 |
| 25-May-04 | Performed a process walkthrough of the payroll process | $ 175.00 | 0.5 | $ 87.50 |
| 26-May-04 | Create/modify the process flowchart for general ledger close process | $ 175.00 | 2.0 | $ 350.00 |
| 26-May-04 | Create/modify the process flowchart for fixed assets (additions and disposals) | $ 175.00 | 2.0 | $ 350.00 |
| 26-May-04 | Discuss the general ledger close process with Ryan Heaps | $ 175.00 | 0.5 | $ 87.50 |
| 26-May-04 | Discuss the SAS 70 audit requirement for third party administrators (payroll and pensions) with Jess Jennings, Ryan Heaps and Barb Summerson | $ 175.00 | 1.0 | $ 175.00 |
| 26-May-04 | Create/modify the process flowchart for income tax compliance | $ 175.00 | 1.0 | $ 175.00 |
| 26-May-04 | Create/modify the payroll process flowcharts | $ 175.00 | 2.0 | $ 350.00 |
| 27-May-04 | Discussed the fixed asset process flowcharts with Steve Hicks and Daryl Munt | $ 175.00 | 1.0 | $ 175.00 |
| 27-May-04 | Discussed the general ledger close process flowchart with Rustam Krikorian and Steve Hicks | $ 175.00 | 1.0 | $ 175.00 |
| 27-May-04 | Discussed the various monitoring controls for general ledger close process with Phillippe Abecassis | $ 175.00 | 0.5 | $ 87.50 |
| 27-May-04 | Discussed the income tax compliance process with Ryan Heaps | $ 175.00 | 0.5 | $ 87.50 |
| 27-May-04 | Discussed the payroll process flowcharts with Louise Rust and Karen Christian | $ 175.00 | 1.5 | $ 262.50 |
| 27-May-04 | Discussed the FAS 87 pension process with Rustam Krikorian | $ 175.00 | 0.5 | $ 87.50 |
| 27-May-04 | Made modifications to the process flowcharts based on discussions with various process owners | $ 175.00 | 3.5 | $ 612.50 |
| 27-May-04 | Discussed the pension process approach and scope with Ryan Heaps | $ 175.00 | 0.5 | $ 87.50 |
| 28-May-04 | Created process flowchart for pension administration based on discussion with David Michael and Jess Jenning | $ 175.00 | 1.0 | $ 175.00 |
| 28-May-04 | Reviewed process flowcharts for financial reporting, fixed assets and payroll and compared to portal risk control matrix | $ 175.00 | 3.0 | $ 525.00 |
| 28-May-04 | Updated the portal risk control matrix based on process flowcharts | $ 175.00 | 3.0 | $ 525.00 |
| 28-May-04 | Discussed the pension FAS 87 pension process and payroll controls with David Michael | $ 175.00 | 0.5 | $ 87.50 |
| 28-May-04 | Discussed the fixed assets and general ledger close process flowcharts with Verna Victory | $ 175.00 | 0.5 | $ 87.50 |
| | **Totals** | | **131.5** | **$ 23,012.50** |

**Protiviti Inc.**
**W. R. Grace & Co. Detailed Time Report**
**Month Ended May 31, 2004**

**Name:**    Kevin Strickler
**Level:**    Senior Consultant

| Date | Detailed Task / Activity | Bill Rate | Hours | Fees |
|---|---|---|---|---|
| 3-May-04 | Meet with Dominic Southmayd about Polyolefins controls | $ 175.00 | 1.0 | $    175.00 |
| 3-May-04 | Meet with I-Peng Chow about Polyolefins controls | $ 175.00 | 0.5 | $     87.50 |
| 3-May-04 | Meet with Dave Schuler about Polyolefins (OMC) controls | $ 175.00 | 0.5 | $     87.50 |
| 3-May-04 | Perform tests of Polyolefins controls | $ 175.00 | 6.0 | $ 1,050.00 |
| 4-May-04 | Meet with Mark Lebelle in Elkridge to describe goods shipment process and obtain test samples | $ 175.00 | 3.0 | $    525.00 |
| 4-May-04 | Meet with I-Peng Chow about Polyolefins controls | $ 175.00 | 1.0 | $    175.00 |
| 4-May-04 | Meet with Claudia Oaksmith about BOM Process | $ 175.00 | 0.5 | $     87.50 |
| 4-May-04 | Perform tests of Polyolefins controls | $ 175.00 | 2.0 | $    350.00 |
| 4-May-04 | Develop Polyolefins remediation report | $ 175.00 | 2.5 | $    437.50 |
| 5-May-04 | Develop Polyolefins remediation report | $ 175.00 | 6.0 | $ 1,050.00 |
| 5-May-04 | Perform tests of Polyolefins controls | $ 175.00 | 3.0 | $    525.00 |
| 6-May-04 | Perform tests of Polyolefins controls | $ 175.00 | 2.0 | $    350.00 |
| 6-May-04 | Develop Polyolefins remediation report | $ 175.00 | 3.0 | $    525.00 |
| 6-May-04 | Remediaton overview pre-meeting with I-Peng Chow and Jeff Mullen | $ 175.00 | 1.0 | $    175.00 |
| 6-May-04 | Update Portal for results of testing | $ 175.00 | 3.0 | $    525.00 |
| 7-May-04 | Prepare for remediation meeting with I-Peng Chow and Jeff Mullen | $ 175.00 | 1.0 | $    175.00 |
| 7-May-04 | Remediaton report meeting with I-Peng Chow and Jeff Mullen | $ 175.00 | 1.5 | $    262.50 |
| 7-May-04 | Assist with Centralized Curtis Bay testing and documentation | $ 175.00 | 6.0 | $ 1,050.00 |
| 10-May-04 | Prepare Centralized Curtis Bay remediaiton report | $ 175.00 | 4.0 | $    700.00 |
| 10-May-04 | Update Risk Control Matrix for Centralized Curtis Bay | $ 175.00 | 6.0 | $ 1,050.00 |
| 11-May-04 | Prepare Centralized Curtis Bay remediaiton report | $ 175.00 | 2.5 | $    437.50 |
| 11-May-04 | Prepare for Treasury meeting with Brian Kenny, Bill Dockman, and Bonita Harsh | $ 175.00 | 2.0 | $    350.00 |
| 11-May-04 | Treasury meeting with Brian Kenny, Bill Dockman, and Bonitia Harsh | $ 175.00 | 1.5 | $    262.50 |
| 11-May-04 | Document results of testing for Polyolefins and upload results to Portal | $ 175.00 | 4.0 | $    700.00 |
| 12-May-04 | Document results of testing for Polyolefins and upload results to Portal | $ 175.00 | 6.0 | $ 1,050.00 |
| 12-May-04 | Assist with Centralized Curtis Bay testing and documentation | $ 175.00 | 3.0 | $    525.00 |
| 13-May-04 | Document results of testing for Polyolefins and upload results to Portal | $ 175.00 | 7.0 | $ 1,225.00 |
| 18-May-04 | Document results of testing for Polyolefins and upload results to Portal | $ 175.00 | 2.0 | $    350.00 |
| 18-May-04 | Prepare for Worms, Germany site visit | $ 175.00 | 2.0 | $    350.00 |
| 21-May-04 | Document results of testing for Polyolefins and upload results to Portal | $ 175.00 | 4.0 | $    700.00 |
| 21-May-04 | Prepare for Worms, Germany site visit | $ 175.00 | 4.0 | $    700.00 |

| 24-May-04 | Arrive at Worms, Germany for site visit, get onto computer network, plan testing approach | $ 175.00 | 2.5 | $     437.50 |
|---|---|---|---|---|
| 24-May-04 | Sarbanes Kick-off meeting for Worms, Germany | $ 175.00 | 1.5 | $     262.50 |
| 24-May-04 | Meet with Thomas Hirsch regarding Worms Treasury process | $ 175.00 | 1.5 | $     262.50 |
| 24-May-04 | Meet with Silke Ryschka regarding Close the Books process | $ 175.00 | 0.5 | $      87.50 |
| 24-May-04 | Prepare Worms Treasury flow charts | $ 175.00 | 3.0 | $     525.00 |
| 24-May-04 | Track Grace time and expenses | $ 175.00 | 0.5 | $      87.50 |
| 25-May-04 | Prepare Worms Treasury flow charts | $ 175.00 | 5.0 | $     875.00 |
| 25-May-04 | Develop Worms Treasury Risk Control Matrix | $ 175.00 | 2.0 | $     350.00 |
| 25-May-04 | Develop Worms Close the Books Risk Control Matrix | $ 175.00 | 1.0 | $     175.00 |
| 25-May-04 | Develop Worms Segregation of Duties Matrix | $ 175.00 | 2.0 | $     350.00 |
| 26-May-04 | Develop Worms Segregation of Duties Matrix | $ 175.00 | 2.0 | $     350.00 |
| 26-May-04 | Develop Worms Pension, GL Close, and Tax Compliance Risk Control Matrices | $ 175.00 | 3.0 | $     525.00 |
| 26-May-04 | Meet with Nadine Hegemann regarding Worms Treasury process | $ 175.00 | 1.0 | $     175.00 |
| 26-May-04 | Develop Worms Tax Compliance flow chart | $ 175.00 | 2.0 | $     350.00 |
| 26-May-04 | Make changes for review comments for Worms Treasury flow charts | $ 175.00 | 2.0 | $     350.00 |
| 27-May-04 | Meet with Hans Weinz regarding Worms Close the Books process | $ 175.00 | 2.0 | $     350.00 |
| 27-May-04 | Develop Worms Close the Books Risk Control Matrix | $ 175.00 | 2.0 | $     350.00 |
| 27-May-04 | Develop Worms Close the Books flow chart | $ 175.00 | 4.0 | $     700.00 |
| 27-May-04 | Develop Worms Tax Compliance flow chart | $ 175.00 | 2.0 | $     350.00 |
| 28-May-04 | Make changes for review comments for Worms Treasury flow charts | $ 175.00 | 2.0 | $     350.00 |
| 28-May-04 | Make changes for review comments for Worms Tax Compliance flow charts | $ 175.00 | 1.0 | $     175.00 |
| 28-May-04 | Develop Worms Close the Books flow chart | $ 175.00 | 1.0 | $     175.00 |
|  | Meet with Hans Weinz regarding Worms Close the Books process | $ 175.00 | 1.5 | $     262.50 |
| 28-May-04 | Track Grace time and expenses | $ 175.00 | 1.5 | $     262.50 |
| 28-May-04 | Develop Worms Close the Books and Treasury Risk Control Matrices | $ 175.00 | 2.0 | $     350.00 |
| | **Totals** | | **140.0** | **$ 24,500.00** |

**Protiviti Inc.**
**W. R. Grace & Co. Detailed Time Report**
**Month Ended May 31, 2004**

**Name:**  Sarah Dilling
**Level:**  Senior Consultant, Information Technology

| Date | Detailed Task / Activity | Bill Rate | Hours | Fees |
|------|--------------------------|-----------|-------|------|
| 2-May-04 | Edit and add control recommendations to RCMs | $ 175.00 | 3.0 | $ 525.00 |
| 3-May-04 | Review written drafts with Mindy Isenstein prior to her updating the RCM documents electronically | $ 175.00 | 0.5 | $ 87.50 |
| 4-May-04 | Update SAP, SOAR, Ceridian, Infrastructure Change Management RCM | $ 175.00 | 7.0 | $ 1,225.00 |
| 4-May-04 | Assist Kina Beale with questions related to Grace Portal loading of Security Administration Risks and Controls | $ 175.00 | 1.0 | $ 175.00 |
| 5-May-04 | Update SAP, SOAR, Ceridian, O/S, LAN, WAN, DBA Security Administration RCM | $ 175.00 | 3.0 | $ 525.00 |
| 10-May-04 | Preparation for meeting with Global Infrastructure, update documents based on Lynn Bruneau's review and create handout packets | $ 175.00 | 4.5 | $ 787.50 |
| 10-May-04 | Meeting with Val Mrozek, Chuck Tremblay, George Bollock, Victor Blanchard, Lynn Bruneau to verify Risk Control Matrices for Global Infrastructure | $ 175.00 | 3.5 | $ 612.50 |
| 10-May-04 | Meeting with Lynn Bruneau and Victor Blanchard to discuss next steps and project resources | $ 175.00 | 1.0 | $ 175.00 |
| 13-May-04 | Create Change Management Policies and Procedures straw man for review with Global Systems | $ 175.00 | 3.0 | $ 525.00 |
| 13-May-04 | Answer questions and update SAP, SOAR, Ceridian, Infrastructure Change Management based on Lynn Bruneau's review | $ 175.00 | 4.0 | $ 700.00 |
| 14-May-04 | Preparation for meeting with Global Systems, update documents based on Lynn Bruneau's review and create handout packets | $ 175.00 | 1.0 | $ 175.00 |
| 14-May-04 | Meeting with Greg Covington, Ed Slotwinski, Marty Krist, SAP Team Leads, Victor Blanchard, Kina Beale, Christine Saxon to verify Risk Control Matrices with Global Systems | $ 175.00 | 3.0 | $ 525.00 |
| 14-May-04 | Meeting with Lynn Bruneau, Victor Blanchard, Christine Saxon to discuss next steps and project resources | $ 175.00 | 1.0 | $ 175.00 |
| 14-May-04 | Review to dos with Kina Beale, check client email | $ 175.00 | 3.0 | $ 525.00 |
| 16-May-04 | Review Change Management Best Practices, Sample Policies and Procedures and add to straw man | $ 175.00 | 2.5 | $ 437.50 |
| 17-May-04 | Review change management policies and procedures and edit as needed | $ 175.00 | 1.0 | $ 175.00 |
| 17-May-04 | Meeting with Ed Slotwinski, Greg Covington, marty krist to discuss change management procedures - working session | $ 175.00 | 3.0 | $ 525.00 |
| 17-May-04 | Meeting with Ed Slotwinski to continue working session on change management procedures | $ 175.00 | 2.0 | $ 350.00 |
| 17-May-04 | Review and Respond to Grace email, correct policies and procedures based on client feedback | $ 175.00 | 2.0 | $ 350.00 |
| 18-May-04 | Correct CM policies and procedures based on client input from working session on 5/17 | $ 175.00 | 4.0 | $ 700.00 |
| 19-May-04 | Review CM policies and procedures, continue to update for 5/20 meeting | $ 175.00 | 1.5 | $ 262.50 |
| 20-May-04 | Update Change Management SAP/SOAR process flow | $ 175.00 | 1.0 | $ 175.00 |
| 20-May-04 | Update Production Change Request Form to reflect changes in policies and procedures | $ 175.00 | 0.5 | $ 87.50 |
| 20-May-04 | Meeting with Ed Slotwinski, greg Covington, marty krist to discuss change management procedures - working session | $ 175.00 | 1.5 | $ 262.50 |
| 20-May-04 | Discussion with Lynn Bruneau, document to dos, forward current electronic copies of documentation | $ 175.00 | 0.7 | $ 122.50 |
| | **Totals** | | 58.2 | $ 10,185.00 |

**Protiviti Inc.**
**W. R. Grace & Co. Detailed Time Report**
**Month Ended May 31, 2004**

**Name:** Travis Major
**Level:** Senior Consultant

| Date | Detailed Task / Activity | Bill Rate | Hours | Fees |
|------|--------------------------|-----------|-------|------|
| 13-May-04 | Follow-up on questions raised during Environmental closing meeting, specifically with Joan Legor in Cambridge and Karen Either in Columbia | $ 175.00 | 1.5 | $ 262.50 |
| 14-May-04 | Update process maps and RCMs based on information obtained from follow-up procedures | $ 175.00 | 2.0 | $ 350.00 |
| 28-May-04 | Final wrap-up of Environmental documentation, pass along to Paul Pettit for review and forwarding to client | $ 175.00 | 0.5 | $ 87.50 |
| | **Totals** | | **4.0** | **$ 700.00** |

**Protiviti Inc.**
**W. R. Grace & Co. Detailed Time Report**
**Month Ended May 31, 2004**

**Name:** Robert Purvis
**Level:** Senior Consultant

| Date | Detailed Task / Activity | Bill Rate | Hours | Fees |
|---|---|---|---|---|
| 3-May-04 | Select test items | $ 175.00 | 2.00 | $    350.00 |
| 3-May-04 | Test selected items | $ 175.00 | 3.50 | $    612.50 |
| 3-May-04 | Follow up tests with plant personnel | $ 175.00 | 2.50 | $    437.50 |
| 4-May-04 | Test selected items | $ 175.00 | 2.50 | $    437.50 |
| 4-May-04 | Follow up tests with plant personnel | $ 175.00 | 4.00 | $    700.00 |
| 4-May-04 | Evaluate results of testing | $ 175.00 | 2.50 | $    437.50 |
| 5-May-04 | Test selected items | $ 175.00 | 3.00 | $    525.00 |
| 5-May-04 | Follow up tests with plant personnel | $ 175.00 | 1.50 | $    262.50 |
| 5-May-04 | Evaluate results of testing | $ 175.00 | 5.50 | $    962.50 |
| 6-May-04 | Test selected items | $ 175.00 | 2.50 | $    437.50 |
| 6-May-04 | Follow up tests with plant personnel | $ 175.00 | 1.50 | $    262.50 |
| 6-May-04 | Evaluate results of testing | $ 175.00 | 3.00 | $    525.00 |
| 6-May-04 | Work on remediation report | $ 175.00 | 1.00 | $    175.00 |
| 7-May-04 | Upload information to portal | $ 175.00 | 1.00 | $    175.00 |
| 7-May-04 | Evaluate results of testing | $ 175.00 | 2.50 | $    437.50 |
| 7-May-04 | Work on remediation report | $ 175.00 | 2.00 | $    350.00 |
| 7-May-04 | Test and evaluate | $ 175.00 | 2.50 | $    437.50 |
| 10-May-04 | Evaluate results of testing | $ 175.00 | 2.00 | $    350.00 |
| 10-May-04 | Upload information to portal | $ 175.00 | 2.00 | $    350.00 |
| 10-May-04 | Prepare narrative documentation | $ 175.00 | 4.00 | $    700.00 |
| 11-May-04 | Prepare narrative documentation | $ 175.00 | 2.60 | $    455.00 |
| 11-May-04 | Fire drill evacuation | $ 175.00 | 0.40 | $     70.00 |
| 11-May-04 | Prepare narrative documentation | $ 175.00 | 2.75 | $    481.25 |
| 11-May-04 | Prepare exhibit documentation for upload | $ 175.00 | 1.75 | $    306.25 |
| 11-May-04 | Update portal evaluations | $ 175.00 | 1.00 | $    175.00 |
| 12-May-04 | Prepare narrative documentation | $ 175.00 | 4.00 | $    700.00 |
| 12-May-04 | Upload exhibits to portal | $ 175.00 | 1.50 | $    262.50 |
| 12-May-04 | Review and Update portal evaluations | $ 175.00 | 3.50 | $    612.50 |
| 13-May-04 | Prepare narrative documentation | $ 175.00 | 3.00 | $    525.00 |
| 13-May-04 | Review and Update portal evaluations | $ 175.00 | 2.00 | $    350.00 |
| 17-May-04 | Evaluate results of testing | $ 175.00 | 2.00 | $    350.00 |
| 17-May-04 | Prepare exhibit documentation for upload | $ 175.00 | 1.50 | $    262.50 |
| 17-May-04 | Update portal evaluations | $ 175.00 | 0.50 | $     87.50 |
| 17-May-04 | Test and evaluate | $ 175.00 | 3.00 | $    525.00 |
| 17-May-04 | Evaluate results of testing | $ 175.00 | 2.00 | $    350.00 |
| 19-May-04 | Test and evaluate | $ 175.00 | 3.00 | $    525.00 |
| 19-May-04 | Evaluate results of testing | $ 175.00 | 1.50 | $    262.50 |
| 19-May-04 | Prepare exhibit documentation for upload | $ 175.00 | 0.75 | $    131.25 |
| 19-May-04 | Upload exhibits to portal | $ 175.00 | 0.25 | $     43.75 |
| 19-May-04 | Update portal evaluations | $ 175.00 | 1.50 | $    262.50 |
| 19-May-04 | Work on remediation report | $ 175.00 | 1.00 | $    175.00 |
| 19-May-04 | Prepare for Germany visit (examine flowcharts) | $ 175.00 | 1.00 | $    175.00 |
| 20-May-04 | Prepare portal for Germany | $ 175.00 | 2.00 | $    350.00 |
| 20-May-04 | Preliminary review of controls from flowcharts | $ 175.00 | 1.25 | $    218.75 |

| | | | | | |
|---|---|---|---|---|---|
| 20-May-04 | Prepare documentation for Germany | $ 175.00 | 1.00 | $ | 175.00 |
| 20-May-04 | Make initial selections for testing for Germany | $ 175.00 | 1.75 | $ | 306.25 |
| 21-May-04 | Preliminary review of controls from flowcharts | $ 175.00 | 1.50 | $ | 262.50 |
| 21-May-04 | Prepare documentation for Germany | $ 175.00 | 1.50 | $ | 262.50 |
| 21-May-04 | Begin documentation for testing for Germany | $ 175.00 | 0.50 | $ | 87.50 |
| 24-May-04 | Interview with Volker Zarske - Asset Accountant | $ 175.00 | 1.50 | $ | 262.50 |
| 24-May-04 | Document process - FA additions | $ 175.00 | 2.50 | $ | 437.50 |
| 25-May-04 | Document process - FA additions | $ 175.00 | 2.50 | $ | 437.50 |
| 25-May-04 | Interview with Volker Zarske - Asset Accountant | $ 175.00 | 1.00 | $ | 175.00 |
| 25-May-04 | Walk through flow charts with Volker Zarske | $ 175.00 | 0.50 | $ | 87.50 |
| 25-May-04 | Identify risks and controls | $ 175.00 | 1.50 | $ | 262.50 |
| 25-May-04 | Evaluate risks and controls | $ 175.00 | 2.00 | $ | 350.00 |
| 25-May-04 | Document process - FA disposals | $ 175.00 | 2.00 | $ | 350.00 |
| 25-May-04 | Identify risks and controls | $ 175.00 | 0.50 | $ | 87.50 |
| 26-May-04 | Evaluate risks and controls | $ 175.00 | 1.50 | $ | 262.50 |
| 26-May-04 | Interview with Peter Koehler - Purchasing Director | $ 175.00 | 2.50 | $ | 437.50 |
| 26-May-04 | Document process - Vendor Selection | $ 175.00 | 3.00 | $ | 525.00 |
| 26-May-04 | Document process - Requisitions | $ 175.00 | 2.50 | $ | 437.50 |
| 26-May-04 | Identify risks and controls | $ 175.00 | 1.50 | $ | 262.50 |
| 27-May-04 | Refine documentation - Requisitions | $ 175.00 | 1.50 | $ | 262.50 |
| 27-May-04 | Evaluate risks and controls | $ 175.00 | 2.00 | $ | 350.00 |
| 27-May-04 | Interview Volker Zarske - Asset Accountant | $ 175.00 | 1.00 | $ | 175.00 |
| 27-May-04 | Refine documentation - FA additions | $ 175.00 | 0.50 | $ | 87.50 |
| 27-May-04 | Evaluate risks and controls | $ 175.00 | 1.50 | $ | 262.50 |
| 27-May-04 | Document process - Procuring | $ 175.00 | 1.50 | $ | 262.50 |
| 27-May-04 | Evaluate risks and controls | $ 175.00 | 1.50 | $ | 262.50 |
| 27-May-04 | Update portal | $ 175.00 | 0.50 | $ | 87.50 |
| 28-May-04 | Document process - Procuring | $ 175.00 | 1.00 | $ | 175.00 |
| 28-May-04 | Evaluate risks and controls | $ 175.00 | 0.25 | $ | 43.75 |
| 28-May-04 | Interview Peter Koehler - Purchasing Director | $ 175.00 | 1.00 | $ | 175.00 |
| 28-May-04 | Interview Hans Dieter Reichert - Purchasing Manager | $ 175.00 | 1.75 | $ | 306.25 |
| 28-May-04 | Refine documentation - Requisitions | $ 175.00 | 0.50 | $ | 87.50 |
| 28-May-04 | Document process - Procuring | $ 175.00 | 1.50 | $ | 262.50 |
| 28-May-04 | Evaluate risks and controls | $ 175.00 | 2.50 | $ | 437.50 |
| 28-May-04 | Update portal | $ 175.00 | 1.00 | $ | 175.00 |
| | **Totals** | | **145.5** | **$ 25,462.50** | |

**Protiviti Inc.**
**W. R. Grace & Co. Detailed Time Report**
**Month Ended May 31, 2004**

**Name:**  John Martin
**Level:**  Senior Consultant

| Date | Detailed Task / Activity | Bill Rate | Hours | Fees |
|------|--------------------------|-----------|-------|------|
| 3-May-04 | CB-FCC receipts testing-A Jordon discussion | $ 175.00 | 0.5 | $ 87.50 |
| 3-May-04 | CB-FCC receipts testing - J Griffin discussion/explanation | $ 175.00 | 1.5 | $ 262.50 |
| 3-May-04 | CB-FCC BOM testing appraoch-Bloomer | $ 175.00 | 1.0 | $ 175.00 |
| 3-May-04 | CB-FCC receipts detail testing | $ 175.00 | 3.0 | $ 525.00 |
| 3-May-04 | CB-FCC receipts tsting documentation | $ 175.00 | 2.0 | $ 350.00 |
| 3-May-04 | CB-FCC travel planning-Grace England | $ 175.00 | 0.5 | $ 87.50 |
| 3-May-04 | CB-FCC BOM testing approach-Bloomer | $ 175.00 | 1.0 | $ 175.00 |
| 4-May-04 | CB-FCC Receipts follow up-Griffin | $ 175.00 | 1.0 | $ 175.00 |
| 4-May-04 | CB-FCC BOM testing selection and discussion-Bloomer | $ 175.00 | 1.5 | $ 262.50 |
| 4-May-04 | CB-FCC Shipments testing | $ 175.00 | 3.0 | $ 525.00 |
| 4-May-04 | CB-FCC Shipments follow-Griffin | $ 175.00 | 1.0 | $ 175.00 |
| 4-May-04 | CB-FCC Production selection | $ 175.00 | 0.5 | $ 87.50 |
| 4-May-04 | CB-FCC Production testing | $ 175.00 | 2.4 | $ 420.00 |
| 4-May-04 | CB-FCC Production documentation update | $ 175.00 | 0.6 | $ 105.00 |
| 5-May-04 | CB-FCC Receipts follow up-Griffin | $ 175.00 | 0.5 | $ 87.50 |
| 5-May-04 | CB-FCC production testing | $ 175.00 | 1.5 | $ 262.50 |
| 5-May-04 | CB-FCC shipments testing and follow up-Grifin | $ 175.00 | 1.0 | $ 175.00 |
| 5-May-04 | CB-FCC phys inventory testing and discussion-Jordan | $ 175.00 | 2.5 | $ 437.50 |
| 5-May-04 | CB-FCC phys inv documentation | $ 175.00 | 2.0 | $ 350.00 |
| 5-May-04 | CB-FCC bill of material testing | $ 175.00 | 1.0 | $ 175.00 |
| 5-May-04 | CB-FCC payroll selection | $ 175.00 | 0.5 | $ 87.50 |
| 5-May-04 | CB-FCC payroll selection discussion-Griffin | $ 175.00 | 0.5 | $ 87.50 |
| 5-May-04 | CB-FCC Receipts documentation | $ 175.00 | 1.0 | $ 175.00 |
| 5-May-04 | CB-FCC Assertion documentation-Barnes | $ 175.00 | 0.5 | $ 87.50 |
| 6-May-04 | CB-FCC Payroll testing | $ 175.00 | 1.5 | $ 262.50 |
| 6-May-04 | CB-FCC Issues Overview documentatiion-Barnes | $ 175.00 | 1.5 | $ 262.50 |
| 6-May-04 | CB-FCC Rediation report prep | $ 175.00 | 2.0 | $ 350.00 |
| 6-May-04 | CB-FCC Requisition release strategies-Bah | $ 175.00 | 1.0 | $ 175.00 |
| 6-May-04 | CB-FCC BOM testing-Broomer | $ 175.00 | 0.5 | $ 87.50 |
| 7-May-04 | CB-FCC remediation report-initial | $ 175.00 | 4.0 | $ 700.00 |
| 7-May-04 | CB FCC remediation report-first draft | $ 175.00 | 2.0 | $ 350.00 |
| 7-May-04 | CB-FCC payroll review-Griffin | $ 175.00 | 1.0 | $ 175.00 |
| 7-May-04 | CB-FCC bill of materials discussion-Broomer | $ 175.00 | 1.0 | $ 175.00 |
| 7-May-04 | CB-FCC portal updating | $ 175.00 | 1.5 | $ 262.50 |
| 7-May-04 | CB-FCC remediation report-final | $ 175.00 | 1.0 | $ 175.00 |
| 7-May-04 | CB-FCC end of period admin | $ 175.00 | 0.5 | $ 87.50 |
| 10-May-04 | Evaluate results of testing | $ 175.00 | 2.0 | $ 350.00 |
| 10-May-04 | Upload information to portal | $ 175.00 | 3.0 | $ 525.00 |
| 10-May-04 | FCC closing meeting-Ritzel, Hull | $ 175.00 | 3.0 | $ 525.00 |
| 11-May-04 | Prepare narrative documentation | $ 175.00 | 2.6 | $ 455.00 |
| 11-May-04 | Fire drill evacuation | $ 175.00 | 0.4 | $ 70.00 |
| 11-May-04 | Prepare narrative documentation | $ 175.00 | 2.8 | $ 481.25 |
| 11-May-04 | Prepare exhibit documentation for upload | $ 175.00 | 1.8 | $ 306.25 |
| 11-May-04 | Update portal evaluations | $ 175.00 | 1.5 | $ 262.50 |

| Date | Description | Rate | Hours | Amount |
|---|---|---|---|---|
| 12-May-04 | Prepare narrative documentation | $ 175.00 | 5.0 | $ 875.00 |
| 12-May-04 | Upload exhibits to portal | $ 175.00 | 1.5 | $ 262.50 |
| 12-May-04 | Review and Update portal evaluations | $ 175.00 | 8.0 | $ 1,400.00 |
| 14-May-04 | End of period admin | $ 175.00 | 1.0 | $ 175.00 |
| 14-May-04 | FCC portal updates - final review comments | $ 175.00 | 3.0 | $ 525.00 |
| 14-May-04 | CB - Centralized process descriptions and scanning | $ 175.00 | 4.0 | $ 700.00 |
| 14-May-04 | CB Centralized - SAP testing docs | $ 175.00 | 0.5 | $ 87.50 |
| 17-May-04 | CB Centralized-process descriptions-fixed assets | $ 175.00 | 2.0 | $ 350.00 |
| 17-May-04 | CB Centralized - flow review | $ 175.00 | 2.5 | $ 437.50 |
| 17-May-04 | CB FCC salaried payroll wrap up | $ 175.00 | 4.0 | $ 700.00 |
| 18-May-04 | CB-FCC customer returns review-Warrington | $ 175.00 | 2.0 | $ 350.00 |
| 18-May-04 | CB-FCC portal wrap up | $ 175.00 | 4.0 | $ 700.00 |
| 18-May-04 | Slough-initial startup-Heaps | $ 175.00 | 2.0 | $ 350.00 |
| 20-May-04 | CB FCC customer returns portal modification | $ 175.00 | 2.0 | $ 350.00 |
| 20-May-04 | Slough-2003 flowchart splits | $ 175.00 | 1.0 | $ 175.00 |
| 20-May-04 | Slough-SAP testplan review | $ 175.00 | 2.0 | $ 350.00 |
| 20-May-04 | Slough-SAP testdoc generation | $ 175.00 | 3.0 | $ 525.00 |
| 21-May-04 | Slough-process desc review | $ 175.00 | 2.0 | $ 350.00 |
| 21-May-04 | Slough SOD generation | $ 175.00 | 1.5 | $ 262.50 |
| 24-May-04 | Slough plant orientation and adminstrative setup | $ 175.00 | 1.5 | $ 262.50 |
| 24-May-04 | Slough plant tour-D Goodall | $ 175.00 | 2.0 | $ 350.00 |
| 24-May-04 | Slough process owner meeting | $ 175.00 | 2.0 | $ 350.00 |
| 24-May-04 | Slough network setup-Barinder | $ 175.00 | 1.5 | $ 262.50 |
| 24-May-04 | Slough process owner meeting setups | $ 175.00 | 1.0 | $ 175.00 |
| 25-May-04 | Slough Cust Service meeting-R Dean | $ 175.00 | 1.5 | $ 262.50 |
| 25-May-04 | slough bill of materials interview-Watson | $ 175.00 | 1.5 | $ 262.50 |
| 25-May-04 | Slough bill of materials process flow | $ 175.00 | 1.0 | $ 175.00 |
| 25-May-04 | Slough bill of materials process review | $ 175.00 | 0.5 | $ 87.50 |
| 25-May-04 | Slough Purchasing process interview-Staines | $ 175.00 | 2.5 | $ 437.50 |
| 25-May-04 | Slough Purchasing process flow | $ 175.00 | 1.5 | $ 262.50 |
| 26-May-04 | Slough requisition process interview-Lister | $ 175.00 | 1.0 | $ 175.00 |
| 26-May-04 | Slough production process interview-R thompson | $ 175.00 | 2.0 | $ 350.00 |
| 26-May-04 | Slough purchasing process flow | $ 175.00 | 1.0 | $ 175.00 |
| 26-May-04 | slough purchasing process review-Staines | $ 175.00 | 1.5 | $ 262.50 |
| 26-May-04 | Slough requisition document review-Thompson/Lister | $ 175.00 | 2.0 | $ 350.00 |
| 26-May-04 | Slough Vendor selection interview | $ 175.00 | 1.5 | $ 262.50 |
| 27-May-04 | Slough goods issue interview-McKoewn | $ 175.00 | 2.0 | $ 350.00 |
| 27-May-04 | Slough Goods issue domestic-process flow | $ 175.00 | 2.0 | $ 350.00 |
| 27-May-04 | Slough goods issue domestic interview R Dean | $ 175.00 | 1.0 | $ 175.00 |
| 27-May-04 | Slough goods issue export-process interview-Lister | $ 175.00 | 1.5 | $ 262.50 |
| 27-May-04 | Slough goods issue process -export- process flow | $ 175.00 | 1.5 | $ 262.50 |
| 27-May-04 | Slough p-card process interview-Staines | $ 175.00 | 1.0 | $ 175.00 |
| 28-May-04 | Slough p-card process interview-Bass | $ 175.00 | 1.5 | $ 262.50 |
| 28-May-04 | Slough p-card process flow-Staines | $ 175.00 | 1.5 | $ 262.50 |
| 28-May-04 | Slough p-card process review-Bass/Staines | $ 175.00 | 1.0 | $ 175.00 |
| 28-May-04 | Slough Goods issue process review-export-Carter | $ 175.00 | 1.0 | $ 175.00 |
| 28-May-04 | Slough goods issue export process review-D Lister | $ 175.00 | 0.5 | $ 87.50 |
| 28-May-04 | Slough Vendor inventory reserve interview-Watson | $ 175.00 | 1.0 | $ 175.00 |
| 28-May-04 | Sough Goods receipts process prep | $ 175.00 | 1.0 | $ 175.00 |
| 28-May-04 | Slough period end admin | $ 175.00 | 0.5 | $ 87.50 |
| | **Totals** | | **158.5** | **$ 27,737.50** |

**Protiviti Inc.**
**W. R. Grace & Co. Detailed Time Report**
**Month Ended May 31, 2004**

**Name:** Thomas Downing
**Level:** Senior Consultant

| Date | Detailed Task / Activity | Bill Rate | Hours | Fees |
|------|--------------------------|-----------|-------|------|
| 3-May-04 | Draft flows on central payroll | $ 175.00 | 1.1 | $ 192.50 |
| 3-May-04 | Review flows on central payroll with Chat Probst | $ 175.00 | 1.0 | $ 175.00 |
| 3-May-04 | Revise flows on central payroll | $ 175.00 | 2.3 | $ 402.50 |
| 3-May-04 | Review flows on central payroll with Mahmoud Bah | $ 175.00 | 1.3 | $ 227.50 |
| 3-May-04 | Print all test plans | $ 175.00 | 0.6 | $ 105.00 |
| 3-May-04 | Review test plans with John Barnes and Kevin Strickler | $ 175.00 | 1.2 | $ 210.00 |
| 3-May-04 | Review flows on central payroll with John Barnes | $ 175.00 | 1.5 | $ 262.50 |
| 4-May-04 | Put fixed asset flows into final form | $ 175.00 | 1.7 | $ 297.50 |
| 4-May-04 | Review Tank Farm flow with operators | $ 175.00 | 1.4 | $ 245.00 |
| 4-May-04 | Discuss inventory practices with two operators | $ 175.00 | 0.9 | $ 157.50 |
| 4-May-04 | Collect payroll time cards | $ 175.00 | 1.2 | $ 210.00 |
| 4-May-04 | Phone conference with Emma Jones re PADS | $ 175.00 | 0.8 | $ 140.00 |
| 5-May-04 | Review time cards | $ 175.00 | 1.5 | $ 262.50 |
| 5-May-04 | Call Dave Fairchild re time cards | $ 175.00 | 0.3 | $ 52.50 |
| 5-May-04 | Collect missing time cards from Vanessa Williams | $ 175.00 | 0.6 | $ 105.00 |
| 5-May-04 | Review time-keeping gaps with Art Sorak | $ 175.00 | 0.6 | $ 105.00 |
| 5-May-04 | Review time-keepings with John Barnes | $ 175.00 | 1.5 | $ 262.50 |
| 5-May-04 | Review documents on inventory taking at Tank Farm | $ 175.00 | 3.0 | $ 525.00 |
| 5-May-04 | Obtain list of approvers imbedded in PADS approval matrix | $ 175.00 | 0.5 | $ 87.50 |
| 6-May-04 | Discuss with Dave Gaye Central Services admin structure | $ 175.00 | 1.0 | $ 175.00 |
| 6-May-04 | Obtain tickets on goods receipts for Tank Farm chemicals | $ 175.00 | 0.8 | $ 140.00 |
| 6-May-04 | Review tickets on goods receipts | $ 175.00 | 2.5 | $ 437.50 |
| 6-May-04 | Reconcile goods receipts in SAP to Tank Farm original receipts | $ 175.00 | 2.0 | $ 350.00 |
| 6-May-04 | Revise flow charts on Tax Farm in light of inventory practices | $ 175.00 | 1.7 | $ 297.50 |
| 7-May-04 | Test data on payroll, record results | $ 175.00 | 2.7 | $ 472.50 |
| 7-May-04 | Confer with purchasing about bidding practices | $ 175.00 | 1.2 | $ 210.00 |
| 7-May-04 | Collect PO backup and support | $ 175.00 | 0.8 | $ 140.00 |
| 7-May-04 | Test PO's against controls | $ 175.00 | 3.2 | $ 560.00 |
| 7-May-04 | Review tests with John Barnes | $ 175.00 | 1.1 | $ 192.50 |
| 10-May-04 | Continue testing of PO's against controls | $ 175.00 | 1.9 | $ 332.50 |
| 10-May-04 | Draft report on PO testing | $ 175.00 | 2.6 | $ 455.00 |
| 10-May-04 | Final review of PO testing with John Barnes | $ 175.00 | 1.5 | $ 262.50 |
| 10-May-04 | Draft report on payroll testing | $ 175.00 | 2.5 | $ 437.50 |
| 11-May-04 | Review payroll testing report with John Barnes | $ 175.00 | 0.9 | $ 157.50 |
| 11-May-04 | Put payroll test into final form | $ 175.00 | 2.1 | $ 367.50 |
| 11-May-04 | Collect walkthrough documents from Tank Farm | $ 175.00 | 1.5 | $ 262.50 |
| 11-May-04 | Review walkthrough documents with operators | $ 175.00 | 1.6 | $ 280.00 |
| 11-May-04 | Collect additional walkthrough documents re Tank Farms | $ 175.00 | 0.9 | $ 157.50 |
| 11-May-04 | Organize and annotate walkthrough Tank Farm documents | $ 175.00 | 1.2 | $ 210.00 |
| 12-May-04 | Obtain walk through documents on payroll | $ 175.00 | 2.4 | $ 420.00 |
| 12-May-04 | Obtain missing payroll tickets | $ 175.00 | 0.9 | $ 157.50 |
| 12-May-04 | Discuss ambiguous payroll documents with Chat Probst | $ 175.00 | 0.5 | $ 87.50 |

| 12-May-04 | Seek supplementary payroll documents through Central Services | $ 175.00 | 1.9 | $ | 332.50 |
|---|---|---|---|---|---|
| 12-May-04 | Re-examine payroll test in light of new data, revise report | $ 175.00 | 2.5 | $ | 437.50 |
| 13-May-04 | Annotate walkthrough documents on payroll | $ 175.00 | 1.9 | $ | 332.50 |
| 13-May-04 | Run report on Stores purchases | $ 175.00 | 0.8 | $ | 140.00 |
| 13-May-04 | Select Stores Sample, and make request of Tom Stack | $ 175.00 | 1.6 | $ | 280.00 |
| 13-May-04 | Discuss weaknesses in procurement process re work orders with FCC Engineer and with Myril Johnson | $ 175.00 | 1.8 | $ | 315.00 |
| 13-May-04 | Evaluate email & samples submitted by Tom Stack | $ 175.00 | 2.3 | $ | 402.50 |
| 14-May-04 | Discuss work order process with SAP expert in purchasing group | $ 175.00 | 1.1 | $ | 192.50 |
| 14-May-04 | Explore data available in SAP re work orders | $ 175.00 | 1.5 | $ | 262.50 |
| 14-May-04 | Run work order reports and review with John Barnes and SAP expert | $ 175.00 | 3.5 | $ | 612.50 |
| 14-May-04 | Write memo on operation of work orders | $ 175.00 | 2.0 | $ | 350.00 |
| 17-May-04 | Request five samples on project close-outs from Mr.Axel, central maintenance engineer | $ 175.00 | 1.0 | $ | 175.00 |
| 17-May-04 | Re-run work order reports and submit to SAP expert/purchasing, discuss by telephone | $ 175.00 | 1.9 | $ | 332.50 |
| 17-May-04 | Discuss approvals process on work orders again with Myril Johnson | $ 175.00 | 1.3 | $ | 227.50 |
| 17-May-04 | Write test results for the procurement and asset processes that were not based on sampling | $ 175.00 | 4.6 | $ | 805.00 |
| 17-May-04 | Discuss with Art Sorak the conduct of monthly inventory re close-down of SAP and cessation of activities | $ 175.00 | 1.9 | $ | 332.50 |
| 17-May-04 | Scan in walk through documents | $ 175.00 | 3.5 | $ | 612.50 |
| 17-May-04 | Prepare status reports on all four processes | $ 175.00 | 1.5 | $ | 262.50 |
| 18-May-04 | Email queries to John Hunter on certain large fuel purchases | $ 175.00 | 0.8 | $ | 140.00 |
| 18-May-04 | Obtain final walkthrough documents on procurement | $ 175.00 | 2.5 | $ | 437.50 |
| 18-May-04 | Organiye documentation of failed tests for procurement | $ 175.00 | 5.0 | $ | 875.00 |
| 18-May-04 | Review remediation plans; advise John Barnes on conforming them to test results | $ 175.00 | 0.7 | $ | 122.50 |
| 19-May-04 | Obtain walkthrough documents on fixed assets | $ 175.00 | 1.2 | $ | 210.00 |
| 19-May-04 | Discuss with Fixed Asset Manager the findings on fixed assets, verifying accuracy | $ 175.00 | 1.0 | $ | 175.00 |
| 19-May-04 | Evaluate John Hunter's return email on fuel purchases, discuss with John Barnes | $ 175.00 | 2.3 | $ | 402.50 |
| 19-May-04 | Revise procurement tests per above discussions | $ 175.00 | 3.5 | $ | 612.50 |
| 20-May-04 | Print all documentation and tests | $ 175.00 | 1.0 | $ | 175.00 |
| 20-May-04 | Review each process, including full documentation, with John Barnes | $ 175.00 | 5.6 | $ | 980.00 |
| 20-May-04 | Obtain supplemental documents for exceptions | $ 175.00 | 1.8 | $ | 315.00 |
| 21-May-04 | Renew passport | $ 175.00 | 14.0 | $ | 2,450.00 |
| 21-May-04 | Scan documents on walk throughts | $ 175.00 | 1.5 | $ | 262.50 |
| 21-May-04 | Scan remaining documents supporting exceptions | $ 175.00 | 1.0 | $ | 175.00 |
| 24-May-04 | Meet with H.D. Martin for introduction to plant | $ 175.00 | 1.8 | $ | 315.00 |
| 24-May-04 | Print and review process flows prepared by Worms staff | $ 175.00 | 2.6 | $ | 455.00 |
| 24-May-04 | Print and review process flows, test plans, and risk matrices for A/P and Payroll as conducted at Curtis Bay, Lake Charles, and Epernon | $ 175.00 | 2.1 | $ | 367.50 |

| 25-May-04 | Interview M. Felber, E. Reidel, and C. Raddey re A/P, Phase 8.1 "approval" | $ 1.75 | 2.0 | $ 3.50 |
|---|---|---|---|---|
| 25-May-04 | Interview H.D. Martin re A/P | $ 175.00 | 0.5 | $ 87.50 |
| 25-May-04 | Interview M. Felber, E. Reidel, and C. Raddey re A/P a second time | $ 175.00 | 1.1 | $ 192.50 |
| 25-May-04 | Construct process flow for A/P, phase 8.0. | $ 175.00 | 5.3 | $ 927.50 |
| 25-May-04 | Review draft process flow with M. Felber, E. Reidel, and C. Raddey re A/P a second time | $ 175.00 | 2.1 | $ 367.50 |
| 26-May-04 | Interview M. Felber, E. Reidel, and C. Raddey re A/P, phase 8.2 & 8.3, "processing" ^ "expense reports" | $ 175.00 | 2.6 | $ 455.00 |
| 26-May-04 | Interview M.Koob and S. Balz re same processes | $ 175.00 | 1.3 | $ 227.50 |
| 26-May-04 | Draft process flow diagrams on 8.2 and 8.3 of A/P. | $ 175.00 | 4.3 | $ 752.50 |
| 26-May-04 | Review process flow diagrams with those interviewed | $ 175.00 | 0.8 | $ 140.00 |
| 26-May-04 | Draft test plans for all three A/P processes | $ 175.00 | 1.5 | $ 262.50 |
| 27-May-04 | Interview Angela Bauer on payroll process | $ 175.00 | 2.1 | $ 367.50 |
| 27-May-04 | Draft process flows on payroll payroll process | $ 175.00 | 4.3 | $ 752.50 |
| 27-May-04 | Review process flows on A/P with Victor Blanchard | $ 175.00 | 0.5 | $ 87.50 |
| 27-May-04 | Revise A/P process flows | $ 175.00 | 2.6 | $ 455.00 |
| 28-May-04 | Revise process flow for payroll approval | $ 175.00 | 2.9 | $ 507.50 |
| 28-May-04 | Revise process flow for payroll processing | $ 175.00 | 1.9 | $ 332.50 |
| 28-May-04 | Revise process flow for employee information | $ 175.00 | 2.8 | $ 490.00 |
| 28-May-04 | Interview Angela Bauer | $ 175.00 | 1.2 | $ 210.00 |
| 28-May-04 | Interview Hans Weinz | $ 175.00 | 0.7 | $ 122.50 |
| | **Totals** | | **186.0** | **$ 32,203.50** |

**Protiviti Inc.**
**W. R. Grace & Co. Detailed Time Report**
**Month Ended May 31, 2004**

**Name:**  Kathryn Muller
**Level:**  Senior Consultant

| Date | Detailed Task / Activity | Bill Rate | Hours | Fees |
|---|---|---|---|---|
| 24-May-04 | Presentation - Opening meeting and preparation of meeting schedule | $ 175.00 | 1.5 | $    262.50 |
| 24-May-04 | Analysis of the process and existing flowcharts for Inventory Management | $ 175.00 | 1.0 | $    175.00 |
| 24-May-04 | | $ 175.00 | | $         - |
| 24-May-04 | Interview with M LUERS/Silicas - Recording Production | $ 175.00 | 1.5 | $    262.50 |
| 24-May-04 | Flowcharting : M LUERS/Silicas - Recording Production | $ 175.00 | 1.5 | $    262.50 |
| 24-May-04 | Interview with M Niessen/Silicas - Recording Production | $ 175.00 | 1.5 | $    262.50 |
| 24-May-04 | Reviewing Quality Management files on Grace Server | $ 175.00 | 0.5 | $     87.50 |
| 25-May-04 | Interview with Silvaine Stöckel/Silicas - Maintenance Bill of Material/Standard Costs | $ 175.00 | 1.5 | $    262.50 |
| 25-May-04 | Interview with H Faulstich/Silicas - Recording goods receipt | $ 175.00 | 1.5 | $    262.50 |
| 25-May-04 | Interview with H Van Wasen/FCC - Recording Production + Maintenance of Bills of Materials | $ 175.00 | 1.5 | $    262.50 |
| 25-May-04 | Interview with M Attig PolyCat, M Hommrich - Recording Production + Maintenance of Bills of Materials | $ 175.00 | 2.5 | $    437.50 |
| 25-May-04 | Reviewing Quality Management files on Grace Server | $ 175.00 | 1.0 | $    175.00 |
| 26-May-04 | Interview with M. Faulstich - Recording goods receipt | $ 175.00 | 1.0 | $    175.00 |
| 26-May-04 | Interview with M. Faulstich - Recording shipments | $ 175.00 | 1.5 | $    262.50 |
| 26-May-04 | Interview with M. Faulstich - Physical inventories | $ 175.00 | 1.5 | $    262.50 |
| 26-May-04 | Interview with M. Faulstich - Customer returns | $ 175.00 | 0.5 | $     87.50 |
| 26-May-04 | Interview with M. Faulstich - Vendor returns | $ 175.00 | 0.5 | $     87.50 |
| 26-May-04 | Interview with M. Faulstich - Vendor consignment | $ 175.00 | 0.5 | $     87.50 |
| 26-May-04 | Flowcharting : M Faulstich - Recording goods receipt | $ 175.00 | 1.0 | $    175.00 |
| 26-May-04 | Interview with M. Ehlenberger/POCAT - Physical Inventories | $ 175.00 | 1.0 | $    175.00 |
| 26-May-04 | Flowcharting : M. Ehlenberger/POCAT - Physical Inventories | $ 175.00 | 1.0 | $    175.00 |
| 27-May-04 | Flowcharting : Recording goods receipt : FCC / SILICAS and PO CAT | $ 175.00 | 1.5 | $    262.50 |
| 27-May-04 | Interview Mrs Persson | $ 175.00 | 1.5 | $    262.50 |
| 27-May-04 | Flowcharting : Recording Production : SILICAS | $ 175.00 | 1.5 | $    262.50 |
| 27-May-04 | Interview with M. Van Wasen FCC : Maintenance of Bills of Materials/Standard Costs | $ 175.00 | 1.0 | $    175.00 |
| 27-May-04 | Interview with M. Van Wasen FCC : Physical inventories | $ 175.00 | 0.5 | $     87.50 |
| 27-May-04 | Interview with M. Van Wasen FCC : Development new products | $ 175.00 | 1.0 | $    175.00 |
| 27-May-04 | Risks analysis | $ 175.00 | 1.0 | $    175.00 |
| 27-May-04 | Flowcharting Maintenance of Bills of materials - FCC | $ 175.00 | 1.5 | $    262.50 |
| 28-May-04 | Flowcharting Vendor consignation - FCC/SILICAS/POCAT | $ 175.00 | 1.0 | $    175.00 |
| 28-May-04 | Flowcharting Customer Return - SILICAS/POCAT | $ 175.00 | 1.0 | $    175.00 |
| 28-May-04 | Flowcharting  Vendor Return - FCC/SILICAS/POCAT | $ 175.00 | 1.5 | $    262.50 |
| 28-May-04 | Flowcharting Physical inventory - FCC | $ 175.00 | 0.5 | $     87.50 |
| 28-May-04 | Admin | $ 175.00 | 1.5 | $    262.50 |
| 28-May-04 | Flowcharting Maintenance of Bills of materials - Silicas | $ 175.00 | 1.0 | $    175.00 |
| 28-May-04 | Flowcharting Recording Production - POCAT | $ 175.00 | 1.0 | $    175.00 |
| 28-May-04 | Flowcharting Maintenance of BOM | $ 175.00 | 1.5 | $    262.50 |
| | **Totals** | | **42.5** | **$ 7,437.50** |

**Protiviti Inc.**
**W. R. Grace & Co. Detailed Time Report**
**Month Ended May 31, 2004**

**Name:**   Kim Maronski
**Level:**   Senior Consultant

| Date | Detailed Task / Activity | Bill Rate | Hours | Fees |
|---|---|---|---|---|
| 3-May-04 | Met with process owners to update process flow and RCMs for additional Inventory Management processes including Maintenance of BOMs (7.4) and Physical Inventories (7.6). | $ 175.00 | 1.5 | $ 262.50 |
| 3-May-04 | Met with Fixed Assets process owners to finalize process, update process flows. | $ 175.00 | 1.0 | $ 175.00 |
| 3-May-04 | Meet with process owners and update process flows for Inventory Management Vendor Consignment and Returns. | $ 175.00 | 1.5 | $ 262.50 |
| 3-May-04 | Update process flows for Recording Shipments (7.3). | $ 175.00 | 2.0 | $ 350.00 |
| 3-May-04 | Performed tests of controls for Inventory Management processes | $ 175.00 | 3.5 | $ 612.50 |
| 4-May-04 | Updated test plan and executed testing for the following: FCC Recording Shipments (7.3) and FCC Customer Returns (7.7). | $ 175.00 | 2.5 | $ 437.50 |
| 4-May-04 | Updated test plan and performed tests for FCC Recording Production (7.2). | $ 175.00 | 2.5 | $ 437.50 |
| 4-May-04 | Updated test plan and performed tests for Fixed Assets processes. | $ 175.00 | 2.5 | $ 437.50 |
| 4-May-04 | Performed tests of controls for Recording Goods Receipts (7.1), Customer Returns (7.7) and Vendor Returns (7.8). | $ 175.00 | 3.0 | $ 525.00 |
| 5-May-04 | Document testing for FCC Recording Shipments (7.3) | $ 175.00 | 2.0 | $ 350.00 |
| 5-May-04 | Document testing Recording Production (7.2) and Customer Returns (7.7). | $ 175.00 | 2.5 | $ 437.50 |
| 5-May-04 | Document testing for Fixed Assets processes | $ 175.00 | 1.5 | $ 262.50 |
| 5-May-04 | Updated process flows and RCMs for results from Fixed Assets testing. | $ 175.00 | 1.0 | $ 175.00 |
| 5-May-04 | Updated process flows and RCMs for certain Inventory Management processes based on tests of controls results. | $ 175.00 | 2.5 | $ 437.50 |
| 6-May-04 | Utilize previous remediation reports to begin to document issues and findings for Inventory Management and Fixed Assets processes. | $ 175.00 | 3.5 | $ 612.50 |
| 6-May-04 | Review RCMs and make necessary adjustments based on testing results and final process flows for Inventory Management and Fixed Assets. | $ 175.00 | 3.0 | $ 525.00 |
| 6-May-04 | Review work to date in preparation for review by Shaun Landers and Ryan Heaps. | $ 175.00 | 1.0 | $ 175.00 |
| 6-May-04 | Discussed testing and review results for Inventory Management and Fixed Assetswith Shaun Landers and Ryan Heaps | $ 175.00 | 1.0 | $ 175.00 |
| 6-May-04 | Closing meeting on Sarbanes Oxley project review with management at Lake Charles | $ 175.00 | 2.0 | $ 350.00 |
| 7-May-04 | Organized process related information for Inventory Management and Fixed Assets for later scanning. | $ 175.00 | 1.0 | $ 175.00 |
| 10-May-04 | Scan walk-through documentation into the Portal for all of the Inventory Management and Fixed Assets sub-processes reviewed in LA. | $ 175.00 | 8.0 | $ 1,400.00 |
| 11-May-04 | Continue scanning of walk-through documentation for LA processes. | $ 175.00 | 1.5 | $ 262.50 |
| **Totals** | | | 50.5 | $ 8,837.50 |

**Protiviti Inc.**
**W. R. Grace & Co. Detailed Time Report**
**Month Ended May 31, 2004**

**Name:**    Daniel Puls
**Level:**    Consultant

| Date | Detailed Task / Activity | Bill Rate | Hours | Fees |
|------|--------------------------|-----------|-------|------|
| 14-May-04 | Assist Travis Major in updating and finalizing Environmental documentation | $ 150.00 | 0.6 | $ 90.00 |
| | **Totals** | | **0.6** | **$ 90.00** |

**Protiviti Inc.**
**W. R. Grace & Co. Detailed Time Report**
**Month Ended May 31, 2004**

**Name:** Kina Beale
**Level:** Consultant, Information Technology

| Date | Detailed Task / Activity | Bill Rate | Hours | Fees |
|------|--------------------------|-----------|-------|------|
| 4-May-04 | Revised documents previously loaded into the portal and discussing a strategy for Portal Loading with Sarah Dilling | $ 150.00 | 0.5 | $ 75.00 |
| 4-May-04 | Revised Security Admin RCMs before loading into the portal. | $ 150.00 | 1.3 | $ 195.00 |
| 4-May-04 | Load Security Admin RCMs into the Portal | $ 150.00 | 3.7 | $ 555.00 |
| 4-May-04 | Assessing, documenting and communicating which policies and procedures in the project binder will be needed in softcopy for portal loading | $ 150.00 | 1.0 | $ 150.00 |
| 4-May-04 | Adding controls to the Security Admin RCM and to the Portal, and minor tweaks to control types | $ 150.00 | 1.0 | $ 150.00 |
| 4-May-04 | Discussing with Sarah action items for tomorrow. | $ 150.00 | 0.5 | $ 75.00 |
| 5-May-04 | Updating all RCMs | $ 150.00 | 0.5 | $ 75.00 |
| 5-May-04 | Loading the Portal with documentation | $ 150.00 | 0.5 | $ 75.00 |
| 5-May-04 | Loading the Portal with Change Management RCM. | $ 150.00 | 3.0 | $ 450.00 |
| 7-May-04 | Updating the Data Center Operations Narrative and the Computer Operations RCM. | $ 150.00 | 2.0 | $ 300.00 |
| 11-May-04 | Transfer project files from computer at Grace to Sarah Dilling | $ 150.00 | 0.3 | $ 45.00 |
| 11-May-04 | Taking inventory of all Risks and controls in the portal | $ 150.00 | 0.5 | $ 75.00 |
| 11-May-04 | Documenting the business owners for all project documentation received | $ 150.00 | 0.7 | $ 105.00 |
| 11-May-04 | Team Conference Call to Discuss next steps for the Grace IT Project and to prepare for Friday's meeting with Global Systems | $ 150.00 | 1.0 | $ 150.00 |
| 12-May-04 | Revised RCMs for management's review. | $ 150.00 | 8.0 | $ 1,200.00 |
| 13-May-04 | Revising RCMs for management's review | $ 150.00 | 5.0 | $ 750.00 |
| 13-May-04 | Comparing RCMs with PWC reports to ensure all issues are addressed in RCMs. | $ 150.00 | 4.0 | $ 600.00 |
| 14-May-04 | Meeting with Global Systems to discuss risks and controls and next steps regarding Sarbanes-Oxley compliance and documentation. | $ 150.00 | 3.0 | $ 450.00 |
| 14-May-04 | Preparing for meeting with Global Systems to discuss risks, controls, documentation, and next steps for Sarbanes-Oxley compliance. | $ 150.00 | 0.5 | $ 75.00 |
| 14-May-04 | Discussion with Lynn Bruneau, Christine Saxon, and Sarah Dilling regarding the Grace Project Team's schedule and tasks to accomplish. | $ 150.00 | 0.5 | $ 75.00 |
| 14-May-04 | Recording Grace Time and Expenses for the bankruptcy courts. | $ 150.00 | 0.5 | $ 75.00 |
| 14-May-04 | Discussion with Sarah Dilling regarding specific tasks that need to be accomplished for Grace SOA compliance. | $ 150.00 | 0.5 | $ 75.00 |
| 17-May-04 | Search for glossary of terms in the portal and defined a few key terms used in RCMs. | $ 150.00 | 0.5 | $ 75.00 |

| Date | Description | Rate | Hours | Amount |
|---|---|---|---|---|
| 17-May-04 | Organized the list of documents needed in soft copy for Portal loading and requested the documents in an email to the appropriate business owners. | $ 150.00 | 1.0 | $ 150.00 |
| 17-May-04 | Developing SAP CTS Form | $ 150.00 | 2.3 | $ 345.00 |
| 17-May-04 | Updating SAP Change Management Process Map | $ 150.00 | 0.2 | $ 30.00 |
| 19-May-04 | Loaded documents in the Portal that Chuck Tremblay sent me. | $ 150.00 | 4.0 | $ 600.00 |
| 24-May-04 | Conference call with Lynn and Christine to discuss the Grace Project team's next steps. | $ 150.00 | 1.0 | $ 150.00 |
| 25-May-04 | Organizing project documents and files in an effort to expedite the completion of upcoming tasks. | $ 150.00 | 2.0 | $ 300.00 |
| 26-May-04 | Conference Call with Christine Saxon and Sarah Dilling | $ 150.00 | 0.8 | $ 120.00 |
| 26-May-04 | Documenting Action Items from Conference Call with Christine Saxon and Sarah Dilling | $ 150.00 | 0.5 | $ 75.00 |
| 26-May-04 | Creating and Reading emails related to project documents, file organization, and project team coordination. | $ 150.00 | 1.0 | $ 150.00 |
| 26-May-04 | Preparing for Conference Call with Lynn Bruneau and Christine Saxon | $ 150.00 | 1.0 | $ 150.00 |
| 26-May-04 | Conference Call with Lynn Bruneau and Christine Saxon | $ 150.00 | 0.7 | $ 105.00 |
| 26-May-04 | Revising Ceridian Change Management RCM | $ 150.00 | 0.5 | $ 75.00 |
| 26-May-04 | Developing a document/portal inventory spreadsheet for organization of documents | $ 150.00 | 2.0 | $ 300.00 |
| 26-May-04 | Loading Policies, Procedures, Narratives, and Process Maps into the Portal. | $ 150.00 | 2.5 | $ 375.00 |
| 27-May-04 | Transferring client-related documents from the G:drive to my inbox for loading into the Portal | $ 150.00 | 1.0 | $ 150.00 |
| 27-May-04 | Preparing for discussion with Lynn regarding outstanding RCM revisions. | $ 150.00 | 3.0 | $ 450.00 |
| 27-May-04 | Conference Call with Lynn Bruneau regarding revisions to the SAP Change Management RCM | $ 150.00 | 0.8 | $ 120.00 |
| 27-May-04 | Loading documents into the Portal, Updating Portal Inventory Spreadsheet, and managing files | $ 150.00 | 3.0 | $ 450.00 |
| 27-May-04 | Read through client-related documents that were FedExed to me from Sarah | $ 150.00 | 0.2 | $ 30.00 |
| 28-May-04 | Reviewed and revised Global Systems SAP Change Management Policies and Procedures | $ 150.00 | 1.5 | $ 225.00 |
| 28-May-04 | Loaded SAP Security Administration Process map into Portal and updated Document Inventory spreadsheet | $ 150.00 | 0.5 | $ 75.00 |
| 28-May-04 | Updating SAP Change Management RCM | $ 150.00 | 1.0 | $ 150.00 |
| 28-May-04 | Updating the Application Security RCM | $ 150.00 | 1.0 | $ 150.00 |
| 28-May-04 | Updated the Ceridian Change Management RCM | $ 150.00 | 1.0 | $ 150.00 |
| 28-May-04 | Developed a report of documentation status for management review | $ 150.00 | 2.0 | $ 300.00 |
| | **Totals** | | **73.5** | **$ 11,025.00** |