slp_132rc: Client Analysis Sheet

KRAMER LEVIN NAFTALIS & FRANKEL, LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE 1

Run Date & Time: 07/09/04 11:10:46
Worked: 03/01/04 thru 03/31/04
Client: 056772 W.R. GRACE & CO. EQUITY COMMITTEE

| Number | Matter Name | Hours | Fees | Disbursements | Total Charges | Resp Partners | Class | Freq | Stat |
|---|---|---|---|---|---|---|---|---|---|
| 00001 | CASE ADMINISTRATION | 28.90 | 9,265.50 | 352.42 | 9,617.92 | BENTLEY PHILIP - 02995 | M | B | |
| 00002 | CREDITOR COMMITTEE | 16.70 | 8,469.50 | 23.40 | 8,492.90 | BENTLEY PHILIP - 02995 | M | B | |
| 00005 | BANKR. MOTIONS | 6.80 | 3,534.00 | 8.55 | 3,542.55 | BENTLEY PHILIP - 02995 | M | B | |
| 00008 | FEE APPLICATIONS, APPLIC | 10.60 | 2,787.00 | 0.00 | 2,787.00 | BENTLEY PHILIP - 02995 | M | B | |
| 00009 | EMPLOYMENT APPLICATIONS, | 0.00 | 0.00 | 0.00 | 0.00 | BENTLEY PHILIP - 02995 | M | B | |
| 00012 | CLAIM ANALYSIS OBJECTION | 4.80 | 2,586.00 | 546.01 | 3,132.01 | BENTLEY PHILIP - 02995 | M | B | |
| 00013 | FRAUDULENT CONVEYANCE AD | 3.20 | 1,808.00 | 0.00 | 1,808.00 | BENTLEY PHILIP - 02995 | M | B | |
| 00017 | EMPLOYEE BENEFITS/PENSIO | 1.50 | 749.50 | 0.00 | 749.50 | BENTLEY PHILIP - 02995 | M | B | |
| 00019 | HEARINGS | 2.50 | 1,237.50 | 0.00 | 1,237.50 | BENTLEY PHILIP - 02995 | M | B | |
| 00028 | TRAVEL/NON-WORKING | 5.00 | 1,237.50 | 279.00 | 1,516.50 | BENTLEY PHILIP - 02995 | M | B | |
| | Client Total | 80.00 | 31,674.50 | 1,209.38 | 32,883.88 | | | | |

Client: 056772 W.R. GRACE & CO. EQUITY COMMITTEE

alp_132rc: Client Analysis Sheet

**KRAMER LEVIN NAFTALIS & FRANKEL LLP**
*PRIVILEGED AND CONFIDENTIAL*
Worked : 12/18/03 thru 12/31/03

PAGE 1

Run Date & Time: 07/13/04 11:45:20
Client: 056772 W.R. GRACE & CO. EQUITY COMMITTEE

| Number | Matter Name | Hours | Fees | Disbursements | Total Charges | Resp Partners | Class | Freq | Stat |
|--------|-------------|-------|------|---------------|---------------|---------------|-------|------|------|
| 00001 | CASE ADMINISTRATION | 0.00 | 0.00 | 242.05 | 242.05 | BENTLEY PHILIP - 02495 | | M | B |
| 00002 | CREDITOR COMMITTEE | 0.00 | 0.00 | 0.00 | 0.00 | BENTLEY PHILIP - 02495 | | M | B |
| 00005 | BANKR.  MOTIONS | 0.00 | 0.00 | 0.00 | 0.00 | BENTLEY PHILIP - 02495 | | M | B |
| 00008 | FEE APPLICATIONS, APPLIC | 0.00 | 0.00 | 0.00 | 0.00 | BENTLEY PHILIP - 02495 | | M | B |
| 00009 | EMPLOYMENT APPLICATIONS, | 0.00 | 0.00 | 0.00 | 0.00 | BENTLEY PHILIP - 02495 | | M | B |
| 00012 | CLAIM ANALYSIS OBJECTION | 0.00 | 0.00 | 0.00 | 0.00 | BENTLEY PHILIP - 02495 | | M | B |
| 00013 | FRAUDULENT CONVEYANCE AD | 0.00 | 0.00 | 0.00 | 0.00 | BENTLEY PHILIP - 02495 | | M | B |
| 00017 | EMPLOYEE BENEFITS/PENSIO | 0.00 | 0.00 | 0.00 | 0.00 | BENTLEY PHILIP - 02495 | | M | B |
| 00019 | HEARINGS | 0.00 | 0.00 | 0.00 | 0.00 | BENTLEY PHILIP - 02495 | | M | B |
| 00028 | TRAVEL\NON-WORKING | 0.00 | 0.00 | 0.00 | 0.00 | BENTLEY PHILIP - 02495 | | M | B |
| | Client Total | 0.00 | 0.00 | 242.05 | 242.05 | | | | |

KRAMER LEVIN NAFTALIS & FRANKEL, LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    1

alp_1320: Billed Charges Analysis

Run Date & Time: 07/13/2004 12:45:12

Client No: 056772
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE

Special Billing Instructions:

PRE-BILLING SUMMARY REPORT

| | FEES | COSTS |
|---|---|---|
| UNBILLED TIME FROM: | 01/01/1901 | TO: | 05/31/2004 |
| UNBILLED DISB FROM: | 01/01/1901 | TO: | 05/31/2004 |

GROSS BILLABLE AMOUNT: 0.00    242.05
AMOUNT WRITTEN DOWN:
PREMIUM:
ON ACCOUNT BILLED:
DEDUCTED FROM PAID RETAINER:
AMOUNT BILLED:
THRU DATE:
TOTAL OUTSTANDING:

CLOSE MATTER/FINAL BILLING?    YES    OR    NO
EXPECTED DATE OF COLLECTION:

BILLING PARTNER APPROVAL:                                    05/31/2004

BILLING COMMENTS:

                        WRITE OFF APPROVAL (necessary for write downs over $2,000.00)

ACCOUNTS RECEIVABLE TOTALS                                    UNAPPLIED CASH

FEES                        UNIDENTIFIED RECEIPTS:    0.00
DISBURSEMENTS:    31,754.40        PAID FEE RETAINER:    0.00
FEE RETAINER:    858.41        PAID DISB RETAINER:    0.00
DISB RETAINER:    0.00        TOTAL AVAILABLE FUNDS:    0.00
TOTAL OUTSTANDING:    48,234.99        TRUST BALANCE:

                        BILLING HISTORY

DATE OF LAST BILL:    06/29/04        LAST PAYMENT DATE:    07/02/04
LAST BILL NUMBER:    391727        FEES BILLED TO DATE:    709,528.50
LAST BILL THRU DATE:    05/31/04        FEES WRITTEN OFF TO DATE:    573,012.18

FOR ACCTG USE ONLY:    Write Down/Up Reason Codes:

(1) Exceeded Fixed Fee        (6) Summer Associate
(2) Late Time & Costs Posted    (7) Fixed Fee
(3) Pre-arranged Discount        (8) Premium
(4) Excessive Legal Time        (9) Rounding
(5) Business Development        (10) Client Arrangement

BILL NUMBER: _____    DATE OF BILL: _____    Processed by: _____    FRC: _____    CRC: _____

alp_112c: Billed Charges Analysis

**KRAMER LEVIN NAFTALIS & FRANKEL LLP**
*PRIVILEGED AND CONFIDENTIAL*

PAGE 2

Run Date & Time: 07/13/2004 12:45:19

Client No: 056772
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE

### BILLED COSTS SUMMARY

| Code | Description | Oldest Entry | Latest Entry | Total Billed | Total Amount |
|------|-------------|--------------|--------------|--------------|--------------|
| 0930 | MESSENGER/COURIER | 12/18/03 | 12/18/03 | | 15.67 |
| 0972 | DOCUMENT RETRIEVAL FEES | 12/31/03 | 12/31/03 | | 226.38 |
| | Total | | | | 242.05 |
| | Grand Total | | | | 242.05 |

### BILLING & PAYMENT HISTORY (Reflects Payments As of 07/13/04 12:45:19)

| Bill Date | Thru Date | Bill# | Fee & OA Billed | Disbursement | Applied From OA | Collections Total | Date | Balance Due |
|-----------|-----------|-------|-----------------|--------------|-----------------|-------------------|------|-------------|
| YEAR 2001 | | | | | | | | |
| YEAR 2002 | | | | | | | | |
| 01/31/03 | 12/31/02 | 364671 | 143,986.00 | 16,201.41 | | 160,187.41 | | |
| 02/20/03 | 01/31/03 | 365684 | 327,571.32 | 22,724.32 | | 350,295.64 | | |
| 03/19/03 | 02/28/03 | 367178 | 11,853.50 | 816.82 | | 12,670.32 | 03/25/03 | |
| 04/29/03 | 03/31/03 | 369310 | 11,100.00 | 927.47 | | 12,027.47 | 10/23/03 | |
| 05/16/03 | 04/30/03 | 370445 | 12,018.00 | 240.08 | | 12,258.08 | 05/27/03 | |
| 06/17/03 | 05/31/03 | 371897 | 26,969.00 | 452.38 | | 27,421.38 | 10/23/03 | |
| 07/24/03 | 06/30/03 | 373811 | 7,609.00 | 1,594.42 | | 9,203.42 | 10/23/03 | |
| 08/31/03 | 07/31/03 | 375389 | 9,411.00 | 107.57 | | 9,518.57 | 12/26/03 | |
| 09/30/03 | 08/31/03 | 376733 | 9,790.00 | 137.09 | | 9,927.09 | 10/23/03 | |
| 11/14/03 | 09/30/03 | 378290 | 7,840.00 | 27.75 | | 7,867.75 | 05/10/04 | |
| 12/31/03 | 10/31/03 | 378784 | 9,815.50 | 110.93 | | 9,946.43 | 12/08/04 | |
| 01/29/04 | 11/30/03 | 382765 | 13,130.00 | 227.75 | | 13,357.75 | 05/10/04 | |
| 02/25/04 | 12/31/03 | 384579 | 13,774.50 | 273.04 | | 14,047.54 | 07/02/04 | |
| 04/30/04 | 01/31/04 | 384579 | 17,595.00 | 1,599.14 | | 19,194.14 | 02/27/04 | |
| 05/27/04 | 02/29/04 | 388529 | 8,979.00 | 436.47 | | 7,639.67 | 06/29/04 | 1,795.80 |
| 06/29/04 | 03/31/04 | 390208 | 8,888.00 | 545.85 | | 7,656.25 | 06/29/04 | 1,777.60 |
| 05/27/04 | 04/30/04 | 390208 | 13,807.50 | 469.11 | | .00 | | 14,276.61 |
| 06/29/04 | 05/31/04 | 391727 | 14,373.50 | 389.30 | | .00 | | 14,762.80 |
| | | Total: | 683,444.82 | 47,474.90 | | 698,306.91 | | 32,612.81 |

slp_132r: Billed Charges Analysis

KRAMER LEVIN NAFTALIS & FRANKEL, LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    1

Run Date & Time: 07/13/2004 12:45.11

Matter No: 056772-00001          Orig Prtnr : CRED. RGTS - 06975          Proforma Number:        1781734
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE          Bill Prtnr : BENTLEY PHILIP - 02495          Bill Frequency: M
Matter Name : CASE ADMINISTRATION          Supv Prtnr : MAYER THOMAS MOERS - 03976          Status     : ACTIVE
Matter Opened : 07/27/2001

Special Billing Instructions: reduce tele. 1.00/photo. 0.15/w/o manu. services

PRE-BILLING SUMMARY REPORT

UNBILLED TIME FROM:                                    TO:
UNBILLED DISB FROM: 12/18/2003                         TO: 12/31/2003

|  | FEES | COSTS |
|---|---|---|
| GROSS BILLABLE AMOUNT: | 0.00 | 242.05 |
| AMOUNT WRITTEN DOWN: |  |  |
| PREMIUM: |  |  |
| ON ACCOUNT BILLED: |  |  |
| DEDUCTED FROM PAID RETAINER: |  |  |
| AMOUNT BILLED: |  |  |
| THRU DATE: |  |  |
| CLOSE MATTER/FINAL BILLING? YES OR NO |  |  |
| EXPECTED DATE OF COLLECTION: |  |  |

BILLING PARTNER APPROVAL:

BENTLEY PHILIP - 02495          WRITE OFF APPROVAL (necessary for write downs over $2,000.00)

BILLING COMMENTS:

|  |  |  |  |
|---|---|---|---|
| ACCOUNTS RECEIVABLE TOTALS |  | UNAPPLIED CASH |  |
| FEES: | 4,920.00 | UNIDENTIFIED RECEIPTS: | 0.00 |
| DISBURSEMENTS: | 127.20 | PAID FEE RETAINER: | 0.00 |
| FEE RETAINER: | 0.00 | PAID DISB RETAINER: | 0.00 |
| DISB RETAINER: | 0.00 | TOTAL AVAILABLE FUNDS: | 0.00 |
| TOTAL OUTSTANDING: | 5,047.20 | TRUST BALANCE: |  |

BILLING HISTORY

DATE OF LAST BILL:       06/29/04          LAST PAYMENT DATE:       06/29/04
LAST BILL NUMBER:        391727            FEES BILLED TO DATE:     204,704.00
LAST BILL THRU DATE:     05/31/04          FEES WRITTEN OFF TO DATE: 79,053.50

FOR ACCTG USE ONLY:          Write Down/Up Reason Codes:

(1) Exceeded Fixed Fee          (6) Summer Associate
(2) Late Time & Costs Posted    (7) Fixed Fee
(3) Pre-arranged Discount       (8) Premium
(4) Excessive Legal Time        (9) Rounding
(5) Business Development         (10) Client Arrangement

BILL NUMBER: _____          DATE OF BILL: _____          Processed by: _____          FRC: _____          CRC: _____

alp.132r: Billed Charges Analysis

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE 2

Run Date & Time: 07/13/2004 13:45:11

| | |
|---|---|
| Matter No: 056772-00001 | |
| Client Name : W.R. GRACE & CO. EQUITY COMMITTEE | Orig Prtnr : CRED. RGTS - 06975      Proforma Number: 1783734 |
| Matter Name : CASE ADMINISTRATION | Bill Prtnr : BENTLEY PHILIP - 02495      Bill Frequency: M |
| Matter Opened : 07/27/2001 | Supv Prtnr : MAYER THOMAS MOERS - 03976      Status : ACTIVE |

**B I L L E D   C O S T S   S U M M A R Y**

| Code | Description | Oldest Entry | Latest Entry | Total Billed Amount |
|------|-------------|--------------|--------------|---------------------|
| 0930 | MESSENGER/COURIER | 12/18/03 | 12/18/03 | 15.67 |
| 0972 | DOCUMENT RETRIEVAL FEES | 12/31/03 | 12/31/03 | 226.38 |
| | Total | | | 242.05 |
| | Grand Total | | | 242.05 |

**B I L L I N G   &   P A Y M E N T   H I S T O R Y   (Reflects Payments As Of 07/13/04 12:45:11)**

| Bill Date | Thru Date | Bill# | Fee & OA Billed | Billed Disbursement | Applied From OA | Total Collections | Date | Balance Due |
|-----------|-----------|-------|-----------------|---------------------|-----------------|-------------------|------|-------------|
| YEAR 2001 | | | 71,036.50 | 8,160.18 | | 79,196.68 | | |
| YEAR 2002 | | | 63,892.50 | 13,613.26 | | 77,505.76 | | |
| 01/31/03 | 12/31/02 | 364671 | 6,081.00 | 733.32 | | 6,814.32 | 03/25/03 | |
| 02/20/03 | 01/31/03 | 365864 | 2,264.50 | 904.37 | | 3,168.87 | 04/11/03 | |
| 03/19/03 | 02/28/03 | 367178 | 1,726.50 | 175.30 | | 1,901.80 | 05/27/03 | |
| 04/29/03 | 03/31/03 | 369330 | 4,200.00 | 435.90 | | 4,635.90 | 10/23/03 | |
| 05/16/03 | 04/30/03 | 370445 | 4,021.00 | 627.57 | | 4,648.57 | 10/23/03 | |
| 06/17/03 | 05/31/03 | 371897 | 3,418.50 | 105.57 | | 3,524.07 | 12/26/03 | |
| 07/24/03 | 06/30/03 | 373811 | 2,578.50 | 135.30 | | 2,713.80 | 10/23/03 | |
| 08/31/03 | 07/31/03 | 375389 | 3,533.50 | 13.06 | | 3,546.56 | 11/28/03 | |
| 09/30/03 | 08/31/03 | 376733 | 3,660.00 | 89.89 | | 3,749.89 | 12/08/03 | |
| 11/14/03 | 09/30/03 | 379590 | 3,721.50 | 225.75 | | 3,947.25 | 12/26/03 | |
| 11/30/03 | 10/31/03 | 380293 | 3,546.00 | 155.04 | | 3,701.04 | 02/27/04 | |
| 12/31/03 | 11/30/03 | 381784 | 3,986.00 | 48.00 | | 4,034.00 | 02/27/04 | |
| 01/29/04 | 12/31/03 | 382765 | 6,246.50 | 1,364.34 | | 7,610.84 | 02/27/04 | |
| 02/25/04 | 01/31/04 | 384579 | 4,124.00 | 436.47 | | 4,560.47 | 04/11/04 | |
| 03/30/04 | 02/29/04 | 388528 | 2,552.00 | 44.35 | | 2,596.35 | 06/29/04 | |
| 04/30/04 | 03/31/04 | 390528 | 2,582.00 | 14.15 | | .00 | | 2,703.15 |
| 05/27/04 | 04/30/04 | 391220 | 2,331.00 | 14.15 | | .00 | | 2,344.05 |
| 06/29/04 | 05/31/04 | 391727 | 2,331.00 | 13.05 | | .00 | | |
| Total: | | | 195,509.00 | 27,394.37 | | 217,856.17 | | 5,047.20 |

alp_132r: Billed Charges Analysis

KRAMER LEVIN NAFTALIS & FRANKEL, LLP

PAGE    3

*PRIVILEGED AND CONFIDENTIAL*

Run Date & Time: 07/13/2004 12:45:11

Matter No: 056772-00001                          Orig Prtnr : CRED. RGTS - 06975           Proforma Number:      1781734
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE  Bill Prtnr : BENTLEY PHILIP - 02495       Bill Frequency: M
Matter Name : CASE ADMINISTRATION               Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                 Status       : ACTIVE

B I L L E D   C O S T S   D E T A I L

| Description/Code | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|
| MESSENGER/COURIER | | | | | | |
| 0930 | | | | | | |
| FEDERAL EXPRESS CORPORAT | | | | | | |
| MESSENGER/COURIER  VENDOR-FEDERAL EXPRESS | MANGUAL, K M | 12/18/03 | 15.67 | 6404528 | 109507 | 01/23/04 |
| CORPORATION | | | | | | |
| | 0930 MESSENGER/COURIER Total : | | 15.67 | | | |
| | | | | | | |
| DOCUMENT RETRIEVAL F    0972 | PIZZARELLO, C | 12/31/03 | 226.38 | 6434436 | 109700 | 01/30/04 |
| DOCUMENT RETRIEVAL F | 0972 DOCUMENT RETRIEVAL F Total : | | 226.38 | | | |
| | | | | | | |
| Costs Total : | | | 242.05 | | | |

alp_132r: Billed Charges Analysis

Run Date & Time: 07/13/2004 12:45:11

KRAMER LEVIN NAFTALIS & FRANKEL LLP
"PRIVILEGED AND CONFIDENTIAL"

PAGE    4

Matter No: 056772-00001.
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : CASE ADMINISTRATION
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:        1781734
Bill Frequency: M

Status      : ACTIVE

**B I L L E D   C O S T S   S U M M A R Y**

| Code | Description | Amount | Bill | W/o / W/u | Transfer To | Clnt/Mtr | Carry Forward |
|------|-------------|--------|------|-----------|-------------|----------|---------------|
| 0930 | MESSENGER/COURIER | 15.67 | | | | | |
| 0972 | DOCUMENT RETRIEVAL FEES | 226.38 | | | | | |

Costs Total :        242.05

KRAMER LEVIN NAFTALIS & FRANKEL, LLP
"PRIVILEGED AND CONFIDENTIAL"

PAGE 1

alp_132c: All Charges Analysis
Run Date & Time: 07/09/2004 11:10:36

Client No: 056772
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE

Special Billing Instructions:

---

PRE-BILLING SUMMARY REPORT

UNBILLED TIME FROM: 01/01/1901    TO: 05/31/2004
UNBILLED DISB FROM: 01/01/1901    TO: 05/31/2004

| | FEES | COSTS |
|---|---|---|
| GROSS BILLABLE AMOUNT: | 31,674.50 | 1,209.38 |
| AMOUNT WRITTEN DOWN: | | |
| PREMIUM: | | |
| ON ACCOUNT BILLED: | | |
| DEDUCTED FROM PAID RETAINER: | | |
| AMOUNT BILLED: | | |
| THRU DATE: | | 05/31/2004 |
| CLOSE MATTER/FINAL BILLING? | YES   OR   NO | |
| EXPECTED DATE OF COLLECTION: | | |

BILLING PARTNER APPROVAL:

BILLING COMMENTS:

WRITE OFF APPROVAL (necessary for write downs over $2,000.00)

---

ACCOUNTS RECEIVABLE TOTALS                    UNAPPLIED CASH

| FEES: | 31,754.40 | UNIDENTIFIED RECEIPTS: | 0.00 |
| DISBURSEMENTS: | 858.41 | PAID FEE RETAINER: | 0.00 |
| FEE RETAINER: | 0.00 | PAID DISB RETAINER: | 0.00 |
| DISB RETAINER: | 0.00 | TOTAL AVAILABLE FUNDS: | 0.00 |
| TOTAL OUTSTANDING: | 48,234.99 | TRUST BALANCE: | |

BILLING HISTORY

| DATE OF LAST BILL: | 06/29/04 | LAST PAYMENT DATE: | 07/02/04 |
| LAST BILL NUMBER: | 391727 | FEES BILLED TO DATE: | 709,528.56 |
| LAST BILL THRU DATE: | 05/31/04 | FEES WRITTEN OFF TO DATE: | 573,012.18 |

FOR ACCTG USE ONLY:          Write Down/Up Reason Codes:

(1) Exceeded Fixed Fee          (6) Summer Associate
(2) Late Time & Costs Posted    (7) Fixed Fee
(3) Pre-arranged Discount       (8) Premium
(4) Excessive Legal Time        (9) Rounding
(5) Business Development         (10) Client Arrangement

BILL NUMBER: _____    DATE OF BILL: _____    Processed by: _____    FRC: _____    CRC: _____

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE   2

alp_132c: All Charges Analysis
Run Date & Time: 07/09/2004 11:10:45

Client No: 056772
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE

## A L L   T I M E   S U M M A R Y

| Emp Id | Employee Name | Group | All Time Hours | Amount |
|---|---|---|---|---|
| 02495 | BENTLEY, PHILIP | PARTNER | 13.40 | 7,571.00 |
| 05292 | BECKER, GARY M. | SPEC COUNSEL | 31.30 | 16,256.00 |
| 05646 | KLEIN, DAVID | ASSOCIATE | 15.20 | 5,928.00 |
| 05208 | PARAPROFESSIONALS MANYIAN, KATHLEEN | PARALEGAL | 20.10 | 3,919.50 |

Total: 80.00   31,674.50

## A L L   C O S T S   S U M M A R Y

| Code | Description | Oldest Entry | Latest Entry | Total Amount |
|---|---|---|---|---|
| 0820 | PHOTOCOPYING | 01/05/04 | 03/19/04 | 280.95 |
| 0921 | LEXIS / NEXIS   ON  -LINE RESEAR | 03/01/04 | 03/01/04 | 26.61 |
| 0930 | MESSENGER/COURIER | 01/05/04 | 03/31/04 | 30.76 |
| 0936 | CORP. DOC.& MAT. | 02/12/04 | 02/12/04 | 497.50 |
| 0940 | CAB FARES | 01/22/04 | 01/22/04 | 17.00 |
| 0950 | OUT-OF-TOWN TRAVEL | 03/22/04 | 03/22/04 | 279.00 |
| 0972 | DOCUMENT RETRIEVAL FEES | 03/31/04 | 03/31/04 | 77.56 |

Total: 1,209.38

Grand Total: 32,883.88

## B I L L I N G   &   P A Y M E N T   H I S T O R Y   (Reflects Payments As of 07/09/04 11:10:45)

| Bill Date Thru Date Bill# | Fee & OA Billed | Disbursement | Applied From OA | Total Collections | Date | Balance Due |
|---|---|---|---|---|---|---|
| YEAR 2001 | 143,986.00 | 16,201.41 | | 160,187.41 | | |
| YEAR 2002 | 327,571.32 | 22,724.32 | | 350,295.64 | | |
| 01/31/03 12/31/02  364671 | 11,853.50 | 816.82 | | 12,670.32 | 08/19/03 | |
| 02/20/03 01/31/03  365684 | 11,100.00 | 927.47 | | 12,027.47 | 04/11/03 | |
| 03/19/03 02/28/03  367178 | 12,018.00 | 240.08 | | 12,258.08 | 10/23/03 | |
| 04/29/03 03/31/03  369330 | 26,969.00 | 452.38 | | 27,421.38 | 10/23/03 | |
| 05/16/03 04/30/03  370445 | 7,609.00 | 1,594.42 | | 9,203.42 | 12/26/03 | |
| 06/17/03 05/31/03  371897 | 9,411.00 | 107.57 | | 9,518.57 | 12/26/03 | |
| 07/24/03 06/30/03  373811 | 9,790.00 | 137.09 | | 9,927.09 | 12/26/03 | |
| 08/31/03 07/31/03  375389 | 7,840.00 | 27.75 | | 7,867.75 | 05/10/04 | |
| 09/30/03 08/31/03  376733 | 9,815.50 | 130.93 | | 9,946.43 | 05/10/04 | |
| 11/14/03 09/30/03  379590 | 14,930.00 | 227.75 | | 15,157.75 | 05/10/04 | |
| 11/30/03 10/31/03  380293 | 13,134.00 | 174.00 | | 13,308.00 | 07/02/04 | |
| 12/31/03 11/30/03  381784 | 13,774.50 | 273.00 | | 14,047.50 | 02/27/04 | |
| 01/29/04 12/31/03  382765 | 17,595.00 | 1,599.14 | | 19,194.14 | 07/02/04 | |
| 02/25/04 01/31/04  384579 | 8,979.00 | 436.47 | | 7,619.67 | 04/13/04 | 1,795.80 |
| 04/30/04 02/29/04  388529 | 8,888.00 | 545.85 | | 7,656.25 | | 1,777.60 |
| 05/27/04 04/30/04  390208 | 13,807.50 | 469.11 | | .00 | | 14,276.61 |

alp_132c: All Charges Analysis

Run Date & Time: 07/09/2004 11:10:45

KRAMER LEVIN NAFTALIS & FRANKEL LLP

"PRIVILEGED AND CONFIDENTIAL"

PAGE    3

Client No: 056772
Client Name : W.R. GRACE & CO.  EQUITY COMMITTEE

B I L L I N G   &   P A Y M E N T   H I S T O R Y (Reflects Payments As of 07/09/04 11:10:45)

| Bill Date Thru Date Bill# | Fee & OA | Billed Disbursement | Applied From OA | Collections Total | Date | Balance Due |
|---|---|---|---|---|---|---|
| 06/29/04 05/31/04 391727 | 14,373.50 | 389.30 | | .00 | | 14,762.80 |
| Total: | 683,444.82 | 47,474.90 | | 698,306.91 | | 32,612.81 |

KRAMER LEVIN NAFTALIS & FRANKEL, LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE   1

alp_132r: All Charges Analysis

Run Date & Time: 07/09/2004 11:10:33

Matter No: 056772-00001                                    Orig Prtnr : CRED. RGTS - 06975          Proforma Number:
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE            Bill Prtnr : BENTLEY PHILIP - 02495      Bill Frequency: M
Matter Name : CASE ADMINISTRATION                          Supv Prtnr : MAYER THOMAS MOERS - 03976   Status   : ACTIVE
Matter Opened : 07/27/2001

Special Billing Instructions: reduce tele. 1.00/photo. 0.15/w/o manu. services

                              PRE-BILLING SUMMARY REPORT

            UNBILLED TIME FROM:    01/05/2004                    TO:   03/31/2004
            UNBILLED DISB FROM:    01/05/2004                    TO:   03/31/2004

                                  FEES                          COSTS

GROSS BILLABLE AMOUNT:            9,265.50                     352.42
     AMOUNT WRITTEN DOWN:
              PREMIUM:
     ON ACCOUNT BILLED:
DEDUCTED FROM PAID RETAINER:
        AMOUNT BILLED:
            THRU DATE:                                                    03/31/2004
CLOSE MATTER/FINAL BILLING?        YES   OR   NO
EXPECTED DATE OF COLLECTION:

BILLING PARTNER APPROVAL:          BENTLEY PHILIP - 02495           WRITE OFF APPROVAL (necessary for write downs over $2,000.00)

BILLING COMMENTS:

----------------------------------------------------------------------------------------------------

ACCOUNTS RECEIVABLE TOTALS                                    UNAPPLIED CASH

                         FEES:                              UNIDENTIFIED RECEIPTS:         0.00
   DISBURSEMENTS:                    4,920.00                   PAID FEE RETAINER:         0.00
   FEE RETAINER:                       127.20                   PAID DISB RETAINER:        0.00
   DISB RETAINER:                        0.00              TOTAL AVAILABLE FUNDS:          0.00
   TOTAL OUTSTANDING:               5,047.20                   TRUST BALANCE:

                                                 BILLING HISTORY

   DATE OF LAST BILL:                06/29/04            LAST PAYMENT DATE:          06/29/04
   LAST BILL NUMBER:                  391727            FEES BILLED TO DATE:      204,704.00
   LAST BILL THRU DATE:             05/31/04    FEES WRITTEN OFF TO DATE:       79,053.50

FOR ACCTG USE ONLY:          Write Down/Up Reason Codes:

        (1) Exceeded Fixed Fee          (6) Summer Associate
        (2) Late Time & Costs Posted    (7) Fixed Fee
        (3) Pre-arranged Discount       (8) Premium
        (4) Excessive Legal Time        (9) Rounding
        (5) Business Development        (10) Client Arrangement

BILL NUMBER: _____    DATE OF BILL: _____    Processed by: _____    FRC: _____    CRC: _____

KRAMER LEVIN NAFTALIS & FRANKEL, LLP
*PRIVILEGED AND CONFIDENTIAL*

slp_132r: All Charges Analysis

Run Date & Time: 07/09/2004 11:10:33

Matter No: 056772-00001
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : CASE ADMINISTRATION
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:
Bill Frequency: M

Status   : ACTIVE

| A L L   T I M E   S U M M A R Y | | | | | All Time | |
|---|---|---|---|---|---|---|
| Emp Id | Employee Name | Group | Oldest | Latest | Hours | Amount |
| 05208 | MANGUAL, KATHLEEN | CRED | 01/06/04 | 03/10/04 | 28.90 | 9,265.50 |
| 05646 | KLEIN, DAVID | CRED | 01/05/04 | 03/31/04 | 15.20 | 5,928.00 |
| 02495 | BENTLEY, PHILIP | CRED | 01/15/04 | 03/18/04 | 1.80 | 1,017.00 |

Total: 11.90   11.90 Legal Assts

Sub-Total Hours :   1.80 Partners   0.00 Counsels   15.20 Associates   11.90 Legal Assts   0.00 Others

| Code | Description | | Oldest Entry | Latest Entry | Total Amount |
|---|---|---|---|---|---|
| 0820 | PHOTOCOPYING | | 01/05/04 | 03/18/04 | 227.10 |
| 0930 | MESSENGER/COURIER | | 03/05/04 | 03/31/04 | 30.76 |
| 0940 | CAB FARES | | 01/22/04 | 03/22/04 | 17.00 |
| 0972 | DOCUMENT RETRIEVAL FEES | | 03/31/04 | 03/31/04 | 77.56 |

Total: 352.42

A L L   C O S T S   S U M M A R Y

Grand Total   9,617.92

B I L L I N G   &   P A Y M E N T   H I S T O R Y (Reflects Payments As Of 07/09/04 11:10:33)

| Bill Date | Thru Date | Bill# | Fee & OA Billed | Disbursement | Fee & OA Applied From OA | Total | Collections Date | Balance Due |
|---|---|---|---|---|---|---|---|---|
| YEAR 2001 | | | 71,036.50 | 8,160.18 | | 79,196.68 | | |
| YEAR 2002 | | | 63,892.50 | 13,613.26 | | 77,505.76 | | |
| 01/31/03 | 12/31/02 | 364671 | 6,081.00 | 733.32 | | 6,814.32 | 03/25/03 | |
| 02/20/03 | 01/31/03 | 365684 | 2,264.50 | 904.37 | | 3,168.87 | 04/11/03 | |
| 03/19/03 | 02/28/03 | 367178 | 1,726.50 | 175.30 | | 1,901.80 | 05/27/03 | |
| 04/29/03 | 03/31/03 | 369330 | 4,200.00 | 435.90 | | 4,635.90 | 10/23/03 | |
| 05/16/03 | 04/30/03 | 370445 | 4,021.00 | 627.57 | | 4,648.57 | 10/23/03 | |
| 06/17/03 | 05/31/03 | 371897 | 3,418.50 | 105.57 | | 3,524.07 | 12/26/03 | |
| 07/24/03 | 06/30/03 | 373811 | 2,578.50 | 135.30 | | 2,713.80 | 10/23/03 | |
| 08/31/03 | 07/31/03 | 375389 | 3,533.50 | 13.06 | | 3,546.56 | 11/28/03 | |
| 09/30/03 | 08/31/03 | 376733 | 3,660.00 | 89.89 | | 3,749.89 | 12/08/03 | |
| 11/14/03 | 09/30/03 | 379590 | 3,721.50 | 225.75 | | 3,947.25 | 12/26/03 | |
| 11/10/03 | 10/31/03 | 380293 | 3,546.00 | 155.04 | | 3,701.04 | 02/27/04 | |
| 12/31/03 | 11/30/03 | 381784 | 3,986.00 | 48.00 | | 4,034.00 | 02/27/04 | |
| 01/29/04 | 12/31/03 | 382765 | 6,246.50 | 1,364.34 | | 7,610.84 | 02/27/04 | |
| 02/25/04 | 01/31/04 | 384529 | 4,124.00 | 436.47 | | 4,560.47 | 04/13/04 | |
| 04/30/04 | 02/29/04 | 388529 | 2,552.50 | 43.85 | | 2,596.35 | 06/29/04 | |
| 05/27/04 | 04/30/04 | 390208 | 2,589.00 | 114.15 | | .00 | | 2,703.15 |

alp_1132r: All Charges Analysis

KRAMER LEVIN NAFTALIS & FRANKEL, LLP

PAGE    3

Run Date & Time: 07/09/2004 11:10:33

"PRIVILEGED AND CONFIDENTIAL"

Matter No: 056772-00001                                           Orig Prtnr : CRED. RGTS - 06975              Proforma Number:
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE                   Bill Prtnr : BENTLEY PHILIP - 02495          Bill Frequency: M
Matter Name : CASE ADMINISTRATION                                 Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                                    Status    : ACTIVE

B I L L I N G   &   P A Y M E N T   H I S T O R Y (Reflects Payments As of 07/09/04 11:10:33)

| Bill Date Thru Date Bill# | Fee & OA | Billed | Applied | ----- Collections ----- | Balance |
| | | Disbursement | From OA | Total | Date | Due |
|---|---|---|---|---|---|---|
| 06/29/04 05/31/04 391727 | 2,331.00 | 13.05 | | | | 2,344.05 |
| Total: | 195,509.00 | 27,394.37 | 217,856.17 | .00 | | 5,047.20 |

aip.132r: All Charges Analysis
Run Date & Time: 07/09/2004 11:10:33

KRAMER LEVIN NAFTALIS & FRANKEL, LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE  4

Matter No: 056772-00001
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : EQUITY COMMITTEE
Matter Name : CASE ADMINISTRATION
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:
Bill Frequency: M

Status  ACTIVE

**A L L   T I M E   D E T A I L**

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date |
|---|---|---|---|---|---|---|
| KLEIN, DAVID | 01/05/04 | review pleadings/filings. | 0.20 | 78.00 | 5007357 | 02/03/04 |
| MANGUAL, KATHLEEN | 01/06/04 | organization of files, update pleadings index and correspondence (1.8) | 1.80 | 351.00 | 5006811 | 02/03/04 |
| KLEIN, DAVID | 01/06/04 | review pleadings/filings. distr same as necessary; | 0.20 | 78.00 | 5007358 | 02/03/04 |
| MANGUAL, KATHLEEN | 01/07/04 | review Notice to amended cover sheet from local counsel. disc/w GB and R. Taylor re: same (.80) | 0.80 | 156.00 | 5006812 | 02/03/04 |
| KLEIN, DAVID | 01/07/04 | review pleadings/filings. distr same as necessary; | 0.30 | 117.00 | 5007356 | 02/03/04 |
| MANGUAL, KATHLEEN | 01/08/04 | disc/w local counsel re: amended of KL fee app cover sheet (.30) | 0.30 | 58.50 | 5006813 | 02/03/04 |
| KLEIN, DAVID | 01/08/04 | review pleadings/filings. distr same as | 0.20 | 78.00 | 5007355 | 02/03/04 |
| KLEIN, DAVID | 01/12/04 | review pleadings/filings. distr same as necessary; | 0.20 | 234.00 | 5007359 | 02/03/04 |
| KLEIN, DAVID | 01/13/04 | review pleadings/filings (0.6). distr/summarize same as necessary (0.7); | 1.30 | 507.00 | 5007360 | 02/03/04 |
| KLEIN, DAVID | 01/14/04 | review pleadings/filings. distr same as necessary; | 0.10 | 39.00 | 5007361 | 02/03/04 |
| BENTLEY, PHILIP | 01/15/04 | Review emails re recusal proceedings | 0.20 | 113.00 | 5003891 | 02/03/04 |
| KLEIN, DAVID | 01/15/04 | review pleadings/filings. distr same as | 1.10 | 429.00 | 5007362 | 02/03/04 |
| BENTLEY, PHILIP | 01/20/04 | Review and edit memo to Committee re recusal proceedings and discs GB re same | 0.30 | 169.50 | 5003892 | 02/03/04 |
| KLEIN, DAVID | 01/20/04 | review pleadings/filings. distr same as necessary; | 0.30 | 117.00 | 5007364 | 02/03/04 |
| KLEIN, DAVID | 01/21/04 | review pleadings/filings. distr same as necessary; | 0.10 | 39.00 | 5007363 | 02/03/04 |
| KLEIN, DAVID | 01/22/04 | extensive review of pleadings/filings (1.6), discussion w/ GMB re same (0.2), distr same as necessary (0.7); telephone conference w/ K.Mangual re case monitoring (0.2); | 2.70 | 1,053.00 | 5007365 | 02/03/04 |
| MANGUAL, KATHLEEN | 01/27/04 | review pacer, print docket (.40) | 0.40 | 78.00 | 5006814 | 02/03/04 |
| MANGUAL, KATHLEEN | 01/29/04 | organization of files, update pleadings index and correspondence (2.2) | 2.20 | 429.00 | 5006815 | 02/03/04 |
| KLEIN, DAVID | 02/02/04 | review pleadings/filings. distr same as necessary (0.6); discussion re case status, various filings w/ GMB (0.3); | 0.90 | 351.00 | 5007366 | 03/01/04 |
| KLEIN, DAVID | 02/03/04 | review pleadings/filings. distr same as necessary; | 0.30 | 117.00 | 5039612 | 03/01/04 |
| MANGUAL, KATHLEEN | 02/03/04 | organization of files, update index and correspondence (1.6) | 1.60 | 312.00 | 5047075 | 03/02/04 |

alp.132r: All Charges Analysis
Run Date & Time: 07/09/2004 11:10:33

**KRAMER LEVIN NAFTALIS & FRANKEL LLP**
*PRIVILEGED AND CONFIDENTIAL*

PAGE 5

Matter No: 056772-00001.
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : CASE ADMINISTRATION
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:
Bill Frequency: M

Status : ACTIVE

**A L L   T I M E   D E T A I L**

| Employee Name | Work Date | Description | Hours | Amount | Index | Batch Date |
|---|---|---|---|---|---|---|
| KLEIN, DAVID | 02/04/04 | review pleadings/filings, distr same as necessary. | 0.10 | 39.00 | 5039613 | 03/01/04 |
| KLEIN, DAVID | 02/05/04 | review pleadings/filings, distr same as necessary. | 0.10 | 39.00 | 5039614 | 03/01/04 |
| KLEIN, DAVID | 02/09/04 | review pleadings/filings, distr same as necessary. | 0.20 | 78.00 | 5039615 | 03/01/04 |
| MANGUAL, KATHLEEN | 02/09/04 | organization of files, update index, and correspondence (1.3) | 1.30 | 253.50 | 5047076 | 03/02/04 |
| KLEIN, DAVID | 02/09/04 | review pleadings/filings, distr same as necessary. | 0.20 | 78.00 | 5039616 | 03/01/04 |
| KLEIN, DAVID | 02/10/04 | review pleadings/filings, distr same as necessary. | 0.40 | 156.00 | 5039617 | 03/01/04 |
| KLEIN, DAVID | 02/11/04 | review pleadings/filings, distr same as necessary. | 0.20 | 78.00 | 5039617 | 03/01/04 |
| KLEIN, DAVID | 02/12/04 | review pleadings/filings, distr same as necessary. | 0.20 | 78.00 | 5039618 | 03/01/04 |
| KLEIN, DAVID | 02/17/04 | review pleadings/filings, distr same as necessary. | 0.20 | 78.00 | 5039619 | 03/01/04 |
| BENTLEY, PHILIP | 02/18/04 | Respond to creditor inquiry | 0.10 | 56.50 | 5044400 | 03/01/04 |
| KLEIN, DAVID | 02/19/04 | review pleadings/filings, distr same as necessary. | 0.20 | 78.00 | 5039620 | 03/01/04 |
| MANGUAL, KATHLEEN | 02/20/04 | organization of files, update index and correspondence (1.4) | 1.40 | 273.00 | 5047077 | 03/02/04 |
| KLEIN, DAVID | 02/23/04 | review pleadings/filings, distr same as necessary. | 0.30 | 117.00 | 5039621 | 03/01/04 |
| KLEIN, DAVID | 02/25/04 | review pleadings/filings, distr same as necessary. | 0.40 | 156.00 | 5039622 | 03/01/04 |
| KLEIN, DAVID | 02/26/04 | review pleadings/filings, distr same as necessary. | 0.30 | 117.00 | 5039623 | 03/01/04 |
| MANGUAL, KATHLEEN | 02/27/04 | retrieval of 9019 Motion in re: Sealed Air (.30) per PB | 0.30 | 58.50 | 5047078 | 03/02/04 |
| KLEIN, DAVID | 02/29/04 | review pleadings/filings, distr same as necessary. | 0.30 | 117.00 | 5039624 | 03/01/04 |
| MANGUAL, KATHLEEN | 03/02/04 | review pleadings/filings, distr same as necessary. | 0.20 | 78.00 | 5093141 | 03/02/04 |
| KLEIN, DAVID | 03/03/04 | review pleadings/filings, distr same as necessary. | 0.20 | 78.00 | 5093142 | 03/02/04 |
| MANGUAL, KATHLEEN | 03/04/04 | pacer review re: Sealed Air, retrieval of pleadings (.40) | 0.40 | 78.00 | 5087107 | 03/01/04 |
| KLEIN, DAVID | 03/04/04 | review pleadings/filings, distr same as necessary. | 0.10 | 39.00 | 5093137 | 03/02/04 |
| KLEIN, DAVID | 03/09/04 | review pleadings/filings, distr same as necessary. | 0.70 | 273.00 | 5093138 | 04/02/04 |
| MANGUAL, KATHLEEN | 03/10/04 | organization of files, update pleadings index (1.4) | 1.40 | 273.00 | 5091192 | 04/01/04 |

alp_132r: All Charges Analysis

Run Date & Time: 07/09/2004 11:10:33

KRAMER LEVIN NAFTALIS & FRANKEL, LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    6

| | |
|---|---|
| Matter No: 056772-00001 | Orig Prtnr : CRED. RGTS - 06975          Proforma Number: |
| Client Name : W.R. GRACE & CO. EQUITY COMMITTEE | Bill Prtnr : BENTLEY PHILIP - 02495          Bill Frequency: M |
| Matter Name : CASE ADMINISTRATION | Supv Prtnr : MAYER THOMAS MOERS - 03976 |
| Matter Opened : 07/27/2001 | Status : ACTIVE |

ALL TIME DETAIL

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|---|
| KLEIN, DAVID | 03/10/04 | review pleadings/filings, distr same as necessary. | 0.40 | 156.00 | 5093140 | | 04/02/04 |
| KLEIN, DAVID | 03/11/04 | review pleadings/filings, distr same as necessary. | 0.10 | 39.00 | 5093139 | | 04/02/04 |
| BENTLEY, PHILIP | 03/12/04 | Review recusal pleadings | 0.20 | 113.00 | 5085170 | | 04/01/04 |
| KLEIN, DAVID | 03/12/04 | review pleadings/filings, same as necessary. | 0.20 | 78.00 | 5093136 | | 04/02/04 |
| KLEIN, DAVID | 03/15/04 | review pleadings/filings distr same as necessary. | 0.10 | 39.00 | 5093133 | | 04/02/04 |
| KLEIN, DAVID | 03/16/04 | review pleadings/filings, distr same as necessary. | 0.20 | 78.00 | 5093135 | | 04/02/04 |
| BENTLEY, PHILIP | 03/18/04 | Check GB and voicemail re pending issues | 1.00 | 565.00 | 5085171 | | 04/01/04 |
| KLEIN, DAVID | 03/18/04 | review pleadings/filings, distr same as necessary. | 0.20 | 78.00 | 5093134 | | 04/02/04 |
| KLEIN, DAVID | 03/22/04 | review pleadings/filings distr same as necessary. | 0.20 | 78.00 | 5093131 | | 04/02/04 |
| KLEIN, DAVID | 03/23/04 | review pleadings/filings distr same as necessary. | 0.50 | 195.00 | 5093132 | | 04/02/04 |
| KLEIN, DAVID | 03/24/04 | review pleadings/filings distr same as necessary. | 0.20 | 78.00 | 5093128 | | 04/02/04 |
| KLEIN, DAVID | 03/25/04 | review pleadings/filings distr same as necessary. | 0.20 | 78.00 | 5093129 | | 04/02/04 |
| KLEIN, DAVID | 03/26/04 | review pleadings/filings distr same as necessary. | 0.10 | 39.00 | 5093130 | | 04/02/04 |
| KLEIN, DAVID | 03/29/04 | review pleadings/filings distr same as necessary. | 0.10 | 39.00 | 5093125 | | 04/02/04 |
| KLEIN, DAVID | 03/30/04 | review pleadings/filings, distr same as necessary. | 0.20 | 78.00 | 5093126 | | 04/02/04 |
| KLEIN, DAVID | 03/31/04 | review pleadings/filings, distr same as necessary. | 0.10 | 39.00 | 5093127 | | 04/02/04 |

Fee Total          15.30          9,265.50

ALL COSTS DETAIL

| Description/Code | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|
| PHOTOCOPYING | | | | | | |
| PHOTOCOPYING | | | | | | |
| 0820 | MANGUAL, K M | 01/05/04 | 28.90 | 6393139 | 169193 | 01/13/04 |
| MANUAL KATHLEEN | | | | | | |

Fee Total          28.90          9,265.50

alp_132r: All Charges Analysis

Run Date & Time: 07/09/2004 11:10:33

KRAMER LEVIN NAFTALIS & FRANKEL, LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    7

Matter No: 056772-00001
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : CASE ADMINISTRATION
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGHS - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:
Bill Frequency: M

Status : ACTIVE

## ALL COSTS DETAIL

| Description/Code | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|
| PHOTOCOPYING KLEIN DAVID | KLEIN, D K | 01/22/04 | 4.05 | 6404771 | 109511 | 01/26/04 |
| PHOTOCOPYING KLEIN DAVID | KLEIN, D K | 01/22/04 | 152.40 | 6404772 | 109511 | 01/26/04 |
| PHOTOCOPYING KLEIN DAVID | MANGUAL, K M | 01/28/04 | 15.00 | 6416837 | 109740 | 02/02/04 |
| PHOTOCOPYING MANGUAL KATHLEEN | KLEIN, D K | 02/19/04 | 4.05 | 6449122 | 111530 | 02/25/04 |
| PHOTOCOPYING KLEIN DAVID | MANGUAL, K M | 02/25/04 | 8.40 | 6453046 | 111574 | 02/26/04 |
| PHOTOCOPYING MANGUAL KATHLEEN | MANGUAL, K M | 02/26/04 | 14.40 | 6455683 | 111630 | 02/27/04 |
| PHOTOCOPYING MANGUAL KATHLEEN | MANGUAL, K M | 03/16/04 | 10.35 | 6480946 | 112629 | 03/18/04 |
| PHOTOCOPYING KLEIN DAVID | KLEIN, D K | 03/28/04 | 3.15 | 6485189 | 112737 | 03/22/04 |

0820 PHOTOCOPYING Total : 227.10

| Description/Code | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|
| MESSENGER/COURIER 0930 FEDERAL EXPRESS CORPORAT MESSENGER/COURIER - VENDOR-FEDERAL EXPRESS CORPORATION | MANGUAL, K M | 01/05/04 | 7.67 | 6431228 | 111092 | 02/11/04 |
| FEDERAL EXPRESS CORPORAT MESSENGER/COURIER - VENDOR-FEDERAL EXPRESS CORPORATION | MANGUAL, K M | 03/23/04 | 7.67 | 6487912 | 112773 | 03/23/04 |
| FEDERAL EXPRESS CORPORAT MESSENGER/COURIER - VENDOR-FEDERAL EXPRESS CORPORATION | MANGUAL, K M | 03/31/04 | 15.42 | 6501654 | 113101 | 04/01/04 |

0930 MESSENGER/COURIER Total : 30.76

| Description/Code | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|
| CAB FARES 0940 MARIANNE FERGUSON, CASHI CAB FARES - VENDOR-MARIANNE FERGUSON CASHIER | KLEIN, D K | 01/22/04 | 17.00 | 6466855 | 112154 | 03/05/04 |

0940 CAB FARES Total : 17.00

| Description/Code | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|
| DOCUMENT RETRIEVAL F 0972 DOCUMENT RETRIEVAL F | PIZZARELLO, C | 03/31/04 | 77.56 | 6531006 | 114210 | 04/28/04 |

0972 DOCUMENT RETRIEVAL F Total : 77.56

Costs Total : 352.42

alp_1121r: All Charges Analysis

Run Date & Time: 07/09/2004 11:10:33

KRAMER LEVIN NAFTALIS & FRANKEL, LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    8

Matter No: 056772-00001
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : CASE ADMINISTRATION
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:
Bill Frequency: M

Status    : ACTIVE

**A L L   T I M E   S U M M A R Y**

| Employee Name | Hours | Amount | Bill | W/o / W/u | Transfer To | Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|---|
| BENTLEY, PHILIP | 1.80 | 1,017.00 | | | | | |
| KLEIN, DAVID | 15.20 | 5,928.00 | | | | | |
| MANGUAL, KATHLEEN | 11.90 | 2,320.50 | | | | | |
| Total: | 28.90 | 9,265.50 | | | | | |

**A L L   C O S T S   S U M M A R Y**

| Code | Description | Amount | Bill | W/o / W/u | Transfer To | Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|---|
| 0820 | PHOTOCOPYING | 227.10 | | | | | |
| 0930 | MESSENGER/COURIER | 30.76 | | | | | |
| 0940 | CAB FARES | 17.00 | | | | | |
| 0972 | DOCUMENT RETRIEVAL FEES | 77.56 | | | | | |
| | Costs Total : | 352.42 | | | | | |

alp.132r: All Charges Analysis

Run Date & Time: 07/09/2004 11:10:33

**KRAMER LEVIN NAFTALIS & FRANKEL LLP**

*"PRIVILEGED AND CONFIDENTIAL"*

PAGE    9

Matter No: 056772-00002

Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : CREDITOR COMMITTEE
Matter Opened : 07/27/2001

Odd& Prtnr : CRED. RGTS. - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:
Bill Frequency: M

Status    : ACTIVE

Special Billing Instructions:

---

**PRE-BILLING SUMMARY REPORT**

| | | | |
|---|---|---|---|
| UNBILLED TIME FROM: | 01/16/2004 | TO: | 03/31/2004 |
| UNBILLED DISB FROM: | 03/19/2004 | TO: | 03/19/2004 |

|  | FEES | COSTS |
|---|---|---|
| GROSS BILLABLE AMOUNT: | 8,469.50 | 23.40 |
| AMOUNT WRITTEN DOWN: | | |
| PREMIUM: | | |
| ON ACCOUNT BILLED: | | |
| DEDUCTED FROM PAID RETAINER: | | |
| AMOUNT BILLED: | | |
| THRU DATE: | | |
| CLOSE MATTER/FINAL BILLING?    YES    OR    NO | | |
| EXPECTED DATE OF COLLECTION: | | |

BILLING PARTNER APPROVAL:

BILLING COMMENTS:
BENTLEY PHILIP - 02495    WRITE OFF APPROVAL (necessary for write downs over $2,000.00)

---

**ACCOUNTS RECEIVABLE TOTALS**

| | | | UNAPPLIED CASH |
|---|---|---|---|
| FEES: | 6,934.00 | UNIDENTIFIED RECEIPTS: | 0.00 |
| DISBURSEMENTS: | 25.40 | PAID FEE RETAINER: | 0.00 |
| FEE RETAINER: | 0.00 | PAID DISB RETAINER: | 0.00 |
| DISB RETAINER: | 0.00 | TOTAL AVAILABLE FUNDS: | 0.00 |
| TOTAL OUTSTANDING: | 6,959.40 | TRUST BALANCE: | |

**BILLING HISTORY**

| | | | |
|---|---|---|---|
| DATE OF LAST BILL: | 06/29/04 | LAST PAYMENT DATE: | 06/29/04 |
| LAST BILL NUMBER: | 391727 | FEES BILLED TO DATE: | 81,029.50 |
| LAST BILL THRU DATE: | 05/31/04 | FEES WRITTEN OFF TO DATE: | 21,567.50 |

---

Write Down/Up Reason Codes:

(1) Exceeded Fixed Fee          (6) Summer Associate
(2) Late Time & Costs Posted    (7) Fixed Fee
(3) Pre-arranged Discount       (8) Premium
(4) Excessive Legal Time        (9) Rounding
(5) Business Development        (10) Client Arrangement

FOR ACCT'G USE ONLY:

BILL NUMBER: _____    DATE OF BILL: _____    Processed by: _____    FRC: _____    CRC: _____

alp.l12ir: All Charges Analysis

KRAMER LEVIN NAFTALIS & FRANKEL LLP

*PRIVILEGED AND CONFIDENTIAL*

PAGE  10

Run Date & Time: 07/09/2004 11:10:33

Matter No.: 056772-00002

Client Name : W.R. GRACE & CO. EQUITY COMMITTEE

Matter Name : CREDITOR COMMITTEE

Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975

Bill Prtnr : BENTLEY PHILLIP - 02495

Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:

Bill Frequency: M

Status  : ACTIVE

| A L L  T I M E   S U M M A R Y | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| Emp Id | Employee Name | Group | Oldest Entry | Latest Entry | Total Hours | Amount |
| 02495 | BENTLEY, PHILLIP | CRED | 01/28/04 | 03/11/04 | 2.90 | 1,638.50 |
| 05292 | BECKER, GARY M. | CRED | 01/16/04 | 03/31/04 | 13.80 | 6,831.00 |
| | Total: | | | | 16.70 | 8,469.50 |

Sub-Total Hours :  2.90 Partners    13.80 Counsels    0.00 Associates    0.00 Legal Assts    0.00 Others

| A L L   C O S T S   S U M M A R Y | | | | |
| --- | --- | --- | --- | --- |
| Code | Description | Oldest Entry | Latest Entry | Total Amount |
| 0820 | PHOTOCOPYING | 03/19/04 | 03/19/04 | 23.40 |
| | Total: | | | 23.40 |
| | Grand Total | | | 8,492.90 |

| B I L L I N G  &  P A Y M E N T   H I S T O R Y  (Reflects Payments As Of 07/09/04 11:10:33) | | | | |
| --- | --- | --- | --- | --- |
| Bill Date Thru Date Bill# | Fee & OA | Billed Disbursement | Applied From OA | Total |
| YEAR 2001 | | | | |
| | 11,313.50 | 1,628.57 | .00 | 12,742.07 |
| YEAR | 34,996.50 | 2,032.99 | .00 | 37,029.49 |
| 01/31/03 12/31/02 364671 | 1,341.00 | .00 | .00 | 1,341.00 |
| 03/19/03 02/28/03 367178 | 2,127.50 | 50.00 | .00 | 2,177.50 |
| 04/29/03 03/31/03 369330 | 2,138.50 | 3.00 | .00 | 2,141.50 |
| 05/16/03 04/30/03 370445 | 455.00 | 26.05 | .00 | 481.05 |
| 06/17/03 05/31/03 371897 | | .00 | .00 | |
| 07/24/03 06/30/03 373811 | 2,292.50 | .00 | .00 | 2,292.50 |
| 08/31/03 07/31/03 375389 | 3,567.50 | .00 | .00 | 3,567.50 |
| 09/30/03 08/31/03 376733 | 1,137.50 | .00 | .00 | 1,137.50 |
| 11/14/03 09/30/03 379590 | 4,804.50 | 2.00 | .00 | 4,806.50 |
| 11/30/03 10/31/03 380293 | 3,302.50 | 19.00 | .00 | 3,321.50 |
| 12/31/03 11/30/03 381784 | 1,405.50 | 20.00 | .00 | 1,425.50 |
| 01/29/04 12/31/03 382765 | 2,416.00 | 36.00 | .00 | 2,452.00 |
| 02/25/04 01/31/04 384579 | 2,284.00 | .00 | .00 | 2,284.00 |
| 04/30/04 02/29/04 388529 | 1,717.50 | .00 | .00 | 1,717.50 |
| 05/27/04 04/30/04 390208 | 4,468.00 | 23.40 | .00 | |
| 06/29/04 05/31/04 391727 | 2,466.00 | 2.00 | .00 | .00 |
| | | | | |

| | Collections | | Balance |
| --- | --- | --- | --- |
| | Amount | Date | Due |
| | | | |
| | | 03/25/03 | |
| | 1,341.00 | 05/27/03 | |
| | 2,177.50 | 10/23/03 | |
| | 2,141.50 | 10/23/03 | |
| | 481.05 | 06/23/03 | |
| | | | |
| | 2,292.50 | 10/23/03 | |
| | 3,567.50 | 11/28/03 | |
| | 1,137.50 | 12/08/03 | |
| | 4,806.50 | 12/26/03 | |
| | 3,321.50 | 02/27/04 | |
| | 1,425.50 | 02/27/04 | |
| | 2,452.00 | 02/27/04 | |
| | 2,284.00 | 04/13/04 | |
| | 1,717.50 | 06/29/04 | |
| | .00 | | 4,491.40 |
| | .00 | | 2,468.00 |

| Total: | 81,029.50 | 3,845.51 | | 77,935.61 | | | 6,959.40 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE 11

a1p.1312r: All Charges Analysis

Run Date & Time: 07/09/2004 11:10:33

| | |
|---|---|
| Matter No: 056772-00002 | Orig Prtnr : CRED. RGTS - 06975 |
| Client Name : W.R. GRACE & CO. EQUITY COMMITTEE | Bill Prtnr : BENTLEY PHILIP - 02495 |
| Matter Name : CREDITOR COMMITTEE | Supv Prtnr : MAYER THOMAS MOERS - 03976 |
| Matter Opened : 07/27/2001 | |

Proforma Number:
Bill Frequency: M

Status   ACTIVE

**ALL TIME DETAIL**

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date |
|---|---|---|---|---|---|---|
| BECKER, GARY M. | 01/16/04 | Prepare memo to equity committee re recusal pleadings (2.1) | 2.10 | 1,039.50 | 4585189 | 01/30/04 |
| BECKER, GARY M. | 01/20/04 | Revise and send memo to committee re recusal issues and conf. with Bentley re same | 0.90 | 445.50 | 4993305 | 01/30/04 |
| BENTLEY, PHILIP | 01/28/04 | Discs GB re Committee issues | 0.10 | 56.50 | 5003895 | 02/03/04 |
| BENTLEY, PHILIP | 01/28/04 | Conf. with counsel to Committee re equity committee issues (0.5); conf. with Committee Chair re same (0.3); conf. with Bentley re same (0.2) review ACAS decision (0.5) | 1.50 | 742.50 | 5005484 | 02/03/04 |
| BECKER, GARY M. | 02/02/04 | Communication with committee re recusal issue | 0.30 | 148.50 | 5013087 | 02/06/04 |
| BECKER, GARY M. | 02/04/04 | Communicate with committee re recusal schedule | 0.20 | 99.00 | 5013086 | 02/06/04 |
| BECKER, GARY M. | 02/09/04 | Review January invoice. | 0.30 | 148.50 | 5018043 | 02/11/04 |
| BENTLEY, PHILIP | 02/20/04 | Trade emails re upcoming hearing | 0.10 | 56.50 | 5044401 | 03/01/04 |
| BECKER, GARY M. | 02/27/04 | Conf. with Bentley and Weschler re stock sales by State Street and other case issues (0.8); review hearing summary from local counsel and discuss with Bentley (0.5) | 1.30 | 643.50 | 5040508 | 03/01/04 |
| BENTLEY, PHILIP | 02/27/04 | Discs TW, TM, GB and voicemail re committee issues | 1.10 | 621.50 | 5044406 | 03/01/04 |
| BECKER, GARY M. | 03/04/04 | Conf. with Bentley re memo to committee | 0.30 | 148.50 | 5051897 | 03/08/04 |
| BECKER, GARY M. | 03/08/04 | Prepare memo to creditors committee re Sealed Air settlement issues (1.8); conf. with Bentley re same (0.2); revise memo and send to clients (0.7) | 2.70 | 1,336.50 | 5054753 | 03/10/04 |
| BECKER, GARY M. | 03/09/04 | Revise and send memo to equity committee re Sealed Air issue | 1.00 | 495.00 | 5058334 | 03/12/04 |
| BENTLEY, PHILIP | 03/09/04 | Review memo to committee | 0.10 | 56.50 | 5085172 | 04/01/04 |
| BECKER, GARY M. | 03/10/04 | Conf. Bentley in preparation for committee call (0.1) | 0.30 | 148.50 | 5058833 | 03/12/04 |
| BENTLEY, PHILIP | 03/10/04 | Discs GB and voicemail re prep for committee call | 0.30 | 169.50 | 5085187 | 04/01/04 |
| BECKER, GARY M. | 03/11/04 | Prepare for and participate in Equity Committee conference call | 1.50 | 742.50 | 5060463 | 03/15/04 |
| BENTLEY, PHILIP | 03/16/04 | Committee conference call | 1.20 | 678.00 | 5085174 | 04/01/04 |
| BECKER, GARY M. | 03/16/04 | prepare for omnibus hearing, including review of agenda and direction to Mangual re preparation of pleadings | 0.50 | 247.50 | 5063664 | 03/17/04 |
| BECKER, GARY M. | 03/22/04 | Conf. with Bentley and committee chair (Weschler) re results of omnibus hearing | 0.60 | 297.00 | 5071268 | 03/23/04 |
| BECKER, GARY M. | 03/31/04 | Conf. with committee chair re various case issues (0.3) | 0.30 | 148.50 | 5085752 | 04/01/04 |
| | | Fee Total | 16.70 | 8,669.50 | | |

alp_132r: All Charges Analysis

KRAMER LEVIN NAFTALIS & FRANKEL, LLP

PAGE   12

"PRIVILEGED AND CONFIDENTIAL"

Run Date & Time: 07/09/2004 11:30:34

| Matter No.: 057772-00002 | | Orig Prtnr : CRED. RGTS - 06975 | Proforma Number: |
| Client Name : W.R. GRACE & CO. EQUITY COMMITTEE | | Bill Prtnr : BENTLEY PHILIP - 02495 | Bill Frequency: M |
| Matter Name : CREDITOR COMMITTEE | | Supv Prtnr : MAYER THOMAS MOERS - 03976 | |
| Matter Opened : 07/27/2001 | | | Status    : ACTIVE |

**A L L   T I M E   D E T A I L**

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date |
|---|---|---|---|---|---|---|

**A L L   C O S T S   D E T A I L**

Description/Code

| | | | | | | |
|---|---|---|---|---|---|---|
| Fee Total | | | 16.70 | 8,463.50 | | |
| | Employee | Date | Amount | Index# | Batch No | Batch Date |

PHOTOCOPYING          0820

| PHOTOCOPYING | BENTLEY, P | 03/19/04 | 3.00 | 6485190 | 112737 | 03/22/04 |
| BENTLEY  PHILIP | | | | | | |
| PHOTOCOPYING | BENTLEY, P | 03/19/04 | 20.40 | 6485191 | 112737 | 03/22/04 |
| BENTLEY  PHILIP | | | | | | |

0820 PHOTOCOPYING Total :          23.40

Costs Total :          23.40

a1p_132r: All Charges Analysis

Run Date & Time: 07/09/2004 11:10:34

**KRAMER LEVIN NAFTALIS & FRANKEL, LLP**
**"PRIVILEGED AND CONFIDENTIAL"**

PAGE   13

Matter No: 056772-00002

Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : CREDITOR COMMITTEE
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGHTS - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:
Bill Frequency: M

Status      : ACTIVE

**A L L   T I M E   S U M M A R Y**

| Employee Name | Hours | Amount | Bill Amount | W/o / W/u | Transfer To Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|
| BENTLEY, PHILIP | 2.90 | 1,638.50 | | | | |
| BECKER, GARY M. | 13.80 | 6,831.00 | | | | |
| Total: | 16.70 | 8,469.50 | | | | |

**A L L   C O S T S   S U M M A R Y**

| Code | Description | Amount | Bill | W/o / W/u | Transfer To Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|
| 0820 | PHOTOCOPYING | 23.40 | | | | |
| | Costs Total : | 23.40 | | | | |

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

alp 132r: All Charges Analysis

Run Date & Time: 07/09/2004 11:10:34

PAGE    14

Matter No: 056772-00005                                          Orig Prtnr : CRED. RGTS - 06975        Proforma Number:
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE                  Bill Prtnr : BENTLEY PHILIP - 02495     Bill Frequency: M
Matter Name : BANKR. MOTIONS                                     Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                               Status      : ACTIVE

Special Billing Instructions:

PRE-BILLING SUMMARY REPORT

UNBILLED TIME FROM:     01/22/2004                              TO:     03/19/2004
UNBILLED DISB FROM:     02/19/2004                              TO:     03/01/2004

                                            FEES                                       COSTS

GROSS BILLABLE AMOUNT:                      3,534.00                                    8.55
AMOUNT WRITTEN DOWN:
PREMIUM:
ON ACCOUNT BILLED:
DEDUCTED FROM PAID RETAINER:
AMOUNT BILLED:
THRU DATE:                                  03/19/2004
CLOSE MATTER/FINAL BILLING?        YES   OR   NO
EXPECTED DATE OF COLLECTION:

BILLING PARTNER APPROVAL:          BENTLEY PHILIP - 02495       WRITE OFF APPROVAL (necessary for write downs over $2,000.00)

BILLING COMMENTS:

ACCOUNTS RECEIVABLE TOTALS                                      UNAPPLIED CASH

          FEES:              3,867.00      UNIDENTIFIED RECEIPTS:        0.00
DISBURSEMENTS:                   4.05      PAID FEE RETAINER:            0.00
FEE RETAINER:                    0.00      PAID DISB RETAINER:           0.00
DISB RETAINER:                   0.00      TOTAL AVAILABLE FUNDS:        0.00
TOTAL OUTSTANDING:           3,871.05      TRUST BALANCE:

                                           BILLING HISTORY

DATE OF LAST BILL:           06/29/04      LAST PAYMENT DATE:        07/02/04
LAST BILL NUMBER:            391727        FEES BILLED TO DATE:      27,574.50
LAST BILL THRU DATE:         05/31/04      FEES WRITTEN OFF TO DATE: 444.00

FOR ACCTG USE ONLY:                Write Down/Up Reason Codes:

                                   (1) Exceeded Fixed Fee          (6) Summer Associate
                                   (2) Late Time & Costs Posted    (7) Fixed Fee
                                   (3) Pre-arranged Discount       (8) Premium
                                   (4) Excessive Legal Time        (9) Rounding
                                   (5) Business Development       (10) Client Arrangement

BILL NUMBER:_____    DATE OF BILL:_____    Processed by:_____    FRC:_____    CRC:_____

alp.132r: All Charges Analysis

**KRAMER LEVIN NAFTALIS & FRANKEL LLP**
*PRIVILEGED AND CONFIDENTIAL*

PAGE 15

Run Date & Time: 07/09/2004 11:10:34

Matter No: 055772-00005
Client Name: W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name: BANKR. MOTIONS
Matter Opened: 07/27/2001

Orig Prtnr : CRED. RGTS - 06975         Proforma Number:
Bill Prtnr : BENTLEY PHILIP - 02495     Bill Frequency: M
Supv Prtnr : MAYER THOMAS MOERS - 03976   Status : ACTIVE

**A L L   T I M E   S U M M A R Y**

| Emp Id | Employee Name | Group | Oldest Entry | Latest Entry | All Time Hours | Amount |
|--------|---------------|-------|--------|--------|-------|--------|
| 02495 | BENTLEY, PHILIP | CRED | 01/22/04 | 02/24/04 | 2.40 | 1,366.00 |
| 05292 | BECKER, GARY M. | CRED | 01/23/04 | 03/19/04 | 4.40 | 2,178.00 |
| | Total: | | | | 6.80 | 3,534.00 |

Sub-Total Hours :   2.40 Partners   4.40 Counsels   0.00 Associates   0.00 Legal Assts   0.00 Others

| Code | Description | Oldest Entry | Latest Entry | Total Amount |
|------|-------------|--------|--------|--------|
| 0820 | PHOTOCOPYING | 02/19/04 | 03/01/04 | 8.55 |
| | Total | | | 8.55 |
| | Grand Total | | | 3,542.55 |

**A L L   C O S T S   S U M M A R Y**

**B I L L I N G   &   P A Y M E N T   H I S T O R Y** (Reflects Payments As of 07/09/04 11:10:34)

| Bill Date | Thru Date | Bill# | Fee & OA | Billed Disbursement | Applied From OA | Collections Total | Date | Balance Due |
|-----------|-----------|-------|----------|--------------|---------|-------|------|---------|
| YEAR 2002 | | | | | | | | |
| 06/17/03 | 05/31/03 | 371897 | 1,450.00 | 198.00 | | 1,648.00 | | |
| 06/30/03 | 05/31/03 | | 2,677.50 | .00 | | 2,677.50 | 12/26/03 | |
| 08/31/03 | 07/31/03 | 375339 | .00 | | | .00 | | |
| 09/30/03 | 07/31/03 | 375393 | .00 | | | .00 | | |
| 10/31/03 | 09/30/03 | 379590 | 2,138.50 | .00 | | 2,138.50 | 12/08/03 | |
| 11/14/03 | 09/30/03 | 380233 | 2,444.00 | .00 | | 2,444.00 | 12/26/03 | |
| 11/30/03 | 10/31/03 | 381784 | 4,425.00 | .00 | | 4,425.00 | 07/02/04 | |
| 12/31/03 | 11/30/03 | 382765 | 4,533.50 | .00 | | 4,533.50 | 02/27/04 | |
| 01/29/04 | 12/31/03 | | 3,544.50 | 1.80 | | 3,546.30 | 02/27/04 | |
| 02/25/04 | 01/31/04 | 384579 | 261.50 | .00 | | 261.50 | 04/13/04 | |
| 04/30/04 | 02/29/04 | 388529 | 2,233.00 | 4.50 | | 2,237.50 | 06/29/04 | |
| 05/27/04 | 04/30/04 | 390208 | 1,039.50 | 4.05 | | .00 | | 1,043.55 |
| 06/29/04 | 05/31/04 | 391727 | 2,827.50 | .00 | | .00 | | 2,827.50 |
| | | Total: | 27,574.50 | 208.35 | | 23,911.80 | | 3,871.05 |

alp_112r: All Charges Analysis

**KRAMER LEVIN NAFTALIS & FRANKEL LLP**
***PRIVILEGED AND CONFIDENTIAL***

PAGE 16

Run Date & Time: 07/09/2004 11:10:34

| Matter No: 056772-00005 | Orig Prtnr : CRED. RGTS - 06975 | Proforma Number: |
| Client Name: W.R. GRACE & CO. EQUITY COMMITTEE | Bill Prtnr : BENTLEY PHILIP - 02495 | Bill Frequency: N |
| Matter Name : BANKR MOTIONS | Supv Prtnr : MAYER THOMAS MOERS - 03976 | |
| Matter Opened : 07/27/2001 | | Status : ACTIVE |

### ALL TIME DETAIL

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|---|
| BENTLEY, PHILIP | 01/22/04 | Discs GB re recusal proceedings | 0.10 | 56.50 | 5003893 | | 02/03/04 |
| BECKER, GARY M. | 01/23/04 | Review agenda for Monday omnibus hearing and email to Bentley re TAX issue | 0.30 | 148.50 | 4989306 | | 01/30/04 |
| BENTLEY, PHILIP | 01/23/04 | Trade emails re recusal proceedings | 0.10 | 56.50 | 5003894 | | 02/03/04 |
| BENTLEY, PHILIP | 02/03/04 | Review Judge Wolin's recusal decision | 0.70 | 395.50 | 5044404 | | 03/01/04 |
| BENTLEY, PHILIP | 02/05/04 | Review Wolin's recusal decision | 0.80 | 452.00 | 5044405 | | 03/01/04 |
| BECKER, GARY M. | 02/06/04 | Research re: Avoidance Actions - conf w. P. Bentley | 0.40 | 198.00 | 5018042 | | 02/11/04 |
| BECKER, GARY M. | 02/23/04 | Review recusal pleadings ; conf with P. Bentley and forward to committee. | 0.60 | 297.00 | 5033534 | | 02/25/04 |
| BENTLEY, PHILIP | 02/23/04 | Review latest round of Third Circuit recusal briefs | 0.60 | 339.00 | 5044602 | | 03/01/04 |
| BECKER, GARY M. | 02/24/04 | Review recusal motions and forward to committee | 1.00 | 495.00 | 5036052 | | 02/26/04 |
| BENTLEY, PHILIP | 02/24/04 | Review emails re recusal issues | 0.10 | 56.50 | 5044403 | | 03/01/04 |
| BECKER, GARY M. | 03/02/04 | Review some new Grace motions | 0.50 | 247.50 | 5051899 | | 03/08/04 |
| BECKER, GARY M. | 03/04/04 | Review motion to extend exclusivity and motion re removal | 0.50 | 247.50 | 5051898 | | 03/08/04 |
| BECKER, GARY M. | 03/19/04 | Prepare for argument on exclusivity motion to be heard on 3/22 | 1.10 | 544.50 | 5071269 | | 03/23/04 |

Fee Total: 6.80   3,534.00

### ALL COSTS DETAIL

| Description/Code | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|
| PHOTOCOPYING 0820 | | | | | | |
| PHOTOCOPYING | BENTLEY, P | 02/19/04 | 4.20 | 6449123 | 111530 | 02/25/04 |
| PHOTOCOPYING | BENTLEY, P | 02/20/04 | 0.30 | 6449124 | 111530 | 02/25/04 |
| PHOTOCOPYING | BENTLEY, P | 03/01/04 | 4.05 | 6464423 | 112132 | 03/05/04 |

0820 PHOTOCOPYING Total : 8.55

Costs Total : 8.55

alp_132r: All Charges Analysis

Run Date & Time: 07/09/2004 11:10:34

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE  17

Matter No: 056772-00005
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : BANKR. MOTIONS
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS  - 06975
Bill Prtnr : BENTLEY PHILIP  - 02495
Supv Prtnr : MAYER THOMAS MORES - 03976

Proforma Number:
Bill Frequency: M

Status      : ACTIVE

**A L L   T I M E   S U M M A R Y**

| Employee Name | Hours | Amount | Bill | W/o / W/u | Transfer To | Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|---|
| BENTLEY, PHILIP | 2.40 | 1,356.00 | | | | | |
| BECKER, GARY M. | 4.40 | 2,178.00 | | | | | |
| Total: | 6.80 | 3,534.00 | | | | | |

**A L L   C O S T S   S U M M A R Y**

| Code | Description | Amount | Bill | W/o / W/u | Transfer To | Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|---|
| 0820 | PHOTOCOPYING | 8.55 | | | | | |
| | Costs Total : | 8.55 | | | | | |

alp_132r: All Charges Analysis

Run Date & Time: 07/07/2004 11:10:34

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE   18

| | |
|---|---|
| Matter No: 056772-00008 | Orig Prtnr : CRED. RGTS - 06975    Proforma Number: |
| Client Name : W.R. GRACE & CO. EQUITY COMMITTEE | Bill Prtnr : BENTLEY PHILIP - 02495    Bill Frequency: M |
| Matter Name : FEE APPLICATIONS, APPLICANT | Supv Prtnr : MAYER THOMAS MOERS - 03976    Status   : ACTIVE |
| Matter Opened : 07/27/2001 | |

Special Billing Instructions:

---

PRE-BILLING SUMMARY REPORT

| | FEES | COSTS |
|---|---|---|
| UNBILLED TIME FROM: 01/05/2004 | | |
| UNBILLED DISB. FROM: | | |
| | TO: 03/18/2004 | |
| | TO: | |

| | FEES | COSTS |
|---|---|---|
| GROSS BILLABLE AMOUNT: | 2,787.00 | 0.00 |
| AMOUNT WRITTEN DOWN: | | |
| PREMIUM: | | |
| ON ACCOUNT BILLED: | | |
| DEDUCTED FROM PAID RETAINER: | | |
| AMOUNT BILLED: | | |
| THRU DATE: | | |
| CLOSE MATTER/FINAL BILLING? | YES   OR   NO | |
| EXPECTED DATE OF COLLECTION: | | |

BILLING PARTNER APPROVAL:

| BILLING COMMENTS: | BENTLEY PHILIP - 02495 | 03/18/2004 | WRITE OFF APPROVAL (necessary for write downs over $2,000.00) |
|---|---|---|---|

---

ACCOUNTS RECEIVABLE TOTALS

| | | UNAPPLIED CASH |
|---|---|---|
| FEES: | 1,665.90 | UNIDENTIFIED RECEIPTS: 0.00 |
| DISBURSEMENTS: | 0.00 | PAID FEE RETAINER: 0.00 |
| FEE RETAINER: | 0.00 | PAID DISB RETAINER: 0.00 |
| DISB RETAINER: | 0.00 | TOTAL AVAILABLE FUNDS: 0.00 |
| TOTAL OUTSTANDING: | 1,665.90 | TRUST BALANCE: |

BILLING HISTORY

| | | |
|---|---|---|
| DATE OF LAST BILL: | 05/27/04 | LAST PAYMENT DATE: 07/02/04 |
| LAST BILL NUMBER: | 390208 | FEES BILLED TO DATE: 58,462.00 |
| LAST BILL THRU DATE: | 04/30/04 | FEES WRITTEN OFF TO DATE: 222.00 |

---

FOR ACCTG USE ONLY:    Write Down/Up Reason Codes:

(1)  Exceeded Fixed Fee        (6)  Summer Associate
(2)  Late Time & Costs Posted  (7)  Fixed Fee
(3)  Pre-arranged Discount     (8)  Premium
(4)  Excessive Legal Time      (9)  Rounding
(5)  Business Development       (10) Client Arrangement

BILL NUMBER: _____   DATE OF BILL: _____   Processed by: _____   FRC: _____   CRC: _____

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE 19

Ajp_132r: All Charges Analysis
Run Date & Time: 07/09/2004 11:10:34

Matter No: 056772-00008
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : FEE APPLICATIONS, APPLICANT
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGHTS - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:
Bill Frequency: M

Status : ACTIVE

## A L L   T I M E   S U M M A R Y

| Emp Id | Employee Name | Group | Oldest | Latest | All Time Hours | Amount |
|---|---|---|---|---|---|---|
| 05292 | BECKER, GARY M. | CRED | 01/05/04 | 02/25/04 | 2.40 | 1,188.00 |
| | PARAPROFESSIONALS | | | | | |
| 05206 | MANDIAL, KATHLEEN | CRED | 01/05/04 | 03/18/04 | 8.20 | 1,599.00 |
| | Total: | | | | 10.60 | 2,787.00 |

Sub-Total Hours :   0.00 Partners   2.40 Counsels   0.00 Associates   8.20 Legal Assts   0.00 Others

## B I L L I N G   &   P A Y M E N T   H I S T O R Y (Reflects Payments As of 07/09/04 11:10:34)

| Bill Date | Thru Date | Bill# | Fee & OA | Billed Disbursement | Applied From OA | Collections Total | Date | Balance Due |
|---|---|---|---|---|---|---|---|---|
| | YEAR 2001 | | 10,165.00 | 191.48 | | 10,356.48 | | |
| | YEAR 2002 | | 33,105.00 | 183.14 | | 33,288.14 | | |
| 01/31/03 | 12/31/02 | 366671 | 805.50 | .00 | | 805.50 | 03/25/03 | |
| 02/28/03 | 01/31/03 | 365684 | 838.00 | .00 | | 838.00 | 04/11/03 | |
| 03/19/03 | 02/28/03 | 367178 | 2,266.00 | 12.08 | | 2,278.08 | 05/27/03 | |
| 04/29/03 | 03/31/03 | 369310 | 670.00 | 13.48 | | 683.48 | 10/23/03 | |
| 05/16/03 | 04/30/03 | 370845 | 851.00 | .00 | | 851.00 | 10/23/03 | |
| 06/17/03 | 05/31/03 | 371897 | 1,033.00 | .00 | | 1,033.00 | 12/26/03 | |
| 07/24/03 | 06/30/03 | 373811 | 708.50 | .00 | | 708.50 | 10/23/03 | |
| 08/31/03 | 07/31/03 | 375389 | 203.50 | .00 | | 203.50 | 05/10/04 | |
| 09/30/03 | 08/31/03 | 376733 | 1,059.50 | 28.04 | | 1,087.54 | 12/08/03 | |
| 11/04/03 | 09/30/03 | 379590 | 687.50 | .00 | | 687.50 | 12/26/03 | |
| 11/30/03 | 10/31/03 | 380293 | 240.50 | .00 | | 240.50 | 07/02/04 | |
| 12/31/03 | 11/30/03 | 381784 | 962.00 | .00 | | 962.00 | 02/02/04 | |
| 01/29/04 | 12/31/03 | 382765 | 2,080.00 | .00 | | 2,080.00 | 07/02/04 | |
| 02/25/04 | 01/31/04 | 384579 | 1,758.00 | .00 | | 2,098.00 | 04/13/04 | 1,244.30 |
| 04/30/04 | 02/29/04 | 388529 | 951.00 | .00 | | 513.70 | 04/13/04 | 343.60 |
| 05/27/04 | 04/30/04 | 390208 | 78.00 | .00 | | 607.40 | 06/29/04 | 78.00 |
| | Total: | | 58,462.00 | 428.22 | | 57,234.32 | | 1,665.90 |

alp_112r: All Charges Analysis

KRAMER LEVIN NAFTALIS & FRANKEL LLP

*PRIVILEGED AND CONFIDENTIAL*

PAGE 20

Run Date & Time: 07/09/2004 11.10.34

Matter No: 056772-00008
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : FEE APPLICATIONS, APPLICANT
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:
Bill Frequency: M

Status : ACTIVE

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date |
|---|---|---|---|---|---|---|
| **A L L   T I M E   D E T A I L** | | | | | | |
| BECKER, GARY M. | 01/05/04 | Review and revise November monthly fee application and conf. with Mangual re same (0.6) | 0.60 | 297.00 | 4986481 | 01/30/04 |
| MANGUAL, KATHLEEN | 01/05/04 | draft November monthly fee application (1.1); revisions of Nov. fee app per GB comments (.80); draft cover ltr and attend to service to local counsel (.40) | 2.30 | 448.50 | 5006836 | 02/03/04 |
| BECKER, GARY M. | 01/06/04 | Review and revise November monthly fee application and conf. with Mangual re same | 0.60 | 297.00 | 4986497 | 01/30/04 |
| MANGUAL, KATHLEEN | 01/14/04 | review time detail and disc/w accounting (.40) | 0.40 | 78.00 | 5006827 | 02/03/04 |
| MANGUAL, KATHLEEN | 01/20/04 | Review and revise monthly invoice | 0.50 | 247.50 | 4983307 | 01/30/04 |
| MANGUAL, KATHLEEN | 01/28/04 | draft December monthly fee app. revision to draft December monthly fee app. revision to such per GB comments (1.6); attend to service of such (.20); disc/w local counsel, re: objections received for CNO (.20) | 2.00 | 390.00 | 5006838 | 02/03/04 |
| MANGUAL, KATHLEEN | 02/11/04 | review Jan time detail (.50) | 0.50 | 97.50 | 5047080 | 03/02/04 |
| BECKER, GARY M. | 02/23/04 | Exchange email with T. Currier re Omnibus hearing and call re same | 0.30 | 148.50 | 5033533 | 02/25/04 |
| BECKER, GARY M. | 02/25/04 | Review fee application; conf. with Mangual re same | 0.40 | 198.00 | 5035297 | 02/26/04 |
| MANGUAL, KATHLEEN | 02/25/04 | update interim fee application per GB comments (.60); review time detail for monthly and coordinate w/ accounting (.40); attend to service of interim to local counsel; draft cover letter (.30) | 1.30 | 253.50 | 5047081 | 03/02/04 |
| MANGUAL, KATHLEEN | 02/26/04 | draft KL January monthly fee application, attend to service of such to local counsel for filing (1.3) | 1.30 | 253.50 | 5047079 | 03/02/04 |
| MANGUAL, KATHLEEN | 03/18/04 | review Feb time detail (.40) | 0.40 | 78.00 | 5091193 | 04/01/04 |

Fee Total                                                                   10.60      2,787.00

Fee Total                                                                   10.60      2,787.00