# EXHIBIT A

**EXHIBIT A**

**FEES FOR THE FEE PERIOD**
**MAY 1, 2004 THROUGH MAY 31, 2004**

Client: 082910 W.R. GRACE & CO.
Matter: 065656 Weja, Inc.


| | | | |
|---|---|---|---|
| 05/03/04 4 | Address order issues and research regarding same. W. Hatfield | 0.4 | 120.00 |
| 05/04/04 4 | Address case issues draft memo to R. Rose to address such issues as research on appeal and execution/levy issues. W. Hatfield | 2.5 | 750.00 |
| 05/07/04 4 | Call with court on status of order, including reviewing and responding to memo from clients regarding status of order. W. Hatfield | 0.6 | 180.00 |
| 05/07/04 4 | Follow up regarding order from the Court regarding case and issues for appeal. A. Marchetta | 0.2 | 93.00 |
| 05/10/04 4 | Review URS invoice for remedial work. W. Hatfield | 0.1 | 30.00 |
| 05/17/04 4 | Attend to signed order from court. W. Hatfield | 0.3 | 90.00 |
| 05/18/04 4 | Letter to F. Biehl with final order, including attending to strategy issues for appeal. W. Hatfield | 0.7 | 210.00 |
| 05/19/04 4 | Address appeal issues and prepare memo on potential legal issues for appeal, including attending to transcripts for appeal. W. Hatfield | 2.0 | 600.00 |
| 05/19/04 4 | Address notice of appeal issues and requirements with P. Halasz. W. Hatfield | 0.7 | 210.00 |
| 05/19/04 4 | Review issues for Notice of Appeal and discuss same with W. Hatfield. R. Rose | 0.6 | 237.00 |
| 05/19/04 | Review status of case with W. Hatfield and provide information concerning state court appellate procedure, including providing form of notice of appeal | | |

|  |  |  |  |
|---|---|---|---|
| | to be used in connection with case. | | |
| 4 | P. Halasz | 0.7 | 227.50 |
| 05/19/04 | File review regarding transcripts for use on appeal. | | |
| 4 | B. Lawrence | 0.4 | 44.00 |
| 05/20/04 | Attend to appeal issues. | | |
| 4 | W. Hatfield | 0.2 | 60.00 |
| 05/21/04 | File research regarding transcripts for appeal. | | |
| 4 | B. Lawrence | 0.9 | 99.00 |
| 05/24/04 | Follow up regarding appeal issues. | | |
| 4 | A. Marchetta | 0.2 | 93.00 |
| 05/25/04 | Prepare for Appeal of final order of judgment, including review of lower court case file for orders, insurance motion, trial opinion on expert issues and allocation and DEP notice regarding Chrome standard; forward to clients. | | |
| 4 | W. Hatfield | 3.4 | 1,020.00 |
| 05/26/04 | Attend to appeal issues. | | |
| 4 | W. Hatfield | 0.2 | 60.00 |
| 05/27/04 | Address appeal issues. | | |
| 4 | W. Hatfield | 0.3 | 90.00 |

Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
|---|---|---|---|
| W. Hatfield | 11.40 | 300.00 | 3,420.00 |
| A. Marchetta | 0.40 | 465.00 | 186.00 |
| R. Rose | 0.60 | 395.00 | 237.00 |
| P. Halasz | 0.70 | 325.00 | 227.50 |
| B. Lawrence | 1.30 | 110.00 | 143.00 |
| TOTALS | 14.40 | | 4,213.50 |

FEE SUMMARY - SORTED BY TIMEKEEPER

TASK

| Timekeeper | CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| R. Rose | 4 | 0.6 | 395.00 | 237.00 |
| A. Marchetta | 4 | 0.4 | 465.00 | 186.00 |
| W. Hatfield | 4 | 11.4 | 300.00 | 3,420.00 |
| P. Halasz | 4 | 0.7 | 325.00 | 227.50 |
| B. Lawrence | 4 | 1.3 | 110.00 | 143.00 |
| TOTAL | | 14.4 | | 4,213.50 |

Client: 082910 W.R. GRACE & CO.
Matter: 095992 Chapter 11 Administration

| | | | |
|---|---|---|---|
| 05/03/04<br>11 | Drafted March 2004 fee application.<br>K. Jasket | 2.4 | 480.00 |
| 05/05/04<br>11 | Review and revise PH's March, 2004 Fee Application.<br>S. Zuber | 0.3 | 105.00 |
| 05/12/04<br>11 | Revised March 2004 fee application.<br>K. Jasket | 0.5 | 100.00 |
| 05/12/04<br>11 | Drafted Quarterly fee application for the 12th Interim Period.<br>K. Jasket | 1.5 | 300.00 |
| 05/13/04<br>11 | Drafted Quarterly fee application for the 12th Interim Period.<br>K. Jasket | 1.3 | 260.00 |
| 05/18/04<br>11 | Review and revise Pitney Hardin's Twelfth Quarterly Fee Application.<br>S. Zuber | 0.3 | 105.00 |

Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
|---|---|---|---|
| S. Zuber | 0.60 | 350.00 | 210.00 |
| K. Jasket | 5.70 | 200.00 | 1,140.00 |
| TOTALS | 6.30 | | 1,350.00 |

FEE SUMMARY - SORTED BY TIMEKEEPER

TASK

| Timekeeper | CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| S. Zuber | 11 | 0.6 | 350.00 | 210.00 |
| K. Jasket | 11 | 5.7 | 200.00 | 1,140.00 |
| TOTAL | | 6.3 | | 1,350.00 |

Client: 082913 W.R. GRACE & CO.\INSURANCE CO
Matter: 000009 NY Superfund Action

| | | | |
|---|---|---|---|
| 05/01/04 | Review issues regarding court conference. | | |
| 4 | A. Marchetta | 0.2 | 93.00 |
| | | | |
| 05/01/04 | Follow up with B. Moffitt regarding preparation of legal invoices by S. Parker and review memo prepared by B. Moffitt regarding same. | | |
| 15 | M. Waller | 0.3 | 103.50 |
| | | | |
| 05/01/04 | Working with B. Moffitt to prepare documents for production and reviewing documents regarding privileged information. | | |
| 15 | M. Waller | 1.3 | 448.50 |
| | | | |
| 05/01/04 | Work with B. Moffitt regarding preparation of draft responses to supplemental discovery. | | |
| 15 | M. Waller | 0.3 | 103.50 |
| | | | |
| 05/03/04 | Work with B. Moffitt and M. Waller regarding response to J. Posner and client regarding case strategy, including follow up regarding preparation for settlement conference and document discovery response from CNA. | | |
| 4 | A. Marchetta | 0.7 | 325.50 |
| | | | |
| 05/03/04 | Review memo from J. Posner regarding legal issues. | | |
| 15 | M. Waller | 0.2 | 69.00 |
| | | | |
| 05/03/04 | Follow up with A. Marchetta regarding memo from J. Posner regarding legal issues. | | |
| 15 | M. Waller | 0.3 | 103.50 |
| | | | |
| 05/03/04 | Draft response to J. Posner regarding legal arguments and follow up with A. Marchetta regarding same. | | |
| 15 | M. Waller | 0.6 | 207.00 |
| | | | |
| 05/03/04 | Work with A. Marchetta and M. Waller regarding preparation of response to client regarding proposed litigation strategy. | | |
| 15 | B. Moffitt | 0.3 | 87.00 |
| | | | |
| 05/03/04 | Work with R. Pitkofsky regarding preparation of responses to CNA's second document requests. | | |

| | | | |
|---|---|---|---|
| 15 | B. Moffitt | 0.2 | 58.00 |

05/03/04  Work with S. Parker regarding document production to CNA.

| | | | |
|---|---|---|---|
| 15 | B. Moffitt | 0.6 | 174.00 |

05/03/04  Work with A. Marchetta regarding various discovery issues.

| | | | |
|---|---|---|---|
| 15 | B. Moffitt | 0.2 | 58.00 |

05/03/04  Voice mail from W. Harstad and return telephone call with same regarding discovery.

| | | | |
|---|---|---|---|
| 15 | B. Moffitt | 0.2 | 58.00 |

05/03/04  Work with M. Waller, S. Parker and document review team regarding review of site specific documents and invoices in preparation for production to CNA.

| | | | |
|---|---|---|---|
| 15 | B. Moffitt | 1.7 | 493.00 |

05/03/04  Worked with B. Moffitt regarding case\discovery status, including document production issues.

| | | | |
|---|---|---|---|
| 4 | S. Parker | 0.4 | 46.00 |

05/03/04  Reviewed file indices regarding identification of all site specific discovery, including third party document productions regarding production of documents to CNA.

| | | | |
|---|---|---|---|
| 4 | S. Parker | 0.4 | 46.00 |

05/03/04  Added material to privilege log per B. Moffitt's review. Reviewed documents de-privileged based upon feedback from B. Moffitt, and re-categorized some as privileged. Added those documents to log. Edited and proofread privilege log.

| | | | |
|---|---|---|---|
| 15 | A. Knight | 10.0 | 1,600.00 |

05/03/04  Work with B. Moffitt regarding preparation of responses to Continental Casualty's second request for documents.

| | | | |
|---|---|---|---|
| 15 | R. Pitkofsky | 0.2 | 36.00 |

05/03/04  Draft response to Continental Casualty's Second Request for Document Production.

| | | | |
|---|---|---|---|
| 15 | R. Pitkofsky | 2.9 | 522.00 |

05/03/04  Integrate environmental and legal invoices into existing organization system according to Grace site cost details.

| | | | |
|---|---|---|---|
| 15 | R. Pitkofsky | 2.9 | 522.00 |

05/03/04  Created privilege log.

| | | | |
|---|---|---|---|
| 15 | D. Aquadro | 9.5 | 1,520.00 |

| 05/03/04 | Analyzing and categorizing invoices on a site-by-site basis. | | |
| 15 | D. Aquadro | 2.0 | 320.00 |

| 05/03/04 | Organized conference room 4E, including moving categorized invoice boxes into distinct task locations. | | |
| 15 | A. Suedkamp | 0.2 | 32.00 |

| 05/03/04 | Informed D. Aquadro about the invoice integration project and showed him examples. | | |
| 15 | A. Suedkamp | 0.2 | 32.00 |

| 05/03/04 | Integrated additional invoices into the "trial" boxes (previously categorized invoice boxes). | | |
| 15 | A. Suedkamp | 11.3 | 1,808.00 |

| 05/03/04 | Spoke with B. Moffitt about the progress of the project and asked questions about certain types of invoices. | | |
| 15 | A. Suedkamp | 0.2 | 32.00 |

| 05/03/04 | Spoke with S. Parker about the additional 4 boxes of invoices brought up for GZA (the Nashua site). | | |
| 15 | A. Suedkamp | 0.1 | 16.00 |

| 05/04/04 | Review regarding issues for court conference. | | |
| 4 | A. Marchetta | 0.5 | 232.50 |

| 05/04/04 | Review memo from B. Moffitt and attention to responding to same, including a review insurance policy with respect to issues. | | |
| 15 | C. Yuen | 1.5 | 487.50 |

| 05/04/04 | Preparation of list of tasks to be formed in preparing for upcoming settlement conference and regarding preparing 200 plus environmental sites for trial by September 2004. | | |
| 15 | B. Moffitt | 0.9 | 261.00 |

| 05/04/04 | Work with M. Waller, S. Parker and document review team regarding review of site specific documents and invoices in preparation for production to CNA. | | |
| 15 | B. Moffitt | 2.3 | 667.00 |

| 05/04/04 | Telephone call with W. Harstad regarding discovery. | | |
| 15 | B. Moffitt | 0.2 | 58.00 |

| 05/04/04 | Work with M. Waller regarding preparation of letter to W. Harstad concerning discovery. | | |

| 15 | B. Moffitt | 0.8 | 232.00 |

| 05/04/04 | Work with C. Yuen regarding preparation of legal memos for use at settlement conference. | | |
| 15 | B. Moffitt | 0.2 | 58.00 |

| 05/04/04 | Work with team preparing site specific document productions for review by CNA. | | |
| 4 | D. Florence | 7.5 | 787.50 |

| 05/04/04 | Worked with team regarding preparation of representative site production documents regarding production of documents to CNA. | | |
| 4 | S. Parker | 6.2 | 713.00 |

| 05/04/04 | Conducted database searches and reviewed file and production documents regarding identification of all representative site production documents regarding production of documents to CNA. | | |
| 4 | S. Parker | 1.7 | 195.50 |

| 05/04/04 | Coordinated delivery of additional production documents to NY office for review and copying by CNA counsel, including coordination of same with CNA counsel's vendor. | | |
| 4 | S. Parker | 0.4 | 46.00 |

| 05/04/04 | Worked with team regarding preparation of site specific document productions in preparation for production to CNA. | | |
| 4 | K. Stehnacs | 4.5 | 405.00 |

| 05/04/04 | Work with team regarding preparation of site specific document productions in preparation for production to CNA. | | |
| 4 | C. Hurford | 4.3 | 387.00 |

| 05/04/04 | Edited privilege log and re-organized corresponding documents, including proofreading and editing privilege log. | | |
| 15 | A. Knight | 9.0 | 1,440.00 |

| 05/04/04 | Reviewed invoices for Wauconda. Discussed with B. Moffitt and placed work on hold. | | |
| 15 | A. Knight | 0.5 | 80.00 |

| 05/04/04 | Integrate environmental and legal invoices into existing organization system according to Grace site cost details. | | |
| 15 | R. Pitkofsky | 10.5 | 1,890.00 |

| 05/04/04 | Analyzing and categorizing invoices on a site-by-site basis. | | |
| 15 | D. Aquadro | 8.5 | 1,360.00 |

| | | | |
|---|---|---|---|
| 05/04/04<br>15 | Revising privilege log.<br>D. Aquadro | 2.0 | 320.00 |
| 05/04/04<br>15 | Integrated additional invoices into the "trial" boxes (previously categorized invoice boxes).<br>A. Suedkamp | 8.4 | 1,344.00 |
| 05/05/04<br>4 | Telephone call to J. Posner with M. Waller regarding settlement and follow up regarding information for court conference.<br>A. Marchetta | 0.7 | 325.50 |
| 05/05/04<br>15 | Confer with B. Moffitt regarding settlement issues and consideration of legal issues.<br>M. Waller | 0.2 | 69.00 |
| 05/05/04<br>15 | Meeting with A. Marchetta and B. Moffitt and telephone conference call to J. Posner regarding defense costs and settlement.<br>M. Waller | 0.8 | 276.00 |
| 05/05/04<br>15 | Work with B. Moffitt and C. Yuen regarding analysis of legal and allocation issues.<br>M. Waller | 0.7 | 241.50 |
| 05/05/04<br>15 | Follow up with B. Moffitt regarding production of documents and review of same by CNA counsel.<br>M. Waller | 0.3 | 103.50 |
| 05/05/04<br>15 | Review and revise summary memorandum regarding 4/28 meeting and confer conference call with CNA counsel.<br>M. Waller | 0.8 | 276.00 |
| 05/05/04<br>15 | Follow up with B. Moffitt, J. Posner and A. Marchetta regarding 5/13 court conference.<br>M. Waller | 0.2 | 69.00 |
| 05/05/04<br>15 | Review e-mail memorandum from L. Gardner regarding detailed analysis for defense costs and follow up with B. Moffitt regarding same and organizing cost documentation supporting costs.<br>M. Waller | 0.4 | 138.00 |
| 05/05/04<br>15 | Confer with team members regarding assignments for settlement conference and issues regarding same.<br>C. Yuen | 0.6 | 195.00 |
| 05/05/04 | Preparation of memo memorializing extended April 28 meet and confer | | |

|  |  |  |  |
|---|---|---|---|
|  | telephone call with CNA counsel regarding discovery issues. |  |  |
| 15 | B. Moffitt | 1.1 | 319.00 |
| 05/05/04 | Work with A. Knight and D. Aquadro regarding preparation of privilege log. |  |  |
| 15 | B. Moffitt | 0.1 | 29.00 |
| 05/05/04 | Preparation of e-mail to CNA counsel regarding availability of additional production for inspection. |  |  |
| 15 | B. Moffitt | 0.1 | 29.00 |
| 05/05/04 | Participation in conference call with J. Posner regarding settlement strategy. |  |  |
| 15 | B. Moffitt | 0.5 | 145.00 |
| 05/05/04 | Work with M. Waller, S. Parker and document review team regarding review of site specific documents and invoices in preparation for production to CNA. |  |  |
| 15 | B. Moffitt | 5.7 | 1,653.00 |
| 05/05/04 | Work with A. Marchetta and M. Waller regarding preparation for conference call with J. Posner regarding settlement strategy. |  |  |
| 15 | B. Moffitt | 0.3 | 87.00 |
| 05/05/04 | Work with team regarding revisions to redacted invoices. |  |  |
| 4 | D. Florence | 0.3 | 31.50 |
| 05/05/04 | Create a listing of redacted legal invoices for implementing B. Moffitt's revisions. |  |  |
| 4 | D. Florence | 0.6 | 63.00 |
| 05/05/04 | Remove privileged documents identified by B. Moffitt from all sets of redacted legal invoices. |  |  |
| 4 | D. Florence | 0.3 | 31.50 |
| 05/05/04 | Worked with D. Florence regarding explanation of project to implement additional redactions as instructed by B. Moffitt. |  |  |
| 4 | S. Parker | 0.2 | 23.00 |
| 05/05/04 | Worked with B. Moffitt regarding case\discovery status, including status of preparation of representative site document productions for production to CNA and implementation of additional redactions to legal invoices. |  |  |
| 4 | S. Parker | 0.4 | 46.00 |
| 05/05/04 | Implemented additional redactions to legal invoices as instructed by B. Moffitt. |  |  |
| 4 | K. Stehnacs | 7.0 | 630.00 |

| 05/05/04 | Implemented additional redactions to legal invoices as instructed by B. Moffitt. | | |
| 4 | C. Hurford | 7.0 | 630.00 |

| 05/05/04 | Integrate environmental and legal invoices into existing organization system according to Grace site cost details. | | |
| 15 | R. Pitkofsky | 7.5 | 1,350.00 |

| 05/05/04 | Categorizing invoices, including cross-checking against Cost Detail and noting discrepancies. | | |
| 15 | A. Knight | 2.5 | 400.00 |

| 05/05/04 | Completed privilege log, including editing, editing and formatting same. | | |
| 15 | A. Knight | 4.5 | 720.00 |

| 05/05/04 | Integrated additional invoices into the "trial" boxes (previously categorized invoice boxes). | | |
| 15 | A. Suedkamp | 4.5 | 720.00 |

| 05/05/04 | Revised privilege log. | | |
| 15 | D. Aquadro | 4.5 | 720.00 |

| 05/05/04 | Analyzed and categorized invoices on a site-by-site basis. | | |
| 15 | D. Aquadro | 2.0 | 320.00 |

| 05/05/04 | Emailed A. Knight and D. Aquadro about the delivery of additional boxes (5 for the Acton, MA site) and the occupancy status of conference room 4E. | | |
| 15 | A. Suedkamp | 0.1 | 16.00 |

| 05/05/04 | Returned to categorizing the trial boxes of site invoices. | | |
| 15 | A. Suedkamp | 3.4 | 544.00 |

| 05/06/04 | Work with M. Waller and B. Moffitt regarding issues for settlement conference with court and information for adversary. | | |
| 4 | A. Marchetta | 0.8 | 372.00 |

| 05/06/04 | Confer with C. Yuen and B. Moffitt regarding legal and allocation issues and follow up with S. Parker regarding required information. | | |
| 15 | M. Waller | 0.6 | 207.00 |

| 05/06/04 | Working with B. Moffitt regarding preparation of documents for production and review of same. | | |
| 15 | M. Waller | 1.5 | 517.50 |

| 05/06/04 | Follow up with A. Marchetta regarding preparation for Court conference. | | |

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.5 | 172.50 |

05/06/04     Research legal issues for settlement conference memorandum, and fact and legal research New York law regarding exclusions.

| | | | |
|---|---|---|---|
| 15 | C. Yuen | 5.4 | 1,755.00 |

05/06/04     Work with M. Waller, S. Parker and document review team regarding review of site specific documents and invoices in preparation for production to CNA.

| | | | |
|---|---|---|---|
| 15 | B. Moffitt | 5.8 | 1,682.00 |

05/06/04     Continued preparation of responses to CNA's second set of document requests.

| | | | |
|---|---|---|---|
| 15 | B. Moffitt | 1.3 | 377.00 |

05/06/04     Remove privileged documents identified by B. Moffitt from all sets of redacted legal invoices.

| | | | |
|---|---|---|---|
| 4 | D. Florence | 0.2 | 21.00 |

05/06/04     Update listing of redacted legal invoices for implementing B. Moffitt's revisions.

| | | | |
|---|---|---|---|
| 4 | D. Florence | 0.2 | 21.00 |

05/06/04     Worked with B. Moffitt regarding status of redaction of legal invoices and related projects regarding production of documents to CNA.

| | | | |
|---|---|---|---|
| 4 | S. Parker | 0.4 | 46.00 |

05/06/04     Reviewed file documents, retrieved and made copies for C. Yuen and B. Moffitt of parties' submissions to MJ Dollinger outlining parties' discovery\settlement positions.

| | | | |
|---|---|---|---|
| 4 | S. Parker | 0.4 | 46.00 |

05/06/04     Implemented additional redactions to legal invoices as instructed by B. Moffitt.

| | | | |
|---|---|---|---|
| 4 | K. Stehnacs | 5.0 | 450.00 |

05/06/04     Implemented additional redactions to legal invoices as instructed by B. Moffitt.

| | | | |
|---|---|---|---|
| 4 | C. Hurford | 6.5 | 585.00 |

05/06/04     Categorizing invoices, including cross checking same against Cost Detail and noting discrepancies.

| | | | |
|---|---|---|---|
| 15 | A. Knight | 8.5 | 1,360.00 |

05/06/04     Integrated additional invoices into the "trial" boxes (previously categorized invoice boxes); Separated duplicate invoices.

| | | | |
|---|---|---|---|
| 15 | A. Suedkamp | 7.5 | 1,200.00 |

05/06/04     Analyzed and categorized invoices on a site-by-site basis.

| | | | |
|---|---|---|---|
| 15 | D. Aquadro | 9.5 | 1,520.00 |

05/06/04     Integrate environmental and legal invoices into existing organization system according to Grace site cost details.

| | | | |
|---|---|---|---|
| 15 | R. Pitkofsky | 7.5 | 1,350.00 |

05/07/04     Follow up with B. Moffitt regarding preparation of responses to CNA's supplemental discovery requests.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.5 | 172.50 |

05/07/04     Continued identification of legal issues for settlement conference memorandum, and fact and legal research regarding same.

| | | | |
|---|---|---|---|
| 15 | C. Yuen | 8.5 | 2,762.50 |

05/07/04     Work with M. Waller, S. Parker and document review team regarding review of site specific documents and invoices in preparation for production to CNA.

| | | | |
|---|---|---|---|
| 15 | B. Moffitt | 6.8 | 1,972.00 |

05/07/04     Telephone call with L. Gardner regarding site specific documents and invoices in preparation for production to CNA.

| | | | |
|---|---|---|---|
| 15 | B. Moffitt | 0.1 | 29.00 |

05/07/04     Update listing of redacted legal invoices for implementing B. Moffitt's revisions.

| | | | |
|---|---|---|---|
| 4 | D. Florence | 0.3 | 31.50 |

05/07/04     Remove privileged documents identified by B. Moffitt from all sets of redacted legal invoices.

| | | | |
|---|---|---|---|
| 4 | D. Florence | 0.2 | 21.00 |

05/07/04     Worked with team regarding status of implementation of supplemental redactions to legal invoices as instructed by B. Moffitt, including responding questions regarding same.

| | | | |
|---|---|---|---|
| 4 | S. Parker | 0.5 | 57.50 |

05/07/04     Implemented additional redactions to legal invoices as instructed by B. Moffitt.

| | | | |
|---|---|---|---|
| 4 | K. Stehnacs | 7.0 | 630.00 |

05/07/04     Implemented additional redactions to legal invoices as instructed by B. Moffitt.

| | | | |
|---|---|---|---|
| 4 | C. Hurford | 7.3 | 657.00 |

| 05/07/04 | Integrate environmental and legal invoices into existing organization system according to Grace site cost details. | | |
|---|---|---|---|
| 15 | R. Pitkofsky | 7.0 | 1,260.00 |

| 05/07/04 | Integrated additional invoices into the "trial" boxes (previously categorized invoice boxes). | | |
|---|---|---|---|
| 15 | A. Suedkamp | 3.9 | 624.00 |

| 05/07/04 | Emailed A. Knight and D. Aquadro about additional Nashua folders located in other site boxes and the availability to work in 4E. | | |
|---|---|---|---|
| 15 | A. Suedkamp | 0.1 | 16.00 |

| 05/08/04 | Work on production issues and legal memo for settlement conference. | | |
|---|---|---|---|
| 4 | A. Marchetta | 0.4 | 186.00 |

| 05/08/04 | Fact and legal research various issues for settlement conference memorandum. | | |
|---|---|---|---|
| 15 | C. Yuen | 4.7 | 1,527.50 |

| 05/09/04 | Legal research for settlement conference memo. | | |
|---|---|---|---|
| 15 | C. Yuen | 3.2 | 1,040.00 |

| 05/09/04 | Review of site specific documents and invoices in preparation for production to CNA. | | |
|---|---|---|---|
| 15 | B. Moffitt | 3.8 | 1,102.00 |

| 05/10/04 | Discussions regarding preparation of legal memorandum for conference. | | |
|---|---|---|---|
| 4 | A. Marchetta | 0.1 | 46.50 |

| 05/10/04 | Reviewing numerous Notices to Take deposition and draft memo to team regarding same. | | |
|---|---|---|---|
| 15 | M. Waller | 0.7 | 241.50 |

| 05/10/04 | Follow up with B. Moffitt regarding status of discovery per memo from A. Marchetta. | | |
|---|---|---|---|
| 15 | M. Waller | 0.3 | 103.50 |

| 05/10/04 | Review draft letter from B. Moffitt to CNA regarding failure to provide discovery and work with B. Moffitt to finalize same. | | |
|---|---|---|---|
| 15 | M. Waller | 0.9 | 310.50 |

| 05/10/04 | Follow up with C. Yuen regarding research memos and review drafts of same. | | |
|---|---|---|---|
| 15 | M. Waller | 0.7 | 241.50 |

| | | | |
|---|---|---|---|
| 05/10/04 | Working with B. Moffitt regarding analysis of defense cost figures and supporting documentation from L. Gardner and use of same for settlement. | | |
| 15 | M. Waller | 0.8 | 276.00 |
| 05/10/04 | Work with B. Moffitt regarding letter to Court on discovery conference; demand for discovery information. | | |
| 4 | A. Marchetta | 0.2 | 93.00 |
| 05/10/04 | Review of documents for settlement conference. | | |
| 4 | A. Marchetta | 0.4 | 186.00 |
| 05/10/04 | Drafting of memorandum for settlement conference analyzing legal issues; research regarding same. | | |
| 15 | C. Yuen | 4.7 | 1,527.50 |
| 05/10/04 | Review and respond to M. Waller notes regarding settlement conference and issues for same. | | |
| 15 | C. Yuen | 0.3 | 97.50 |
| 05/10/04 | Work with M. Waller, S. Parker and document review team regarding review of site specific documents and invoices in preparation for production to CNA. | | |
| 15 | B. Moffitt | 4.2 | 1,218.00 |
| 05/10/04 | Review and analyze spreadsheets prepared by L. Gardner regarding calculation of recoverable defense cost portion of environmental expenditures. | | |
| 15 | B. Moffitt | 1.1 | 319.00 |
| 05/10/04 | Continued preparation of letter to CNA counsel documenting failure to produce documents or to otherwise cooperate in discovery. | | |
| 15 | B. Moffitt | 0.8 | 232.00 |
| 05/10/04 | Preparation of application to Judge Kaplan concerning CNA's failure to produce documents or to otherwise cooperate in discovery. | | |
| 15 | B. Moffitt | 2.7 | 783.00 |
| 05/10/04 | Worked with B. Moffitt regarding all current projects related to production of documents to CNA. | | |
| 4 | S. Parker | 0.7 | 80.50 |
| 05/10/04 | Reviewed May 3, 2004 letter from DeCristofaro listing discovery deficiencies, cross-referenced same to master production index and prepared chart outlining bates ranges for all documents produced concerning specific sites regarding preparation of response to same. | | |
| 4 | S. Parker | 0.9 | 103.50 |

| 05/10/04 | Preparing copy sets for team of WR Grace's summary of recoverable expenses regarding settlement conference. | | |
|---|---|---|---|
| 4 | S. Parker | 0.3 | 34.50 |

| 05/10/04 | Update listing of redacted legal invoices for implementing B. Moffitt's revisions. | | |
|---|---|---|---|
| 4 | D. Florence | 0.2 | 21.00 |

| 05/10/04 | Reviewing documents and classifying privileged and confidential documents. | | |
|---|---|---|---|
| 15 | D. Aquadro | 1.5 | 240.00 |

| 05/10/04 | Reviewing invoices for Nashua Site. Comparing same against Cost Detail to help establish damages calculations for use at settlement and trial. | | |
|---|---|---|---|
| 15 | A. Knight | 8.0 | 1,280.00 |

| 05/10/04 | Analyzing and categorizing invoices on a site-by-site basis. | | |
|---|---|---|---|
| 15 | D. Aquadro | 2.5 | 400.00 |

| 05/10/04 | Redacting documents in preparation of document production. | | |
|---|---|---|---|
| 15 | D. Aquadro | 4.0 | 640.00 |

| 05/10/04 | Analyze environmental and legal invoices for preparation of settlement and trial binders according to existing Grace site cost details. | | |
|---|---|---|---|
| 15 | R. Pitkofsky | 8.5 | 1,530.00 |

| 05/10/04 | Integrating additional invoices and cost documentation into site boxes to be used at settlement conferences and trial. | | |
|---|---|---|---|
| 15 | A. Suedkamp | 2.1 | 336.00 |

| 05/10/04 | Working with B. Moffitt, S. Parker and D. Aquadro on the redacting project, including receiving instructions and the documents to be redacted. | | |
|---|---|---|---|
| 15 | A. Suedkamp | 0.3 | 48.00 |

| 05/10/04 | Redacting privileged information from legal invoices. | | |
|---|---|---|---|
| 15 | A. Suedkamp | 3.8 | 608.00 |

| 05/10/04 | Reviewing documents for privileged information regarding documents to be produced to CNA. | | |
|---|---|---|---|
| 15 | A. Suedkamp | 2.3 | 368.00 |

| 05/11/04 | Review memos and work on issues for court conference and review regarding same. | | |
|---|---|---|---|
| 4 | A. Marchetta | 1.2 | 558.00 |

| | | | |
|---|---|---|---|
| 05/11/04 | Follow up with B. Moffitt regarding preparation of documents for production pursuant to CNA discovery requests. | | |
| 15 | M. Waller | 0.5 | 172.50 |
| 05/11/04 | Working with B. Moffitt regarding memorandum summarizing settlement scenarios per e-mail from A. Marchetta and follow up with A. Marchetta regarding same. | | |
| 15 | M. Waller | 0.8 | 276.00 |
| 05/11/04 | Confer with B. Moffitt regarding preparation for 5/13 settlement conference. | | |
| 15 | M. Waller | 0.3 | 103.50 |
| 05/11/04 | Confer with C. Yuen regarding analysis of legal issues in preparation for 5/13 settlement conference. | | |
| 15 | M. Waller | 0.3 | 103.50 |
| 05/11/04 | Analyzing memoranda from C. Yuen of legal issues in preparation for 5/13 settlement conference and drafting additions and revisions to same. | | |
| 15 | M. Waller | 1.4 | 483.00 |
| 05/11/04 | Confer M. Waller, B. Moffitt, and A. Marchetta regarding settlement memo and coordinate issues with B. Moffitt. | | |
| 15 | C. Yuen | 0.4 | 130.00 |
| 05/11/04 | Conduct fact and legal research for settlement memo. | | |
| 15 | C. Yuen | 1.9 | 617.50 |
| 05/11/04 | Draft additions and revisions regarding settlement memorandum. | | |
| 15 | C. Yuen | 2.1 | 682.50 |
| 05/11/04 | Work with M. Waller, S. Parker and document review team regarding review of site specific documents and invoices in preparation for production to CNA. | | |
| 15 | B. Moffitt | 4.8 | 1,392.00 |
| 05/11/04 | Work with A. Marchetta and M. Waller regarding preparation of memo outlining regarding various settlement scenarios based on various allocation schemes that may ultimately be adopted by Court. | | |
| 15 | B. Moffitt | 3.9 | 1,131.00 |
| 05/11/04 | Work with M. Waller regarding continued preparation of letter to CNA counsel documenting failure to produce documents or to otherwise cooperate in discovery. | | |
| 15 | B. Moffitt | 0.2 | 58.00 |

| | | | |
|---|---|---|---|
| 05/11/04 | Work with M. Waller regarding continued preparation of application to Judge Kaplan concerning CNA's failure to produce documents or to otherwise cooperate in discovery. | | |
| 15 | B. Moffitt | 0.3 | 87.00 |
| 05/11/04 | Work with M. Waller and C. Yuen regarding analysis of legal issues in preparation for settlement conference. | | |
| 15 | B. Moffitt | 0.3 | 87.00 |
| 05/11/04 | Preparation of e-mail to CNA counsel regarding availability of additional production documents for inspection by CNA. | | |
| 15 | B. Moffitt | 0.2 | 58.00 |
| 05/11/04 | Work with team regarding preparation of redacted legal invoices for review by adversary. | | |
| 4 | D. Florence | 4.5 | 472.50 |
| 05/11/04 | Worked with B. Moffitt regarding projects related to production of documents to CNA, including redaction of legal invoices. | | |
| 4 | S. Parker | 2.3 | 264.50 |
| 05/11/04 | Prepared boxes of legal invoices for delivery to NY Office regarding production of documents to CNA. | | |
| 4 | S. Parker | 0.5 | 57.50 |
| 05/11/04 | Conducted database searches, reviewed file documents, compiled and copied documents to be utilized as exhibits to WR Grace's submission to Judge Kaplan on outstanding discovery issues in preparation for upcoming conference regarding same. | | |
| 4 | S. Parker | 0.4 | 46.00 |
| 05/11/04 | Worked with B. Moffitt regarding finalizing sets of WR Grace's submission to Judge Kaplan on outstanding discovery issues in preparation for upcoming conference regarding same. | | |
| 4 | S. Parker | 0.2 | 23.00 |
| 05/11/04 | Attention to service of  WR Grace's submission to Judge Kaplan on outstanding discovery issues in preparation for upcoming conference regarding same. | | |
| 4 | S. Parker | 0.2 | 23.00 |
| 05/11/04 | Reviewed file documents, retrieved requested order, made copies of same for A. Marchetta, M. Waller and B. Moffitt in preparation for upcoming conference before Judge Kaplan. | | |
| 4 | S. Parker | 0.2 | 23.00 |

| | | | |
|---|---|---|---|
| 05/11/04 | Work with team regarding preparation of site specific document productions in preparation for production to CNA. | | |
| 4 | M. Walsh | 3.3 | 297.00 |
| 05/11/04 | Reviewing invoices for Nashua Site. Comparing same against Cost Detail to help establish damages calculations for use at settlement and trial. | | |
| 15 | A. Knight | 8.0 | 1,280.00 |
| 05/11/04 | Analyze environmental and legal invoices for preparation of settlement and trial binders according to existing Grace site cost details. | | |
| 15 | R. Pitkofsky | 7.5 | 1,350.00 |
| 05/11/04 | Analyzing and organizing cost documentation on a site by site basis for use at settlement and trial. | | |
| 15 | D. Aquadro | 3.0 | 480.00 |
| 05/11/04 | Reviewing documents for privileged information in preparation for production to CNA attorneys. | | |
| 15 | D. Aquadro | 5.0 | 800.00 |
| 05/11/04 | Reviewing documents for privileged information and separating from documents to be produced. | | |
| 15 | A. Suedkamp | 7.0 | 1,120.00 |
| 05/12/04 | Work on preparation for court hearing and review figures for court and work on issues regarding same. | | |
| 4 | A. Marchetta | 1.6 | 744.00 |
| 05/12/04 | Drafting additions and revisions to memoranda setting out various settlement scenarios, legal issues; allocation and working with B. Moffitt to finalize same. | | |
| 15 | M. Waller | 1.8 | 621.00 |
| 05/12/04 | Draft memo to J. Posner forwarding memos setting out various settlement scenarios and allocation and other legal issues. | | |
| 15 | M. Waller | 0.2 | 69.00 |
| 05/12/04 | Review memorandum from S. Parker regarding status of production of legal invoices. | | |
| 15 | M. Waller | 0.1 | 34.50 |
| 05/12/04 | Conference with A. Marchetta and B. Moffitt in preparation for settlement conference scheduled for 5/13. | | |
| 15 | M. Waller | 0.6 | 207.00 |
| 05/12/04 | Prepare for settlement conference scheduled for 5/13. | | |

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.9 | 310.50 |

| 05/12/04 | Follow up with A. Marchetta regarding 5/13 settlement conference. | | |
|---|---|---|---|
| 15 | M. Waller | 0.1 | 34.50 |

| 05/12/04 | Work with M. Waller, S. Parker and document review team regarding review of site specific documents and invoices in preparation for production to CNA. | | |
|---|---|---|---|
| 15 | B. Moffitt | 4.4 | 1,276.00 |

| 05/12/04 | Work with A. Marchetta, M. Waller, S. Parker regarding preparation for settlement conference before Magistrate Judge Dolinger. | | |
|---|---|---|---|
| 15 | B. Moffitt | 1.8 | 522.00 |

| 05/12/04 | Worked with B. Moffitt regarding case\discovery status. | | |
|---|---|---|---|
| 4 | S. Parker | 0.2 | 23.00 |

| 05/12/04 | Reviewing and analyzing cost documentation and supporting materials to help substantiate damages calculations for use at settlement and trial. | | |
|---|---|---|---|
| 15 | A. Knight | 7.6 | 1,216.00 |

| 05/12/04 | Analyze environmental and legal invoices for preparation of settlement and trial binders according to existing Grace site cost details. | | |
|---|---|---|---|
| 15 | R. Pitkofsky | 7.5 | 1,350.00 |

| 05/12/04 | Creating, analyzing and organizing cost documentation on a site by site basis for use at settlement and trial. | | |
|---|---|---|---|
| 15 | A. Suedkamp | 8.5 | 1,360.00 |

| 05/12/04 | Analyzing and organizing cost documentation on a site by site basis for use at settlement and trial. | | |
|---|---|---|---|
| 15 | D. Aquadro | 8.0 | 1,280.00 |

| 05/13/04 | Prepare for and hearing in court regarding issues in case; and settlement discussions. | | |
|---|---|---|---|
| 4 | A. Marchetta | 6.5 | 3,022.50 |

| 05/13/04 | Prepare for and participate in settlement meetings and conferences with A. Marchetta, J. Posner, F. Zaremby, B. Moffitt and CNA counsel. | | |
|---|---|---|---|
| 15 | M. Waller | 5.5 | 1,897.50 |

| 05/13/04 | Attendance at settlement conference before Magistrate Judge Dolinger with A. Marchetta, M. Waller, and client representatives J. Posner and F. Zaremby. | | |
|---|---|---|---|
| 15 | B. Moffitt | 9.3 | 2,697.00 |

| | | | |
|---|---|---|---|
| 05/13/04 4 | Update case file and indexing database. D. Florence | 1.2 | 126.00 |
| 05/13/04 4 | Worked with ACRO regarding coordination of copying of boxes of legal invoices produced to CNA and updated B. Moffitt regarding status of same. S. Parker | 0.3 | 34.50 |
| 05/13/04 15 | Creating, analyzing and organizing cost documentation on a site by site basis for use at settlement and trial. A. Suedkamp | 8.0 | 1,280.00 |
| 05/13/04 15 | Reviewing and analyzing cost documentation and supporting materials to help substantiate damages calculations for use at settlement and trial. A. Knight | 7.4 | 1,184.00 |
| 05/13/04 15 | Analyzing and organizing cost documentation on a site by site basis for use at settlement and trial. D. Aquadro | 7.6 | 1,216.00 |
| 05/13/04 15 | Analyze environmental and legal invoices for preparation of settlement and trial binders according to existing Grace site cost details. R. Pitkofsky | 7.5 | 1,350.00 |
| 05/14/04 4 | Telephone calls and memo regarding court hearing and follow up to request for discovery. A. Marchetta | 0.7 | 325.50 |
| 05/14/04 4 | Follow up and telephone call to client regarding results of court conference; review regarding issues. A. Marchetta | 0.3 | 139.50 |
| 05/14/04 15 | Review endorsed order by Judge Kaplan allowing submission by CNA counsel and setting May 20 court date. M. Waller | 0.2 | 69.00 |
| 05/14/04 15 | Follow up with A. Marchetta and B. Moffitt regarding endorsed order by Judge Kaplan allowing submission by CNA counsel and setting May 20 court date and attendance and preparation for same. M. Waller | 0.2 | 69.00 |
| 05/14/04 15 | Working with B. Moffitt regarding document production and site issues. M. Waller | 1.3 | 448.50 |
| 05/14/04 15 | Drafting memorandum summarizing results of settlement conference and confer with B. Moffitt regarding same. M. Waller | 0.4 | 138.00 |

| 05/14/04 | Work with M. Waller, S. Parker and document review team regarding review of site specific documents and invoices in preparation for production to CNA. | | |
| 15 | B. Moffitt | 6.6 | 1,914.00 |

| 05/14/04 | Accessed SDNY Court web site to determine case status, downloaded new order, attached same to email to A. Marchetta, M. Waller and B. Moffitt summarizing same. | | |
| 4 | S. Parker | 0.4 | 46.00 |

| 05/14/04 | Created docket entry reflecting dates of upcoming case management and settlement conferences. | | |
| 4 | S. Parker | 0.3 | 34.50 |

| 05/14/04 | Worked with B. Moffitt regarding case\discovery status, including issues related to production of documents to CNA. | | |
| 4 | S. Parker | 0.6 | 69.00 |

| 05/14/04 | Reviewing and analyzing cost documentation and supporting material to help substantiate damages calculations for use at settlement and trial. | | |
| 15 | A. Knight | 8.0 | 1,280.00 |

| 05/14/04 | Analyzing and organizing cost documentation on a site by site basis for use at settlement and trial. | | |
| 15 | D. Aquadro | 7.8 | 1,248.00 |

| 05/14/04 | Reviewing, organizing, and categorizing invoices on a site by site basis to be used for trial and settlement purposes. | | |
| 15 | A. Suedkamp | 8.0 | 1,280.00 |

| 05/14/04 | Analyze environmental and legal invoices for preparation of settlement and trial binders according to existing Grace site cost details. | | |
| 15 | R. Pitkofsky | 5.4 | 972.00 |

| 05/14/04 | Analyze and review cost documentation for potential privileged and confidential material with B. Moffitt. | | |
| 15 | R. Pitkofsky | 2.1 | 378.00 |

| 05/15/04 | E-mails and follow up regarding discovery conference scheduled by court and handling of same. | | |
| 4 | A. Marchetta | 0.2 | 93.00 |

| 05/15/04 | Follow up regarding court hearing, settlement conference and memo regarding same. | | |
| 4 | A. Marchetta | 0.5 | 232.50 |

| 05/16/04 | Work with B. Moffitt regarding preparation for judge's conference on 5/20 and preparation needed for same. | | |
|---|---|---|---|
| 15 | M. Waller | 0.3 | 103.50 |

| 05/16/04 | Review of site specific documents and invoices in preparation for production to CNA. | | |
|---|---|---|---|
| 15 | B. Moffitt | 2.8 | 812.00 |

| 05/17/04 | Work with B. Moffitt and M. Waller regarding discovery issues, including follow up on settlement conference and e-mail to client regarding same. | | |
|---|---|---|---|
| 4 | A. Marchetta | 0.9 | 418.50 |

| 05/17/04 | Work with B. Moffitt regarding production of documents and reviewing documents regarding privilege issues. | | |
|---|---|---|---|
| 15 | M. Waller | 0.8 | 276.00 |

| 05/17/04 | Draft e-mail memorandum to C. Yuen regarding research regarding coverage for claims arising from overseas sites. | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 69.00 |

| 05/17/04 | Drafting e-mail to client with B. Moffitt regarding status of settlement and analysis, including settlement memos and analyses. | | |
|---|---|---|---|
| 15 | M. Waller | 0.5 | 172.50 |

| 05/17/04 | Work with M. Waller, S. Parker and document review team regarding review of site specific documents and invoices in preparation for production to CNA. | | |
|---|---|---|---|
| 15 | B. Moffitt | 7.2 | 2,088.00 |

| 05/17/04 | Work with A. Marchetta and M. Waller regarding preparation of e-mail to client outlining settlement strategy and recommendation. | | |
|---|---|---|---|
| 15 | B. Moffitt | 0.7 | 203.00 |

| 05/17/04 | Production of documents to CNA. | | |
|---|---|---|---|
| 4 | D. Florence | 1.0 | 105.00 |

| 05/17/04 | Update the case file, pleading board and indexing database. | | |
|---|---|---|---|
| 4 | D. Florence | 1.4 | 147.00 |

| 05/17/04 | Worked with B. Moffitt regarding projects related to production of documents to CNA. | | |
|---|---|---|---|
| 4 | S. Parker | 0.5 | 57.50 |

| 05/17/04 | Reviewing and analyzing cost documents and supporting materials for various environmental sites to help substantiate damages for settlement and | | |
|---|---|---|---|

|  |  |  |  |
|---|---|---|---|
|  | trial. |  |  |
| 15 | A. Suedkamp | 8.0 | 1,280.00 |
| 05/17/04 | Reviewing and analyzing cost documentation and supporting documents for numerous environmental sites to help substantiate damages claims for settlement and trial. |  |  |
| 15 | A. Knight | 8.0 | 1,280.00 |
| 05/17/04 | Analyzing and organizing cost documentation on a site by site basis for use at settlement and trial. |  |  |
| 15 | D. Aquadro | 8.0 | 1,280.00 |
| 05/17/04 | Analyze environmental and legal invoices for preparation of settlement and trial binders according to existing Grace site cost details. |  |  |
| 15 | R. Pitkofsky | 5.5 | 990.00 |
| 05/18/04 | Work with B. Moffitt and M. Waller and telephone call with client regarding case status and discovery issues for court conference. |  |  |
| 4 | A. Marchetta | 0.9 | 418.50 |
| 05/18/04 | Working with B. Moffitt regarding interrogatory responses. |  |  |
| 4 | M. Waller | 0.6 | 207.00 |
| 05/18/04 | Working with B. Moffitt regarding preparation of cost documentation for production, identification of privileged information, and identification of claims/sites. |  |  |
| 15 | M. Waller | 1.0 | 345.00 |
| 05/18/04 | Additional research regarding allocation case law in response to settlement conference comments by CNA counsel. |  |  |
| 15 | C. Yuen | 3.2 | 1,040.00 |
| 05/18/04 | Review M. Waller note regarding overseas claims and coverage for same. |  |  |
| 15 | C. Yuen | 0.2 | 65.00 |
| 05/18/04 | Conduct research regarding overseas coverage and draft reply memo to M. Waller. |  |  |
| 15 | C. Yuen | 2.0 | 650.00 |
| 05/18/04 | Work with M. Waller, S. Parker and document review team regarding review of site specific documents and invoices in preparation for production to CNA. |  |  |
| 15 | B. Moffitt | 6.4 | 1,856.00 |
| 05/18/04 | Work with M. Waller regarding continued preparation of responses to CNA's discovery demands. |  |  |

| | | | |
|---|---|---|---|
| 15 | B. Moffitt | 0.7 | 203.00 |

| | | | |
|---|---|---|---|
| 05/18/04 | Telephone call with L. Gardner regarding forwarding site cost detail regarding Acton site. | | |
| 15 | B. Moffitt | 0.1 | 29.00 |

| | | | |
|---|---|---|---|
| 05/18/04 | Implement B. Moffitt's redaction instruction's from additional boxes of site files. | | |
| 4 | D. Florence | 0.8 | 84.00 |

| | | | |
|---|---|---|---|
| 05/18/04 | Worked with B. Moffitt regarding projects related to production of documents to CNA. | | |
| 4 | S. Parker | 0.6 | 69.00 |

| | | | |
|---|---|---|---|
| 05/18/04 | Conducted database and internet searches as requested by B. Moffitt regarding confirmation of date of Grace's divestiture of Dearborn Chemical division. | | |
| 4 | S. Parker | 0.8 | 92.00 |

| | | | |
|---|---|---|---|
| 05/18/04 | Review and organization by site of additional production documents regarding preparation of site binders. | | |
| 4 | M. Walsh | 2.5 | 225.00 |

| | | | |
|---|---|---|---|
| 05/18/04 | Review and organization of by site of additional production documents regarding preparation of site binders. | | |
| 4 | C. Hurford | 1.3 | 117.00 |

| | | | |
|---|---|---|---|
| 05/18/04 | Reviewing and analyzing cost documents and supporting materials for various environmental sites to help substantiate damages for settlement and trial. | | |
| 15 | A. Suedkamp | 8.0 | 1,280.00 |

| | | | |
|---|---|---|---|
| 05/18/04 | Reviewing and analyzing cost documentation and supporting documents for numerous environmental sites to help substantiate damages claims for settlement and trial. | | |
| 15 | A. Knight | 8.0 | 1,280.00 |

| | | | |
|---|---|---|---|
| 05/18/04 | Analyzing and organizing cost documentation on a site by site basis for use at settlement and trial. | | |
| 15 | D. Aquadro | 7.7 | 1,232.00 |

| | | | |
|---|---|---|---|
| 05/18/04 | Analyze environmental and legal invoices for preparation of settlement and trial binders according to existing Grace site cost details. | | |
| 15 | R. Pitkofsky | 9.2 | 1,656.00 |

| | | | |
|---|---|---|---|
| 05/19/04 | Review issues for court hearing with B. Moffitt and M. Waller and | | |

|  |  |  |  |
|---|---|---|---|
|  | conference regarding strategy issues for settlement. |  |  |
| 4 | A. Marchetta | 0.5 | 232.50 |
|  |  |  |  |
| 05/19/04 | Additional research for case management conference, including identifying potential issues to be raised by adversary and confer M. Waller, B. Moffitt regarding conference. |  |  |
| 4 | C. Yuen | 2.8 | 910.00 |
|  |  |  |  |
| 05/19/04 | Review file documents and prior discovery responses regarding continued preparation of responses to CNA's second set of document demands. |  |  |
| 15 | B. Moffitt | 3.9 | 1,131.00 |
|  |  |  |  |
| 05/19/04 | Work with S. Parker and document review team regarding review of site specific documents and invoices in preparation for production to CNA. |  |  |
| 15 | B. Moffitt | 1.8 | 522.00 |
|  |  |  |  |
| 05/19/04 | Work with M. Waller to prepare for discovery conference before District Judge Kaplan concerning CNA's failure to produce documents or otherwise cooperate in discovery. |  |  |
| 15 | B. Moffitt | 1.1 | 319.00 |
|  |  |  |  |
| 05/19/04 | Worked with B. Moffitt and other team members regarding issues related to production of documents to CNA, including review of representative site document productions to compile all invoices supporting site cost details. |  |  |
| 4 | S. Parker | 1.0 | 115.00 |
|  |  |  |  |
| 05/19/04 | Worked with team regarding preparation of site profile binders. |  |  |
| 4 | S. Parker | 0.7 | 80.50 |
|  |  |  |  |
| 05/19/04 | Reviewed master indices, cross-referencing same to production boxes to incorporate current status of all boxes, including bates ranges. |  |  |
| 4 | S. Parker | 0.5 | 57.50 |
|  |  |  |  |
| 05/19/04 | Reviewed master indices and prepared chart outlining all boxes, with page count estimates, calculating number of all documents provided to CNA regarding preparation for case management conference before Judge Kaplan. |  |  |
| 4 | S. Parker | 1.3 | 149.50 |
|  |  |  |  |
| 05/19/04 | Accessed SDNY website to check for posting of new orders. |  |  |
| 4 | S. Parker | 0.2 | 23.00 |
|  |  |  |  |
| 05/19/04 | Prepared additional boxes for delivery to NY Office CNA's review, including coordination of delivery of same and documenting same for record in file. |  |  |
| 4 | S. Parker | 0.4 | 46.00 |

| 05/19/04 | Work with team organizing documents to be incorporated into site files. | | |
| 4 | D. Florence | 2.3 | 241.50 |

| 05/19/04 | Implement B. Moffitt's redaction instruction's from additional boxes of site files. | | |
| 4 | D. Florence | 1.4 | 147.00 |

| 05/19/04 | Review and organization by site of additional production documents regarding preparation of site binders. | | |
| 4 | M. Walsh | 7.3 | 657.00 |

| 05/19/04 | Review and organization of by site of additional production documents regarding preparation of site binders. | | |
| 4 | C. Hurford | 2.5 | 225.00 |

| 05/19/04 | Analyzing and organizing cost documentation on a site by site basis for use at settlement and trial. | | |
| 15 | D. Aquadro | 3.5 | 560.00 |

| 05/19/04 | Reviewing documents concerning Representative Sites to identify additional cost documentation to use at settlement and trial. | | |
| 15 | D. Aquadro | 4.5 | 720.00 |

| 05/19/04 | Reviewing and analyzing cost documentation for various environmental site to help substantiate damages claims for settlement and trial. | | |
| 15 | A. Knight | 3.5 | 560.00 |

| 05/19/04 | Reviewing documents concerning representative sites to identify additional cost documentation to be used in establishing damages for use at settlement and trial. | | |
| 15 | A. Knight | 4.5 | 720.00 |

| 05/19/04 | Analyze environmental and legal invoices for preparation of settlement and trial binders according to existing Grace site cost details. | | |
| 15 | R. Pitkofsky | 2.8 | 504.00 |

| 05/19/04 | Discuss with B. Moffitt and S. Parker regarding review of supplemental financial documentation for representative sites. | | |
| 15 | R. Pitkofsky | 0.5 | 90.00 |

| 05/19/04 | Review financial documentation for representative sites to identify additional defense costs. | | |
| 15 | R. Pitkofsky | 5.2 | 936.00 |

| 05/19/04 | Reviewing and analyzing cost documents and supporting materials for | | |

|  |  |  |  |
|---|---|---|---|
|  | various environmental sites for use at settlement and trial. |  |  |
| 15 | A. Suedkamp | 3.1 | 496.00 |
| 05/19/04 | Reviewing documents concerning representative sites to identify additional cost documentation for settlement and trial purposes. |  |  |
| 15 | A. Suedkamp | 4.9 | 784.00 |
| 05/20/04 | Work with B. Moffitt regarding issues for Judge's conference regarding discovery issues and participate in same before Judge Kaplan. |  |  |
| 15 | M. Waller | 3.9 | 1,345.50 |
| 05/20/04 | Prepare for Judge's conference regarding discovery issues. |  |  |
| 15 | M. Waller | 0.9 | 310.50 |
| 05/20/04 | Working with B. Moffitt regarding answers to supplemental CNA discovery requests, identifying additional sites at issue, and narrowing claims at issue by amount at issue. |  |  |
| 15 | M. Waller | 0.7 | 241.50 |
| 05/20/04 | Attendance at discovery conference before District Judge Kaplan with M. Waller. |  |  |
| 15 | B. Moffitt | 6.3 | 1,827.00 |
| 05/20/04 | Work with M. Waller and S. Parker to identify additional sites that Grace is pursuing in this litigation in light of Judge Kaplan's rulings at discovery conference. |  |  |
| 15 | B. Moffitt | 4.2 | 1,218.00 |
| 05/20/04 | Worked with B. Moffitt and performed various tasks related to production of documents to CNA, and preparation of submission to Judge Kaplan regarding additional sites at issue as ordered during case management conference. |  |  |
| 4 | S. Parker | 4.2 | 483.00 |
| 05/20/04 | Review and organization by site of additional production documents regarding preparation of site binders. |  |  |
| 4 | M. Walsh | 4.0 | 360.00 |
| 05/20/04 | Review and organization of by site of additional production documents regarding preparation of site binders. |  |  |
| 4 | C. Hurford | 7.5 | 675.00 |
| 05/20/04 | Reviewing documents concerning Representative Sites to identify additional cost documentation to use at settlement and trial. |  |  |
| 15 | D. Aquadro | 8.0 | 1,280.00 |

| 05/20/04 | Reviewing documents concerning representative sites to identify additional cost documentation to be used in establishing damages for use at settlement and trial. | | |
|---|---|---|---|
| 15 | A. Knight | 8.0 | 1,280.00 |

| 05/20/04 | Review financial documentation for representative sites to identify additional defense costs. | | |
|---|---|---|---|
| 15 | R. Pitkofsky | 8.0 | 1,440.00 |

| 05/20/04 | Reviewing documents concerning representative sites to identify additional cost documentation for use at settlement and trial. | | |
|---|---|---|---|
| 15 | A. Suedkamp | 8.0 | 1,280.00 |

| 05/21/04 | Follow up with B. Moffitt regarding continuing discovery and review of documents for submission and review regarding issues for settlement conference and documents regarding same. | | |
|---|---|---|---|
| 4 | A. Marchetta | 0.5 | 232.50 |

| 05/21/04 | Respond to e-mail from J. Posner regarding results of 5/20 conference with Judge Kaplan. | | |
|---|---|---|---|
| 15 | M. Waller | 0.1 | 34.50 |

| 05/21/04 | Working with S. Parker and B. Moffitt compile information to Court regarding identification of trustees in bankruptcy. | | |
|---|---|---|---|
| 15 | M. Waller | 0.3 | 103.50 |

| 05/21/04 | Finalize letter to Court regarding sites to add to site list. | | |
|---|---|---|---|
| 15 | M. Waller | 0.3 | 103.50 |

| 05/21/04 | Draft memorandum to A. Marchetta regarding call with client. | | |
|---|---|---|---|
| 15 | M. Waller | 0.1 | 34.50 |

| 05/21/04 | Working with B. Moffitt regarding identification and review of reviewing documents from initial representative site productions. | | |
|---|---|---|---|
| 15 | M. Waller | 0.7 | 241.50 |

| 05/21/04 | Reviewing site/claim information and prior pleadings with B. Moffitt, analyzing same, and selecting sites to add to site list. | | |
|---|---|---|---|
| 15 | M. Waller | 1.7 | 586.50 |

| 05/21/04 | Telephone conference with D. Siegel regarding results of judge's conference. | | |
|---|---|---|---|
| 15 | M. Waller | 0.3 | 103.50 |

| 05/21/04 | Preparation of e-mail to CNA counsel regarding further document production to CNA. | | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 15 | B. Moffitt | 0.2 | 58.00 |

| | | | |
|---|---|---|---|
| 05/21/04 | Continued work with M. Waller to identify additional sites that Grace is pursuing in this litigation in light of Judge Kaplan's rulings at discovery conference. | | |
| 15 | B. Moffitt | 3.7 | 1,073.00 |

| | | | |
|---|---|---|---|
| 05/21/04 | Work with document review team regarding review of site specific documents and invoices in preparation for production to CNA. | | |
| 15 | B. Moffitt | 0.8 | 232.00 |

| | | | |
|---|---|---|---|
| 05/21/04 | Work with M. Waller and S. Parker regarding assembling information regarding Grace bankruptcy for submission to Judge Kaplan. | | |
| 15 | B. Moffitt | 0.7 | 203.00 |

| | | | |
|---|---|---|---|
| 05/21/04 | Preparation of letter to Judge Kaplan submitting requested information regarding Grace bankruptcy. | | |
| 15 | B. Moffitt | 0.2 | 58.00 |

| | | | |
|---|---|---|---|
| 05/21/04 | Preparation of letter to Judge Kaplan identifying additional sites Grace is pursuing in this litigation. | | |
| 15 | B. Moffitt | 0.2 | 58.00 |

| | | | |
|---|---|---|---|
| 05/21/04 | Continued preparation of responses to CNA's second set of document demands. | | |
| 15 | B. Moffitt | 1.6 | 464.00 |

| | | | |
|---|---|---|---|
| 05/21/04 | Worked with B. Moffitt and M. Waller and performed various tasks related to production of documents to CNA, and preparation of submissions to Judge Kaplan regarding additional sites at issue as ordered during case management conference. | | |
| 4 | S. Parker | 5.3 | 609.50 |

| | | | |
|---|---|---|---|
| 05/21/04 | Conducted database searches and reviewed file documents regarding compilation of documentation concerning WR Grace's withdrawal of specific sites. | | |
| 4 | S. Parker | 1.1 | 126.50 |

| | | | |
|---|---|---|---|
| 05/21/04 | Prepare docket entries reflecting all new deadlines as outlined in Judge Kaplan's May 20th Order. | | |
| 4 | S. Parker | 0.4 | 46.00 |

| | | | |
|---|---|---|---|
| 05/21/04 | Monitored SDNY website regarding issuance of new orders, downloaded same and distributed to A. J. Marchetta, M. Waller and B. Moffitt. | | |
| 4 | S. Parker | 0.3 | 34.50 |

| | | | |
|---|---|---|---|
| 05/21/04 | Review and organization by site of additional production documents regarding preparation of site binders. | | |
| 4 | M. Walsh | 4.2 | 378.00 |
| 05/21/04 | Review and organization of by site of additional production documents regarding preparation of site binders. | | |
| 4 | C. Hurford | 4.5 | 405.00 |
| 05/21/04 | Reviewing documents concerning Representative Sites to identify additional cost documentation for use at settlement and trial. | | |
| 15 | D. Aquadro | 8.0 | 1,280.00 |
| 05/21/04 | Reviewing documents concerning representative sites to identify additional cost documentation to be used in establishing damages for use at settlement and trial. | | |
| 15 | A. Knight | 8.0 | 1,280.00 |
| 05/21/04 | Reviewing documents concerning representative sites to identify additional cost documentation for use at settlement and trial. | | |
| 15 | A. Suedkamp | 7.7 | 1,232.00 |
| 05/21/04 | Discuss with B. Moffitt, A. Suedcamp, A. Knight and D. Aquadro regarding status of financial documentation review for representative sites. | | |
| 15 | R. Pitkofsky | 0.3 | 54.00 |
| 05/21/04 | Review financial documentation for representative sites to identify additional defense costs. | | |
| 15 | R. Pitkofsky | 7.7 | 1,386.00 |
| 05/23/04 | Review of site specific documents and invoices in preparation for production to CNA. | | |
| 15 | B. Moffitt | 2.6 | 754.00 |
| 05/24/04 | Follow up regarding discovery issues and demands, including telephone calls regarding settlement conference. | | |
| 4 | A. Marchetta | 0.8 | 372.00 |
| 05/24/04 | Drafting additions and revisions to draft discovery responses. | | |
| 15 | M. Waller | 1.2 | 414.00 |
| 05/24/04 | Follow up with B. Moffitt regarding responses to CNA's latest discovery requests. | | |
| 15 | M. Waller | 0.1 | 34.50 |
| 05/24/04 | Review information regarding analysis by L. Gardner. | | |
| 15 | M. Waller | 0.2 | 69.00 |

| 05/24/04 | Review and analyze costs and other site specific information to identify sites that Grace should drop from the litigation because the amount of recoverable defense costs at issue do not justify the attendant discovery and trial preparation costs to be incurred. | | |
|---|---|---|---|
| 15 | B. Moffitt | 1.3 | 377.00 |
| 05/24/04 | Work with M. Waller regarding continued preparation of responses to CNA's second set of document demands. | | |
| 15 | B. Moffitt | 2.7 | 783.00 |
| 05/24/04 | Preparation of letter to CNA counsel enclosing Grace's responses to CNA's second set of document demands. | | |
| 15 | B. Moffitt | 0.2 | 58.00 |
| 05/24/04 | Preparation of list of outstanding tasks regarding preparation of 200-plus environmental sites for trial by September 2004. | | |
| 15 | B. Moffitt | 0.9 | 261.00 |
| 05/24/04 | Work with S. Parker and document review team regarding review of site specific documents and invoices in preparation for production to CNA. | | |
| 15 | B. Moffitt | 1.9 | 551.00 |
| 05/24/04 | Worked with clerk of SDNY regarding ordering transcript of May 20th hearing. | | |
| 4 | S. Parker | 0.3 | 34.50 |
| 05/24/04 | Monitored SDNY website regarding issuance of new orders. | | |
| 4 | S. Parker | 0.2 | 23.00 |
| 05/24/04 | Reviewed indices and created chart listing bates ranges for additional document productions responsive to CNA's second set of document demands. | | |
| 4 | S. Parker | 0.5 | 57.50 |
| 05/24/04 | Worked with C. Hurtford regarding review and organization of additional production documents, categorizing by site, invoices, notice and accusatory documents regarding preparation of site binders. | | |
| 4 | S. Parker | 0.3 | 34.50 |
| 05/24/04 | Worked with B. Moffitt regarding tasks related to production of documents to CNA, response to CNA's second request for documents and preparation of site binders. | | |
| 4 | S. Parker | 0.7 | 80.50 |
| 05/24/04 | Review and organization of additional production documents, categorizing | | |

by site, invoices, notice and accusatory documents regarding preparation of site binders.

| | | | |
|---|---|---|---|
| 4 | C. Hurford | 1.0 | 90.00 |

05/24/04

Reviewing and analyzing documents concerning representative sites to identify additional cost documentation to help establish damages for use at settlement and trial.

| | | | |
|---|---|---|---|
| 15 | A. Knight | 7.8 | 1,248.00 |

05/24/04

Discuss with S. Parker regarding financial documentation relating to representative site.

| | | | |
|---|---|---|---|
| 15 | R. Pitkofsky | 0.2 | 36.00 |

05/24/04

Reviewing documents concerning representative sites to identify additional cost documentation for use at settlement and trial.

| | | | |
|---|---|---|---|
| 15 | A. Suedkamp | 7.0 | 1,120.00 |

05/24/04

Reviewing documents concerning Representative Sites to identify additional cost documentation for use at settlement and trial.

| | | | |
|---|---|---|---|
| 15 | D. Aquadro | 7.5 | 1,200.00 |

05/24/04

Review financial documentation for representative sites to identify additional defense costs.

| | | | |
|---|---|---|---|
| 15 | R. Pitkofsky | 7.3 | 1,314.00 |

05/25/04

Review correspondence with client regarding preparation for June 1 settlement conference.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 69.00 |

05/25/04

Follow-up regarding discovery issues with CNA and telephone conference with D. Siegel regarding settlement issues, including making arrangements regarding court conference.

| | | | |
|---|---|---|---|
| 4 | A. Marchetta | 1.0 | 465.00 |

05/25/04

Telephone calls and follow-up regarding discovery items.

| | | | |
|---|---|---|---|
| 4 | A. Marchetta | 0.5 | 232.50 |

05/25/04

Review and analyze costs and other site specific information to identify sites that Grace should drop from the litigation because the amount of recoverable defense costs at issue do not justify the attendant discovery and trial preparation costs to be incurred.

| | | | |
|---|---|---|---|
| 15 | B. Moffitt | 4.9 | 1,421.00 |

05/25/04

Work with S. Parker and document review team regarding review of site specific documents and invoices in preparation for production to CNA.

| | | | |
|---|---|---|---|
| 15 | B. Moffitt | 1.3 | 377.00 |

| | | | |
|---|---|---|---|
| 05/25/04 | Telephone call with CNA counsel regarding request to produce former Nashua production for inspection by CNA counsel. | | |
| 15 | B. Moffitt | 0.2 | 58.00 |
| 05/25/04 | Work with A. Marchetta and S. Parker regarding CNA's request to produce former Nashua production for inspection by CNA counsel. | | |
| 15 | B. Moffitt | 0.4 | 116.00 |
| 05/25/04 | Work with A. Marchetta regarding preparation for June 1, 2004 settlement conference. | | |
| 15 | B. Moffitt | 0.1 | 29.00 |
| 05/25/04 | Preparation of e-mail to client regarding preparation for June 1, 2004 settlement conference. | | |
| 15 | B. Moffitt | 0.1 | 29.00 |
| 05/25/04 | Worked with M. Walsh regarding organization of additional production documents, categorizing by site, invoices, notice and accusatory documents regarding preparation of site binders. | | |
| 4 | S. Parker | 0.8 | 92.00 |
| 05/25/04 | Worked with team regarding tasks related to production of documents to CNA, response to CNA's second request for documents and preparation of site binders. | | |
| 4 | S. Parker | 0.9 | 103.50 |
| 05/25/04 | Monitored SDNY website regarding issuance of new orders. | | |
| 4 | S. Parker | 0.2 | 23.00 |
| 05/25/04 | Worked with the SDNY Reporters and S. Wattenberg regarding transcript of May 20th hearing. | | |
| 4 | S. Parker | 0.5 | 57.50 |
| 05/25/04 | Review and organization of additional production documents, categorizing by site, invoices, notice and accusatory documents regarding preparation of site binders. | | |
| 15 | M. Walsh | 6.3 | 567.00 |
| 05/25/04 | Reviewing documents concerning representative sites to identify additional cost documentation for use at settlement and trial. | | |
| 15 | A. Suedkamp | 1.6 | 256.00 |
| 05/25/04 | Reviewing and analyzing cost documentation and supporting documents for numerous environmental sites to help establish damages for use at settlement and trial. | | |

| 15 | A. Knight | 6.0 | 960.00 |

05/25/04    Analyze environmental and legal invoices for preparation of settlement and trial binders according to existing Grace site cost details.

| 15 | R. Pitkofsky | 6.9 | 1,242.00 |

05/25/04    Reviewing, organizing, and categorizing cost documents on a site by site basis for use at settlement and trial.

| 15 | A. Suedkamp | 6.4 | 1,024.00 |

05/25/04    Reviewing and analyzing documents concerning representative sites to identify additional cost documentation to help establish damages for use at settlement and trial.

| 15 | A. Knight | 2.0 | 320.00 |

05/25/04    Review financial documentation for representative sites to identify additional defense costs.

| 15 | R. Pitkofsky | 2.1 | 378.00 |

05/25/04    Analyzing and organizing cost documentation on a site-by-site basis for use at settlement and trial.

| 15 | D. Aquadro | 6.5 | 1,040.00 |

05/25/04    Reviewing documents concerning Representative Sites to identify additional cost documentation for use at settlement and trial.

| 15 | D. Aquadro | 2.0 | 320.00 |

05/26/04    Work with B. Moffitt regarding list of sites to be dropped from litigation.

| 4 | A. Marchetta | 1.1 | 511.50 |

05/26/04    Finalize list of sites proposed to be voluntarily dismissed with B. Moffitt and draft e-mail to client regarding same, including follow up with A. Marchetta in connection with same.

| 15 | M. Waller | 1.5 | 517.50 |

05/26/04    Work with B. Moffitt regarding final responses to supplemental discovery requests by CNA.

| 15 | M. Waller | 0.8 | 276.00 |

05/26/04    Review comments from L. Gardner, L. Duff and clients regarding finalizing list of sites proposed to be voluntarily dismissed and follow up memo from A. Marchetta.

| 15 | M. Waller | 0.3 | 103.50 |

05/26/04    Follow up with B. Moffitt regarding finalizing list of sites proposed to be voluntarily dismissed and reply to A. Marchetta regarding costs of sites to

|  | be dismissed. |  |  |
|---|---|---|---|
| 15 | M. Waller | 0.3 | 103.50 |

| 05/26/04 | Work with A. Marchetta regarding list of sites with no or de minimis defense costs claim and memo to client regarding same. |  |  |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 69.00 |

| 05/26/04 | Drafting memo to client regarding list of sites with no or de minimis defense costs claim and follow up with B. Moffitt regarding same. |  |  |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 69.00 |

| 05/26/04 | Work with S. Parker and document review team regarding review of site specific documents and invoices in preparation for production to CNA. |  |  |
|---|---|---|---|
| 15 | B. Moffitt | 3.1 | 899.00 |

| 05/26/04 | Preparation of letter serving additional production documents on CNA counsel and addressing counsel's request to review previous productions regarding Nashua site. |  |  |
|---|---|---|---|
| 15 | B. Moffitt | 0.2 | 58.00 |

| 05/26/04 | Work with M. Waller regarding review and analysis of costs and other site specific information to identify sites that Grace should drop from the litigation because the amount of recoverable defense costs at issue do not justify the attendant discovery and trial preparation costs to be incurred. |  |  |
|---|---|---|---|
| 15 | B. Moffitt | 1.1 | 319.00 |

| 05/26/04 | Monitored SDNY website regarding issuance of new orders. |  |  |
|---|---|---|---|
| 4 | S. Parker | 0.2 | 23.00 |

| 05/26/04 | Worked with S.Wattenberg regarding retrieval of hearing transcript, printed out copies of same for A. Marchetta, M. Waller, B. Moffitt and client and distributed same. |  |  |
|---|---|---|---|
| 4 | S. Parker | 0.6 | 69.00 |

| 05/26/04 | Worked with B. Moffitt and performed tasks related to site profile binders, pagination and production of additional site cost details, and updated master index reflecting same. |  |  |
|---|---|---|---|
| 4 | S. Parker | 0.6 | 69.00 |

| 05/26/04 | Reviewing and analyzing cost documentation and supporting documents for numerous environmental sites to help establish damages for use at settlement and trial. |  |  |
|---|---|---|---|
| 15 | A. Knight | 8.0 | 1,280.00 |

| 05/26/04 | Analyze environmental and legal invoices for preparation of settlement and trial binders according to existing Grace site cost details. |  |  |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 15 | R. Pitkofsky | 8.5 | 1,530.00 |

| | | | |
|---|---|---|---|
| 05/26/04 | Reviewing, categorizing, and organizing cost documentation on a site by site basis for use at trial and settlement. | | |
| 15 | A. Suedkamp | 8.0 | 1,280.00 |

| | | | |
|---|---|---|---|
| 05/26/04 | Analyzing and organizing cost documentation on a site-by-site basis for use at settlement and trial. | | |
| 15 | D. Aquadro | 8.5 | 1,360.00 |

| | | | |
|---|---|---|---|
| 05/27/04 | Work with staff and attorneys regarding document production issues regarding list of sites for settlement conference. | | |
| 4 | A. Marchetta | 0.9 | 418.50 |

| | | | |
|---|---|---|---|
| 05/27/04 | Reviewing Nashua site documents regarding redaction of privileged information. | | |
| 15 | M. Waller | 0.7 | 241.50 |

| | | | |
|---|---|---|---|
| 05/27/04 | Review documents for production to CNA, confer regarding privilege issues, and work with B. Moffitt to identify sites that can be dismissed from litigation based on amounts and claims at issue. | | |
| 15 | M. Waller | 1.9 | 655.50 |

| | | | |
|---|---|---|---|
| 05/27/04 | Work with B. Moffitt regarding call from CNA counsel regarding Nashua site documents and preparation and redaction of privileged information from legal invoices in time for production. | | |
| 15 | M. Waller | 0.4 | 138.00 |

| | | | |
|---|---|---|---|
| 05/27/04 | Working with B. Moffitt regarding review of cost documentation for production to CNA and for delivery to L. Gardner for detailed defense cost review. | | |
| 15 | M. Waller | 0.7 | 241.50 |

| | | | |
|---|---|---|---|
| 05/27/04 | Review memo from L. Gardner regarding additional detailed review of site information to calculate defense costs and shipment of additional site related information (Henry, Lansing, etc.) | | |
| 15 | M. Waller | 0.1 | 34.50 |

| | | | |
|---|---|---|---|
| 05/27/04 | Work with M. Waller regarding review and analysis of costs and other site specific information to identify sites that Grace should drop from the litigation because the amount of recoverable defense costs at issue do not justify the attendant discovery and trial preparation costs to be incurred, and to identify sites where more documentation is required. | | |
| 15 | B. Moffitt | 0.9 | 261.00 |

| | | | |
|---|---|---|---|
| 05/27/04 | Work with S. Parker and document review team regarding review of site | | |

|            |                                                                                                                                                        |     |          |
|------------|--------------------------------------------------------------------------------------------------------------------------------------------------------|-----|----------|
|            | specific documents and invoices in preparation for production to CNA.                                                                                   |     |          |
| 15         | B. Moffitt                                                                                                                                              | 2.3 | 667.00   |
| 05/27/04   | Telephone calls from and with CNA counsel regarding production of Nashua site documents for inspection by CNA.                                          |     |          |
| 15         | B. Moffitt                                                                                                                                              | 0.2 | 58.00    |
| 05/27/04   | Review and respond to client e-mail regarding additional documents being forwarded regarding Henry, Illinois, East Lansing, Michigan, and Statesville, NC sites. |     |          |
| 15         | B. Moffitt                                                                                                                                              | 0.1 | 29.00    |
| 05/27/04   | Monitored SDNY website regarding issuance of new orders.                                                                                                |     |          |
| 4          | S. Parker                                                                                                                                               | 0.2 | 23.00    |
| 05/27/04   | Analyze environmental and legal invoices for preparation of settlement and trial binders according to existing Grace site cost details.                 |     |          |
| 15         | R. Pitkofsky                                                                                                                                            | 7.0 | 1,260.00 |
| 05/27/04   | Reviewing, categorizing, and organizing cost documentation on a site by site basis for use at trial and settlement.                                     |     |          |
| 15         | A. Suedkamp                                                                                                                                             | 7.4 | 1,184.00 |
| 05/27/04   | Analyzing and organizing cost documentation on a site-by-site basis for use at settlement and trial.                                                    |     |          |
| 15         | D. Aquadro                                                                                                                                              | 7.5 | 1,200.00 |
| 05/28/04   | Work with B. Moffitt and S. Parker regarding review and preparation of Nashua related documents per request by CNA for production on Tuesday, June 1.   |     |          |
| 15         | M. Waller                                                                                                                                               | 0.5 | 172.50   |
| 05/28/04   | Work on document production and settlement conference issues for court hearing.                                                                         |     |          |
| 4          | A. Marchetta                                                                                                                                            | 1.0 | 465.00   |
| 05/28/04   | Work with S. Parker and document review team regarding review of site specific documents and invoices in preparation for production to CNA.             |     |          |
| 15         | B. Moffitt                                                                                                                                              | 1.6 | 464.00   |
| 05/28/04   | Work with S. Parker and A. Suedkamp regarding coordination of production of Nashua documents to CNA.                                                    |     |          |
| 15         | B. Moffitt                                                                                                                                              | 0.3 | 87.00    |
| 05/28/04   | Worked with C. Hurtford regarding organization and preparation of Nashua production documents regarding preparation for document inspection by          |     |          |

|       |                                                                 |     |        |
|-------|-----------------------------------------------------------------|-----|--------|
|       | CNA, and coordinated transmittal of same to NY office.          |     |        |
| 4     | S. Parker                                                       | 2.9 | 333.50 |

| 05/28/04 | Monitored SDNY website regarding issuance of new orders. |     |       |
|----------|----------------------------------------------------------|-----|-------|
| 4        | S. Parker                                                | 0.2 | 23.00 |

| 05/28/04 | Worked with S. Parker regarding organization and preparation of Nashua production documents regarding preparation for document inspection by CNA. |     |        |
|----------|---------|-----|--------|
| 4        | C. Hurford | 2.3 | 207.00 |

| 05/28/04 | Preparing Representative Site documents for production to opposing counsel. |     |        |
|----------|---------|-----|--------|
| 15       | D. Aquadro | 1.5 | 240.00 |

| 05/28/04 | Analyzing and organizing cost documentation on a site-by-site basis for use at settlement and trial. |     |        |
|----------|---------|-----|--------|
| 15       | D. Aquadro | 2.0 | 320.00 |

| 05/28/04 | Redacting privileged information from documents. |     |        |
|----------|--------------------------------------------------|-----|--------|
| 15       | D. Aquadro                                       | 2.5 | 400.00 |

| 05/28/04 | Reviewing, categorizing, and organizing cost documentation on a site by site basis for use at trial and settlement. |     |        |
|----------|---------|-----|--------|
| 15       | A. Suedkamp | 3.6 | 576.00 |

| 05/28/04 | Redacting privileged information from cost documentation for production. |     |        |
|----------|---------|-----|--------|
| 15       | A. Suedkamp | 4.4 | 704.00 |

| 05/29/04 | Review of documents produced by CNA. |     |        |
|----------|--------------------------------------|-----|--------|
| 15       | B. Moffitt                           | 1.7 | 493.00 |

| 05/29/04 | Preparation of e-mail to CNA counsel regarding documents produced by CNA. |     |       |
|----------|---------|-----|-------|
| 15       | B. Moffitt | 0.2 | 58.00 |

Attorney Summary

| Timekeeper   | Hours  | Rate   | Dollars   |
|--------------|--------|--------|-----------|
| A. Marchetta | 23.10  | 465.00 | 10,741.50 |
| M. Waller    | 49.20  | 345.00 | 16,974.00 |
| C. Yuen      | 41.50  | 325.00 | 13,487.50 |
| B. Moffitt   | 144.70 | 290.00 | 41,963.00 |
| D. Florence  | 22.40  | 105.00 | 2,352.00  |
| S. Parker    | 44.90  | 115.00 | 5,163.50  |

| | | | |
|---|---|---|---|
| C. Hurford | 44.20 | 90.00 | 3,978.00 |
| K. Stehnacs | 23.50 | 90.00 | 2,115.00 |
| M. Walsh | 27.60 | 90.00 | 2,484.00 |
| D. Aquadro | 155.10 | 160.00 | 24,816.00 |
| A. Knight | 137.80 | 160.00 | 22,048.00 |
| R. Pitkofsky | 148.20 | 180.00 | 26,676.00 |
| A. Suedkamp | 158.00 | 160.00 | 25,280.00 |
| TOTALS 1020.20 | | | 198,078.50 |

## FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 4 | 23.10 | 465.00 | 10,741.50 |
| M. Waller | 15 | 49.2 | 345.00 | 16,974.00 |
| C. Hurford | 4 | 44.2 | 90.00 | 3,978.00 |
| K. Stehnacs | 4 | 23.5 | 90.00 | 2,115.00 |
| M. Walsh | 4 | 3.3 | 90.00 | 297.00 |
| | 15 | 24.3 | 90.00 | 2,187.00 |
| D. Aquadro | 15 | 155.1 | 160.00 | 24,816.00 |
| A. Knight | 15 | 137.8 | 160.00 | 22,048.00 |
| B. Moffitt | 15 | 144.7 | 290.00 | 41,963.00 |
| R. Pitkofsky | 15 | 148.2 | 180.00 | 26,676.00 |
| A. Suedkamp | 15 | 158.0 | 160.00 | 25,280.00 |
| C. Yuen | 15 | 41.5 | 325.00 | 13,487.50 |
| D. Florence | 4 | 22.4 | 105.00 | 2,352.00 |
| S. Parker | 4 | 44.9 | 115.00 | 5,163.50 |
| TOTAL | | 1,020.2 | | 198,078.50 |

Client: 082910 W.R. GRACE & CO.
Matter: 102292 Tahari, Ltd.

| | | | |
|---|---|---|---|
| 05/12/04 | Email from J. Mandel regarding forwarding file to start drafting motion; email from B. Benjamin forwarding file; email from A. Marchetta regarding same; and follow-up regarding same. | | |
| 4 | J. Scordo | 0.1 | 38.00 |
| 05/13/04 | Conference with J. Scordo and B. Benjamin regarding motion for sanctions. | | |
| 4 | A. Marchetta | 0.1 | 46.50 |

| 05/13/04 | Research/analysis case law regarding motion for sanctions in New York State courts, standards, and pleadings and papers filed by Tahari to support motion. | | |
|---|---|---|---|
| 15 | B. Benjamin | 0.8 | 288.00 |

| 05/14/04 | Telephone conference with B. Benjamin regarding case history, including review of file for anticipated motion practice. | | |
|---|---|---|---|
| 15 | J. Mandel | 2.0 | 490.00 |

| 05/17/04 | Continue review of file for fact gathering for anticipated motions. | | |
|---|---|---|---|
| 15 | J. Mandel | 1.5 | 367.50 |

| 05/18/04 | Continue review of file, including review of case law for motion for sanctions. | | |
|---|---|---|---|
| 15 | J. Mandel | 0.9 | 220.50 |

| 05/20/04 | Draft correspondence to V. Finkelstein regarding motion for sanctions, taking depositions and discovery, including Judge Tolub decision regarding Grace motion to dismiss Tahari claims. | | |
|---|---|---|---|
| 15 | B. Benjamin | 0.3 | 108.00 |

| 05/21/04 | Review issues with B. Benjamin regarding decision of Judge regarding Grace's motion regarding dismissal of Tahari's claims and affirmative defenses and review regarding discovery issues. | | |
|---|---|---|---|
| 4 | A. Marchetta | 0.4 | 186.00 |

Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
|---|---|---|---|
| A. Marchetta | 0.50 | 465.00 | 232.50 |
| J. Scordo | 0.10 | 380.00 | 38.00 |
| B. Benjamin | 1.10 | 360.00 | 396.00 |
| J. Mandel | 4.40 | 245.00 | 1,078.00 |
| TOTALS | 6.10 | | 1,744.50 |

FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| A. Marchetta | 4 | 0.5 | 465.00 | 232.50 |
| J. Scordo | 4 | 0.1 | 380.00 | 38.00 |
| B. Benjamin | 15 | 1.1 | 360.00 | 396.00 |
| J. Mandel | 15 | 4.4 | 245.00 | 1,078.00 |
| | TOTAL | 6.1 | | 1,744.50 |