IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline: August 19, 2004 at 4:00 p.m.**
**Hearing Date: to be scheduled if necessary**

## FEE DETAIL FOR PACHULSKI, STANG, ZIEHL, YOUNG, JONES & WEINTRAUB P.C.'S MONTHLY FEE APPLICATION FOR THE PERIOD FROM JUNE 1, 2004 THROUGH JUNE 30, 2004

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# EXHIBIT A

# PACHULSKI, STANG, ZIEHL, YOUNG, JONES & WEINTRAUB P.C.

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

June 30, 2004

Invoice Number   **61663**      **91100   00001**      **SEM**

David B. Siegel, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia , MD 21044

| | |
|---|---|
| Balance forward as of last invoice, dated:   May 31, 2004 | $92,286.15 |
| Net balance forward | $92,286.15 |

Re:  W.R. Grace and Co.

**Statement of Professional Services Rendered Through**      **06/30/2004**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **ASSET DISPOSITION [B130]** | | | | | |
| 06/04/04 | DWC | Review and revise motion to assign prime lease and sub-lease and emails with Vicki Finkelstein regarding same. | 0.80 | 320.00 | $256.00 |
| 06/10/04 | DWC | Review and respond to Sam Blatnick in connection with motion to purchase company. | 0.20 | 320.00 | $64.00 |
| 06/10/04 | DWC | Finalize motion to assign Jay Peak's lease and emails regarding same. | 0.40 | 320.00 | $128.00 |
| 06/14/04 | DWC | Finalize motion for authority to fund non-debtor subsidiary to purchase Alltech and draft notice regarding same. | 1.40 | 320.00 | $448.00 |
| 06/14/04 | PEC | File and serve Defendant's Motion for an Order Authorizing the Debtors to Advance Funds to a Non-Debtor Subsidary to Acquire Alltech (.4); Draft Affidavit of Service (.1) | 0.50 | 140.00 | $70.00 |
| 06/14/04 | PEC | File and serve Defendant's Motion Authorizing the Debtors to assign a Lease and Sublease for Real Property (.4); Draft Affidavit of Service (.1) | 0.50 | 140.00 | $70.00 |
| | **Task Code Total** | | **3.80** | | **$1,036.00** |
| | **CASE ADMINISTRATION [B110]** | | | | |
| 06/01/04 | PEC | Update critical dates memo | 0.80 | 140.00 | $112.00 |
| 06/01/04 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 06/01/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 140.00 | $28.00 |
| 06/02/04 | PEC | Discuss various issues with David Carickhoff, Jr. | 0.20 | 140.00 | $28.00 |
| 06/02/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 140.00 | $28.00 |
| 06/02/04 | PEC | Update critical dates memo | 1.10 | 140.00 | $154.00 |
| 06/02/04 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 06/02/04 | DWC | Review April 2004 Monthly Operating Report. | 0.40 | 320.00 | $128.00 |

| | | | | | |
|---|---|---|---|---|---|
| 06/03/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 140.00 | $28.00 |
| 06/03/04 | PEC | Update critical dates memo | 0.80 | 140.00 | $112.00 |
| 06/03/04 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 06/03/04 | CMS | Prepare Hearing Notebook. | 2.30 | 60.00 | $138.00 |
| 06/03/04 | CMS | Prepare Hearing Notebook. | 3.70 | 60.00 | $222.00 |
| 06/04/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.20 | 140.00 | $28.00 |
| 06/04/04 | PEC | Update critical dates memo. | 1.10 | 140.00 | $154.00 |
| 06/04/04 | PEC | Return calls to various parties regarding case status. | 0.40 | 140.00 | $56.00 |
| 06/04/04 | CMS | Prepare Hearing Notebook. | 1.10 | 60.00 | $66.00 |
| 06/07/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.20 | 140.00 | $28.00 |
| 06/07/04 | PEC | Update critical dates memo. | 0.30 | 140.00 | $42.00 |
| 06/08/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 140.00 | $28.00 |
| 06/08/04 | PEC | Update critical dates memo | 0.20 | 140.00 | $28.00 |
| 06/09/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 140.00 | $28.00 |
| 06/09/04 | PEC | Update critical dates memo | 1.00 | 140.00 | $140.00 |
| 06/10/04 | PEC | Update critical dates memo | 1.00 | 140.00 | $140.00 |
| 06/10/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 140.00 | $28.00 |
| 06/10/04 | CMS | Maintain Document Control. | 0.40 | 60.00 | $24.00 |
| 06/11/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 140.00 | $28.00 |
| 06/11/04 | PEC | Update critical dates memo | 0.80 | 140.00 | $112.00 |
| 06/11/04 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 06/11/04 | AXC | Maintain document control. | 3.50 | 55.00 | $192.50 |
| 06/13/04 | DCC | Maintain document control. | 2.50 | 75.00 | $187.50 |
| 06/14/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 140.00 | $28.00 |
| 06/14/04 | PEC | Update critical dates memo | 1.10 | 140.00 | $154.00 |
| 06/14/04 | CMS | Prepare Hearing Notebook. | 2.60 | 60.00 | $156.00 |
| 06/16/04 | PEC | Update critical dates memo | 0.80 | 140.00 | $112.00 |
| 06/16/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 06/18/04 | PEC | Review daily correspondence and pleadings forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 06/18/04 | PEC | Update critical dates memo | 1.10 | 140.00 | $154.00 |
| 06/21/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 140.00 | $28.00 |
| 06/21/04 | PEC | Update critical dates memo | 1.20 | 140.00 | $168.00 |
| 06/21/04 | PEC | Review docket for updates | 0.20 | 140.00 | $28.00 |
| 06/22/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 140.00 | $28.00 |
| 06/22/04 | PEC | Update critical dates memo | 0.40 | 140.00 | $56.00 |
| 06/23/04 | RMO | Maintain document control. | 0.30 | 75.00 | $22.50 |
| 06/23/04 | PEC | Update critical dates memo | 1.10 | 140.00 | $154.00 |
| 06/23/04 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 06/23/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 140.00 | $28.00 |
| 06/24/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 140.00 | $28.00 |
| 06/24/04 | PEC | Update critical dates memo | 1.10 | 140.00 | $154.00 |
| 06/25/04 | DCC | Maintain document control. | 3.00 | 75.00 | $225.00 |
| 06/25/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 140.00 | $28.00 |
| 06/25/04 | PEC | Update critical dates memo | 1.20 | 140.00 | $168.00 |
| 06/25/04 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 06/26/04 | DCC | Maintain document control. | 2.00 | 75.00 | $150.00 |

**Invoice number  61663**      91100   00001                                    **Page  3**

| 06/29/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 140.00 | $28.00 |
|---|---|---|---|---|---|
| 06/29/04 | PEC | Update critical dates memo | 1.10 | 140.00 | $154.00 |
| 06/29/04 | PEC | Review docket for updates | 0.20 | 140.00 | $28.00 |
| 06/29/04 | PEC | Return various calls to creditors regarding case status | 0.40 | 140.00 | $56.00 |
| 06/29/04 | DWC | Review May 2004 monthly operating report. | 0.30 | 320.00 | $96.00 |
| 06/30/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 140.00 | $28.00 |
| 06/30/04 | PEC | Update critical dates memo | 1.20 | 140.00 | $168.00 |

**Task Code Total**                                   **46.10**                    **$4,967.50**

**WRG CLAIM ANALYSIS NONASBESTOS**

| 06/02/04 | DWC | Telephone conference with counsel for Dillingham regarding claim objection. | 0.20 | 320.00 | $64.00 |
|---|---|---|---|---|---|
| 06/03/04 | DWC | Review and respond to email from counsel to Dillingham Manson regarding 5th Omni Claim Objection. | 0.20 | 320.00 | $64.00 |
| 06/03/04 | DWC | Call with counsel for CHL Administration regarding 4th Omni Claim Objection. | 0.20 | 320.00 | $64.00 |
| 06/03/04 | DWC | Review responses to claim Objection by Ohio; Spaulding; Marshalls. | 0.60 | 320.00 | $192.00 |
| 06/04/04 | DWC | Review letter from Ohio AG regarding 5th Omni Claim Objections. | 0.20 | 320.00 | $64.00 |
| 06/04/04 | DWC | Review response to Omni Claim Objection by:  New England Construction; Exxon Mobil; U.S. Customs; and CHL Administrators. | 0.80 | 320.00 | $256.00 |
| 06/07/04 | DWC | Review responses to claim objections of:  Don's Diesel; NStar; David Archer; Marshall's. | 0.60 | 320.00 | $192.00 |
| 06/07/04 | DWC | Draft counter proposal to SBC regarding resolution of claims and review emails regarding same. | 0.40 | 320.00 | $128.00 |
| 06/11/04 | PEC | Return calls to various parties regarding case status | 0.50 | 140.00 | $70.00 |
| 06/14/04 | PEC | File and serve Defendant's Motion to Establish an Alternate Dispute Resolution Program to Liquidate Certain Prepetition Claims (.4); Draft Affidavit of Service (.1) | 0.50 | 140.00 | $70.00 |
| 06/14/04 | DWC | Call with Rachel Schulman regarding Reply to Dennis Nelson claim objection. | 0.20 | 320.00 | $64.00 |
| 06/14/04 | DWC | Finalize ADR procedures motion and draft notice regarding same. | 2.50 | 320.00 | $800.00 |
| 06/14/04 | DWC | Review and respond to Rachel Mersky voice message regarding 5th Omnibus Objection to Claims. | 0.20 | 320.00 | $64.00 |
| 06/14/04 | DWC | Email with Bill Hurley regarding Kirkland & Ellis conflicts regarding certain claim objections. | 0.20 | 320.00 | $64.00 |
| 06/15/04 | DWC | Call with Darcy Bowdin regarding 5th Omni Claim Objection as to TJX. | 0.20 | 320.00 | $64.00 |
| 06/17/04 | DWC | Call with Bill Hurley regarding certifications of counsel for claims orders. | 0.20 | 320.00 | $64.00 |
| 06/18/04 | PEC | Return calls to various creditors regarding case status | 0.40 | 140.00 | $56.00 |
| 06/18/04 | DWC | Review and revise Reply to Nelson Claims and exhibits; draft motion for leave to file same; draft letter to D. Nelson regarding same and hearing on July 19, 2004. | 2.40 | 320.00 | $768.00 |
| 06/22/04 | PEC | Prepare Declaration of Service Regarding [Signed] Order Granting the Relief in Debtors' Third Omnibus Objection to Claims for filing | 0.30 | 140.00 | $42.00 |
| 06/22/04 | LDJ | Conference with David W. Carickhoff regarding claims objections | 0.20 | 595.00 | $119.00 |
| 06/23/04 | PEC | Draft Certification Of Counsel Regarding Third Omnibus Objection to Claim | 0.40 | 140.00 | $56.00 |
| 06/23/04 | PEC | Discuss Claim Objection Orders with David Carickhoff, Jr. | 0.20 | 140.00 | $28.00 |
| 06/23/04 | PEC | Review and revise Debtors' Third, Fourth and Fifth | 0.50 | 140.00 | $70.00 |

**Invoice number  61663**      91100    00001                    **Page  4**

| | | | | | |
|---|---|---|---|---|---|
| | | Omnibus Objection to Claims Orders. | | | |
| 06/23/04 | LDJ | Attention to claims objections | 0.30 | 595.00 | $178.50 |
| 06/24/04 | PEC | Return calls to various creditors regarding case status | 0.50 | 140.00 | $70.00 |
| 06/25/04 | PEC | Return calls to various creditors regarding case status | 0.40 | 140.00 | $56.00 |
| 06/29/04 | DWC | Finalize claim objection orders and certifications of counsel regarding same; emails with Rachel Schulman and Bill Hurley regarding same. | 1.30 | 320.00 | $416.00 |
| 06/30/04 | PEC | Revise Order Approving Fourth Omnibus Objection to Claims and Certification of Counsel | 0.60 | 140.00 | $84.00 |
| 06/30/04 | PEC | Revise Order Approving Fifth Omnibus Objection to Claims and Certification of Counsel | 0.60 | 140.00 | $84.00 |
| 06/30/04 | PEC | Return calls to various creditors regarding case status | 0.40 | 140.00 | $56.00 |
| | | **Task Code Total** | **16.20** | | **$4,367.50** |

**WRG- EMPLOY. APP. , OTHERS**

| | | | | | |
|---|---|---|---|---|---|
| 06/04/04 | DWC | Review and respond to US Trustee email regarding retention of Latham & Baker firms. | 0.20 | 320.00 | $64.00 |
| 06/07/04 | PEC | Prepare Affidavit of Paul Tiburzi for filing and service | 0.20 | 140.00 | $28.00 |
| 06/08/04 | DWC | Telephone conference with Sam Blatnick regarding Deloitte's expanded retention and emails regarding same. | 0.20 | 320.00 | $64.00 |
| 06/10/04 | PEC | Draft Certificate of No Objection Regarding Latham & Watkins Retention Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 140.00 | $112.00 |
| 06/10/04 | PEC | Draft Certificate of No Objection Regarding Baker, Donelson, Bearman Caldwell & Bukowitz P.C.'s Retention Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 140.00 | $112.00 |
| 06/14/04 | DWC | Review notice of designation of record regarding appeals of order appointing futures representative and emails with Jan Baer regarding same. | 0.40 | 320.00 | $128.00 |
| 06/14/04 | DWC | Review David Austern's 2014 Statement. | 0.20 | 320.00 | $64.00 |
| 06/15/04 | DWC | Call with D. Armstrong and emails with David Siegel regarding letter agreement with futures representative. | 0.30 | 320.00 | $96.00 |
| 06/19/04 | DWC | Review David Austern's motion to retain and employ CIBC as financial adviser. | 0.30 | 320.00 | $96.00 |
| 06/21/04 | DWC | Address Sam Blatnick call regarding designation of record on appeal of order appointing futures representative. | 0.20 | 320.00 | $64.00 |
| 06/22/04 | PEC | Prepare Affidavit of Douglas Bell Under 11 U.S.C. 327(e) for filing and service | 0.30 | 140.00 | $42.00 |
| 06/24/04 | PEC | File and serve Appellee Designation of items to be included in the Record on Appeal Regarding Order Granting Debtor's Appointment of a Legal Representative for Future Asbestos Claimants (.5); Draft Affidavit of Service (.1) | 0.60 | 140.00 | $84.00 |
| 06/24/04 | DWC | Review and revise counter designation regarding appeal of futures representative retention. | 0.20 | 320.00 | $64.00 |
| 06/30/04 | DWC | Review and respond to Sam Blatnick emails regarding Motion to Expand Nelson Mullens retention. | 0.20 | 320.00 | $64.00 |
| | | **Task Code Total** | **4.90** | | **$1,082.00** |

**WRG-FEE APPS., APPLICANT**

| | | | | | |
|---|---|---|---|---|---|
| 06/01/04 | IDK | Emails with B. Ramseyer and P. Broadwater regarding 4/04 app draft and revise chart. | 0.20 | 525.00 | $105.00 |
| 06/08/04 | PEC | Draft Cert of No Obj. Regarding PSZYJ&W's March Monthly Fee Application and Certificate of Service (.4); | 0.80 | 140.00 | $112.00 |

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Prepare for filing and service (.4) | | | |
| 06/09/04 | WLR | Correspondence to Liliana Gardiazabal re May 2004 fee application | 0.10 | 375.00 | $37.50 |
| 06/15/04 | LAG | Email and telephone conferences regarding issues and timing of fee application, cno, order approving compensation, and payment of approved fees and holdbacks. | 0.50 | 145.00 | $72.50 |
| 06/16/04 | DWC | Review and revise April 2004 fee application. | 0.40 | 320.00 | $128.00 |
| 06/18/04 | WLR | Review correspondence from Liliana Gardiazabal re May 2004 fee application | 0.10 | 375.00 | $37.50 |
| 06/18/04 | LDJ | Review and finalize interim fee application (April 2004) | 0.20 | 595.00 | $119.00 |
| 06/18/04 | DWC | Review PSZYJW April 2004 fee application and verify same. | 0.20 | 320.00 | $64.00 |
| 06/18/04 | DWC | Email to Laurie Gilbert regarding outstanding fees. | 0.20 | 320.00 | $64.00 |
| 06/22/04 | WLR | Prepare May 2004 fee application | 0.40 | 375.00 | $150.00 |
| 06/22/04 | WLR | Correspondence to Liliana Gardiazabal re May 2004 fee application | 0.20 | 375.00 | $75.00 |
| 06/23/04 | WLR | Review correspondence from Ricky Ayon re May 2004 fee application | 0.10 | 375.00 | $37.50 |
| 06/24/04 | WLR | Prepare May 2004 fee application | 0.40 | 375.00 | $150.00 |
| 06/26/04 | WLR | Draft May 2004 fee application | 0.30 | 375.00 | $112.50 |
| 06/27/04 | WLR | Update fee application status memorandum | 0.10 | 375.00 | $37.50 |
| 06/27/04 | WLR | Correspondence to Peg Broadwater re May 2004 fee application | 0.30 | 375.00 | $112.50 |
| 06/27/04 | WLR | Review and revise May 2004 fee application | 0.30 | 375.00 | $112.50 |
| | | **Task Code Total** | **4.80** | | **$1,527.00** |

### WRG-FEE APPLICATIONS, OTHERS

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/01/04 | PEC | Prepare Kirkland & Ellis' April Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 140.00 | $84.00 |
| 06/01/04 | PEC | Prepare Pitney & Hardin's March Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 140.00 | $84.00 |
| 06/01/04 | PEC | Prepare Goodwin Proctor January Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 140.00 | $84.00 |
| 06/01/04 | PEC | Prepare Goodwin Proctor February Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 140.00 | $84.00 |
| 06/01/04 | PEC | Prepare Goodwin Proctor March Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 140.00 | $84.00 |
| 06/07/04 | PEC | Prepare NMR&S's April Monthly Fee Application for filing and service (.3); Draft Affidavit of Service (.1). | 0.40 | 140.00 | $56.00 |
| 06/07/04 | PEC | Prepare Protiviti's February Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1). | 0.50 | 140.00 | $70.00 |
| 06/07/04 | PEC | Prepare Protiviti's April Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1). | 0.50 | 140.00 | $70.00 |
| 06/07/04 | PEC | Prepare Deloitte & Touche's Quarterly Fee Application for filing and service (.4); Draft Notice and Affidavit of Service (.4). | 0.80 | 140.00 | $112.00 |
| 06/07/04 | PEC | Prepare Goodwin Proctor January Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1). | 0.50 | 140.00 | $70.00 |
| 06/07/04 | PEC | Prepare Goodwin Proctor's February Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1). | 0.50 | 140.00 | $70.00 |
| 06/07/04 | PEC | Prepare Goodwin Proctor's March Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1). | 0.50 | 140.00 | $70.00 |

**Invoice number  61663**        91100    00001                    **Page  6**

| 06/07/04 | PEC | Prepare Nelson Mullins Riley & Scarborough's Twelfth Quarterly Fee Application for filing and service (.4); Draft Notice and Certificate of Service (.4). | 0.80 | 140.00 | $112.00 |
|---|---|---|---|---|---|
| 06/07/04 | TMO | Prepare, electronically file and serve the first combined interim fee application of Deloitte & Touche LLP. | 2.00 | 135.00 | $270.00 |
| 06/07/04 | DWC | Address issues regarding Deloitte's first combined quarterly fee application and call with Sue Halchi regarding same. | 0.50 | 320.00 | $160.00 |
| 06/08/04 | PEC | Draft Cert of No Obj. Regarding Kirkland & Ellis' March Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 140.00 | $112.00 |
| 06/08/04 | PEC | Draft Cert of No Obj. Regarding Nelson Mullins Riley & Scarborough's February Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 140.00 | $112.00 |
| 06/08/04 | PEC | Draft Cert of No Obj. Regarding Nelson Mullins Riley & Scarborough's January Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 140.00 | $112.00 |
| 06/08/04 | PEC | Draft Cert of No Obj. Regarding Carella Byrne Bain Gilfillian Cecci Stewart & Olstein's March Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 140.00 | $112.00 |
| 06/08/04 | PEC | Draft Cert of No Obj. Regarding Protiviti Inc.s March Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 140.00 | $112.00 |
| 06/08/04 | PEC | Draft Cert of No Obj. Regarding Casner & Edwards March Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 140.00 | $112.00 |
| 06/08/04 | PEC | Draft Cert of No Obj. Regarding Nelson Mullins Riley & Scarborough's March Monthly Fee Application and Certificate of Service (.4) | 0.80 | 140.00 | $112.00 |
| 06/08/04 | PEC | Draft Cert of No Obj. Regarding Carella Byrne Bain Gilfillian Cecchi, Stewart & Olstein's April Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 140.00 | $112.00 |
| 06/08/04 | PEC | Discuss Quarterly Fee Application with David Carickhoff | 0.20 | 140.00 | $28.00 |
| 06/08/04 | DWC | Review and execute Certs of No Obj. for various professionals. | 0.40 | 320.00 | $128.00 |
| 06/09/04 | PEC | Draft Notice of Quarterly Fee Application for Duff & Phelps' Twelfth Quarterly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 140.00 | $112.00 |
| 06/09/04 | PEC | Draft Notice of Quarterly Fee Application for Woodcock Washburn's Twelfth Quarterly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 140.00 | $112.00 |
| 06/09/04 | PEC | Draft Notice of Quarterly Fee Application for Wallace King's Twelfth Quarterly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 140.00 | $112.00 |
| 06/09/04 | PEC | Draft Notice of Quarterly Fee Application for Pitney Hardin's Twelfth Quarterly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 140.00 | $112.00 |
| 06/09/04 | DWC | Address Melissa Flax email regarding Carella Byrne's fee issues. | 0.20 | 320.00 | $64.00 |
| 06/09/04 | DWC | Review fee examiner's fee category and allowance tables and email Steve Bossay regarding same. | 0.30 | 320.00 | $96.00 |
| 06/09/04 | DWC | Review Pitney Hardin 12th Quarterly fee application; Wallace King 12th Quarterly fee application; Woodcock Washburn 12th Quarterly fee application; Duff and Phelps 2nd Quarterly fee application. | 0.80 | 320.00 | $256.00 |
| 06/09/04 | DWC | Emails regarding Protiviti 14th Quarterly fee application | 0.20 | 320.00 | $64.00 |

**Invoice number  61663**      91100   00001                          **Page   7**

| Date | | Description | | | |
|---|---|---|---|---|---|
| | | with Patti Cuniff and Steve Bossay. | | | |
| 06/10/04 | PEC | Draft Notice of Protiviti Inc.'s Second Quarterly Fee Application and Certificate of Service (.5); File and serve same (.8) | 1.30 | 140.00 | $182.00 |
| 06/10/04 | PEC | Discuss Protiviti Quarterly Fee Application with David Carickhoff, Jr. | 0.20 | 140.00 | $28.00 |
| 06/10/04 | DWC | Draft certifications of counsel regarding 11th Quarter fee chart and proposed order and draft order approving 11th Quarterly fee applications. | 0.80 | 320.00 | $256.00 |
| 06/10/04 | DWC | Review Protiviti 11th Quarterly fee application and emails regarding same. | 0.40 | 320.00 | $128.00 |
| 06/14/04 | PEC | Prepare Steptoe & Johnson January Fee Application for filing and service (.3); Draft Affidavit of Service (.1) | 0.40 | 140.00 | $56.00 |
| 06/14/04 | PEC | Prepare Steptoe & Johnson's February Monthly Fee Application for filing and service (.3); Draft Affidavit of Service (.1) | 0.40 | 140.00 | $56.00 |
| 06/14/04 | PEC | Prepare Steptoe & Johnson's March Monthly Fee Application for filing and service (.3); Draft Affidavit of Service (.1) | 0.40 | 140.00 | $56.00 |
| 06/14/04 | PEC | Prepare Casner & Edward's April Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 140.00 | $70.00 |
| 06/14/04 | PEC | File and serve Certification of Counsel Regarding Eleventh Quarter Project Category Summary (.5) Draft Affidavit of Service (.1) | 0.60 | 140.00 | $84.00 |
| 06/14/04 | PEC | File and serve Certification of Counsel Regarding Order Approving Quarterly Fee Applications for the Eleventh Period and Certain Prior Amounts (.5); Draft Affidavit of Service (.1) | 0.60 | 140.00 | $84.00 |
| 06/14/04 | DWC | Review fee auditors chart regarding allowed fees and expenses and chart regarding project category summary; email Jim Allgood regarding same; finalize certifications of counsel regarding same; call with Jim Allgood regarding same. | 1.20 | 320.00 | $384.00 |
| 06/16/04 | PEC | Prepare Carella Byrne Bain Gilfillan Cecchi Stewart & Olstein May Monthly Fee Application (.5); Draft Affidavit of Service (.1) | 0.60 | 140.00 | $84.00 |
| 06/16/04 | PEC | Prepare Woodcock Washburn's April Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 140.00 | $84.00 |
| 06/16/04 | PEC | Prepare Deloitte & Touches' January Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 140.00 | $84.00 |
| 06/16/04 | PEC | Prepare Deloitte & Touches' March Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 140.00 | $84.00 |
| 06/16/04 | DWC | Review and respond to Victor Blanchard email regarding Protiviti fees. | 0.30 | 320.00 | $96.00 |
| 06/17/04 | DWC | Review and respond to Sue Halchi email regarding Deloitte fees. | 0.30 | 320.00 | $96.00 |
| 06/18/04 | PEC | Prepare PSZYJ&W April Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 140.00 | $70.00 |
| 06/22/04 | PEC | Prepare Bankruptcy Management Corporation's January Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 140.00 | $70.00 |
| 06/22/04 | PEC | Prepare Bankruptcy Management Corporation's February Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 140.00 | $70.00 |
| 06/22/04 | PEC | Prepare Bankruptcy Management Corporation's March Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 140.00 | $70.00 |
| 06/22/04 | PEC | Draft Certificate of No Objection Regarding Pitney | 0.80 | 140.00 | $112.00 |

**Invoice number 61663**      91100   00001      **Page  8**

| | | | | | |
|---|---|---|---|---|---|
| 06/22/04 | PEC | Hardin's February Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) Draft Certificate of No Objection Regarding Pitney Hardin's March Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 140.00 | $112.00 |
| 06/22/04 | PEC | Draft Cert of No Obj. Regarding Kirkland & Ellis' April Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 140.00 | $112.00 |
| 06/22/04 | DWC | Review and execute Certs of No Obj. regarding Kirkland & Ellis' April 2004 fees, Pitney Hardin's February 2004 and March 2004 fees. | 0.30 | 320.00 | $96.00 |

**Task Code Total**                                          36.20                          **$6,084.00**

### LITIGATION (NON-BANKRUPTCY]

| | | | | | |
|---|---|---|---|---|---|
| 06/01/04 | LDJ | Attention to judge reassignment transition issues, scheduling | 1.80 | 595.00 | $1,071.00 |
| 06/03/04 | PEC | Draft Notice of Agenda for 6/21/04 hearing | 1.10 | 140.00 | $154.00 |
| 06/04/04 | DWC | Review draft agenda and claims status reports. | 0.40 | 320.00 | $128.00 |
| 06/04/04 | PEC | Review and revise 6/21/04 Preliminary Agenda. | 0.60 | 140.00 | $84.00 |
| 06/04/04 | PEC | Review 6/21/04 Preliminary Binders. | 0.50 | 140.00 | $70.00 |
| 06/07/04 | DWC | Review and respond to emails regarding 5/24/04 hearing and draft memo summarizing results of same and status of orders. | 0.90 | 320.00 | $288.00 |
| 06/08/04 | DWC | Review order of Judge Buckwalter regarding status report and email regarding same. | 0.30 | 320.00 | $96.00 |
| 06/08/04 | LDJ | Review Order from J. Buckwalter regarding status report | 0.20 | 595.00 | $119.00 |
| 06/10/04 | PEC | Revise 4/21/04 Notice of Agenda | 1.00 | 140.00 | $140.00 |
| 06/10/04 | PEC | Coordinate service of various signed Orders from the 5/24/04 hearing | 0.20 | 140.00 | $28.00 |
| 06/11/04 | PEC | Revise and review 6/21/04 Agenda | 0.60 | 140.00 | $84.00 |
| 06/14/04 | DWC | Finalize agenda for 6/21/04 hearing and emails with Sam Blatnick regarding same. | 0.60 | 320.00 | $192.00 |
| 06/14/04 | PEC | Review hearing Binder | 0.30 | 140.00 | $42.00 |
| 06/14/04 | PEC | Revise and review Notice of Agenda Regarding 6/21/04 hearing (.3); Draft Certificate of Service (.1) | 0.40 | 140.00 | $56.00 |
| 06/15/04 | DWC | Email to court regarding cancelling 6/21/04 hearing and calls with Sam Blatnick regarding same. | 0.40 | 320.00 | $128.00 |
| 06/16/04 | DWC | Email with M. Baker regarding cancellation of 6/21/04 hearing (.4); email interested parties regarding same and review agenda regarding same (.3). | 0.70 | 320.00 | $224.00 |
| 06/16/04 | PEC | Draft Amended Notice of Agenda Cancelling 6/21/04 hearing and Certificate of Service | 0.50 | 140.00 | $70.00 |
| 06/17/04 | DWC | Email to Jan Baer regarding Judge Buckwalter status report on litigation. | 0.30 | 320.00 | $96.00 |
| 06/17/04 | DWC | Call with Debra Felder (Futures Representative counsel) regarding Sealed Air action and other issues; and email to her regarding certain orders entered in cases. | 0.40 | 320.00 | $128.00 |
| 06/17/04 | DWC | Address requests to participate at 7/19/04 hearing by phone. | 0.20 | 320.00 | $64.00 |
| 06/18/04 | DWC | Review and respond to Terry McCullom email regarding interested parties. | 0.20 | 320.00 | $64.00 |
| 06/19/04 | DWC | Review Asbestos Committee's objection to motion to vacate Judge Wolin's in limine standards opinion. | 0.20 | 320.00 | $64.00 |
| 06/21/04 | DWC | Review and revise report to Judge Buckwalter regarding district court matters; calls with Sam Blatnick regarding same. | 2.20 | 320.00 | $704.00 |
| 06/21/04 | DWC | Review status reports to Judge Buckwalter of certain insurers; asbestos personal injury committee; futures | 2.40 | 320.00 | $768.00 |

**Invoice number  61663**      91100   00001                          **Page   9**

|            |     | representative; creditors' committee. |      |        |          |
|------------|-----|--------------------------------------|------|--------|----------|
| 06/24/04   | DWC | Review motions of Scotts for expedited hearing to enforce preliminary injunciton. | 0.70 | 320.00 | $224.00 |
| 06/26/04   | DWC | Review and respond to emails from Jan Baer regarding ERISA law suit. | 0.40 | 320.00 | $128.00 |
| 06/28/04   | JEO | Telephone call from William Sudell regarding service issue. | 0.20 | 415.00 | $83.00 |
| 06/30/04   | DWC | Review and revise response to Scotts Motion regarding preliminary injunction and calls and emails regarding emergency hearing on same. | 1.20 | 320.00 | $384.00 |
| 06/30/04   | PEC | Prepare Scotts Company service list | 0.20 | 140.00 | $28.00 |

|  | **Task Code Total** | **19.10** | | | **$5,709.00** |
|--|---------------------|-----------|--|--|---------------|

**PLAN & DISCLOSURE STMT. [B320]**

|            |     |  |      |        |          |
|------------|-----|--|------|--------|----------|
| 06/02/04   | DWC | Review exclusivity order and revise same; draft certification of counsel regarding same; telephone call with Jan Baer regarding same. | 0.40 | 320.00 | $128.00 |
| 06/03/04   | DWC | Finalize certification of counsel regarding exclusivity motion and email regarding same to court. | 0.30 | 320.00 | $96.00 |
| 06/03/04   | PEC | Draft Certification of Counsel Regarding Revised Exclusivity Order and Certificate of Service | 0.50 | 140.00 | $70.00 |
| 06/03/04   | PEC | File and serve Certification of Counsel Regarding Revised Exclusivity Order | 0.40 | 140.00 | $56.00 |
| 06/04/04   | DWC | Email regarding court regarding exclusivity certification of counsel and outstanding orders. | 0.30 | 320.00 | $96.00 |

|  | **Task Code Total** | **1.90** | | | **$446.00** |
|--|---------------------|----------|--|--|-------------|

|  | **Total professional services:** | **133.00** | | | **$25,219.00** |
|--|-----------------------------------|------------|--|--|----------------|

**Costs Advanced:**

| 04/02/2004 | PAC | 91100 - 00001 PACER charges for 20040402 | $2.52 |
|------------|-----|------------------------------------------|-------|
| 04/09/2004 | PAC | 91100 - 00001 PACER charges for 20040409 | $118.37 |
| 04/16/2004 | PAC | 91100 - 00001 PACER charges for 20040416 | $45.71 |
| 04/23/2004 | PAC | 91100 - 00001 PACER charges for 20040423 | $39.55 |
| 04/30/2004 | PAC | 91100 - 00001 PACER charges for 20040430 | $25.55 |
| 05/07/2004 | PAC | 91100 - 00001 PACER charges for 20040507 | $59.92 |
| 05/14/2004 | PAC | 91100 - 00001 PACER charges for 20040514 | $26.81 |
| 05/21/2004 | PAC | 91100 - 00001 PACER charges for 20040521 | $52.78 |
| 05/25/2004 | DH  | DHL | $10.82 |
| 05/25/2004 | DH  | DHL | $21.67 |
| 05/28/2004 | DH  | DHL | $8.05 |
| 05/28/2004 | DH  | DHL | $22.90 |
| 05/28/2004 | DH  | DHL | $10.82 |
| 05/28/2004 | DH  | DHL | $16.95 |
| 05/28/2004 | PAC | 91100 - 00001 PACER charges for 20040528 | $18.90 |
| 06/01/2004 | DC  | TriState | $21.20 |
| 06/01/2004 | DC  | TriState | $15.00 |
| 06/01/2004 | DH  | DHL | $14.48 |
| 06/01/2004 | DH  | DHL | $9.65 |
| 06/01/2004 | DH  | DHL | $18.18 |
| 06/01/2004 | PO  | Postage | $0.83 |
| 06/01/2004 | PO  | Postage | $1.06 |
| 06/01/2004 | RE  | (G8 CORR 27 @0.15 PER PG) | $4.05 |
| 06/01/2004 | RE  | (G8 CORR 547 @0.15 PER PG) | $82.05 |
| 06/01/2004 | RE  | (F6 AGR 221 @0.15 PER PG) | $33.15 |
| 06/01/2004 | RE  | (F5 CORR 139 @0.15 PER PG) | $20.85 |

| | | | |
|---|---|---|---:|
| 06/01/2004 | RE | (F7 DOC 96 @0.15 PER PG) | $14.40 |
| 06/01/2004 | RE | (F4 AGR 877 @0.15 PER PG) | $131.55 |
| 06/01/2004 | RE | (F0 AGR 644 @0.15 PER PG) | $96.60 |
| 06/02/2004 | DH | DHL | $8.05 |
| 06/02/2004 | DH | DHL | $19.41 |
| 06/02/2004 | DH | DHL | $10.17 |
| 06/02/2004 | DH | DHL | $15.72 |
| 06/02/2004 | RE | (G7 CORR 422 @0.15 PER PG) | $63.30 |
| 06/02/2004 | RE | (F0 AGR 1323 @0.15 PER PG) | $198.45 |
| 06/03/2004 | DC | TriState | $63.00 |
| 06/03/2004 | DC | TriState | $15.00 |
| 06/03/2004 | DH | DHL | $13.26 |
| 06/03/2004 | DH | DHL | $8.73 |
| 06/03/2004 | DH | DHL | $13.26 |
| 06/03/2004 | PO | Postage | $6.00 |
| 06/03/2004 | RE | (G7 CORR 520 @0.15 PER PG) | $78.00 |
| 06/03/2004 | RE | (G8 CORR 437 @0.15 PER PG) | $65.55 |
| 06/03/2004 | RE | (F5 CORR 342 @0.15 PER PG) | $51.30 |
| 06/03/2004 | RE | (F5 CORR 76 @0.15 PER PG) | $11.40 |
| 06/03/2004 | RE | (F6 AGR 18 @0.15 PER PG) | $2.70 |
| 06/03/2004 | RE | (F0 AGR 90 @0.15 PER PG) | $13.50 |
| 06/03/2004 | RE | (F0 AGR 98 @0.15 PER PG) | $14.70 |
| 06/04/2004 | DC | Parcels | $2.00 |
| 06/04/2004 | DH | DHL | $12.02 |
| 06/04/2004 | DH | DHL | $9.65 |
| 06/04/2004 | DH | DHL | $14.48 |
| 06/04/2004 | DH | DHL | $13.26 |
| 06/04/2004 | RE | (G7 CORR 47 @0.15 PER PG) | $7.05 |
| 06/04/2004 | RE | (G7 CORR 162 @0.15 PER PG) | $24.30 |
| 06/04/2004 | RE | (F6 AGR 46 @0.15 PER PG) | $6.90 |
| 06/04/2004 | RE | (F5 AGR 13 @0.15 PER PG) | $1.95 |
| 06/04/2004 | RE | (F3 EQU 292 @0.15 PER PG) | $43.80 |
| 06/07/2004 | DC | TriState | $387.00 |
| 06/07/2004 | DC | TriState | $182.00 |
| 06/07/2004 | DC | TriState | $15.90 |
| 06/07/2004 | DC | TriState | $21.20 |
| 06/07/2004 | DC | TriState | $15.00 |
| 06/07/2004 | DH | DHL | $24.03 |
| 06/07/2004 | DH | DHL | $24.03 |
| 06/07/2004 | DH | DHL | $24.03 |
| 06/07/2004 | DH | DHL | $12.78 |
| 06/07/2004 | PO | Postage | $91.80 |
| 06/07/2004 | PO | Postage | $33.00 |
| 06/07/2004 | PO | Postage | $42.35 |
| 06/07/2004 | PO | Postage | $15.60 |
| 06/07/2004 | PO | Postage | $9.80 |
| 06/07/2004 | PO | Postage | $11.85 |
| 06/07/2004 | PO | Postage | $4.90 |
| 06/07/2004 | PO | Postage | $5.05 |
| 06/07/2004 | PO | Postage | $179.28 |
| 06/07/2004 | RE | (G8 CORR 2 @0.15 PER PG) | $0.30 |
| 06/07/2004 | RE | (G7 CORR 2355 @0.15 PER PG) | $353.25 |
| 06/07/2004 | RE | (F6 AGR 2 @0.15 PER PG) | $0.30 |
| 06/07/2004 | RE | (F6 AGR 1 @0.15 PER PG) | $0.15 |
| 06/07/2004 | RE | (F6 AGR 2 @0.15 PER PG) | $0.30 |
| 06/07/2004 | RE | (F8 AGR 31 @0.15 PER PG) | $4.65 |
| 06/07/2004 | RE | (F6 AGR 179 @0.15 PER PG) | $26.85 |
| 06/07/2004 | RE | (F6 AGR 5 @0.15 PER PG) | $0.75 |
| 06/07/2004 | RE | (F4 AGR 3082 @0.15 PER PG) | $462.30 |
| 06/07/2004 | RE | (F7 DOC 135 @0.15 PER PG) | $20.25 |

**Invoice number  61663**      91100   00001                                    **Page  11**

| Date | Code | Description | Amount |
|------|------|-------------|-------:|
| 06/07/2004 | RE | (F6 CORR 130 @0.15 PER PG) | $19.50 |
| 06/07/2004 | RE | (F6 CORR 238 @0.15 PER PG) | $35.70 |
| 06/07/2004 | RE | (F7 DOC 329 @0.15 PER PG) | $49.35 |
| 06/07/2004 | RE | (F6 CORR 56 @0.15 PER PG) | $8.40 |
| 06/07/2004 | RE | (F3 EQU 716 @0.15 PER PG) | $107.40 |
| 06/07/2004 | RE | (F3 EQU 9 @0.15 PER PG) | $1.35 |
| 06/07/2004 | RE | (F4 AGR 538 @0.15 PER PG) | $80.70 |
| 06/07/2004 | RE | (F2 AGR 1640 @0.15 PER PG) | $246.00 |
| 06/07/2004 | RE | (F2 AGR 1666 @0.15 PER PG) | $249.90 |
| 06/07/2004 | RE | (F0 AGR 952 @0.15 PER PG) | $142.80 |
| 06/07/2004 | RE | (F3 EQU 3574 @0.15 PER PG) | $536.10 |
| 06/07/2004 | RE | (F2 AGR 11 @0.15 PER PG) | $1.65 |
| 06/07/2004 | RE | (F2 AGR 2 @0.15 PER PG) | $0.30 |
| 06/08/2004 | DC | TriState | $54.00 |
| 06/08/2004 | DC | TriState | $15.00 |
| 06/08/2004 | OR | Outside Reproduction Expense---Digital Legal Services. [E102] | $25.00 |
| 06/08/2004 | OR | Outside Reproduction Expense---Digital Legal Services. [E102] | $35.00 |
| 06/08/2004 | OR | Outside Reproduction Expense---Digital Legal Services. [E102] | $88.56 |
| 06/08/2004 | OR | Outside Reproduction Expense---Digital Legal Services. [E102] | $4.50 |
| 06/08/2004 | PO | Postage | $2.21 |
| 06/08/2004 | PO | Postage | $10.32 |
| 06/08/2004 | RE | (F5 DOC 114 @0.15 PER PG) | $17.10 |
| 06/08/2004 | RE | (F7 DOC 1 @0.15 PER PG) | $0.15 |
| 06/08/2004 | RE | (F2 AGR 294 @0.15 PER PG) | $44.10 |
| 06/08/2004 | RE | (F3 EQU 562 @0.15 PER PG) | $84.30 |
| 06/08/2004 | RE | (F4 AGR 69 @0.15 PER PG) | $10.35 |
| 06/08/2004 | RE | (F4 AGR 1962 @0.15 PER PG) | $294.30 |
| 06/09/2004 | DC | TriState | $333.00 |
| 06/09/2004 | DC | TriState | $15.00 |
| 06/09/2004 | DH | DHL | $9.65 |
| 06/09/2004 | DH | DHL | $21.67 |
| 06/09/2004 | DH | DHL | $21.67 |
| 06/09/2004 | DH | DHL | $12.00 |
| 06/09/2004 | DH | DHL | $21.67 |
| 06/09/2004 | PO | Postage | $1.06 |
| 06/09/2004 | PO | Postage | $37.10 |
| 06/09/2004 | PO | Postage | $24.15 |
| 06/09/2004 | PO | Postage | $8.50 |
| 06/09/2004 | PO | Postage | $223.66 |
| 06/09/2004 | RE | (F5 CORR 136 @0.15 PER PG) | $20.40 |
| 06/09/2004 | RE | (F5 CORR 15 @0.15 PER PG) | $2.25 |
| 06/09/2004 | RE | (G7 CORR 138 @0.15 PER PG) | $20.70 |
| 06/09/2004 | RE | (F3 EQU 282 @0.15 PER PG) | $42.30 |
| 06/09/2004 | RE | (F4 AGR 1277 @0.15 PER PG) | $191.55 |
| 06/09/2004 | RE | (F7 DOC 774 @0.15 PER PG) | $116.10 |
| 06/09/2004 | RE | (G7 AGR 960 @0.15 PER PG) | $144.00 |
| 06/09/2004 | RE | (G8 AGR 1102 @0.15 PER PG) | $165.30 |
| 06/09/2004 | RE | (F3 EQU 306 @0.15 PER PG) | $45.90 |
| 06/09/2004 | RE | (F0 AGR 1062 @0.15 PER PG) | $159.30 |
| 06/09/2004 | RE | (F3 EQU 960 @0.15 PER PG) | $144.00 |
| 06/09/2004 | RE | (F2 AGR 1710 @0.15 PER PG) | $256.50 |
| 06/09/2004 | RE | (F0 AGR 960 @0.15 PER PG) | $144.00 |
| 06/09/2004 | RE | (F4 AGR 2395 @0.15 PER PG) | $359.25 |
| 06/09/2004 | RE | (F4 AGR 1 @0.15 PER PG) | $0.15 |
| 06/09/2004 | RE | (F2 AGR 2 @0.15 PER PG) | $0.30 |
| 06/09/2004 | RE | (F7 DOC 25 @0.15 PER PG) | $3.75 |

**Invoice number  61663**     91100    00001                                           **Page  12**

| | | | |
|---|---|---|---:|
| 06/09/2004 | RE | (F7 DOC 8 @0.15 PER PG) | $1.20 |
| 06/10/2004 | DC | TriState | $6.50 |
| 06/10/2004 | DC | TriState | $15.00 |
| 06/10/2004 | DC | TriState | $21.20 |
| 06/10/2004 | DC | TriState | $32.50 |
| 06/10/2004 | DC | Parcels | $7.50 |
| 06/10/2004 | DH | DHL | $24.03 |
| 06/10/2004 | DH | DHL | $18.18 |
| 06/10/2004 | DH | DHL | $11.21 |
| 06/10/2004 | PO | Postage | $9.50 |
| 06/10/2004 | PO | Postage | $31.90 |
| 06/10/2004 | PO | Postage | $4.80 |
| 06/10/2004 | PO | Postage | $3.85 |
| 06/10/2004 | PO | Postage | $156.00 |
| 06/10/2004 | PO | Postage | $1.70 |
| 06/10/2004 | PO | Postage | $218.36 |
| 06/10/2004 | PO | Postage | $1.35 |
| 06/10/2004 | RE | (F6 AGR 1 @0.15 PER PG) | $0.15 |
| 06/10/2004 | RE | (G8 CORR 69 @0.15 PER PG) | $10.35 |
| 06/10/2004 | RE | (G8 CORR 352 @0.15 PER PG) | $52.80 |
| 06/10/2004 | RE | (G7 CORR 2182 @0.15 PER PG) | $327.30 |
| 06/10/2004 | RE | (G8 CORR 347 @0.15 PER PG) | $52.05 |
| 06/10/2004 | RE | (F6 AGR 202 @0.15 PER PG) | $30.30 |
| 06/10/2004 | RE | (F6 AGR 2 @0.15 PER PG) | $0.30 |
| 06/10/2004 | RE | (F6 AGR 10 @0.15 PER PG) | $1.50 |
| 06/10/2004 | RE | (F4 CORR 3198 @0.15 PER PG) | $479.70 |
| 06/10/2004 | RE | (F7 DOC 152 @0.15 PER PG) | $22.80 |
| 06/10/2004 | RE | (F7 DOC 6 @0.15 PER PG) | $0.90 |
| 06/10/2004 | RE | (G9 AGR 540 @0.15 PER PG) | $81.00 |
| 06/10/2004 | RE | (G8 AGR 1470 @0.15 PER PG) | $220.50 |
| 06/10/2004 | RE | (G9 AGR 980 @0.15 PER PG) | $147.00 |
| 06/10/2004 | RE | (G7 AGR 1471 @0.15 PER PG) | $220.65 |
| 06/10/2004 | RE | (G9 AGR 2 @0.15 PER PG) | $0.30 |
| 06/10/2004 | RE | (F3 EQU 58 @0.15 PER PG) | $8.70 |
| 06/10/2004 | RE | (F3 EQU 1262 @0.15 PER PG) | $189.30 |
| 06/11/2004 | DC | TriState | $21.20 |
| 06/11/2004 | DH | DHL | $12.02 |
| 06/11/2004 | DH | DHL | $8.73 |
| 06/11/2004 | DH | DHL | $18.18 |
| 06/11/2004 | RE | (G8 CORR 542 @0.15 PER PG) | $81.30 |
| 06/11/2004 | RE | (G8 CORR 21 @0.15 PER PG) | $3.15 |
| 06/11/2004 | RE | (G8 CORR 75 @0.15 PER PG) | $11.25 |
| 06/11/2004 | RE | (G7 CORR 1882 @0.15 PER PG) | $282.30 |
| 06/14/2004 | DC | TriState | $279.00 |
| 06/14/2004 | DC | TriState | $15.00 |
| 06/14/2004 | FX | (G6 FEE 3 @1.00 PER PG) | $3.00 |
| 06/14/2004 | FX | (G3 CORR 20 @1.00 PER PG) | $20.00 |
| 06/14/2004 | FX | (G3 CORR 20 @1.00 PER PG) | $20.00 |
| 06/14/2004 | FX | (G3 CORR 20 @1.00 PER PG) | $20.00 |
| 06/14/2004 | FX | (G3 CORR 20 @1.00 PER PG) | $20.00 |
| 06/14/2004 | FX | (G3 CORR 20 @1.00 PER PG) | $20.00 |
| 06/14/2004 | FX | (G3 CORR 20 @1.00 PER PG) | $20.00 |
| 06/14/2004 | FX | (G3 CORR 20 @1.00 PER PG) | $20.00 |
| 06/14/2004 | FX | (G3 CORR 20 @1.00 PER PG) | $20.00 |
| 06/14/2004 | FX | (G3 CORR 20 @1.00 PER PG) | $20.00 |
| 06/14/2004 | FX | (G3 CORR 20 @1.00 PER PG) | $20.00 |
| 06/14/2004 | FX | (G3 CORR 20 @1.00 PER PG) | $20.00 |
| 06/14/2004 | FX | (G3 CORR 20 @1.00 PER PG) | $20.00 |
| 06/14/2004 | FX | (G3 CORR 20 @1.00 PER PG) | $20.00 |

**Invoice number  61663**      91100   00001                                    **Page  13**

| | | | |
|---|---|---|---|
| 06/14/2004 | FX | (G3 CORR 20 @1.00 PER PG) | $20.00 |
| 06/14/2004 | FX | (G3 CORR 20 @1.00 PER PG) | $20.00 |
| 06/14/2004 | FX | (G3 CORR 20 @1.00 PER PG) | $20.00 |
| 06/14/2004 | FX | (G3 CORR 20 @1.00 PER PG) | $20.00 |
| 06/14/2004 | FX | (G3 CORR 20 @1.00 PER PG) | $20.00 |
| 06/14/2004 | FX | (G3 CORR 14 @1.00 PER PG) | $14.00 |
| 06/14/2004 | FX | (G3 CORR 20 @1.00 PER PG) | $20.00 |
| 06/14/2004 | FX | (G3 CORR 20 @1.00 PER PG) | $20.00 |
| 06/14/2004 | FX | (G3 CORR 15 @1.00 PER PG) | $15.00 |
| 06/14/2004 | FX | (G3 CORR 20 @1.00 PER PG) | $20.00 |
| 06/14/2004 | FX | (G3 CORR 20 @1.00 PER PG) | $20.00 |
| 06/14/2004 | FX | (G3 CORR 20 @1.00 PER PG) | $20.00 |
| 06/14/2004 | FX | (G3 CORR 20 @1.00 PER PG) | $20.00 |
| 06/14/2004 | FX | (G3 CORR 20 @1.00 PER PG) | $20.00 |
| 06/14/2004 | FX | (G3 CORR 20 @1.00 PER PG) | $20.00 |
| 06/14/2004 | FX | (G3 CORR 20 @1.00 PER PG) | $20.00 |
| 06/14/2004 | FX | (G3 CORR 20 @1.00 PER PG) | $20.00 |
| 06/14/2004 | FX | (G3 CORR 20 @1.00 PER PG) | $20.00 |
| 06/14/2004 | FX | (G3 CORR 20 @1.00 PER PG) | $20.00 |
| 06/14/2004 | FX | (G3 CORR 20 @1.00 PER PG) | $20.00 |
| 06/14/2004 | FX | (G3 CORR 20 @1.00 PER PG) | $20.00 |
| 06/14/2004 | FX | (G3 CORR 20 @1.00 PER PG) | $20.00 |
| 06/14/2004 | FX | (G3 CORR 20 @1.00 PER PG) | $20.00 |
| 06/14/2004 | FX | (G3 CORR 20 @1.00 PER PG) | $20.00 |
| 06/14/2004 | FX | (G3 CORR 20 @1.00 PER PG) | $20.00 |
| 06/14/2004 | PO | Postage | $1.52 |
| 06/14/2004 | PO | Postage | $1.06 |
| 06/14/2004 | PO | Postage | $800.80 |
| 06/14/2004 | PO | Postage | $5.05 |
| 06/14/2004 | RE | (F6 AGR 233 @0.15 PER PG) | $34.95 |
| 06/14/2004 | RE | (F6 AGR 126 @0.15 PER PG) | $18.90 |
| 06/14/2004 | RE | (F6 AGR 22 @0.15 PER PG) | $3.30 |
| 06/14/2004 | RE | (F5 CORR 192 @0.15 PER PG) | $28.80 |
| 06/14/2004 | RE | (F6 AGR 80 @0.15 PER PG) | $12.00 |
| 06/14/2004 | RE | (F5 CORR 42 @0.15 PER PG) | $6.30 |
| 06/14/2004 | RE | (F6 AGR 55 @0.15 PER PG) | $8.25 |
| 06/14/2004 | RE | (F6 AGR 145 @0.15 PER PG) | $21.75 |
| 06/14/2004 | RE | (G8 FEE 153 @0.15 PER PG) | $22.95 |
| 06/14/2004 | RE | (F7 CORR 179 @0.15 PER PG) | $26.85 |
| 06/14/2004 | RE | (F5 CORR 31 @0.15 PER PG) | $4.65 |
| 06/14/2004 | RE | (G9 A 4052 @0.15 PER PG) | $607.80 |
| 06/14/2004 | RE | (G7 A 9095 @0.15 PER PG) | $1,364.25 |
| 06/14/2004 | RE | (G8 A 8311 @0.15 PER PG) | $1,246.65 |
| 06/14/2004 | RE | (G9 AGR 2441 @0.15 PER PG) | $366.15 |
| 06/14/2004 | RE | (G8 A 17 @0.15 PER PG) | $2.55 |
| 06/14/2004 | RE | (F2 AGR 3120 @0.15 PER PG) | $468.00 |
| 06/14/2004 | RE | (F4 CORR 50 @0.15 PER PG) | $7.50 |
| 06/14/2004 | RE | (F0 AGR 4080 @0.15 PER PG) | $612.00 |
| 06/14/2004 | RE | (F4 AGR 1119 @0.15 PER PG) | $167.85 |
| 06/15/2004 | DC | TriState | $21.20 |
| 06/16/2004 | DC | TriState | $15.00 |
| 06/16/2004 | DH | DHL | $8.73 |
| 06/16/2004 | DH | DHL | $9.80 |
| 06/16/2004 | DH | DHL | $20.64 |
| 06/16/2004 | DH | DHL | $28.68 |
| 06/16/2004 | FX | (G6 FEE 4 @1.00 PER PG) | $4.00 |
| 06/16/2004 | FX | Fax Transmittal---Digital Legal Services. [E104] | $860.00 |

**Invoice number  61663**      91100   00001                                    **Page   14**

| | | | |
|---|---|---|---:|
| 06/16/2004 | RE | (F5 AGR 80 @0.15 PER PG) | $12.00 |
| 06/16/2004 | RE | (G7 CORR 778 @0.15 PER PG) | $116.70 |
| 06/16/2004 | RE | (F6 AGR 132 @0.15 PER PG) | $19.80 |
| 06/16/2004 | RE | (F5 DOC 85 @0.15 PER PG) | $12.75 |
| 06/16/2004 | RE | (F7 CORR 337 @0.15 PER PG) | $50.55 |
| 06/16/2004 | RE | (F7 DOC 63 @0.15 PER PG) | $9.45 |
| 06/16/2004 | RE | (F4 AGR 1127 @0.15 PER PG) | $169.05 |
| 06/16/2004 | RE | (F4 AGR 1652 @0.15 PER PG) | $247.80 |
| 06/16/2004 | RE | (F4 AGR 150 @0.15 PER PG) | $22.50 |
| 06/17/2004 | FX | (B1 AGR 4 @1.00 PER PG) | $4.00 |
| 06/17/2004 | FX | (B1 AGR 4 @1.00 PER PG) | $4.00 |
| 06/18/2004 | DC | TriState | $72.00 |
| 06/18/2004 | DC | TriState | $15.00 |
| 06/18/2004 | DH | DHL | $14.48 |
| 06/18/2004 | DH | DHL | $8.73 |
| 06/18/2004 | DH | DHL | $9.65 |
| 06/18/2004 | PO | Postage | $5.80 |
| 06/18/2004 | PO | Postage | $21.44 |
| 06/18/2004 | RE | (F6 AGR 42 @0.15 PER PG) | $6.30 |
| 06/18/2004 | RE | (F6 AGR 95 @0.15 PER PG) | $14.25 |
| 06/18/2004 | RE | (F2 AGR 897 @0.15 PER PG) | $134.55 |
| 06/18/2004 | RE | (F7 CORR 131 @0.15 PER PG) | $19.65 |
| 06/18/2004 | RE | (F5 DOC 32 @0.15 PER PG) | $4.80 |
| 06/18/2004 | RE | (F4 AGR 153 @0.15 PER PG) | $22.95 |
| 06/18/2004 | RE | (F7 DOC 258 @0.15 PER PG) | $38.70 |
| 06/18/2004 | RE | (F2 AGR 1010 @0.15 PER PG) | $151.50 |
| 06/21/2004 | DC | TriState | $306.00 |
| 06/21/2004 | DC | TriState | $23.85 |
| 06/21/2004 | DC | TriState | $99.00 |
| 06/21/2004 | DC | TriState | $15.00 |
| 06/21/2004 | DH | DHL | $14.48 |
| 06/21/2004 | DH | DHL | $9.65 |
| 06/21/2004 | DH | DHL | $18.18 |
| 06/21/2004 | PO | Postage | $33.92 |
| 06/21/2004 | PO | Postage | $5.05 |
| 06/21/2004 | PO | Postage | $804.65 |
| 06/21/2004 | RE | (F7 AGR 402 @0.15 PER PG) | $60.30 |
| 06/21/2004 | RE | (G7 CORR 967 @0.15 PER PG) | $145.05 |
| 06/21/2004 | RE | (F6 AGR 6 @0.15 PER PG) | $0.90 |
| 06/21/2004 | RE | (F5 AGR 10 @0.15 PER PG) | $1.50 |
| 06/21/2004 | RE | (F7 AGR 212 @0.15 PER PG) | $31.80 |
| 06/21/2004 | RE | (F7 DOC 231 @0.15 PER PG) | $34.65 |
| 06/21/2004 | RE | (F2 AGR 27 @0.15 PER PG) | $4.05 |
| 06/21/2004 | RE | (G9 A 98 @0.15 PER PG) | $14.70 |
| 06/21/2004 | RE | (G7 AGR 9235 @0.15 PER PG) | $1,385.25 |
| 06/21/2004 | RE | (F2 AGR 436 @0.15 PER PG) | $65.40 |
| 06/21/2004 | RE | (F3 EQU 842 @0.15 PER PG) | $126.30 |
| 06/21/2004 | RE | (F2 AGR 9527 @0.15 PER PG) | $1,429.05 |
| 06/21/2004 | RE | (F4 AGR 11154 @0.15 PER PG) | $1,673.10 |
| 06/22/2004 | DC | TriState | $21.20 |
| 06/22/2004 | DC | TriState | $351.00 |
| 06/22/2004 | DC | TriState | $23.85 |
| 06/22/2004 | DC | TriState | $15.00 |
| 06/22/2004 | DH | DHL | $9.80 |
| 06/22/2004 | DH | DHL | $22.90 |
| 06/22/2004 | DH | DHL | $22.90 |
| 06/22/2004 | DH | DHL | $12.42 |
| 06/22/2004 | DH | DHL | $22.90 |
| 06/22/2004 | PO | Postage | $1.20 |
| 06/22/2004 | PO | Postage | $18.70 |

**Invoice number  61663**          91100   00001                                   **Page  15**

| | | | |
|---|---|---|---:|
| 06/22/2004 | PO | Postage | $115.20 |
| 06/22/2004 | PO | Postage | $4.80 |
| 06/22/2004 | RE | (G8 CORR 1451 @0.15 PER PG) | $217.65 |
| 06/22/2004 | RE | (G7 CORR 1350 @0.15 PER PG) | $202.50 |
| 06/22/2004 | RE | (F6 AGR 20 @0.15 PER PG) | $3.00 |
| 06/22/2004 | RE | (F5 AGR 4 @0.15 PER PG) | $0.60 |
| 06/22/2004 | RE | (F5 AGR 4 @0.15 PER PG) | $0.60 |
| 06/22/2004 | RE | (F6 AGR 340 @0.15 PER PG) | $51.00 |
| 06/22/2004 | RE | (F6 AGR 31 @0.15 PER PG) | $4.65 |
| 06/22/2004 | RE | (F4 AGR 1812 @0.15 PER PG) | $271.80 |
| 06/22/2004 | RE | (F4 AGR 102 @0.15 PER PG) | $15.30 |
| 06/22/2004 | RE | (F4 AGR 27 @0.15 PER PG) | $4.05 |
| 06/22/2004 | RE | (F4 AGR 129 @0.15 PER PG) | $19.35 |
| 06/22/2004 | RE | (F5 DOC 158 @0.15 PER PG) | $23.70 |
| 06/22/2004 | RE | (F8 DOC 16 @0.15 PER PG) | $2.40 |
| 06/22/2004 | RE | (F2 AGR 734 @0.15 PER PG) | $110.10 |
| 06/22/2004 | RE | (F2 AGR 2 @0.15 PER PG) | $0.30 |
| 06/22/2004 | RE | (F2 AGR 160 @0.15 PER PG) | $24.00 |
| 06/23/2004 | DC | TriState | $21.20 |
| 06/23/2004 | DC | TriState | $297.00 |
| 06/23/2004 | DC | TriState | $15.00 |
| 06/23/2004 | PO | Postage---Digital Legal Services. [E108] | $126.50 |
| 06/23/2004 | RE | (G7 CORR 107 @0.15 PER PG) | $16.05 |
| 06/23/2004 | RE | (G8 CORR 397 @0.15 PER PG) | $59.55 |
| 06/23/2004 | RE | (F5 AGR 70 @0.15 PER PG) | $10.50 |
| 06/23/2004 | RE | (F6 AGR 8 @0.15 PER PG) | $1.20 |
| 06/23/2004 | RE | (F6 AGR 25 @0.15 PER PG) | $3.75 |
| 06/23/2004 | RE | (F6 AGR 112 @0.15 PER PG) | $16.80 |
| 06/23/2004 | RE | (F3 EQU 1012 @0.15 PER PG) | $151.80 |
| 06/23/2004 | RE | (F3 EQU 940 @0.15 PER PG) | $141.00 |
| 06/23/2004 | RE | (F3 EQU 4 @0.15 PER PG) | $0.60 |
| 06/23/2004 | RE | (F3 EQU 35 @0.15 PER PG) | $5.25 |
| 06/24/2004 | DC | TriState | $21.20 |
| 06/24/2004 | DC | TriState | $39.00 |
| 06/24/2004 | DC | TriState | $21.20 |
| 06/24/2004 | DC | TriState | $15.90 |
| 06/24/2004 | DC | TriState | $15.00 |
| 06/24/2004 | DH | DHL | $19.41 |
| 06/24/2004 | DH | DHL | $10.17 |
| 06/24/2004 | DH | DHL | $15.72 |
| 06/24/2004 | PO | Postage | $6.60 |
| 06/24/2004 | RE | (F6 AGR 14 @0.15 PER PG) | $2.10 |
| 06/24/2004 | RE | (G7 CORR 272 @0.15 PER PG) | $40.80 |
| 06/24/2004 | RE | (F8 CORR 4 @0.15 PER PG) | $0.60 |
| 06/24/2004 | RE | (F5 CORR 40 @0.15 PER PG) | $6.00 |
| 06/24/2004 | RE | (F3 EQU 38 @0.15 PER PG) | $5.70 |
| 06/24/2004 | RE | (F3 EQU 2 @0.15 PER PG) | $0.30 |
| 06/25/2004 | DH | DHL | $13.26 |
| 06/25/2004 | DH | DHL | $8.73 |
| 06/25/2004 | DH | DHL | $13.26 |
| 06/25/2004 | RE | (F0 CORR 722 @0.15 PER PG) | $108.30 |
| 06/29/2004 | FE | Federal Express [E108] | $15.62 |
| 06/29/2004 | RE | (G7 CORR 247 @0.15 PER PG) | $37.05 |
| 06/29/2004 | RE | (G7 CORR 142 @0.15 PER PG) | $21.30 |
| 06/29/2004 | RE | (F4 AGR 75 @0.15 PER PG) | $11.25 |
| 06/29/2004 | RE | (F4 CORRA 141 @0.15 PER PG) | $21.15 |
| 06/30/2004 | LN | Lexis/Nexis- Legal Research [E106] | $864.11 |
| 06/30/2004 | OR | Outside Reproduction Expense---Digital Legal Services. [E102] | $82.44 |
| 06/30/2004 | OR | Outside Reproduction Expense---Digital Legal Services. | $35.00 |

**Invoice number  61663**    91100   00001                    **Page   16**

|            |    |                              |           |
|------------|----|------------------------------|-----------|
|            |    | [E102]                       |           |
| 06/30/2004 | PO | Postage                      | $21.78    |
| 06/30/2004 | PO | Postage                      | $3.10     |
| 06/30/2004 | PO | Postage                      | $550.02   |
| 06/30/2004 | PO | Postage                      | $2.67     |
| 06/30/2004 | PO | Postage                      | $5.34     |
| 06/30/2004 | RE | (F7 DOC 287 @0.15 PER PG)    | $43.05    |
| 06/30/2004 | RE | (F4 AGR 27 @0.15 PER PG)     | $4.05     |
| 06/30/2004 | RE | (G7 AGR 4655 @0.15 PER PG)   | $698.25   |
| 06/30/2004 | RE | (F0 AGR 1145 @0.15 PER PG)   | $171.75   |
| 06/30/2004 | RE | (G8 AGR 5508 @0.15 PER PG)   | $826.20   |
| 06/30/2004 | RE | (F0 RPLY 901 @0.15 PER PG)   | $135.15   |
| 06/30/2004 | RE | (F4 AGR 2 @0.15 PER PG)      | $0.30     |
| 06/30/2004 | RE | (F3 EQU 4360 @0.15 PER PG)   | $654.00   |
| 06/30/2004 | WL | Westlaw - Legal Research [E106] | $31.40 |

**Total Expenses:**                                        **$33,778.62**

### Summary:

| | | |
|---|---|---|
| Total professional services | $25,219.00 | |
| Total expenses | $33,778.62 | |
| Net current charges | $58,997.62 | |
| Net balance forward | $92,286.15 | |
| **Total balance now due** | **$151,283.77** | |

### Billing Summary

| | | | | |
|-----|----------------------|--------|----------|-------------|
| AXC | Cross, Arthur W.      | 3.50   | $55.00   | $192.50     |
| CMS | Shaeffer, Christina M.| 10.10  | $60.00   | $606.00     |
| DCC | Crossan, Donna C.     | 7.50   | $75.00   | $562.50     |
| DWC | Carickhoff, David W   | 35.10  | $320.00  | $11,232.00  |
| IDK | Kharasch, Ira D.      | 0.20   | $525.00  | $105.00     |
| JEO | O'Neill, James E.     | 0.20   | $415.00  | $83.00      |
| LAG | Gilbert, Laurie A.    | 0.50   | $145.00  | $72.50      |
| LDJ | Jones, Laura Davis    | 2.70   | $595.00  | $1,606.50   |
| PEC | Cuniff, Patricia E.   | 68.60  | $140.00  | $9,604.00   |
| RMO | Olivere, Rita M.      | 0.30   | $75.00   | $22.50      |
| TMO | O'Brien, Timothy M.   | 2.00   | $135.00  | $270.00     |
| WLR | Ramseyer, William L.  | 2.30   | $375.00  | $862.50     |
|     |                       | 133.00 |          | $25,219.00  |

### Task Code Summary

|  |  | Hours | Amount |
|---|---|---|---|
| AD | ASSET DISPOSITION [B130] | 3.80 | $1,036.00 |
| CA | CASE ADMINISTRATION [B110] | 46.10 | $4,967.50 |
| CR02 | WRG CLAIM ANALYSIS NONASBESTOS | 16.20 | $4,367.50 |
| EA01 | WRG- EMPLOY. APP. , OTHERS | 4.90 | $1,082.00 |
| FA | WRG-FEE APPS., APPLICANT | 4.80 | $1,527.00 |
| FA01 | WRG-FEE APPLICATIONS, OTHERS | 36.20 | $6,084.00 |
| LN | LITIGATION (NON-BANKRUPTCY] | 19.10 | $5,709.00 |
| PD | PLAN & DISCLOSURE STMT. [B320] | 1.90 | $446.00 |
|  |  | 133.00 | $25,219.00 |

## Expense Code Summary

| | |
|---|---|
| Delivery/Courier Service | $2,975.80 |
| DHL- Worldwide Express | $849.90 |
| Federal Express [E108] | $15.62 |
| Fax Transmittal. [E104] | $1,704.00 |
| Lexis/Nexis- Legal Research [E | $864.11 |
| Outside Reproduction Expense | $270.50 |
| Pacer - Court Research | $390.11 |
| Postage [E108] | $3,670.93 |
| Reproduction Expense. [E101] | $23,006.25 |
| Westlaw - Legal Research [E106 | $31.40 |
| | $33,778.62 |