# EXHIBIT "C"

WLM\199362.1

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| **W.R. Grace & Co., et al.** | Case No. 01-01139 (JKF) |
| Debtors. | Jointly Administered |

**Objection Date:  July 19, 2004 at 4:00 p.m.**
**Hearing Date:  To be scheduled, only if objections are timely filed and served**

## TWENTY-SEVENTH MONTHLY FEE APPLICATION OF DUANE MORRIS LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM APRIL 1, 2004 THROUGH APRIL 30, 2004

| | |
|---|---|
| Name of Applicant | **Duane Morris LLP** |
| Authorized to Provide Professional Services to: | **Official Committee of Unsecured Creditors** |
| Date of Retention: | **April 17, 2001** |
| Period for which compensation and reimbursement is sought | **April 1, 2004 – April 30, 2004** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$16,984.50** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$980.26** |

This is an: ☒ interim ☐ final application

The total time expended for fee application preparation is approximately 4.20 hours and the corresponding compensation requested is approximately $714.00[2]

This is the twenty-seventh monthly fee application of Duane Morris LLP.

---

[2] This is Duane Morris' Twenty-seventh Monthly Fee Application.  Time expended for the preparation of this Fee Application will be reflected in subsequent Fee Applications.

**Attachment A**

**Monthly Interim Fee Applications**

| | | Requested | | Approved for Payment | |
|---|---|---|---|---|---|
| Date Filed | Period Covered | Fees | Expenses | Fees | Expenses |
| August 30, 2001 | 7/1/01– 7/31/01 | $9,490.50 | $1209.90 | $7,592.40 | $1,209.90 |
| February 5, 2002 (combined 2nd and 3rd applications) | 8/1/01 – 9/30/01 | $12,885.00 | $7,903.44 | $10,308.00 | $7,903.44 |
| February 11, 2002 (combined 4th, 5th and 6th applications) | 10/1/01 – 12/31/01 | $17,349.50 | $3,436.30 | $13,879.60 | $3,436.30 |
| March 28, 2002 | 1/1/02– 1/31/02 | $13,454.50 | $776.18 | $10,763.60 | $776.18 |
| May 16, 2002 | 2/2/02– 2/28/02 | $16,428.50 | $3,859.31 | $13,142.80 | $3,859.31 |
| May 16, 2002 | 3/1/02– 3/31/02 | $8,876.50 | $478.10 | $7,101.20 | $478.10 |
| August 28, 2002 | 4/1/02 – 6/30/02 | $50,323.00 | $4,181.96 | $40,258.40 | $4,181.96 |
| October 24, 2002 | 7/1/02 – 9/30/02 | $89,953.00 | $8,038.01 | $89,652.00 | $8,038.01 |
| March 28, 2003 (Combined and prepared as a quarterly application.) | 10/1/02 – 12/31/02 | $61,880.50 | $3,757.47 | (Refer to Quarterly Application Chart below for further details.) | |
| March 31, 2003 | 1/1/03 – 1/31/03 | $9,834.00 | $1,066.57 | $7,867.20 | $1,066.57 |
| March 31, 2003 | 2/1/03 – 2/28/03 | $12,454.00 | $96.87 | $9,963.20 | $96.87 |
| June 18, 2003 | 3/1/03 – 3/31/03 | $10,612.90 | $252.18 | $8,490.32 | $252.18 |

|  |  | Requested |  | Approved for Payment |  |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
| June 19, 2003 | 4/1/03 - 4/30/03 | $13,689.00 | $2,335.98 | $10,951.20 | $2,335.98 |
| July 21, 2003 | 5/1/03 - 5/31/03 | $11,483.00 | $697.27 | $9,186.40 | $697.27 |
| September 18, 2003 | 6/1/03 - 6/30/03 | $7,691.50 | $756.70 | $6,153.20 | $756.70 |
| September 18, 2003 | 7/1/03 - 7/31/03 | $14,784.00 | $87.89 | $11,827.20 | $87.89 |
| September 18, 2003 | 8/1/03 - 8/31/03 | $10,760.00 | $1.50 | $8,608.00 | $1.50 |
| October 20, 2003 | 9/1/03 – 9/30/03 | $14,496.50 | $262.21 | $11,597.20 | $262.21 |
| January 29, 2004 | 10/1/03 – 10/31/03 | $31,068.50 | $342.06 | $24,854.80 | $342.06 |
| January 29, 2004 | 11/1/03 – 11/30/03 | $13,101.50 | $193.46 | $10,481.20 | $193.46 |
| January 29, 2004 | 12/1/03 – 12/30/03 | $20,454.50 | $221.26 | $16,363.60 | $221.26 |
| June 22, 2004 | 1/1/04 – 1/31/04 | $22,612.50 | $872.84 |  |  |
| June 22, 2004 | 2/1/04 – 2/29/04 | $11,260.50 | $489.46 |  |  |
| June 22, 2004 | 3/1/04 – 3/31/04 | $11,766.00 | $16.05 |  |  |

## Quarterly Fee Applications

| | | Requested | | Approved | |
|---|---|---|---|---|---|
| Date Filed | Period Covered | Fees | Expenses | Fees | Expenses |
| August 30, 2001 | 4/17/01- 6/30/01 | $41,314.50 | $4,026.77 | Fees approved for a combined total of $68,886.50 | $4,026.77 |
| February 5, 2002 | 7/01/01 – 9/30/01 | $22,375.50 | $9,113.34 | | $9,113.34 |
| February 11, 2002 | 10/01/01 – 12/31/01 | $17,349.50 | $3,436.30 | | $3,436.30 |
| May 16, 2002 | 1/1/02 – 3/31/02 | $38,759.50 | $5,113.59 | $37,486.50 | $5,113.59 |
| November 7, 2002 | 4/1/02 – 6/30/02 | $50,323.00 | $4,181.96 | $49,098.00 | $4,181.96 |
| October 24, 2002 | 7/1/02 – 9/30/02 | $89,953.00 | $8,038.01 | $89,652.00 | $8,038.01 |
| March 28, 2003 | 10/1/02 – 12/31/02 | $61,880.50 | $3,757.47 | $61,880.50 | $3,757.47 |
| June 23, 2003 | 1/1/03 - 3/31/03 | $32,900.90 | $1,415.62 | $32,900.90 | $1,319.72 |
| September 18, 2003 | 4/1/03 - 6/30/03 | $32,863.50 | $3,789.95 | $32,863.50 | $3,789.95 |
| January 29, 2004 | 7/1/03 – 9/30/03 | $40,040.50 | $351.60 | $40,040.50 | $351.60 |
| April 16, 2004 | 10/1/03 – 12/31/03 | $64,624.50 | $756.78 | $64,624.50 | $756.78 |

# DuaneMorris

*FIRM/AFFILIATE OFFICES*

NEW YORK
LONDON
CHICAGO
HOUSTON
PHILADELPHIA
SAN DIEGO
SAN FRANCISCO
DETROIT
BOSTON
WASHINGTON, DC
ATLANTA
MIAMI
PITTSBURGH
NEWARK
ALLENTOWN
WILMINGTON
CHERRY HILL
HARRISBURG
BANGOR
PRINCETON
PALM BEACH
WESTCHESTER

June 28, 2004

THOMAS F. MAHER
MANAGING DIRECTOR
JP MORGAN CHASE & CO.
380 MADISON AVENUE
NEW YORK, NY 10017

W.R. GRACE & CO.

File# K0248-00001          Invoice# 1021159                    IRS# 23-1392502

FOR PROFESSIONAL SERVICES RECORDED
THROUGH 04/30/2004 IN CONNECTION
WITH THE ABOVE-CAPTIONED MATTER.

| | | | | | | |
|---|---|---|---|---|---|---|
| MR LASTOWSKI | PARTNER | 14.10 | hrs. at | $495.00 | /hr. = | $6,979.50 |
| RW RILEY | PARTNER | 0.30 | hrs. at | $385.00 | /hr. = | $115.50 |
| WS KATCHEN | PARTNER | 12.90 | hrs. at | $545.00 | /hr. = | $7,030.50 |
| DM SPEERS | PARALEGAL | 2.80 | hrs. at | $190.00 | /hr. = | $532.00 |
| SA CABAN | PARALEGAL | 13.50 | hrs. at | $170.00 | /hr. = | $2,295.00 |
| PA SIEBEL, JR. | PARALEGAL | 0.20 | hrs. at | $160.00 | /hr. = | $32.00 |
| | | | | | | $16,984.50 |

DISBURSEMENTS

| | |
|---|---|
| DOCUMENT RETRIEVAL | 25.51 |
| LEXIS LEGAL RESEARCH | 174.80 |
| MESSENGER SERVICE | 313.78 |
| OVERNIGHT MAIL | 45.53 |
| OVERTIME RELATED COSTS | 8.28 |
| POSTAGE | 1.75 |
| PRINTING & DUPLICATING | 312.52 |
| PRINTING & DUPLICATING - INTERNAL | 16.95 |
| TELECOPY | 70.30 |
| TELEPHONE | 10.84 |
| TOTAL DISBURSEMENTS | $980.26 |

BALANCE DUE THIS INVOICE                                      $17,964.76

PREVIOUS BALANCE                                             $78,202.88

TOTAL BALANCE DUE                                            $96,167.64

DUANE MORRIS LLP

Duane Morris
June 28, 2004
Page 2

Duane Morris
June 28, 2004
Page 3

File # K0248-00001                                              INVOICE # 1021159
    W.R. GRACE & CO.

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|------------|---|-------|-------|
| 4/27/2004 | 002 | MR LASTOWSKI | REVIEW DEBTOR'S QUARTERLY REPORT OF ASSET SALES | 0.10 | $49.50 |
| | | | Code Total | 0.10 | $49.50 |

Duane Morris
June 28, 2004
Page 4

File # K0248-00001                                    INVOICE #  1021159
    W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 4/1/2004 003 | MR LASTOWSKI | REVIEW W.R. GRACE 2004 BUSINESS PLAN | 0.30 | $148.50 |
| 4/13/2004 003 | MR LASTOWSKI | REVIEW FEBRUARY MONTHLY OPERATING REPORT | 0.50 | $247.50 |
| | | Code Total | 0.80 | $396.00 |

Duane Morris
June 28, 2004
Page 5

File # K0248-00001                                        INVOICE #  1021159
    W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 4/1/2004 004 | DM SPEERS | REVIEWING 4/1/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $19.00 |
| 4/2/2004 004 | SA CABAN | FORWARD ELECTRONIC NOTIFICATIONS OF FILINGS FROM BANKRUPTCY COURT TO R. SERRETTE. | 0.10 | $17.00 |
| 4/2/2004 004 | SA CABAN | OBTAIN, REVIEW AND FORWARD UPDATED DOCKETS TO COUNSEL. | 0.10 | $17.00 |
| 4/5/2004 004 | SA CABAN | OBTAIN, REVIEW AND FORWARD UPDATED DOCKETS TO COUNSEL. | 0.10 | $17.00 |
| 4/6/2004 004 | DM SPEERS | REVIEWING 4/6/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $38.00 |
| 4/7/2004 004 | DM SPEERS | REVIEWING 4/7/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $19.00 |
| 4/8/2004 004 | DM SPEERS | REVIEWING 4/8/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $19.00 |
| 4/12/2004 004 | SA CABAN | OBTAIN, REVIEW AND FORWARD UPDATED DOCKET TO COUNSEL. | 0.10 | $17.00 |
| 4/13/2004 004 | DM SPEERS | REVIEWING 4/12/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $19.00 |
| 4/13/2004 004 | DM SPEERS | REVIEWING 4/13/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $19.00 |
| 4/13/2004 004 | SA CABAN | REVIEW RETURNED MAILING AND FORWARD TO NEW ADDRESS FOR IRA GREENE. | 0.10 | $17.00 |
| 4/13/2004 004 | WS KATCHEN | REVIEW LIBBY VICTIMS PLEADINGS REGARDING SANCTIONS AND BILLING; REVIEW LIBBY MOTION AND RELIEF FROM STAY TO CONDUCT DEPOSITIONS AND EXPERT REPORTS; REVIEW MOTION BY LIBBY PARTIES TO DEFER RULING ON CONTEMTP AND CITED AUTHORITY (POLAROID) | 0.60 | $327.00 |
| 4/13/2004 004 | WS KATCHEN | REVIEW DEBTOR'S OBJECTION TO MASS DEP MOTION REGARDING SET OFF | 0.20 | $109.00 |

June 28, 2004
Page 6

File # K0248-00001                                          INVOICE # 1021159
    W.R. GRACE & CO.

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 4/14/2004 004 | DM SPEERS | REVIEWING 4/14/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $38.00 |
| 4/15/2004 004 | SA CABAN | REQUEST UPDATED 2002 SERVICE LIST; FORWARD SAME TO SECRETARIAL SERVICES W/ REQUEST FOR LABELS. | 0.20 | $34.00 |
| 4/16/2004 004 | DM SPEERS | REVIEWING 4/15/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $19.00 |
| 4/16/2004 004 | WS KATCHEN | REVIEW SECTION 362(D) MOTION | 0.10 | $54.50 |
| 4/19/2004 004 | DM SPEERS | REVIEWING 4/16/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $19.00 |
| 4/19/2004 004 | DM SPEERS | REVIEWING 4/19/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $19.00 |
| 4/19/2004 004 | SA CABAN | OBTAIN, REVIEW AND FORWARD UPDATED DOCKET TO COUNSEL. | 0.10 | $17.00 |
| 4/20/2004 004 | DM SPEERS | REVIEWING 4/20/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.30 | $57.00 |
| 4/22/2004 004 | DM SPEERS | REVIEWING 4/21/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.30 | $57.00 |
| 4/22/2004 004 | DM SPEERS | REVIEWING 4/22/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $19.00 |
| 4/23/2004 004 | DM SPEERS | REVIEWING 4/23/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $38.00 |
| 4/26/2004 004 | SA CABAN | OBTAIN, REVIEW AND FORWARD UPDATED DOCKET TO COUNSEL. | 0.10 | $17.00 |
| 4/27/2004 004 | DM SPEERS | REVIEWING 4/26/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $38.00 |
| 4/27/2004 004 | SA CABAN | REVIEW SERVICE CONFIRMATIONS FOR VARIOUS PLEADINGS AND PREPARE FOR FILING. | 0.20 | $34.00 |
| 4/28/2004 004 | DM SPEERS | REVIEWING 4/28/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $38.00 |

Duane Morris
June 28, 2004
Page 7

File # K0248-00001                                          INVOICE # 1021159
      W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 4/29/2004 004 | DM SPEERS | REVIEWING 4/29/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $38.00 |
| 4/30/2004 004 | DM SPEERS | REVIEWING 4/30/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $19.00 |
| | | Code Total | 4.80 | $1,209.50 |

Duane Morris
June 28, 2004
Page 8

File # K0248-00001                                      INVOICE # 1021159
    W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 4/20/2004 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH ARLENE KRIEGER. | 0.10 | $54.50 |
| 4/21/2004 005 | WS KATCHEN | TWO (2) TELEPHONE CONFERENCES WITH ARLENE KRIEGER RE: COMMITTEE MEETING. | 0.20 | $109.00 |
| 4/21/2004 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH TOM MAHER RE: ARGUMENT ON RECUSAL. | 0.20 | $109.00 |
| 4/21/2004 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH KEVIN KELLEY RE: UPDATE. | 0.20 | $109.00 |
| 4/22/2004 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH LEWIS KRUGER. | 0.20 | $109.00 |
| 4/23/2004 005 | WS KATCHEN | CONFERENCE CALL WITH COMMITTEE. | 0.90 | $490.50 |
| 4/23/2004 005 | WS KATCHEN | PREPARE FOR COMMITTEE CALL. | 0.40 | $218.00 |
| 4/26/2004 005 | WS KATCHEN | REVIEW DEBTOR'S MOTION ON APPOINTMENT OF FUTURES' REPRESENTATIVE. | 0.20 | $109.00 |
| 4/26/2004 005 | WS KATCHEN | CONSIDERATION OF ISSUES RAISED BY D. BERNICK ON RECUSAL. | 0.70 | $381.50 |
| 4/26/2004 005 | WS KATCHEN | CONFIDENTIAL RESEARCH FOR MEETING WITH LEWIS KRUGER. | 1.40 | $763.00 |
| 4/26/2004 005 | WS KATCHEN | REVIEW TRANSCRIPT FROM APRIL 19, 2004 ARGUMENT AT THE COURT OF APPEALS. | 0.60 | $327.00 |
| 4/27/2004 005 | MR LASTOWSKI | REVIEW DEBTOR'S QUARTERLY REPORT OF SETTLEMENTS | 0.20 | $99.00 |
| 4/27/2004 005 | WS KATCHEN | REVIEW TRANSCRIPT FROM APRIL 19, 2004 ARGUMENT AT THE COURT OF APPEALS. | 0.90 | $490.50 |
| 4/27/2004 005 | WS KATCHEN | CONSIDERATION OF COMMITTEE ISSUE. | 0.60 | $327.00 |
| 4/27/2004 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH KEN PASQUALE RE: CONSIDERATION OF COMMITTEE ISSUE. | 0.10 | $54.50 |
| 4/28/2004 005 | WS KATCHEN | REVIEW DEBTOR'S RESPONSE ON LIBBY CLAIMANTS. | 0.40 | $218.00 |
| 4/28/2004 005 | WS KATCHEN | PREPARE FOR CONFERENCE WITH LEWIS KRUGER RE: GRACE STRATEGIC ISSUES. | 1.40 | $763.00 |
| 4/29/2004 005 | WS KATCHEN | WORK ON PLAN ISSUES AND ALTERNATIVES AND PREPARE FOR MEETING WITH LEWIS KRUGER. | 1.50 | $817.50 |
| 4/29/2004 005 | WS KATCHEN | MEETING WITH LEWIS KRUGER. | 0.50 | $272.50 |
| 4/30/2004 005 | WS KATCHEN | §524(G) RESEARCH. | 1.50 | $817.50 |
| | | Code Total | 12.20 | $6,639.00 |

Duane Morris
June 28, 2004
Page 9

File # K0248-00001                                    INVOICE #  1021159
    W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 4/15/2004 | 006 | MR LASTOWSKI | REVIEW THIRD OMNIBUS OBJECTION TO CLAIMS (NON-SUBSTANTIVE) | 0.20 | $99.00 |
| | | | Code Total | 0.20 | $99.00 |

Duane Morris
June 28, 2004
Page 10

File # K0248-00001                                        INVOICE # 1021159
    W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 4/1/2004 | 007 | MR LASTOWSKI | REVIEW ASBESTOS PERSONAL INJURY COMMITTEE'S THIRD SUPPLEMENTAL FILING | 1.20 | $594.00 |
| 4/2/2004 | 007 | MR LASTOWSKI | REVIEW THIRD CIRCUIT ORDER RE: SUPPLEMENTAL BRIEFING | 0.10 | $49.50 |
| 4/6/2004 | 007 | MR LASTOWSKI | REVIEW NOTICE OF ORAL ARGUMENT ISSUED BY THE THIRD CIRCUIT | 0.10 | $49.50 |
| 4/12/2004 | 007 | MR LASTOWSKI | REVIEW CAPSTONE REPORT TO COMMITTEE RE: HYPOTHETICAL RECOVERY ANALYSIS | 1.20 | $594.00 |
| 4/12/2004 | 007 | MR LASTOWSKI | REVIEW CAPSTONE REPORT TO COMMITTEE RE: FEBRUARY PERFORMANCE | 0.10 | $49.50 |
| 4/12/2004 | 007 | MR LASTOWSKI | REVIEW LETTER FROM DEBTOR'S COUNSEL TO JUDGE FITZGERALD RE: COMMITTEE PRESENTATION | 0.10 | $49.50 |
| 4/12/2004 | 007 | MR LASTOWSKI | REVIEW THIRD CIRCUIT EMERGENCY ORDER RE: KENSINGTON APPEAL | 0.10 | $49.50 |
| 4/16/2004 | 007 | MR LASTOWSKI | REVIE THIRD CIRCUIT RECUSAL FILINGS | 0.60 | $297.00 |
| 4/16/2004 | 007 | MR LASTOWSKI | DETERMINE STATUS OF ASBESTOS LEGISLATION | 0.20 | $99.00 |
| 4/18/2004 | 007 | MR LASTOWSKI | REVIEW THIRD CIRCUIT FILINGS IN CONNECTION WITH ORAL ARUMENT | 1.70 | $841.50 |
| 4/20/2004 | 007 | MR LASTOWSKI | DETERMINE STATUS OF ASBESTOS LEGISLATION | 0.20 | $99.00 |
| 4/22/2004 | 007 | MR LASTOWSKI | E-MAIL FROM A KRIEGER RE: TRANSCRIPT OF RECUSAL PROCEEDINGS | 0.10 | $49.50 |
| 4/22/2004 | 007 | MR LASTOWSKI | REVIEW PETITIONERS' CORRESPONDENCE RE: STANDARD OF REVIEW | 0.20 | $99.00 |
| 4/22/2004 | 007 | MR LASTOWSKI | TELEPHONE CALLS TO THE 3RD CIRCUIT RE: TRANSCRIPT OF ORAL ARGUMENT | 0.20 | $99.00 |
| 4/23/2004 | 007 | MR LASTOWSKI | DETERMINE STATUS OF ASBESTOS LEGISLATION | 0.20 | $99.00 |
| 4/26/2004 | 007 | MR LASTOWSKI | REVIEW TRANSCRIPT OF RECUSAL HEARING | 1.10 | $544.50 |
| 4/26/2004 | 007 | MR LASTOWSKI | REVIEW TRANSCRIPT CORRECTIONS IN CONNECTION WITH THIRD CIRCUIT RECUSAL HEARING | 0.30 | $148.50 |
| 4/29/2004 | 007 | MR LASTOWSKI | DETERMINE STATUS OF ASBESTOS LEGISLATION | 0.20 | $99.00 |
| | | | Code Total | 7.90 | $3,910.50 |

File # K0248-00001                                                    INVOICE # 1021159
    W.R. GRACE & CO.

| 4/28/2004 | 009 | MR LASTOWSKI | REVIEW DUANE MORRIS TIME RECORDS FOR JANUARY, FEBRUARY AND MARCH 2004 IN CONNECTION WITH PREPARATION OF FEE APPLICATIONS | 0.30 | $148.50 |
| --- | --- | --- | --- | --- | --- |
| | | | Code Total | 0.30 | $148.50 |

Duane Morris
June 28, 2004
Page 12

File # K0248-00001                                    INVOICE # 1021159
    W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 4/5/2004 | 010 | RW RILEY | REVIEWING FEE APPLICATION AND REVIEWING AND SIGNING CERTIFICATE OF NO OBJECTION TO FTI POLICANO & MANZO'S 11TH QTR FEE APP | 0.20 | $77.00 |
| 4/12/2004 | 010 | MR LASTOWSKI | DETERMINE STATUS OF CAPSTONE RETENTION | 0.30 | $148.50 |
| 4/12/2004 | 010 | SA CABAN | REVIEW DOCKET AND SEND EMAIL TO M. LASTOWSKI AND A. CASKADON ADVISING OF OBJECTION TO CAPSTONE RETENTION APPLICATION. | 0.10 | $17.00 |
| 4/15/2004 | 010 | MR LASTOWSKI | E-MAIL FROM A. KRIEGER RE: REVISED CAPSTONE RETENTION ORDER | 0.30 | $148.50 |
| 4/20/2004 | 010 | MR LASTOWSKI | REVIEW DEBTOR'S APPLICATIO TO RETAIN A FUTURE CLAIMS REPRESENTATIVE | 0.40 | $198.00 |
| 4/20/2004 | 010 | MR LASTOWSKI | REVIEW DEBTOR'S MEMORANDUM RE: SANCTIONS IMPOSED ON LIBBY PLAINTIFFS | 0.70 | $346.50 |
| 4/20/2004 | 010 | MR LASTOWSKI | REVIEW DEBTOR'S APPLICATION TO RETAIN A FUTURE CLAIMS REPRESENTATIVE | 0.40 | $198.00 |
| 4/22/2004 | 010 | MR LASTOWSKI | E-MAIL FROM F. PERCH RE: CAPSTONE APPLICATION | 0.10 | $49.50 |
| 4/22/2004 | 010 | MR LASTOWSKI | REVIEW REVISED CAPSTONE ORDER | 0.20 | $99.00 |
| | | | Code Total | 2.70 | $1,282.00 |

Duane Morris
June 28, 2004
Page 13

File # K0248-00001                                          INVOICE # 1021159
    W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 4/14/2004 | 012 | SA CABAN | REVIEW AND UPDATE FEE APPLICATION STATUS CHART. | 0.20 | $34.00 |
| 4/14/2004 | 012 | SA CABAN | REVIEW DOCKET FOR ENTRY OF ORDER APPROVING 10TH QUARTERLY FEES; EMAIL TO P. CUNIFF RE: SAME. | 0.20 | $34.00 |
| 4/14/2004 | 012 | SA CABAN | PREPARE DRAFT DM 11TH QUARTERLY FEE APPLICATION FOR OCT - DEC 2003. | 4.20 | $714.00 |
| 4/15/2004 | 012 | SA CABAN | REVIEW DRAFT 11TH QUARTERLY FEE APPLICATION AND SUBMIT TO M. LASTOWSKI FOR REVIEW/APPROVAL. | 0.50 | $85.00 |
| 4/16/2004 | 012 | SA CABAN | CONVERT TO PDF FORMAT AND E-FILE DM 11TH QUARTERLY FEE APPLICATION; PREPARE FOR SERVICE. | 0.40 | $68.00 |
| 4/16/2004 | 012 | SA CABAN | FORWARD DM 11TH QUARTERLY FEE APPLICATION TO NOTICE PARTIES VIA EMAIL; PREPARE HARD COPIES FOR SERVICE ON COMPANY, FEE AUDITOR AND TRUSTEE. | 0.30 | $51.00 |
| 4/20/2004 | 012 | SA CABAN | REQUEST DRAFT INVOICES FOR JANUARY/FEBRUARY/MARCH 2004 FOR REVIEW. | 0.10 | $17.00 |
| 4/20/2004 | 012 | SA CABAN | UPDATE STATUS CHART FOR FEE APPLICATIONS. | 0.20 | $34.00 |
| 4/27/2004 | 012 | SA CABAN | REVIEW DRAFT INVOICES AND MARK REVISIONS FOR JAN 2004. | 0.30 | $51.00 |
| 4/28/2004 | 012 | SA CABAN | REVIEW DRAFT INVOICES FOR FEB AND MAR 2004 AND MARK REVISIONS. | 0.50 | $85.00 |
| 4/28/2004 | 012 | SA CABAN | CONVERT TO PDF FORMAT AND FORWARD DRAFT REVISIONS FOR JAN, FEB AND MAR 2004 INVOICES TO W. KATCHEN AND M. LASTOWSKI FOR REVIEW/APPROVAL. | 0.20 | $34.00 |
| | | | Code Total | 7.10 | $1,207.00 |

Duane Morris
June 28, 2004
Page 14

File # K0248-00001                                              INVOICE # 1021159
      W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 4/5/2004 | 013 | RW RILEY | REVIEWING FEE APPLICATION AND REVIEWING AND SIGNING CERTIFICATE OF NO OBJECTION TO STROOCK & STROOCK & LAVAN'S 11TH QTR FEE APP | 0.10 | $38.50 |
| 4/5/2004 | 013 | SA CABAN | REVIEW DOCKET AND PREPARE CERTIFICATE OF NO OBJECTION TO FTI 11TH QUARTERLY FEE APPLICATION. | 0.20 | $34.00 |
| 4/5/2004 | 013 | SA CABAN | CONVERT TO PDF FORMAT AND E-FILE CERTIFICATE OF NO OBJECTION TO SSL 11TH QUARTERLY FEE APPLICATION. | 0.20 | $34.00 |
| 4/5/2004 | 013 | SA CABAN | CONVERT TO PDF FORMAT AND E-FILE CERTIFICATE OF NO OBJECTION TO FTI'S 11TH QUARTERLY FEE APPLICATION. | 0.20 | $34.00 |
| 4/5/2004 | 013 | SA CABAN | FORWARD CERTIFICATES OF NO OBJECTION FOR FTI AND STROOCK 11TH QUARTERLY FEE APPLICATIONS TO J. PORT AND A. CASKADON. | 0.10 | $17.00 |
| 4/5/2004 | 013 | SA CABAN | REVIEW DOCKET AND PREPARE CERTIFICATE OF NO OBJECTION TO SSL 11TH QUARTERLY FEE APPLICATION. | 0.20 | $34.00 |
| 4/6/2004 | 013 | SA CABAN | REVIEW NOTICE FOR STROOCK FEBRUARY FEE STATEMENT AND RESPOND WITH APPROVAL TO A. CASKADON. | 0.10 | $17.00 |
| 4/6/2004 | 013 | SA CABAN | SAVE STROOCK'S FEB 2004 FEE APPLICATION TO SYSTEM AND E-FILE. FORWARD CONFIRMATION OF FILING TO A. CASKADON. | 0.30 | $51.00 |
| 4/7/2004 | 013 | SA CABAN | REVIEW DOCKET AND PREPARE CERTIFICATE OF NO OBJECTION TO STROOCK JANUARY 2004 FEE APPLICATION. | 0.20 | $34.00 |
| 4/7/2004 | 013 | SA CABAN | REVIEW DOCKET AND PREPARE CERTIFICATE OF NO OBJECTION TO FTI JANUARY 2004 MONTHLY FEE APPLICATION. | 0.20 | $34.00 |
| 4/7/2004 | 013 | SA CABAN | CONVERT TO PDF FORMAT AND E-FILE CNO TO STROOCK'S JANUARY 2004 FEE APPLICATION. | 0.20 | $34.00 |
| 4/7/2004 | 013 | SA CABAN | CONVERT TO PDF FORMAT AND E-FILE CNO TO FTI'S JANUARY 2004 (FINAL MONTHLY) FEE APPLICATION. | 0.20 | $34.00 |
| 4/7/2004 | 013 | SA CABAN | FORWARD COPIES OF CNOS TO J. PORT FOR PAYMENT PROCESSING FOR STROOCK AND FTI'S JANUARY 2004 FEE APPLICATIONS. | 0.10 | $17.00 |

Duane Morris
June 28, 2004
Page 15

File # K0248-00001                                    INVOICE #  1021159
W.R. GRACE & CO.

| | | | | | |
|---|---|---|---|---|---|
| 4/12/2004 | 013 | SA CABAN | REVIEW FTI 12TH QUARTERLY FEE APPLICATION AND RESPOND W/ APPROVAL TO A. CASKADON. | 0.10 | $17.00 |
| 4/12/2004 | 013 | SA CABAN | SAVE TO SYSTEM IN PDF FORMAT AND E-FILE FTI 12TH QUARTERLY FEE APPLICATION; FORWARD CONFIRMATION TO A. CASKADON. | 0.30 | $51.00 |
| 4/14/2004 | 013 | MR LASTOWSKI | REVIEW STATUS AND STATEMENT RE: ORDINARY COURSE PROFESSIONALS | 0.10 | $49.50 |
| 4/21/2004 | 013 | SA CABAN | REVIEW NOTICE OF MARCH 2004 FEE STATEMENT FOR STROOCK AND RESPOND W/ APPROVAL. | 0.10 | $17.00 |
| 4/27/2004 | 013 | SA CABAN | REVIEW DOCKET AND PREPARE CERTIFICATE OF NO OBJECTION TO STROOCK 35TH MONTHLY FEE APPLICATION FOR FEB 2004. | 0.20 | $34.00 |
| 4/28/2004 | 013 | SA CABAN | SAVE TO SYSTEM AND E-FILE MARCH 2004 FEE APPLICATION FOR STROOCK; EMAIL CONFIRMATION TO A. CASKADON. | 0.20 | $34.00 |
| 4/28/2004 | 013 | SA CABAN | CONVERT TO PDF FORMAT AND E-FILE CERTIFICATE OF NO OBJECTION TO STROOCK FEB 2004 FEE APPLICATION; FORWARD SAME FOR PAYMENT PROCESSING. | 0.30 | $51.00 |
| 4/29/2004 | 013 | SA CABAN | CALENDAR OBJECTION DEADLINE FOR STROOCK MARCH 2004 FEE APPLICATION. | 0.10 | $17.00 |
| | | | Code Total | 3.70 | $683.00 |

Duane Morris
June 28, 2004
Page 16

File # K0248-00001
    W.R. GRACE & CO.

INVOICE # 1021159

| | | | | |
|---|---|---|---|---|
| 4/20/2004 | 015 | MR LASTOWSKI | E-MAIL FROM A. KRIEGER (STROOCK) RE: STATUS OF APRIL OMNIBUS HEARING | 0.10 | $49.50 |
| 4/21/2004 | 015 | MR LASTOWSKI | REVIEW STATUS OF APRIL OMNIBUS HEARING | 0.10 | $49.50 |
| 4/21/2004 | 015 | MR LASTOWSKI | TELEPHONE CALL TO DEBTOR'S COUNSEL TO DETERMINE STATUS OF 4/26/04 HEARING | 0.10 | $49.50 |
| 4/21/2004 | 015 | SA CABAN | REVIEW DOCKET FOR CANCELLATION OF 4/26/04 HEARING; EMAIL TO P. CUNIFF RE: SAME. | 0.20 | $34.00 |
| | | | Code Total | 0.50 | $182.50 |

File # K0248-00001                                                INVOICE # 1021159
    W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 4/13/2004 | 016 | MR LASTOWSKI | REVIEW STATEMENT OF LIBBY COUNSEL IN SUPPORT OF REDUCTION IN THE AMOUNT OF SANCTIONS | 0.20 | $99.00 |
| 4/16/2004 | 016 | SA CABAN | REVIEW EMAILS OF M. LASTOWSKI AND REORGANIZATION MAILBOXES AND FORWARD BRIEFS TO S. CHEN PER HER REQUEST. | 1.20 | $204.00 |
| 4/16/2004 | 016 | SA CABAN | TELEPHONE CALL FROM SUSAN CHEN REQUESTING COPIES OF BRIEFS FILED IN THIRD CIRCUIT. | 0.10 | $17.00 |
| 4/16/2004 | 016 | SA CABAN | CORRESPONDENCE BETWEEN A. CASKADON AND S. CHEN RE: REQUEST FOR THIRD CIRCUIT BRIEFS. | 0.20 | $34.00 |
| | | | Code Total | 1.70 | $354.00 |

Duane Morris
June 28, 2004
Page 18

File # K0248-00001                                              INVOICE # 1021159
      W.R. GRACE & CO.

| 4/12/2004 | 018 | MR LASTOWSKI | REVIEW RENEWED MOTION OF TIMOTHY KANE FOR RELIEF FROM THE AUTOMATIC STAY | 0.40 | $198.00 |
|---|---|---|---|---|---|
| 4/12/2004 | 018 | MR LASTOWSKI | REVIEW MASSACHUSETTS DEPARTMENT OF REVENUE'S MOTION FOR RELIEF FROM STAY AND THE DEBTOR'S RESPONSE THERETO | 0.40 | $198.00 |
| 4/13/2004 | 018 | MR LASTOWSKI | REVIEW LIBBY PLAINTIFF'S MOTION FOR RELIEF FROM STAY TO TAKE PERPETUATION DEPOSITIONS | 0.40 | $198.00 |
| 4/13/2004 | 018 | MR LASTOWSKI | REVIEW LIBBY PLAINTIFF'S MOTION TO DEFER OR STAY RULING ON CONTEMPT | 0.40 | $198.00 |
| | | | Code Total | 1.60 | $792.00 |

Duane Morris
June 28, 2004
Page 19

File # K0248-00001                                    INVOICE # 1021159
    W.R. GRACE & CO.

| 4/13/2004 025 | PA SIEBEL, JR. | PULL CASE (337 F3D 951) AS REQUESTED BY WILLIAM KATCHEN | 0.20 | $32.00 |
|---|---|---|---|---|
| | | Code Total | 0.20 | $32.00 |

Duane Morris
June 28, 2004
Page 20

File # K0248-00001
    W.R. GRACE & CO.

INVOICE # 1021159

|  | | |
| --- | --- | --- |
| TOTAL SERVICES | 43.80 | $16,984.50 |

File # K0248-00001                                          INVOICE # 1021159
W.R. GRACE & CO.

| DATE | DISBURSEMENTS | | AMOUNT |
|------|---------------|--|--------|
| 4/30/2004 | TELEPHONE | | 10.84 |
| | | Total: | $10.84 |
| | | | |
| 4/30/2004 | POSTAGE | | 1.75 |
| | | Total: | $1.75 |
| | | | |
| 4/13/2004 | LEXIS LEGAL RESEARCH SIEBEL JR, PETER | | 1.70 |
| 4/13/2004 | LEXIS LEGAL RESEARCH SIEBEL JR, PETER | | 2.00 |
| 4/13/2004 | LEXIS LEGAL RESEARCH SIEBEL JR, PETER | | 0.70 |
| 4/14/2004 | LEXIS LEGAL RESEARCH SIEBEL JR, PETER | | 170.40 |
| | | Total: | $174.80 |
| | | | |
| 4/1/2004 | OVERNIGHT MAIL (K0428.000001 ) PACKAGE SENT TO CLAUDIO ARGOTE AT EMPRESAS BERRIOS - BO BAYAMON, PR FROM MARCO A GONZALEZ AT DUANE MORRIS LLP - NEWARK, NJ (TRACKING #83105199705) | | 25.75 |
| 4/16/2004 | OVERNIGHT MAIL PACKAGE SENT TO DAVID B. SIEGEL AT W.R. GRACE & CO. - COLUMBIA, MD FROM SHELLEY CABAN AT DUANE MORRIS LLP - WILMINGTON, DE (TRACKING #790120902617) | | -7.12 |
| 4/16/2004 | OVERNIGHT MAIL PACKAGE SENT TO STEPHEN BOSSAY AT WARREN H. SMITH & ASSOCIATES - DALLAS, TX FROM SHELLEY CABAN AT DUANE MORRIS LLP - WILMINGTON, DE (TRACKING #790120899650) | | 12.66 |
| 4/16/2004 | OVERNIGHT MAIL PACKAGE SENT TO DAVID B. SIEGEL AT W.R. GRACE & CO. - COLUMBIA, MD FROM SHELLEY CABAN AT DUANE MORRIS LLP - WILMINGTON, DE (TRACKING #790120902617) | | 7.12 |
| 4/16/2004 | OVERNIGHT MAIL PACKAGE SENT TO STEPHEN BOSSAY AT WARREN H. SMITH & ASSOCIATES - DALLAS, TX FROM SHELLEY CABAN AT DUANE MORRIS LLP - WILMINGTON, DE (TRACKING #790120899650) | | 12.66 |
| 4/16/2004 | OVERNIGHT MAIL PACKAGE SENT TO DAVID B. SIEGEL AT W.R. GRACE & CO. - COLUMBIA, MD FROM SHELLEY CABAN AT DUANE MORRIS LLP - WILMINGTON, DE (TRACKING #790120902617) | | 7.12 |
| 4/16/2004 | OVERNIGHT MAIL PACKAGE SENT TO STEPHEN BOSSAY AT WARREN H. SMITH & ASSOCIATES - DALLAS, TX FROM SHELLEY CABAN AT DUANE MORRIS LLP - WILMINGTON, DE (TRACKING #790120899650) | | -12.66 |
| | | Total: | $45.53 |
| | | | |
| 4/30/2004 | MESSENGER SERVICE | | 293.18 |
| 4/30/2004 | MESSENGER SERVICE | | 20.60 |

Duane Morris
June 28, 2004
Page 22

File # K0248-00001                                            INVOICE # 1021159
    W.R. GRACE & CO.

|  |  | Total: | $313.78 |
|---|---|---|---|
| 4/30/2004 | OVERTIME RELATED COSTS | | 8.28 |
|  |  | Total: | $8.28 |
| 4/30/2004 | PRINTING & DUPLICATING - INTERNAL | | 16.95 |
|  |  | Total: | $16.95 |
| 4/30/2004 | TELECOPY | | 63.65 |
| 4/30/2004 | TELECOPY | | 6.65 |
|  |  | Total: | $70.30 |
| 4/30/2004 | DOCUMENT RETRIEVAL | | 15.63 |
| 4/30/2004 | DOCUMENT RETRIEVAL | | 9.88 |
|  |  | Total: | $25.51 |
| 4/30/2004 | PRINTING & DUPLICATING | | 312.52 |
|  |  | Total: | $312.52 |
|  | TOTAL DISBURSEMENTS | | $980.26 |

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

In re:                                    Chapter 11

**W.R. Grace & Co., et al.**                Case No. 01-01139 (JKF)

                        Debtors.           Jointly Administered

**Objection Date: July 20, 2004 at 4:00 p.m.**
**Hearing Date: To be scheduled, only if objections are**
**timely filed and served**

## TWENTY-EIGHTH MONTHLY FEE APPLICATION OF DUANE MORRIS LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM MAY 1, 2004 THROUGH MAY 31, 2004

Name of Applicant                         **Duane Morris LLP**

Authorized to Provide
Professional Services to:                 **Official Committee of Unsecured Creditors**

Date of Retention:                        **April 17, 2001**

Period for which compensation and         **May 1, 2004 – May 31, 2004**
reimbursement is sought

Amount of Compensation sought as          **$32,817.00**
actual, reasonable and necessary:

Amount of Expense Reimbursement sought    **$2,190.53**
as actual, reasonable and necessary:

This is an: ☒ interim ☐ final application

The total time expended for fee application preparation is approximately 0 hours and the corresponding compensation requested is approximately $0[2]

This is the twenty-eighth monthly fee application of Duane Morris LLP.

---

[2] This is Duane Morris' Twenty-eighth Monthly Fee Application. Time expended for the preparation of this Fee Application will be reflected in subsequent Fee Applications.

## Attachment A

**Monthly Interim Fee Applications**

| Date Filed | Period Covered | Requested | | Approved for Payment | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| August 30, 2001 | 7/1/01-7/31/01 | $9,490.50 | $1209.90 | $7,592.40 | $1,209.90 |
| February 5, 2002 (combined 2nd and 3rd applications) | 8/1/01 – 9/30/01 | $12,885.00 | $7,903.44 | $10,308.00 | $7,903.44 |
| February 11, 2002 (combined 4th, 5th and 6th applications) | 10/1/01 – 12/31/01 | $17,349.50 | $3,436.30 | $13,879.60 | $3,436.30 |
| March 28, 2002 | 1/1/02–1/31/02 | $13,454.50 | $776.18 | $10,763.60 | $776.18 |
| May 16, 2002 | 2/2/02–2/28/02 | $16,428.50 | $3,859.31 | $13,142.80 | $3,859.31 |
| May 16, 2002 | 3/1/02-3/31/02 | $8,876.50 | $478.10 | $7,101.20 | $478.10 |
| August 28, 2002 | 4/1/02 – 6/30/02 | $50,323.00 | $4,181.96 | $40,258.40 | $4,181.96 |
| October 24, 2002 | 7/1/02 – 9/30/02 | $89,953.00 | $8,038.01 | $89,652.00 | $8,038.01 |
| March 28, 2003 (Combined and prepared as a quarterly application.) | 10/1/02 – 12/31/02 | $61,880.50 | $3,757.47 | (Refer to Quarterly Application Chart below for further details.) | |
| March 31, 2003 | 1/1/03 – 1/31/03 | $9,834.00 | $1,066.57 | $7,867.20 | $1,066.57 |
| March 31, 2003 | 2/1/03 – 2/28/03 | $12,454.00 | $96.87 | $9,963.20 | $96.87 |
| June 18, 2003 | 3/1/03 – 3/31/03 | $10,612.90 | $252.18 | $8,490.32 | $252.18 |
| | | Requested | | Approved for Payment | |

| | | | | | |
|---|---|---|---|---|---|
| June 19, 2003 | 4/1/03 - 4/30/03 | $13,689.00 | $2,335.98 | $10,951.20 | $2,335.98 |
| July 21, 2003 | 5/1/03 - 5/31/03 | $11,483.00 | $697.27 | $9,186.40 | $697.27 |
| September 18, 2003 | 6/1/03 - 6/30/03 | $7,691.50 | $756.70 | $6,153.20 | $756.70 |
| September 18, 2003 | 7/1/03 - 7/31/03 | $14,784.00 | $87.89 | $11,827.20 | $87.89 |
| September 18, 2003 | 8/1/03 - 8/31/03 | $10,760.00 | $1.50 | $8,608.00 | $1.50 |
| October 20, 2003 | 9/1/03 – 9/30/03 | $14,496.50 | $262.21 | $11,597.20 | $262.21 |
| January 29, 2004 | 10/1/03 – 10/31/03 | $31,068.50 | $342.06 | $24,854.80 | $342.06 |
| January 29, 2004 | 11/1/03 – 11/30/03 | $13,101.50 | $193.46 | $10,481.20 | $193.46 |
| January 29, 2004 | 12/1/03 – 12/30/03 | $20,454.50 | $221.26 | $16,363.60 | $221.26 |
| June 22, 2004 | 1/1/04 – 1/31/04 | $22,612.50 | $872.84 | | |
| June 22, 2004 | 2/1/04 – 2/29/04 | $11,260.50 | $489.46 | | |
| June 22, 2004 | 3/1/04 – 3/31/04 | $11,766.00 | $16.05 | | |
| June 28, 2004 | 4/1/04 – 4/30/04 | $16,984.50 | $980.26 | | |

**Quarterly Fee Applications**

| | | Requested | | Approved | |
|---|---|---|---|---|---|
| Date Filed | Period Covered | Fees | Expenses | Fees | Expenses |
| August 30, 2001 | 4/17/01-6/30/01 | $41,314.50 | $4,026.77 | Fees approved for a combined total of $68,886.50 | $4,026.77 |
| February 5, 2002 | 7/01/01 – 9/30/01 | $22,375.50 | $9,113.34 | | $9,113.34 |
| February 11, 2002 | 10/01/01 – 12/31/01 | $17,349.50 | $3,436.30 | | $3,436.30 |
| May 16, 2002 | 1/1/02 – 3/31/02 | $38,759.50 | $5,113.59 | $37,486.50 | $5,113.59 |
| November 7, 2002 | 4/1/02 – 6/30/02 | $50,323.00 | $4,181.96 | $49,098.00 | $4,181.96 |
| October 24, 2002 | 7/1/02 – 9/30/02 | $89,953.00 | $8,038.01 | $89,652.00 | $8,038.01 |
| March 28, 2003 | 10/1/02 – 12/31/02 | $61,880.50 | $3,757.47 | $61,880.50 | $3,757.47 |
| June 23, 2003 | 1/1/03 - 3/31/03 | $32,900.90 | $1,415.62 | $32,900.90 | $1,319.72 |
| September 18, 2003 | 4/1/03 - 6/30/03 | $32,863.50 | $3,789.95 | $32,863.50 | $3,789.95 |
| January 29, 2004 | 7/1/03 – 9/30/03 | $40,040.50 | $351.60 | $40,040.50 | $351.60 |
| April 16, 2004 | 10/1/03 – 12/31/03 | $64,624.50 | $756.78 | $64,624.50 | $756.78 |

# Duane Morris

*FIRM/AFFILIATE OFFICES*

NEW YORK
LONDON
CHICAGO
HOUSTON
PHILADELPHIA
SAN DIEGO
SAN FRANCISCO
DETROIT
BOSTON
WASHINGTON, DC
ATLANTA
MIAMI
PITTSBURGH
NEWARK
ALLENTOWN
WILMINGTON
CHERRY HILL
HARRISBURG
BANGOR
PRINCETON
PALM BEACH
WESTCHESTER

June 28, 2004

THOMAS F. MAHER
MANAGING DIRECTOR
JP MORGAN CHASE & CO.
380 MADISON AVENUE
NEW YORK, NY 10017

W.R. GRACE & CO.

File# K0248-00001         Invoice# 1021202              IRS# 23-1392502

FOR PROFESSIONAL SERVICES RECORDED
THROUGH 05/31/2004 IN CONNECTION
WITH THE ABOVE-CAPTIONED MATTER.

| | | | | | |
|---|---|---|---|---|---|
| MR LASTOWSKI | PARTNER | 18.00 | hrs. at | $495.00 /hr. = | $8,910.00 |
| WS KATCHEN | PARTNER | 40.80 | hrs. at | $545.00 /hr. = | $22,236.00 |
| JH LEMKIN | ASSOCIATE | 0.50 | hrs. at | $295.00 /hr. = | $147.50 |
| DM SPEERS | PARALEGAL | 2.70 | hrs. at | $190.00 /hr. = | $513.00 |
| CB FOX | PARALEGAL | 0.30 | hrs. at | $170.00 /hr. = | $51.00 |
| SA CABAN | PARALEGAL | 4.40 | hrs. at | $170.00 /hr. = | $748.00 |
| R DEELY | LEGAL ASSISTAN | 1.10 | hrs. at | $105.00 /hr. = | $115.50 |
| V MARCHELLO | LEGAL ASSISTAN | 1.20 | hrs. at | $80.00 /hr. = | $96.00 |
| | | | | | $32,817.00 |

DISBURSEMENTS

| | |
|---|---|
| DOCUMENT RETRIEVAL | 22.50 |
| LEXIS LEGAL RESEARCH | 41.30 |
| MESSENGER SERVICE | 512.70 |
| OVERNIGHT MAIL | 18.46 |
| OVERTIME RELATED COSTS | 29.88 |
| PRINTING & DUPLICATING | 1333.89 |
| PRINTING & DUPLICATING - INTERNAL | 5.70 |
| TELECOPY | 226.10 |
| TOTAL DISBURSEMENTS | $2,190.53 |

BALANCE DUE THIS INVOICE                              $35,007.53


PREVIOUS BALANCE                                      $96,167.64

TOTAL BALANCE DUE                                     $131,175.17

DUANE MORRIS LLP

File # K0248-00001
W.R. GRACE & CO.

INVOICE #  1021202

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|-------|-------|
| 5/5/2004 | 003 | MR LASTOWSKI | REVIEW W.R. GRACE 10K | 0.50 | $247.50 |
| 5/7/2004 | 003 | MR LASTOWSKI | REVIEW MARCH MONTHLY OPERATING REPORT | 0.30 | $148.50 |
| | | | Code Total | 0.80 | $396.00 |

File # K0248-00001                                           INVOICE # 1021202
    W.R. GRACE & CO.

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 5/3/2004 004 | DM SPEERS | REVIEWING 5/3/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $38.00 |
| 5/3/2004 004 | SA CABAN | OBTAIN, REVIEW, AND FORWARD UPDATED DOCKET TO COUNSEL. | 0.10 | $17.00 |
| 5/4/2004 004 | DM SPEERS | REVIEWING 5/4/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $19.00 |
| 5/5/2004 004 | DM SPEERS | REVIEWING 5/5/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $19.00 |
| 5/6/2004 004 | DM SPEERS | REVIEWING 5/6/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $19.00 |
| 5/6/2004 004 | R DEELY | PREPARATION OF RESPONSE FOR THE APPOINTMENT OF A LEGAL REPRESENTATIVE FOR FUTURE ASBESTOS CLAIMANTS. | 0.60 | $63.00 |
| 5/7/2004 004 | DM SPEERS | REVIEWING 5/7/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $19.00 |
| 5/7/2004 004 | R DEELY | E-FILING OF RESPONSE FOR THE APPOINTMENT OF A LEGAL REPRESENTATIVE FOR FUTURE ASBESTOS CLAIMANTS. | 0.50 | $52.50 |
| 5/10/2004 004 | DM SPEERS | REVIEWING 5/10/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $19.00 |
| 5/10/2004 004 | SA CABAN | OBTAIN, REVIEW AND FORWARD UPDATED DOCKET TO COUNSEL. | 0.10 | $17.00 |
| 5/11/2004 004 | DM SPEERS | REVIEWING 5/11/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $38.00 |
| 5/11/2004 004 | SA CABAN | RETRIEVE BRIEF RELATED TO LIMITED OBJECTION TO APPOINTMENT OF REPRESENTATIVE FOR FUTURE ASBESTOS CLAIMANTS; FORWARD TO W. KATCHEN PER HIS REQUEST. | 0.20 | $34.00 |
| 5/12/2004 004 | DM SPEERS | REVIEWING 5/12/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $19.00 |

Duane Morris
June 28, 2004
Page 4

File # K0248-00001
      W.R. GRACE & CO.

INVOICE # 1021202

| Date | | Timekeeper | Description | Hours | Amount |
|------|---|------------|-------------|-------|--------|
| 5/13/2004 | 004 | DM SPEERS | REVIEWING 5/13/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $19.00 |
| 5/14/2004 | 004 | DM SPEERS | REVIEWING 5/14/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $19.00 |
| 5/17/2004 | 004 | DM SPEERS | REVIEWING 5/17/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $19.00 |
| 5/17/2004 | 004 | SA CABAN | OBTAIN, REVIEW AND FORWARD UPDATED DOCKET TO COUNSEL. | 0.10 | $17.00 |
| 5/18/2004 | 004 | DM SPEERS | REVIEWING 5/18/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $38.00 |
| 5/18/2004 | 004 | SA CABAN | REQUEST 2002 SERVICE LIST FROM P. CUNIFF. | 0.10 | $17.00 |
| 5/19/2004 | 004 | DM SPEERS | REVIEWING 5/19/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $38.00 |
| 5/20/2004 | 004 | DM SPEERS | REVIEWING 5/20/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $38.00 |
| 5/21/2004 | 004 | DM SPEERS | REVIEWING 5/21/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $19.00 |
| 5/21/2004 | 004 | SA CABAN | REVIEW RETURNED MAILINGS AND PUT WITH FILE. | 0.20 | $34.00 |
| 5/24/2004 | 004 | DM SPEERS | REVIEWING 5/24/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $19.00 |
| 5/25/2004 | 004 | DM SPEERS | REVIEWING 5/25/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $19.00 |
| 5/26/2004 | 004 | DM SPEERS | REVIEWING 5/26/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $19.00 |
| 5/27/2004 | 004 | DM SPEERS | REVIEWING 5/27/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.20 | $38.00 |

File # K0248-00001                                              INVOICE # 1021202
     W.R. GRACE & CO.

| 5/28/2004 004 | DM SPEERS | REVIEWING 5/28/04 DAILY BANKRUPTCY NEWS HEADLINES, COPYING AND E-MAILING ASBESTOS ITEMS TO WKATCHEN | 0.10 | $19.00 |
| | | Code Total | 4.50 | $745.50 |

Duane Morris
June 28, 2004
Page 6

File # K0248-00001
    W.R. GRACE & CO.

INVOICE # 1021202

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 5/2/2004 | 005 | WS KATCHEN | WORK ON STRATEGIC ISSUES FOR COMMITTEE. | 2.00 | $1,090.00 |
| 5/3/2004 | 005 | V MARCHELLO | RETRIEVE FROM LEXIS PER BILL KATCHEN'S REQUEST 181 F.3D 396. | 0.10 | $8.00 |
| 5/3/2004 | 005 | V MARCHELLO | RETRIEVE FROM LEXIS PER BILL KATCHEN'S REQUEST 99 F.3D 573. | 0.10 | $8.00 |
| 5/3/2004 | 005 | V MARCHELLO | RETRIEVE FROM LEXIS PER BILL KATCHEN'S REQUEST 703 F. SUPP. 868. | 0.10 | $8.00 |
| 5/3/2004 | 005 | V MARCHELLO | RETRIEVE FROM LEXIS PER BILL KATCHEN'S REQUEST 209 F.3D 252. | 0.10 | $8.00 |
| 5/3/2004 | 005 | V MARCHELLO | RETRIEVE FROM LEXIS PER BILL KATCHEN'S REQUEST 125 F.3D 133. | 0.10 | $8.00 |
| 5/3/2004 | 005 | V MARCHELLO | RETRIEVE FROM LEXIS PER BILL KATCHEN'S REQUEST 23 F.3D 163. | 0.10 | $8.00 |
| 5/3/2004 | 005 | V MARCHELLO | RETRIEVE FROM LEXIS PER BILL KATCHEN'S REQUEST 54 F. 3D 187. | 0.10 | $8.00 |
| 5/3/2004 | 005 | V MARCHELLO | RETRIEVE FROM LEXIS PER BILL KATCHEN'S REQUEST 322 F.3D 283. | 0.10 | $8.00 |
| 5/3/2004 | 005 | V MARCHELLO | RETRIEVE FROM LEXIS PER BILL KATCHEN'S REQUEST 217 B.R. 679. | 0.10 | $8.00 |
| 5/3/2004 | 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH KEN PASQUALE. | 0.10 | $54.50 |
| 5/3/2004 | 005 | WS KATCHEN | REVIEW STATUS LEGISLATION. | 0.20 | $109.00 |
| 5/3/2004 | 005 | WS KATCHEN | WORK ON PLAN ISSUES; AND RESEARCH FOR STRATEGIC PROJECT. | 1.50 | $817.50 |
| 5/3/2004 | 005 | WS KATCHEN | REVIEW OBJECTION ON FUTURES. | 0.20 | $109.00 |
| 5/3/2004 | 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH KEN PASQUALE. | 0.20 | $109.00 |
| 5/3/2004 | 005 | WS KATCHEN | REVISE DRAFT OBJECTION RE: FUTURES. | 0.30 | $163.50 |
| 5/4/2004 | 005 | WS KATCHEN | REVIEW APRIL 19, 2004 TRANSCRIPT; RESPOND TO KEN PASQUALE ON FUTURES ISSUE AND REVISE COMMITTEE RESPONSE. | 1.30 | $708.50 |
| 5/4/2004 | 005 | WS KATCHEN | TWO (2) E-MAILS TO KEN PASQUALE. | 0.30 | $163.50 |
| 5/4/2004 | 005 | WS KATCHEN | RESPOND TO KEN PASQUALE. | 0.20 | $109.00 |
| 5/4/2004 | 005 | WS KATCHEN | REVIEW FINAL DRAFT OF RESPONSE. | 0.20 | $109.00 |
| 5/4/2004 | 005 | WS KATCHEN | E-MAIL TO KEN PASQUALE. | 0.10 | $54.50 |
| 5/4/2004 | 005 | WS KATCHEN | REVIEW DEBTOR'S RESPONSE TO LIBBY CLAIMANTS' MOTION - RE: PERPETUATION OF DEPOSITIONS. | 0.40 | $218.00 |
| 5/4/2004 | 005 | WS KATCHEN | WORK ON CAPSTONE ANALYSIS FOR STRATEGIC COMMITTEE PROJECT TO SUPPLEMENT MEMO TO LEWIS KRUGER ON MAY 3, 2004; AND ADDITIONAL RESEARCH FOR PROJECT. | 4.60 | $2,507.00 |
| 5/5/2004 | 005 | WS KATCHEN | ADDITIONAL WORK ON COMMITTEE PROJECT. | 2.00 | $1,090.00 |
| 5/6/2004 | 005 | WS KATCHEN | WORK ON COMMITTEE PROJECT. | 3.80 | $2,071.00 |
| 5/6/2004 | 005 | WS KATCHEN | CONFERENCE WITH KEVIN KELLEY. | 0.50 | $272.50 |

Duane Morris
June 28, 2004
Page 7

File # K0248-00001                                INVOICE # 1021202
    W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 5/7/2004 | 005 | MR LASTOWSKI | REVIEW FOURTH OMNIBUS OBJECTION TO CLAIMS | 0.20 | $99.00 |
| 5/7/2004 | 005 | MR LASTOWSKI | REVIEW FIFTH OMNIBUS OBJECTION TO CLAIMS | 0.20 | $99.00 |
| 5/7/2004 | 005 | V MARCHELLO | RETRIEVE FROM LEXIS PER BILL KATCHEN'S REQUEST 885 F.2D 90 AND SHEPARDIZE. | 0.20 | $16.00 |
| 5/7/2004 | 005 | WS KATCHEN | ADDITIONAL WORK ON COMMITTEE PROJECT. | 0.80 | $436.00 |
| 5/7/2004 | 005 | WS KATCHEN | ADDITIONAL WORK ON RECUSAL. | 2.00 | $1,090.00 |
| 5/7/2004 | 005 | WS KATCHEN | REVIEW CONWAY OPINION. | 0.50 | $272.50 |
| 5/7/2004 | 005 | WS KATCHEN | DRAFT LETTER TO LEWIS KRUGER. | 0.10 | $54.50 |
| 5/10/2004 | 005 | WS KATCHEN | REVIEW FILED OBJECTION BY P.D. COMMITTEE. | 0.10 | $54.50 |
| 5/10/2004 | 005 | WS KATCHEN | REVIEW FILED OBJECTION BY OCC. | 0.10 | $54.50 |
| 5/11/2004 | 005 | WS KATCHEN | REVIEW BRIEF. | 0.80 | $436.00 |
| 5/11/2004 | 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH KEN PASQUALE. | 0.20 | $109.00 |
| 5/12/2004 | 005 | WS KATCHEN | TWO (2) TELEPHONE CONFERENCES WITH KEN PASQUALE RE: FUTURES' REPRESENTATIVE RETENTION AND INSURERS' OBJECTION. | 0.20 | $109.00 |
| 5/12/2004 | 005 | WS KATCHEN | REVIEW MOTION AND SUR-REPLY TO MASS DEP (SET OFF/MUTUALITY ISSUE). | 0.20 | $109.00 |
| 5/12/2004 | 005 | WS KATCHEN | REVIEW ASBESTOS COMMITTEE'S RESPONSE ON FUTURES' REPRESENTATIVE. | 0.10 | $54.50 |
| 5/12/2004 | 005 | WS KATCHEN | RESEARCH ON CONFLICTS ISSUE - FUTURES' REPRESENTATIVE THROUGH RELATIONSHIPS. | 1.80 | $981.00 |
| 5/12/2004 | 005 | WS KATCHEN | TWO (2) TELEPHONE CONFERENCES WITH JUDGE GIBBONS RE: UPDATE. | 0.30 | $163.50 |
| 5/13/2004 | 005 | V MARCHELLO | PREPARE LETTER TO LEWIS KRUGER PER BILL KATCHEN'S REQUEST ENCLOSING REPLY BRIEF OF INSURER APPELLANTS AND CC ARLENE KRIEGER AND KEN PASQUALE. | 0.10 | $8.00 |
| 5/13/2004 | 005 | WS KATCHEN | TWO (2) TELEPHONE CONFERENCES WITH LEWIS KRUGER AND TELEPHONE CONFERENCE WITH KEN PASQUALE. | 0.70 | $381.50 |
| 5/17/2004 | 005 | WS KATCHEN | TWO (2) TELEPHONE CONFERENCES WITH KEN PASQUALE RE: RECUSAL. | 0.20 | $109.00 |
| 5/17/2004 | 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH T. MAHER RE: RECUSAL. | 0.20 | $109.00 |
| 5/17/2004 | 005 | WS KATCHEN | REVIEW THIRD CIRCUIT OPINION. | 0.60 | $327.00 |
| 5/17/2004 | 005 | WS KATCHEN | REVIEW LIBBY CLAIMANT'S SUPPLEMENT TO MOTION/ MOTION TO FILE REPLY AND RESPONSE TO OBJECTION TO §362(D) MOTION. | 0.30 | $163.50 |

June 28, 2004
Page 8

File # K0248-00001                                            INVOICE # 1021202
   W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 5/18/2004 | 005 | WS KATCHEN | CONFERENCE AT STROOCK WITH NAVIGANT. | 2.80 | $1,526.00 |
| 5/19/2004 | 005 | WS KATCHEN | ANALYSIS OF NAVIGANT REPORT. | 0.80 | $436.00 |
| 5/21/2004 | 005 | WS KATCHEN | WORK ON COMMITTEE PROJECT. | 0.90 | $490.50 |
| 5/24/2004 | 005 | MR LASTOWSKI | REVIEW DEBTOR'S CLAIMS RESOLUTION | 0.20 | $99.00 |
| 5/24/2004 | 005 | WS KATCHEN | CAUSATION ANALYSIS. | 1.40 | $763.00 |
| 5/26/2004 | 005 | WS KATCHEN | REVIEW MOTION TO EMPLOY BAKER, DONELSON. | 0.20 | $109.00 |
| 5/26/2004 | 005 | WS KATCHEN | REVIEW MOTION TO EMPLOY LATHRAM AND WATKINS FOR HATCO SITE. | 0.20 | $109.00 |
| 5/26/2004 | 005 | WS KATCHEN | REVIEW DEBTOR'S MOTION RE: FUTURES. | 0.20 | $109.00 |
| 5/26/2004 | 005 | WS KATCHEN | REVIEW DEBTOR'S SECOND STATUS REPORT ON CLAIMS. | 0.10 | $54.50 |
| 5/27/2004 | 005 | WS KATCHEN | CONFERENCE CALL WITH LEWIS KRUGER. | 0.30 | $163.50 |
| 5/27/2004 | 005 | WS KATCHEN | PREPARE FOR CONFERENCE CALL WITH LEWIS KRUGER AND KEN PASQUALE RE:  REMEDIES AND ISSUE. | 0.80 | $436.00 |
| 5/27/2004 | 005 | WS KATCHEN | ADDITIONAL REVIEW OF DOCUMENTS FROM OWENS CORNING MOTION FOR EXAMINER IMPACT ON WRGRACE. | 2.20 | $1,199.00 |
| 5/27/2004 | 005 | WS KATCHEN | (REDACT) - TELEPHONE CONFERENCE WITH (KEVIN KELLEY) RE:  STRATEGY. | 0.20 | $109.00 |
| 5/28/2004 | 005 | WS KATCHEN | E-MAILS TO LEWIS KRUGER AND KEN PASQUALE RE: JUDICIAL DESIGNATION AND MOTION FOR EN BANC HEARING. | 0.20 | $109.00 |
| 5/28/2004 | 005 | WS KATCHEN | REVIEW PETITION. | 0.30 | $163.50 |
| 5/28/2004 | 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH LEWIS KRUGER. | 0.10 | $54.50 |
| 5/28/2004 | 005 | WS KATCHEN | TELEPHONE CONFERENCE WITH KEN PASQUALE. | 0.10 | $54.50 |
| 5/28/2004 | 005 | WS KATCHEN | (REDACT) - TWO (2) TELEPHONE CONFERENCES WITH KEVIN KELLEY. | 0.20 | $109.00 |
| 5/31/2004 | 005 | WS KATCHEN | REVIEW DOCUMENTS FILED WITH OWENS CORNING MOTION FOR EXAMINER/DEPOSITION TESTIMONY OF MCGOVERN, ET AL IMPACT ON WRGRACE | 2.70 | $1,471.50 |
| | | | Code Total | 42.60 | $22,629.00 |

Duane Morris
June 28, 2004
Page 9

File # K0248-00001                                           INVOICE # 1021202
  W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 5/14/2004 | 007 | MR LASTOWSKI | REVIEW STATUS OF ASBESTOS LEGISLATION | 0.30 | $148.50 |
| 5/17/2004 | 007 | MR LASTOWSKI | REVIEW THIRD CIRCUIT OPINION RE: RECUSAL | 1.20 | $594.00 |
| 5/19/2004 | 007 | DM SPEERS | REVIEWING DAILY BANKRUPTCY NEWS HEADLINES, COPY AND E-MAIL TO MLASTOWSKY ARTICLES ON JUDGE WOLIN'S REMOVAL FROM ASBESTOS CASES | 0.10 | $19.00 |
| 5/19/2004 | 007 | MR LASTOWSKI | REVIEW NEWS ARTICLES RE: RECUSAL OPINION | 0.10 | $49.50 |
| 5/19/2004 | 007 | MR LASTOWSKI | REVIEW JUDGE WOLIN PRESS RELEASE RE: RECUSAL | 0.10 | $49.50 |
| 5/26/2004 | 007 | MR LASTOWSKI | REVIEW MOTIONS TO DISQUALIFY MEDIATORS AND FOR APPOINTMENT OF AN EXAMINER IN OWENS CORNING CASE IN THE CONTEXT OF IMPACT ON W.R. GRACE PROCEEDINGS | 1.20 | $594.00 |
| 5/27/2004 | 007 | MR LASTOWSKI | E-MAIL FROM A. KRIEGER RE: APPOINTMENT OF JUDGE FULLAM IN OWENS CASE | 0.10 | $49.50 |
| 5/27/2004 | 007 | MR LASTOWSKI | REVIEW ORDER APPOINTING JUDGE BUCKHALTER | 0.10 | $49.50 |
| 5/27/2004 | 007 | MR LASTOWSKI | RESEARCH BACKGROUND OF JUDGE BUCKHALTER | 1.20 | $594.00 |
| 5/27/2004 | 007 | MR LASTOWSKI | E-MAIL FROM A. KRIEGER RE: APPOINTMENT OF JUDGE BUCKHALTER | 0.10 | $49.50 |
| 5/27/2004 | 007 | MR LASTOWSKI | TELEPHONE CALL FROM A. KRIEGER RE: APPOINTMENT OF OWENS EXAMINER | 0.10 | $49.50 |
| 5/27/2004 | 007 | MR LASTOWSKI | REVIEW JOINT PETITION FOR REHEARING EN BANC | 1.20 | $594.00 |
| 5/28/2004 | 007 | MR LASTOWSKI | RESEARCH OF ASBESTOS LEGISLATION | 0.20 | $99.00 |
| 5/28/2004 | 007 | MR LASTOWSKI | REVIEW BACKGROUND OF JUDGE BUCKHALTER | 0.80 | $396.00 |
| 5/28/2004 | 007 | MR LASTOWSKI | E-MAIL FROM A. KRIEGER RE: APPOINTMENT OF NEW DISTRICT COURT JUDGES IN ASBESTOS CASES | 0.10 | $49.50 |
| | | | Code Total | 6.90 | $3,385.00 |

File # K0248-00001                                      INVOICE # 1021202
    W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|------|---|---|---|---|---|
| 5/4/2004 | 010 | MR LASTOWSKI | REVIEW AND REVISE CERTIFICATION OF COUNSEL RE: CAPSTONE RETENTION | 0.20 | $99.00 |
| 5/4/2004 | 010 | MR LASTOWSKI | E-MAIL FROM A. KRIEGER RE: CAPSTONE RETENTION | 0.10 | $49.50 |
| 5/4/2004 | 010 | SA CABAN | REVIEW CONSENT ORDER APPROVING RETENTION OF CAPSTONE CORPORATE RECOVERY. | 0.10 | $17.00 |
| 5/4/2004 | 010 | SA CABAN | PREPARE DRAFT CERTIFICATION OF COUNSEL RELATED TO RETENTION APPLICATION FOR CAPSTONE CORPORATE RECOVERY FOR REVIEW BY M. LASTOWSKI. | 0.50 | $85.00 |
| 5/4/2004 | 010 | SA CABAN | REVISIONS TO DRAFT CERTIFICATION OF COUNSEL RE: CAPSTONE RETENTION PER M. LASTOWSKI. | 0.10 | $17.00 |
| 5/4/2004 | 010 | SA CABAN | FORWARD CERTIFICATION OF COUNSEL AND RELATED ORDER RE: RETENTION OF CAPSTONE TO A. KRIEGER FOR APPROVAL. | 0.10 | $17.00 |
| 5/4/2004 | 010 | SA CABAN | CONVERT TO PDF FORMAT AND E-FILE CERTIFICATION OF COUNSEL RELATED TO CAPSTONE RETENTION; FORWARD CONFIRMATION TO A. KRIEGER. | 0.30 | $51.00 |
| 5/4/2004 | 010 | SA CABAN | FORWARD CERTIFICATION OF COUNSEL AND RELATED ORDER RE: CAPSTONE RETENTION TO R. BELLO FOR JUDGE'S REVIEW. | 0.10 | $17.00 |
| 5/6/2004 | 010 | MR LASTOWSKI | REVIEW AND REVISE OBJECTION OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO THE RETENTION OF THE PROPOSED FUTURE CLAIMS REPRESENTATIVE | 0.50 | $247.50 |
| 5/7/2004 | 010 | MR LASTOWSKI | E-MAIL TO K. PASQUALE, L. KRUGER, ET AL. RE: FILING OF COMMITTEE RESPONSE TO DEBTOR'S APPLICATION TO APPOINT FUTURE'S REPRESENTATIVE | 0.10 | $49.50 |
| 5/10/2004 | 010 | MR LASTOWSKI | REVIEW RESPONSES TO DEBTOR'S MOTION TO APPOINT FUTURE CLAIMS REPRESENTATIVE | 0.90 | $445.50 |
| 5/11/2004 | 010 | MR LASTOWSKI | REVIEW MEMORANDUM OF CERTAIN INSURER'S IN SUPPORT OF LIMITED OBJECTION TO APPOINTMENT OF FUTURE CLAIM'S REPRESENTATIVE | 0.50 | $247.50 |
| 5/17/2004 | 010 | SA CABAN | REVIEW DOCKET FOR ENTRY OF ORDER RELATED TO CERTIFICATION OF COUNSEL FILED FOR CAPSTONE RETENTION. | 0.10 | $17.00 |

Duane Morris
June 28, 2004
Page 11

File # K0248-00001                                    INVOICE #  1021202
    W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 5/19/2004 | 010 | MR LASTOWSKI | REVIEW AND SIGN CERTIFICATE OF NO OBJECTION TO STROOK & STROOCK & LAVAN THIRTY-SIXTH MONTHLY FEE APPLICATION | 0.10 | $49.50 |
| 5/19/2004 | 010 | MR LASTOWSKI | REVIEW DEBTOR'S REPLY IN SUPPORT OF NOMINATION OF FUTURE CLAIMS REPRESENTATIVE | 0.20 | $99.00 |
| 5/19/2004 | 010 | MR LASTOWSKI | REVIEW DEBTOR'S APPLICATION TO RETAIN BAKER DONELSON AS SPECIAL COUNSEL | 0.30 | $148.50 |
| 5/19/2004 | 010 | MR LASTOWSKI | REVIEW DEBTOR'S APPLICATION TO RETAIN LATHAM AND WATKINS AS SPECIAL COUNSEL | 0.20 | $99.00 |
| 5/25/2004 | 010 | MR LASTOWSKI | REVIEW STATUS OF ENTRY OF ORDER ON CAPSTONE RETENTION | 0.20 | $99.00 |
| 5/26/2004 | 010 | SA CABAN | REVIEW EMAIL FROM C. FOX AND RESPOND W/ COPIES OF CAPSTONE RETENTION FILINGS. | 0.10 | $17.00 |
| 5/28/2004 | 010 | CB FOX | DISCUSSION WITH MRL AND RESEARCH ON STATUS OF NAVIGANT RETENTION | 0.30 | $51.00 |
| 5/28/2004 | 010 | MR LASTOWSKI | REVIEW STATUS OF CAPSTONE RETENTION | 0.20 | $99.00 |
| | | | Code Total | 5.20 | $2,021.50 |

Duane Morris
June 28, 2004
Page 12

File # K0248-00001                                     INVOICE # 1021202
      W.R. GRACE & CO.

| Date | Code | Name | Description | Hours | Amount |
|---|---|---|---|---|---|
| 5/10/2004 | 012 | MR LASTOWSKI | EXECUTE CERTIFICATE OF NO OBJECTION RE: DUANE MORRIS ELEVENTH QUARTERLY FEE APPLICATION | 0.10 | $49.50 |
| 5/10/2004 | 012 | SA CABAN | REVIEW DOCKET AND PREPARE CERTIFICATE OF NO OBJECTION TO DM 11TH QUARTERLY FEE APPLICATION. | 0.20 | $34.00 |
| 5/11/2004 | 012 | SA CABAN | CONVERT TO PDF FORMAT AND E-FILE CERTIFICATE OF NO OBJECTION TO DM 11TH QUARTERLY FEE APPLICATION. | 0.20 | $34.00 |
| 5/14/2004 | 012 | SA CABAN | UPDATE STATUS CHART FOR FEE APPLICATIONS. | 0.20 | $34.00 |
| | | | Code Total | 0.70 | $151.50 |

File # K0248-00001                                          INVOICE # 1021202
    W.R. GRACE & CO.

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 5/6/2004 | 013 | MR LASTOWSKI | REVIEW AND SIGN CERTIFICATION OF NO OBJECTION RE: 12TH INTERIM APPLICATION OF FTI POLICANO AND MANZO | 0.10 | $49.50 |
| 5/7/2004 | 013 | SA CABAN | E-FILE CERTIFICATE OF NO OBJECTION TO FTI 12TH QUARTERLY FEE APPLICATION; FORWARD SAME TO J. PORT. | 0.10 | $17.00 |
| 5/11/2004 | 013 | MR LASTOWSKI | REVIEW WARREN SMITH APRIL FEE APPLICATION | 0.10 | $49.50 |
| 5/17/2004 | 013 | SA CABAN | REVIEW NOTICE OF SSL 12TH QUARTERLY FEE APPLICATION AND RESPOND TO A. CASKADON W/ REVISIONS. | 0.20 | $34.00 |
| 5/18/2004 | 013 | SA CABAN | SAVE TO SYSTEM AND E-FILE STROOCK 12TH QUARTERLY FEE APPLICATION; FORWARD CONFIRMATION TO A. CASKADON. | 0.30 | $51.00 |
| 5/18/2004 | 013 | SA CABAN | REVIEW AMENDED ADMINISTRATIVE ORDER FOR PROCEDURES FOR SERVING QUARTERLY FEE APPLICATIONS. | 0.10 | $17.00 |
| 5/18/2004 | 013 | SA CABAN | PREPARE CERTIFICATE OF SERVICE FOR NOTICE OF STROOCK 12TH QUARTERLY FEE APPLICATION. | 0.10 | $17.00 |
| 5/18/2004 | 013 | SA CABAN | CONVERT TO PDF FORMAT AND E-FILE CERTIFICATE OF SERVICE FOR NOTICE OF STROOCK 12TH QUARTERLY FEE APPLICATION; PREPARE SAME FOR SERVICE. | 0.20 | $34.00 |
| 5/19/2004 | 013 | SA CABAN | CALENDAR OBJECTION DEADLINE FOR STROOCK 12TH QUARTERLY FEE APPLICATION. | 0.10 | $17.00 |
| 5/19/2004 | 013 | SA CABAN | REVIEW DOCKET AND PREPARE CERTIFICATE OF NO OBJECTION TO STROOCK MARCH 2004 FEE APPLICATION. | 0.20 | $34.00 |
| 5/20/2004 | 013 | SA CABAN | CONVERT TO PDF FORMAT AND E-FILE CERTIFICATE OF NO OBJECTION TO STROOCK 36TH MONTHLY FEE APPLICATION; FORWARD FOR PAYMENT PROCESSING. | 0.30 | $51.00 |
| | | | Code Total | 1.80 | $371.00 |

Duane Morris
June 28, 2004
Page 14

File # K0248-00001                                          INVOICE # 1021202
    W.R. GRACE & CO.

| Date | | Name | Description | Hours | Amount |
|------|---|------|-------------|-------|--------|
| 5/20/2004 | 015 | MR LASTOWSKI | E-MAILS TO AND FROM DEBTOR'S COUNSEL RE: TELEPHONIC APPEARANCE AT 5/24/04 HEARING | 0.10 | $49.50 |
| 5/21/2004 | 015 | MR LASTOWSKI | TELEPHONE CALLS TO AND FROM DEBTOR'S COUNSEL RE: STATUS OF 5/24/04 HEARING | 0.10 | $49.50 |
| 5/24/2004 | 015 | MR LASTOWSKI | ATTEND OMNIBUS HEARING | 2.80 | $1,386.00 |
| 5/24/2004 | 015 | MR LASTOWSKI | TELEPHONE CALL TO A. KRIEGER RE: 5/24/04 HEARING | 0.20 | $99.00 |
| 5/24/2004 | 015 | MR LASTOWSKI | PREPARE FOR 5/24/04 HEARING | 1.40 | $693.00 |
| | | | Code Total | 4.60 | $2,277.00 |

File # K0248-00001                                           INVOICE # 1021202
    W.R. GRACE & CO.

| | | | | |
|---|---|---|---|---|
| 5/25/2004 017 | MR LASTOWSKI | E-MAILS TO AND FROM A. KRIEGER RE: W.R. GRACE PRESS RELEASES RELATING TO PLAN | 0.10 | $49.50 |
| 5/26/2004 017 | MR LASTOWSKI | TELEPHONE CALL FROM A. KRIEGER RE: EXCLUSIVITY ISSUES | 0.10 | $49.50 |
| 5/26/2004 017 | MR LASTOWSKI | REVIEW ISSUES RE: EXTENSION OF EXCLUSIVITY | 0.30 | $148.50 |
| | | Code Total | 0.50 | $247.50 |

File # K0248-00001                                          INVOICE # 1021202
    W.R. GRACE & CO.

| Date | | Name | Description | Hours | Amount |
|---|---|---|---|---|---|
| 5/4/2004 | 018 | MR LASTOWSKI | REVIEW DEBTOR'S RESPONSE TO LIBBY CLAIMANT'S MOTION FOR RELIEF FROM THE AUTOMATIC STAY | 0.50 | $247.50 |
| 5/18/2004 | 018 | MR LASTOWSKI | REVIEW LIBBY CLAIMANTS' SUPPLEMENT TO MOTION FOR RELIEF FROM AUTOMATIC STAY AND PRELIMINARY INJUNCTION TO TAKE PERPETUATION DEPOSITIONS | 0.20 | $99.00 |
| 5/18/2004 | 018 | MR LASTOWSKI | REVIEW LIBBY CLAIMANTS' REPLY MEMORANDUM IN SUPPORT OF MOTION FOR RELIEF FROM AUTOMATIC STAY AND PRELIMINARY INJUNCTION TO TAKE PERPETUATION DEPOSITIONS | 0.20 | $99.00 |
| | | | Code Total | 0.90 | $445.50 |

Duane Morris
June 28, 2004
Page 17

File # K0248-00001                                        INVOICE # 1021202
    W.R. GRACE & CO.

| 5/3/2004 | 025 | JH LEMKIN | LEGAL RESEARCH - 363(F) ISSUES - TWA OPINION. | 0.50 | $147.50 |
|---|---|---|---|---|---|
| | | | Code Total | 0.50 | $147.50 |

Duane Morris
June 28, 2004
Page 18

File # K0248-00001
    W.R. GRACE & CO.

INVOICE #  1021202

|  | TOTAL SERVICES | 69.00 | $32,817.00 |
|--|----------------|-------|-----------|

DUANE MORRIS LLP

File # K0248-00001                                              INVOICE # 1021202
    W.R. GRACE & CO.

| DATE | DISBURSEMENTS | | AMOUNT |
|------|---------------|---|--------|
| 5/3/2004 | LEXIS LEGAL RESEARCH LEMKIN, JOSEPH | | 6.30 |
| 5/3/2004 | LEXIS LEGAL RESEARCH LEMKIN, JOSEPH | | 18.00 |
| 5/6/2004 | LEXIS LEGAL RESEARCH LEMKIN, JOSEPH | | 1.70 |
| 5/6/2004 | LEXIS LEGAL RESEARCH LEMKIN, JOSEPH | | 6.00 |
| 5/6/2004 | LEXIS LEGAL RESEARCH LEMKIN, JOSEPH | | 4.90 |
| 5/7/2004 | LEXIS LEGAL RESEARCH LEMKIN, JOSEPH | | 1.70 |
| 5/7/2004 | LEXIS LEGAL RESEARCH LEMKIN, JOSEPH | | 2.00 |
| 5/7/2004 | LEXIS LEGAL RESEARCH LEMKIN, JOSEPH | | 0.70 |
| | | Total: | $41.30 |
| 5/6/2004 | OVERNIGHT MAIL PACKAGE SENT TO WILLIAM S KATCHEN ESQ AT C/O ANDREW NAPORANO - NORTH PALM BEACH, FL FROM VANESSA MARCHELLO AT DUANE MORRIS LLP - NEWARK, NJ (TRACKING #845621422660) | | 18.46 |
| | | Total: | $18.46 |
| 5/31/2004 | MESSENGER SERVICE | | 194.50 |
| 5/31/2004 | MESSENGER SERVICE | | 318.20 |
| | | Total: | $512.70 |
| 5/31/2004 | OVERTIME RELATED COSTS | | 29.88 |
| | | Total: | $29.88 |
| 5/31/2004 | PRINTING & DUPLICATING - INTERNAL | | 5.70 |
| | | Total: | $5.70 |
| 5/31/2004 | TELECOPY | | 240.35 |
| 5/31/2004 | TELECOPY | | -14.25 |
| | | Total: | $226.10 |
| 5/31/2004 | DOCUMENT RETRIEVAL | | 7.19 |
| 5/31/2004 | DOCUMENT RETRIEVAL | | 15.31 |
| | | Total: | $22.50 |
| 5/31/2004 | PRINTING & DUPLICATING | | 332.73 |
| 5/31/2004 | PRINTING & DUPLICATING | | 1,001.16 |
| | | Total: | $1,333.89 |
| | TOTAL DISBURSEMENTS | | $2,190.53 |