**Exhibit B**
May Fee Application

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | |

**Objection Deadline: July 26, 2004 at 4:00 p.m.**
**Hearing Date: TBD only if necessary**

## SUMMARY OF APPLICATION OF REED SMITH LLP FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS SPECIAL ASBESTOS PRODUCT LIABILITY DEFENSE COUNSEL TO DEBTORS FOR THE THIRTY-FIFTH MONTHLY INTERIM PERIOD FROM MAY 1, 2004 THROUGH MAY 31, 2004

Name of Applicant:   Reed Smith LLP

Authorized to Provide Professional Services to: W. R. Grace & Co., et al., Debtors and
Debtors-in-Possession

Date of Retention:   July 19, 2001,
effective as of April 2, 2001

Period for which compensation and
reimbursement is sought:   May 1, 2004 through May 31, 2004

Amount of fees and expenses sought as
actual, reasonable, and necessary:   $43,471.50

This an: X monthly   __ interim   __ final application.

Prior Applications filed:  Yes.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 8/28/01 | 4/2/01 through 7/31/01 | $40,583.00 | $356.92 | No objections served on counsel | No objections served on counsel |
| 9/27/01 | 8/1/01 through 8/31/01 | $90,113.00 | $4,048.11 | No objections served on counsel | No objections served on counsel |
| 10/26/01 | 9/1/01 through 9/30/01 | $155,804.00 | $6,971.66 | No objections served on counsel | No objections served on counsel |
| 11/27/01 | 10/1/01 through 10/31/01 | $229,036.50 | $10,314.97 | No objections served on counsel | No objections served on counsel |
| 12/26/01 | 11/1/01 through 11/30/01 | $216,703.50 | $22,667.19 | No objections served on counsel | No objections served on counsel |
| 1/30/02 | 12/1/01 through 12/31/01 | $152,288.00 | $43,025.11 | No objections served on counsel | No objections served on counsel |
| 3/1/02 | 1/1/02 through 1/31/02 | $152,389.50 | $45,525.87 | No objections served on counsel | No objections served on counsel |
| 3/28/02 | 2/1/02 through 2/28/02 | $115,694.50 | $39,388.59 | No objections served on counsel | No objections served on counsel |
| 5/2/02 | 3/1/02 through 3/31/02 | $95,617.50 | $49,224.63 | No objections served on counsel | No objections served on counsel |
| 5/28/02 | 4/1/02 through 4/30/02 | $125,169.50 | $44,498.12 | No objections served on counsel | No objections served on counsel |
| 6/28/02 | 5/1/02 through 5/31/02 | $186,811.50 | $88,641.73 | No objections served on counsel | No objections served on counsel |
| 8/5/02 | 6/1/02 through 6/30/02 | $167,414.75 | $26,462.86 | No objections served on counsel | No objections served on counsel |
| 9/9/02 | 7/1/02 through 7/31/02 | $121,203.75 | $7,897.17 | No objections served on counsel | No objections served on counsel |
| 9/30/02 | 8/1/02 through 8/31/02 | $183,876.75 | $18,631.51 | No objections served on counsel | No objections served on counsel |

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 10/31/02 | 9/1/02 through 9/30/02 | $205,975.00 | $12,810.65 | No objections served on counsel | No objections served on counsel |
| 11/27/02 | 10/1/02 through 10/31/02 | $172,838.75 | $34,384.69 | No objections served on counsel | No objections served on counsel |
| 12/30/02 | 11/1/02 through 11/30/02 | $115,576.00 | $12,630.85 | No objections served on counsel | No objections served on counsel |
| 1/30/03 | 12/1/02 through 12/31/02 | $36,744.50 | $16,310.05 | No objections served on counsel | No objections served on counsel |
| 3/6/03 | 1/1/03 through 1/31/03 | $123,884.00 | $3,760.28 | No objections served on counsel | No objections served on counsel |
| 4/2/03 | 2/1/03 through 2/28/03 | $233,867.50 | $21,251.46 | No objections served on counsel | No objections served on counsel |
| 5/7/03 | 3/1/03 through 3/31/03 | $124,350.00 | $30,380.42 | No objections served on counsel | No objections served on counsel |
| 6/4/03 | 4/1/03 through 4/30/03 | $223,770.50 | $19,411.28 | No objections served on counsel | No objections served on counsel |
| 7/1/03 | 5/1/03 through 5/31/03 | $190,838.00 | $22,397.08 | No objections served on counsel | No objections served on counsel |
| 7/31/03 | 6/1/03 through 6/30/03 | $165,837.25 | $18,778.12 | No objections served on counsel | No objections served on counsel |
| 8/29/03 | 7/1/03 through 7/31/03 | $202,033.50 | $13,132.57 | No objections served on counsel | No objections served on counsel |
| 10/2/03 | 8/1/03 through 8/31/03 | $155,275.50 | $5,526.19 | No objections served on counsel | No objections served on counsel |
| 10/28/03 | 9/1/03 through 9/30/03 | $32,877.00 | $5,836.88 | No objections served on counsel | No objections served on counsel |
| 11/28/03 | 10/1/03 through 10/31/03 | $20,656.50 | $3,553.00 | No objections served on counsel | No objections served on counsel |

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 12/29/03 | 11/1/03 through 11/30/03 | $16,642.50 | $352.73 | No objections served on counsel | No objections served on counsel |
| 2/4/04 | 12/1/03 through 12/31/03 | $8,871.00[2] | $1,332.05 | No objections served on counsel | No objections served on counsel |
| 3/10/04 | 1/1/04 through 1/31/04 | $21,531.00 | $85.71 | No objections served on counsel | No objections served on counsel |
| 4/7/04 | 2/1/04 through 2/29/04 | $21,116.00 | $2,537.94 | No objections served on counsel | No objections served on counsel |
| 5/5/04 | 3/1/04 through 3/31/04 | $11,113.00 | $442.16 | No objections served on counsel | No objections served on counsel |
| 6/4/04 | 4/1/04 through 4/30/04 | $16,495.50 | $41.08 | No objections served on counsel | No objections served on counsel |

As indicated above, this is the thirty-fifth application for monthly interim compensation of services filed with the Bankruptcy Court in the Chapter 11 Cases.

The total time expended for the preparation of this application is approximately 10 hours, and the corresponding estimated compensation *that will be requested in a future application* is approximately $4,500.00.

The Reed Smith attorneys who rendered professional services in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| James J. Restivo, Jr. | Partner | 33 Years | Litigation | $495.00 | 21.80 | $10,791.00 |
| Paul M. Singer | Partner | 36 Years | Bankruptcy | $495.00 | 1.00 | $495.00 |
| Lawrence E. Flatley | Partner | 28 Years | Litigation | $470.00 | .70 | $329.00 |
| Douglas E. Cameron | Partner | 19 Years | Litigation | $465.00 | 27.10 | $12,601.50 |
| James W. Bentz | Partner | 15 Years | Litigation | $370.00 | 18.90 | $6,993.00 |
| Andrew J. Muha | Associate | 3 Years | Litigation | $235.00 | 15.20 | $3,572.00 |
| Nicholas R. Pagliari | Associate | 3 Years | Bankruptcy | $240.00 | 15.90 | $3,816.00 |

---

2  Although Reed Smith initially requested $9,795.00 for the December 2003 monthly interim period, it revised its request after discovering an error in its Fee Application for that period, after the Fee Application was filed (and with the advice and consent of the Fee Auditor).  The corrected amount requested by Reed Smith for that period is reflected above.

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Janice E. Falini | Associate | 1 Year | Bankruptcy | $200.00 | .40 | $80.00 |

The paraprofessionals who rendered professional service in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years in position | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Maureen L. Atkinson | Paralegal | 26 Years | Litigation | $145.00 | 6.50 | $942.50 |
| John B. Lord | Paralegal | 11 Years | Litigation | $160.00 | 8.40 | $1,344.00 |
| Harrison S. Flakker | Analyst | 3 Years | Knowledge Management | $110.00 | 1.10 | $121.00 |

Total Fees:  $41,085.00

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Hours | Amount |
|---|---|---|
| Litigation and Litigation Counseling | 69.20 | $24,568.50 |
| ZAI Science Trial | 11.50 | $4,664.00 |
| Fee Applications | 20.00 | $4,056.00 |
| Hearings | 16.30 | $7,796.50 |
| **Total:** | **117.00** | **$41,085.00** |

## EXPENSE SUMMARY

| Description | Litigation and Litigation Consulting | ZAI Science Trial |
|---|---|---|
| Telephone Expense | $6.05 | ---- |
| Duplicating/Printing | $188.10 | $4.05 |
| Duplicating -- Outside | $1,410.94 | ---- |
| Postage Expense | $3.87 | $2.59 |
| Courier Service – Outside | $35.20 | ---- |
| Documentation Charge | $3.43 | ---- |
| Lexis | $15.90 | ---- |
| Other Databases | $20.65 | $27.02 |
| Air Travel | ---- | $668.70 |
| SUBTOTAL | $1,684.14 | $702.36 |
| TOTAL | | $2,386.50 |

Dated:  July 2, 2004

REED SMITH LLP

/s/ Kurt F. Gwynne
Kurt F.Gwynne, Esquire (No. 3951)
1201 Market Street, Suite 1500
Wilmington, DE  19801
Telephone:  (302) 778-7500
Facsimile:  (302) 778-7575
E-mail: kgwynne@reedsmith.com

and

James J. Restivo, Jr., Esquire
Lawrence E. Flatley, Esquire
Douglas E. Cameron, Esquire
435 Sixth Avenue
Pittsburgh, PA  15219
Telephone:  (412) 288-3131
Facsimile:  (412) 288-3063

Special Asbestos Products Liability Defense
Counsel

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.
One Town Center Road
Boca Raton, FL    33486

| | |
|---|---|
| Invoice Number | 1158781 |
| Invoice Date | 06/30/04 |
| Client Number | 172573 |

=========================================================================

Re: W. R. Grace & Co.

(60026)  Litigation and Litigation Consulting

    Expenses                        1,684.14

                 TOTAL BALANCE DUE UPON RECEIPT      $1,684.14
                                             =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.                          Invoice Number      1158781
One Town Center Road                     Invoice Date      06/30/04
Boca Raton, FL    33486                  Client Number       172573
                                         Matter Number        60026

===========================================================================

Re: Litigation and Litigation Consulting

FOR COSTS ADVANCED AND EXPENSES INCURRED:

    Telephone Expense                          6.05
    Documentation Charge                       3.43
    Duplicating/Printing                     188.10
    Other Databases                           20.65
    Lexis                                     15.90
    Postage Expense                            3.87
    Courier Service - Outside                 35.20
    Outside Duplicating                    1,410.94

                    CURRENT EXPENSES                     1,684.14
                                                        --------------

                    TOTAL BALANCE DUE UPON RECEIPT       $1,684.14
                                                        ==============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.                          Invoice Number      1158781
One Town Center Road                     Invoice Date      06/30/04
Boca Raton, FL   33486                   Client Number       172573
                                         Matter Number        60026

=====================================================================

Re: (60026)  Litigation and Litigation Consulting


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | Description | Amount |
|---|---|---|
| 04/27/04 | 561-362-1533/BOCA RATON, FL/2 | .10 |
| 04/30/04 | 561-362-1533/BOCA RATON, FL/25 | 1.25 |
| 04/30/04 | 614-464-5460/COLUMBUS, OH/14 | .70 |
| 04/30/04 | Other Databases | 20.65 |
| 05/03/04 | 617-426-0135/BOSTON, MA/5 | .20 |
| 05/03/04 | ATTY # 0718: 6 COPIES | .90 |
| 05/04/04 | 617-426-5900/BOSTON, MA/10 | .45 |
| 05/04/04 | 614-464-5460/COLUMBUS, OH/3 | .15 |
| 05/04/04 | ATTY # 0559; 94 COPIES | 14.10 |
| 05/04/04 | ATTY # 0559; 94 COPIES | 14.10 |
| 05/04/04 | ATTY # 0559; 73 COPIES | 10.95 |
| 05/04/04 | ATTY # 0559; 73 COPIES | 10.95 |
| 05/04/04 | ATTY # 0885: 2 COPIES | .30 |
| 05/04/04 | ATTY # 0885: 2 COPIES | .30 |
| 05/04/04 | ATTY # 0559: 6 COPIES | .90 |
| 05/04/04 | ATTY # 0559: 12 COPIES | 1.80 |
| 05/04/04 | ATTY # 0559: 2 COPIES | .30 |
| 05/04/04 | ATTY # 0559: 2 COPIES | .30 |

```
172573 W. R. Grace & Co.                        Invoice Number  1158781
60026  Litigation and Litigation Consulting     Page    2
       June 30, 2004
```

| Date | Description | Amount |
|------|-------------|-------:|
| 05/04/04 | ATTY # 0559: 6 COPIES | .90 |
| 05/04/04 | ATTY # 0559: 9 COPIES | 1.35 |
| 05/04/04 | ATTY # 0559: 4 COPIES | .60 |
| 05/04/04 | ATTY # 0559: 4 COPIES | .60 |
| 05/04/04 | ATTY # 0559: 12 COPIES | 1.80 |
| 05/04/04 | ATTY # 0559: 12 COPIES | 1.80 |
| 05/04/04 | ATTY # 0559: 1 COPIES | .15 |
| 05/04/04 | ATTY # 0559: 1 COPIES | .15 |
| 05/04/04 | ATTY # 0559: 2 COPIES | .30 |
| 05/05/04 | 614-464-5460/COLUMBUS, OH/7 | .35 |
| 05/05/04 | 561-362-1533/BOCA RATON, FL/15 | .70 |
| 05/05/04 | 617-426-0135/BOSTON, MA/2 | .10 |
| 05/05/04 | 561-362-1533/BOCA RATON, FL/2 | .10 |
| 05/05/04 | ATTY # 0885; 10 COPIES | 1.50 |
| 05/05/04 | ATTY # 0885; 10 COPIES | 1.50 |
| 05/05/04 | ATTY # 0885; 10 COPIES | 1.50 |
| 05/05/04 | ATTY # 0885; 10 COPIES | 1.50 |
| 05/05/04 | ATTY # 0718; 5 COPIES | .75 |
| 05/05/04 | ATTY # 0718; 5 COPIES | .75 |
| 05/05/04 | ATTY # 0885: 3 COPIES | .45 |
| 05/05/04 | ATTY # 0885: 3 COPIES | .45 |
| 05/05/04 | ATTY # 0718: 12 COPIES | 1.80 |
| 05/05/04 | ATTY # 0885: 2 COPIES | .30 |
| 05/05/04 | ATTY # 0885: 2 COPIES | .30 |
| 05/05/04 | ATTY # 0885: 3 COPIES | .45 |
| 05/05/04 | ATTY # 0885: 2 COPIES | .30 |

172573 W. R. Grace & Co.
60026  Litigation and Litigation Consulting
       June 30, 2004

Invoice Number  1158781
Page   3

| 05/05/04 | ATTY # 0885: 2 COPIES | .30 |
| 05/05/04 | ATTY # 0885: 1 COPIES | .15 |
| 05/05/04 | ATTY # 0559: 6 COPIES | .90 |
| 05/06/04 | ATTY # 0718; 21 COPIES | 3.15 |
| 05/06/04 | ATTY # 0718; 21 COPIES | 3.15 |
| 05/06/04 | ATTY # 0718: 2 COPIES | .30 |
| 05/06/04 | ATTY # 0718: 1 COPIES | .15 |
| 05/06/04 | ATTY # 0718: 6 COPIES | .90 |
| 05/06/04 | ATTY # 0887: 21 COPIES | 3.15 |
| 05/06/04 | ATTY # 0718: 4 COPIES | .60 |
| 05/06/04 | ATTY # 0718: 25 COPIES | 3.75 |
| 05/06/04 | ATTY # 0718: 8 COPIES | 1.20 |
| 05/06/04 | ATTY # 0718: 4 COPIES | .60 |
| 05/06/04 | ATTY # 0718: 4 COPIES | .60 |
| 05/06/04 | ATTY # 0559: 6 COPIES | .90 |
| 05/06/04 | ATTY # 0559: 6 COPIES | .90 |
| 05/06/04 | ATTY # 0559: 1 COPIES | .15 |
| 05/06/04 | Postage Expense | 3.87 |
| 05/07/04 | ATTY # 0559; 48 COPIES | 7.20 |
| 05/07/04 | ATTY # 0559; 48 COPIES | 7.20 |
| 05/10/04 | ATTY # 0559; 5 COPIES | .75 |
| 05/10/04 | ATTY # 0559; 5 COPIES | .75 |
| 05/13/04 | 302-652-5340/WILMINGTON, DE/2 | .10 |
| 05/13/04 | ATTY # 0349: 1 COPIES | .15 |
| 05/13/04 | ATTY # 0887: 21 COPIES | 3.15 |
| 05/13/04 | ATTY # 0885: 2 COPIES | .30 |

172573 W. R. Grace & Co.
60026  Litigation and Litigation Consulting
       June 30, 2004

Invoice Number  1158781
Page    4

| | | |
|---|---|---|
| 05/13/04 | ATTY # 0559: 4 COPIES | .60 |
| 05/13/04 | ATTY # 0559: 1 COPIES | .15 |
| 05/13/04 | ATTY # 0559: 1 COPIES | .15 |
| 05/13/04 | ATTY # 0559: 1 COPIES | .15 |
| 05/13/04 | ATTY # 0559: 13 COPIES | 1.95 |
| 05/13/04 | ATTY # 0559: 2 COPIES | .30 |
| 05/13/04 | ATTY # 0559: 2 COPIES | .30 |
| 05/14/04 | ATTY # 0718; 246 COPIES | 36.90 |
| 05/14/04 | ATTY # 0718: 12 COPIES | 1.80 |
| 05/14/04 | ATTY # 0718: 4 COPIES | .60 |
| 05/14/04 | ATTY # 0718: 4 COPIES | .60 |
| 05/17/04 | ATTY # 0349; 6 COPIES | .90 |
| 05/17/04 | ATTY # 0559; 2 COPIES | .30 |
| 05/17/04 | ATTY # 0349: 1 COPIES | .15 |
| 05/17/04 | ATTY # 0349: 1 COPIES | .15 |
| 05/17/04 | ATTY # 0885: 2 COPIES | .30 |
| 05/17/04 | ATTY # 0885: 2 COPIES | .30 |
| 05/18/04 | Outside Duplicating - - VENDOR:IKON OFFICE SOLUTIONS, INC. COPYING | 61.30 |
| 05/18/04 | Outside Duplicating - - VENDOR:IKON OFFICE SOLUTIONS, INC. COPYING | 65.80 |
| 05/18/04 | ATTY # 0349; 6 COPIES | .90 |
| 05/18/04 | 561-362-1533/BOCA RATON, FL/16 | .75 |
| 05/18/04 | ATTY # 0885: 3 COPIES | .45 |
| 05/18/04 | ATTY # 0885: 3 COPIES | .45 |
| 05/18/04 | ATTY # 0349: 1 COPIES | .15 |
| 05/18/04 | ATTY # 0349: 3 COPIES | .45 |

172573 W. R. Grace & Co.                          Invoice Number  1158781
60026  Litigation and Litigation Consulting       Page    5
       June 30, 2004


05/18/04   ATTY # 0349: 2 COPIES                              .30

05/18/04   ATTY # 0885: 1 COPIES                              .15

05/18/04   ATTY # 0885: 1 COPIES                              .15

05/18/04   ATTY # 0885: 2 COPIES                              .30

05/19/04   Outside Duplicating - - VENDOR:IKON OFFICE      1023.09
           SOLUTIONS, INC. COPYING--copies for hard-copy
           service of quarterly fee application on service
           list parties.

05/19/04   843-216-6509/MTPLEASANT, SC/4                      .20

05/19/04   561-362-1533/BOCA RATON, FL/4                      .20

05/19/04   ATTY # 0885; 11 COPIES                            1.65

05/19/04   ATTY # 0349: 1 COPIES                              .15

05/19/04   ATTY # 0349: 1 COPIES                              .15

05/19/04   ATTY # 0885: 1 COPIES                              .15

05/19/04   ATTY # 0885: 2 COPIES                              .30

05/19/04   ATTY # 0885: 2 COPIES                              .30

05/19/04   ATTY # 0885: 3 COPIES                              .45

05/21/04   Lexis--Electronic case retrieval                 9.48

05/23/04   Lexis--Electronic case retrieval                 6.42

05/24/04   ATTY # 0349; 39 COPIES                           5.85

05/24/04   ATTY # 0349; 44 COPIES                           6.60

05/24/04   ATTY # 0559: 1 COPIES                             .15

05/24/04   ATTY # 0349: 2 COPIES                             .30

05/24/04   ATTY # 0349: 6 COPIES                             .90

05/24/04   Courier Service - 00843 UPS - Shipped from      12.52
           Douglas Cameron, Reed Smith LLP - Pittsburgh to
           Janet Baer,  Kirkland & Ellis (CHICAGO IL
           60601).

05/25/04   828-898-8565/BANNER ELK, NC/14                    .70

172573 W. R. Grace & Co.                        Invoice Number  1158781
60026  Litigation and Litigation Consulting     Page   6
       June 30, 2004


05/25/04  ATTY # 0559: 2 COPIES                              .30

05/25/04  Courier Service - 00843 UPS - Shipped from       12.52
          Douglas Cameron, Reed Smith LLP - Pittsburgh to
          Janet Baer,  Kirkland & Ellis (CHICAGO IL
          60601).

05/25/04  Courier Service - 00843 UPS - Shipped from       10.16
          Douglas Cameron, Reed Smith LLP - Pittsburgh to
          Janet Baer,  Kirkland & Ellis (CHICAGO IL
          60601).

05/26/04  ATTY # 0559; 2 COPIES                              .30

05/26/04  ATTY # 0559; 2 COPIES                              .30

05/26/04  ATTY # 4229: 12 COPIES                            1.80

05/27/04  Documentation Charge - - Electronic docket        3.43
          retrieval service charge for April 2004.

05/27/04  ATTY # 4229: 10 COPIES                            1.50

05/28/04  Outside Duplicating - - VENDOR:IKON OFFICE      260.75
          SOLUTIONS, INC. - COPYING

05/28/04  ATTY # 0559: 6 COPIES                              .90

05/28/04  ATTY # 0559: 6 COPIES                              .90

05/28/04  ATTY # 0559: 12 COPIES                            1.80

                       CURRENT EXPENSES                 1,684.14
                                                        - - - - - - - - - - - - -
                       TOTAL BALANCE DUE UPON RECEIPT    $1,684.14
                                                        ===============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                              Invoice Number      1158782
5400 Broken Sound Blvd., N.W.            Invoice Date       06/30/04
Boca Raton, FL 33487                     Client Number       172573


========================================================================

Re: W. R. Grace & Co.


(60028)   ZAI Science Trial

            Expenses                            702.36

                    TOTAL BALANCE DUE UPON RECEIPT        $702.36
                                                         ==============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                          Invoice Number      1158782
5400 Broken Sound Blvd., N.W.        Invoice Date        06/30/04
Boca Raton, FL 33487                 Client Number         172573
                                     Matter Number          60028


=================================================================

Re: ZAI Science Trial


FOR COSTS ADVANCED AND EXPENSES INCURRED:

    Duplicating/Printing                 4.05
    Other Databases                     27.02
    Postage Expense                      2.59
    Air Travel Expense                 668.70

                CURRENT EXPENSES                      702.36
                                                 --------------

                TOTAL BALANCE DUE UPON RECEIPT       $702.36
                                                 ==============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace                              Invoice Number      1158782
5400 Broken Sound Blvd., N.W.            Invoice Date      06/30/04
Boca Raton, FL 33487                     Client Number       172573
                                         Matter Number        60028

==================================================================================

Re: (60028)  ZAI Science Trial

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | Description | Amount |
|---|---|---|
| 02/09/04 | FLATLEY/LAWRENCE--Airfare for 2/17/04 roundtrip travel from Pittsburgh to Philadelphia for meeting with Grace in-house counsel. | 668.70 |
| 04/30/04 | Documentation charge--Electronic docket retrieval service charge | 27.02 |
| 05/05/04 | Postage Expense | 1.11 |
| 05/05/04 | Postage Expense | 1.11 |
| 05/18/04 | ATTY # 0885: 1 COPIES | .15 |
| 05/18/04 | ATTY # 0885: 1 COPIES | .15 |
| 05/18/04 | ATTY # 0885: 1 COPIES | .15 |
| 05/18/04 | ATTY # 0885: 1 COPIES | .15 |
| 05/18/04 | ATTY # 0885: 1 COPIES | .15 |
| 05/18/04 | ATTY # 0885: 1 COPIES | .15 |
| 05/19/04 | Postage Expense | .37 |
| 05/19/04 | ATTY # 0349; 4 COPIES | .60 |
| 05/19/04 | ATTY # 0349; 10 COPIES | 1.50 |
| 05/19/04 | ATTY # 0349; 2 COPIES | .30 |
| 05/25/04 | ATTY # 0559: 5 COPIES | .75 |

CURRENT EXPENSES                                                     702.36

```
172573  W. R. Grace & Co.                    Invoice Number  1158782
60028   ZAI Science Trial                     Page   2
        June 30, 2004
```

```
                                                    -------------
                TOTAL BALANCE DUE UPON RECEIPT          $702.36
                                                    =============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                          Invoice Number      1158766
One Town Center Road                     Invoice Date      06/30/04
Boca Raton, FL   33486                   Client Number       172573


===================================================================

Re: W. R. Grace & Co.


(60026)  Litigation and Litigation Consulting

   Fees                              24,568.50

              TOTAL BALANCE DUE UPON RECEIPT        $24,568.50
                                                   ==============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                          Invoice Number      1158766
One Town Center Road                     Invoice Date      06/30/04
Boca Raton, FL    33486                  Client Number       172573
                                         Matter Number        60026


========================================================================

Re: (60026)  Litigation and Litigation Consulting

FOR PROFESSIONAL SERVICES PROVIDED THROUGH MAY 31, 2004

| Date | Name | | Hours |
|------|------|---|-------|

| 05/01/04 | Cameron | Review non-debtor third party asbestos defendant discovery materials. | .90 |
| 05/03/04 | Atkinson | Meeting with J. Bentz regarding information on documents within Grace electronic document database. | .30 |
| 05/03/04 | Bentz | Review of correspondence regarding Canadian issue (.2); conferences with M. Murphy and counsel for non-debtor third party asbestos defendant regarding affidavits and document productions (.7); negotiating terms of document production (.9); conference with M. Atkinson regarding document production (.2); letter confirming agreement regarding document production (.8). | 2.80 |
| 05/04/04 | Bentz | Conferences with M. Murphy and corresponding with counsel for non-debtor third party asbestos defendant regarding document production (.7); arranging document production (.6). | 1.30 |
| 05/05/04 | Atkinson | Electronic database searches re: agricultural/horticultural documents, and detailed summary (0.7); e-mail to J. Bentz re: same (0.2). | .90 |

172573 W. R. Grace & Co.                          Invoice Number   1158766
60026  Litigation and Litigation Consulting       Page    2
       June 30, 2004


    Date   Name                                                      Hours
    -------- -----------                                             -----

05/05/04 Bentz            Letter to counsel for non-debtor            2.80
                          third party asbestos defendant
                          regarding document production and
                          subsequent revisions (.9);
                          negotiations regarding document
                          production (.9); conferences with
                          R. Finke and M. Murphy regarding
                          document production (1.0).

05/05/04 Cameron          Review e-mail and draft letter               .60
                          regarding discovery by non-debtor
                          third party asbestos defendant and
                          e-mails regarding same.

05/06/04 Atkinson         Review correspondence re:                    .30
                          materials previously produced in
                          other proceedings.

05/06/04 Bentz            Conferences with M. Murphy and              1.00
                          counsel for non-debtor third party
                          asbestos defendant regarding
                          document production.

05/06/04 Flatley          With J. Bentz re: status.                    .10

05/11/04 Bentz            Review of document production to            1.00
                          non-debtor third party asbestos
                          defendant and affidavits supplied
                          to date.

05/11/04 Cameron          Review correspondence relating to          2.20
                          discovery by non-debtor third
                          party asbestos defendant (.80);
                          review newspaper reports and other
                          scientific and news reports
                          regarding miscellaneous asbestos
                          issues and impact on W. R. Grace
                          (1.40).

05/12/04 Cameron          Participate in parts of conference         1.60
                          call with J. Restivo, D. Siegel
                          and B. Beber regarding asbestos
                          claims issues in bankruptcy (0.7);
                          review data regarding same (0.9).

05/12/04 Restivo          Conference call with B. Beber, D.           .90
                          Siegel and D. Cameron re: asbestos
                          claims in bankruptcy case.

172573 W. R. Grace & Co.                          Invoice Number  1158766
60026  Litigation and Litigation Consulting       Page    3
       June 30, 2004

| Date | Name | | Hours |
|------|------|--|-------|

| 05/13/04 | Atkinson | Review correspondence and CDs of ZAI documents previously produced, for production to non-debtor third party asbestos defendant. | .90 |
| 05/13/04 | Bentz | Review of document production and letter to counsel for non-debtor third party asbestos defendant regarding same (2.4); corresponding with counsel for non-debtor third party (.9); corresponding with R. Finke regarding J. Yang affidavits (.2); conference with M. Murphy regarding document production issues (.3). | 3.80 |
| 05/13/04 | Cameron | Review materials regarding follow-up to telephone call with Grace representatives concerning asbestos claims issues (0.4) and meet with J. Restivo regarding same (0.2). | .60 |
| 05/13/04 | Flakker | Locate three boxes of CDs for production to third party non-debtor asbestos defendant. | .60 |
| 05/13/04 | Restivo | Telephone calls with B. Beber, et al. (0.5) and meeting with P. Singer (1.0) re: asbestos trust issue. | 1.50 |
| 05/13/04 | Singer | Meeting with J. Restivo re: issues and options relating to asbestos claims and trust. | 1.00 |
| 05/14/04 | Atkinson | Review and arrange with vendor to have copied CDs of previous document production to provide to counsel for non-debtor third party asbestos defendant. | .60 |
| 05/14/04 | Bentz | Drafting letter to counsel for non-debtor third party asbestos defendant regarding production of documents (.8); corresponding with M. Murphy and R. Finke regarding document production and affidavits (.5). | 1.30 |

```
172573 W. R. Grace & Co.                        Invoice Number  1158766
60026  Litigation and Litigation Consulting     Page    4
       June 30, 2004
```

| Date | Name | | Hours |
|------|------|---|-------|

| 05/15/04 | Cameron | Review materials relating to open issues with respect to resolution of asbestos claims in bankruptcy. | .80 |
| 05/17/04 | Atkinson | Review and arrange with Ditto (vendor) to copy CDs of previous document production to provide to counsel for non-debtor third party asbestos defendant. | 1.20 |
| 05/17/04 | Bentz | Review of CD's to be produced to counsel for non-debtor third party asbestos defendant (.6); letter to counsel re: same (.4). | 1.00 |
| 05/17/04 | Cameron | Participate in conference call with B. Beber, D. Siegel, J. Restivo and R. Finke regarding strategy issues for asbestos claims in bankruptcy (0.8); review legal research regarding same (0.6); follow-up with J. Restivo regarding strategy issues (0.2). | 1.60 |
| 05/17/04 | Restivo | Research re: asbestos claims/trust issue (1.7) and conference call with D. Siegel, B. Beber, et al. re: same (0.8). | 2.50 |
| 05/18/04 | Atkinson | Review copies of CDs of previous documents to provide to non-debtor third party asbestos defendant (0.8); search Grace files re: supplemental ZAI CD for production to non-debtor third party (1.2). | 2.00 |
| 05/18/04 | Bentz | Conferences with M. Atkinson regarding production of CD's to counsel for non-debtor third party asbestos defendant (.3); review of various issues regarding production (.9). | 1.20 |
| 05/18/04 | Cameron | Telephone call with R. Finke regarding draft response regarding asbestos claims (0.3); prepare for and attend strategy meeting regarding treatment of asbestos related claims in bankruptcy (0.7); various e-mails relating to asbestos issues in | 2.60 |

172573 W. R. Grace & Co.                          Invoice Number  1158766
60026  Litigation and Litigation Consulting        Page   5
       June 30, 2004


| Date | Name | | Hours |
|------|------|---|-------|

| 05/18/04 | Flakker |  | Canada (0.5); review materials regarding response to asbestos scientific studies (0.6); review non-debtor third party asbestos defendant discovery materials (0.5). | |
| | | | | |

| 05/18/04 | Flakker | Index database server and continue to locate production CDs to be produced to third party non-debtor asbestos defendant. | .50 |
| 05/18/04 | Muha | Research asbestos bankruptcy TDPs for bankruptcy court jurisdictional powers and provisions for litigation against trusts in tort system. | 1.00 |
| 05/18/04 | Pagliari | Meet with J. Restivo and D. Cameron re: research issue. | .60 |
| 05/18/04 | Restivo | Meeting with N. Pagliari (0.3); meeting with D. Cameron (0.2); research re: asbestos trust and asbestos claims issues (1.5). | 2.00 |
| 05/19/04 | Bentz | Letter to counsel for non-debtor third party asbestos defendant regarding production of documents on compact discs. | .90 |
| 05/19/04 | Restivo | Research regarding continuing jurisdiction and venue. | 1.00 |
| 05/20/04 | Pagliari | Research re: asbestos personal injury claims and jurisdiction. | 3.10 |
| 05/21/04 | Pagliari | Research asbestos personal injury claim and jurisdiction (1.7); email to J. Restivo and D. Cameron re: same (0.4). | 2.10 |
| 05/23/04 | Pagliari | Research re: asbestos personal injury claims and jurisdiction. | 2.00 |
| 05/24/04 | Atkinson | Review pleadings files re: appendices filed for J. Restivo meeting preparation. | .30 |

```
172573  W. R. Grace & Co.                        Invoice Number   1158766
60026   Litigation and Litigation Consulting     Page    6
        June 30, 2004
```

| Date | Name | | Hours |
|------|------|---|-------|
| 05/24/04 | Bentz | Review of correspondence regarding document production. | .40 |
| 05/24/04 | Pagliari | Research re: asbestos personal injury claims and jurisdiction. | 5.40 |
| 05/25/04 | Bentz | Conference with J. Restivo regarding status conference (0.2); review of materials regarding Third Circuit decision (0.3). | .50 |
| 05/25/04 | Restivo | Telephone call with B. Beber (0.4); e-mails to N. Pagliari re: research (0.2). | .60 |
| 05/26/04 | Cameron | Prepare for and meet with J. Restivo and N. Pagliari regarding research with respect to asbestos trust issues (1.2); meet with J. Restivo (0.3) and report to client regarding same (0.2). | 1.70 |
| 05/26/04 | Pagliari | Research re: asbestos personal injury claims and jurisdiction (0.3); draft memo to file re: research (0.8); meet with J. Restivo and D. Cameron re: same (1.0). | 2.10 |
| 05/26/04 | Restivo | Meeting with N. Pagliari and D. Cameron (1.2); telephone reports to R. Finke and B. Beber (1.3). | 2.50 |
| 05/27/04 | Flatley | Call with R. Finke and follow up on it. | .40 |
| 05/27/04 | Pagliari | Research re: asbestos personal injury claims and jurisdiction. | .60 |
| 05/28/04 | Flatley | Prepare for and participate in call with R. Finke. | .20 |
| 05/29/04 | Restivo | Review new material, e-mails, etc. | .50 |
| 05/31/04 | Cameron | Review materials relating to open issues in bankruptcy regarding treatment of asbestos claims. | .90 |

```
                                        TOTAL HOURS    69.20
```

172573 W. R. Grace & Co.
60026  Litigation and Litigation Consulting
      June 30, 2004

Invoice Number  1158766
Page   7

| TIME SUMMARY | Hours | | | Rate | | Value |
|---|---|---|---|---|---|---|
| James J. Restivo Jr. | 11.50 | at | $ | 495.00 | = | 5,692.50 |
| Paul M. Singer | 1.00 | at | $ | 495.00 | = | 495.00 |
| Lawrence E. Flatley | 0.70 | at | $ | 470.00 | = | 329.00 |
| Douglas E. Cameron | 13.50 | at | $ | 465.00 | = | 6,277.50 |
| James W Bentz | 18.00 | at | $ | 370.00 | = | 6,660.00 |
| Andrew J. Muha | 1.00 | at | $ | 235.00 | = | 235.00 |
| Nicholas R. Pagliari | 15.90 | at | $ | 240.00 | = | 3,816.00 |
| Maureen L. Atkinson | 6.50 | at | $ | 145.00 | = | 942.50 |
| Harrison S. Flakker | 1.10 | at | $ | 110.00 | = | 121.00 |

      CURRENT FEES            24,568.50

TOTAL BALANCE DUE UPON RECEIPT    $24,568.50

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                                    Invoice Number      1158767
5400 Broken Sound Blvd., N.W.                  Invoice Date        06/30/04
Boca Raton, FL 33487                           Client Number        172573


=================================================================================

Re: W. R. Grace & Co.


(60028)  ZAI Science Trial

    Fees                              4,664.00

                TOTAL BALANCE DUE UPON RECEIPT        $4,664.00
                                                          =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace                                      Invoice Number      1158767
5400 Broken Sound Blvd., N.W.                    Invoice Date       06/30/04
Boca Raton, FL 33487                             Client Number       172573
                                                 Matter Number        60028

=========================================================================

Re: (60028)  ZAI Science Trial

FOR PROFESSIONAL SERVICES PROVIDED THROUGH MAY 31, 2004

| Date | Name | | Hours |
|------|------|------|------|
| 05/10/04 | Bentz | Preparation for argument of dispositive motions in ZAI Science Trial. | .50 |
| 05/18/04 | Muha | Review various fee application materials to prepare updated ZAI Science Trial budget report. | 1.40 |
| 05/19/04 | Cameron | Review recent correspondence, studies and publicity relating to ZAI. | 1.90 |
| 05/19/04 | Muha | Continue analysis of fee application materials (0.5) and draft updated ZAI Science Trial budget report (0.7). | 1.20 |
| 05/19/04 | Restivo | Telephone calls with E. Westbook, B. Beber, R. Finke, et al. | 1.00 |
| 05/22/04 | Cameron | Review materials relating to ZAI science trial briefings and open issues (0.4); review recent studies and reports concerning ZAI (0.9). | 1.30 |
| 05/24/04 | Cameron | Review materials for ZAI Science Trial argument preparation. | .80 |
| 05/24/04 | Muha | Review docket for motions re: Grace ZAI Science Trial budget and retrieve same for D. Cameron. | .40 |

```
172573 W. R. Grace & Co.                    Invoice Number  1158767
60028  ZAI Science Trial                    Page    2
       June 30, 2004
```

| Date | Name | | Hours |
|------|------|---|-------|
| 05/25/04 | Cameron | Additional review of materials relating to science trial and outstanding motions. | 1.40 |
| 05/25/04 | Restivo | E-mails to R. Finke, D. Cameron re:  Westbrook letter. | .80 |
| 05/31/04 | Cameron | Review recent press and studies regarding attic insulation. | .80 |

```
                                            TOTAL HOURS    11.50
```

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|---|------|---|-------|
| James J. Restivo Jr. | 1.80 | at $ | 495.00 | = | 891.00 |
| Douglas E. Cameron | 6.20 | at $ | 465.00 | = | 2,883.00 |
| James W Bentz | 0.50 | at $ | 370.00 | = | 185.00 |
| Andrew J. Muha | 3.00 | at $ | 235.00 | = | 705.00 |

```
              CURRENT FEES                             4,664.00


              TOTAL BALANCE DUE UPON RECEIPT           $4,664.00
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace                                    Invoice Number      1158769
5400 Broken Sound Blvd., N.W.                  Invoice Date      06/30/04
Boca Raton, FL 33487                           Client Number       172573
                                               Matter Number        60029

=========================================================================

Re: (60029)  Fee Applications-Applicant

FOR PROFESSIONAL SERVICES PROVIDED THROUGH JUNE 10, 2004

| Date | Name | | Hours |
| --- | --- | --- | --- |
| 05/03/04 | Lord | Prepare, e-mail and perfect service for CNO to 30th monthly fee application (.6); research and respond to e-mail from A. Muha re: objection deadlines and CNOs for various fee applications (.5); prepare correspondence to R. Finke re: CNO for 30th monthly fee application (.2). | 1.30 |
| 05/03/04 | Muha | Work on updating fee application materials. | 1.40 |
| 05/04/04 | Lord | Respond to e-mails from P. Lykens re: monthly and quarterly fee applications. | .20 |
| 05/04/04 | Muha | Review and final revisions to 33rd (March 2004) monthly fee application (0.6); review and revisions to 12th Quarterly fee application (1.0). | 1.60 |
| 05/05/04 | Lord | Revise and prepare 33rd monthly fee application for e-filing and service (1.2); research docket and draft CNO/service for 32nd monthly fee application (.4). | 1.60 |
| 05/06/04 | Falini | Reviewed Reed Smith's 33rd monthly fee application (0.1); reviewed revisions with J. Lord (0.1). | .20 |

172573 W. R. Grace & Co.                    Invoice Number   1158769
60029   Fee Applications-Applicant          Page    2
        June 30, 2004

     Date   Name                                              Hours
     -------- -----------                                     -----

05/06/04 Lord            E-file and perfect service for CNO    3.40
                         for 32nd monthly fee application
                         (.4); discuss 33rd monthly fee
                         application with J. Falini (.1);
                         revise and e-file same (.8);
                         perfect hard and electronic
                         service of same (.3); e-mails
                         from/to A. Muha re: service (.1);
                         draft and efile amended certficate
                         of service (.1); revise and
                         prepare 12th quarterly fee
                         application for e-filing and
                         service (1.6).

05/06/04 Muha            Attention to filing and service       1.20
                         issues for 33rd monthly fee
                         application, including e-mails to
                         J. Lord (0.4); continued revisions
                         to fee application materials (0.8).

05/07/04 Muha            Attention to issues re: revision      1.40
                         of December 2003 fee application
                         and 10th Quarterly application
                         (0.6); continue review and update
                         of fee application materials
                         (0.6); begin review of April 2004
                         monthly application fee and
                         expense details (0.2).

05/10/04 Muha            Revisions to 34th (April 2004) fee    1.80
                         and expense details (1.0); review
                         materials and e-mails to and from
                         Fee Auditor re: December 2003
                         billing issue (0.8).

05/11/04 Muha            Draft and revise reports re:          1.40
                         revised December 2003 fee
                         application (1.0) and discuss same
                         with D. Cameron (0.4).

05/12/04 Lord            Review and respond to e-mail from      .20
                         A. Muha re: corrections to 12th
                         quarterly fee application.

05/13/04 Falini          Reviewed Reed Smith's 12th             .20
                         quarterly fee application (0.2).

```
172573  W. R. Grace & Co.                        Invoice Number  1158769
60029   Fee Applications-Applicant              Page    3
        June 30, 2004
```

| Date | Name | | Hours |
|------|------|------|------|
| 05/13/04 | Lord | Download and forward 30th Monthly Application CNO to A. Muha per request (.2); review and revise 12th quarterly fee application (.3). | .50 |
| 05/13/04 | Muha | E-mail to client re: December 2003 fee application (0.3); revisions to 12th Quarterly application (1.2). | 1.50 |
| 05/14/04 | Lord | Revise and e-file 12th quarterly fee application (.8); perfect service for same (.3). | 1.10 |
| 05/18/04 | Lord | Respond to e-mail from A. Muha re: quarterly expense detail. | .10 |
| 05/21/04 | Muha | Revise April 2004 fee/expense detail. | .90 |

```
                                            TOTAL HOURS    20.00
```

| TIME SUMMARY | Hours | | Rate | | Value |
|------|------|------|------|------|------|
| Andrew J. Muha | 11.20 | at $ | 235.00 | = | 2,632.00 |
| Janice E. Falini | 0.40 | at $ | 200.00 | = | 80.00 |
| John B. Lord | 8.40 | at $ | 160.00 | = | 1,344.00 |

```
                CURRENT FEES                              4,056.00


                TOTAL BALANCE DUE UPON RECEIPT           $4,056.00
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.                                 Invoice Number      1158770
One Town Center Road                            Invoice Date      06/30/04
Boca Raton, FL    33486                         Client Number       172573
                                                Matter Number        60030

================================================================================

Re: (60030)  Hearings

FOR PROFESSIONAL SERVICES PROVIDED THROUGH MAY 31, 2004

| Date | Name | | Hours |
|------|------|------|-------|
| 05/18/04 | Bentz | Correspond with J. Restivo, L. Flatley and D. Cameron regarding omnibus hearing (.2); *conference with W. Sparks regarding omnibus hearing* (.2). | .40 |
| 05/18/04 | Cameron | Review materials for hearing on 5/24. | .70 |
| 05/18/04 | Restivo | Review collected material to prepare for omnibus hearing. | 2.00 |
| 05/19/04 | Cameron | Review materials in preparation for 5/24 (0.4) hearing and meet with J. Restivo regarding same (0.2). | .60 |
| 05/23/04 | Cameron | Review materials in preparation for hearing on 5/24. | .80 |
| 05/24/04 | Cameron | Prepare for and attend part of meeting with Debtor's in-house representatives and Debtor's bankruptcy counsel regarding hearing preparation (1.8); prepare for and attend hearing (2.6); attend part of post-hearing meeting with Debtor's in-house representatives (0.9). | 5.30 |

```
172573 W. R. Grace & Co.                    Invoice Number  1158770
60030  Hearings                             Page    2
       June 30, 2004
```

| Date | Name | | Hours |
|------|------|--|-------|

| 05/24/04 | Restivo | Meeting with Debtor's in-house representatives to prepare for omnibus hearing (2.0); attend omnibus hearing (3.0); post-hearing meeting (1.5). | 6.50 |

```
                                                    ------
                                    TOTAL HOURS       16.30
```

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|--|------|--|-------|
| James J. Restivo Jr. | 8.50 | at | $ 495.00 | = | 4,207.50 |
| Douglas E. Cameron | 7.40 | at | $ 465.00 | = | 3,441.00 |
| James W Bentz | 0.40 | at | $ 370.00 | = | 148.00 |

```
                  CURRENT FEES                            7,796.50


                                                       -------------
              TOTAL BALANCE DUE UPON RECEIPT             $7,796.50
                                                       =============
```

**Exhibit C**
June Fee Application

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | |

Objection Deadline: August 26, 2004 at 4:00 p.m.
Hearing Date: TBD only if necessary

### SUMMARY OF APPLICATION OF REED SMITH LLP FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS SPECIAL ASBESTOS PRODUCTS LIABILITY DEFENSE COUNSEL TO DEBTORS FOR THE THIRTY-SIXTH MONTHLY INTERIM PERIOD FROM JUNE 1, 2004 THROUGH JUNE 30, 2004

Name of Applicant: Reed Smith LLP

Authorized to Provide Professional Services to: W. R. Grace & Co., et al., Debtors and Debtors-in-Possession

Date of Retention: July 19, 2001, effective as of April 2, 2001

Period for which compensation and reimbursement is sought: June 1, 2004 through June 30, 2004

Amount of fees and expenses sought as actual, reasonable, and necessary: $29,417.93

This an: X monthly ___ interim ___ final application.

Prior Applications filed: Yes.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc.), E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

Docket No. 6108
Date Filed 8/3/04

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 8/28/01 | 4/2/01 through 7/31/01 | $40,583.00 | $356.92 | No objections served on counsel | No objections served on counsel |
| 9/27/01 | 8/1/01 through 8/31/01 | $90,113.00 | $4,048.11 | No objections served on counsel | No objections served on counsel |
| 10/26/01 | 9/1/01 through 9/30/01 | $155,804.00 | $6,971.66 | No objections served on counsel | No objections served on counsel |
| 11/27/01 | 10/1/01 through 10/31/01 | $229,036.50 | $10,314.97 | No objections served on counsel | No objections served on counsel |
| 12/26/01 | 11/1/01 through 11/30/01 | $216,703.50 | $22,667.19 | No objections served on counsel | No objections served on counsel |
| 1/30/02 | 12/1/01 through 12/31/01 | $152,288.00 | $43,025.11 | No objections served on counsel | No objections served on counsel |
| 3/1/02 | 1/1/02 through 1/31/02 | $152,389.50 | $45,525.87 | No objections served on counsel | No objections served on counsel |
| 3/28/02 | 2/1/02 through 2/28/02 | $115,694.50 | $39,388.59 | No objections served on counsel | No objections served on counsel |
| 5/2/02 | 3/1/02 through 3/31/02 | $95,617.50 | $49,224.63 | No objections served on counsel | No objections served on counsel |
| 5/28/02 | 4/1/02 through 4/30/02 | $125,169.50 | $44,498.12 | No objections served on counsel | No objections served on counsel |
| 6/28/02 | 5/1/02 through 5/31/02 | $186,811.50 | $88,641.73 | No objections served on counsel | No objections served on counsel |
| 8/5/02 | 6/1/02 through 6/30/02 | $167,414.75 | $26,462.86 | No objections served on counsel | No objections served on counsel |
| 9/9/02 | 7/1/02 through 7/31/02 | $121,203.75 | $7,897.17 | No objections served on counsel | No objections served on counsel |
| 9/30/02 | 8/1/02 through 8/31/02 | $183,876.75 | $18,631.51 | No objections served on counsel | No objections served on counsel |

The paraprofessionals who rendered professional service in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years in position | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Maureen L. Atkinson | Paralegal | 26 Years | Litigation | $145.00 | .30 | $43.50 |
| John B. Lord | Paralegal | 11 Years | Litigation | $160.00 | 3.60 | $576.00 |
| Lisa Lankford | Bankr. Specialist | 5 Years | Litigation | $95.00 | .50 | $47.50 |

Total Fees: $28,692.50

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Hours | Amount |
|---|---|---|
| Litigation and Litigation Counseling | 55.50 | $23,249.00 |
| ZAI Science Trial | 10.00 | $3,466.00 |
| Fee Applications | 9.70 | $1,977.50 |
| **Total:** | **75.20** | **$28,692.50** |

## EXPENSE SUMMARY

| Description | Litigation and Litigation Consulting | ZAI Science Trial |
|---|---|---|
| Telephone Expense | $9.05 | ---- |
| Duplicating/Printing | $38.70 | ---- |
| Duplicating -- Outside | $566.65 | ---- |
| Postage Expense | $5.16 | ---- |
| Courier Service – Outside | $12.09 | ---- |
| Lexis | $9.28 | ---- |
| Meal Expense | $72.60 | ---- |
| General Expense (Electronic Docket Retrieval - 6/30/04) | $11.90 | ---- |
| **SUBTOTAL** | **$725.43** | ---- |
| **TOTAL** | | **$725.43** |

Dated:  August 3, 2004
Wilmington, Delaware

REED SMITH LLP

By:  /s/ Kurt F. Gwynne
     Kurt F.Gwynne (No. 3951)
     1201 Market Street, Suite 1500
     Wilmington, DE  19801
     Telephone:  (302) 778-7500
     Facsimile:  (302) 778-7575
     E-mail: kgwynne@reedsmith.com

       and

     James J. Restivo, Jr., Esquire
     Lawrence E. Flatley, Esquire
     Douglas E. Cameron, Esquire
     435 Sixth Avenue
     Pittsburgh, PA  15219
     Telephone:  (412) 288-3131
     Facsimile:  (412) 288-3063

     Special Asbestos Products Liability Defense
     Counsel

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                          Invoice Number      1168238
One Town Center Road                     Invoice Date        07/26/04
Boca Raton, FL   33486                   Client Number        172573


==============================================================================

Re: W. R. Grace & Co.


(60026)  Litigation and Litigation Consulting

     Fees                              23,249.00

                    TOTAL BALANCE DUE UPON RECEIPT      $23,249.00
                                                    ==============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                          Invoice Number        1168238
One Town Center Road                     Invoice Date       07/26/04
Boca Raton, FL    33486                  Client Number          172573
                                         Matter Number          60026


==============================================================================

Re: (60026)  Litigation and Litigation Consulting

FOR PROFESSIONAL SERVICES PROVIDED THROUGH JUNE 30, 2004

| Date | Name | | Hours |
|------|------|---|-------|
| 06/01/04 | Bentz | Corresponding with counsel for non-debtor third party asbestos defendant. | .80 |
| 06/01/04 | Cameron | Review materials and e-mails relating to non-debtor asbestos defendant discovery requests (0.4); review status report (0.2); telephone call with J. Bentz regarding same (0.2); follow-up telephone call and e-mails with J. Bentz (0.3). | 1.10 |
| 06/01/04 | Pagliari | Research re: asbestos personal injury claims and jurisdiction. | 2.80 |
| 06/02/04 | Bentz | Conferences with counsel for non-debtor third party asbestos defendant and J. Restivo regarding proposed meeting (.6); conference with M. Murphy regarding document production (.8). | 1.40 |
| 06/02/04 | Cameron | Review e-mails regarding request for meeting by non-debtor third party asbestos defendant (.40); telephone call with J. Restivo regarding same (.20). | .60 |
| 06/02/04 | Pagliari | Research re: asbestos personal injury claims. | 2.90 |

```
172573 W. R. Grace & Co.                    Invoice Number  1168238
60026  Litigation and Litigation Consulting  Page    2
       July 26, 2004
```

| Date | Name | | Hours |
|------|------|---|-------|
| 06/02/04 | Restivo | Review research re: bankruptcy options for proceeding with treatment of asbestos claims. | .50 |
| 06/02/04 | Restivo | Telephone call with counsel for non-debtor third party asbestos defendant. | .50 |
| 06/03/04 | Bentz | Call to R. Finke regarding discovery request (.2); conferences with J. Restivo (.5) and counsel for non-debtor third party asbestos defendant regarding requested meeting (.4); review of published articles regarding ZAI (.5). | 1.60 |
| 06/03/04 | Cameron | Prepare for and meet with J. Restivo and N. Pagliari regarding research on issues relating to potential Plan treatment of asbestos claims (0.8); review draft memo to client regarding same (1.1); meet with J. Restivo regarding open issues and revisions to same (0.8); e-mails to R. Finke regarding open issues (0.4). | 3.10 |
| 06/03/04 | Pagliari | Research re: asbestos personal injury claims and jurisdiction (1.0); meet with J. Restivo and D. Cameron re: same (.8); edit/revise J. Restivo memo re: plan proposal (.8). | 2.60 |
| 06/03/04 | Restivo | Memo re:  bankruptcy issues. | 3.00 |
| 06/03/04 | Singer | Meeting with J. Restivo (.8) and review and comment on draft summary (1.2). | 2.00 |
| 06/04/04 | Bentz | Conference with R. Finke regarding non-debtor third party asbestos defendant and request for meeting. | .40 |
| 06/04/04 | Cameron | Review P. Singer comments to draft memo and telephone call with J. Restivo regarding same (0.8); continued review and revisions to memo regarding asbestos claims in | 2.50 |

172573  W. R. Grace & Co.
60026   Litigation and Litigation Consulting
        July 26, 2004

Invoice Number   1168238
Page     3

| Date | Name | | Hours |
|------|------|------|------|
| | | Plan of Reorganization (1.4); meet with P. Singer regarding same (0.3). | |
| 06/04/04 | Pagliari | Review/revise J. Restivo memo to client re: plan proposal. | .60 |
| 06/04/04 | Singer | Review draft plan outline (0.7) and meeting with D. Cameron re same (0.3). | 1.00 |
| 06/07/04 | Cameron | Review materials relating to treatment of asbestos claims in bankruptcy plan. | .70 |
| 06/08/04 | Lord | | .10 |
| 06/09/04 | Cameron | Prepare for (0.4) and participate in (1.0) conference call with J. Restivo and multiple W.R. Grace in-house counsel re:  strategy relating to asbestos bodily injury claims. | 1.40 |
| 06/09/04 | Lord | | .20 |
| 06/09/04 | Pagliari | Meet with J. Restivo and D. Cameron (.6); call with J. Restivo and D. Cameron to client re: plan of reorganization (1.0). | 1.60 |
| 06/09/04 | Restivo | Telephone call with R. Finke (.3); prepare for conference call (.5); conference call re: options (1.0); file review in participation for telephone calls to parties (.5). | 2.30 |
| 06/10/04 | Cameron | Telephone call with R. Finke re: review of files for information relating to asbestos claims (.30); review files to respond to request (1.10); meeting with J. Restivo re: same (.20). | 1.60 |
| 06/10/04 | Restivo | File memo in preparation for teleconferences. | 2.00 |
| 06/10/04 | Singer | Meeting with J. Restivo re capital structure. | .30 |

```
172573 W. R. Grace & Co.                        Invoice Number  1168238
60026  Litigation and Litigation Consulting      Page   4
       July 26, 2004
```

| Date | Name | | Hours |
|------|------|---|-------|
| 06/11/04 | Cameron | Review J. Restivo memo re: strategy issues and comment. | .80 |
| 06/15/04 | Bentz | Review of agenda for omnibus hearing. | .20 |
| 06/15/04 | Muha | Email reports to D. Cameron and J. Restivo re: June 21 omnibus hearing. | .20 |
| 06/16/04 | Restivo | Property damage claim research. | .80 |
| 06/17/04 | Lord | Research docket and update 2002 Service List. | .30 |
| 06/17/04 | Restivo | Review property damage treatment in other bankruptcies (1.0); telephone calls with Finke (.3), Budd (.4) and emails (.3). | 2.00 |
| 06/19/04 | Cameron | Review collected emails re:  case status reports. | .80 |
| 06/21/04 | Cameron | Review materials relating to status report on asbestos matters. | .50 |
| 06/21/04 | Restivo | Receipt and review of various bankruptcy motions. | .70 |
| 06/22/04 | Cameron | Meeting with J. Restivo re: miscellaneous status issues with respect to asbestos claims. | .80 |
| 06/24/04 | Cameron | Review draft documents relating to treatment of asbestos claims in bankruptcy (1.10); prepare for and participate in meeting with J. Restivo and P. Singer re:  same (.40); prepare for and participate in conference call with R. Finke re: same (1.80). | 3.30 |
| 06/24/04 | Restivo | Receipt and review of draft Plan overview (1.1); discussions with P. Singer (.5); conference call with R. Finke and D. Cameron (1.8). | 3.40 |
| 06/24/04 | Singer | Meeting with J. Restivo re Plan issues. | .50 |

```
172573  W. R. Grace & Co.                          Invoice Number   1168238
60026   Litigation and Litigation Consulting       Page    5
        July 26, 2004
```

| Date | Name | | Hours |
|------|------|---|-------|
| 06/25/04 | Atkinson | Information re:  Lindholm Boston counsel for D. Cameron. | .30 |
| 06/25/04 | Cameron | Follow-up from conference call with R. Finke. | .60 |
| 06/25/04 | Restivo | Telephone calls with J. Baer and R. Finke. | .50 |
| 06/29/04 | Bentz | Review of notice regarding hearing on motion by non-debtor third party asbestos defendant and corresponding with R. Finke regarding same. | .40 |
| 06/29/04 | Cameron | Telephone call with R. Finke and meet with J. Restivo regarding outstanding issues relating to asbestos claims. | 1.10 |
| 06/30/04 | Cameron | Review materials from R. Finke. | .70 |

```
                                        TOTAL HOURS    55.50
```

| TIME SUMMARY | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| James J. Restivo Jr. | 15.70 | at $ | 495.00 | = | 7,771.50 |
| Paul M. Singer | 3.80 | at $ | 495.00 | = | 1,881.00 |
| Douglas E. Cameron | 19.60 | at $ | 465.00 | = | 9,114.00 |
| James W Bentz | 4.80 | at $ | 370.00 | = | 1,776.00 |
| Andrew J. Muha | 0.20 | at $ | 235.00 | = | 47.00 |
| Nicholas R. Pagliari | 10.50 | at $ | 240.00 | = | 2,520.00 |
| John B. Lord | 0.60 | at $ | 160.00 | = | 96.00 |
| Maureen L. Atkinson | 0.30 | at $ | 145.00 | = | 43.50 |

```
                CURRENT FEES                      23,249.00


                                                 ------------
        TOTAL BALANCE DUE UPON RECEIPT            $23,249.00
                                                 ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                             Invoice Number      1168239
5400 Broken Sound Blvd., N.W.           Invoice Date       07/26/04
Boca Raton, FL 33487                    Client Number        172573



===========================================================================

Re: W. R. Grace & Co.


(60028)  ZAI Science Trial

     Fees                              3,466.00

               TOTAL BALANCE DUE UPON RECEIPT        $3,466.00
                                                  =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                              Invoice Number      1168239
5400 Broken Sound Blvd., N.W.            Invoice Date      07/26/04
Boca Raton, FL 33487                     Client Number       172573
                                         Matter Number        60028


=====================================================================

Re: (60028)  ZAI Science Trial

FOR PROFESSIONAL SERVICES PROVIDED THROUGH JUNE 30, 2004

   Date   Name                                              Hours
   ------ ---------                                         -----

06/10/04 Cameron          Review materials relating to ZAI       .90
                          Science Trial and pending schedule.

06/22/04 Restivo          Review outstanding issues related      .70
                          to ZAI case.

06/23/04 Cameron          Review materials for ZAI Science       .90
                          Trial budget to submit to the
                          court.

06/28/04 Muha             Drafting motion relating to ZAI       4.70
                          budget (3.0); review file
                          materials to prepare same (1.7).

06/29/04 Muha             Revise draft motion re: ZAI            .80
                          Science Trial budget.

06/29/04 Restivo          Review ZAI Science Trial Status       2.00
                          Reports filed by all parties.

                                                              ------
                                         TOTAL HOURS          10.00


TIME SUMMARY             Hours        Rate          Value
-----------------------  ----------------------   -------
James J. Restivo Jr.     2.70  at  $  495.00  =   1,336.50
Douglas E. Cameron       1.80  at  $  465.00  =     837.00
Andrew J. Muha           5.50  at  $  235.00  =   1,292.50

                         CURRENT FEES                          3,466.00

172573 W. R. Grace & Co.
60028  ZAI Science Trial
       July 26, 2004

Invoice Number  1168239
Page   2


                    TOTAL BALANCE DUE UPON RECEIPT        $3,466.00
                                                         ==============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                              Invoice Number      1168240
5400 Broken Sound Blvd., N.W.           Invoice Date        07/26/04
Boca Raton, FL 33487                    Client Number        172573


===============================================================================

Re: W. R. Grace & Co.


(60029)   Fee Applications-Applicant

    Fees                               1,977.50


            TOTAL BALANCE DUE UPON RECEIPT         $1,977.50
                                                   =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

| | | |
|---|---|---|
| W. R. Grace | Invoice Number | 1168240 |
| 5400 Broken Sound Blvd., N.W. | Invoice Date | 07/26/04 |
| Boca Raton, FL 33487 | Client Number | 172573 |
| | Matter Number | 60029 |

Re: (60029)  Fee Applications-Applicant

FOR PROFESSIONAL SERVICES PROVIDED THROUGH JUNE 30, 2004

| Date | Name | | Hours |
|------|------|--|-------|
| 06/01/04 | Lord | Draft CNO and service for RS 33rd monthly fee application. | .40 |
| 06/03/04 | Lord | E-mail to PLykens re: April monthly fee application. | .10 |
| 06/04/04 | Muha | Final revisions to 34th Monthly Fee Application (April 2004). | .70 |
| 06/07/04 | Lankford | Proofread calculations regarding RS 34th Monthly Fee Application. | .50 |
| 06/07/04 | Lord | Review, revise and prepare RS 34th monthly fee application for e-filing and service. | 1.00 |
| 06/07/04 | Muha | Extensive revisions to DBR for May 2004 fee application. | 1.90 |
| 06/08/04 | Falini | Reviewed Reed Smith's 34th Monthly Fee Application. | .20 |
| 06/08/04 | Lord | Revise, e-file and perfect service of RS 34th monthly fee application. | 1.00 |
| 06/08/04 | Muha | Attend to issues re: Fee Auditor's spreadsheet for 11th quarterly fee application, including review of Reed Smith's 11th quarterly fee application and e-mail to Fee Auditor. | .70 |

```
172573 W. R. Grace & Co.                    Invoice Number  1168240
60029  Fee Applications-Applicant           Page    2
       July 26, 2004
```

| Date | Name | | Hours |
|------|------|---|-------|
| 06/10/04 | Lord | E-file and perfect service for RS CNO for 12th Quarterly fee application. | .50 |
| 06/14/04 | Muha | Revisions to fee and expense details for 35th monthly application. | 1.00 |
| 06/21/04 | Muha | Revisions to May 2004 fee/expense details. | .90 |
| 06/30/04 | Muha | Final review and revisions to May 2004 monthly fee application. | .80 |

```
                                            ------
                              TOTAL HOURS     9.70
```

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|----|------|----|-------|
| Andrew J. Muha | 6.00 | at $ | 235.00 | = | 1,410.00 |
| Janice E. Falini | 0.20 | at $ | 200.00 | = | 40.00 |
| John B. Lord | 3.00 | at $ | 160.00 | = | 480.00 |
| Lisa Lankford | 0.50 | at $ | 95.00 | = | 47.50 |

```
                  CURRENT FEES                        1,977.50


                                                    ------------
             TOTAL BALANCE DUE UPON RECEIPT           $1,977.50
                                                    ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.
One Town Center Road
Boca Raton, FL   33486

Invoice Number      1168241
Invoice Date      07/26/04
Client Number       172573

==========================================================================

Re: W. R. Grace & Co.


(60026)   Litigation and Litigation Consulting

      Expenses                                     725.43

                TOTAL BALANCE DUE UPON RECEIPT          $725.43
                                                  =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.                          Invoice Number      1168241
One Town Center Road                     Invoice Date      07/26/04
Boca Raton, FL    33486                  Client Number       172573
                                         Matter Number        60026

===========================================================================

Re: Litigation and Litigation Consulting

FOR COSTS ADVANCED AND EXPENSES INCURRED:

    Telephone Expense                        9.05
    Duplicating/Printing                    38.70
    Lexis                                    9.28
    Postage Expense                          5.16
    Courier Service - Outside               12.09
    Outside Duplicating                    566.65
    Meal Expense                            72.60
    General Expense                         11.90

                    CURRENT EXPENSES                        725.43
                                                      --------------

                    TOTAL BALANCE DUE UPON RECEIPT         $725.43
                                                      ==============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                          Invoice Number      1168241
One Town Center Road                     Invoice Date       07/26/04
Boca Raton, FL   33486                   Client Number        172573
                                         Matter Number         60026


================================================================================

Re: (60026)  Litigation and Litigation Consulting


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| 05/19/04 | Reversal from Cancelled Voucher 656620 | -1023.09 |
| 05/27/04 | 561-362-1533/BOCA RATON, FL/5 | .25 |
| 05/28/04 | 561-362-1533/BOCA RATON, FL/5 | .20 |
| 06/01/04 | Lexis-Electronic case retrieval charge | 2.32 |
| 06/01/04 | Lexis-Electronic case retrieval charge | 6.96 |
| 06/02/04 | 614-464-6400/COLUMBUS, OH/10 | .45 |
| 06/03/04 | 614-464-6400/COLUMBUS, OH/3 | .15 |
| 06/03/04 | ATTY # 4229: 6 COPIES | .90 |
| 06/03/04 | ATTY # 0349: 4 COPIES | .60 |
| 06/04/04 | Courier Service - Outside - - J. BENTZ TO D. MATTHEWS, VORYS SATER SAYVOUR & PEASE, 52 EAST GAY ST., COLUMBUS, OH 43215 | 12.09 |
| 06/04/04 | 561-362-1533/BOCA RATON, FL/6 | .25 |
| 06/04/04 | ATTY # 0349: 4 COPIES | .60 |
| 06/04/04 | ATTY # 0349: 1 COPIES | .15 |
| 06/04/04 | ATTY # 0349: 5 COPIES | .75 |
| 06/04/04 | ATTY # 0349: 5 COPIES | .75 |
| 06/04/04 | ATTY # 0349: 5 COPIES | .75 |

172573  W. R. Grace & Co.                          Invoice Number  1168241
60026   Litigation and Litigation Consulting       Page   2
        July 26, 2004

| | | |
|---|---|---|
| 06/04/04 | ATTY # 0349: 5 COPIES | .75 |
| 06/07/04 | Outside Duplicating - -Duplicating documents for production to non-debtor third-party asbestos defendants. | 444.05 |
| 06/07/04 | ATTY # 0710; 8 COPIES | 1.20 |
| 06/07/04 | ATTY # 0718: 5 COPIES | .75 |
| 06/07/04 | ATTY # 0718: 18 COPIES | 2.70 |
| 06/07/04 | ATTY # 0718: 12 COPIES | 1.80 |
| 06/08/04 | ATTY # 0718; 96 COPIES | 14.40 |
| 06/08/04 | Postage Expense - Fee Applications | 5.16 |
| 06/09/04 | ATTY # 0856: 1 COPIES | .15 |
| 06/09/04 | ATTY # 0559: 6 COPIES | .90 |
| 06/09/04 | ATTY # 0559: 1 COPIES | .15 |
| 06/14/04 | Outside Duplicating - - VENDOR:IKON OFFICE SOLUTIONS, INC. COPYING--copies for fee application service. | 61.30 |
| 06/14/04 | ATTY # 0349; 44 COPIES | 6.60 |
| 06/16/04 | 410-531-4355/COLUMBIA, MD/4 | .15 |
| 06/17/04 | Outside Duplicating - - VENDOR:IKON OFFICE SOLUTIONS, INC. COPYING--copies for fee application service. | 61.30 |
| 06/17/04 | Meal Expense - - VENDOR:JAMES J. RESTIVO, JR.--Lunch for six for meeting w/clients (5/24/04). | 72.60 |
| 06/17/04 | 410-531-4355/COLUMBIA, MD/32 | 1.55 |
| 06/18/04 | Outside Duplicating - - VENDOR:IKON OFFICE SOLUTIONS, INC. COPYING--copies for fee application service. | 1023.09 |
| 06/18/04 | ATTY # 0349: 1 COPIES | .15 |
| 06/18/04 | ATTY # 0856: 1 COPIES | .15 |
| 06/23/04 | 410-531-4170/COLUMBIA, MD/3 | .15 |

172573  W. R. Grace & Co.                          Invoice Number   1168241
60026  Litigation and Litigation Consulting        Page    3
        July 26, 2004


06/24/04    410-531-4355/COLUMBIA, MD/104                          5.20

06/25/04    410-531-4355/COLUMBIA, MD/12                            .60

06/25/04    312-861-2162/CHICAGO, IL/2                              .10

06/28/04    ATTY # 0885: 10 COPIES                                1.50

06/28/04    ATTY # 0559: 10 COPIES                                1.50

06/29/04    ATTY # 0710: 9 COPIES                                 1.35

06/30/04    ATTY # 0349: 1 COPIES                                  .15

06/30/04    Documentation Charge - VENDOR:PACER SERVICE          11.90
            CENTER PACER--ELECTRONIC DOCKET RETIEVAL
            CHARGES.

                          CURRENT EXPENSES                      725.43
                                                           ------------
                          TOTAL BALANCE DUE UPON RECEIPT        $725.43
                                                           =============