# EXHIBIT 1

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **1st Quarter** | | | | | | |
| **Asbestos Claims** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/5/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: format and parameters for property damage data transfer |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/6/2004 | 1 | $210.00 | Review changes to medical monitoring data for accuracy of re-upload |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/7/2004 | 1 | $210.00 | Review medical monitoring claims to audit reloading of data |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/7/2004 | 0.5 | $105.00 | Discussion w/ S Heathcock re: medical monitoring objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/7/2004 | 0.4 | $84.00 | Re-review medical monitoring claims re-load |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/7/2004 | 0.2 | $42.00 | Discussion w/ M Grimmett re: follow up on medical monitoring claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/7/2004 | 1 | $210.00 | Review Rust change files for medical monitoring claims to confirm changes transferred during reload |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/7/2004 | 0.5 | $105.00 | Review medical monitoring expunged claims to confirm attorney info |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/9/2004 | 0.5 | $105.00 | Discussion w/ J Hasenzahl re: property damage data transfer |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/9/2004 | 0.4 | $84.00 | Email to B Kasser re: objection changes to property damage claims prior to data download |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/9/2004 | 1 | $210.00 | Review property damage no supporting documentation objections in preparation for change to insufficient documentation per Grace instructions |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/13/2004 | 0.8 | $168.00 | Review medical monitoring claims for attorneys linked as additional notice parties |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/13/2004 | 0.4 | $84.00 | Discussion w/ B Kasser re: property damage report request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/13/2004 | 0.8 | $168.00 | Review property damage report (5.); communicate revisions to M Grimmett (.3) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/14/2004 | 0.3 | $63.00 | Discussion w/ R Finke re: property damage report generation and timing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/20/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: property damage master objection report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/20/2004 | 0.6 | $126.00 | Review property damage master objection report for accuracy; communicate changes to M Grimmett |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/20/2004 | 0.5 | $105.00 | Review final version of property damage master objection report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/28/2004 | 1 | $210.00 | Review property damage reports; communicate changes to M Grimmett |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/30/2004 | 2 | $420.00 | Asbestos research |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/2/2004 | 0.3 | $63.00 | Discussion w/ B Kasser re: property damage data to be transferred |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/2/2004 | 0.4 | $84.00 | Email to B Kasser re: property damage data, data fields document and Rust data specs |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/2/2004 | 0.3 | $63.00 | Discussion w/ J Rivenbark re: property damage report fomat |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/2/2004 | 0.6 | $126.00 | Review and designation of property damage data to be transferred to CD |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/2/2004 | 0.5 | $105.00 | Review property damage data CD (.3) and prep corresp to send to Grace via FedEx (.2) |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **1st Quarter** | | | | | | |
| **Asbestos Claims** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/4/2004 | 0.7 | $147.00 | Review property damage reports (.5), communicate changes to M Grimmett (.2) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/4/2004 | 0.5 | $105.00 | Review final property damage reports (.4); prep corresp to send to Grace (.1) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/18/2004 | 0.2 | $42.00 | Discussion w/ B Kasser re: property damage objection and data transfer status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/18/2004 | 2 | $420.00 | Review medical monitoring claims images and bLinx data for docketing/programming errors |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/19/2004 | 1 | $210.00 | Review property damage claims for proper status/substatus (.6); make corrections as necessary based on objection status (.4) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/19/2004 | 4 | $840.00 | Asbestos research |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/24/2004 | 1 | $210.00 | Analyze property damage claims with Invalid Claim Form objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/25/2004 | 1 | $210.00 | Investigation and response to T Feil re: asbestos codefendant schedules & claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/25/2004 | 0.6 | $126.00 | Asbestos database research per T Feil inquiry |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/26/2004 | 1 | $210.00 | Investigation re: Grace Bar Date Notice mailing to asbestos parties |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 3/4/2004 | 1 | $150.00 | Review claims scheduled for next round of filing omnibus objections (.4); correcting claims with flagged objections that have incorrect substatus. (.6) |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 3/5/2004 | 1 | $150.00 | Review claims scheduled for next round of filing omnibus objections (.4); correcting claims with flagged objections that have incorrect substatus (.6). |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 3/5/2004 | 1.5 | $225.00 | Review expunged claims to support the Scorecard report (.7); editing claims to properly reflect deemed and estimated allowed amounts (.8). |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/8/2004 | 0.5 | $105.00 | Discussion w/ S Burnett re: analysis of Grace Performance Chemical claims for type/subtype/state designation |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 3/8/2004 | 1.5 | $225.00 | Review expunged claims to support the Scorecard report (.6); editing claims to properly reflect deemed and estimated allowed amounts (.9) |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 3/9/2004 | 1.5 | $225.00 | Review expunged claims to support the Scorecard report (.7); editing claims to properly reflect deemed and estimated allowed amounts (.8) |
| Myrtle John - 3_MANAGER | | $195.00 | 3/10/2004 | 0.3 | $58.50 | Review and analyze query re vote and treatment of class action claimants (.2), memo to Tinamarie Feil re same, and discussion with Sue Herrschaft re same (.1) |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 3/10/2004 | 4 | $600.00 | Review expunged claims to support the Scorecard report (1.8); editing claims to properly reflect deemed and estimated allowed amounts (2.2). |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 3/10/2004 | 0.7 | $105.00 | Review expunged claims to support the Scorecard report (.3); editing claims to properly reflect deemed and estimated allowed amounts (.4) |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 3/10/2004 | 1.5 | $225.00 | Review claims in preparation for filing of omnibus objections checking for proper name and address docketing, claim type, amount, class, and also checking for duplicates or amends; update CMPT for any address changes. |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **1st Quarter** | | | | | | |
| **Asbestos Claims** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/11/2004 | 0.8 | $168.00 | Review environmental claims identified by Grace for claim type and subtype |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 3/17/2004 | 0.5 | $75.00 | Re-assign and refer various expunged claims to WR Grace personnel for resolution. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 3/22/2004 | 1.3 | $227.50 | Create analysis - claims with specific objections. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/23/2004 | 1 | $210.00 | Review environmental claims report for possible objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/24/2004 | 2 | $420.00 | Complete modifications and flag objections for environmental claims per Grace recommendations |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/24/2004 | 2 | $420.00 | Complete modifications and flag obections for personal injury claims per Grace recommendations |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/25/2004 | 1 | $210.00 | Flag Omni 4, 5 objections on environmental claim per Grace recommendations |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/25/2004 | 1 | $210.00 | Flag Omni 4, 5 objections on personal injury claim per Grace recommendations |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 3/26/2004 | 2.8 | $490.00 | Update objection detail reports. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/29/2004 | 0.5 | $105.00 | Discussion w/ R Finke re: update of property damage objection descriptions |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/29/2004 | 0.7 | $147.00 | Update of property damage objection descriptions per Grace recommendations |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 3/30/2004 | 0.9 | $157.50 | Create analysis - Specific objections. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/30/2004 | 1.3 | $273.00 | Review invalid claim form objections (.4); sort out asbestos claims submitted on wrong claim form (.3); flag with Wrong Claim Form objection (.6) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/30/2004 | 1 | $210.00 | Review real estate claims for potential objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/31/2004 | 1 | $210.00 | Review real estate claims for sufficient documentation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/31/2004 | 0.5 | $105.00 | Discussion w/ V Finkelstein re: status of real estate claims and additional recommendations |
| | | Asbestos Claims Total: | | 59.4 | $11,502.50 | |
| **Case Administration** | | | | | | |
| Myrtle John - 3_MANAGER | | $195.00 | 1/5/2004 | 0.1 | $19.50 | Review and respond to e-memo from Sue Herrschaft re notice for correcting case numbers on claims filed in accordance with bar date order |
| Myrtle John - 3_MANAGER | | $195.00 | 1/5/2004 | 0.2 | $39.00 | Discuss notice options with Sue Herrschaft |
| Myrtle John - 3_MANAGER | | $195.00 | 1/5/2004 | 0.2 | $39.00 | Call from and to Susan Burnett re preparing errata re correcting case numbers on claims bar date notice |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/5/2004 | 0.5 | $105.00 | Discussion w/ S Burnett re: draft of sample notice for case number discrepancy |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/5/2004 | 0.4 | $84.00 | Discussion w/ M John re: case discrepancy notice |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/5/2004 | 0.5 | $105.00 | Create spreadsheet listing all Grace cases and incorrect numbers per Bar Date Notice |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/5/2004 | 2.5 | $525.00 | Grace project strategy review (1.4); update of critica issues list (1.1) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/5/2004 | 0.5 | $105.00 | Discussion w/ J Hasenzahl re: format for property damage data transfer |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------|------|------|------|------|
| **1st Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/5/2004 | 0.7 | $147.00 | Update supplemental claims spreadsheet to reflect recently uploaded claims |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 1/6/2004 | 1.5 | $142.50 | Review Court Docket Report and download any pleading and order related to claims status. Research all applicable claims information in b-linx and provide status report to Lead Consultant and Project Manager. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/6/2004 | 0.3 | $63.00 | Follow up w/ D George/J Hasenzahl re: status of transfer module updates |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/6/2004 | 2 | $420.00 | Follow up re: claim docket changes, claim type modifications and interpretation of claim types |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/6/2004 | 0.4 | $84.00 | Prep Email to R Finke, B Kasser re: property damage data download |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/6/2004 | 1 | $210.00 | Compile spreadsheet for linking of claims to additional notice parties |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/6/2004 | 0.3 | $63.00 | Discussion w/ A Wick re: linking of additional notice parties |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/6/2004 | 0.5 | $105.00 | Prep Email to J Rivenbark re: confirmation of trade claims modifications and response to transfer claim issue |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/6/2004 | 1 | $210.00 | Asbestos research |
| Myrtle John - 3_MANAGER | | $195.00 | 1/7/2004 | 0.1 | $19.50 | Review and respond to e-memo from Susan Burnett re notice correcting case name and numbers re bar date notice package |
| Myrtle John - 3_MANAGER | | $195.00 | 1/7/2004 | 0.6 | $117.00 | Review and revise proposed notice correcting case names and numbers to properly identify claims filed in appropriate cases |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/7/2004 | 0.2 | $42.00 | Follow up w/ S Heathcock re: confirmation of proper reload |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/7/2004 | 0.3 | $63.00 | Email to M Dalsin re: 20 day notices sent by Rust |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/7/2004 | 0.3 | $63.00 | Email to R Finke re: claim type classification |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/7/2004 | 0.3 | $63.00 | Email to M Dalsin re: Not a Claim report |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 1/7/2004 | 1 | $150.00 | Review court docket for action items and current court activity. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/8/2004 | 0.2 | $42.00 | Call to Grace legal re: identification of filed claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/8/2004 | 0.8 | $168.00 | Review draft notice re: case number discrepancy |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 1/8/2004 | 0.5 | $75.00 | Prepare edits to draft Notice regarding incorrect case numbers. |
| Alison Keeny - 8_CASE_SUPPORT | | $90.00 | 1/8/2004 | 0.3 | $27.00 | Compare court claims register with blinx |
| Myrtle John - 3_MANAGER | | $195.00 | 1/9/2004 | 0.1 | $19.50 | Respond to inquiry from Sue Herrschaft re procedure for processing blank claims with attached notes requesting assistance |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/9/2004 | 0.3 | $63.00 | Discussion w/ S Burnett re: project evaluation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/9/2004 | 1.5 | $315.00 | Analysis of pending objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/9/2004 | 1 | $210.00 | Court docket review |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/9/2004 | 0.5 | $105.00 | Discussion w/ S Burnett re: objection review and modifications |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/9/2004 | 0.5 | $105.00 | Discussion w/ S Burnett re: draft case discrepancy notice and modifications |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **1st Quarter** | | | | | | |
| Case Administration | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/9/2004 | 0.6 | $126.00 | Complete changes to draft case discrepancy notice |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/9/2004 | 0.3 | $63.00 | Discussion w/ J Hasenzahl re: review of case number discrepancy notice |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/9/2004 | 0.3 | $63.00 | Discussion w/ T Feil re: review of case number discrepancy notice |
| Tinamarie Feil - 00_Principal | | $275.00 | 1/9/2004 | 0.2 | $55.00 | Review draft treatment of claims filed by creditors across cases; discuss proposed solution w S Herrschaft |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 1/9/2004 | 0.5 | $75.00 | Discuss edits with SHerrschaft regarding draft Notice on incorrect case numbers. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 1/12/2004 | 0.2 | $19.00 | Communications with Lead Consultant regarding Claims Transfers Project. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/12/2004 | 1 | $210.00 | Review input from J Varsalone, T Feil review of case discrepancy notice; response re: process |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/12/2004 | 0.5 | $105.00 | Discussion w/ J Varsalone re: case discrepancy notice modifications |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/12/2004 | 0.5 | $105.00 | Discussion w/ S Burnett re: case discrepancy notice update |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/12/2004 | 0.3 | $63.00 | Email to M Booth re: sample letter agreement |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/12/2004 | 0.3 | $63.00 | Discussion w/ B Eversole re: BERT exception report analysis |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/12/2004 | 0.5 | $105.00 | Prep Email to C Lane re: objection types and claims classification |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/12/2004 | 0.4 | $84.00 | Email to J Rivenbark re: follow up to objection type question |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/12/2004 | 0.5 | $105.00 | Review BERT exception reports summaries |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/12/2004 | 0.5 | $105.00 | Discussion w/ B Kasser re: property damage report generation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/12/2004 | 0.5 | $105.00 | Email to B Kasser re: objection update for claims with no supporting documentaion objections |
| Jeff Varsalone - 2_SR_MANAGER | | $275.00 | 1/12/2004 | 0.5 | $137.50 | E-mails and conferences with S Herrschaft and S Burnett re claims record correction letters |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 1/13/2004 | 0.6 | $57.00 | Meet with Lead Consultant and Supervisor to discuss the status of all Transfer Notices, and to create a Plan for handling all new Transfer Notices. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 1/13/2004 | 0.1 | $9.50 | Quick Meeting to discuss issues related to Transfer Notices. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/13/2004 | 0.4 | $84.00 | Communication w/ M Dalsin - follow up re: 20 day notices sent by Rust |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/13/2004 | 0.5 | $105.00 | Follow up w/ M Booth re: letter agreement samples |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/13/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: property damage report generation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/13/2004 | 0.6 | $126.00 | Meet w/ L Ruppaner, M John re: Grace transfer process |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/13/2004 | 0.5 | $105.00 | Discussion w/ M John re: BMC contract w/ Grace and court order |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/14/2004 | 0.3 | $63.00 | Review defective transfer letter list provided by Rust |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/14/2004 | 0.3 | $63.00 | Discussion w/ R Finke re: report request |

# Bankruptcy Management Corporation
WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **1st Quarter** | | | | | | |
| Case Administration | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/14/2004 | 1 | $210.00 | Draft claim stipulation letter and statement of . . amendment re: case discrepancy issue |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/14/2004 | 0.4 | $84.00 | Discussion w/ J Hasenzahl re: Kirkland & Ellis request concerning notice of transfer |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/14/2004 | 0.5 | $105.00 | Discussion w/ L Ruppaner re: court docket search for Kirkland & Ellis request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/14/2004 | 0.3 | $63.00 | Discussion w/ M Dalsin re: transfer notice request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/14/2004 | 0.3 | $63.00 | Discussion w/ B Kasser re: no supporting documentation claims change |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/14/2004 | 1 | $210.00 | Generate report of no supporting documentation claims per Grace request; review; send to B Kasser |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/14/2004 | 0.3 | $63.00 | Email to Kirkland & Ellis re: results of search for transfer notices |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/14/2004 | 0.2 | $42.00 | Follow up phone calls to Kirkland & Ellis re: results of search for transfer notices |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/14/2004 | 0.4 | $84.00 | Discussion w/ S Burnett re: Grace strategy |
| Jeff Varsalone - 2_SR_MANAGER | | $275.00 | 1/14/2004 | 0.4 | $110.00 | Review e-mail re letter agreements to authorize correction in POC form and revise same |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/15/2004 | 0.8 | $168.00 | Review modifications to claim letter agreement |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/15/2004 | 0.4 | $84.00 | Discussion w/ J Varsalone re: claim letter agreement modifications |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/15/2004 | 0.6 | $126.00 | Complete modifications to claim agreement letter |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/15/2004 | 0.5 | $105.00 | Communication w/ T Feil, J Hasenzahl re: claim letter review, comments and approval |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/15/2004 | 0.4 | $84.00 | Discussion w/ R Finke re: claims count |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/15/2004 | 0.2 | $42.00 | Discussion w/ M Dalsin re: outstanding claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/15/2004 | 0.3 | $63.00 | Discussion w/ A Wick, J Bush re: Rust claims upload |
| Jeff Varsalone - 2_SR_MANAGER | | $275.00 | 1/15/2004 | 0.2 | $55.00 | Telepone call Susan H. re notice to creditors re correcting claims register |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/16/2004 | 0.3 | $63.00 | Discussion w/ F Zaremby re: no supporting documentation claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/16/2004 | 0.3 | $63.00 | Discussion w/ J Hasenzahl re: programmatic change of objection types and claim letter agreement modifications |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/16/2004 | 1 | $210.00 | Court docket review |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 1/19/2004 | 0.3 | $28.50 | Respond to Request from Kirkland & Ellis to research claims information and forward pdf files of claims via electronic mail. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/19/2004 | 0.8 | $168.00 | Investigate and reply to N Leardi re: claim objection |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/19/2004 | 0.2 | $42.00 | Discussion w/ F Zaremby re: follow up on no supporting documentation objection changes |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/19/2004 | 0.8 | $168.00 | Review variance report request (.4); discussion w/ J Rivenbark re: report format (.4) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/19/2004 | 0.4 | $84.00 | Discussion w/ M Grimmett re: variance report generation |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|

## 1st Quarter

### Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/19/2004 | 0.4 | $84.00 | Email to R Finke re: completion of no supporting documentation objections and status of master objection report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/20/2004 | 1.5 | $315.00 | Grace project evaluation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/20/2004 | 0.2 | $42.00 | Follow up w/ T Feil re: case number discrpancy letter |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/20/2004 | 0.3 | $63.00 | Discussion w/ N Leardi re: Grace claims assignments |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/20/2004 | 0.2 | $42.00 | Discussion w/ J Porochonski re: confirmation of objection changes |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/20/2004 | 0.5 | $105.00 | Verification of objection changes from 11/03 and 12/03 |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/20/2004 | 0.4 | $84.00 | Discussion w/ J Rivenbark re: variance reports |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/20/2004 | 0.3 | $63.00 | Discussion w/ J Bush re: Rust claims upload |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/20/2004 | 0.2 | $42.00 | Email to R Finke re: master objection report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/20/2004 | 0.3 | $63.00 | Feedback to M Grimmett re: variance reports and formulas |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/21/2004 | 0.5 | $105.00 | Discussion w/ C Lane re: objections and 1/26 hearing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/21/2004 | 0.3 | $63.00 | Discussion w/ J Porochonski re: objection changes |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/21/2004 | 0.8 | $168.00 | Verify objection changes from 12/2/03 |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/21/2004 | 0.2 | $42.00 | Discussion w/ R Finke re: revised master objection report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/21/2004 | 1 | $210.00 | Review revised varaiance reports |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/21/2004 | 1 | $210.00 | Review revised master objection report (.8); prep corresp to transmit to Grace (.2) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/21/2004 | 0.3 | $63.00 | Discussion w/ J Rivenbark re: variance report revisions |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 1/21/2004 | 1.5 | $225.00 | Review WR Grace Court docket for recent rulings, orders and/or action items. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/22/2004 | 0.3 | $63.00 | Discussion w/ J Rivenbark re: variance reports and additional modifications |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/22/2004 | 0.2 | $42.00 | Discussion w/ M Grimmett re: variance report modifications |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/22/2004 | 0.7 | $147.00 | Review revised variance reports (.5); prep corresp to send to J Rivenbark (.2) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/22/2004 | 0.4 | $84.00 | Discussion w/ M Grimmett re: preparation of order exhibits for 1/26 hearing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/22/2004 | 0.1 | $21.00 | Discussion w/ C Lane re: order exhibit changes |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/23/2004 | 1 | $210.00 | Court docket review |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/23/2004 | 1 | $210.00 | Grace project planning and strategy |
| Myrtle John - 3_MANAGER | | $195.00 | 1/26/2004 | 0.5 | $97.50 | Additional review of BMC employment order and underlying documents to determine authority to handle claims transfers (.3); discuss BMC's authority based on language in retention order with Tinamarie Feil (.2) |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 1/26/2004 | 0.5 | $47.50 | Review Court Docket Report and pull all documents that are related to Claims and Transfer Notices. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/26/2004 | 2.5 | $525.00 | Grace annual review and goal setting |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/26/2004 | 1 | $210.00 | Grace project evaluation for M Grimmett |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/26/2004 | 0.8 | $168.00 | Discussion w/ S Burnett re: Grace project status |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **1st Quarter** | | | | | | |
| Case Administration | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/26/2004 | 0.2 | $42.00 | Discussion w/ T Feil re: Grace case discrepancy letter |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/26/2004 | 0.2 | $42.00 | Discussion w/ M John re: Grace transfers and customized defective transfer notice |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/26/2004 | 0.2 | $42.00 | Discussion w/ A Wick re: exception report investigation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/26/2004 | 0.5 | $105.00 | Review revised defective transfer notice; discuss changes with M John |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/26/2004 | 0.7 | $147.00 | Review 2003 return mail summary and selected detail reports |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 1/26/2004 | 1.5 | $225.00 | Review court docket for recent court orders and notices. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/27/2004 | 0.4 | $84.00 | Discussion w/ D George re: transfer module errors |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/27/2004 | 0.3 | $63.00 | Discussion w/ J Rivenbark re: property damage report request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/27/2004 | 0.5 | $105.00 | Analysis of final Schedule F documents to be burned to CD (.4); prep corresp to Rust Consulting re same (.1) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/27/2004 | 0.5 | $105.00 | Discussion w/ J Rivenbark re: claims reconciliation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/27/2004 | 1 | $210.00 | Meeting w/ T Feil re: case number discrepancy letter modifications |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/27/2004 | 0.2 | $42.00 | Discussion w/ M John re: transfer notice |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/27/2004 | 0.2 | $42.00 | Discussion w/ L Ruppaner re: transfer status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/27/2004 | 1 | $210.00 | Court docket review |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/27/2004 | 1 | $210.00 | Complete modifications to case discrepancy notice |
| Tinamarie Feil - 00_Principal | | $275.00 | 1/27/2004 | 0.2 | $55.00 | Review proposed notice and letter drafts re case # discrepancy associated with filed claims (.1). Discuss w/ Sue H., recommend approach to handle proper communication to affected claimants (.1) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/28/2004 | 1 | $210.00 | Review documentation and files from 5/1-19 to identify potential source of blank record additions |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/28/2004 | 0.2 | $42.00 | Discussion w/ A Wick re: 5/1-19 claims activities |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/28/2004 | 0.7 | $147.00 | Review sample transfer notices provided by L Ruppaner |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/28/2004 | 0.3 | $63.00 | Discussion w/ M John re: possible modifications to transfer notice for use in Grace |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/28/2004 | 0.4 | $84.00 | Discussion w/ T Feil re: revised case number discrepancy notice |
| Lucina Solis - 10_CAS | | $45.00 | 1/28/2004 | 0.1 | $4.50 | sorting po box mail - new, return w/ coa, return /no coa |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 1/28/2004 | 1.2 | $180.00 | Review WR Grace court docket for recent court orders and notices. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/29/2004 | 0.7 | $147.00 | Discussion w/ S Burnett re: report generation for claims register update and general case strategy |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/29/2004 | 0.2 | $42.00 | Discussion w/ D George re: removed transfer splits in inactive view |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/29/2004 | 1 | $210.00 | Review reports for claims register update (.8); communicate changes to S Burnett (.2) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/29/2004 | 0.5 | $105.00 | Locate and send Grace Form 10 and instruction sheet to M Dalsin |

# Bankruptcy Management Corporation
WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **1st Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/30/2004 | 1 | $210.00 | Court docket review |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/30/2004 | 0.5 | $105.00 | Email to M John re: Grace transfer disposition |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 1/30/2004 | 1.2 | $180.00 | Review Grace court docket for recent orders and action items. |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 1/30/2004 | 0.1 | $4.50 | Telephone with Joe Barnes at (704) 480-7412 / RE: Wanted to know the status of his claim. |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 1/30/2004 | 0.1 | $4.50 | Telephone with Barbara Teeter at (405) 280-5918 / RE: has questions over the status of the case |
| Myrtle John - 3_MANAGER | | $195.00 | 2/2/2004 | 0.2 | $39.00 | Review and respond to e-memo from Sue Herrschaft re claims transfer issues |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/2/2004 | 0.3 | $63.00 | Email to M John re: Grace transfer status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/2/2004 | 0.2 | $42.00 | Discussion w/ T Feil re: final review of case number discrepancy notice |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/2/2004 | 0.3 | $63.00 | Discussion w/ B Kasser re: inability to open property damage data file |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/2/2004 | 0.5 | $105.00 | Compile documents in preparation for follow up meeting w/ M John re: Grace transfer status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/3/2004 | 0.2 | $42.00 | Discussion w/ M John re: transfer claim issues |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/3/2004 | 0.3 | $63.00 | Discussion w/ T Feil re: case number discrepancy notice modifications |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/3/2004 | 0.5 | $105.00 | Complete changes to case number discrepancy notice per T Feil's suggestions |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/3/2004 | 0.4 | $84.00 | Reply to C Lane re: case number discrepancy issue and notice |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/3/2004 | 0.3 | $63.00 | Email to J Rivenbark confirming completion of trade claims reconciliation modifications |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/4/2004 | 0.3 | $63.00 | Email to C Lane re: objection responses |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/4/2004 | 0.2 | $42.00 | Discussion w/ M Dalsin re: status of claim request by claimant |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/4/2004 | 0.3 | $63.00 | Discussion w/ J Rivenbark - follow up re: claim discrepancy |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/4/2004 | 0.3 | $63.00 | Investigation re: status of claim requesed by claimant |
| Myrtle John - 3_MANAGER | | $195.00 | 2/5/2004 | 0.3 | $58.50 | Respond to inquiries from Sue Herrschaft re BMC handling claims transfer in place of Rust, and review proposed 20-day notice and transmittal letter |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/5/2004 | 0.3 | $63.00 | Discussion w/ M John re: finalization of Grace transfer process and documents |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/5/2004 | 0.5 | $105.00 | Email to M Dalsin containing Grace customized transfer notices for review and approval |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/5/2004 | 1.5 | $315.00 | Transfer modifications per discussion w/ M John confirming process |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 2/5/2004 | 0.1 | $4.50 | Telephone with Holly Potts at (877) 763-8181 / RE: has questons over claims and objections |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 2/6/2004 | 0.2 | $19.00 | Meeting with Lead Consultant to discuss status of Transfer Notices and determine proper goal in finalizing all pending Transfer Notices. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 2/6/2004 | 1.1 | $104.50 | Review Court Docket Report and pull all new transfer notices. Report all findings to Project Manager. |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **1st Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/6/2004 | 0.3 | $63.00 | Discussion w/ M Dalsin re: Grace custom transfer notices |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/6/2004 | 1.5 | $315.00 | Court docket review |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/6/2004 | 0.5 | $105.00 | Prepare final transfer notice documents (.3) and discussion w/ L Ruppaner re: history and transfer process for new transfers (.2) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/6/2004 | 1 | $210.00 | General file organization and case maintenance |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 2/6/2004 | 0.1 | $4.50 | Telephone with Pat O'Dwider at (780) 992-1199 / RE: No answer. No message left. Try back. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 2/10/2004 | 0.2 | $19.00 | Discuss with Case Support Associate on Plan for researching and executing Claim Transfer Assignment. |
| Alison Keeny - 8_CASE_SUPPORT | | $90.00 | 2/10/2004 | 0.5 | $45.00 | Modify transfer notices for merge fields & to reflect debtor & court |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 2/11/2004 | 0.8 | $76.00 | Review Court Docket Report and retrieve any items related to Claims or Transfer Notices. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/11/2004 | 0.4 | $84.00 | Review claims sent to BMC by Grace |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/11/2004 | 0.3 | $63.00 | Discussion w/ A Wick re: BERT exception reporting |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/11/2004 | 0.3 | $63.00 | Discussion w/ A Keeny, L Ruppaner re: transfer status |
| Alison Keeny - 8_CASE_SUPPORT | | $90.00 | 2/11/2004 | 0.6 | $54.00 | Review & download court docket listing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/12/2004 | 0.3 | $63.00 | Discussion w/ A Keeny, L Ruppaner, J Bartlett re: transfer policy and procedures |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/12/2004 | 0.2 | $42.00 | Discussion w/ M John re: verification of transfer policy and procedures |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/12/2004 | 0.5 | $105.00 | Discussion w/ S Burnett re: Grace status |
| James Myers - 11_CAS | | $65.00 | 2/13/2004 | 0.1 | $6.50 | 21: notarize declarations of J Hasenzahl |
| James Myers - 11_CAS | | $65.00 | 2/13/2004 | 0.1 | $6.50 | 21: notarize POS's of Y Hassman |
| James Myers - 11_CAS | | $65.00 | 2/13/2004 | 0.4 | $26.00 | 21: BMC fee appls: Set up noticing system/production folder/instructions |
| James Myers - 11_CAS | | $65.00 | 2/13/2004 | 0.1 | $6.50 | 21: BMC Fee Appls: Prep electronic version of doc as served and transmit copy to Call Center |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/13/2004 | 1 | $210.00 | Court docket review |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/13/2004 | 0.5 | $105.00 | Review prep of reports for M Dalsin telecon |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/13/2004 | 0.7 | $147.00 | Communication to M Dalsin re: reports containing expunged, reduced and reclassified claims for claims register update |
| Gunther Kruse - 5_CONSULT_DATA | | $150.00 | 2/13/2004 | 1.1 | $165.00 | Assist noticing staff in re-enabling enotice account, prep of noticing production folders, transfer of documents to FTP server, and verifying of enotice delivery. |
| Yvette Hassman - 11_CAS | | $90.00 | 2/13/2004 | 0.1 | $9.00 | 21 Review e-mail from Martha Araki re service of WR Grace Fee Apps via e-mail and fed ex |
| Belinda Rivera - 11_CAS | | $45.00 | 2/13/2004 | 0.5 | $22.50 | 21 Preparation and Service of enotice re: BMC Fee Applications to 15 Affected Parties |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 2/16/2004 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **1st Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 2/16/2004 | 0.1 | $4.50 | Telephone with Ulandi Teubes of EVS Environmental Consultants at (604) 986-4331 / RE: Wanted to know why her company received a notice of defective transfer. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/17/2004 | 0.3 | $63.00 | Communication w/ J Hasenzahl re: Grace project evaluation process |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/17/2004 | 0.5 | $105.00 | Review agenda items for 2/23 hearing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/17/2004 | 0.2 | $42.00 | Discussion w/ M Salazar re: Grace/K&E/asbestos contacts |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/17/2004 | 0.3 | $63.00 | Discussion w/ A Wick and investigation into docket/upload discrepancies |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/17/2004 | 0.4 | $84.00 | Discussion w/ S Burnett re: review of newly uploaded claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/17/2004 | 0.2 | $42.00 | Discussion w/ A Keeny re: call center followup of creditor call |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 2/17/2004 | 0.1 | $4.50 | Telephone with Pat Flood at (602) 262-5817 / RE: Wanted to know why he received a notice of defective transfer. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/18/2004 | 0.2 | $42.00 | Discussion w/ M Dalsin re: claims register update |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/18/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: pdf conversion to data file for claims register update |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/18/2004 | 0.3 | $63.00 | Discussion w/ A Schrepfer re: call from claimant related to defective transfer |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/18/2004 | 0.2 | $42.00 | Discussion w/ M John re: resolution of defective transfer issue |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/18/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: medical monitoring revisions |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 2/18/2004 | 0.1 | $4.50 | Telephone with Ulandi Teubes at (604) 986-4331 / RE: has questions over defective transfer |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/19/2004 | 0.3 | $63.00 | Email to Rust re: resolution of defective transfer issue and change of address |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/19/2004 | 0.3 | $63.00 | Discussion w/ A Keeny re: instructions for processing transfer info and change of address |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/19/2004 | 0.2 | $42.00 | Discussion w/ M John re: transfer processing policy |
| Alison Keeny - 8_CASE_SUPPORT | | $90.00 | 2/19/2004 | 0.2 | $18.00 | Update Creditor Matrix list |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/20/2004 | 0.2 | $42.00 | Email to M Booth re: settlement process |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/20/2004 | 1 | $210.00 | Court docket review |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/20/2004 | 0.7 | $147.00 | General case management, organization and planning |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 2/23/2004 | 0.1 | $9.50 | Meet and Discuss status of Transfer Notices with Case Support Associate.  Read and note all updates for further reporting purposes. |
| Mike Booth - 3_MANAGER | | $165.00 | 2/23/2004 | 0.2 | $33.00 | Draft, review & reply to e-mail from Sue H. regarding settlement stip letters. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/23/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: Reporting Tool testing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/23/2004 | 0.3 | $63.00 | Discussion w/ M Salazar re: K&E asbestos contacts |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 2/23/2004 | 0.1 | $4.50 | Telephone with Valdimir Jelisavcic at (212) 259-4305 / RE: Wanted to know what the amended amount of the claim was. |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **1st Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 2/23/2004 | 0.1 | $4.50 | Telephone with Valdimir Jelisavcic at (212) 259-4305 / RE: Left a message. |
| Alison Keeny - 8_CASE_SUPPORT | | $90.00 | 2/23/2004 | 0.2 | $18.00 | Review court docket listing re transfers |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/24/2004 | 0.2 | $42.00 | Discussion w/ S Burnett re: docketing revisions for newly uploaded claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/26/2004 | 0.7 | $147.00 | Investigation re: missing claim and image in bLinx |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/26/2004 | 0.5 | $105.00 | Discussion w/ S Burnett re: Grace strategy |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/27/2004 | 0.2 | $42.00 | Discussion w/ M Satuloff re: internal court docket tool |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/27/2004 | 1 | $210.00 | Court docket review |
| Alison Keeny - 8_CASE_SUPPORT | | $90.00 | 2/27/2004 | 0.2 | $18.00 | Forward docket and items re claims to project team |
| James Myers - 11_CAS | | $65.00 | 3/1/2004 | 0.4 | $26.00 | 21: Omni 2: Set up noticing system/production folder/instructions |
| James Myers - 11_CAS | | $65.00 | 3/1/2004 | 0.1 | $6.50 | 21: Omni 2: Prep electronic version of doc as served and transmit copy to Call Center |
| James Myers - 11_CAS | | $65.00 | 3/1/2004 | 0.3 | $19.50 | 21: Omni 2: Prepare draft of Proof of Service |
| James Myers - 11_CAS | | $65.00 | 3/1/2004 | 0.1 | $6.50 | 21: Omni 2: review email from S Herrshaft requesting service of doc |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/1/2004 | 0.5 | $105.00 | Discussion w/ Y Hassman, J Myers re: mail file creation for 4th Omni 2 notice & instructions |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/1/2004 | 0.4 | $84.00 | Discussion w/ M Grimmett re: population of mail file ofr 4th Omni 2 notice |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/1/2004 | 0.3 | $63.00 | Forward documents to production re: 4th Omni 2 notice |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/1/2004 | 2 | $420.00 | Review calendar and verify that critical dates are posted on Grace case calendar |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/1/2004 | 0.5 | $105.00 | Email to L Ruppaner & A Keeny re: addition of critical dates to case calendar |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/1/2004 | 0.3 | $63.00 | Discussion w/ J Rivenbark re: bLinx access issues |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/1/2004 | 0.3 | $63.00 | Discussion w/ I Braude re: bLinx access issues |
| Yvette Hassman - 11_CAS | | $90.00 | 3/1/2004 | 0.1 | $9.00 | 21 Review e-mail from Sue Herrschaft re service of 4th Omni 2 Order |
| Alison Keeny - 8_CASE_SUPPORT | | $90.00 | 3/1/2004 | 0.5 | $45.00 | Review dockt and enter critical dates into calendar |
| Andrea Schrepfer - 9_CASE_INFO | | $90.00 | 3/2/2004 | 0.2 | $18.00 | Telephone with Tim McGuire of Trade Debt.Net at (631) 884-0100 / RE: wanted to get status of certain transfers filed in 2001 and another batch filed a few weeks ago. Tim sent me an e-mail with an excel file attached which I forwarded to Sue H. of BMC and A |
| Andrea Schrepfer - 9_CASE_INFO | | $90.00 | 3/2/2004 | 1 | $90.00 | Spoke with Tim McGuire regarding Trade-Debt transfers (.4); sent e-mail to Sue Herrschaft and Alison Keeny regarding transfers (.2). Then spoke with Tim again to give him status of transfers. (.4) |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 3/2/2004 | 0.6 | $57.00 | Provide updates to the Master Mailing List and the 2002 List per most recent entries on the WR Grace Docket Report. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/2/2004 | 0.4 | $84.00 | Discussion w/ J Hasenzahl re: creditor table modifications to correct data exceptions |
| James Myers - 11_CAS | | $65.00 | 3/3/2004 | 0.1 | $6.50 | 21: Omni 2: Notarize proof of service |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **1st Quarter** | | | | | | |
| Case Administration | | | | | | |
| James Myers - 11_CAS | | $65.00 | 3/3/2004 | 0.1 | $6.50 | 21: Omni 2: Electronically document notarized proof of service |
| Myrtle John - 3_MANAGER | | $195.00 | 3/3/2004 | 0.1 | $19.50 | Discussion with Sue Herrschaft re ongoing claims transfer issues where transfer agent is attempting to transfer claims without appropriate notice to and signature from original creditor |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/3/2004 | 0.4 | $84.00 | Discussion w/ R Schulman re: flagged objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/3/2004 | 0.5 | $105.00 | Discussion w/ M Grimmett re: pending objection and claim type reports per Kirkland & Ellis request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/3/2004 | 0.3 | $63.00 | Discussion w/ I Braude re: bLinx set up of new users |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/3/2004 | 0.2 | $42.00 | Discussion w/ J Myers re: 4th Omni 2 notice proof of service |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/3/2004 | 0.5 | $105.00 | Instructions to R Schulman re: download of software and access to bLinx system |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/3/2004 | 0.2 | $42.00 | Phone call to claimant re: amended transfer of claim |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/3/2004 | 0.5 | $105.00 | Discussion w/ S Burnett re: Grace case status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/3/2004 | 0.5 | $105.00 | Discussion w/ J Hasenzahl re: Grace objection status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/3/2004 | 0.4 | $84.00 | Send objection reports to Kirkland & Ellis and Grace |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/3/2004 | 0.2 | $42.00 | Discussion w/ M John re: Grace transfer claim status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/3/2004 | 0.5 | $105.00 | Email to B Hurley re: litigation claims images |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/3/2004 | 0.3 | $63.00 | Email to S Blatnick re: contract claims images |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 3/3/2004 | 1.3 | $195.00 | Review WR Grace court docket for recent notices and/or any required action items. |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 3/3/2004 | 0.1 | $4.50 | Telephone with Barbara Teeter of Hertz Rental at / RE: Wanted to know the status of their claim. |
| Belinda Rivera - 11_CAS | | $45.00 | 3/3/2004 | 0.5 | $22.50 | 21 Prepare Fed-Ex Package to Patricia Cuniff with Cover Letter and Original POS Package for Service of Omni 2 Order on 3/1/04 (.3); e-mail scanned copy of POS Package to Patricia Cuniff, Julia Hasenzahl and Yvette Hassman (.2) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/4/2004 | 0.3 | $63.00 | Discussion w/ R Schulman re: follow up to objection reports |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/4/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: report wizard amount records |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/4/2004 | 0.5 | $105.00 | Discussion w/ S Burnett re: review of status/substatus for claims with objections flagged |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/4/2004 | 1 | $210.00 | Review Grace amended claims classifications (.6); discussion w/ J McFarland re: reporting on new classifications (.4) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/4/2004 | 0.3 | $63.00 | Discussion w/ Kirkland & Ellis re: Bar Date Noticing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/4/2004 | 0.5 | $105.00 | Discussion w/ A Wick re: Service List Database issues |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/4/2004 | 0.3 | $63.00 | Discussion w/ T Mccollum re: list of complete names for Bar Date Notice research |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/4/2004 | 1.5 | $315.00 | Research list of names from Kirkland & Ellis re: Bar Date Notice service |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/4/2004 | 0.4 | $84.00 | Discussion w/ R Schulman re: revised claim type and status reports |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|-----------|-------------|

## 1st Quarter

### Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|-----------|-------------|
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/4/2004 | 0.3 | $63.00 | Discussion w// M Grimmett re: revised claim type and status report generation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/4/2004 | 0.5 | $105.00 | Outline claims categories needed for proposal being prepared by Kirkland & Ellis |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/4/2004 | 0.5 | $105.00 | Create spreadsheet outlining results of Bar Date Notice research; send to Kirkland & Ellis |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/4/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: objection counts for claim type report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/4/2004 | 0.5 | $105.00 | Compile claims and objections summary spreadsheet |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/4/2004 | 0.2 | $42.00 | Email to R Schulman re: revised claim type and status report and summary spreadsheets |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/5/2004 | 0.3 | $63.00 | Preparation for case stragegy conference call |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/5/2004 | 1 | $210.00 | Case strategy conference call |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/5/2004 | 0.2 | $42.00 | Discussion w/ Jean Rivenbark re: variance reports |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/5/2004 | 0.5 | $105.00 | Discussion and instructions to M Grimmett re: generation of variance reports |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/5/2004 | 0.3 | $63.00 | Discussion w/ S Burnett re: status/substatus modifications |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/5/2004 | 0.5 | $105.00 | Review changes made by S Burnett to status/substatus |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/5/2004 | 0.5 | $105.00 | Discussion w/ S Burnett re: modifications to deemed and estimated amounts for expunged claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/5/2004 | 0.2 | $42.00 | Discussion w/ J McFarland re: PDF printing problem |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/5/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: variance report parameters |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/5/2004 | 0.3 | $63.00 | Discussion w/ M Satuloff re: court docket tool |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/5/2004 | 1 | $210.00 | Court docket review |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/5/2004 | 2 | $420.00 | Review variance reports |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/8/2004 | 0.6 | $126.00 | Email to J Rivenbark re: requested variance reports |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/8/2004 | 0.5 | $105.00 | Discussion w/ S Burnett re: claims modifications of deemed amounts |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/8/2004 | 1 | $210.00 | Research re: claims images per Grace request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/8/2004 | 0.3 | $63.00 | Email to J Kadish re: results of claims image research |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/8/2004 | 0.2 | $42.00 | Discussion w/ M Satuloff re: Grace docket tool |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 3/8/2004 | 1.3 | $195.00 | Review Grace court docket for current notices and any necessary action items. |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 3/8/2004 | 0.1 | $4.50 | Telephone with Eugene Sullivan at (732) 431-2027 / RE: Wanted to know if he needed to respond to some paperwork he received. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/9/2004 | 0.4 | $84.00 | Email to R Schulman re: Grace subcategories and claim types |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/9/2004 | 0.5 | $105.00 | Discussion w/ S Burnett re: objection status update |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/9/2004 | 0.3 | $63.00 | Discussion w/ T Feil re: Kirkland & Ellis inquiry related to voting and class claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/9/2004 | 0.2 | $42.00 | Discussion w/ R Schulman re: motions for relief of stay and associated claims |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **1st Quarter** | | | | | | |
| Case Administration | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/9/2004 | 3 | $630.00 | Research claims related to motions for relief of stay per Kirkland & Ellis request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/9/2004 | 1 | $210.00 | Review detail exception reports to identify cause of exception (.6); correct as needed (.4) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/9/2004 | 0.5 | $105.00 | Review amounts modified on expunged claims to correct exception |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/9/2004 | 0.1 | $21.00 | Discussion w/ T Wood re: status of class voting inquiry |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/9/2004 | 0.4 | $84.00 | Call to R Schulman re: objection reports and motion report status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/9/2004 | 1 | $210.00 | Complete spreadsheet with relief from stay claims and status (.8); send to R Schulman (.2) |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 3/9/2004 | 0.1 | $4.50 | Telephone with Eugene Sullivan at (732) 431-2027 / RE: has questions over docket number 5229 |
| James Myers - 11_CAS | | $65.00 | 3/10/2004 | 0.1 | $6.50 | 21: review FedEx returns |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 3/10/2004 | 1.3 | $123.50 | Provide detailed Review of Court Docket Report (.3). Pull all Transfer Notices and Withdrawal Notices (.4). Prepare pleadings for further claims reporting purposes. (.6) |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 3/10/2004 | 1.1 | $104.50 | Process Claims Withdrawal Notices (.2). Research and verify all applicable Claims (.2); Mark all applicable Claims as Inactive (.2); and Change Deem amounts to zero (.1). Report all findings to Project Manager and Lead Consultant.(.4) |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 3/10/2004 | 0.1 | $9.50 | Review incoming Correspondence and make address corrections as needed. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/10/2004 | 0.3 | $63.00 | Discussion w/ T Feil re: voting inquiry |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/10/2004 | 0.2 | $42.00 | Discussion w/ M John re: voting inquiry |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/10/2004 | 0.5 | $105.00 | Discussion w/ M Grimmett re: request for objection reports |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/10/2004 | 0.5 | $105.00 | Discussion w/ S Burnett re: detailed review of amended claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/10/2004 | 0.2 | $42.00 | Response to Kirkland & Ellis re: class voting |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 3/10/2004 | 0.2 | $9.00 | Telephone with Marc Wingate of Longacre Management at (212) 259-4315 / RE: Wanted to a copy of the POC form. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 3/11/2004 | 0.4 | $38.00 | Provide several updates to the 2002 List and the Master Mailing List. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/11/2004 | 0.3 | $63.00 | Discussion w/ R Schulman re: preliminary objection reports & claim status reports |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/11/2004 | 0.2 | $42.00 | Email to R Schulman re: preliminary reports for non susbstantive objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/11/2004 | 0.3 | $63.00 | Discussion w/ S Burnett re: review of claims for claim type and subtype |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/11/2004 | 0.5 | $105.00 | Preparation for advanced reporting tool meeting |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/11/2004 | 1.5 | $315.00 | Advanced reporting tool meeting |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/12/2004 | 0.4 | $84.00 | Forcasting conference call |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/12/2004 | 0.3 | $63.00 | Discussion w/ S Burnett re: review of amended claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/12/2004 | 1 | $210.00 | Court docket review |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **1st Quarter** | | | | | | |
| Case Administration | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/12/2004 | 1 | $210.00 | Review Grace bLinx user list for renewal (.5); provide email and phone number for all users (.5) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/12/2004 | 1 | $210.00 | Case planning and strategy |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 3/12/2004 | 0.1 | $4.50 | Telephone with Victor Knox of Allen Wood Capital at (301) 502-4735 / RE: Wanted a copy of the claims register. |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 3/12/2004 | 0.1 | $4.50 | Telephone with Folange Gambirissi of Obligado at / RE: 541141141126. Wanted a copy of their claim form. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 3/15/2004 | 0.8 | $76.00 | Provide Detailed Review of Court Docket Report and Download all New Claim Transfer Notices. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/15/2004 | 0.3 | $63.00 | Discussion w/ B Kasser re: update of Grace bLinx user list |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/15/2004 | 0.3 | $63.00 | Discussion w/ A Wick re: Grace upload and change files |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/15/2004 | 0.2 | $42.00 | Call w/ M Dalsin re: property damage specs |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/15/2004 | 0.2 | $42.00 | Discussion w/ B Hurley re: Omni 3 objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/15/2004 | 0.5 | $105.00 | Discussion w/ S Burnett re: claims upload review |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/15/2004 | 0.5 | $105.00 | Review sample custom notice (.4); send to R Schulman for review (.1) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/15/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: draft objection exhibit preparation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/15/2004 | 0.3 | $63.00 | Discussion w/ D Espalin re: updated bLinx user list |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 3/15/2004 | 1 | $150.00 | Review court docket for recent notices and action items and review process of filing debtor's declaration for upcoming round of filing objections. |
| Brianna Tate - 9_CASE_INFO | | $45.00 | 3/15/2004 | 0.1 | $4.50 | Telephone with Tom Kinderman of Republic Pneumatics at (502) 561-2243 / RE: Wanted to know why their scheduled amount was ameded to zero. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 3/16/2004 | 0.5 | $47.50 | Correpondence with case support associate regarding Transfer of Claim Notice. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 3/16/2004 | 4.5 | $427.50 | Research Claims Information on Transfer Notices under FRBP 3001(e)(1) and Transfer all Applicable Claims (2.0). Record Information for Future Service of Defective Notices (2.5) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/16/2004 | 0.2 | $42.00 | Send draft Omni 3 exhibits to Kirkland & Ellis for conference call discussion |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/16/2004 | 0.5 | $105.00 | Conference call w/ Kirkland & Ellis re: objection strategy |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/16/2004 | 0.6 | $126.00 | Prepare and email to Kirkland & Ellis re: timelines for objection review and filing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/16/2004 | 0.3 | $63.00 | Discussion w/ L Ruppaner re: transfer claims status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/16/2004 | 0.5 | $105.00 | Phone call and follow up email to F Zaremby re: review of unknown claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/16/2004 | 0.5 | $105.00 | Review claims flagged by S Burnett (.3); make notes for further review (.2) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/16/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: scheduel for preparing objection reports |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **1st Quarter** | | | | | | |
| Case Administration | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/17/2004 | 0.5 | $105.00 | Discussion w/ J Hasenzahl re: Grace forecast and utilization |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/17/2004 | 0.3 | $63.00 | Discussio w/ M Grimmett re: updated objection reports |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/17/2004 | 0.4 | $84.00 | Discussion w/ S Burnett re: objection report review and status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/17/2004 | 0.2 | $42.00 | Discussion w/ J Porochonski re: unknown claim investigation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/17/2004 | 0.4 | $84.00 | Discussion w/ S Burnett re: modification of assign/refier on expunged claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/17/2004 | 0.5 | $105.00 | Discussion w/ M Grimett re: objection report modifications |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/17/2004 | 0.3 | $63.00 | Discussion w/ B Kasser re: Grace bLinx user list update |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/17/2004 | 0.2 | $42.00 | email to Kirkland & Ellis re: correction to Grace key contact list |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/17/2004 | 0.5 | $105.00 | Update bLinx user list per B Kasser, send to D Espalin |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/17/2004 | 2 | $420.00 | Coordinate and prepare timelines for Omni 3, 4, 5 filings |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/17/2004 | 0.5 | $105.00 | Email to Kirkland & Ellis re: Omni 3,4,5 timelines |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/17/2004 | 0.4 | $84.00 | Email to Grace key contacts and Kirkland & Ellis re: objection report review and Omni 3 filing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/17/2004 | 0.5 | $105.00 | Review claims w/ assignment changes for accuracy |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/18/2004 | 0.3 | $63.00 | Discussion w/ R Schulman re: Omni 3,4,5 coordination |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/18/2004 | 1.3 | $273.00 | Powertool development conference call |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/18/2004 | 0.2 | $42.00 | Discussion w/ J McFarland re: objection reports and review |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/18/2004 | 0.3 | $63.00 | Email to M Dalsin re: modified claims report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/19/2004 | 0.3 | $63.00 | Discussion w/ R Schulman re: objection reports for Omni 3,4,5 |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/19/2004 | 0.2 | $42.00 | Discussion w/ J Porochonski re: status of unknown claims investigation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/19/2004 | 0.5 | $105.00 | Investigate inactive tax claim (.3); provide response to A Clark re: disposition (.2) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/19/2004 | 0.8 | $168.00 | Court Docket review |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 3/19/2004 | 1 | $150.00 | Review WR Grace Court Docket for recent notices and any action items. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 3/22/2004 | 0.5 | $47.50 | Electronically file 11 Transfer Notices with Court and Electronically file another 10 Notices of Defective Transfer Notices. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/22/2004 | 0.3 | $63.00 | Discussion w/ R Schulman re: Omni 3, 4, 5 strategy |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/22/2004 | 0.2 | $42.00 | Email to R Schulman re: Grace Bar Date Notice |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/22/2004 | 0.5 | $105.00 | Revise Omni 4, 5 timeline; send to R Schulman |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/22/2004 | 0.3 | $63.00 | Call w/ J Forgach re: treatment of unknown claims that appear in pension database |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/22/2004 | 0.5 | $105.00 | Discussion w/ S Burnett re: multiple case objections review for classification |

# Bankruptcy Management Corporation
WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **1st Quarter** | | | | | | |
| Case Administration | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/22/2004 | 0.5 | $105.00 | Review claims administration conference call agenda; provide comments to R Schulman |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/22/2004 | 0.2 | $42.00 | Discussion w/ S Burnett re: claims administration conference call prep |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/22/2004 | 0.2 | $42.00 | Discussion w/ T Allen re: bLinx error message |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/22/2004 | 0.2 | $42.00 | Discussion w/ D Espalin re: bLinx access issue |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/22/2004 | 0.2 | $42.00 | Discussion w/ J Hasenzahl re: claims administration conference call |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/22/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: report of Gateway objection by claim |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/22/2004 | 1 | $210.00 | Review USG docket for information on notice requesting supplemental info |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/23/2004 | 0.5 | $105.00 | Prep for claims administration conference call |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/23/2004 | 1 | $210.00 | Claims administration conference call and discussion on Omni 3 filing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/23/2004 | 0.5 | $105.00 | Discussion w/ S Burnett re: Omni 3 issues |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/23/2004 | 0.3 | $63.00 | Discussion w/ R Schulman re: conference call debrief and next steps |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/23/2004 | 0.5 | $105.00 | Review final timeline for Omni 3, 4, 5; send to R Schulman |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/23/2004 | 0.7 | $147.00 | Run report showing property damage claims with no supporting documentation objections for possible inclusion on Omni 3 |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/23/2004 | 0.2 | $42.00 | Discucssion w/ M Grimmett re: report of property damage claims with invalid claim form objection |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/23/2004 | 0.2 | $42.00 | Discussion w/ J Myers re: format of mail file company name |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/23/2004 | 0.8 | $168.00 | Investigate and respond to R Schulman inquiry re: statute of limitation and status of response objections |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 3/23/2004 | 1 | $150.00 | Conference call with BMC, WR Grace and Kirkland & Ellis to discuss claims administration progress so far and setting up a plan and schedule for future filings. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 3/24/2004 | 0.1 | $9.50 | Communications with Lead Data Consultant regarding the status of Claim Register Reports. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/24/2004 | 0.5 | $105.00 | Discussion w/ R Schulman re: Omni 3, 4, 5 status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/24/2004 | 0.6 | $126.00 | Review invalid claim form report for accuracy |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/24/2004 | 0.3 | $63.00 | Call w/ M Obradovic, L Gardner re: environmental claims objections and status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/24/2004 | 2.5 | $525.00 | Complete modifications to invalid claim form claims - objection notes |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/24/2004 | 0.2 | $42.00 | Discucssion w/ M Grimmett re: modifications to invalid claim form report |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 3/25/2004 | 1.1 | $104.50 | Review Court Docket Report (.3); Provide Update to Case Calendar (.4); and Provide Status Report to Project Manager and Lead Consultant (.4) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/25/2004 | 1 | $210.00 | Review invalid claim form report (.8); emai to R Schulman re: validity of objections (.2) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/25/2004 | 0.4 | $84.00 | Call w/ R Schulman re: Omni 3, 4, 5 status and filing |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **1st Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/25/2004 | 0.3 | $63.00 | Discussion w/ M Grimett re: generation of Omni 3 draft exhibits |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/25/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: generation of Omni 4, 5 preliminary reports |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/25/2004 | 1.2 | $252.00 | Run Omni 3 exhibits, standardize reason for disallowance (.9), send to R Schulman for review (.3) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/25/2004 | 0.9 | $189.00 | Review Omni 4, 5 reports, send to R Schulman for review |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 3/25/2004 | 0.8 | $120.00 | Review WR Grace court docket for recent court notices and any needed action items. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 3/26/2004 | 0.4 | $38.00 | Provide Updates to the Master Mailing List and Review Most Recent Change of Address Notifications. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/26/2004 | 0.3 | $63.00 | Discussion w/ S Burnett re: Omni 3 exhibit review |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/26/2004 | 0.3 | $63.00 | Discussion w/ S Burnett re: Omni 4, 5 report review |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/26/2004 | 0.5 | $105.00 | Discussion w/ A Oswald re: Grace status/asbestos strategy |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/26/2004 | 0.2 | $42.00 | Discussion w/ S Cohen re: modifications to supplemental claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/26/2004 | 2.5 | $525.00 | Case strategy, planning and organization |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/26/2004 | 1 | $210.00 | Court docket review |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/26/2004 | 0.5 | $105.00 | Discussion w/ R Finke re: litigation claims recommendations and disposition |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/26/2004 | 0.5 | $105.00 | Utilization forcasting |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/29/2004 | 0.6 | $126.00 | Review email and list of real estate claims from Grace |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/29/2004 | 1 | $210.00 | Review list of objections for completeness |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/29/2004 | 2 | $420.00 | Advanced reporting tool summary and status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/29/2004 | 1.3 | $273.00 | Final review of Omni 4/5 reports (1.0). Send to Grace & Kirkland & Ellis (.3) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/29/2004 | 0.3 | $63.00 | Discussion w/ J McFarland re: report printing issue |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/29/2004 | 0.2 | $42.00 | Discussion w/ T Allen, M Grimmett re: resolution of report printing issue |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 3/30/2004 | 0.4 | $38.00 | Respond to Creditor Letters sent in Response to Defective Transfer Notices (.2).  Research Applicable Claims Information and Call back each Creditor as needed (.2). |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 3/30/2004 | 0.9 | $85.50 | Provide detailed Report of Court (.4); Report findings to Project Manager and Data Consultant (.3); and take action on Notice of Objection to Transfer #5279. (.2) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/30/2004 | 0.3 | $63.00 | Call w/ R Finke, J Baer re: gateway objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/30/2004 | 0.2 | $42.00 | Discussion w/ M Grimmett re: revised gateway objection report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/30/2004 | 0.2 | $42.00 | Follow up w/ J McFarland re: report printing issue |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/30/2004 | 1.3 | $273.00 | Report Committee meeting |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/30/2004 | 0.5 | $105.00 | Call w/ V Finkelstein re: real estate claims reconciliation status and objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/30/2004 | 1 | $210.00 | Review additional objections requested by J McFarland |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **1st Quarter** | | | | | | |
| **Case Administration** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/30/2004 | 0.3 | $63.00 | Discussion w/ J McFarland re: objections and claims status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/30/2004 | 0.3 | $63.00 | Discussion w/ S Burnett re: gateway objections and invalid/wrong claim form objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/30/2004 | 0.2 | $42.00 | Discussion w/ M Grimmett re: identification of recently flagged objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/30/2004 | 0.5 | $105.00 | Compile list of possible reconciled & allowed claims for Grace review |
| James Myers - 11_CAS | | $65.00 | 3/31/2004 | 0.1 | $6.50 | 21: notarize dcl's for J Hasenzahl  re Fee Appl |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 3/31/2004 | 0.1 | $9.50 | Call from Creditor Regarding Notice of Defective Transfer. Creditor has not record of transferring Claim. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/31/2004 | 0.4 | $84.00 | Email to J Rivenbark re: Omni 4/5 objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/31/2004 | 0.5 | $105.00 | Discussion w/ S Burnett re: flagging unliquidated objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/31/2004 | 0.5 | $105.00 | Review Omni 4/5 reports for potential unliquidated objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/31/2004 | 0.2 | $42.00 | Discussion w/ J Rivenbark re: bLinx connectivity |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/31/2004 | 0.2 | $42.00 | Discussion w/ I Braude re: Grace connectivity |
| | | **Case Administration Total:** | | 229.1 | $43,923.50 | |
| **Data Analysis** | | | | | | |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 1/5/2004 | 0.1 | $9.50 | Review weblog data including page count, convert data to billing database |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 1/5/2004 | 1 | $175.00 | Further updates on Asbestos Reporting tool. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/5/2004 | 0.3 | $63.00 | Follow up w/ D George re: transfer module |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 1/6/2004 | 0.1 | $11.00 | Update additional notice parties to link table in b-Linx (21 records processed) |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 1/6/2004 | 2.5 | $437.50 | Update Asbestos Reporting tool |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/6/2004 | 0.5 | $105.00 | Discussion w/ S Heathcock re: medical monitoring data upload issues |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 1/7/2004 | 2.3 | $402.50 | Prepare method to export BMC and Rust Data for delivery to WR Grace. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/8/2004 | 1 | $210.00 | Check/test medical monitoring reload |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/8/2004 | 0.4 | $84.00 | Discussion w/ S Heathcock re: error message in custom module related to medical monitoring claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/9/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: property damage data transfer format |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 1/12/2004 | 3.8 | $665.00 | Update custom asbestos reporting tool. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/12/2004 | 0.4 | $84.00 | Discussion w/ D George re: transfer module modification status |
| Brenda Eversole - 5_CONSULT_DATA | | $125.00 | 1/12/2004 | 2 | $250.00 | Generated Exception Reports for data analysis of docket, creditor and  amount information. |
| Brenda Eversole - 5_CONSULT_DATA | | $125.00 | 1/12/2004 | 2 | $250.00 | Created queries to validate docket, creditor and amount information in preparation for updating data. |
| Diane George - 99_CONTRACTOR | | $140.00 | 1/13/2004 | 0.7 | $98.00 | b_Linx upgrade to Transfer Module |

# Bankruptcy Management Corporation
WR GRACE

Quarterly Invoice

| Name    Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|
| **1st Quarter** | | | | | |
| Data Analysis | | | | | |
| Mike Grimmett - 4_SR_CONSULT_DATA | $175.00 | 1/13/2004 | 1 | $175.00 | Prepare analysis - Property Damage claims with Statute or Repose or Statute of Limitations objections |
| Mike Grimmett - 4_SR_CONSULT_DATA | $175.00 | 1/13/2004 | 0.8 | $140.00 | Prepare updated analysis - Property Damage claims with Statute or Repose or Statute of Limitations objections |
| Mike Grimmett - 4_SR_CONSULT_DATA | $175.00 | 1/13/2004 | 3.3 | $577.50 | Update Asbestos Report table (2.5). Convert specs from Rust to reportable data. (.8) |
| Mike Grimmett - 4_SR_CONSULT_DATA | $175.00 | 1/13/2004 | 2.8 | $490.00 | Continue to update Asbestos Report table. Convert specs from Rust to reportable data. |
| Mike Grimmett - 4_SR_CONSULT_DATA | $175.00 | 1/13/2004 | 1.2 | $210.00 | Continue to update Asbestos Report table. |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 1/13/2004 | 0.5 | $105.00 | Discussion w/ M Grimmett re: reporting tool modifications |
| Brenda Eversole - 5_CONSULT_DATA | $125.00 | 1/13/2004 | 2 | $250.00 | Continued adding and modifying queries to validate docket, creditor and amount information in preparation for data updating. |
| Mike Grimmett - 4_SR_CONSULT_DATA | $175.00 | 1/14/2004 | 2.6 | $455.00 | Continue to update Asbestos Report table. Convert specs from Rust to reportable data. |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 1/14/2004 | 0.5 | $105.00 | Review transfer module changes |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 1/14/2004 | 0.2 | $42.00 | Discussion w/ D George re: transfer module status |
| Brenda Eversole - 5_CONSULT_DATA | $125.00 | 1/14/2004 | 1.5 | $187.50 | Prep procedure to progammatically flag claim numbers to validate docket information. |
| Brenda Eversole - 5_CONSULT_DATA | $125.00 | 1/14/2004 | 0.5 | $62.50 | Review of current creditor IDs in creditor and docket tables w/ A Wick. |
| Jacqueline Bush - 6_SR_ANALYST | $95.00 | 1/15/2004 | 0.6 | $57.00 | Extract, process, reformat medical monitoring data to migrate data to b-Linx. |
| Mike Grimmett - 4_SR_CONSULT_DATA | $175.00 | 1/15/2004 | 3.9 | $682.50 | Update asbestos reporting table. Create drop downs for all Property Damage Fields. |
| Mike Grimmett - 4_SR_CONSULT_DATA | $175.00 | 1/15/2004 | 3.6 | $630.00 | Continue to update asbestos reporting table (1.2). Create drop downs for all Property Damage Fields (1.2). Add support for zero-filled Rust data (1.1). |
| Mike Grimmett - 4_SR_CONSULT_DATA | $175.00 | 1/15/2004 | 1.3 | $227.50 | Create objection report showing all claims with an indication of every objection that has been flagged. |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 1/15/2004 | 1 | $210.00 | Discussion w/ M Grimmett re: reporting tool modifications and advance reporting tool fields |
| Mike Grimmett - 4_SR_CONSULT_DATA | $175.00 | 1/16/2004 | 2.9 | $507.50 | Continue to update asbestos reporting table. Create drop downs for all Property Damage Fields. Add support for zero-filled rust data. |
| Mike Grimmett - 4_SR_CONSULT_DATA | $175.00 | 1/16/2004 | 3.5 | $612.50 | Continue to update asbestos reporting table. Create drop downs for all Property Damage Fields. Add support for zero-filled rust data. |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 1/16/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: programmatic change of objection types |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 1/16/2004 | 3 | $630.00 | Advanced reporting tool testing and feedback to M Grimmett |
| Mike Grimmett - 4_SR_CONSULT_DATA | $175.00 | 1/19/2004 | 0.1 | $17.50 | Update 1614 No Supporting Document objections to Insufficient Documentation. |
| Mike Grimmett - 4_SR_CONSULT_DATA | $175.00 | 1/19/2004 | 1.5 | $262.50 | Prepare several variance reports (claimed vs scheduled). |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 1/19/2004 | 0.6 | $126.00 | Review advanced reporting tool description sheet |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **1st Quarter** | | | | | | |
| **Data Analysis** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/19/2004 | 0.1 | $21.00 | Discussion w/ M Grimmett re: programmatic changes to no supporting documentation objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/19/2004 | 2 | $420.00 | Review variance reports; provide feedback to M Grimmett re: changes |
| Brenda Eversole - 5_CONSULT_DATA | | $125.00 | 1/19/2004 | 1 | $125.00 | Built validation queries for the purpose of data analysis. S Herrschaft's request. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 1/20/2004 | 0.2 | $19.00 | Claims upload and data verification. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 1/20/2004 | 0.5 | $47.50 | Preparation of report verifying docketing and creditor information grouping. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 1/20/2004 | 2.1 | $367.50 | Complete Objection List (Flagged Objections - Flattened for Excel) for all Property Damage Claims. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 1/20/2004 | 1.6 | $280.00 | Prepare analysis - several Variance reports for non-asbestos claims |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 1/20/2004 | 1.3 | $227.50 | Update Asbestos reporting tool with new Property Damage criteria. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/20/2004 | 2.8 | $588.00 | Review variance report modifications |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/20/2004 | 0.5 | $105.00 | Rust claims upload verification |
| Brenda Eversole - 5_CONSULT_DATA | | $125.00 | 1/20/2004 | 0.5 | $62.50 | Review claim numbering sequence in docket table. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 1/21/2004 | 0.6 | $57.00 | Preparation of report verifying amount and image information grouping. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 1/21/2004 | 0.8 | $140.00 | Prepare variance analysis for non-asbestos claims. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 1/21/2004 | 1 | $175.00 | Prepare updated variance analysis re non-asbestos claims |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 1/21/2004 | 0.7 | $122.50 | Prepare updated variance analysis - claims data updated re non-asbestos claims. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 1/21/2004 | 0.7 | $122.50 | Prepare Excel file listing all Asbestos Property Damage claims and noting which objections have been flagged. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/21/2004 | 0.5 | $105.00 | Discussion w/ M Grimmett re: additional variance report modifications |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/21/2004 | 1.5 | $315.00 | Review/analyze variance report criteria for proper comparisons |
| Diane George - 99_CONTRACTOR | | $140.00 | 1/22/2004 | 0.5 | $70.00 | Prepare revised Transfer Module |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 1/22/2004 | 1.8 | $315.00 | Prepare omni order exhibits for Omnis 1 and 2 (non-asbestos claims). |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 1/23/2004 | 1.2 | $210.00 | Update asbestos reporting tool. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 1/26/2004 | 3 | $285.00 | Preparation of report verifying docketing information grouping (1.0). Researching errors (1.5) and reported information to project consultant (.5). |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 1/26/2004 | 1.9 | $332.50 | Update criteria table in custom asbestos reporting tool. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 1/27/2004 | 3.6 | $630.00 | Prepare analysis - Active and inactive asbestos property damage claims, objections shown in columns. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/27/2004 | 1 | $210.00 | Test transfer module modifications |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 1/28/2004 | 0.1 | $11.00 | Query and update missing original deem ID in blinx table docket |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 1/28/2004 | 3.8 | $665.00 | Prepare updated Active and inactive asbestos property damage claims, objections in columnar format. |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| **1st Quarter** | | | | | | |
| Data Analysis | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/28/2004 | 0.2 | $42.00 | Discussion w/ M Grimmett re: property damage claim reports requested by Grace |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/28/2004 | 1 | $210.00 | Review newly uploaded claims to verify Rust/BMC docketing |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 1/29/2004 | 2.8 | $490.00 | Update asbestos reporting tool. Add new criteria. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 1/29/2004 | 3.6 | $630.00 | Prepare database for sending all asbestos property damage related information to the client in table format. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/29/2004 | 0.5 | $105.00 | Discussion w/M Grimmett re: property damage report modifications |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/29/2004 | 0.8 | $168.00 | Review sample asbestos property damage reports |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 1/29/2004 | 0.7 | $105.00 | Prepare & review client requested report re: Expunged claims including non-asbestos/asbestos claims. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 1/29/2004 | 0.5 | $75.00 | Prepare & review client requested report re: Reclassified claims. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 1/30/2004 | 1.8 | $315.00 | Populate tables to send to Grace containing all property damage related claims. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 1/30/2004 | 1.6 | $280.00 | Create document of field specs for Property Damage tables being sent to client (1.0). Explain each table and field (.6). |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/30/2004 | 2.5 | $525.00 | Review data, data field descriptions and data specs in preparation of data download to Grace |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 1/30/2004 | 1 | $150.00 | Prepare Grace requested claims reports. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/2/2004 | 0.3 | $63.00 | Discussion w/ M Grimmett re: inability of Grace to open property damage data file |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 2/4/2004 | 1.4 | $245.00 | Prepare analysis - Active and Inactive property damage claims. Show that claim has objection, or does not. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 2/4/2004 | 0.7 | $122.50 | Prepare analysis - Active Property Damage claims that do not have an objection. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/4/2004 | 0.4 | $84.00 | Discussion w/ M Grimmett re: property damage reports - format change |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 2/5/2004 | 0.1 | $11.00 | Review weblog data including page count, convert data to billing database |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 2/5/2004 | 0.1 | $11.00 | Update return mail records to b-Linx |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 2/6/2004 | 3.9 | $682.50 | Update asbestos reporting tool. Add criteria and report styles. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 2/6/2004 | 3.8 | $665.00 | Continue to update custom asbestos reporting tool. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 2/6/2004 | 3.2 | $560.00 | Continue to update custom asbestos reporting tool. Add Asbestos related criteria. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 2/7/2004 | 3.7 | $647.50 | Update asbestos reporting tool. Add criteria and report styles. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 2/7/2004 | 2.7 | $472.50 | Continue to update custom asbestos reporting tool. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 2/8/2004 | 3.6 | $630.00 | Update asbestos reporting tool. Add criteria and report styles. |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **1st Quarter** | | | | | | |
| Data Analysis | | | | | | |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 2/11/2004 | 1.8 | $171.00 | Assisted with reviewing report verifying docketing information grouping (.9), and reporting data anomalies with A Wick and discuss actions to be taken (.3), update Deem Status and sub status look up table (.6) |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 2/11/2004 | 0.1 | $11.00 | Correspond with S Herrschaft concerning update Deem Typing |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 2/11/2004 | 1.8 | $198.00 | Review report verifying docketing information grouping (1.0), and reporting data anomalies with J Bush, and discuss actions to be taken, (.3), update Deem Status and sub status look up table (.4), e-memo to S Herrschaft concerning adding new standard values to Status and type table (.1) |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 2/11/2004 | 0.1 | $11.00 | Create back up copy of b-Linx back end database |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 2/11/2004 | 0.1 | $11.00 | Create back up copy of b-Linx back end history database |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 2/11/2004 | 1.2 | $210.00 | Update custom asbestos reporting tool. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/11/2004 | 1.5 | $315.00 | Review and correct items related to BERT reports claims exceptions |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 2/12/2004 | 2 | $350.00 | Update asbestos reporting tool. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/12/2004 | 0.4 | $84.00 | Update Rust data upload spreadsheet |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 2/13/2004 | 0.5 | $47.50 | Extract, process, reformat medical monitoring data to migrate data to b-Linx. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/13/2004 | 0.8 | $168.00 | Review Rust change files and new claims upload |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 2/17/2004 | 0.2 | $22.00 | Update incomplete addresses of claim 15363 and 15362 at request of S Herrschaft |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 2/17/2004 | 2 | $350.00 | Update asbestos reporting tool. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/17/2004 | 1 | $210.00 | Review Rust change files |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 2/18/2004 | 0.1 | $11.00 | Update original deemID in table docket for claims uploaded |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 2/18/2004 | 2 | $350.00 | Update asbestos reporting tool. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 2/19/2004 | 3.9 | $682.50 | Update asbestos reporting tool. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 2/19/2004 | 3.2 | $560.00 | Continue to update asbestos reporting module |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 2/20/2004 | 3.9 | $682.50 | Update asbestos reporting tool. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 2/20/2004 | 2.2 | $385.00 | Continue to update asbestos reporting tool. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 2/21/2004 | 3.9 | $682.50 | Update asbestos reporting tool. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 2/22/2004 | 2 | $350.00 | Update asbestos reporting tool. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 2/23/2004 | 3.8 | $665.00 | Update Custom asbestos reports. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 2/24/2004 | 2.6 | $455.00 | Update Custom asbestos reports. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 2/24/2004 | 2.3 | $402.50 | Continue to update Custom asbestos reports. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 2/25/2004 | 0.5 | $47.50 | Preparation of report verifying docketing, amount, image and creditor information grouping. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 2/25/2004 | 3.1 | $542.50 | Update Custom asbestos reports. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/25/2004 | 1 | $210.00 | Review exception reports and investigate |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/26/2004 | 0.5 | $105.00 | Update Rust data upload spreadsheet |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------|------|-------|------|-------------|
| **1st Quarter** | | | | | | |
| Data Analysis | | | | | | |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 2/28/2004 | 2.3 | $402.50 | Update reporting detail. Add new asbestos report. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 2/28/2004 | 1.7 | $297.50 | Continue to update reporting detail. Add new asbestos report. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 2/29/2004 | 3.7 | $647.50 | Continue to update reporting detail. Add new asbestos reports. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 3/1/2004 | 0.1 | $11.00 | Review files for 4th Omni 2 Order notice |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 3/1/2004 | 0.1 | $11.00 | List claim numbers to determine creditor ID's for mailfile 8028 (5th_Omni_2_A_Withdrawn.pdf) |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 3/1/2004 | 0.1 | $11.00 | List claim numbers to determine creditor ID's for mailfile 8028 (5th_Omni_2_B_Sustained_Surviving.pdf) |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 3/1/2004 | 0.1 | $11.00 | List claim numbers to determine creditor ID's for mailfile 8028 (5th_Omni_2_C_Sustained_Expunge.pdf) |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 3/1/2004 | 0.1 | $11.00 | Query creditors matching 4th OMNI claims |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 3/1/2004 | 0.2 | $22.00 | Populate creditor records for 4th OMNI to mailfile 8028 |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 3/2/2004 | 1.1 | $104.50 | Preparation of detail reports verifying docket and amount error exceptions. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 3/2/2004 | 0.1 | $11.00 | Update  mailfile data to master service list in SQL database |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 3/2/2004 | 0.2 | $22.00 | Discuss report verifying docketing information grouping, and reporting data anomalies with Sue Herrschaft, (.1), instructed J Bush to run detail reports for S Herrschaft to review individual records (.1) |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 3/2/2004 | 3.7 | $647.50 | Update custom reporting module - asbestos. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/2/2004 | 0.5 | $105.00 | Discussion w/ A Wick re: BERT exception report results |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/2/2004 | 1 | $210.00 | Review BERT summary reports and request detailed reports for items in question |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 3/3/2004 | 0.1 | $11.00 | Review weblog data including page count, convert data to billing database |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 3/3/2004 | 1.4 | $245.00 | Prepare Analyis - All non-asbestos claims with pending objections (not affected by an order) by claim type showing all objections |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 3/3/2004 | 0.3 | $52.50 | Prepare analysis - All claims with pending objections by objection type |
| David Espalin - TECH | | $125.00 | 3/3/2004 | 0.2 | $25.00 | Rachel Schulman of K&E called, require assistance with account setup. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 3/4/2004 | 0.3 | $33.00 | Assist S Herrschaft with creditor notice search in master service list data base. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 3/4/2004 | 1.3 | $227.50 | Prepare analysis - ALL Grace claims (active and inactive) excluding non-medical monitoring asbestos claims. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 3/4/2004 | 0.4 | $70.00 | Prepare claim counts - Objections on Omni 1 and 2 and their outcome. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 3/4/2004 | 0.8 | $140.00 | Update analysis - Active and inactive claims on omni 1 and 2. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 3/5/2004 | 0.1 | $11.00 | Update ExcludeReason field to b-Linx creditor table |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 3/5/2004 | 2.1 | $367.50 | Create various analysis - 11 variance reports non asbestos claims |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 3/5/2004 | 0.4 | $70.00 | Update analysis - variance report. |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------|------|-------|------------|-------------|
| **1st Quarter** | | | | | | |
| Data Analysis | | | | | | |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 3/6/2004 | 3.8 | $665.00 | Update custom asbestos module. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 3/6/2004 | 1.3 | $227.50 | Continue to update custom asbestos module - asbestos reporting. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 3/7/2004 | 2 | $350.00 | Update custom asbestos module. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 3/8/2004 | 1.6 | $280.00 | Update custom asbestos module. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/8/2004 | 0.5 | $105.00 | Advanced Reporting Tool testing and modifications |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 3/10/2004 | 0.7 | $122.50 | Create draft Amended and Duplicate objection reports. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 3/10/2004 | 0.6 | $105.00 | Create updated duplicate claims draft objection report. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 3/11/2004 | 3.8 | $665.00 | Update custom asbestos detail reports. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 3/11/2004 | 2.7 | $472.50 | Add new criteria to custom asbestos reporting module. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 3/13/2004 | 3.8 | $665.00 | Update custom asbestos reporting tool. Update reports and criteria. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 3/13/2004 | 0.6 | $105.00 | Continue to update custom asbestos reporting tool. Update reports and criteria. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 3/14/2004 | 3.9 | $682.50 | Update Medical Monitoring data review forms in custom asbestos blinx |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 3/14/2004 | 1.7 | $297.50 | Continue to update Medical Monitoring data review forms in custom asbestos blinx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 3/15/2004 | 0.1 | $11.00 | Migrate bankruptcy claims images from CD to server |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 3/15/2004 | 0.1 | $11.00 | Reformat bankruptcy claims imaged in preparation to migrating to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 3/15/2004 | 0.1 | $11.00 | Upload bankruptcy claims to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 3/15/2004 | 0.1 | $11.00 | Reformat property damage claims modified record data files in preparation to migration to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 3/15/2004 | 0.1 | $11.00 | Reformat medical monitoring claims modified record data files in preparation to migration to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 3/15/2004 | 0.1 | $11.00 | Reformat bankruptcy claims modified record data files in preparation to migration to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 3/15/2004 | 0.1 | $11.00 | Extract, process, reformat bankruptcy data to migrate data to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 3/15/2004 | 0.1 | $11.00 | Append bankruptcy claims data to tblOutput for migration to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 3/15/2004 | 0.1 | $11.00 | Migration bankruptcy claims data to b-Linx |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 3/15/2004 | 0.1 | $11.00 | Confer with S Herrschaft concerning 312 property damage modified records to update field 159 with new value |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 3/15/2004 | 3.9 | $682.50 | Update Medical Monitoring data review forms in custom asbestos blinx |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 3/15/2004 | 2.3 | $402.50 | Continue to update Medical Monitoring data review forms in custom asbestos blinx |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 3/15/2004 | 0.8 | $140.00 | Create draft objection reports for Omni 3. |
| Anna Wick - 6_SR_ANALYST | | $110.00 | 3/17/2004 | 0.1 | $11.00 | Update return mail records to b-Linx |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 3/17/2004 | 3.3 | $577.50 | Create liability detail reports for flagged objections. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/18/2004 | 0.5 | $105.00 | Update Rust data upload spreadsheet |
| David Espalin - TECH | | $125.00 | 3/22/2004 | 0.2 | $25.00 | reset password for wrgrace, 21_rschulman. |

# Bankruptcy Management Corporation
WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **1st Quarter** | | | | | | |
| **Data Analysis** | | | | | | |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 3/23/2004 | 1.3 | $227.50 | Create analysis - Claims with Invalid Claim Form objections. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 3/23/2004 | 0.7 | $122.50 | Update asbestos reporting detail. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 3/24/2004 | 0.6 | $105.00 | Create analysis - Claims with Invalid Claim Form objections. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 3/25/2004 | 1.1 | $192.50 | Crerate several analyses - Substantive objections. |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 3/26/2004 | 0.5 | $87.50 | Update objection information for exhibits |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 3/27/2004 | 3.2 | $560.00 | Update detail report module - Asbestos |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 3/28/2004 | 1.9 | $332.50 | Update detail report module - Asbestos |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 3/30/2004 | 3.6 | $630.00 | Update asbestos detail analysis tool. |
| Jacqueline Bush - 6_SR_ANALYST | | $95.00 | 3/31/2004 | 1 | $95.00 | Preparation of report verifying creditor, docket, amount, and image information grouping, detail reports. |
| | | Data Analysis Total: | | 256.7 | $44,265.50 | |
| **Fee Applications** | | | | | | |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/5/2004 | 2.4 | $504.00 | Revise 10th Qtr time descriptions and categories per draft July report |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/5/2004 | 1.7 | $357.00 | Analysis of draft July report for time descriptions and categories to be revised |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/6/2004 | 1.5 | $315.00 | Continue analysis of draft July report for time descriptions and categories to be revised |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/6/2004 | 2.1 | $441.00 | Further revision of 10th Qtr time descriptions and categories per draft July report |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/9/2004 | 1.9 | $399.00 | Analysis of draft August report for time descriptions and categories to be revised |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/9/2004 | 2.7 | $567.00 | Revision of 10th Qtr time descriptions and categories per draft August report |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/14/2004 | 1.3 | $273.00 | Continue analysis of draft August report for time descriptions and categories to be revised |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/14/2004 | 1.9 | $399.00 | Further revision of 10th Qtr time descriptions and categories per draft August report |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/20/2004 | 1.8 | $378.00 | Analysis of draft Sept report for time descriptions and categories to be revised |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/20/2004 | 2.6 | $546.00 | Revision of 10th Qtr time descriptions and categories per draft Sept report |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/21/2004 | 1.4 | $294.00 | Continue analysis of draft Sept report for time descriptions and categories to be revised |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/21/2004 | 2 | $420.00 | Further revision of 10th Qtr time descriptions and categories per draft Sept report |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/22/2004 | 0.9 | $189.00 | Prep draft category and invoices for July, Aug, and Sept |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/22/2004 | 1.8 | $378.00 | Analysis of draft category and invoices for July, Aug and Sept for any entries incorrectly categorized or described |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/26/2004 | 0.1 | $21.00 | Analysis of corresp from SL Bossay re 10th Qtrly fee app status |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/26/2004 | 0.1 | $21.00 | Prep corresp to SL Bossay re 10th Qtrly fee app status |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **1st Quarter** | | | | | | |
| **Fee Applications** | | | | | | |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/26/2004 | 2 | $420.00 | Revise remaining mis-categorized and other billing issues for July, Aug and Sept |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/27/2004 | 1.5 | $315.00 | Prep and review 2nd draft category and invoices for July, Aug and Sept re billing issues |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/28/2004 | 1.3 | $273.00 | Analysis of draft category report for 10th Qtrly fee application |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/28/2004 | 0.4 | $84.00 | Prep draft category report for 10th Qtrly fee application |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/28/2004 | 1.3 | $273.00 | Revise 10th Qtrly time entries per analysis of draft category report |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/29/2004 | 0.8 | $168.00 | Brief analysis of time entries for consultant level and higher billers for compliance with billing reqts |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/29/2004 | 0.4 | $84.00 | Prep memo to S Herrschaft and S Burnett re billing issues to be clarified for time entries |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/29/2004 | 1.8 | $378.00 | Revise consultant level and higher time entries to comply with billing reqts |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/30/2004 | 0.1 | $21.00 | Analysis of memo form S Burnett re billing issues |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/30/2004 | 0.3 | $63.00 | Analysis of memo from S Herrschaft re responses to billing issues |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/30/2004 | 0.2 | $42.00 | Analysis of add'l info from S Herrschaft re billing issues |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/30/2004 | 0.1 | $21.00 | Prep memo to S Herrschaft re further clarification of information provided re billing issues |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/30/2004 | 2 | $420.00 | Review time entries in response to informatino request from M Araki for fee application preparation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/30/2004 | 0.5 | $105.00 | Discussion w/ S Burnett re: time entries for fee application |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/31/2004 | 0.9 | $189.00 | Analysis of draft expenses for 10th Qtr |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 1/31/2004 | 1.3 | $273.00 | Revise expense for 10th Qtr |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/2/2004 | 0.1 | $21.00 | Analysis of corresp from S Bossay/WH Smith Law re 10th interim project category summaries |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/3/2004 | 2 | $420.00 | Draft July, Aug and Sept monthly fee apps |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/3/2004 | 0.1 | $21.00 | Prep memo to S Fritz re blos for billers not previously used |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/3/2004 | 0.3 | $63.00 | Analysis of draft production invoices for July, Aug and Sept |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/4/2004 | 1.8 | $378.00 | Analysis of draft category and detail reports re entries reflected in WRG Other category and appropriateness |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/6/2004 | 0.1 | $21.00 | Analysis of memo from S Herrschaft re fee app time entry |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/6/2004 | 0.1 | $21.00 | Prep memo to S Herrschaft re time entry to be deducted |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/6/2004 | 0.1 | $21.00 | Prep memo to D George re removal of WRG Other category due to misuse by billers |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/6/2004 | 0.2 | $42.00 | Prep draft activity summary and invoice detail for July |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/6/2004 | 0.2 | $42.00 | Analysis of draft activity summary and invoice detail for July - billing system flux |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/6/2004 | 0.1 | $21.00 | Prep memo to D George re billing system flux-reports don't foot |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **1st Quarter** | | | | | | |
| Fee Applications | | | | | | |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/7/2004 | 0.1 | $21.00 | Analysis of memo from D George re revision to billing system for fee apps |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/7/2004 | 1.2 | $252.00 | Analysis of new category and detail reports for 10th Qtr after WRG Other category removed for appropriate recategorization |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/7/2004 | 0.9 | $189.00 | Prep new category reports for 10th Qtr after WRG Other category removed |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/8/2004 | 2.3 | $483.00 | Revise category designation for certain former WRG Other entries that were placed in WRG Case Admin |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/9/2004 | 0.2 | $42.00 | Prep revised July activity summary and invoice total |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/9/2004 | 0.1 | $21.00 | Prep memo to S Fritz re July totals from fee app system |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/9/2004 | 0.2 | $42.00 | Prep revised Aug activity summary and invoice total |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/9/2004 | 0.1 | $21.00 | Prep memo to S Fritz re Aug totals from fee app system |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/9/2004 | 0.2 | $42.00 | Prep revised Sept activity summary and invoice total |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/9/2004 | 0.1 | $21.00 | Prep memo to S Fritz re Sept totals from fee app system |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/9/2004 | 0.2 | $42.00 | Prep revised 10th Qtr activity summary and invoice total |
| Diane George - 99_CONTRACTOR | | $140.00 | 2/9/2004 | 0.6 | $84.00 | Modifications to Fee App categories tool |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/11/2004 | 0.5 | $105.00 | Analysis of revised production invoices and excel extractions for 10th Qtrly fee app |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/11/2004 | 0.5 | $105.00 | Analysis of extracts of time and receipts for 10th Qtrly fee app |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/12/2004 | 0.4 | $84.00 | Analysis of final excel extracts for fees and expenses for 10th Qtr fee app |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/12/2004 | 0.1 | $21.00 | Prep corresp to SL Bossay re 10th Qtr fee extracts |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/12/2004 | 0.1 | $21.00 | Prep memo to S Fritz re invoice expenses not matching receipt extract |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/12/2004 | 2 | $420.00 | Revise July, Aug, Sept and 10th Qtr fee apps re individual consultant and biller totals |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/13/2004 | 1.8 | $378.00 | Prep 10th Qtrly fee application |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/13/2004 | 0.8 | $168.00 | Prep 10th Qtrly fee app exhibits |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/13/2004 | 0.5 | $105.00 | Revise July fee app re biographical information for new billers, recategorized time from WRG Other |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/13/2004 | 0.5 | $105.00 | Revise Aug fee app re biographical information for new billers, recategorized time from WRG Other |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/13/2004 | 0.5 | $105.00 | Revise Sept fee app re biographical information for new billers, recategorized time from WRG Other |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/13/2004 | 0.4 | $84.00 | Prep 10th Qtrly fee app and exhibits - final for filing/service |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/13/2004 | 0.3 | $63.00 | Prep July fee app and exhibits - final for filing and service |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/13/2004 | 0.3 | $63.00 | Prep Aug fee app and exhibits- final for filing and service |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/13/2004 | 0.3 | $63.00 | Prep Sept fee app and exhibits - final for filing and service |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **1st Quarter** | | | | | | |
| Fee Applications | | | | | | |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/13/2004 | 0.5 | $105.00 | Coordination of filing and service of Jul-Sept and 10th Qtrly fee apps |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/13/2004 | 0.4 | $84.00 | Prep affidavits of service July-Sept and 10th Qtrly fee apps |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/13/2004 | 0.1 | $21.00 | Prep corresp to SL Bossay re July expense extract to be superceded |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/13/2004 | 0.1 | $21.00 | Prep memo to S Fritz re revision to July expense extract to correspond to invoice |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/13/2004 | 0.1 | $21.00 | Analysis of new July expense excel extract |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/13/2004 | 0.1 | $21.00 | Prep corresp to SL Bossay re replacement July expense extract |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/13/2004 | 0.1 | $21.00 | Prep corresp to P Cuniff/PSZYJW re filing BMC 10th Qtrly fee apps |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/13/2004 | 0.2 | $42.00 | Discussion w/ M Araki re: fee application preparation |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/16/2004 | 0.1 | $21.00 | Analysis of corresp from SL Bossay re 10th Qtrly fee app copy, breakout of project categories |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/16/2004 | 0.1 | $21.00 | Analysis of memo from B Rivera re enoticing service of parties with 10th Qtrly fee apps |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/16/2004 | 0.1 | $21.00 | Analysis of memo from B Rivera re M Zaleski and J Waxman emails returned as not found |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/16/2004 | 0.1 | $21.00 | Prep memo to B Rivera re two enotices returned from 10th Qtrly fee app service |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/16/2004 | 0.1 | $21.00 | Prep corresp to SL Bossay re pdf of 10th Qtrly fee app transmitted to PSZYJW for filing |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/16/2004 | 0.1 | $21.00 | Prep corresp to P Cuniff/PSZYJW re new email parties to replace Zaleski and Waxman |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/16/2004 | 0.1 | $21.00 | Prep corresp to D Carickhoff/PSZYJW re eservice rejected for Zalinski, replacement information |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/17/2004 | 0.2 | $42.00 | Analysis of amended affidavits of service of 10th Qtrly fee apps |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/18/2004 | 0.1 | $21.00 | Analysis of corresp from P Cuniff/PSZYJW re new contact for service at Campbell Levine, apps to be filed 2/18 |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/18/2004 | 0.1 | $21.00 | Analysis of memo from Jmyers re amended proofs of service for monthly and 10th qtrly fee apps |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/18/2004 | 0.1 | $21.00 | Prep memo to Jmyers re unable to review amended proofs of service, request analysis by another senior consultant |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/18/2004 | 0.1 | $21.00 | Prep memo to Y Hassman re re-eservice of 10th Qtrly fee apps to new contact at Campbell Levine |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/18/2004 | 0.7 | $147.00 | Prep draft billing detail reports for 11th Qtr to review for prof billing reqts and Court ordered categories |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/18/2004 | 2.8 | $588.00 | Analysis of draft reports for 11th Qtr re compliance with prof billing reqts and Court imposed categories |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/19/2004 | 0.7 | $147.00 | Analysis of 11th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/19/2004 | 1.1 | $231.00 | Revise 11th Qtr billing entries for fee app compliance |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **1st Quarter** | | | | | | |
| Fee Applications | | | | | | |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/20/2004 | 1 | $210.00 | Continue analysis of 11th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/20/2004 | 2.1 | $441.00 | Revise 11th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/23/2004 | 0.8 | $168.00 | Further analysis of 11th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/23/2004 | 1.7 | $357.00 | Further revision to 11th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/23/2004 | 0.3 | $63.00 | Discussion w/S Fritz re prep of expenses and production for 11th Qtr, status of 10th Qtr fee apps, hearing date, est date of possible payments on 10th Qtr fees/costs |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/24/2004 | 0.1 | $21.00 | Analysis of Fee Examiner response to BMC's 10th Qtrly fee request |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/25/2004 | 0.1 | $21.00 | Analysis of corresp from SL Bossay re BMC 10th Qtrly fee app doesn't appear on docket |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/25/2004 | 0.2 | $42.00 | Analysis of corresp and attachments from SL Bossay re confirmation of numbers for 10th Qtrly fee requests |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/25/2004 | 0.1 | $21.00 | Prep corresp to SL Bossay re filing status of 10th Qtrly fee ap by PSZYJW |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/25/2004 | 0.1 | $21.00 | Prep corresp to P Cuniff/PSZYJW re BMC 10th Qtrly fee app not on docket, need filing confirmation |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/26/2004 | 0.7 | $147.00 | Analysis of 11th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 2/26/2004 | 1.6 | $336.00 | Revise 11th Qtr billing entries for fee app compliance |
| Yvette Hassman - 11_CAS | | $90.00 | 3/1/2004 | 0.2 | $18.00 | 21 Preparation of Inv for BMC Fee Applications |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/3/2004 | 0.1 | $21.00 | Analysis of docket to confirm filing of BMC's 10th Qtrly fee app by PSZYJW |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/3/2004 | 0.1 | $21.00 | Prep corresp to S Bossay/WH Smith Law re BMC 10th Qtrly fee app filed |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/3/2004 | 1.4 | $294.00 | Analysis of 11Q time descriptions and categories for professional billing reqts and Court-imposed categories |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/3/2004 | 1.8 | $378.00 | Revision of 11Q time descriptions and categories for professional billing reqts and Court-imposed categories |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/4/2004 | 0.4 | $84.00 | Analysis of 11th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/4/2004 | 1 | $210.00 | Revise 11th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/5/2004 | 0.5 | $105.00 | Continue analysis of 11th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/5/2004 | 1.2 | $252.00 | Continue revisions of 11th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/8/2004 | 1.6 | $336.00 | Continue analysis of 11th Q time descriptions and categories for prof fee reqts and Court-imposed categories |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/8/2004 | 1.9 | $399.00 | Continue revision of 11th Q time descriptions for prof fee app compliance and Court-imposed categories |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/9/2004 | 2.3 | $483.00 | Further analysis of 11th Q time descriptions and categories re prof billing reqts and Court imposed categories |

# Bankruptcy Management Corporation
WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **1st Quarter** | | | | | | |
| **Fee Applications** | | | | | | |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/9/2004 | 2.6 | $546.00 | Further revision of 11th Q time descriptions and categories re prof fee reqts and Court imposed categories |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/10/2004 | 0.9 | $189.00 | Analysis of 11th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/10/2004 | 1.9 | $399.00 | Revise 11th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/11/2004 | 1.4 | $294.00 | Continue analysis of 11th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/11/2004 | 2.2 | $462.00 | Continue revisions of 11th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/12/2004 | 0.8 | $168.00 | Further analysis of 11th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/12/2004 | 1.7 | $357.00 | Further revisions of 11th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/18/2004 | 0.7 | $147.00 | Analysis of 11th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/18/2004 | 1.6 | $336.00 | Revision of 11th Qtr billing entries for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/19/2004 | 0.9 | $189.00 | Analysis of 11th Qtrly billing descriptions re compliance with professional biling standards and Court imposed categories |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/19/2004 | 1.4 | $294.00 | Revision of billing descriptions for 11th Qtr to comply with professional billing reqts and Court imposed categories |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/22/2004 | 0.8 | $168.00 | Prep draft category reports for Oct, Nov, Dec and 11th Qtr |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/22/2004 | 1.5 | $315.00 | Analysis of draft category reports for Oct, Nov, Dec and 11th Qtr to review revisions and ascertain further revisions required |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/23/2004 | 0.8 | $168.00 | Analysis of draft Oct 2003 fee invoice re categories and billing descriptions for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/23/2004 | 1 | $210.00 | Revise Oct 2003 billing descriptions and categories for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/23/2004 | 0.9 | $189.00 | Analysis of draft Nov 2003 fee invoice re categories and biling descriptions for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/23/2004 | 1.1 | $231.00 | Revision of Nov 2003 billing descriptions and categories for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/24/2004 | 0.7 | $147.00 | Analysis of draft Dec 2003 fee invoice re categories and billing descriptions for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/24/2004 | 1 | $210.00 | Revision of Dec 2003 billing descriptions for fee app compliance |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/24/2004 | 0.8 | $168.00 | Prep revised category reports for Oct, Nov, Dec and 11th Qtr to verify revisions |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/24/2004 | 1.4 | $294.00 | Analysis of revised category reports for Oct, Nov, Dec and 11th Qtr to verify revisions |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/25/2004 | 1.3 | $273.00 | Analysis of memo from S Fritz re 11th Qtr production, expense invoices and data extracts |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/25/2004 | 0.3 | $63.00 | Prep memo to S Fritz re revisions to 11th Qtr production and expense invoices and data extracts |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|-----------|-------------|
| **1st Quarter** | | | | | | |
| **Fee Applications** | | | | | | |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/25/2004 | 1.2 | $252.00 | Prep October monthly fee app |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/25/2004 | 1.3 | $273.00 | Prep November monthly fee app |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/25/2004 | 1.2 | $252.00 | Prep December monthly fee app |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/26/2004 | 1.8 | $378.00 | Prep 11th Qtrly fee app |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/26/2004 | 0.8 | $168.00 | Prep 11th Qtrly fee app exhibits |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/26/2004 | 0.6 | $126.00 | Prep October fee app exhibits |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/26/2004 | 0.5 | $105.00 | Prep November fee app exhibits |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/26/2004 | 0.5 | $105.00 | Prep December fee app exhibits |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/26/2004 | 0.2 | $42.00 | Prep memo to S Fritz re bios for new billers on 11th Qtrly fee app |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/26/2004 | 0.3 | $63.00 | Analysis of revised expense and production invoices for 11th Qtrly fee apps |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/29/2004 | 0.8 | $168.00 | Analysis of revised excel extracts for fee examiner |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/29/2004 | 1 | $210.00 | Analysis of Nov fee app exhibits to incorporate info into fee app (.4); revise Nov fee app to reflect consultant hours, fees, category summaries (.6) |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/29/2004 | 0.9 | $189.00 | Analysis of Dec fee app exhibits to incorporate info into fee app (.4); revise Dec fee app to reflect consultant hours, fees, category summaries (.5) |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/29/2004 | 1.1 | $231.00 | Analysis of Oct fee app exhibits to incorporate info into fee app (.5); revise Oct fee app to reflect consultant hours, fees, category summaries (.6) |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/29/2004 | 0.1 | $21.00 | Prep memo to S Fritz re prep of revised excel extracts for fee examiner |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/30/2004 | 0.7 | $147.00 | Analysis of bios for new billers for Oct, Nov, Dec and 11th Qtrly fee apps |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/30/2004 | 1 | $210.00 | Analysis of 11th Qtrly fee app exhibits to incorporate info into fee app (.5); revise 11th Qtrly fee app to reflect consultant hours, fees, category summaries (.5) |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/30/2004 | 0.1 | $21.00 | Telephone to S Fritz re add'l bio info for 11th Qtr fee apps |
| Diane George - 99_CONTRACTOR | | $140.00 | 3/30/2004 | 0.4 | $56.00 | Prep data for Fee App |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/31/2004 | 0.3 | $63.00 | Analysis of chart of hire dates for new billers on WRG fee apps |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/31/2004 | 0.9 | $189.00 | Revise October 2003 monthly fee app re bios and length of employment |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/31/2004 | 0.9 | $189.00 | Revise November 2003 monthly fee app re bios and length of employment |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/31/2004 | 0.8 | $168.00 | Revise December 2003 monthly fee app re bios and length of employment |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/31/2004 | 0.9 | $189.00 | Revise 11th Qtrly fee app re bios and length of employment |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/31/2004 | 0.2 | $42.00 | Prep sig pages for J Hasenzahl review/signature |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/31/2004 | 0.1 | $21.00 | Telephone to S Fritz re Nov production to be revised re production date |
| Martha Araki - 99_CONTRACTOR | | $210.00 | 3/31/2004 | 0.1 | $21.00 | Telephone to S Fritz re final excel extracts for fee examiner |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **1st Quarter** | | | | | | |
| **Fee Applications** | | | | | | |
| | | Fee Applications Total: | | 137.3 | $28,739.00 | |
| **Non-Asbestos Claims** | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/5/2004 | 0.5 | $105.00 | Discussion w/ M Grimmett re: property damage data download to Grace |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/5/2004 | 0.3 | $63.00 | Follow up w/ M Grimmett re: medical monitoring claims docketing and attorney info |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/5/2004 | 0.3 | $63.00 | Follow up w/ J Hasenzahl re: property damage bLinx data transfer to Grace |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/5/2004 | 0.7 | $147.00 | Review expunged claims for schedule matches |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 1/5/2004 | 4 | $600.00 | Audit docketing of claims (1.8); designate claims for non-substantive objections (2.2). |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 1/5/2004 | 1 | $150.00 | Research notices for preparation of draft notice regarding claims docketed under the incorrect case number. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 1/5/2004 | 4 | $600.00 | Continue review claims for proper docketing and flag claims for non-substantive objections. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/6/2004 | 1 | $210.00 | Trade claims reconciliation modifications per Grace request |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 1/6/2004 | 4 | $600.00 | Research information for draft notice regarding claims docketed under the incorrect case number. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 1/6/2004 | 4 | $600.00 | Audit docketing of claims (1.7); designate claims for non-substantive objections (2.3). |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/7/2004 | 1 | $210.00 | Research/analyze trade claim discrepancy issue |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/7/2004 | 0.4 | $84.00 | Email to J Rivenbark re: Valeron stipulation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/7/2004 | 0.8 | $168.00 | Generate report of claims classified as Not a Claim; review for accuracy |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/7/2004 | 0.5 | $105.00 | Review of pending objections in preparation for filing |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 1/7/2004 | 3 | $450.00 | Research and prepare draft notice regarding claims docketed under the incorrect case number. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 1/7/2004 | 4 | $600.00 | Audit claims docketing (1.7); designate claims for non-substantive objections (2.3). |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/8/2004 | 0.3 | $63.00 | Discussion w/ D George re: transfer module |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/8/2004 | 1 | $210.00 | Review new transfers for amended schedules in preparation for processing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/8/2004 | 1 | $210.00 | Review proposed property damage data download |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/8/2004 | 0.5 | $105.00 | Trade claims reconciliation modifications per Grace request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/8/2004 | 1.2 | $252.00 | Pending objection review |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 1/8/2004 | 4 | $600.00 | Audit claims docketing (1.5); designate claims for multi-case objections (2.5). |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 1/8/2004 | 2.5 | $375.00 | Review claims report for objected claims - flagged not filed. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 1/8/2004 | 2 | $300.00 | Audit claims docketing (1.4); designate claims for multi-case objections (1.6). |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/9/2004 | 1 | $210.00 | Review stipulation re: BSFS and Daleen Technologies for resolution of claims |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **1st Quarter** | | | | | | |
| Non-Asbestos Claims | | | | | | |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 1/9/2004 | 4 | $600.00 | Audit claims docketing (1.4); designate claims for multi-case objections (2.6). |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 1/9/2004 | 2 | $300.00 | Review objected claims report - flagged not filed; focusing mainly on amended and duplicate claims. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 1/9/2004 | 2.5 | $375.00 | Continue audit claims docketing (1.1); designate any non-substantive objections (1.4). |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 1/11/2004 | 0.4 | $70.00 | Update Scorecard comparison report. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/12/2004 | 1 | $210.00 | Review changes to transfer module for accuracy; investigate discrepancies |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/12/2004 | 0.3 | $63.00 | Discussion w/ L Ruppaner re: Grace transfer claim status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/12/2004 | 1 | $210.00 | Investigate freight claims issues; reply to J Rivenbark re: recommendation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/12/2004 | 0.5 | $105.00 | Transfer claim analysis |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 1/12/2004 | 4 | $600.00 | Review claims (1.5), designating for multiple case objections and for any additional non-substantive objections (2.5). |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 1/12/2004 | 4 | $600.00 | Continue review of claims (1.6), designating for multiple case objections and for any additional non-substantive objections (2.4). |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 1/12/2004 | 1.5 | $225.00 | Review claims (.7), designating for multiple case objections and for any additional non-substantive objections (.8). |
| Myrtle John - 3_MANAGER | | $195.00 | 1/13/2004 | 0.5 | $97.50 | Meeting with Sue Herrschaft and Lisa Ruppaner re processing claims transfers |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/13/2004 | 4 | $840.00 | Transfer claim investigation and verification |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 1/13/2004 | 4 | $600.00 | Further review claims (1.7), designating for multiple case objections and for any additional non-substantive objections (2.3). |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 1/13/2004 | 4 | $600.00 | Continue review of claims (1.6), designating for multiple case objections and for any additional non-substantive objections (2.4). |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 1/13/2004 | 2 | $300.00 | Review claims (1.0), designating for multiple case objections and for any additional non-substantive objections (1.0) |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 1/14/2004 | 3 | $285.00 | Review Court Docket for Lead Case and all Related Case in order to locate any Transfer Information related to Transfers by Credit Suisse, Bank of New York and Bankers Trust, per request from Kirkland & Ellis. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/14/2004 | 1 | $210.00 | Search of files/records for requested transfer notices |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/14/2004 | 1.2 | $252.00 | Review expunged claims for no supporting documentation objections |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 1/14/2004 | 4 | $600.00 | Review claims (1.8), designating for multiple case objections and for any additional non-substantive objections (2.2). |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 1/14/2004 | 4 | $600.00 | Continue review of claims (1.7), designating for multiple case objections and for any additional non-substantive objections (2.3). |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **1st Quarter** | | | | | | |
| Non-Asbestos Claims | | | | | | |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 1/14/2004 | 1 | $150.00 | Review claims (.5); designating for multiple case objections and for any additional non-substantive objections (.5). |
| Alison Keeny - 8_CASE_SUPPORT | | $90.00 | 1/14/2004 | 0.3 | $27.00 | Review dockets for transfers |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/15/2004 | 4 | $840.00 | Transfer claim investigation & verification |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 1/15/2004 | 4 | $600.00 | Continue review of claims (1.5), designating for multiple case objections and for any additional non-substantive objections (2.5). |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 1/15/2004 | 4 | $600.00 | Review claims (1.4), desgnating for multiple case objections and for any additional non-substantive objections (2.6). |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 1/15/2004 | 1.2 | $180.00 | Review claims, designating for multiple case objections. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/16/2004 | 3 | $630.00 | Transfer claim investigation and verification |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 1/16/2004 | 4 | $600.00 | Review claims (1.5); designating for multiple case objections (2.5) |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 1/16/2004 | 4 | $600.00 | Continue review of claims (1.8), designating for multiple case objections (2.2). |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 1/16/2004 | 1.5 | $225.00 | Review claims (.7); designating for multiple case objections (.8) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/19/2004 | 0.5 | $105.00 | Review 20 day notice spreadsheet sent by Rust |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/19/2004 | 0.5 | $105.00 | Discussion w/ J Rivenbark re: reconciliation issues |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/19/2004 | 0.7 | $147.00 | Review/verify changes to no supporting documentaion objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/19/2004 | 2 | $420.00 | Review claims w/ filed no supporting documentation objections for insufficient documentation |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 1/19/2004 | 4 | $600.00 | Review non-asbestos claims (1.7), designating those claims which denote multiple cases (2.3). |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 1/19/2004 | 4 | $600.00 | Continue review non-asbestos claims (1.8), designating those claims which denote multiple cases (2.2). |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 1/19/2004 | 1.7 | $255.00 | Review non-asbestos claims (1.0), designating those claims which denote multiple cases (.7). |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 1/20/2004 | 0.9 | $85.50 | Review Court Docket Report and pull all Transfer Notices and any applicable pleadings. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/20/2004 | 0.8 | $168.00 | Trade claims reconcilation modifications per Grace request (.6); confirm completion w/ J Rivenbark (.2) |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 1/20/2004 | 4 | $600.00 | Continue review of non-asbestos claims (1.7), designating those claims which denote multiple cases (2.3). |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 1/20/2004 | 4 | $600.00 | Further review non-asbestos claims (1.6), designating those claims which denote multiple cases (2.4). |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 1/20/2004 | 2.2 | $330.00 | Review non-asbestos claims (1.0), designating those claims which denote multiple cases (1.2). |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/21/2004 | 1 | $210.00 | Transfer claim investigation and verification |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 1/21/2004 | 4 | $600.00 | Review non-asbestos claims (1.8), designating those claims which denote multiple cases (2.2). |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **1st Quarter** | | | | | | |
| Non-Asbestos Claims | | | | | | |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 1/21/2004 | 4 | $600.00 | Continue review of non-asbestos claims (1.7), continue designating those claims which denote multiple cases (2.3). |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/22/2004 | 0.5 | $105.00 | Complete changes to estimated amounts per Grace request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/22/2004 | 0.3 | $63.00 | Discussion w/ M Dalsin re: transfers and schedule F request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/22/2004 | 1 | $210.00 | Complete changes to continued objections per Kirkland & Ellis instructions for order exhibit preparation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/22/2004 | 0.2 | $42.00 | Discussion w/ J Hasenzahl re: schedule F request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/22/2004 | 0.8 | $168.00 | Review files for compliation of schedule F info related to request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/22/2004 | 0.7 | $147.00 | Review objection order exhibits; communicate changes to M Grimmett |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/22/2004 | 0.5 | $105.00 | Review final objection order exhibits; send to Kirkland & Ellis |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/22/2004 | 2.2 | $462.00 | Transfer claim investigation and verification |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/22/2004 | 0.5 | $105.00 | Review 2nd revised exhibits; re-send to Kirkland & Ellis |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/22/2004 | 0.2 | $42.00 | Discussion w/ M Grimmett re: additional exhibit revisions per Kirkland & Ellis |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 1/22/2004 | 4 | $600.00 | Review claims (1.9), designate objections for claims filed in multiple cases (2.1). |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 1/22/2004 | 4 | $600.00 | Continue review of claims (1.8), designate objections for claims filed in multiple cases (2.2). |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 1/22/2004 | 2.2 | $330.00 | Review claims (1.2), designate objections for claims filed in multiple cases (1.0). |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/23/2004 | 0.3 | $63.00 | Discussion w/ M Dalsin re: Schedule F document request and delivery |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/23/2004 | 1 | $210.00 | Transfer investigation and verification |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/23/2004 | 0.3 | $63.00 | Discussion w/ D George re: transfer module and removal of split transfers |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/23/2004 | 3 | $630.00 | Update transfer master spreadsheet to include notices sent and correct status |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 1/23/2004 | 4 | $600.00 | Review claims (1.8), designate objections for claims filed in multiple cases (2.2). |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 1/23/2004 | 4 | $600.00 | Continue review of claims (1.7), designate objections for claims filed in multiple cases (2.3). |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 1/23/2004 | 1.2 | $180.00 | Review claims (.6), designate objections for claims filed in multiple cases (.6). |
| Diane George - 99_CONTRACTOR | | $140.00 | 1/25/2004 | 1.3 | $182.00 | Remove Split Transfers for 15 claims |
| Myrtle John - 3_MANAGER | | $195.00 | 1/26/2004 | 0.6 | $117.00 | Draft form of notice of defective transfer and discuss same with Sue Herrschaft |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/26/2004 | 1 | $210.00 | Review changes to the transfer module related to split transfers |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/26/2004 | 0.8 | $168.00 | Review status of split claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/26/2004 | 0.2 | $42.00 | Discussion w/ M Dalsin - follow up re: status of Schedule F documents |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|

## 1st Quarter

### Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------------|------|-------|-----------|-------------|
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/26/2004 | 0.7 | $147.00 | Trade claims reconciliation modification per Grace request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/26/2004 | 0.2 | $42.00 | Confirm completion of trade claims modifications w/ J Rivenberk |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 1/26/2004 | 4 | $600.00 | Analysis and designation of claims for multiple case objections and late filed objections. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 1/26/2004 | 4 | $600.00 | Audit claims for proper docketing and correct as necessary. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/27/2004 | 1 | $210.00 | Compile Schedule F documents in preparation for shipping to Rust Consulting |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/27/2004 | 1.2 | $252.00 | Investigation re: claims reconciliation activities in May 03 to identify records added during that time period |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 1/27/2004 | 4 | $600.00 | Continue audit of claims for proper docketing (1.9) and correct as necessary (2.1) |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 1/27/2004 | 4 | $600.00 | Audit claims for proper docketing (1.9) and correct as necessary (2.1). |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 1/27/2004 | 1 | $150.00 | Audit claims for proper docketing  (.4) and correct as necessary (.6). |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/28/2004 | 0.5 | $105.00 | Trade claims reconciliation modifications per Grace request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/28/2004 | 0.3 | $63.00 | Email to J Rivenbark re: newly uploaded trade claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/28/2004 | 2.5 | $525.00 | Split transfer claim correction |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 1/28/2004 | 4 | $600.00 | Continue audit of claims for proper docketing (1.7) and correct as necessary (2.3). |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 1/28/2004 | 4 | $600.00 | Audit claims for proper docketing (1.8) and correct as necessary (2.2). |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 1/28/2004 | 0.8 | $120.00 | Audit claims for proper docketing (.3) and correct as necessary (.5). |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/29/2004 | 0.3 | $63.00 | Discussion w/ J Rivenbark re: property damage report format |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/29/2004 | 1 | $210.00 | Investigate removed transfer splits in inactive view |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 1/29/2004 | 3 | $630.00 | Continued transfer claim verification and update |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 1/29/2004 | 3.8 | $570.00 | Audit claims for proper docketing (1.8) and correct as necessary (2.0). |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 1/29/2004 | 0.5 | $75.00 | Prepare & review client requested report re: Reduce and Allow claims. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 1/29/2004 | 4 | $600.00 | Audit claims for proper docketing (1.9) and correct as necessary (2.1). |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 1/30/2004 | 1.8 | $270.00 | Audit claims for proper docketing (.8) and correct as necessary (1.0) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/2/2004 | 2 | $420.00 | Revise transfer notice for use in Grace case |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/2/2004 | 1 | $210.00 | Review new transfers obtained from court docket |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/2/2004 | 1 | $210.00 | Investigate IRS amending claims not appearing in bLinx per Kirkland & Ellis request |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 2/2/2004 | 1.5 | $225.00 | Audit claims for proper docketing (.6) and correct as necessary (.9). |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------|------|------|------|------|
| **1st Quarter** | | | | | | |
| Non-Asbestos Claims | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/3/2004 | 0.8 | $168.00 | Investigation re: claim discrepancy related to potential transfer |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/3/2004 | 0.4 | $84.00 | Discussion w. J Rivenbark re: claim discrepancy and results of investigation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/3/2004 | 1 | $210.00 | Investigation re: amending IRS claims per Kirkland & Ellis request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/3/2004 | 0.5 | $105.00 | Email to C Lane re: investigation and status of amending IRS claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/3/2004 | 0.3 | $63.00 | Email to M Dalsin re: amending IRS claims and investigation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/3/2004 | 0.4 | $84.00 | Response to C Lane re: claim 11359 discrepancy and resolution |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/3/2004 | 0.2 | $42.00 | Phone calll w/ M Dalsin re: IRS claims and changes to claims register |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/3/2004 | 1.2 | $252.00 | Trade claims reconciliation modifications per Grace request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/4/2004 | 0.5 | $105.00 | Correction to claim reconciliation based on claim discrepancy follow up |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/4/2004 | 1.2 | $252.00 | Review/correct incorrect substatus on claims w/ withdrawn objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/4/2004 | 1.5 | $315.00 | Trade claims reconciliation modifications per Grace request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/5/2004 | 1.2 | $252.00 | Investigate claim reconciliation discrepancy re: invoice amounts |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/5/2004 | 0.5 | $105.00 | Email to J Rivenbark re: claim reconciliation discrepancy resolution |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/5/2004 | 0.3 | $63.00 | Email to C Lane re: Rust investigation of IRS amending claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/5/2004 | 1.5 | $315.00 | Trade claim reconciliation modifications per Grace request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/5/2004 | 0.2 | $42.00 | Email to J Rivenbark confirming trade claims reconciliation modifications |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/6/2004 | 2.5 | $525.00 | Finalization of Grace transfer information received and originally process by Rust |
| Alison Keeny - 8_CASE_SUPPORT | | $90.00 | 2/10/2004 | 0.5 | $45.00 | Review blinx for validity of transfer requests |
| Alison Keeny - 8_CASE_SUPPORT | | $90.00 | 2/10/2004 | 0.5 | $45.00 | Enter defective transfers into spreadsheet |
| Alison Keeny - 8_CASE_SUPPORT | | $90.00 | 2/10/2004 | 0.5 | $45.00 | Prepare & mail defective transfer notices |
| Alison Keeny - 8_CASE_SUPPORT | | $90.00 | 2/10/2004 | 0.5 | $45.00 | Compare Rust spreadsheet of transferred claims to blinx |
| Alison Keeny - 8_CASE_SUPPORT | | $90.00 | 2/10/2004 | 1.5 | $135.00 | Further preparation and mailing of transfer notices |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 2/11/2004 | 0.2 | $19.00 | Assist with preparation of Transfer Notices and Filing Transfer Notices with the Court Electronically. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/11/2004 | 1.2 | $252.00 | Research and response to A Keeny re: questions related to transfers & amended schedules |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 2/11/2004 | 3 | $450.00 | Review corrections to objected claims that have been flagged but not filed in preparation for next round of objections that will be filed. |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **1st Quarter** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| Alison Keeny - 8_CASE_SUPPORT | | $90.00 | 2/11/2004 | 0.2 | $18.00 | Forward defective claims from Rust spreadsheet to S. Herrschaft for review |
| Alison Keeny - 8_CASE_SUPPORT | | $90.00 | 2/11/2004 | 0.5 | $45.00 | Enter defective transfers into spreadsheet |
| Alison Keeny - 8_CASE_SUPPORT | | $90.00 | 2/11/2004 | 0.5 | $45.00 | Prepare & mail defective transfer notices |
| Alison Keeny - 8_CASE_SUPPORT | | $90.00 | 2/11/2004 | 0.5 | $45.00 | Review blinx for validity of transfer requests |
| Alison Keeny - 8_CASE_SUPPORT | | $90.00 | 2/11/2004 | 4 | $360.00 | Prepare list of all transfer notices from docket listing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/12/2004 | 1 | $210.00 | Review transfer notices prepared by A Keeny to be filed with the court |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/12/2004 | 0.5 | $105.00 | Update transfer status spreadsheet |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/12/2004 | 0.5 | $105.00 | Update Contrarian Capital transfer spreadsheet |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/12/2004 | 1 | $210.00 | Analysis of docketed transfers not appearing on transfer spreadsheet identified by A Keeny |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/12/2004 | 0.5 | $105.00 | Investigate docket items related to fraudulent transfer claims in response to questions from A Keeny |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 2/12/2004 | 2 | $300.00 | Review corrections to objected claims that have been flagged but not filed in preparation for next round of objections that will be filed. |
| Alison Keeny - 8_CASE_SUPPORT | | $90.00 | 2/12/2004 | 2 | $180.00 | Compare transfers on docket to Rust spreadsheet |
| Alison Keeny - 8_CASE_SUPPORT | | $90.00 | 2/12/2004 | 0.5 | $45.00 | Research transfers missing on spreadsheet and forward to S. Herrschaft |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 2/13/2004 | 3 | $450.00 | Run various claims reports as test in preparation for upcoming round of objections to be filed. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/17/2004 | 0.8 | $168.00 | Compile claims information for investigation of incorrectly docketed/uploaded claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/17/2004 | 1 | $210.00 | Research & email to C Lane re: possibly incorrectly flagged duplicate objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/17/2004 | 1 | $210.00 | Complete docketing changes per Rust change files |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/17/2004 | 0.3 | $63.00 | Discussion w/ L Ruppaner re: Grace transfer claim status |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/17/2004 | 0.8 | $168.00 | Trade claims reconciliation modifications per Grace request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/17/2004 | 0.2 | $42.00 | Email to J Rivenbark re: confirmation of trade claims modifications |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/17/2004 | 0.4 | $84.00 | Email to K Davis re: defective transfer notices sent by BMC |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 2/17/2004 | 1.3 | $195.00 | Review late filed claims uploaded from Rust consulting; reviewing for proper name and address docketing, claim type, amount, class, duplicate and/or amend status, adding any non-substantive objections as necessary and assigning to proper user, changing status and sub-status. |
| Alison Keeny - 8_CASE_SUPPORT | | $90.00 | 2/17/2004 | 0.5 | $45.00 | Research defective transfer notice reasons and forward to call center |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/18/2004 | 1 | $210.00 | Review, investigate & update status/substatus and state for reduced and reclassified claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/18/2004 | 1 | $210.00 | Analyze out of balance claims; make corrections as needed |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/18/2004 | 0.4 | $84.00 | Update objections by omni spreadsheet |

# Bankruptcy Management Corporation
WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|-----------|-------------|
| **1st Quarter** | | | | | | |
| Non-Asbestos Claims | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/18/2004 | 0.3 | $63.00 | Call to claimant re: inquiry into defective transfer notice |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/18/2004 | 0.6 | $126.00 | Review expunged claims spreadsheet for claims register update; send to Rust |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/19/2004 | 0.5 | $105.00 | Email and follow up call to claimant re: resolution of defective transfer issue |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/19/2004 | 1.2 | $252.00 | Review duplicate claims filed by different parties and supplemental claims identified by Grace |
| Alison Keeny - 8_CASE_SUPPORT | | $90.00 | 2/19/2004 | 0.4 | $36.00 | Analysis of Transfer claim |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/20/2004 | 0.5 | $105.00 | Review settlement notices for trade claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/20/2004 | 1 | $210.00 | Review trade claim assignments and status/substatus (.5); compile list of fully reconciled claims for Grace verification (.5) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/20/2004 | 1 | $210.00 | Research & compile list of claims for discussion w/ J Rivenbark due to discrepancy in reconciliation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/23/2004 | 0.3 | $63.00 | Discussion w/ M Booth re: trade claim settlement process |
| Alison Keeny - 8_CASE_SUPPORT | | $90.00 | 2/23/2004 | 0.5 | $45.00 | Prep Transfer claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/24/2004 | 0.4 | $84.00 | Email to C Lane re: proper use of Invalid Claim Form objection |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/24/2004 | 0.8 | $168.00 | Changes to flagged objections per Kirkland & Ellis recommendations |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/24/2004 | 1 | $210.00 | Review/analyze administrative claims and process for resolution |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/24/2004 | 0.8 | $168.00 | Review newly uploaded claims for accurate level 2 docketing and review |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/26/2004 | 1 | $210.00 | Update claims order status, docket date per order 5153 |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/26/2004 | 1 | $210.00 | Update objection by omni spreadsheet per order 5153 |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/27/2004 | 1.2 | $252.00 | Organize omni exhibits and order files in preparation for noticing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/27/2004 | 1 | $210.00 | Prepare documents for 4th omni 2 order noticing |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 2/27/2004 | 0.3 | $63.00 | Reply to A Keeny re: re-filed transfer |
| Alison Keeny - 8_CASE_SUPPORT | | $90.00 | 2/27/2004 | 0.2 | $18.00 | Review court docket listing and download transfer requests |
| Alison Keeny - 8_CASE_SUPPORT | | $90.00 | 2/27/2004 | 1.5 | $135.00 | Analysis of Transfer claims (.5) and prepare and send notices (1.0) |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 3/1/2004 | 0.3 | $28.50 | Review all Transfer Notices and compare Transfers Notices with Active Claims listed in b-linx (.1). Prepare to finalize several Transfer Notices pursuant to Rule 3001(e)(2). (.2) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/1/2004 | 0.5 | $105.00 | Discussion w/ A Wick re: 4th Omni 2 exhibits and order discrepancy |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/1/2004 | 0.3 | $63.00 | Final review and approval of 4th Omni 2 notice |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/1/2004 | 0.2 | $42.00 | Confirm mailing of 4th Omni 2 notice |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/1/2004 | 0.5 | $105.00 | Update objections by omni spreadsheet |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 3/2/2004 | 0.1 | $9.50 | Read and Respond to Request from Transfer Agent regarding Excel Spread Sheet of Certain Transfer Notices. |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **1st Quarter** | | | | | | |
| Non-Asbestos Claims | | | | | | |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 3/2/2004 | 1.2 | $114.00 | Provide Detailed Review of Court Docket and compare Transfer Notices to ensure all are current. Also, check docket for any Objections to Transfer Notices, and none are listed at this time. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 3/2/2004 | 0.1 | $9.50 | Contact Court regarding Docket #5085, Transfer Notice, which was filed in the wrong case and does not appear related to WR Grace. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 3/2/2004 | 0.8 | $76.00 | Finalize all Rule 3001(e)(2) Transfer Notices in which the 20 day objection cycle has terminated (.5). Record all applicable Transfer Notes and all applicable Updates in b-linx. (.5) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/2/2004 | 1.2 | $252.00 | Complete modifications to claims affected by order 5153 |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/2/2004 | 2 | $420.00 | Review court docket for settlements; compile documents for update of claims data |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/2/2004 | 0.7 | $147.00 | Review Trade Debt Net status sheet per transfer agent request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/2/2004 | 0.3 | $63.00 | Discussion w/ A Keeny re: changes to Trade Debt Net status sheet and instructions for reply |
| Alison Keeny - 8_CASE_SUPPORT | | $90.00 | 3/2/2004 | 1.5 | $135.00 | Review blinx for transfer status of Trade-debt.net claims (.5); revise spreadsheet re status (.9) and forward completed spreadsheet to transfer agency (.1) |
| Mike Grimmett - 4_SR_CONSULT_DATA | | $175.00 | 3/3/2004 | 0.3 | $52.50 | Prepare Analysis - All non-asbestos claims affected by an order by claim type showing status and substatus |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/3/2004 | 1.8 | $378.00 | Generate reports re: Omni 1, Omni 2 and environmental claims objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/3/2004 | 1 | $210.00 | Review generated reports and revise |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/3/2004 | 1 | $210.00 | Review pending objections and claim type reports - communicate changes to M Grimmett |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/3/2004 | 0.7 | $147.00 | Review final pending objections reports |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/3/2004 | 0.5 | $105.00 | Email to R Schulman re: pending objection reports and general claims and objection status |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 3/3/2004 | 2.7 | $405.00 | Review claims scheduled for next round of filing omnibus objections. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/4/2004 | 2 | $420.00 | Review claim type and status report |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 3/4/2004 | 4 | $600.00 | Review claims scheduled for next round of filing omnibus objections (1.8); correcting claims with flagged objections that have incorrect substatus (2.2) |
| Alison Keeny - 8_CASE_SUPPORT | | $90.00 | 3/4/2004 | 0.3 | $27.00 | Prepare defective notice of transfer |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/5/2004 | 2 | $420.00 | Review settlement reports to compare to claims data to identify settled claims |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 3/5/2004 | 3 | $450.00 | Review claims scheduled for next round of filing omnibus objections (1.7); correcting claims with flagged objections that have incorrect substatus (1.8). |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 3/5/2004 | 4 | $600.00 | Review expunged claims to support the Scorecard report (1.6); editing claims to properly reflect deemed and estimated allowed amounts (2.4). |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/8/2004 | 1.5 | $315.00 | Revise claims and objections summaries to include all claims per Kirkland & Ellis request |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **1st Quarter** | | | | | | |
| Non-Asbestos Claims | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/8/2004 | 0.3 | $63.00 | Call w/ Longacre Management representative re: defective transfer |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/8/2004 | 1 | $210.00 | Review real estate claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/8/2004 | 0.8 | $168.00 | Review assigned claim types for Grace Performance Chemicals (.4); compare to claim list for possible alternatives (.4) |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 3/8/2004 | 3 | $450.00 | Review expunged claims to support the Scorecard report (1.3); editing claims to properly reflect deemed and estimated allowed amounts (1.7). |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 3/8/2004 | 2.5 | $375.00 | Pursuant to judicial request for summary of filed claims and their status (1.3); identified certain claims categorized as "grace performance chemicals" and reviewed for current b-linx claim type/sub-type in an effort to tie into Grace's claim types because they further subdivided the claims (1.2). |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 3/9/2004 | 2.5 | $375.00 | Pursuant to judicial request for summary of filed claims and their status (1.2); identified certain claims categorized as "grace performance chemicals" and reviewed for current b-linx claim type/sub-type in an effort to tie into Grace's claim types because they further subdivided the claims (1.3). |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 3/9/2004 | 3.5 | $525.00 | Review expunged claims to support the Scorecard report (1.7); editing claims to properly reflect deemed and estimated allowed amounts (1.8). |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/10/2004 | 1 | $210.00 | Review withdrawn claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/10/2004 | 0.5 | $105.00 | Review reports of amended and duplicate objections for accuracy |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/10/2004 | 1.5 | $315.00 | Create spreadsheet of settled claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/10/2004 | 1.5 | $315.00 | Generate reports for non-substantive objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/10/2004 | 1 | $210.00 | Review/analyze late filed objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/10/2004 | 1 | $210.00 | Review/analyze no supporting documentation objections |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 3/10/2004 | 4 | $600.00 | Review claims in preparation for filing of omnibus objections checking for proper name and address docketing, claim type, amount, class, and also checking for duplicates or amends; update CMPT for any address changes. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/11/2004 | 1 | $210.00 | Review no supporting documentation claims for proper flagging |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/11/2004 | 1 | $210.00 | Review Grace Performance Chemical claims idendified by Grace (.6); revise claim spreadsheet (.4) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/11/2004 | 0.4 | $84.00 | Email to J Rivenbark re: verification of no supporting documentation objections for trade claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/11/2004 | 0.6 | $126.00 | Review claim types and subtypes identified by Susan Burnett (.3); make corrections as necessary (.3) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/11/2004 | 1 | $210.00 | Review accounts payable claims report (.6) Investigate discrepancy between report count and bLinx count (.4) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/11/2004 | 1 | $210.00 | Revise Grace Performance Chemicals spreadsheet to include newly added claims |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name                Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|
| **1st Quarter** | | | | | |
| Non-Asbestos Claims | | | | | |
| Susan Burnett - 5_CONSULTANT | $150.00 | 3/11/2004 | 4 | $600.00 | Pursuant to judicial request for summary of filed claims and their status; identified certain claims categorized as "grace performance chemicals" and reviewed for current b-linx claim type/sub-type in an effort to tie into Grace's claim types because they further subdivided the claims (1.9). Create spreadsheet with results of analysis (2.1) |
| Susan Burnett - 5_CONSULTANT | $150.00 | 3/11/2004 | 1 | $150.00 | Pursuant to judicial request for summary of filed claims and their status; identified certain claims categorized as "grace performance chemicals" and reviewed for current b-linx claim type/sub-type in an effort to tie into Grace's claim types because they further subdivided the claims (.4). Create spreadsheet with results of analysis. (.6) |
| Susan Burnett - 5_CONSULTANT | $150.00 | 3/11/2004 | 4 | $600.00 | Review flagged amended claims in preparation for filing of omnibus objections checking for proper name and address docketing, claim type, amount, case designation, appropriate objection flags and class (3.1); update CMPT for any address changes. (.9) |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 3/12/2004 | 1.5 | $315.00 | Review comments/discrepancies on amended claims (1.0); make modifications as necessary (.5) |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 3/12/2004 | 1 | $210.00 | Make corrections to no supporting documentation objections which were incorrectly flagged |
| Susan Burnett - 5_CONSULTANT | $150.00 | 3/12/2004 | 2 | $300.00 | Review claims in preparation for filing next round of objections; confirm address, status, type, appropriately flagged objections, and amount in question. |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 3/15/2004 | 1 | $210.00 | Review objection reports for proper Grace approval |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 3/15/2004 | 0.5 | $105.00 | Review change files for changes affecting Omni 3 filing |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 3/15/2004 | 1 | $210.00 | Investigate discrepancies noted on amended claim objections |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 3/15/2004 | 1 | $210.00 | Review BSFS/Daleen stipulation and related claims to determine disposition |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 3/15/2004 | 2 | $420.00 | Review substantive trade objections for proper flagging (1.3). Identify claims for Grace follow up (.7) |
| Susan Burnett - 5_CONSULTANT | $150.00 | 3/15/2004 | 2.5 | $375.00 | Review recently uploaded claims from Rust Consulting for proper docketing, name and address, amount, type, status, flagging appropriate objections, and assigning to proper user. |
| Lisa Ruppaner - 8_CASE_SUPPORT | $95.00 | 3/16/2004 | 2.5 | $237.50 | Print Out all 76 Transfer Notices and Prepare all Documents for further Research and Transfer Work. |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 3/16/2004 | 0.5 | $105.00 | Review draft Omni 3 exhibits |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 3/16/2004 | 0.5 | $105.00 | Discussion w/ J Rivenbark re: trade claims reconciliation |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 3/16/2004 | 0.5 | $105.00 | Prepare and email to Kirkland & Ellis re: key Grace contacts for objection approval |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 3/16/2004 | 0.4 | $84.00 | Discussion w/ S Burnett re: Omni 3 filing and report review |
| Susan Herrschaft - 4_SR_CONSULTANT | $210.00 | 3/16/2004 | 1 | $210.00 | Complete changes to trade claims improperly flagged |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **1st Quarter** | | | | | | |
| Non-Asbestos Claims | | | | | | |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 3/16/2004 | 1.5 | $225.00 | Review uploaded claims from Rust Consulting for proper docketing, name and address, amount, type, status, flagging appropriate objections, and assigning to proper user. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 3/17/2004 | 7 | $665.00 | Research Claims Information on Transfer Notices under FRBP 3001(e)(1) and Transfer all Applicable Claims (3.5).  Print all Defective Notices and Prepare Notices for Service Upon all Effected Parties. (3.5) |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 3/17/2004 | 0.5 | $47.50 | Prepare PDF files of all Defective Notices and file Notices with the Court Electronically. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/17/2004 | 0.5 | $105.00 | Discussion w/ J Rivenbark re: Pitney Bowes claims reconciliation |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/17/2004 | 0.7 | $147.00 | Review Pitney Bowes claims for proper amendment flagging |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/17/2004 | 1 | $210.00 | Review objection report modifications for Omni 3 |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/17/2004 | 0.5 | $105.00 | Final review of objection reports for Omni 3 |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 3/17/2004 | 1.5 | $225.00 | Review amended claims flagged but not yet filed in preparation for filing next round of objections; confirm address, status, type, appropriately flagged objection, and amount in question. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 3/17/2004 | 0.6 | $90.00 | Review late filed claims flagged but not yet filed in preparation for filing next round of objections; confirm address, status, type, appropriately flagged objection, and amount in question. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 3/17/2004 | 1.4 | $210.00 | Review no supporting documentation claims flagged but not yet filed in preparation for filing next round of objections; confirm address, status, type, appropriately flagged objection, and amount in question. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 3/17/2004 | 1.5 | $225.00 | Re-assign and refer various expunged claims to WR Grace personnel for resolution. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 3/18/2004 | 0.5 | $47.50 | Provide Detailed Review of Court Docket Report for any new Claim Transfer Updates. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 3/18/2004 | 1.2 | $114.00 | Print and Prepare Transfer Notices on all 3001(e)(1) Notices with Address Discrepancies (.8), and mail notices to all effected parties and include both Creditor Locations (.4). |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 3/18/2004 | 1 | $95.00 | Review Transfer Notices and Flag Items with Creditor Addresses that do no match Creditor Information listed on the Claims (.4).  Prepare Notice and serve notice on new address information as provided in b-linx (.6) |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 3/18/2004 | 1 | $95.00 | Begin Researching Claims Information to Correspond with Transfer Notices made pursuant to FRBP 3001(e)(2). |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/18/2004 | 0.4 | $84.00 | Discussion w/ S Burnett re: Omni 3 Notice review |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/18/2004 | 1 | $210.00 | Discussion w/ J Rivenbark re: objection report review |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/18/2004 | 1 | $210.00 | Trade claim reconciliation modifications per Grace request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/18/2004 | 0.3 | $63.00 | Email to J Rivenbark re: confirmation of trade claims reconciliation modifications |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/18/2004 | 1.2 | $252.00 | Research re: claims reconciliation issues; response to J Rivenbark re: resolution |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|-----------|-------------|
| **1st Quarter** | | | | | | |
| Non-Asbestos Claims | | | | | . | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/18/2004 | 2 | $420.00 | Review modified claims reports sent by Rust; make corrections to bLinx records as needed |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 3/18/2004 | 1.5 | $225.00 | Prepare Third Omnibus draft Notice for non-substantive, non-asbestos related objections due to be filed 4/6/04. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 3/19/2004 | 4 | $380.00 | Research Claims Information to all Recent Transfer Notices Pursuant to FRCP 3001(e)(2) (1.8). Create Transfer Notices and Defective Notices based upon Claims Research (1.2).  Prepare all Notices for Service upon effected Parties (.8). |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 3/19/2004 | 0.4 | $38.00 | Create PDF files of all Notices to file with the Court on the Next business day. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/19/2004 | 1 | $210.00 | Generate reports for litigation, environmental, contract, tax claims with substantive objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/19/2004 | 1 | $210.00 | Review substantive objection reports for litigation, environmental, contract, tax claims |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/19/2004 | 1 | $210.00 | Run revised Omni 3 objection reports to identify newly flagged objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/19/2004 | 1 | $210.00 | Document to J Rivenbark re: flagged Omni 4, 5 objections to confirm readiness to file |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/19/2004 | 2 | $420.00 | Generate updated Omni 4, 5 reports; review and send to Kirkland & Ellis |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 3/19/2004 | 4 | $600.00 | Review claims flagged for multiple case objections in order to determine which case(s) claim filed in or should be filed in and whether or not multiple case objections are flagged correctly. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 3/19/2004 | 2 | $300.00 | Review proposed Omnibus 4 and 5 objections to claims in preparation for next round of filing objections. |
| Lisa Ruppaner - 8_CASE_SUPPORT | | $95.00 | 3/22/2004 | 0.6 | $57.00 | Review Court Docket Report and Search for any New Transfer Notice or Pleadings related to Claims. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/22/2004 | 0.8 | $168.00 | Review list of unknown claims in pension database |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/22/2004 | 0.5 | $105.00 | Review Omni 3 comments received from J Rivenbark; make changes as needed |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/22/2004 | 0.7 | $147.00 | Trade claims reconciliation modifications per Grace request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/22/2004 | 0.4 | $84.00 | Discussion w/ J Hasenzahl re: Gateway objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/22/2004 | 1 | $210.00 | Compile Gateway objection stats and summary report; send to R Schulman |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/22/2004 | 0.5 | $105.00 | Discussion w/ S Burnett re: Gateway objections and employee claims on Omni 3 |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/22/2004 | 0.5 | $105.00 | Review Gateway objection report |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 3/22/2004 | 4 | $600.00 | Further review claims flagged for multiple case objections in order to determine which case(s) claim filed in or should be filed in and whether or not multiple case objections are flagged correctly. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 3/22/2004 | 4 | $600.00 | Review claims flagged for multiple case objections in order to determine which case(s) claim filed in or should be filed in and whether or not multiple case objections are flagged correctly. |

# Bankruptcy Management Corporation
WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **1st Quarter** | | | | | | |
| Non-Asbestos Claims | | | | | | |
| Susan Burnett – 5_CONSULTANT | | $150.00 | 3/22/2004 | 0.5 | $75.00 | Review claims flagged for no supporting documentation to be included in Omnibus 3 filing. |
| Susan Burnett – 5_CONSULTANT | | $150.00 | 3/22/2004 | 1.5 | $225.00 | Review claims flagged for multiple case objections in order to determine which case(s) claim filed in or should be filed in and whether or not multiple case objections are flagged correctly. |
| Lisa Ruppaner – 8_CASE_SUPPORT | | $95.00 | 3/23/2004 | 0.4 | $38.00 | Review Court Docket Report for any new updates on Claims Transfer Notices. |
| Susan Herrschaft – 4_SR_CONSULTANT | | $210.00 | 3/23/2004 | 1.5 | $315.00 | Remove unknown claims on pension database from Omni 3; change claim type |
| Susan Herrschaft – 4_SR_CONSULTANT | | $210.00 | 3/23/2004 | 0.7 | $147.00 | Review report of Gateway objections by claim; send to R Schulman for review |
| Susan Herrschaft – 4_SR_CONSULTANT | | $210.00 | 3/23/2004 | 1 | $210.00 | Review Grace Performance Chemicals report for possible objections |
| Susan Burnett – 5_CONSULTANT | | $150.00 | 3/23/2004 | 4 | $600.00 | Review claims flagged for multiple case objections in order to determine which case(s) claim filed in or should be filed in and whether or not multiple case objections are flagged correctly. |
| Susan Burnett – 5_CONSULTANT | | $150.00 | 3/23/2004 | 3 | $450.00 | Review claims flagged for multiple case objections in order to determine which case(s) claim filed in or should be filed in and whether or not multiple case objections are flagged correctly. |
| Lisa Ruppaner – 8_CASE_SUPPORT | | $95.00 | 3/24/2004 | 0.2 | $19.00 | Provide Quick Review of Court Docket Report for any new updates regarding Claims Transfer Notices. |
| Susan Herrschaft – 4_SR_CONSULTANT | | $210.00 | 3/24/2004 | 1 | $210.00 | Review non-asbestos personal injury claims for possible Omni 3 objections; send email to J McFarland to confirm list is complete |
| Susan Burnett – 5_CONSULTANT | | $150.00 | 3/24/2004 | 4 | $600.00 | Review claims flagged for multiple case objections in order to determine which case(s) claim filed in or should be filed in and whether or not multiple case objections are flagged correctly. |
| Susan Burnett – 5_CONSULTANT | | $150.00 | 3/24/2004 | 4 | $600.00 | Review claims flagged for multiple case objections in order to determine which case(s) claim filed in or should be filed in and whether or not multiple case objections are flagged correctly. |
| Susan Burnett – 5_CONSULTANT | | $150.00 | 3/24/2004 | 1.4 | $210.00 | Review claims flagged for multiple case objections in order to determine which case(s) claim filed in or should be filed in and whether or not multiple case objections are flagged correctly. |
| Susan Herrschaft – 4_SR_CONSULTANT | | $210.00 | 3/25/2004 | 1.5 | $315.00 | Review Omni 3 objections to ensure they are ready for exhibit preparation |
| Susan Herrschaft – 4_SR_CONSULTANT | | $210.00 | 3/25/2004 | 1.3 | $273.00 | Review Contrarian Capital claims, complete changes to show original creditor as reference |
| Susan Burnett – 5_CONSULTANT | | $150.00 | 3/25/2004 | 4 | $600.00 | Review claims flagged for multiple case objections in order to determine which case(s) claim filed in or should be filed in and whether or not multiple case objections are flagged correctly. |
| Susan Burnett – 5_CONSULTANT | | $150.00 | 3/25/2004 | 4 | $600.00 | Review claims flagged for multiple case objections in order to determine which case(s) claim filed in or should be filed in and whether or not multiple case objections are flagged correctly. |
| Susan Herrschaft – 4_SR_CONSULTANT | | $210.00 | 3/26/2004 | 0.7 | $147.00 | Resolve pending trade claims reconciliation issues |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------|------|-------|-----------|-------------|
| **1st Quarter** | | | | | | |
| Non-Asbestos Claims | | | | | | |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/26/2004 | 0.5 | $105.00 | Final review of Omni 3 exhibits (.4); send to Grace and Kirkland & Ellis (.1) |
| Steffanie Cohen - 7_REC_TEAM | | $110.00 | 3/26/2004 | 0.2 | $22.00 | Revise b-Linx to incorporate supplemental claim information |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 3/26/2004 | 4 | $600.00 | Review Omnibus 3,4 and 5 draft exhibits for claims with cross debtor duplicate objections, no supporting documentation objections, late filed objections and duplicate and amended objections; added or changed objection notes where necessary for uniformity in presentation; and added or changed reconciliation notes for clarity with relation to those claims that survive various duplicate claims. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 3/26/2004 | 1.5 | $225.00 | Review Omnibus 3,4 and 5 draft exhibits for claims with cross debtor duplicate objections, no supporting documentation objections, late filed objections and duplicate and amended objections; added or changed objection notes where necessary for uniformity in presentation; and added or changed reconciliation notes for clarity with relation to those claims that survive various duplicate claims. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 3/26/2004 | 4 | $600.00 | Review claims flagged for multiple case objections in order to determine which case(s) claim filed in or should be filed in and whether or not multiple case objections are flagged correctly. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 3/26/2004 | 0.5 | $75.00 | Review claims flagged for multiple case objections in order to determine which case(s) claim filed in or should be filed in and whether or not multiple case objections are flagged correctly. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/29/2004 | 1 | $210.00 | Trade claims reconciliation modifications per Grace request |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/29/2004 | 0.8 | $168.00 | Review of reconciled trade claims (.4); modify status/substatus on debtor allowed claims (.4) |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 3/29/2004 | 4 | $600.00 | Review claims flagged for multiple case objections in order to determine which case(s) claim filed in or should be filed In and whether or not multiple case objections are flagged correctly. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 3/29/2004 | 4 | $600.00 | Review claims flagged for multiple case objections in order to determine which case(s) claim filed in or should be filed in and whether or not multiple case objections are flagged correctly. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 3/29/2004 | 1.5 | $225.00 | Review claims flagged for multiple case objections in order to determine which case(s) claim filed in or should be filed in and whether or not multiple case objections are flagged correctly. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/30/2004 | 0.9 | $189.00 | Review revised gateway objection report |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/30/2004 | 1.5 | $315.00 | Review of reconciled trade claims (.5); identify & modify to indicate debtor allowed claims (1.0) |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 3/30/2004 | 4 | $600.00 | Review claims flagged for multiple case objections in order to determine which case(s) claim filed in or should be filed in and whether or not multiple case objections are flagged correctly. |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| **1st Quarter** | | | | | | |
| **Non-Asbestos Claims** | | | | | | |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 3/30/2004 | 4 | $600.00 | Review claims flagged for multiple case objections in order to determine which case(s) claim filed in or should be filed in and whether or not multiple case objections are flagged correctly. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 3/30/2004 | 0.5 | $75.00 | Review omnibus 4 & 5 draft exhibits. |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/31/2004 | 1 | $210.00 | Complete address changes on transferred claims to reference transferor |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/31/2004 | 1.2 | $252.00 | Review pending transfer list against omni 3/4/5 objections |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/31/2004 | 0.3 | $63.00 | Discussion w/ M Cohan re: Grace Performance Chemicals objections and recommendations |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/31/2004 | 0.5 | $105.00 | Flag additional objections on Grace Performance Chemicals claims per Grace recommendations |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/31/2004 | 0.6 | $126.00 | Review no supporting documentation objections to verify no documents attached to claim (.3); make objection modifications as necessary (.3) |
| Susan Herrschaft - 4_SR_CONSULTANT | | $210.00 | 3/31/2004 | 1.7 | $357.00 | Trade claims reconciliation modifications and investigation per Grace request |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 3/31/2004 | 2 | $300.00 | Review claims on omnibus 4 & 5 and flag claims with Unknown or Blank amounts with an unliquidated objection in order to prepare finalizing the omnibus 4 & 5 exhibits for filing. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 3/31/2004 | 4 | $600.00 | Review claims flagged for multiple case objections in order to determine which case(s) claim filed in or should be filed in and whether or not multiple case objections are flagged correctly. |
| Susan Burnett - 5_CONSULTANT | | $150.00 | 3/31/2004 | 4 | $600.00 | Review claims flagged for multiple case objections in order to determine which case(s) claim filed in or should be filed in and whether or not multiple case objections are flagged correctly. |
| | Non-Asbestos Claims Total: | | | 533.7 | $88,240.50 | |
| | 1st Quarter Total: | | | 1216.2 | $216,671.00 | |

# Bankruptcy Management Corporation

WR GRACE

Quarterly Invoice

| Name | Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|-------------|------|-------|------------|-------------|
| | | Grand Total: | | 1216.2 | $216,671.00 | |

# Bankruptcy Management Corporation
## WR GRACE
### Professional Activity Summary
### Date Range: 1/1/2004 thru 3/31/2004

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Asbestos Claims** | | | |
| MANAGER | | | |
| Myrtle John | $195.00 | 0.3 | $58.50 |
| SR_CONSULT_DATA | | | |
| Mike Grimmett | $175.00 | 5.0 | $875.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 40.9 | $8,589.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 13.2 | $1,980.00 |
| | Total: | 59.4 | $11,502.50 |
| **Case Administration** | | | |
| Principal | | | |
| Tinamarie Feil | $275.00 | 0.4 | $110.00 |
| CAS | | | |
| Lucina Solis | $45.00 | 0.1 | $4.50 |
| CAS | | | |
| James Myers | $65.00 | 2.0 | $130.00 |
| Yvette Hassman | $90.00 | 0.2 | $18.00 |
| Belinda Rivera | $45.00 | 1.0 | $45.00 |
| SR_MANAGER | | | |
| Jeff Varsalone | $275.00 | 1.1 | $302.50 |
| MANAGER | | | |
| Myrtle John | $195.00 | 2.4 | $468.00 |
| Mike Booth | $165.00 | 0.2 | $33.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 182.9 | $38,409.00 |
| CONSULT_DATA | | | |
| Gunther Kruse | $150.00 | 1.1 | $165.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 13.8 | $2,070.00 |
| SR_ANALYST | | | |
| Jacqueline Bush | $95.00 | 0.5 | $47.50 |
| Anna Wick | $110.00 | 0.1 | $11.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 17.9 | $1,700.50 |
| Alison Keeny | $90.00 | 2.5 | $225.00 |
| CASE_INFO | | | |
| Brianna Tate | $45.00 | 1.7 | $76.50 |
| Andrea Schrepfer | $90.00 | 1.2 | $108.00 |
| | Total: | 229.1 | $43,923.50 |

## Bankruptcy Management Corporation
### WR GRACE
### Professional Activity Summary
### Date Range: 1/1/2004 thru 3/31/2004

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Data Analysis** | | | |
| SR_CONSULT_DATA | | | |
| Mike Grimmett | $175.00 | 197.3 | $34,527.50 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 30.8 | $6,468.00 |
| CONSULT_DATA | | | |
| Brenda Eversole | $125.00 | 9.5 | $1,187.50 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 2.2 | $330.00 |
| SR_ANALYST | | | |
| Jacqueline Bush | $95.00 | 9.9 | $940.50 |
| Anna Wick | $110.00 | 5.4 | $594.00 |
| CONTRACTOR | | | |
| Diane George | $140.00 | 1.2 | $168.00 |
| TECH | | | |
| David Espalin | $125.00 | 0.4 | $50.00 |
| | Total: | 256.7 | $44,265.50 |
| **Fee Applications** | | | |
| CAS | | | |
| Yvette Hassman | $90.00 | 0.2 | $18.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 2.7 | $567.00 |
| CONTRACTOR | | | |
| Diane George | $140.00 | 1.0 | $140.00 |
| Martha Araki | $210.00 | 133.4 | $28,014.00 |
| | Total: | 137.3 | $28,739.00 |
| **Non-Asbestos Claims** | | | |
| MANAGER | | | |
| Myrtle John | $195.00 | 1.1 | $214.50 |
| SR_CONSULT_DATA | | | |
| Mike Grimmett | $175.00 | 0.7 | $122.50 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 176.3 | $37,023.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 311.3 | $46,695.00 |
| REC_TEAM | | | |
| Steffanie Cohen | $110.00 | 0.2 | $22.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 25.9 | $2,460.50 |
| Alison Keeny | $90.00 | 16.9 | $1,521.00 |
| CONTRACTOR | | | |
| Diane George | $140.00 | 1.3 | $182.00 |
| | Total: | 533.7 | $88,240.50 |
| | Grand Total: | 1,216.2 | $216,671.00 |