

# Commercial Checking

WACHOVIA    23    2079920005761   005   109    2291    0    10,262    ▬▬  ▬▬

                                                            ▬▬

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/25 | 1,616,175.37 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.         040525 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 5/26 | 314,687.90 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.         040526 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 5/27 | 903,261.91 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.         040527 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 5/28 | 4,037,166.78 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.         040528 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| **Total** | **$23,317,606.26** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 5/03 | 0.00 | 5/12 | 0.00 | 5/21 | 0.00 |
| 5/04 | 0.00 | 5/13 | 0.00 | 5/24 | 0.00 |
| 5/05 | 0.00 | 5/14 | 0.00 | 5/25 | 0.00 |
| 5/06 | 0.00 | 5/17 | 0.00 | 5/26 | 0.00 |
| 5/07 | 0.00 | 5/18 | 0.00 | 5/27 | 0.00 |
| 5/10 | 0.00 | 5/19 | 0.00 | 5/28 | 0.00 |
| 5/11 | 0.00 | 5/20 | 0.00 | | |



# Commercial Checking

**WACHOVIA**  24       2079920005761   005   109          2291      0         10,263

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | **Ck. No.** | **Amount** | **Ck. No.** | **Amount** |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | **Total** | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number (if any).
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

# Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number     8188203114
01 01 142 01 M0000 E#        0
Last Statement:    04/30/2004
This Statement:    05/28/2004

Customer Service
1-800-262-2726

W.R. GRACE & CO. DIP

Page        4 of        4

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 04/30 | 1,373,152.29 | 60,295.25 | 05/17 | 3,350,328.42 | 11,972.00 |
| 05/03 | 2,978,453.44 | 2,440.00 | 05/18 | 1,826,815.55 | 193,271.58 |
| 05/04 | 1,483,846.01 | 55,790.10 | 05/19 | 2,233,907.13 | 1,558,680.65 |
| 05/05 | 1,832,359.09 | 5,466.20- | 05/20 | 1,482,397.68 | 322,870.42 |
| 05/06 | 859,255.39 | .00 | 05/21 | 1,260,101.39 | 38,893.29 |
| 05/07 | 1,349,746.73 | 10,221.53 | 05/24 | 1,650,347.37 | 35,503.04 |
| 05/10 | 2,975,457.08 | 5,544.84 | 05/25 | 2,752,143.90 | 605,454.45 |
| 05/11 | 1,875,862.05 | 52,737.34 | 05/26 | 1,795,562.63 | 43,945.15 |
| 05/12 | 1,296,364.59 | 5,315.78 | 05/27 | 1,173,273.00 | 100,827.35 |
| 05/13 | 640,010.06 | 58,940.94- | 05/28 | 2,554,553.60 | 9,533.69 |
| 05/14 | 1,697,457.69 | 17,856.07 | | | |



# Commercial Checking

01          2000000282172  001  130              0    0    72,761

**ACHOVIA**

00026715 1 MB  0.309 02   MAAD 115

||hooh.h..ill.h.ill..h.illhl

W R GRACE & COMPANY
ATTN: DARLENE PARLIN                          CB
62 WHITTEMORE AVENUE
CAMBRIDGE, MA 02140

---

# Commercial Checking

5/01/2004 thru 5/28/2004

Account number:        2000000282172
Account holder(s):     W R GRACE & COMPANY
                       ATTN: DARLENE PARLIN

Taxpayer ID Number:    133461988

## Account Summary

| | |
|---|---|
| Opening balance 5/01 | $2,894,315.97 |
| Deposits and other credits | 76,200,000.00 + |
| Other withdrawals and service fees | 77,209,491.84 - |
| **Closing balance 5/28** | **$1,884,824.13** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 5/03 | 1,800,000.00 | FUNDS TRANSFER  (ADVICE 040503054808)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/05/03  OBI=W.R GRACE PAYMENT FO<br>REF=2633200124JO    05/03/04  05:05PM |
| 5/05 | 1,000,000.00 | FUNDS TRANSFER  (ADVICE 040505010755)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/05/05  OBI=W.R GRACE PAYMENT FO<br>REF=0376200126JO    05/05/04  10:07AM |
| 5/05 | 2,200,000.00 | FUNDS TRANSFER  (ADVICE 040505040468)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/05/05  OBI=W.R GRACE PAYMENT FO<br>REF=2117900126JO    05/05/04  03:58PM |
| 5/05 | 5,100,000.00 | FUNDS TRANSFER  (ADVICE 040505009722)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/05/05  OBI=W.R GRACE PAYMENT FO<br>REF=0364900126JO    05/05/04  09:50AM |
| 5/06 | 6,300,000.00 | FUNDS TRANSFER  (ADVICE 040506041324)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/05/06  OBI=W.R GRACE PAYMENT FO<br>REF=2107400127JO    05/06/04  04:22PM |
| 5/07 | 700,000.00 | FUNDS TRANSFER  (ADVICE 040507039369)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/05/07  OBI=W.R GRACE PAYMENT FO<br>REF=2016800128JO    05/07/04  03:36PM |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

02          2000000282172  001  130                    0      0      72,762

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/10 | 1,300,000.00 | FUNDS TRANSFER  (ADVICE 040510045861)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/05/10  OBI=W.R GRACE PAYMENT FO<br>REF=2658400131JO     05/10/04  05:36PM |
| 5/11 | 11,900,000.00 | FUNDS TRANSFER  (ADVICE 040511042934)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/05/11  OBI=W.R GRACE PAYMENT FO<br>REF=2258600132JO     05/11/04  05:07PM |
| 5/12 | 1,800,000.00 | FUNDS TRANSFER  (ADVICE 040512036594)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/05/12  OBI=W.R GRACE PAYMENT FO<br>REF=1962800133JO     05/12/04  03:28PM |
| 5/13 | 6,400,000.00 | FUNDS TRANSFER  (ADVICE 040513041994)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/05/13  OBI=W.R GRACE PAYMENT FO<br>REF=1775800134JO     05/13/04  04:21PM |
| 5/14 | 500,000.00 | FUNDS TRANSFER  (ADVICE 040514041225)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/05/14  OBI=W.R GRACE PAYMENT FO<br>REF=2089100135JO     05/14/04  03:25PM |
| 5/17 | 1,000,000.00 | FUNDS TRANSFER  (ADVICE 040517042997)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/05/17  OBI=W.R GRACE PAYMENT FO<br>REF=2564700138JO     05/17/04  04:35PM |
| 5/18 | 5,800,000.00 | FUNDS TRANSFER  (ADVICE 040518038184)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/05/18  OBI=W.R GRACE PAYMENT FO<br>REF=1910400139JO     05/18/04  03:38PM |
| 5/19 | 2,400,000.00 | FUNDS TRANSFER  (ADVICE 040519042872)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/05/19  OBI=W.R GRACE PAYMENT FO<br>REF=2376400140JO     05/19/04  04:43PM |
| 5/20 | 5,300,000.00 | FUNDS TRANSFER  (ADVICE 040520041094)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/05/20  OBI=W.R GRACE PAYMENT FO<br>REF=2029400141JO     05/20/04  04:11PM |
| 5/21 | 1,000,000.00 | FUNDS TRANSFER  (ADVICE 040521038786)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/05/21  OBI=W.R GRACE PAYMENT FO<br>REF=2005600142JO     05/21/04  03:27PM |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

03        2000000282172  001  130                0      0      72,763

WACHOVIA

---

## Deposits and Other Credits    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/24 | 2,100,000.00 | FUNDS TRANSFER  (ADVICE 040524038600)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>/RFB=CAP OF 04/05/24  OBI=W.R GRACE PAYMENT FO<br>REF=2424700145JO    05/24/04  04:00PM |
| 5/25 | 10,700,000.00 | FUNDS TRANSFER  (ADVICE 040525043271)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/05/25  OBI=W.R GRACE PAYMENT FO<br>REF=2316500146JO    05/25/04  04:13PM |
| 5/26 | 2,500,000.00 | FUNDS TRANSFER  (ADVICE 040526039965)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/05/26  OBI=W.R GRACE PAYMENT FO<br>REF=2251900147JO    05/26/04  03:33PM |
| 5/27 | 6,000,000.00 | FUNDS TRANSFER  (ADVICE 040527044039)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/05/27  OBI=W.R GRACE PAYMENT FO<br>REF=2555400148JO    05/27/04  03:44PM |
| 5/28 | 400,000.00 | FUNDS TRANSFER  (ADVICE 040528039375)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/05/28  OBI=W.R GRACE PAYMENT FO<br>REF=1913300149JO    05/28/04  01:16PM |

| Total | $76,200,000.00 |
|-------|----------------|

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 5/03 | 111.05 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005600 W R GRACE & CO |
| 5/03 | 2,057.24 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900003615 W R GRACE & CO- |
| 5/03 | 15,705.87 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 5/03 | 57,047.66 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900067554 WR GRACE & CO. |
| 5/03 | 210,692.39 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 WR GRACE AND CO |
| 5/03 | 648,106.56 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 5/03 | 1,144,143.02 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 5/04 | 2,294.73 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900003615 W R GRACE & CO- |
| 5/04 | 6,979.86 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900067554 WR GRACE & CO. |

*Other Withdrawals and Service Fees continued on next page.*

---

WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

| | | | | | | |
|---|---|---|---|---|---|---|
| 04 | 2000000282172 | 001 | 130 | 0 | 0 | 72,764 |

**WACHOVIA**

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|---|---|---|
| 5/04 | 10,764.13 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 5/04 | 30,910.93 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 WR GRACE AND CO |
| 5/04 | 788,213.75 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 5/04 | 844,557.81 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 5/05 | 370.20 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005600 W R GRACE & CO |
| 5/05 | 1,389.61 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900003615 W R GRACE & CO- |
| 5/05 | 11,306.93 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 5/05 | 124,268.76 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900067554 WR GRACE & CO. |
| 5/05 | 170,888.75 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 WR GRACE AND CO |
| 5/05 | 546,179.64 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 5/05 | 1,850,982.92 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 5/05 | 4,659,148.73 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005231 W.R. GRACE & CO |
| 5/06 | 167.38 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005600 W R GRACE & CO |
| 5/06 | 593.66 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900067554 WR GRACE & CO. |
| 5/06 | 3,650.23 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 5/06 | 4,164.21 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900003615 W R GRACE & CO- |
| 5/06 | 90,963.95 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 WR GRACE AND CO |
| 5/06 | 140,695.27 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900067554 WR GRACE & CO. |
| 5/06 | 442,615.95 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 5/06 | 939,311.19 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 5/07 | 123.30 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005600 W R GRACE & CO |
| 5/07 | 1,323.14 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 5/07 | 14,181.29 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900067554 WR GRACE & CO. |

*Other Withdrawals and Service Fees continued on next page.*

---

# Commercial Checking



05      2000000282172  001  130          0     0     72,765

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/07 | 30,141.98 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 5/07 | 227,941.93 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/07 | 1,489,158.59 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 5/07 | 3,272,913.27 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/10 | 318.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 5/10 | 4,282.93 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/10 | 14,195.47 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 5/10 | 52,747.26 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 5/10 | 241,389.58 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/10 | 337,508.55 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/10 | 349,134.62 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 5/11 | 20.89 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 5/11 | 140.52 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 5/11 | 14,059.21 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 5/11 | 66,198.16 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 5/11 | 330,799.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 5/11 | 652,101.22 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/11 | 910,625.53 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/11 | 1,551,911.58 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/12 | 245.31 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 5/12 | 1,604.45 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 5/12 | 2,514.01 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/12 | 38,653.78 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |

*Other Withdrawals and Service Fees continued on next page.*

---

WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

06      2000000282172  001  130              0      0      72,766

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/12 | 56,595.44 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 5/12 | 113,535.01 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 5/12 | 592,815.73 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/12 | 663,369.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 5/12 | 1,049,220.23 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/12 | 1,723,768.84 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/12 | 6,009,944.78 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 5/13 | 823.95 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 5/13 | 2,813.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 5/13 | 3,347.35 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 5/13 | 4,004.11 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 5/13 | 4,804.29 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 5/13 | 5,618.70 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 5/13 | 7,031.24 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/13 | 144,859.10 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 5/13 | 595,547.44 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/13 | 629,102.14 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/14 | 712.73 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 5/14 | 1,485.83 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 5/14 | 1,607.30 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 5/14 | 11,340.19 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 5/14 | 14,046.30 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/14 | 82,614.55 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

07      2000000282172  001  130          0    0      72,767

WACHOVIA

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/14 | 160,777.73 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079920005761 W R GRACE AND C |
| 5/14 | 2,678,031.85 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900005231 W.R. GRACE & CO |
| 5/14 | 2,945,313.50 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079920005761 W R GRACE AND C |
| 5/17 | 187.47 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900005600 W R GRACE & CO |
| 5/17 | 2,024.19 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900065006 W R GRACE & CO |
| 5/17 | 6,947.10 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900003615 W R GRACE & CO- |
| 5/17 | 19,755.94 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900016741 W R GRACE & CO |
| 5/17 | 51,113.59 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900067554 WR GRACE & CO. |
| 5/17 | 82,390.61 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079920005761 W R GRACE AND C |
| 5/17 | 170,304.84 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900005260 WR GRACE AND CO |
| 5/17 | 221,926.76 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079920005761 W R GRACE AND C |
| 5/18 | 582.63 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900067554 WR GRACE & CO. |
| 5/18 | 2,613.37 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900005600 W R GRACE & CO |
| 5/18 | 12,842.48 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900067554 WR GRACE & CO. |
| 5/18 | 13,988.75 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900016741 W R GRACE & CO |
| 5/18 | 509,675.55 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079920005761 W R GRACE AND C |
| 5/18 | 676,279.48 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079920005761 W R GRACE AND C |
| 5/18 | 998,993.25 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900005260 WR GRACE AND CO |
| 5/19 | 110.00 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900065006 W R GRACE & CO |
| 5/19 | 2,477.15 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900005600 W R GRACE & CO |
| 5/19 | 3,579.86 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900003615 W R GRACE & CO- |
| 5/19 | 23,174.91 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900016741 W R GRACE & CO |
| 5/19 | 114,229.62 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900067554 WR GRACE & CO. |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

08        2000000282172  001  130              0    0    72,768

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/19 | 115,669.92 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 5/19 | 417,672.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/19 | 841,893.21 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/19 | 3,816,841.84 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 5/20 | 1,603.38 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 5/20 | 1,692.99 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 5/20 | 4,512.95 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 5/20 | 6,765.86 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/20 | 19,284.71 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 5/20 | 145,072.76 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 5/20 | 593,029.87 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/20 | 1,371,000.31 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/21 | 55.66 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 5/21 | 90.53 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 5/21 | 5,194.33 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/21 | 15,332.48 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 5/21 | 82,500.71 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 5/21 | 155,593.05 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/21 | 1,128,067.71 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/21 | 3,377,124.30 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 5/24 | 1,536.26 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/24 | 1,920.81 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 5/24 | 7,415.24 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

09    2000000282172  001  130         0    0    72,769

WACHOVIA

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/24 | 48,595.53 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 5/24 | 229,907.43 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/24 | 232,488.98 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 5/24 | 714,920.81 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/25 | 54.84 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 5/25 | 647.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 5/25 | 13,593.34 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 5/25 | 41,871.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 5/25 | 340,879.62 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 5/25 | 814,183.87 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/25 | 980,750.98 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/25 | 1,616,175.37 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/26 | 65.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 5/26 | 189.30 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 5/26 | 667.66 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 5/26 | 1,018.01 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 5/26 | 7,605.79 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 5/26 | 104,222.86 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 5/26 | 120,939.35 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 5/26 | 314,687.90 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/26 | 611,996.76 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 5/26 | 1,132,311.66 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/26 | 1,608,175.82 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

10          2000000282172   001   130              0      0      72,770

**WACHOVIA**

---

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/26 | 6,152,992.73 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 5/27 | 77.06 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 5/27 | 1,280.17 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 5/27 | 2,815.07 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 5/27 | 3,648.74 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 5/27 | 3,894.99 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 5/27 | 12,574.40 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/27 | 12,962.90 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005006 W R GRACE & CO |
| 5/27 | 148,103.01 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 5/27 | 361,154.74 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 5/27 | 377,196.77 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/27 | 901,500.63 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/28 | 168.78 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 5/28 | 590.86 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 5/28 | 1,640.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 5/28 | 12,346.89 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 5/28 | 21,338.26 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 5/28 | 68,660.49 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 5/28 | 177,590.84 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 5/28 | 1,097,121.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 5/28 | 4,037,166.78 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |

| Total | $77,209,491.84 |
|-------|----------------|



# Commercial Checking

11    2000000282172  001  130        0    0    72,771

**WACHOVIA**

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 5/03 | 2,616,452.18 | 5/12 | 2,432,550.26 | 5/21 | 2,526,472.00 |
| 5/04 | 932,730.97 | 5/13 | 7,434,598.19 | 5/24 | 3,389,686.94 |
| 5/05 | 1,868,195.43 | 5/14 | 2,038,668.21 | 5/25 | 10,281,530.10 |
| 5/06 | 6,546,033.59 | 5/17 | 2,484,017.71 | 5/26 | 2,726,657.26 |
| 5/07 | 2,210,250.09 | 5/18 | 6,069,042.20 | 5/27 | 6,901,448.78 |
| 5/10 | 2,510,673.36 | 5/19 | 3,133,393.60 | 5/28 | 1,884,824.13 |
| 5/11 | 10,884,816.93 | 5/20 | 6,290,430.77 | | |

*WITH VISA EXTRAS GET REWARDED FOR*
*EVERYDAY BUSINESS CHECK CARD PURCHASES.*
*PLEASE GO TO WACHOVIA.COM/VISAEXTRAS FOR DETAILS.*



# Commercial Checking

| 12 | 2000000282172 | 001 | 130 | 0 | 0 | 72,772 |

**WACHOVIA**

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

### To Balance Your Account

| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below. |
|---|

**List Outstanding Checks and Withdrawals**

| Ck. No. | Amount | Ck. No. | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | Total | |

2. Write in the closing balance shown on the front of account statement.

3. Write in any deposits you have made since the date of this statement.

4. Add together amounts listed above in steps 2 and 3.

5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here.

6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above.

---

In Case of Errors or Questions About Your Electronic Transfers:  Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1.  Tell us your name and account number (if any).
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.



# Commercial Checking

WACHOVIA    01       2079900016741  005  109           0    0         9,788

```
Ill....ll..ll.l..ll...ll.l
W R GRACE & CO - CONN
ATTN: DARLENE PARLIN                    CB   145
62 WHITTEMORE AVE
CAMBRIDGE MA 02140
```

---

## Commercial Checking                    5/01/2004 thru 5/28/2004

Account number:        2079900016741
Account holder(s):     W R GRACE & CO - CONN

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 5/01 | $0.00 |
| Deposits and other credits | 5,236,111.74 + |
| Checks | 181,686.93 - |
| Other withdrawals and service fees | 5,054,424.81 - |
| **Closing balance 5/28** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 5/03 | 15,705.87 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/04 | 10,764.13 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/05 | 11,306.93 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/06 | 3,650.23 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/07 | 1,323.14 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/10 | 4,282.93 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/11 | 910,625.53 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5 | 1,507.05 | AUTOMATED CREDIT W R GRACE REVERSAL CO. ID. 040512 CCD MISC SETTL NCVCERIDN WRGRACE NC |
| 5/12 | 2,514.01 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/12 | 1,723,768.84 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/13 | 7,031.24 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/14 | 14,046.30 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/17 | 19,755.94 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

WACHOVIA  02        2079900016741  005  109              0      0          9,789

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/18 | 13,988.75 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/19 | 23,174.91 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/20 | 6,765.86 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/21 | 5,194.33 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/24 | 1,536.26 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/25 | 814,183.87 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
|      | 2,897.74 | AUTOMATED CREDIT WR GRACE    REVERSAL CO. ID.        040526 CCD MISC SETTL NCVCERIDN WRGRACE  NC |
| 5/26 | 1,608,175.82 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/27 | 12,574.40 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/28 | 21,338.26 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$5,236,111.74** | |

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 69417 | 4,282.93 | 5/10 | 69718* | 2,843.54 | 5/20 | 69754 | 2,358.29 | 5/19 |
| 69468* | 65.68 | 5/17 | 69721* | 2,690.73 | 5/03 | 69755 | 2,514.01 | 5/18 |
| 69521* | 514.24 | 5/04 | 69726* | 2,610.32 | 5/11 | 69757* | 1,282.78 | 5/18 |
| 69569* | 1,323.14 | 5/07 | 69727 | 1,337.25 | 5/04 | 69758 | 4,349.20 | 5/19 |
| 69581* | 2,690.73 | 5/03 | 69730* | 1,173.38 | 5/05 | 69759 | 1,506.33 | 5/17 |
| 69654* | 2,690.73 | 5/03 | 69731 | 1,536.26 | 5/06 | 69760 | 1,577.31 | 5/13 |
| 69655 | 2,113.97 | 5/06 | 69733* | 1,159.11 | 5/05 | 69761 | 1,467.94 | 5/18 |
| 69674* | 2,618.71 | 5/05 | 69735* | 1,458.01 | 5/03 | 69762 | 694.90 | 5/17 |
| 69685* | 980.29 | 5/03 | 69736 | 2,784.29 | 5/05 | 69763 | 2,101.59 | 5/14 |
| 69688* | 2,514.01 | 5/12 | 69740* | 2,618.69 | 5/05 | 69764 | 890.93 | 5/20 |
| 69691* | 4,349.20 | 5/04 | 69742* | 1,283.59 | 5/04 | 69765 | 532.34 | 5/17 |
| 69695* | 803.78 | 5/03 | 69743 | 2,164.27 | 5/11 | 69766 | 1,546.97 | 5/14 |
| 69697* | 952.75 | 5/05 | 69749* | 2,385.44 | 5/14 | 69767 | 789.59 | 5/14 |
| 69701* | 1,048.35 | 5/03 | 69750 | 862.06 | 5/13 | 69768 | 944.70 | 5/18 |
| 69705* | 1,990.54 | 5/17 | 69751 | 972.12 | 5/19 | 69769 | 1,747.72 | 5/14 |
| 69708* | 1,086.56 | 5/03 | 69752 | 1,637.14 | 5/14 | 69770 | 759.58 | 5/13 |
| 69713* | 1,559.89 | 5/04 | 69753 | 1,035.29 | 5/13 | 69771 | 1,990.53 | 5/17 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

WACHOVIA   03        2079900016741   005  109          0    0          9,790

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 69772 | 1,769.91 | 5/13 | 69795 | 826.42 | 5/17 | 69820 | 1,035.29 | 5/27 |
| 69773 | 493.05 | 5/17 | 69796 | 1,173.37 | 5/18 | 69826* | 1,577.31 | 5/27 |
| 69774 | 1,086.56 | 5/17 | 69797 | 1,536.26 | 5/24 | 69829* | 2,101.59 | 5/27 |
| 69775 | 868.58 | 5/17 | 69798 | 964.16 | 5/17 | 69833* | 789.59 | 5/28 |
| 69776 | 307.09 | 5/17 | 69799 | 1,159.11 | 5/18 | 69836* | 759.58 | 5/28 |
| 69778* | 1,553.53 | 5/17 | 69800 | 309.27 | 5/13 | 69838* | 1,769.91 | 5/27 |
| 69780* | 2,148.24 | 5/19 | 69801 | 1,458.02 | 5/18 | 69841* | 774.90 | 5/28 |
| 69781 | 1,556.32 | 5/19 | 69802 | 1,310.50 | 5/17 | 69852* | 2,949.58 | 5/28 |
| 69782 | 1,844.59 | 5/21 | 69803 | 1,498.86 | 5/18 | 69862* | 2,933.82 | 5/28 |
| 69783 | 3,031.39 | 5/20 | 69804 | 1,117.64 | 5/14 | 69866* | 1,173.38 | 5/27 |
| 69784 | 1,206.37 | 5/18 | 69806* | 487.75 | 5/14 | 69871* | 309.27 | 5/28 |
| 69785 | 1,698.49 | 5/17 | 69807 | 1,283.59 | 5/18 | 69879* | 2,164.27 | 5/28 |
| 69786 | 703.29 | 5/19 | 69808 | 2,164.25 | 5/28 | 69880 | 1,416.01 | 5/27 |
| 69787 | 2,690.73 | 5/19 | 69809 | 1,416.00 | 5/17 | 69881 | 1,278.75 | 5/28 |
| 69788 | 1,205.14 | 5/19 | 69810 | 1,284.58 | 5/14 | 69883* | 2,905.09 | 5/28 |
| 69789 | 1,298.23 | 5/17 | 69811 | 3,349.74 | 5/21 | 69884 | 717.82 | 5/27 |
| 69790 | 1,958.85 | 5/25 | 69812 | 2,905.10 | 5/19 | 900746* | 1,719.96 | 5/04 |
| 69791 | 947.88 | 5/14 | 69813 | 717.82 | 5/13 | 900747 | 2,256.69 | 5/03 |
| 69792 | 2,672.03 | 5/28 | 69815* | 2,385.46 | 5/27 | 900750* | 2,949.24 | 5/19 |
| 69793 | 1,337.24 | 5/19 | 69818* | 1,637.13 | 5/28 | **Total** | **$181,686.93** | |
| 69794 | 1,153.01 | 5/17 | 69819 | 397.63 | 5/27 | | | |

*Indicates a break in check number sequence*

## Other Withdrawals and Service Fees



| Date | Amount | Description |
|---|---|---|
| 5/11 | 7,421.41 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 040511 CCD<br>MISC C4025-05 113744 |
| 5/11 | 898,429.53 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 040511 CCD<br>MISC C4025-053372905 |
| 5/12 | 1,725,275.89 | AUTOMATED DEBIT             PAYROLL<br>CO. ID.        040512 CCD<br>MISC SETTL NCVCERIDN WRGRACE   NC |
| 5/25 | 7,037.47 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 040525 CCD<br>MISC C4025-05 117680 |
| 5/25 | 805,187.55 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 040525 CCD<br>MISC C4025-053443011 |
| 5/26 | 1,611,072.96 | AUTOMATED DEBIT             PAYROLL<br>CO. ID.        040526 CCD<br>MISC SETTL NCVCERIDN WRGRACE   NC |

**Total     $5,054,424.81**



# Commercial Checking

WACHOVIA  04      2079900016741  005  109        0    0        9,791

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 5/03 | 0.00 | 5/12 | 0.00 | 5/21 | 0.00 |
| 5/04 | 0.00 | 5/13 | 0.00 | 5/24 | 0.00 |
| 5/05 | 0.00 | 5/14 | 0.00 | 5/25 | 0.00 |
| 5/06 | 0.00 | 5/17 | 0.00 | 5/26 | 0.00 |
| 5/07 | 0.00 | 5/18 | 0.00 | 5/27 | 0.00 |
| 5/10 | 0.00 | 5/19 | 0.00 | 5/28 | 0.00 |
| 5/11 | 0.00 | 5/20 | 0.00 | | |



## Commercial Checking

WACHOVIA    05          2079900016741   005  109          0    0          9,792

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

## To Balance Your Account

1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below.

_____ 2. Write in the closing balance shown on the front of account statement.

_____ 3. Write in any deposits you have made since the date of this statement.

_____
_____

_____ 4. Add together amounts listed above in steps 2 and 3.

_____ 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here.

_____ 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above.

### List Outstanding Checks and Withdrawals

| Ck. No. | Amount | Ck. No. | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | Total | |

---

*In Case of Errors or Questions About Your Electronic Transfers:* Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

SMS565 - 32

BANK NO. 0000001   TEAM NO. 145          RECAP OF POSTED ITEMS REPORT          PAGE 1          DATE 05/28/04

ACCOUNT NO. 20799O0016741          WR GRACE CAMBRIDGE          145          AS OF 05-31-04

| DATE | PAID ITEMS | CHECKS AMOUNT | ISSUES ITEMS | ISSUES AMOUNT | STOPS ITEMS | PLACED AMOUNT | STOPS ITEMS | REMOVED AMOUNT | CANCELLED ITEMS | CANCELLED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 05-03-04 | 9 | 15,705.87 | | .00 | | .00 | | .00 | | .00 |
| 05-04-04 | 6 | 10,764.13 | | .00 | | .00 | | .00 | | .00 |
| 05-05-04 | 6 | 11,306.93 | | .00 | | .00 | | .00 | | .00 |
| 05-06-04 | 2 | 3,650.23 | | .00 | | .00 | | .00 | | .00 |
| 05-07-04 | 1 | 1,323.14 | | .00 | | .00 | | .00 | | .00 |
| 05-10-04 | 1 | 4,282.93 | | .00 | | .00 | | .00 | | .00 |
| 05-11-04 | 2 | 4,774.59 | | .00 | | .00 | | .00 | | .00 |
| 05-12-04 | 1 | 2,514.01 | 65 | 99,664.39 | | .00 | | .00 | | .00 |
| 05-13-04 | 7 | 7,031.24 | | | | .00 | | .00 | | .00 |
| 05-14-04 | 10 | 14,046.30 | | .00 | | .00 | | .00 | | .00 |
| 05-17-04 | 18 | 19,755.94 | | .00 | | .00 | | .00 | | .00 |
| 05-18-04 | 10 | 13,988.75 | | .00 | | .00 | | .00 | | .00 |
| 05-19-04 | 11 | 23,174.91 | | .00 | | .00 | | .00 | | .00 |
| 05-20-04 | 3 | 6,765.86 | | .00 | | .00 | | .00 | | .00 |
| 05-21-04 | 2 | 5,194.33 | | .00 | | .00 | | .00 | | .00 |
| 05-24-04 | 1 | 1,536.26 | | .00 | | .00 | | .00 | | .00 |
| 05-25-04 | 1 | 1,958.85 | | .00 | | .00 | | .00 | | .00 |
| 05-26-04 | | .00 | 73 | 114,621.56 | | .00 | | .00 | | .00 |
| 05-27-04 | 9 | 12,574.40 | | .00 | | .00 | | .00 | | .00 |
| 05-28-04 | 12 | 21,338.26 | | .00 | | .00 | | .00 | | .00 |
| TOTALS | 112 | 181,686.93 | 139 | 217,235.19 | | .00 | | .00 | | .00 |

*Handwritten annotations:*

ckts 900751   2,875.37
     900752   2,958.01

SMS565- 35

BANK NO. 0000001   TEAM NO. 145

ACCOUNT NO. 2079900016741

WR GRACE CAMBRIDGE

DIAGNOSTIC SUMMARY REPORT

145   REPORT   UNPAID ONLY

PAGE   1

DATE   05/28/04

AS OF   05-31-04

| SERIAL NUMBER | AMOUNT | PD/POST DATE | SEQUENCE NUMBER | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 63493 | 468.65 | 06-06-02 | | 05-16-02 | | 2 | STOPPED ITEM |
| 63577 | 978.22 | 06-12-02 | | 05-24-02 | | 2 | STOPPED ITEM |
| 63939 | 1,290.46 | 07-10-02 | | 06-26-02 | | 2 | STOPPED ITEM |
| 64278 | 1,103.92 | 08-05-02 | | 07-26-02 | | 2 | STOPPED ITEM |
| 65128 | 1,212.08 | 10-21-02 | | 10-11-02 | | 2 | STOPPED ITEM |
| 65443 | 870.82 | 12-04-02 | | 11-12-02 | | 2 | STOPPED ITEM |
| 65945 | 1,025.25 | 01-27-03 | | 01-10-03 | 02856625CONS | 2 | STOPPED ITEM |
| 66299 | 2,051.08 | 02-21-03 | | 02-12-03 | 545609254WEST | 2 | STOPPED ITEM |
| 67011 | 1,340.89 | 05-08-03 | | 04-25-03 | | 2 | STOPPED ITEM |
| 67132 | 1,545.42 | 05-27-03 | | 05-12-03 | 436728722INDE | 2 | STOPPED ITEM |
| 67689 | 1,311.66 | 07-11-03 | | 07-11-03 | 318689969THUR | 2 | STOPPED, CHECK PRESENTED |
| 68394 | 1,320.81 | 11-04-03 | | 10-10-03 | 526790660REDB | 2 | STOPPED ITEM |
| 68799 | 131.97 | 12-22-03 | | 12-11-03 | 017422281MESS | 3 | STOPPED ITEM |
| 900574 | 1,039.17 | 06-25-02 | | | | 3 | STOPPED ITEM |
| 900592 | 836.48 | 10-24-02 | | | | 3 | STOPPED ITEM |
| 900649 | 2,025.59 | 06-30-03 | | | | 3 | STOPPED ITEM |

| | TOTAL CNT | TOTAL AMOUNT |
|---|---|---|
| PAID, NO ISSUE | 0 | .00 |
| CANCELED ISSUE | 0 | .00 |
| PAID, NO ISSUE, LAST PERIOD | 0 | .00 |
| STOPPED ITEM | 15 | 17,240.81 |
| STOPPED, CHECK PRESENTED | 1 | 1,311.66 |
| FORCE POSTED ITEM | 0 | .00 |
| PREV PD-NO-ISS. ISSUE RECVD | 0 | .00 |
| PREV STOP, ISSUE RECEIVED | 0 | .00 |
| PREV CANCEL ISSUE RECEIVED | 0 | .00 |
| CANCELED ITEM, NOT ISSUED | 0 | .00 |
| CANCELED WITH STOP | 0 | .00 |
| CANCELED WITH STOP, ISSUED | 0 | .00 |

5MS565- 35

BANK NO. 0000001   TEAM NO. 145

ACCOUNT NO. 207990016741      WR GRACE CAMBRIDGE

DIAGNOSTIC SUMMARY REPORT

145   REPORT   CONSOLIDATED

PAGE 2

DATE 05/28/04

AS OF 05-31-04

| SERIAL NUMBER | AMOUNT | PD/POST DATE | SEQUENCE NUMBER | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 63493 | 468.65 | 06-06-02 | | 05-16-02 | | 2 | STOPPED ITEM |
| 63577 | 978.22 | 06-12-02 | | 05-24-02 | | 2 | STOPPED ITEM |
| 63939 | 1,290.46 | 07-10-02 | | 06-26-02 | | 2 | STOPPED ITEM |
| 64278 | 1,103.92 | 08-05-02 | | 07-26-02 | | 2 | STOPPED ITEM |
| 65128 | 1,212.08 | 10-21-02 | | 10-11-02 | | 2 | STOPPED ITEM |
| 65443 | 870.82 | 12-04-02 | | 11-12-02 | | 2 | STOPPED ITEM |
| 65945 | 1,025.25 | 01-27-03 | | 01-10-03 | 02856625CONS | 2 | STOPPED ITEM |
| 66299 | 2,051.08 | 02-21-03 | | 02-12-03 | 545609254WEST | 2 | STOPPED ITEM |
| 67011 | 1,340.89 | 05-08-03 | | 04-25-03 | | 2 | STOPPED ITEM |
| 67132 | 1,545.42 | 05-27-03 | | 05-12-03 | 436728722INDE | 2 | STOPPED ITEM |
| 67689 | 1,311.66 | 07-11-03 | | 07-11-03 | 318689969THUR | 2 | STOPPED, CHECK PRESENTED |
| 68394 | 1,320.81 | 11-04-03 | | 10-10-03 | 526790660REDR | 2 | STOPPED ITEM |
| 68799 | 131.97 | 12-22-03 | | 12-11-03 | 01742228.1MESS | 4 | STOPPED ITEM |
| 900574 | 1,039.17 | 06-25-02 | | | | 4 | STOPPED ITEM |
| 900592 | 836.48 | 10-24-02 | | | | 4 | STOPPED ITEM |
| 900649 | 2,025.59 | 06-30-03 | | | | 4 | STOPPED ITEM |

| | TOTAL CNT | TOTAL AMOUNT |
|---|---|---|
| PAID, NO ISSUE | 0 | .00 |
| CANCELED ISSUE | 0 | .00 |
| PAID, NO ISSUE LAST PERIOD | 0 | .00 |
| STOPPED ITEM | 15 | 17,240.81 |
| STOPPED, CHECK PRESENTED | 1 | 1,311.66 |
| FORCE POSTED ITEM | 0 | .00 |
| PREV PD-NO ISS, ISSUE RECVD | 0 | .00 |
| PREV PD-NO ISSUE RECEIVED | 0 | .00 |
| PREV CANCEL, ISSUE RECEIVED | 0 | .00 |
| CANCELED ITEM, NOT ISSUED | 0 | .00 |
| CANCELED WITH STOP | 0 | .00 |
| CANCELED WITH STOP, ISSUED | 0 | .00 |

# ACCOUNT RECONCILIATION PLAN

| TYPE OF REPORT | | | | | | | |
|---|---|---|---|---|---|---|---|
| MISC-CREDITS | | | | | | | |

| BANK NO. | CUST.ACCOUNT NO. | CUSTOMER NAME | | DATE | PAGE |
|---|---|---|---|---|---|
| 1 | 20799000316741 | WR GRACE CAMBRIDGE | 145 | 05-31-04 | 1 |

| CHECK NUMBER | DATE ISSUED | DATE PAID | PAID | O/S | PAYEE IDENTIFICATION | CHECK NUMBER | PAID | O/S | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 050304 | | | 15,705.87 | ZBA XFER CREDIT | | | | | | | |
| | 050404 | | | 10,764.13 | ZBA XFER CREDIT | | | | | | | |
| | 050504 | | | 1,306.93 | ZBA XFER CREDIT | | | | | | | |
| | 050604 | | | 3,650.23 | ZBA XFER CREDIT | | | | | | | |
| | 050704 | | | 3,323.14 | ZBA XFER CREDIT | | | | | | | |
| | 051004 | | | 4,282.93 | ZBA XFER CREDIT | | | | | | | |
| | 051104 | | | 910,625.53 | ZBA XFER CREDIT | | | | | | | |
| | 051204 | | | 1723,788.84 | ZBA XFER CREDIT | | | | | | | |
| | 051204 | | | 1,507.05 | AUTOMATED CREDIT | 1280586 | | | | | | |
| | 051204 | | | 2,514.01 | ZBA XFER CREDIT | | | | | | | |
| | 051304 | | | 7,031.24 | ZBA XFER CREDIT | | | | | | | |
| | 051404 | | | 14,046.30 | ZBA XFER CREDIT | | | | | | | |
| | 051704 | | | 19,755.94 | ZBA XFER CREDIT | | | | | | | |
| | 051804 | | | 13,988.75 | ZBA XFER CREDIT | | | | | | | |
| | 051904 | | | 23,174.91 | ZBA XFER CREDIT | | | | | | | |
| | 052004 | | | 6,765.86 | ZBA XFER CREDIT | | | | | | | |
| | 052104 | | | 5,194.33 | ZBA XFER CREDIT | | | | | | | |
| | 052404 | | | 1,536.26 | ZBA XFER CREDIT | | | | | | | |
| | 052504 | | | 814,183.87 | ZBA XFER CREDIT | | | | | | | |
| | 052604 | | | 1608,175.82 | AUTOMATED CREDIT | 1420585 | | | | | | |
| | 052604 | | | 2,897.14 | ZBA XFER CREDIT | | | | | | | |
| | 052704 | | | 12,874.40 | ZBA XFER CREDIT | | | | | | | |
| | 052804 | | | 21,338.26 | ZBA XFER CREDIT | | | | | | | |

MISC    5,236,111.74    23GT

## EXPLANATION OF CODES

1 : CHECK PAID THIS PERIOD, NO OUTSTANDING MASTER RECEIVED.
2 : CHECK VOIDED, OUTSTANDING MASTER REMOVED, NOT ADDED TO TOTALS.
3 : CHECK PAID THIS PERIOD, OUTSTANDING MASTER STILL NOT RECEIVED. MEMO ONLY, NOT ADDED TO TOTALS.

4 : STOP PAYMENT IN EFFECT, CHECK WAS NOT BEEN PRESENTED.
5 : STOP PAYMENT IN EFFECT, CHECK PRESENTED AND RETURNED.
6 : FORCED POSTED ITEM DUPLICATE OR NO SERIAL #

## TYPE OF REPORT

UNPAID ONLY - OUTSTANDING ITEMS ONLY ON THIS REPORT
PAID ONLY - PAID ITEMS ONLY ON THIS REPORT
CONSOLIDATED - PAID & OUTSTANDING CHECKS ON SAME REPORT
SPECIAL - OFF-CYCLE REPORT REQUEST

# ACCOUNT RECONCILIATION PLAN

BANK NO. 1  CUST-ACCOUNT NO. 2079900016741  CUSTOMER NAME WR GRACE CAMBRIDGE  145  DATE 05-31-04  PAGE 1

TYPE OF REPORT
MISC-DEBITS

| CHECK NUMBER | O/S | PAID | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION |
|---|---|---|---|---|---|---|
| | | 898,429.53 | 051104 | | 23648110 | AUTOMATED DEBIT |
| 1411902914 | | 7,421.41 | 051104 | | 23761326 | AUTOMATED DEBIT |
| | | 1725,275.89 | 051204 | | 41280586 | AUTOMATED DEBIT |
| | | 805,187.55 | 052504 | | 63405814 | AUTOMATED DEBIT |
| 1411902914 | | 7,037.47 | 052504 | | 63624235 | AUTOMATED DEBIT |
| 3411902914 | | 1611,072.96 | 052604 | | 41420585 | AUTOMATED DEBIT |
| | | MISC | 5,054,424.81 | | 6GT | |

TYPE OF REPORT
UNPAID ONLY - OUTSTANDING ITEMS ONLY ON THIS REPORT
PAID ONLY - PAID ITEMS ONLY ON THIS REPORT
CONSOLIDATED - PAID & OUTSTANDING CHECKS ON SAME REPORT
OPTICAL - OPT CYCLE REPORT REQUEST

EXPLANATION OF CODES

1 * CHECK PAID THIS PERIOD, NO OUTSTANDING MASTER RECEIVED.
2 * CHECK VOIDED, OUTSTANDING MASTER REMOVED, NOT ADDED TO TOTALS.
3 * CASH PAID, DUPLICATE OUTSTANDING MASTER, STILL NOT RECEIVED.
MEMO ONLY, NOT ADDED TO TOTALS.

4 * STOP PAYMENT IN EFFECT, CHECK HAS NOT BEEN PRESENTED.
5 * STOP PAYMENT IN EFFECT, CHECK PRESENTED AND RETURNED.
D * DELETED POSTED ITEM, DUPLICATE ON NO SERIAL #.
M * MISSING OUTSTANDING.

# ACCOUNT RECONCILIATION PLAN

| TYPE OF REPORT | BANK NO. | CUST.-ACCOUNT NO. | CUSTOMER NAME | | DATE | PAGE |
|---|---|---|---|---|---|---|
| PAID ONLY | | 2079900016741 | WR GRACE CAMBRIDGE | 145 | 05-31-04 | 1 |

**Left section**

| CHECK NUMBER | PAID | O/S | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION |
|---|---|---|---|---|---|---|
| 69417 | 4,282.93 | | 051704 | 0312D4 | 6052606 | 3493033S4WALL |
| 69468 | | 65.68 | 051704 | 0312D4 | 7191101 | 2338311I6RIGN |
| 69521 | 1,317.24 | | 050904 | 0312D4 | 6993699 | 013660533BLUM |
| 69581 | | 2,593.14 | 050704 | 0328D4 | 1067198 | 1497846629WHIT |
| 69654 | 2,690.73 | | 050304 | 0326D4 | 1797672 | 02040 1227DERM |
| 69655 | 2,690.73 | | 041204 | 0412D4 | 1967873 | 02040 1227DERM |
| 69674 | 2,113.97 | | 050504 | 0412D4 | 1749867 | 248407360MARI |
| 69685 | 2,618.71 | | 041204 | 0412D4 | 1755215 | 033986191 8LUI |
| 69688 | 980.29 | | 050504 | 0426D4 | 8049931 | 323803865PLAN |
| 69691 | 2,514.01 | | 051204 | 0426D4 | 1552378 | 05444 81540GAFF |
| 69695 | 4,439.20 | | 050304 | 0426D4 | 1699213 | 450704361 12UDN |
| 69696 | 803.78 | | 050304 | 0426D4 | 1466102 | 5249689 59MESS |
| 69697 | 952.75 | | 050504 | 0426D4 | 1703344 | 9395963481LEWI |
| 69701 | 1,048.35 | | 051704 | 0426D4 | 1744108 | 5336520474FIER |
| 69705 | 1,990.54 | | 050304 | 0426D4 | 1699302 | 0263075O3LYON |
| 69708 | 1,086.56 | | 050304 | 0426D4 | 6890123 | 3234899671KING |
| 69713 | 1,559.89 | | 050304 | 0426D4 | 1699302 | 02040 1227DERM |
| 69718 | 2,843.54 | | 050304 | 0426D4 | 1668809 | 0572490335PORT |
| 69721 | 2,690.73 | | 051104 | 0426D4 | 1796787 | 02040 1227DERM |
| 69726 | 2,610.32 | | 050604 | 0426D4 | 1688258 | 033440985WIER |
| 69727 | 1,337.25 | | 050604 | 0426D4 | 1497230 | 0185428696LEAL |
| 69730 | 1,173.38 | | 050904 | 0426D4 | 1688258 | 0287441457KAUF |
| 69733 | 1,159.11 | | 050904 | 0426D4 | 1704275 | 0108267O5CANN |
| 69734 | 1,458.01 | | 050904 | 0426D4 | 1797587 | 1411264510SERA |
| 69736 | 2,784.29 | | 050904 | 0426D4 | 6594714 | 0000614295ISBB |
| 69740 | 2,618.69 | | 050904 | 0426D4 | 6946792 | 0333386 1918LUI |
| 69742 | 1,283.59 | | 051404 | 0426D4 | 6946932 | 0265239357CURR |
| 69743 | 2,164.27 | | 051104 | 050904 | 6969597 | 7404687859MORR |
| 69749 | 2,385.44 | | 051904 | 050904 | 4037047 | 0238036S5PLAN |
| 69750 | 862.06 | | 051404 | 050904 | 1178796 | 04053108SOCOIN |
| 69751 | 972.12 | | 051304 | 050904 | 1171091 | 3252176586ENNI |
| 69752 | 1,637.14 | | 051904 | 051204 | 1689024 | 7166348768CIOC |
| 69753 | 1,035.29 | | 051404 | 051204 | 1568738 | 316934400310NA |
| 69754 | 2,358.29 | | 051904 | 051204 | 1742689 | 029486450ROCH |
| 69755 | 2,514.01 | | 051804 | 051204 | 1783892 | 850704381 2UONE |
| 69757 | 1,282.78 | | 051804 | 051204 | 1742682 | 77033450275OUL |
| 69758 | 4,349.20 | | 051804 | 051204 | 7910394 | 318637032CHIA |
| 69759 | 1,506.33 | | 051904 | 051204 | 1473130 | 4560075SKUPE |
| 69760 | 1,577.11 | | 051704 | 051204 | 1905540 | 87406021BALC |
| 69761 | 1,467.94 | | 051704 | 051204 | 1731330 | 4560075SKUPE |
| 69762 | 694.90 | | 051704 | 051204 | 140187 | 249859 59MESS |
| 69763 | 2,101.59 | | 051404 | 051204 | 6005995 | 07588320MCCL |
| 69764 | 890.93 | | 051404 | 051204 | 18638835 | 9963481LEWI |
| 69765 | 532.34 | | 051704 | 051204 | 1718330 | 34864777BTAYL |
| 69766 | 1,546.97 | | 051404 | 051204 | 7268272 | 40419902FRAN |
| 69767 | 789.59 | | 051804 | 051204 | 7910394 | 318637032CHIA |
| 69768 | 944.70 | | 051804 | 051204 | 7910394 | 318637032CHIA |
| 69769 | 1,747.72 | | 051404 | 051204 | 7267111 | 3304080906WOJO |
| 69770 | 759.58 | | 051304 | 051204 | 9523903 | 3247801B6CARR |

**Right section**

| CHECK NUMBER | PAID | O/S | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION |
|---|---|---|---|---|---|---|
| 69771 | 1,990.53 | | 051704 | 0512D4 | 1744108 | 5336520474FIER |
| 69772 | 1,769.91 | | 051304 | 0512D4 | 1552994 | 33740227 1MRO2 |
| 69773 | 493.05 | | 051704 | 0512D4 | 2060711 | 34062596OGROS |
| 69774 | 1,086.58 | | 051704 | 0512D4 | 1744116 | 5336520474FIER |
| 69775 | 868.58 | | 051704 | 0512D4 | 1744116 | 83234899871KING |
| 69776 | 307.09 | | 051704 | 0512D4 | 1141328 | 0387488606MULL |
| 69780 | 1,553.53 | | 051204 | 0512D4 | 1722952 | 260470303S4SPU |
| 69781 | 2,148.24 | | 051904 | 0512D4 | 1781051 | 247874003T0ANS |
| 69782 | 1,556.32 | | 051904 | 0512D4 | 1039235 | 24687271 02MALH |
| 69783 | 1,844.59 | | 052004 | 0512D4 | 1268386 | 25299425S5ENEL |
| 69784 | 3,031.39 | | 052004 | 0512D4 | 1668069 | 572490335PORT |
| 69785 | 1,206.37 | | 051704 | 0512D4 | 1761446 | 19086621 45AYL |
| 69786 | 1,698.49 | | 051904 | 0512D4 | 1384066 | 25171860T1MM |
| 69787 | 703.29 | | 050904 | 0512D4 | 0290586 | 02040 1227DERM |
| 69788 | 1,205.14 | | 051904 | 0512D4 | 0290585 | 02040 1227DERM |
| 69789 | 1,298.23 | | 051904 | 0512D4 | 8760202 | 398468644THOM |
| 69790 | 1,958.85 | | 052504 | 0512D4 | 8342872 | 0185839990G1 |
| 69791 | 947.88 | | 051404 | 0512D4 | 8095336 | 0266662S5CONS |
| 69792 | 2,672.00 | | 051904 | 0512D4 | 1183061 | 70334065652WIER |
| 69793 | 1,337.24 | | 051904 | 0512D4 | 7839050 | 185694860RORG |
| 69794 | 1,153.01 | | 051704 | 0512D4 | 1433195 | 0322423911CASE |
| 69795 | 826.42 | | 052404 | 0512D4 | 7462050 | 0287441457KAUF |
| 69796 | 1,173.37 | | 051904 | 0512D4 | 143293S | 01766774650AR |
| 69797 | 1,536.26 | | 052404 | 0512D4 | 1470205 | 0108267O5CANN |
| 69798 | 964.16 | | 051704 | 0512D4 | 1433295 | 01766774650AR |
| 69799 | 1,159.11 | | 051404 | 0512D4 | 1571618 | 0287002002GIES |
| 69800 | 309.27 | | 051904 | 0512D4 | 7460507 | 1411264510SERA |
| 69801 | 1,458.02 | | 051804 | 0512D4 | 1200551 | 0235214247T1T |
| 69802 | 1,310.50 | | 051804 | 0512D4 | 7401882 | 0027184617MITC |
| 69803 | 1,498.86 | | 051804 | 0512D4 | 1599986 | 046502307CUSS |
| 69804 | 1,117.64 | | 051404 | 0512D4 | 1609594 | 0235235750CO |
| 69806 | 487.75 | | 051404 | 0512D4 | 1740328 | 0118605O3BLUM |
| 69807 | 1,283.59 | | 051404 | 0512D4 | 7099631 | 0284881530DUFF |
| 69808 | 2,164.25 | | 051804 | 0512D4 | 1429830 | 0265239357CURR |
| 69810 | 1,284.58 | | 051404 | 0512D4 | 6100902 | 0087769932LUND |
| 69811 | 3,349.74 | | 051904 | 0512D4 | 1685799 | 003141229GIGL |
| 69812 | 2,905.10 | | 051904 | 0512D4 | 1072001 | 70220198433SOCHAV |
| 69813 | 717.82 | | 052704 | 0512D4 | 1813309 | 01640651OCCST |
| 69815 | 2,385.46 | | 052704 | 0512D4 | 1724433 | 4064687859MORR |
| 69818 | 1,137.93 | | 052704 | 0512D4 | 1432498 | 166348768CIOC |
| 69819 | 397.63 | | 052704 | 0512D4 | 1151661 | 18934O031 10NA |
| 69820 | 2,685.32 | | 052504 | 0512D4 | 1151661 | 18934O031 10NA |
| 69826 | 1,577.33 | | 052704 | 0512D4 | 2010442 | 0F406021BALC |
| 69829 | 789.59 | | 052804 | 0512D4 | 1400807 | 0404199022FRAN |
| 69833 | 759.58 | | 052804 | 0512D4 | 1866838 | 83247801B8CARR |
| 69836 | 944.70 | | 052804 | 0512D4 | 3922081 | 337402271MRO2 |
| 69838 | 1,769.91 | | 052604 | 0512D4 | 1440087 | 0387488606MULL |
| 69841 | 774.90 | | 052804 | 0512D4 | | |

## TYPE OF REPORT

UNPAID ONLY - CHECK ITEMS ONLY ON THIS REPORT
PAID ONLY - PAID ITEMS ONLY ON THIS REPORT
CONSOLIDATED - PAID & OUTSTANDING CHECKS ON SAME REPORT

## EXPLANATION OF CODES

1 = CHECK PAID THAT PENDING, NO OUTSTANDING MASTER RECEIVED
1 = CHECK PAID THAT PENDING AND OUTSTANDING MASTER RECEIVED
1 = PAID & OUTSTANDING CHECK ON SAME REPORT
1 = PAID PREVIOUS PERIOD OUTSTANDING THIS REPORT

* = STOP PAYMENT IN EFFECT, CHECK HAS NOT BEEN PRESENTED
* = STOP PAYMENT IN EFFECT, CHECK PRESENTED AND RETURNED

# ACCOUNT RECONCILIATION PLAN

| BANK NO. | OUT ACCOUNT NO. | CUSTOMER NAME | DATE | PAGE |
|---|---|---|---|---|
| 1 | 2079900016741 | WR GRACE CAMBRIDGE | 05-31-04 | 145 / 2 |

TYPE OF REPORT: PAID ONLY

| CHECK NUMBER | PAID | O/S | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION |
|---|---|---|---|---|---|---|
| 69852 | 2,949.58 | | 052304 | 052604 | 1182775 | 2754836669JAHA |
| 69862 | 2,933.82 | | 052804 | 052604 | 1183061 | 8033405652WIER |
| 69866 | 1,173.38 | | 092704 | 052704 | 1888424 | 5028741457KAUF |
| 69871 | 309.27 | | 052804 | 052604 | 1433225 | 15028700209GIES |
| 69879 | 2,164.27 | | 052804 | 052604 | 1429830 | 0265293S7CURR |
| 69880 | 1,416.01 | | 052704 | 052604 | 1888402 | 1029488153DUFF |
| 69881 | 1,278.75 | | 052804 | 052604 | 1183039 | 10287693321UND |
| 69883 | 2,905.09 | | 052804 | 052604 | 1429759 | 70198435S0CHAV |
| 69884 | 1,717.82 | | 052704 | 052604 | 1277383 | 001640S610COST |
| 900746 | 1,719.96 | | 050404 | 042604 | 10483308 | |
| 900747 | 2,256.69 | | 050304 | 042604 | 17999647 | |
| 900750 | 2,949.24 | | 051904 | 051304 | 17686742 | |
| PAID | 181,686.93 | | | | 112GT | |

## TYPE OF REPORT

* OUTSTANDING ITEMS ONLY ON THIS REPORT
* PAID ITEMS ONLY ON THIS REPORT
* CONSOLIDATED PAID AND OUTSTANDING CHECKS ON SAME REPORT
* OFF-CYCLE REPORT REQUEST

UNPAID ONLY
PAID ONLY
CONSOLIDATED
SPECIAL

## EXPLANATION OF CODES

1 : CHECK PAID THIS PERIOD; NO OUTSTANDING MASTER RECEIVED.
2 : CHECK OWNER - OUTSTANDING MASTER REMOVED; ADDED TO TOTALS.
3 : CHECK PAID PREVIOUS PERIOD; OUTSTANDING MASTER STILL NOT RECEIVED.
MDNO : CHECK ONLY NOT ADDED TO TOTALS.

4 : STOP PAYMENT IN EFFECT; CHECK HAS NOT BEEN PRESENTED.
5 : STOP PAYMENT IN EFFECT; CHECK PRESENTED AND RETURNED.
6 : FORCE PAYED TO DUPLICATE OR NO SERIAL 4.
M : MISSING (OUTSTANDING ITEM.

L339 02/

# ACCOUNT RECONCILIATION PLAN

DATE 05-31-04   PAGE 145

CUSTOMER NAME: WR GRACE CAMBRIDGE
CUST ACCOUNT NO: 2071990001167 41
BANK NO.

TYPE OF REPORT: UNPAID ONLY

| CHECK NUMBER | PAID | O/S | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION |
|---|---|---|---|---|---|---|
| 2584 | | 88.05 | | 110785 | | L&N |
| 3265 | | 452.84 | | 112295 | | JZG |
| 3341 | | 291.64 | | 113095 | | JZG |
| 3424 | | 191.72 | | 120785 | | L&A |
| 3635 | | 3,984.09 | | 120785 | | L&N |
| 3678 | | | | 120785 | | L&N |
| 3806 | | 161.50 | | 120785 | | L&N |
| 6366 | | 221.10 | | 120795 | | JZG |
| 6378 | | 88.96 | | 022996 | | JZG |
| 7211 | | 195.34 | | 022996 | | JZG |
| 7308 | | 195.33 | | 030796 | | JZG |
| 8514 | | 432.91 | | 042296 | | L&A |
| 8950 | | 248.95 | | 042296 | | L&A |
| 9339 | | 13.64 | | 050796 | | 88U |
| 9340 | | 211.87 | | 051696 | | XCS |
| 10796 | | 838.36 | | 051696 | | XCS |
| 11007 | | 856.66 | | 070596 | | 88U |
| 11196 | | 46.03 | | 072296 | | L&N |
| 11757 | | 17.89 | | 072296 | | 88U |
| 12101 | | 247.40 | | 080896 | | L&N |
| 12436 | | 29.20 | | 090696 | | XCS |
| 12955 | | 18.45 | | 092096 | | L&A |
| 13481 | | 585.90 | | 100796 | | 88U |
| 13763 | | 674.70 | | 110796 | | L&N |
| 14561 | | 303.68 | | 122096 | | L&A |
| 14654 | | 236.61 | | 122696 | | 88U |
| 15474 | | 829.20 | | 020797 | | L&A |
| 16231 | | 2,554.23 | | 030797 | | L&N |
| 16701 | | 3,472.68 | | 030697 | | L&A |
| 16850 | | 274.46 | | 030697 | | L&N |
| 16995 | | 114.42 | | 030697 | | L&N |
| 17124 | | 1,393.42 | | 032197 | | 88U |
| 17423 | | 204.39 | | 040397 | | 88U |
| 17903 | | 125.23 | | 040397 | | 88U |
| 17911 | | 250.90 | | 040397 | | JZG |
| 18054 | | 2.60 | | 042297 | | L&N |
| 18119 | | 24.36 | | 042297 | | L&N |
| 18330 | | 909.24 | | 050797 | | L&A |
| 19124 | | 169.76 | | 060697 | | L&A |
| 22072 | | 1,390.70 | | 082997 | | L&N |
| 22132 | | 146.90 | | 092297 | | JZG |
| 22797 | | 379.80 | | 091097 | | JZG |
| 23744 | | 153.38 | | 102397 | | L&N |
| 25534 | | 188.70 | | 120597 | | L&N |
| 26090 | | 134.83 | | 030698 | | JZG |
| 26165 | | 1,446.95 | | 030698 | | L&A |
| 26293 | | 512.29 | | 030698 | | L&N |
| 26733 | | 1,607.14 | | 030698 | | L&N |
| 26797 | | 321.75 | | 030698 | | L&N |
| 26964 | | 249.28 | | 030698 | | L&N |

| CHECK NUMBER | PAID | O/S | DATE PAID | DATE ISSUED | PAYEE IDENTIFICATION |
|---|---|---|---|---|---|
| 27421 | | 1,050.13 | | 040798 | L&N |
| 27438 | | 145.88 | | 040798 | L&N |
| 28149 | | 531.23 | | 050798 | L&N |
| 28424 | | 1,097.49 | | 050798 | L&N |
| 29528 | | 154.78 | | 052298 | L&N |
| 29642 | | 381.54 | | 070798 | L&N |
| 30067 | | 211.55 | | 070998 | JZG |
| 30505 | | 87.62 | | 081398 | JZG |
| 31854 | | 3,847.18 | | 102298 | JZG |
| 31788 | | 1,650.37 | | 120798 | L&A |
| 32782 | | 156.63 | | 120798 | L&N |
| 34568 | | 1,095.84 | | 030599 | L&N |
| 34660 | | 1,538.22 | | 030599 | L&N |
| 34675 | | 1,932.95 | | 030599 | L&N |
| 34888 | | 578.50 | | 030599 | L&N |
| 34914 | | 3,777.58 | | 030599 | L&N |
| 35258 | | 143.04 | | 030899 | L&N |
| 35426 | | 737.73 | | 030899 | L&N |
| 35881 | | 301.96 | | 030899 | L&N |
| 36747 | | 303.70 | | 040199 | JZG |
| 36896 | | 57.33 | | 051999 | JZG |
| 37289 | | 140.36 | | 061099 | L&N |
| 37642 | | 369.81 | | 112499 | JZG |
| 37656 | | 486.67 | | 042000 | L&N |
| 37683 | | 323.12 | | 080300 | L&N |
| 37684 | | 335.06 | | 080300 | |
| 37685 | | 172.41 | | 080300 | |
| 37686 | | 269.13 | | 080300 | |
| 37687 | | 90.62 | | 080300 | |
| 37688 | | 483.00 | | 080300 | |
| 39323 | | 268.92 | | 092499 | |
| 39380 | | 273.33 | | 092499 | |
| 40009 | | 143.37 | | 111299 | |
| 40668 | | 511.12 | | 120999 | |
| 41558 | | 3,482.90 | | 012600 | JZG |
| 41559 | | 430.19 | | 012600 | L&N |
| 41839 | | 586.00 | | 021100 | L&N |
| 42074 | | 510.53 | | 022300 | L&A |
| 43361 | | 2.79 | | 091300 | L&N |
| 50586 | | 246.98 | | 092000 | JZG |
| 51875 | | 1,622.62 | | 022500 | JZG |
| 52469 | | 322.80 | | 030700 | L&N |
| 52549 | | 1,576.66 | | 030700 | L&A |
| 52558 | | 543.50 | | 030700 | L&N |
| 52681 | | 863.76 | | 030700 | L&A |
| 52709 | | 508.41 | | 030700 | JZG |
| 53954 | | 449.48 | | 052600 | JZG |
| 54729 | | 1,377.09 | | 072600 | JZG |
| 56012 | | 1,018.36 | | 111000 | |

## TYPE OF REPORT

UNPAID ONLY

## EXPLANATION OF CODES

1 - CHECK PAID THIS PERIOD, NO OUTSTANDING MASTER RECEIVED
2 - CHECK VOIDED, OUTSTANDING MASTER REMOVED, MAY ADDED TO TOTALS
3 - PAID & OUTSTANDING CHECKS ON SAME REPORT

4 - STOP PAYMENT IN EFFECT, CHECK HAS NOT BEEN PRESENTED
5 - ...
6 - LIQUID POSTED ITEM PARTIALLY IN PAY TOTAL

# ACCOUNT RECONCILIATION PLAN

PAGE 2

CUSTOMER NAME: WR GRACE CAMBRIDGE   DATE: 05-31-04   145

BANK NO: 1   CUST ACCOUNT NO: 2079900016741

TYPE OF REPORT: UNPAID ONLY

## Left table

| CODE | CHECK NUMBER | PAID | O/S | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION |
|---|---|---|---|---|---|---|---|
| | 56597 | | 1,299.42 | | 122200 | | |
| | 56932 | | 382.97 | | 012501 | | |
| | 56933 | | 270.37 | | 012501 | | |
| | 56934 | | 597.79 | | 012501 | | |
| | 56935 | | 244.09 | | 012501 | | |
| | 56936 | | 251.38 | | 012501 | | |
| | 56937 | | 86.59 | | 012501 | | |
| | 56938 | | 364.20 | | 012501 | | |
| | 56940 | | 433.31 | | 012501 | | |
| | 56942 | | 232.59 | | 012501 | | |
| | 56947 | | 312.64 | | 012501 | | |
| | 56948 | | 224.18 | | 012501 | | |
| | 56950 | | 478.49 | | 012501 | | |
| | 56953 | | 351.98 | | 012501 | | |
| | 56954 | | 274.94 | | 012501 | | |
| | 56955 | | 414.72 | | 012501 | | |
| | 56956 | | 378.42 | | 012501 | | |
| | 56957 | | 198.88 | | 012501 | | |
| | 56958 | | 179.66 | | 012501 | | |
| | 56961 | | 198.26 | | 012501 | | |
| | 56962 | | 198.26 | | 012501 | | |
| | 56963 | | 305.63 | | 012501 | | |
| | 56964 | | 290.17 | | 012501 | | |
| | 56965 | | 705.91 | | 012501 | | |
| | 56967 | | 180.33 | | 012501 | | |
| | 57368 | | .52 | | 021501 | | |
| | 57380 | | 40.25 | | 022001 | | |
| | 58128 | | 44.36 | | 022901 | | |
| | 58141 | | 301.14 | | 022901 | | |
| | 58358 | | 2.46 | | 041901 | | |
| | 58805 | | 290.65 | | 052401 | | |
| | 59443 | | 773.64 | | 052801 | | |
| | 60295 | | 2,457.09 | | 052801 | | |
| 4 | 61345 | | 410.87 | | 112101 | | |
| | 61861 | | 1,802.57 | | 122701 | | |
| 4 | 63408 | | 2,253.46 | 060602 | 051002 | | 0196644433CINC |
| | 63493 | | 468.65 | 061202 | 051602 | | |
| 4 | 63577 | | 978.22 | | 052402 | | 0196644433CINC |
| | 63845 | | 210.02 | 071002 | 062602 | | |
| 4 | 63939 | | 1,290.46 | | 072702 | | 0285666250CONS |
| 4 | 63983 | | 825.26 | 092702 | 092702 | | |
| 4 | 64118 | | 1,103.92 | 080502 | 072602 | | |
| | 64278 | | 3.53 | 102702 | 091202 | | |
| 4 | 64757 | | 2.08 | 101102 | 101102 | | |
| 4 | 65128 | | 4.63 | 120402 | 111202 | | |
| | 65385 | | 870.82 | | 111202 | | |
| 4 | 65443 | | 124.51 | | 112702 | | |
| | 65605 | | 286.32 | | 010203 | | |
| 4 | 65894 | | 1,023.25 | 012703 | 011003 | | |
| 4 | 65945 | | | | | | |

## Right table

| CODE | CHECK NUMBER | PAID | O/S | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION |
|---|---|---|---|---|---|---|---|
| | 66045 | | 450.34 | | 011603 | | 015621123HEGE |
| | 66082 | | 608.80 | | 012403 | | 16360521VERM |
| | 66299 | | 2,051.08 | 022103 | 021203 | | 545509254WEST |
| 4 | 67011 | | 1,340.89 | 050803 | 042503 | | |
| | 67132 | | 1,545.42 | 052703 | 051203 | | |
| | 67558 | | 124.86 | | 062603 | | 4367287221INDE |
| 5 | 67669 | | 1,311.66 | 071103 | 101003 | | 053545254NUMA |
| | 68377 | | 843.62 | | 101003 | | 3186899697THUR |
| | 68394 | | 1,320.81 | 110403 | 101003 | | 395963481LEWI |
| 4 | 68799 | | 131.97 | | 121103 | | 526790660REDB |
| | 69070 | | 430.65 | 122203 | 121103 | | 017422281MESS |
| 4 | 69080 | | 4,933.35 | | 011204 | | 1242621015ITE |
| | 69237 | | 2,850.44 | | 011204 | | 01484791AVILL |
| | 69641 | | 1,323.12 | | 010204 | | 032489065DANN |
| | 69669 | | 1,339.40 | | 041204 | | 497646629WHIT |
| | 69712 | | 1,323.13 | | 040604 | | 010446138MCCA |
| | 69756 | | 1,339.40 | | 040604 | | 497646629WHIT |
| | 69777 | | 1,323.13 | | 051204 | | 010446138MCCA |
| | 69805 | | 3,954.80 | | 051204 | | 497646629WHIT |
| | 69814 | | 2,607.34 | | 051204 | | 0743203833TRAV |
| | 69816 | | 1,510.75 | | 051204 | | 033861918LUI |
| | 69817 | | 862.06 | | 052604 | | 5771964008BERG |
| | 69821 | | 1,352.34 | | 052604 | | 4053108500COIN |
| | 69822 | | 2,514.01 | | 052604 | | 3238038659PLAN |
| | 69823 | | 1,339.39 | | 052604 | | 544481548GAFF |
| | 69824 | | 1,282.78 | | 052604 | | 010446138MCCA |
| | 69825 | | 3,851.64 | | 052604 | | 0294864500RDCH |
| | 69827 | | 1,506.31 | | 052604 | | 507043612JONE |
| | 69828 | | 1,467.94 | | 052604 | | 032345027500UL |
| | 69830 | | 746.31 | | 052604 | | 504680750KUPE |
| | 69831 | | 851.86 | | 052604 | | 249689559MESS |
| | 69832 | | 617.15 | | 052604 | | 395963481LEWI |
| | 69834 | | 1,452.08 | | 052604 | | 348647778TAYL |
| | 69835 | | 944.69 | | 052604 | | 135784600TROY |
| | 69837 | | 1,747.71 | | 052604 | | 318677032CHIA |
| | 69839 | | 1,990.54 | | 052604 | | 330040890610QJD |
| | 69840 | | 661.69 | | 052604 | | 336530474FIER |
| | 69842 | | 307.10 | | 052604 | | 340625960GROS |
| | 69843 | | 1,323.13 | | 052604 | | 323489967KING |
| | 69844 | | 1,553.52 | | 052604 | | 260047534SPUR |
| | 69845 | | 2,256.70 | | 052604 | | 497646629WHIT |
| | 69846 | | 2,148.24 | | 052604 | | 026307501LYON |
| | 69847 | | 1,556.30 | | 052604 | | 0743203833TRAV |
| | 69848 | | 1,844.61 | | 052604 | | 478740037DANS |
| | 69849 | | 3,147.00 | | 052604 | | 488727102MALH |
| | 69850 | | 2,275.37 | | 052604 | | 529942565NELS |
| | 69851 | | 2,194.97 | | 052604 | | 572490035PORT |
| | 69853 | | 1,206.38 | | 052604 | | 524644616BAKE |
| | 69854 | | 2,507.61 | | 052604 | | 4975055688BRED |
| | | | | | | | 190686214SAYL |
| | | | | | | | 495925684ELLI |

## EXPLANATION OF CODES

1 - CHECK PAID THIS PERIOD. NO OUTSTANDING MASTER RECEIVED.
2 - CHECK VOIDED. OUTSTANDING MASTER REMAINING. NOT APPLIED TO TOTALS.
3 - CHECK PAID PREVIOUS PERIOD. OUTSTANDING MASTER STILL NOT RECEIVED. BRAND ONLY. NOT ADDED TO TOTALS.

4 - STOP PAYMENT IN EFFECT. CHECK HAS NOT BEEN PRESENTED.
5 - STOP PAYMENT IN EFFECT. CHECK PRESENTED AND RETURNED.
M - MISSING OUTSTANDING ITEM

## TYPE OF REPORT

UNPAID ONLY - OUTSTANDING ITEMS ONLY ON THIS REPORT
PAID ONLY - PAID ITEMS ONLY ON THIS REPORT
CONSOLIDATED - BOTH PAID AND OUTSTANDING ITEMS ON SAME REPORT
FULL-CYCLE REPORT REQUEST

1J38 02/95

# ACCOUNT RECONCILIATION PLAN

| | | | | | |
|---|---|---|---|---|---|
| BANK NO. | CUST.ACCOUNT NO. | | | PAGE | 3 |
| 1 | 207990OOT6741 | | | | |
| CUSTOMER NAME | WR GRACE CAMBRIDGE | | DATE | 05-31-04 | 145 |

**TYPE OF REPORT: UNPAID ONLY**

| CHECK NUMBER | PAID | O/S | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION |
|---|---|---|---|---|---|---|
| 69855 | | 1,540.39 | | 052604 | | 23015963EVERA |
| 69856 | | 1,698.48 | | 052604 | | 2517418EOTIMM |
| 69857 | | 826.74 | | 052604 | | 020401227DERM |
| 69858 | | 1,205.16 | | 052604 | | 3984668447THOM |
| 69859 | | 1,298.23 | | 052604 | | 3226299364FIAL |
| 69860 | | 1,950.25 | | 052604 | | 0185839869OIGI |
| 69861 | | 947.67 | | 052604 | | 028566625CCNS |
| 69863 | | 1,329.33 | | 052604 | | 0185698488MORQ |
| 69864 | | 1,391.36 | | 052604 | | 0253058873CARV |
| 69865 | | 826.42 | | 052604 | | 0342239139CASE |
| 69867 | | 245.93 | | 052604 | | 0185426961EAL |
| 69868 | | 848.22 | | 052604 | | 01058854SLEWI |
| 69869 | | 904.14 | | 052604 | | 017667746SOAR |
| 69870 | | 956.14 | | 052604 | | 01082670SCANN |
| 69872 | | 1,458.02 | | 052604 | | 14126451OSERA |
| 69873 | | 1,310.80 | | 052604 | | 0235214247OTT |
| 69874 | | 1,498.88 | | 052604 | | 0274846171MITC |
| 69875 | | 1,117.63 | | 052604 | | 0485O23O7COX |
| 69876 | | 2,606.53 | | 052604 | | 033861918LUI |
| 69877 | | 487.75 | | 052604 | | 0235235750TCO |
| 69878 | | 1,283.58 | | 052604 | | 013680538BLUM |
| 69882 | | 3,349.73 | | 052604 | | 03148122991GL |
| 276970 | | 1,061.18 | | 063098 | | |
| 900004 | | 2,095.73 | | 022400 | | |
| 900010 | | 1,717.23 | | 022400 | | |
| 900014 | | 845.11 | | 022500 | | |
| 900046 | | 12,465.29 | | 030500 | | |
| 900059 | | 1,410.49 | | 030700 | | |
| 900114 | | 2,706.33 | | 112800 | | |
| 900299 | | 1,458.00 | | 080201 | | |
| 900326 | | 1,140.80 | | 080201 | | |
| 900475 | | 272.05 | | 080201 | | |
| 900500 | | 551.67 | | 081601 | | |
| 4 900574 | | 1,039.17 | 062502 | | | |
| 4 900592 | | 836.48 | 102402 | | | |
| 4 900649 | | 2,025.59 | 063O003 | | | |
| 900751 | | 2,275.37 | | 052604 | | |
| 900752 | | 2,958.01 | | 052604 | | |

| O/S | 218,839.14 | 223GTI |
|---|---|---|

**TYPE OF REPORT**

UNPAID ONLY : OUTSTANDING ITEMS ONLY ON THIS REPORT
PAID ONLY : PAID ITEMS ONLY ON THIS REPORT
CONSOLIDATED : PAID & OUTSTANDING ITEMS ON SAME REPORT
SPECIAL : OFF-CYCLE REPORT REQUEST

1 : CHECK PAID THIS PERIOD, NO OUTSTANDING MASTER RECEIVED.
2 : CHECK VOIDED, OUTSTANDING MASTER REMOVED, NOT ADDED TO TOTALS
3 : PAID PREVIOUS PERIOD, OUTSTANDING MASTER STILL NOT RECEIVED
MEMO ONLY. NOT ADDED TO TOTALS

EXPLANATION OF CODES

5 : STOP PAYMENT IN EFFECT, CHECK HAS NOT BEEN PRESENTED.
6 : STOP PAID PREVIOUS PERIOD, OUTSTANDING MASTER HAS BEEN RETURNED
7 : FORCED POSTED ITEM.DUPLICATE OR NO SERIAL #.
M : MATCHED OUTSTANDING ITEM