# ACCOUNT RECONCILIATION PLAN

| | | |
|---|---|---|
| TYPE OF REPORT: CONSOLIDATED | BANK NO. | OUST.ACCOUNT NO. 20799000016741 |
| | CUSTOMER NAME: WR GRACE CAMBRIDGE | DATE 05-31-04   145   PAGE |

| CHECK NUMBER | PAID | O/S | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION |
|---|---|---|---|---|---|---|
| 27421 | | 1,050.13 | | 040798 | | L&N |
| 27438 | | 145.88 | | 040798 | | L&N |
| 28149 | | 531.23 | | 050798 | | L&N |
| 28424 | | 1,097.49 | | 052298 | | L&N |
| 29328 | | 154.78 | | 070798 | | L&N |
| 29642 | | 381.54 | | 070998 | | JZG |
| 30067 | | 211.55 | | 073098 | | JZG |
| 30505 | | 87.62 | | 081398 | | JZG |
| 31854 | | 3,847.18 | | 102298 | | L&A |
| 32768 | | 1,650.37 | | 120798 | | L&N |
| 32782 | | 156.63 | | 120798 | | L&N |
| 34568 | | 1,095.84 | | 030599 | | L&N |
| 34660 | | 1,538.22 | | 030599 | | L&N |
| 34775 | | 1,932.95 | | 030599 | | L&N |
| 34888 | | 578.50 | | 030599 | | L&N |
| 34914 | | 3,777.58 | | 030599 | | L&N |
| 35258 | | 143.04 | | 030599 | | L&N |
| 35428 | | 737.73 | | 030899 | | L&N |
| 35581 | | 301.96 | | 040199 | | L&N |
| 36747 | | 303.70 | | 051399 | | JZG |
| 36896 | | 57.33 | | 051399 | | JZG |
| 37289 | | 140.36 | | 061099 | | L&N |
| 37642 | | 369.81 | | 112499 | | JZG |
| 37856 | | 486.67 | | 040000 | | L&N |
| 37683 | | 323.12 | | 080300 | | L&A |
| 37884 | | 335.06 | | 080300 | | |
| 37685 | | 172.41 | | 080300 | | |
| 37886 | | 269.13 | | 080300 | | |
| 37687 | | 90.62 | | 080300 | | |
| 37688 | | 483.00 | | 080300 | | |
| 39323 | | 268.92 | | 092499 | | L&N |
| 39380 | | 273.33 | | 092499 | | L&N |
| 40009 | | 143.37 | | 112499 | | L&N |
| 40688 | | 511.12 | | 120599 | | JZG |
| 41558 | | 3,482.90 | | 012800 | | L&N |
| 41559 | | 430.19 | | 012800 | | L&N |
| 41939 | | 586.00 | | 021100 | | L&N |
| 42074 | | 510.53 | | 022300 | | JZG |
| 43361 | | 2.79 | | 091300 | | JZG |
| 43384 | | 386.71 | | 092000 | | JZG |
| 50586 | | 246.98 | | 092001 | | |
| 51875 | | 1,622.62 | | 022300 | | |
| 52469 | | 322.80 | | 030700 | | |
| 52549 | | 1,576.66 | | 030700 | | |
| 52558 | | 543.50 | | 030700 | | |
| 52661 | | 863.76 | | 030700 | | |
| 52709 | | 508.41 | | 030700 | | |
| 53954 | | 449.48 | | 052600 | | |
| 54729 | | 1,377.09 | | 072600 | | |
| 56012 | | 1,018.36 | | 110000 | | |

| CHECK NUMBER | PAID | O/S | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION |
|---|---|---|---|---|---|---|
| 2584 | | 88.05 | | 110795 | | L&N |
| 3265 | | 452.84 | | 112295 | | JZG |
| 3341 | | 291.64 | | 113095 | | JZG |
| 3424 | | 111.72 | | 120795 | | L&A |
| 3635 | | 3,984.09 | | 120795 | | L&N |
| 3678 | | 161.50 | | 120795 | | L&N |
| 3806 | | 221.10 | | 120795 | | L&N |
| 6366 | | 78.96 | | 022996 | | JZG |
| 6378 | | 195.34 | | 022996 | | JZG |
| 7211 | | 195.33 | | 022996 | | JZG |
| 7308 | | 432.91 | | 032296 | | L&A |
| 8514 | | 248.95 | | 042296 | | L&A |
| 8950 | | 13.64 | | 050796 | | 88U |
| 9339 | | 211.87 | | 051696 | | 88U |
| 9340 | | 838.36 | | 051696 | | XCS |
| 10796 | | 856.66 | | 070596 | | XCS |
| 11007 | | 46.03 | | 072396 | | 88U |
| 11196 | | 17.89 | | 072396 | | L&N |
| 11757 | | 247.40 | | 080896 | | 88U |
| 12101 | | 29.20 | | 080896 | | XCS |
| 12436 | | 18.45 | | 092096 | | L&A |
| 12955 | | 147.14 | | 092096 | | L&A |
| 13481 | | 585.90 | | 100796 | | 88U |
| 13763 | | 674.70 | | 110796 | | L&N |
| 14561 | | 303.68 | | 122096 | | L&N |
| 14654 | | 236.61 | | 120696 | | L&A |
| 15474 | | 829.20 | | 020797 | | JZG |
| 16231 | | 2,554.23 | | 020797 | | L&N |
| 16701 | | 3,472.68 | | 030697 | | L&A |
| 16850 | | 274.46 | | 030697 | | L&N |
| 16995 | | 114.42 | | 030697 | | L&N |
| 17124 | | 1,393.42 | | 030697 | | L&N |
| 17423 | | 204.39 | | 032197 | | 88U |
| 17903 | | 125.23 | | 040397 | | 88U |
| 17911 | | 250.90 | | 040397 | | JZG |
| 18054 | | 2.60 | | 042297 | | L&N |
| 18119 | | 24.36 | | 042297 | | L&N |
| 18330 | | 909.24 | | 030797 | | L&A |
| 19124 | | 169.76 | | 060697 | | L&A |
| 22072 | | 1,390.70 | | 052297 | | L&A |
| 22132 | | 146.90 | | 091897 | | L&N |
| 22797 | | 379.80 | | 102397 | | JZG |
| 23744 | | 153.38 | | 120997 | | JZG |
| 25534 | | 188.70 | | 020598 | | L&N |
| 26090 | | 134.83 | | 020698 | | L&N |
| 28165 | | 1,446.95 | | 030698 | | L&N |
| 26293 | | 612.29 | | 030698 | | L&N |
| 26733 | | 1,607.14 | | 030698 | | L&N |
| 26797 | | 321.75 | | 030698 | | L&N |
| 26964 | | 249.28 | | 030698 | | L&N |

## TYPE OF REPORT

PRINTED ONLY = OUTSTANDING ITEMS ONLY ON THIS REPORT
PAID ONLY = PAID ITEMS ONLY ON THIS REPORT
CONSOLIDATED = PAID & OUTSTANDING CHECKS ON SAME REPORT
TOTAL = OFF-LINE REPORT REQUEST

## EXPLANATION OF CODES

1 = CHECK PAID THIS PERIOD, NO OUTSTANDING MASTER RECEIVED.
2 = CHECK VOIDED, OUTSTANDING MASTER REMOVED, NOT ADDED TO TOTALS
3 = CHECK PAID CURRENT PERIOD, OUTSTANDING MASTER STILL NOT RETURNED. MEMO ONLY. NOT ADDED TO TOTALS

4 = STOP PAYMENT IN EFFECT, CHECK HAS NOT BEEN PRESENTED.
5 = STOP PAYMENT IN EFFECT, CHECK THAT HAS BEEN RETURNED.
6 = ITEMS POSTED FROM DUPLICATE OR NO SERIAL #

# ACCOUNT RECONCILIATION PLAN

TYPE OF REPORT: CONSOLIDATED

| BANK NO. | CUST.ACCOUNT NO. |
|---|---|
| 1 | 2079900016741 |

CUSTOMER NAME: WR GRACE CAMBRIDGE
DATE: 05-31-04   PAGE: 2   145

**Left section**

| CHECK NUMBER | PAID | O/S | DATE ISSUED | DATE PAID | SEQUENCE NUMBER | PAYEE IDENTIFICATION |
|---|---|---|---|---|---|---|
| 56597 | 1,299.42 | | 122200 | | | |
| 56932 | 382.97 | | 012501 | | | |
| 56933 | 270.37 | | 012501 | | | |
| 56934 | 597.79 | | 012501 | | | |
| 56935 | 244.09 | | 012501 | | | |
| 56936 | 251.38 | | 012501 | | | |
| 56937 | 86.59 | | 012501 | | | |
| 56938 | 364.20 | | 012501 | | | |
| 56940 | 433.31 | | 012501 | | | |
| 56942 | 232.59 | | 012501 | | | |
| 56947 | 312.64 | | 012501 | | | |
| 56948 | 224.18 | | 012501 | | | |
| 56950 | 478.49 | | 012501 | | | |
| 56953 | 351.93 | | 012501 | | | |
| 56954 | 274.94 | | 012501 | | | |
| 56955 | 414.72 | | 012501 | | | |
| 56956 | 378.42 | | 012501 | | | |
| 56957 | 138.88 | | 012501 | | | |
| 56958 | 193.56 | | 012501 | | | |
| 56961 | 198.26 | | 012501 | | | |
| 56962 | 198.26 | | 012501 | | | |
| 56963 | 305.63 | | 012501 | | | |
| 56964 | 290.17 | | 012501 | | | |
| 56967 | 705.91 | | 012501 | | | |
| 56987 | 180.33 | | 012501 | | | |
| 57368 | .52 | | 021501 | | | |
| 57860 | 40.25 | | 032201 | | | |
| 58128 | 44.36 | | 032901 | | | |
| 58141 | 301.14 | | 032901 | | | |
| 58358 | 2.46 | | 041901 | | | |
| 58805 | 290.65 | | 052401 | | | |
| 59443 | 773.64 | | 052801 | | | |
| 60295 | 2,457.09 | | 052401 | | | |
| 61345 | 1,410.87 | | 112101 | | | |
| 61861 | 1,802.57 | | 122701 | | | |
| 63408 | 2,253.46 | | 051002 | | | |
| 63493 | 468.65 | 060602 | 051602 | | | |
| 63577 | 978.22 | 061202 | 052402 | | | |
| 63845 | 210.02 | | 062002 | | | |
| 63939 | 1,290.46 | 071002 | 082602 | | | |
| 63983 | 210.02 | | 092702 | | | |
| 64118 | 825.26 | | 071202 | | | |
| 64278 | 1,103.92 | 080502 | 072602 | | | |
| 64757 | 3.63 | | 091202 | | | |
| 65128 | 1,212.08 | 102102 | 101102 | | | |
| 65385 | 4.63 | | 111202 | | | |
| 66443 | 870.82 | 120402 | 111202 | | | |
| 65605 | 124.15 | | 010203 | | | 0196644433CCINC |
| 65894 | 286.32 | | 010203 | | | 0196664433CINC |
| 65945 | 1,025.25 | 012703 | 011003 | | | 0285566625CONS |

**Right section**

| CHECK NUMBER | PAID | O/S | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION |
|---|---|---|---|---|---|---|
| 66045 | | 450.34 | | 011603 | | 015621123HEGE |
| 66082 | | 608.80 | | 012403 | | 163605212VERM |
| 66299 | | 2,051.08 | | 021203 | | 545609254WEST |
| 67011 | 1,340.89 | | 022103 | 042503 | | |
| 67558 | 1,545.42 | | 050803 | 051203 | | 436728722INDE |
| 67689 | 124.86 | | | 060503 | | 053545254NUMA |
| 68377 | 1,311.66 | | 071103 | 071103 | | 318689691THUR |
| 68394 | 843.62 | | | 071003 | | 395963481LEWI |
| 68799 | 1,320.81 | | 110403 | 101003 | | 526795066OREDB |
| 69070 | 131.97 | | 122203 | 101003 | | 017422281MESS |
| 69080 | 430.65 | | | 011704 | | 124262101SITE |
| 69227 | 4,933.95 | | | 011204 | | 018847913WILL |
| 69417 | 2,850.44 | | | 012604 | | 032488065DANN |
| 69468 | 4,282.93 | | 051004 | 031204 | | 034303034WALL |
| 69521 | 65.68 | | 051704 | 031204 | | 171911011233B3116RIGN |
| 69559 | 514.24 | | 050704 | 031204 | | 129399031368053BLUM |
| 69581 | 1,323.14 | | 050304 | 035604 | | 010671981497644629WHIT |
| 69641 | 2,690.73 | | | 032904 | | 202040127DERM |
| 69654 | 1,323.12 | | 042104 | 041204 | | 497644629WHIT |
| 69655 | 2,690.73 | | 050604 | 041204 | | 797676020401227DERM |
| 69674 | 2,113.97 | | 050604 | 041204 | | 749867024884073GOMARI |
| 69685 | 618.77 | | 050304 | 041204 | | 175555103386191BLUI |
| 69688 | 980.29 | | 051204 | 042604 | | 180493182380865PLAN |
| 69691 | 2,514.01 | | | 042604 | | 5523780554448154BGAFF |
| 69693 | | 1,339.40 | | 042604 | | 010446198MCCA |
| 69695 | 4,349.40 | | 050404 | 042604 | | 169921345070426012UONE |
| 69697 | 803.78 | | 050304 | 042604 | | 146610252496895559MESS |
| 69701 | 952.75 | | 050304 | 042904 | | 170334493995963461LEWI |
| 69705 | 1,048.35 | | 050304 | 042604 | | 168915643186270742CHIA |
| 69708 | 1,990.54 | | 051704 | 042604 | | 174410853365520474FIER |
| 69712 | 1,086.56 | | 050304 | 042604 | | 168901233349967KING |
| 69713 | | 1,323.13 | | 042604 | | 497644629WHIT |
| 69718 | 1,559.89 | | 050404 | 042604 | | 169932026307503LYON |
| 69721 | 2,843.54 | | 050204 | 042604 | | 166890657249035PORT |
| 69726 | 2,690.73 | | 050404 | 042604 | | 179767402040127DERM |
| 69727 | 1,337.25 | | 051104 | 042604 | | 168825810334065652WIER |
| 69730 | 1,173.38 | | 050304 | 042604 | | 170363380185698488MORG |
| 69731 | 1,536.26 | | 050604 | 042604 | | 169500602874457KAUF |
| 69733 | 1,159.11 | | 050604 | 042604 | | 174972360185426961EAL |
| 69735 | 1,458.01 | | 050304 | 042604 | | 170427550108670SCANN |
| 69736 | 2,784.29 | | 050504 | 042604 | | 169675811426451OSERA |
| 69740 | 2,618.69 | | 050504 | 042604 | | 169471400006142951BB |
| 69742 | 1,233.59 | | 050504 | 042604 | | 169472450380861LUB |
| 69743 | 2,164.27 | | 051104 | 042604 | | 169947502038861918LUI |
| 69749 | 2,385.44 | | 051104 | 051204 | | 168402930285293571CURR |
| 69750 | 862.06 | | 051104 | 051204 | | 168961740468678559MORR |
| 69751 | 972.12 | | 051904 | 051204 | | 17879614053108050CIN |
| 69752 | 1,637.14 | | 051404 | 051204 | | 169702470733380385PLAN |
| 69753 | 1,035.29 | | 051304 | 091204 | | 168973831693440031DONA |

## EXPLANATION OF CODES

1 = CHECK PAID THIS PERIOD; NO OUTSTANDING MASTER RECEIVED.
2 = OUTSTANDING, OUTSTANDING MASTER RECEIVED, ADDED TO TOTALS.
3 = CHECK PAID PREVIOUS PERIOD, OUTSTANDING MASTER STILL NOT RECEIVED.
M = MEANS ONLY; NOT ADDED TO TOTALS.

4 = STOP PAYMENT IN EFFECT; CHECK HAS NOT BEEN PRESENTED.
5 = STOP PAYMENT IN EFFECT; CHECK PRESENTED AND RETURNED.
* = STALE DATED ITEM; IMMEDIATE ITEM CASHING NOT ON NO SERIAL #
M = MISSING OUTSTANDING ITEM

TYPE OF REPORT
UNPAID ONLY — OUTSTANDING ITEMS ONLY ON THIS REPORT
PAID ONLY — PAID ITEMS ONLY ON THIS REPORT
CONSOLIDATED — CONSOLIDATED REPORT ON SAME REPORT
SPECIAL — OFF-CYCLE REPORT REQUEST

L338 02

# ACCOUNT RECONCILIATION PLAN

| TYPE OF REPORT | | |
|---|---|---|
| CONSOLIDATED | | |

**CUSTOMER NAME:** WR GRACE CAMBRIDGE  
**DATE:** 05-31-04  
**PAGE:** 3  
**BANK NO.:** 145  
**CUST.ACCOUNT NO.:** 2071990001674T

| CHECK NUMBER | PAID | O/S | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION |
|---|---|---|---|---|---|---|
| 69754 | 2,358.19 | | 051904 | 051204 | 41710919 | 25217685ENNI |
| 69755 | 2,514.01 | | 051804 | 051204 | 41740233 | 75446184BGAFF |
| 69756 | | 1,339.40 | | 051204 | | D104464138MCCA |
| 69757 | 1,282.78 | | 051904 | 051204 | 41742284 | 90294864SORDCH |
| 69758 | 4,349.20 | | 051904 | 051204 | 41743892 | 85070436612JONE |
| 69759 | 1,506.33 | | 051304 | 051204 | 41743298 | 70323450227SOUL |
| 69760 | 1,577.31 | | 051304 | 051204 | 41719554 | 08740600021BALC |
| 69761 | 1,467.94 | | 051804 | 051204 | 41731330 | 45046807599KUPE |
| 69762 | 694.90 | | 051704 | 051204 | 41401812 | 49689559MESS |
| 69763 | 2,101.59 | | 051404 | 051204 | 41186383 | 3399634B1LEWI |
| 69764 | 890.93 | | 051204 | 051204 | 16059950 | 75858320MCCL |
| 69765 | 532.34 | | 052004 | 051204 | 17218330 | 34864777BTAYL |
| 69766 | 1,546.97 | | 051704 | 051204 | 15941627 | 13678460OTROY |
| 69767 | 789.58 | | 051404 | 051204 | 41791039 | 44318627032CHIA |
| 69768 | 944.70 | | 051804 | 051204 | 41726711 | 13304080906WOJD |
| 69769 | 1,747.72 | | 051304 | 051204 | 41952903 | 247B0188CARR |
| 69770 | 759.58 | | 051404 | 051204 | 41744108 | 6385520474FIER |
| 69771 | 1,990.93 | | 051704 | 051204 | 41259943 | 3740277 1MROZ |
| 69772 | 1,769.91 | | 051304 | 051204 | 41206071 | 13406259GROS |
| 69773 | 493.05 | | 051704 | 051204 | 41168 | 23489969 1KING |
| 69774 | 1,086.56 | | 051704 | 051204 | 41143280 | 87488606MULL |
| 69775 | 868.58 | | 051704 | 051204 | 41200924 | 70260750 3LYON |
| 69776 | 307.09 | | | 051204 | | 49764629WHIT |
| 69777 | | 1,323.13 | | 051204 | | 07432038 3TRAV |
| 69778 | 1,553.53 | | 051704 | 051204 | 41781051 | 24874003 7DANS |
| 69779 | | 3,954.80 | | 051204 | 41039235 | 24687271 02MALH |
| 69780 | 2,148.24 | | 051904 | 051204 | 41668808 | 95724900 35SPOR |
| 69781 | 1,556.32 | | 052104 | 051204 | 41461446 | 190686214SAYL |
| 69782 | 1,844.59 | | 051704 | 051204 | 41384066 | 25174186O1TMMK |
| 69783 | 3,031.39 | | 051904 | 051204 | 41205860 | 20401227DERM |
| 69784 | 1,206.37 | | 051704 | 051204 | 41429080 | 58020401227DERM |
| 69785 | 1,698.49 | | 051904 | 051204 | 41876200 | 20984684417HOM |
| 69786 | 703.29 | | 051904 | 051204 | 41294175 | 10322569384FIAL |
| 69787 | 2,690.73 | | 051704 | 051204 | 41834128 | 7018539969DIGI |
| 69788 | 1,205.14 | | 052604 | 051204 | 41609336 | 02B566925CCNS |
| 69789 | 1,298.23 | | 051704 | 051204 | 41180061 | 70334065652WIER |
| 69790 | 1,958.85 | | 052604 | 051204 | 41783905 | 401B5694BBMORG |
| 69791 | 947.93 | | 051404 | 051204 | 41096136 | 023053B73CARV |
| 69792 | 2,672.03 | | 051604 | 051204 | 41439950 | 3042239139CASS |
| 69793 | 1,337.04 | | 051704 | 051204 | 41462058 | 42874145TKAUF |
| 69794 | 1,855.43 | | 051404 | 051204 | 41432902 | 1766774650AR |
| 69795 | 826.12 | | 051304 | 051204 | 41740204 | 0B267705CANN |
| 69796 | 1,176.37 | | 051804 | 051204 | 41571618 | 20287002009GIES |
| 69797 | 1,536.80 | | 051304 | 051204 | 41746050 | 7141645105ERA |
| 69798 | 1,964.16 | | 051804 | 051204 | 41200516 | 235214240TT |
| 69799 | 1,154.17 | | | | | |
| 69800 | 1,309.27 | | | | | |
| 69801 | 1,458.02 | | 051704 | 051204 | 41740188 | 20274B4617MITC |
| 69802 | 1,310.30 | | | | | |
| 69803 | 1,498.88 | | 051804 | 051204 | | |

## Right column group

| CHECK NUMBER | PAID | O/S | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION |
|---|---|---|---|---|---|---|
| 69804 | | 1,117.64 | | 051404 | 15999586 | 046502307COX |
| 69805 | | 2,807.34 | | 051204 | | 0338619 18LUI |
| 69806 | | 487.75 | | 051204 | 16095945 | 023523B750'CO |
| 69807 | | 1,283.59 | | 051204 | 41740238 | 4013680 33BLUM |
| 69808 | | 2,164.25 | | 051204 | 41429830 | 0265523357CURR |
| 69809 | | 1,416.00 | | 051204 | 41709831 | 1028488 153DUFF |
| 69810 | | 1,284.58 | 051404 | 051204 | 16100900 | 28769932LUND |
| 69811 | | 3,349.74 | | 051204 | 12689579 | 031481229GIGL |
| 69812 | | 2,905.10 | 051904 | 051204 | 10291072 | 01984355OCHAV |
| 69813 | | 717.82 | 051304 | 051204 | 11330 | 80164056100ST |
| 69814 | | 1,510.75 | | 052604 | | 57719640BBERG |
| 69815 | | 2,385.46 | 052604 | 052604 | 17248240 | 40468789MORR |
| 69816 | | 852.06 | | 052604 | | 40531085OCOIN |
| 69817 | | 352.34 | | 052604 | | 32380386 5PLAN |
| 69818 | | 1,637.13 | | 052604 | 14324981 | 16634876B1COC |
| 69819 | | 1,397.63 | 052804 | 052604 | 15166191 | 693400031DONA |
| 69820 | | 1,035.29 | 052704 | 052604 | 15166181 | 693400031DNNA |
| 69821 | | 2,514.01 | 052704 | 052604 | | 544481546GAFF |
| 69822 | | 1,283.78 | | 052604 | | 01044613BMCCA |
| 69823 | | 1,281.79 | | 052604 | | 0298B645OROCH |
| 69824 | | 3,581.64 | | 052604 | | 50704361 2JONE |
| 69825 | | 1,500.31 | | 092604 | | 0323450275OUL |
| 69826 | | 1,577.36 | | 052604 | 12010443 | 0B740600021BALC |
| 69827 | | 1,467.94 | | 052604 | | 50468075 9KUPE |
| 69828 | | 746.31 | | 052604 | | 249689955MESS |
| 69829 | | 2,101.15 | 052704 | 052604 | 12770153 | 50758B320MCCL |
| 69830 | | 857.86 | | 052604 | | 34864777BTAYL |
| 69831 | | 611.15 | | 052604 | | 13678460OTROY |
| 69832 | | 1,452.08 | | 052604 | 14400B7 | 0440199022FRAN |
| 69833 | | 789.59 | 052804 | 052604 | | 318627032CHIA |
| 69834 | | 944.69 | | 052604 | | 330408090 6WOJD |
| 69835 | | 759.57 | 052804 | 052604 | 18663888 | 3247B0188CARR |
| 69836 | | 1,990.54 | 052704 | 052604 | 13922087 | 33650047FIER |
| 69837 | | 1,769.91 | | 052604 | | 3374O227 1MROZ |
| 69838 | | 661.69 | | 052604 | | 34062596OGROS |
| 69839 | | 1,086.57 | | 052604 | 14400B7 | 32348996 7KING |
| 69840 | | 774.90 | 052804 | 052604 | | 26047534B5SPUR |
| 69841 | | 307.10 | | 052604 | | 4978648649WHIT |
| 69842 | | 1,323.13 | | 052604 | | 02680750LYON |
| 69843 | | 1,553.52 | | 052604 | | 07432038 3TRAV |
| 69844 | | 2,256.70 | | 052604 | | 478740037DANS |
| 69845 | | 2,148.24 | | 052604 | | 46B727102MALH |
| 69846 | | 1,558.30 | | 053604 | | 52994356NELS |
| 69847 | | 1,844.61 | | 052604 | | 572490035SPORT |
| 69848 | | 3,147.80 | | 052604 | | 52464616BAKE |
| 69849 | | 2,275.37 | | 052604 | | 497500056BBRED |
| 69850 | | 2,194.97 | | 052604 | 18277577 | 2754B36650AHA |
| 69851 | | 2,949.58 | 052B04 | 052804 | | 190686214SAYL |
| 69853 | | 1,206.38 | | | | |

## EXPLANATION OF CODES

**TYPE OF REPORT**  
* OUTSTANDING ITEMS ONLY ON THIS REPORT  
* PAID ITEMS ONLY ON THIS REPORT  
* PAID & OUTSTANDING CHECKS ON SAME REPORT  
OFF CYCLE REPORT REQUEST

1 = CHECK PAID THIS PERIOD, NO OUTSTANDING MASTER RECEIVED  
2 = CHECK VOIDED, OUTSTANDING MASTER REMOVED, NOT ADDED TO TOTALS  
3 = CHECK PAID PREVIOUS PERIOD, OUTSTANDING MASTER STILL NOT REVIEWED

* STOP PAYMENT IN EFFECT, CHECK HAS NOT BEEN PRESENTED  
‡ STOP PAYMENT HONORED, CHECK STILL NOT RETURNED  
4 FORCED POSTED ITEM DUPLICATE IN MM MASTER

# ACCOUNT RECONCILIATION PLAN

| BANK NO. | CUST.ACCOUNT NO. | CUSTOMER NAME | | DATE | PAGE |
|---|---|---|---|---|---|
| 1 | 20799000016741 | WR GRACE CAMBRIDGE | 145 | 05-31-04 | 4 |

TYPE OF REPORT: CONSOLIDATED

| CHECK NUMBER | PAID | O/S | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION | CHECK NUMBER | PAID | O/S | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | PAGE IDENTIFICATION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69854 | 2,507.61 | | | 052604 | | 49592568 4ELLI | D/S | 218,839.14 | | 222GT | PAID | | 112GT |
| 69855 | 1,540.39 | | | 052604 | | 23015963 6VERA | | | | | | | 181,686.93 |
| 69856 | 1,698.48 | | | 052604 | | 25174186 0TIMM | | | | | | | |
| 69857 | 2,690.74 | | | 052604 | | 02040122 7DERM | | | | | | | |
| 69858 | 1,205.16 | | | 052604 | | 39846884 4THOM | | | | | | | |
| 69859 | 1,298.23 | | | 052604 | | 32262936 4FIAL | | | | | | | |
| 69860 | 1,950.25 | | | 052604 | | 01858396 9DIGI | | | | | | | |
| 69861 | 947.87 | | | 052604 | | 02856662 5CONS | | | | | | | |
| 69862 | 2,933.82 | | 052804 | 052604 | 1183061 | 83340565 2WIER | | | | | | | |
| 69863 | 1,329.33 | | | 052604 | | 01856948 8MORG | | | | | | | |
| 69864 | 1,391.36 | | | 052604 | | 02530587 3CARV | | | | | | | |
| 69865 | 826.42 | | | 052604 | | 03242239 1CASE | | | | | | | |
| 69866 | 1,173.38 | | 052704 | 052604 | 1888424 | 50287414 57KAUF | | | | | | | |
| 69867 | 1,243.93 | | | 052604 | | 01854269 6LEAL | | | | | | | |
| 69868 | 846.22 | | | 052604 | | 01058654 5LEVI | | | | | | | |
| 69869 | 964.14 | | | 052604 | | 01766774 6SOAR | | | | | | | |
| 69870 | 1,159.11 | | | 052604 | | 01082670 5CANN | | | | | | | |
| 69871 | 309.27 | | 052804 | 052604 | 1433215 | 02877002 09GIES | | | | | | | |
| 69872 | 1,458.02 | | | 052604 | | 14126451 05ERA | | | | | | | |
| 69873 | 1,310.50 | | | 052604 | | 02752142 4TOTT | | | | | | | |
| 69874 | 1,498.88 | | | 052604 | | 02748417 6MITT | | | | | | | |
| 69875 | 1,117.63 | | | 052604 | | 04560436 7COX | | | | | | | |
| 69876 | 2,606.53 | | | 052604 | | 03386191 8LUI | | | | | | | |
| 69877 | 487.75 | | | 052604 | | 02332237 50'CO | | | | | | | |
| 69878 | 1,283.58 | | | 052604 | | 01368053 3BLUM | | | | | | | |
| 69879 | 2,164.27 | | 052604 | 052604 | 1429830 | 00262935 7CURR | | | | | | | |
| 69880 | 1,416.01 | | 052704 | 052604 | 1888402 | 10284881 53DUFF | | | | | | | |
| 69881 | 1,278.73 | | 052804 | 052604 | 1183039 | 02876993 2LUND | | | | | | | |
| 69882 | 3,349.73 | | | 052604 | | 03148122 9IGL | | | | | | | |
| 69883 | 2,905.09 | | 052804 | 052604 | 1429759 | 70198435 50CHAV | | | | | | | |
| 69884 | 717.82 | | 052704 | 052604 | 1277383 | 00164056 10COST | | | | | | | |
| 276970 | 1,061.18 | | | 063009 | | | | | | | | | |
| 900004 | 2,095.73 | | | 022400 | | | | | | | | | |
| 900010 | 1,717.23 | | | 022400 | | | | | | | | | |
| 900014 | 845.11 | | | 022500 | | | | | | | | | |
| 900046 | 12,465.29 | | | 030500 | | | | | | | | | |
| 900059 | 1,410.19 | | | 030700 | | | | | | | | | |
| 900114 | 2,706.33 | | | 032300 | | | | | | | | | |
| 900299 | 1,456.00 | | | 112800 | | | | | | | | | |
| 900326 | 1,140.80 | | | 080201 | | | | | | | | | |
| 900475 | 272.05 | | | 080201 | | | | | | | | | |
| 900500 | 551.67 | | | 081601 | | | | | | | | | |
| 900574 | 1,039.17 | | 082502 | | | | | | | | | | |
| 900592 | 836.48 | | 102402 | | | | | | | | | | |
| 900649 | 2,025.59 | | 083003 | | | | | | | | | | |
| 900747 | 1,719.96 | | 052004 | 042604 | 1048330 | 8 | | | | | | | |
| 900747 | 2,256.69 | | 050304 | 042604 | 1799964 | 7 | | | | | | | |
| 900750 | 2,949.62 | | 051304 | 051304 | 1768674 | 2 | | | | | | | |
| 900751 | 2,275.37 | | 051904 | 052604 | | | | | | | | | |
| 900752 | 2,958.01 | | | 052604 | | | | | | | | | |

EXPLANATION OF CODES

1 = CHECK PAID THIS PERIOD, NO OUTSTANDING MASTER RECEIVED.
2 = CHECK VOIDED, OUTSTANDING MASTER REMOVED (NOT ADDED TO TOTALS).
3 = CHECK PAID PREVIOUS PERIOD, OUTSTANDING MASTER STILL NOT RECEIVED.
MEMO ONLY, NOT ADDED TO TOTALS.

4 = STOP PAYMENT IN EFFECT, CHECK HAS NOT BEEN PRESENTED.
5 = STOP PAYMENT IN EFFECT, CHECK HAS BEEN PRESENTED AND RETURNED.
6 = FORCED POSTED ITEM DUPLICATE OR NO TOTAL #.
M = MISSING OUTSTANDING ITEM.

TYPE OF REPORT
PAID ONLY = OUTSTANDING ITEMS ONLY ON THIS REPORT
PAID ONLY = PAID ITEMS ONLY ON THIS REPORT
CONSOLIDATED = PAID & OUTSTANDING CHECKS ON SAME REPORT
SPECIAL = OFF-CYCLE REPORT REQUEST

L338 02/



# Commercial Checking

WACHOVIA    01    2079900005600  005  108       19  184           3,950

Ill......l.l..ll.l.ll....ll.l
W R GRACE & CO - CONN
GRACE CONSTRUCTION PRODUCTS                    CB    113
ATTN: DARLENE PARLIN
62 WHITTEMORE AVE
CAMBRIDGE MA 02140

---

# Commercial Checking                                    5/01/2004 thru 5/28/2004

Account number:        2079900005600
Account holder(s):     W R GRACE & CO - CONN
                       GRACE CONSTRUCTION PRODUCTS

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 5/01 | $0.00 |
| Deposits and other credits | 13,053.11 + |
| Other withdrawals and service fees | 13,053.11 - |
| **Closing balance 5/28** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 5/03 | 111.05 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/05 | 370.20 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/06 | 167.38 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/07 | 123.30 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/10 | 318.32 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/11 | 140.52 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/12 | 245.31 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/13 | 823.95 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/14 | 712.73 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/17 | 187.47 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/18 | 2,613.37 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/19 | 2,477.15 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/20 | 1,603.38 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

WACHOVIA  02          2079900005600   005  108          19  184          3,951

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/21 | 90.53 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/24 | 1,920.81 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/25 | 647.50 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/26 | 65.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/26 | 189.30 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/27 | 77.06 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/28 | 168.78 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |

| Total | $13,053.11 |
|-------|-----------|

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 5/03 | 111.05 | LIST OF DEBITS POSTED |
| 5/05 | 370.20 | LIST OF DEBITS POSTED |
| 5/06 | 167.38 | LIST OF DEBITS POSTED |
| 5/07 | 123.30 | LIST OF DEBITS POSTED |
| 5/10 | 318.32 | LIST OF DEBITS POSTED |
| 5/11 | 140.52 | LIST OF DEBITS POSTED |
| 5/12 | 245.31 | LIST OF DEBITS POSTED |
| 5/13 | 823.95 | LIST OF DEBITS POSTED |
| 5/14 | 712.73 | LIST OF DEBITS POSTED |
| 5/17 | 187.47 | LIST OF DEBITS POSTED |
| 5/18 | 2,613.37 | LIST OF DEBITS POSTED |
| 5/19 | 2,477.15 | LIST OF DEBITS POSTED |
| 5/20 | 1,603.38 | LIST OF DEBITS POSTED |
| 5/21 | 90.53 | LIST OF DEBITS POSTED |
| 5/24 | 1,920.81 | LIST OF DEBITS POSTED |
| 5/25 | 647.50 | LIST OF DEBITS POSTED |
| 5/26 | 65.00 | AUTOMATED DEBIT  HARLAND CHECKS  CHK ORDERS<br>CO. ID. 9500021440 040526 PPD<br>MISC 058 04145035170 |
| 5/26 | 189.30 | LIST OF DEBITS POSTED |
| 5/27 | 77.06 | LIST OF DEBITS POSTED |
| 5/28 | 168.78 | LIST OF DEBITS POSTED |

| Total | $13,053.11 |
|-------|-----------|



# Commercial Checking

WACHOVIA    03        2079900005600   005   108        19   184        3,952

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 5/03  | 0.00   | 5/13  | 0.00   | 5/24  | 0.00   |
| 5/05  | 0.00   | 5/14  | 0.00   | 5/25  | 0.00   |
| 5/06  | 0.00   | 5/17  | 0.00   | 5/26  | 0.00   |
| 5/07  | 0.00   | 5/18  | 0.00   | 5/27  | 0.00   |
| 5/10  | 0.00   | 5/19  | 0.00   | 5/28  | 0.00   |
| 5/11  | 0.00   | 5/20  | 0.00   |       |        |
| 5/12  | 0.00   | 5/21  | 0.00   |       |        |



# Commercial Checking

WACHOVIA   04        2079900005600   005   108              19   184           3,953

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

SMS565- 32             PAGE  1

BANK NO.  0000001  TEAM NO.  113       DATE  05/28/04

ACCOUNT NO. 20799000005600   RECAP OF POSTED ITEMS REPORT   AS OF 05-31-04

W.R. GRACE & CO. - CDNN.  113

| DATE | PAID ITEMS | CHECKS AMOUNT | ISSUES ITEMS | ISSUES AMOUNT | STOPS ITEMS | PLACED AMOUNT | STOPS ITEMS | REMOVED AMOUNT | CANCELLED ITEMS | CANCELLED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 05-03-04 | 2 | 111.05 | | .00 | | .00 | | .00 | | .00 |
| 05-05-04 | 3 | 370.20 | | .00 | | .00 | | .00 | | .00 |
| 05-06-04 | 3 | 167.38 | | .00 | | .00 | | .00 | | .00 |
| 05-07-04 | 2 | 123.30 | | .00 | | .00 | | .00 | | .00 |
| 05-10-04 | 5 | 318.32 | | .00 | | .00 | | .00 | | .00 |
| 05-11-04 | 2 | 140.52 | | .00 | | .00 | | .00 | | .00 |
| 05-12-04 | 4 | 245.31 | | .00 | | .00 | | .00 | | .00 |
| 05-13-04 | 5 | 823.95 | | .00 | | .00 | | .00 | | .00 |
| 05-14-04 | 2 | 712.73 | | .00 | 1 | .00 | | .00 | | .00 |
| 05-17-04 | 4 | 187.47 | | .00 | | .00 | | .00 | | .00 |
| 05-18-04 | 7 | 2,613.37 | | .00 | | .00 | | .00 | | .00 |
| 05-19-04 | 5 | 2,477.15 | | .00 | | .00 | | .00 | | .00 |
| 05-20-04 | 4 | 1,603.38 | | .00 | | .00 | | .00 | | .00 |
| 05-21-04 | 1 | 90.53 | | .00 | | .00 | | .00 | | .00 |
| 05-24-04 | 7 | 1,920.81 | | .00 | | .00 | | .00 | | .00 |
| 05-25-04 | 2 | 647.50 | | .00 | | .00 | | .00 | | .00 |
| 05-26-04 | 2 | 189.30 | | .00 | | .00 | | .00 | | .00 |
| 05-27-04 | 1 | 77.06 | | .00 | | .00 | | .00 | | .00 |
| 05-28-04 | 3 | 168.78 | | .00 | | .00 | | .00 | | .00 |
| TOTALS | 64 | 12,988.11 | | .00 | 1 | .00 | | .00 | | .00 |

SMS565- 35

BANK NO. 0000001    TEAM NO. 113

ACCOUNT NO. 207990005600    W.R. GRACE & CO. - CONN. 113

DIAGNOSTIC SUMMARY REPORT    PAID ONLY    REPORT

PAGE 1

DATE 05/28/04

AS OF 05-31-04

| SERIAL NUMBER | AMOUNT | PD/POST DATE | SEQUENCE NUMBER | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 25199 | 54.00 | 05-18-04 | | | | 1 | STOPPED ITEM |

|  | TOTAL CNT | TOTAL AMOUNT |
|---|---|---|
| PAID, NO ISSUE | 0 | .00 |
| CANCELED ISSUE | 0 | .00 |
| PAID, NO ISSUE, LAST PERIOD | 0 | .00 |
| STOPPED ITEM | 1 | 54.00 |
| STOPPED, CHECK PRESENTED | 0 | .00 |
| FORCE POSTED ITEM | 0 | .00 |
| PREV PD-NO-ISS, ISSUE RECVD | 0 | .00 |
| PREV STOP, ISSUE RECEIVED | 0 | .00 |
| PREV CANCEL, ISSUE RECEIVED | 0 | .00 |
| CANCELED ITEM, NOT ISSUED | 0 | .00 |
| CANCELED WITH STOP | 0 | .00 |
| CANCELED WITH STOP, ISSUED | 0 | .00 |

# ACCOUNT RECONCILIATION PLAN

| BANK NO. | CUST.ACCOUNT NO. |
|---|---|
| 1 | 2079900005600 |

**CUSTOMER NAME:** W.R. GRACE & CO. - CONN.
ATTN DARLENE PARLIN

113

**DATE:** 05-31-04    **PAGE:** 1

**TYPE OF REPORT:** MISC-CREDITS

| CHECK NUMBER | PAID | DATE PAID | SEQUENCE NUMBER |
|---|---|---|---|
| | 111.05 | 050304 | |
| | 370.20 | 050504 | |
| | 167.38 | 050604 | |
| | 123.30 | 050704 | |
| | 318.32 | 051004 | |
| | 140.52 | 051104 | |
| | 245.31 | 051204 | |
| | 823.95 | 051304 | |
| | 712.73 | 051404 | |
| | 187.47 | 051704 | |
| | 2,613.37 | 051804 | |
| | 2,477.15 | 051904 | |
| | 1,603.38 | 052004 | |
| | 90.53 | 052104 | |
| | 1,920.81 | 052404 | |
| | 647.50 | 052504 | |
| | 189.30 | 052604 | |
| | 85.00 | 052804 | |
| | 77.06 | 052704 | |
| | 168.78 | 052804 | |

| CREDITS | | DEBITS | |
|---|---|---|---|
| 13,053.11 | | 20 | GT |

EXPLANATION OF CODES

TYPE OF REPORT
DISPLAY ONLY — PAID ONLY ON THIS REPORT
PAID ONLY — OR ONE OR OTHER NETWORK
PAID & OUTSTANDING CHECKS ON SAME REPORT
OFF-CYCLE REPORT REQUEST

= CHECK PAID THIS PERIOD, NO OUTSTANDING MATCH RECEIVED
= CHECK VOIDED, OUTSTANDING MASTER BEING OR NOT ADDED TO TOTALS
= CHECK PAID PREVIOUS PERIOD, OUTSTANDING MASTER STILL NOT RECEIVING
MEMO ONLY NOT ADDED TO TOTALS

4 = STOP PAYMENT IN EFFECT, CHECK HAS NOT BEEN PRESENTED.
5 = STOP PAYMENT IN EFFECT, CHECK PRESENTED AND RETURNED.
7 = POSSIBLE DUPLICATE OR NO SERIAL #
M = MISSING/ROUTE/MISSING ITEM

# ACCOUNT RECONCILIATION PLAN

| BANK NO. | CUST ACCOUNT NO. | CUSTOMER NAME | DATE | PAGE |
|---|---|---|---|---|
| 1 | 20799000005600 | W.R. GRACE & CO. - CONN.    113 | 05-31-04 | 1 |

ATTN DARLENE PARLIN

| CHECK NUMBER | PAID | DATE PAID | SEQUENCE NUMBER |
|---|---|---|---|
| 9500021440 | 65.00 | 052604 | 74344318 |

**DEBITS    65.00    1GT**

**CREDITS**

| CHECK NUMBER | PAID | DATE PAID | SEQUENCE NUMBER | CHECK NUMBER | PAID | DATE PAID | SEQUENCE NUMBER |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

## TYPE OF REPORT

UNPAID ONLY  • OUTSTANDING ITEMS ONLY ON THIS REPORT
PAID ONLY  • PAID ONLY ON THIS REPORT
CONSOLIDATED  • PAID & OUTSTANDING CHECKS ON SAME REPORT
SPECIAL  • OFF-CYCLE REPORT REQUEST

1 : CHECK PAID THIS PERIOD, NO OUTSTANDING MASTER RECEIVED
2 : CHECK VOIDED, OUTSTANDING MASTER BEING ADDED TO TOTALS
3 : CHECK PAID PREVIOUS PERIOD, OUTSTANDING MASTER STILL NOT RECEIVED
    MEANING NOT ADDED TO TOTALS

## EXPLANATION OF CODES

4 : STOP PAYMENT IN EFFECT, CHECK HAS NOT BEEN PRESENTED.
5 : STOP PAYMENT IN EFFECT, CHECK PRESENTED AND RETURNED.
6 : STATED AMOUNT DOES NOT INDICATE OR NO SERIAL #
M : MISSING INTERVENING

# ACCOUNT RECONCILIATION PLAN

**TYPE OF REPORT:** PAID ONLY

| BANK NO. | CUST.ACCOUNT NO. | CUSTOMER NAME | DATE | | PAGE |
|---|---|---|---|---|---|
| 1 | 2079900005600 | W.R. GRACE & CO. - CONN. / ATTN DARLENE PARLIN | 05-31-04 | 113 | 1 |

## Block 1

| CHECK NUMBER | PAID | DATE PAID | SEQUENCE NUMBER |
|---|---|---|---|
| 12588 | 89.30 | 052604 | 11463760 |
| TOTAL O/S | | | 1S1 |
| 12589 | 50.00 | 051304 | 16916532 |
| 14556 | 73.00 | 052504 | 10166531 |
| 14557 | | | |
| TOTAL O/S | | | 1S1 |
| 14558 | 57.10 | 051804 | 17345264 |
| 18533 | | | |
| TOTAL O/S | | | 2S1 |
| M 18534 | 33.36 | 051804 | 19778536 |
| 21427 | 100.00 | 052804 | 18225422 |
| 21428 | | | |
| TOTAL O/S | | | 2S1 |
| M 21429 | 87.75 | 050504 | 16215777 |
| 25196 | 221.69 | 050504 | 16985081 |
| 25197 | 52.02 | 051204 | 17056608 |
| 25198 | 54.00 | 051804 | |
| 25199 | 68.87 | 051304 | 15692872 |
| 4 25200 | 485.68 | 051304 | 17012908 |
| 25201 | 173.45 | 051304 | 17012909 |
| 25202 | 260.48 | 051304 | 17908368 |
| 25203 | | | |
| TOTAL O/S | | | 7S1 |
| M 25204 | 97.91 | 051104 | 16360098 |
| 32043 | | | |
| TOTAL O/S | | | 1S1 |
| M 32044 | 17.38 | 050804 | 17531588 |
| M 33837 | 60.76 | 050804 | 17033413 |
| M 33838 | 36.05 | 050304 | 16843925 |
| 33839 | | | |
| 33840 | | | |
| M 33841 | | | |

## Block 2

| CHECK NUMBER | PAID | DATE PAID | SEQUENCE NUMBER |
|---|---|---|---|
| 33844 | 100.00 | 050604 | 17478164 |
| 33845 | 50.00 | 080604 | 17478163 |
| 33846 | 63.29 | 051004 | 15591451 |
| 33847 | 40.60 | 051004 | 10846846 |
| 33848 | 42.61 | 051104 | 16751951 |
| 33849 | 75.00 | 051404 | 16857784 |
| 33850 | 62.00 | 051104 | 11159023 |
| 33851 | 60.61 | 051704 | 19417211 |
| 33852 | | | |
| M 33853 | 9.45 | 051804 | 17413862 |
| 33854 | | | |
| 33855 | 54.38 | 052204 | 17805819 |
| 33856 | 38.26 | 052204 | 14325933 |
| 33857 | 42.53 | 052204 | 17841835 |
| 33858 | 30.52 | 052204 | 18665570 |
| 33859 | 77.06 | 052204 | 12768764 |
| TOTAL O/S | | | 17S1 |
| M 33860 | TO | | |
| 34038 | 75.00 | 050204 | 14515821 |
| 34039 | 100.00 | 051004 | 14144770 |
| 34040 | 89.42 | 052704 | 16033060 |
| TOTAL O/S | | | 3S1 |
| M 34041 | TO | | |
| 35110 | 65.00 | 051004 | 15717718 |
| 35111 | 45.95 | 051304 | 17739091 |
| 35115 | 35.00 | 051704 | 11151343 |
| 35116 | 65.00 | 051204 | 16760867 |
| 35117 | 65.00 | 051204 | 16760868 |
| 35118 | 56.81 | 051904 | 10297411 |
| 35119 | 300.00 | 052004 | 17879816 |
| 35120 | 29.86 | 051904 | 11405100 |
| 35121 | 93.02 | 051904 | 10297410 |
| 35122 | 90.53 | 052004 | 12006734 |
| 35123 | 65.00 | 052204 | 17804030 |
| 35124 | 65.00 | 052204 | 17804029 |
| 35125 | | | |
| TOTAL O/S | | | 12S1 |
| M 35126 | TO | | |
| 37010 | 100.00 | 050704 | 11416488 |
| 37011 | 100.00 | 050704 | 19645558 |
| 37012 | TO | | |
| 37013 | | | |

## Block 3

| CHECK NUMBER | PAID | DATE PAID | SEQUENCE NUMBER |
|---|---|---|---|
| 37014 | 23.30 | 051004 | 15714865 |
| 37015 | 23.30 | 051004 | 15260550 |
| 37016 | 100.00 | 052004 | 16680403 |
| 37017 | 21.89 | 052004 | 16880404 |
| 37018 | 1,000.00 | 051804 | 17899026 |
| 37019 | 597.48 | 051804 | 17899027 |
| 37020 | 816.99 | 052004 | 17899239 |
| 37021 | 637.73 | 051404 | 17236038 |
| 37022 | | | |
| M 37023 | 655.50 | 051804 | 11573238 |
| 37024 | 842.12 | 051904 | 10364675 |
| 37025 | 732.00 | 052204 | 18815589 |
| 37026 | 664.50 | 052204 | 16880402 |
| 37027 | 1,000.00 | 052004 | 17646540 |
| 37028 | 485.20 | 051904 | 17646541 |
| 37029 | 661.90 | 052504 | 12339458 |
| 37030 | 574.50 | 052504 | 19064203 |
| TOTAL O/S | 12,988.11 | | 1851 / 64GT |

**TYPE OF REPORT**

UNPAID ONLY - OUTSTANDING ITEMS ONLY ON THIS REPORT
PAID ONLY - PAID ITEMS ONLY ON THE THIS REPORT
CONSOLIDATED - OUTSTANDING & PAID ITEMS, OR ON SAME REPORT
(PPPTA)

1 - CHECK PAID THIS ISSUED, NO OUTSTANDING MASTER RECEIVED
2 - CHECK OTHER, OUTSTANDING MASTER MATCHED (NOT ADDED TO TOTALS)
3 - CHECK PAID PRE/POST PERIOD, OUTSTANDING MASTER STILL NOT RECEIVED
REF.=VALID REPORT REQUEST

**EXPLANATION OF CODES**

4 - STOP PAYMENT IN EFFECT, CHECK HAS NOT BEEN PRESENTED.
5 - ISSUE CANCELED OR EXCHANGED. CHECK HAS NOT BEEN RETURNED.
6 - FORCED POSTED ITEM DUPLICATE ON NO SERIAL #



# Commercial Checking

01          2079900065006   005  130          0      0      387

00000099 ************** SNGLP

||||...||.|..|||.|.|||....|||.|

W R GRACE & CO - CONN
ATTN: DARLENE PARLIN                        .CD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

---

# Commercial Checking                                    5/01/2004 thru 5/28/2004

Account number:        2079900065006
Account holder(s):     W R GRACE & CO - CONN
                       ATTN: DARLENE PARLIN

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 5/01 | $0.00 |
| Deposits and other credits | 106,924.34 + |
| Checks | 106,924.34 - |
| **Closing balance 5/28** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 5/10 | 14,195.47 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/11 | 20.89 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/12 | 56,595.44 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/13 | 2,813.75 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/14 | 1,485.83 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/17 | 2,024.19 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/19 | 110.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/24 | 7,415.24 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/25 | 54.84 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/26 | 7,605.79 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/27 | 12,962.90 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/28 | 1,640.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| Total | $106,924.34 | |



# Commercial Checking

02          2079900065006   005  130              0     0      388

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 2845 | 322.11 | 5/10 | 2878 | 114.00 | 5/13 | 2911 | 123.50 | 5/17 |
| 2846 | 2.07 | 5/10 | 2879 | 3,371.84 | 5/10 | 2912 | 97.00 | 5/24 |
| 2847 | 5.29 | 5/10 | 2880 | 280.00 | 5/17 | 2913 | 46.65 | 5/26 |
| 2848 | 445.00 | 5/10 | 2881 | 2,086.80 | 5/12 | 2914 | 180.00 | 5/27 |
| 2849 | 70.00 | 5/12 | 2882 | 297.34 | 5/12 | 2915 | 55.00 | 5/24 |
| 2850 | 31.00 | 5/14 | 2883 | 91.21 | 5/10 | 2916 | 166.00 | 5/24 |
| 2851 | 109.00 | 5/12 | 2884 | 172.64 | 5/10 | 2917 | 80.40 | 5/24 |
| 2852 | 10.00 | 5/12 | 2885 | 55.00 | 5/19 | 2918 | 340.00 | 5/27 |
| 2853 | 231.70 | 5/17 | 2886 | 1,372.48 | 5/10 | 2919 | 210.00 | 5/26 |
| 2854 | 608.00 | 5/10 | 2887 | 434.50 | 5/13 | 2920 | 1,235.88 | 5/24 |
| 2855 | 83.45 | 5/12 | 2888 | 82.08 | 5/17 | 2921 | 17.22 | 5/26 |
| 2856 | 15.20 | 5/12 | 2889 | 51.00 | 5/12 | 2922 | 335.86 | 5/24 |
| 2857 | 17,680.77 | 5/12 | 2890 | 3,625.00 | 5/12 | 2923 | 55.00 | 5/26 |
| 2858 | 1,420.33 | 5/10 | 2891 | 600.00 | 5/10 | 2924 | 1,206.07 | 5/24 |
| 2859 | 874.00 | 5/13 | 2892 | 1,596.00 | 5/27 | 2925 | 898.50 | 5/24 |
| 2860 | 580.00 | 5/17 | 2893 | 404.00 | 5/17 | 2926 | 128.46 | 5/26 |
| 2861 | 1,193.13 | 5/12 | 2894 | 476.00 | 5/10 | 2928* | 61.92 | 5/24 |
| 2862 | 17.48 | 5/12 | 2895 | 505.87 | 5/12 | 2929 | 2,459.16 | 5/24 |
| 2863 | 340.12 | 5/10 | 2896 | 254.14 | 5/12 | 2930 | 819.45 | 5/24 |
| 2864 | 1,458.35 | 5/10 | 2897 | 511.00 | 5/14 | 2931 | 2,339.00 | 5/27 |
| 2865 | 166.00 | 5/12 | 2898 | 109.00 | 5/12 | 2932 | 82.70 | 5/26 |
| 2866 | 55.00 | 5/19 | 2899 | 43.75 | 5/13 | 2933 | 54.84 | 5/25 |
| 2867 | 2,368.67 | 5/10 | 2900 | 121.98 | 5/17 | 2934 | 103.00 | 5/24 |
| 2868 | 614.50 | 5/13 | 2901 | 29.00 | 5/12 | 2935 | 1,640.00 | 5/28 |
| 2869 | 200.93 | 5/17 | 2902 | 6,765.42 | 5/12 | 2936 | 2,837.66 | 5/27 |
| 2870 | 410.00 | 5/13 | 2903 | 2,821.00 | 5/27 | 2937 | 89.00 | 5/27 |
| 2871 | 152.00 | 5/12 | 2904 | 20.89 | 5/11 | 2938 | 1,606.90 | 5/26 |
| 2872 | 12,550.97 | 5/14 | 2905 | 2,616.50 | 5/12 | 2939 | 638.56 | 5/27 |
| 2873 | 1,491.00 | 5/27 | 2906 | 314.39 | 5/12 | 2940 | 527.68 | 5/27 |
| 2874 | 943.83 | 5/14 | 2907 | 624.46 | 5/12 | 2941 | 174.00 | 5/26 |
| 2875 | 683.45 | 5/10 | 2908 | 2,995.46 | 5/12 | 2944* | 5,284.86 | 5/26 |
| 2876 | 12.91 | 5/10 | 2909 | 4,273.06 | 5/12 | **Total** | **$106,924.34** | |
| 2877 | 445.00 | 5/10 | 2910 | 323.00 | 5/13 | | | |

\* Indicates a break in check number sequence

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 5/10 | 0.00 | 5/14 | 0.00 | 5/25 | 0.00 |
| 5/11 | 0.00 | 5/17 | 0.00 | 5/26 | 0.00 |
| 5/12 | 0.00 | 5/19 | 0.00 | 5/27 | 0.00 |
| 5/13 | 0.00 | 5/24 | 0.00 | 5/28 | 0.00 |



# Commercial Checking

03          2079900065006   005   130          0     0        389

**WACHOVIA**

---

## Customer Service Information

| For questions about your statement or billing errors, contact us at: | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

## To Balance Your Account

1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below.

_____ 2. Write in the closing balance shown on the front of account statement.

_____ 3. Write in any deposits you have made since the date of this statement.

_____
_____
_____

_____ 4. Add together amounts listed above in steps 2 and 3.

_____ 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here.

_____ 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above.

| List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|
| Ck. No. | Amount | Ck. No. | Amount |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  | Total |

---

In Case of Errors or Questions About Your Electronic Transfers:  Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

---

**WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 01 | 2079920005761 | 005 | 109 | 2291 | 0 | 10,240 | |


W R GRACE AND CO
ATTN: DARLENE PARLIN
62 WHITTEMORE AVE
CAMBRIDGE MA 02140

CB   146

---

## Commercial Checking

5/01/2004 thru 5/28/2004

Account number:          2079920005761
Account holder(s):       W R GRACE AND CO

Taxpayer ID Number:

## Account Summary

| | |
|---|---|
| Opening balance 5/01 | $0.00 |
| Deposits and other credits | 36,005,753.70 + |
| Checks | 12,688,147.44 |
| Other withdrawals and service fees | 23,317,606.26 - |
| Closing balance 5/28 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 5/03 | 648,106.56 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/03 | 1,144,143.02 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/04 | | ~~...~~ CO. ID.    040504 CCD MISC SETTL CHOWCRTN  RETURN |
| 5/04 | 788,213.75 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/04 | 844,557.81 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/05 | | ~~...~~ CO. ID.    040505 CCD MISC SETTL CHOWCRTN  RETURN |
| 5/05 | | ~~...~~ CO. ID.    040505 CCD MISC SETTL CHOWCRTN  RETURN |
| 5/05 | 546,179.64 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/05 | 1,850,982.92 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/06 | 442,615.95 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/06 | 939,311.19 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/07 | 227,941.93 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

**WACHOVIA**  02        2079920005761  005  109        2291      0         10,241

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/07 | 3,272,913.27 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/10 | 20,588.00 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.        040510 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 5/10 | 241,389.58 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/10 | 337,508.55 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/11 | 652,101.22 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/11 | 1,551,911.58 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/12 | 592,815.73 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/12 | 1,049,220.23 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/13 | 595,547.44 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/13 | 629,102.14 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/14 | 160,777.73 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/14 | 2,945,313.50 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/ | | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.        040517 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 5/17 | 82,390.61 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/17 | 221,926.76 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/18 | 509,675.55 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/18 | 676,279.48 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/19 | 417,672.09 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/19 | 841,893.21 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/20 | 593,029.87 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/20 | 1,371,000.31 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/21 | 155,593.05 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

VACHOVIA    03        2079920005761   005  109        2291    0          10,242

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/21 | 1,128,067.71 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/24 | 229,907.43 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/24 | 714,920.81 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/25 | 980,750.98 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/25 | 1,616,175.37 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/26 | 314,687.90 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/26 | 1,132,311.66 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5 | | CHECK REVERSAL CHECK NUMBER 00000415717 DATE POSTED:05/25/04 REASON: REFER TO MAKER |
| 5/27 | 377,196.77 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/27 | 901,500.63 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/28 | 177,590.84 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/28 | 4,037,166.78 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| Total | $36,005,753.70 | |

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 405564 | 23.00 | 5/06 | 411315* | 8,281.00 | 5/05 | 412838* | 77.58 | 5/03 |
| 406279* | 26,050.00 | 5/07 | 411328* | 87,566.00 | 5/14 | 413034* | 372.40 | 5/07 |
| 407959* | 134.00 | 5/06 | 411355* | 24,636.00 | 5/06 | 413136* | 2,000.00 | 5/03 |
| 409712* | 21,730.15 | 5/28 | 411376* | 353.02 | 5/20 | 413169* | 720.00 | 5/03 |
| 409713 | 25.00 | 5/25 | 411380* | 3,318.00 | 5/27 | 413335* | 36.75 | 5/05 |
| 409882* | 45.00 | 5/06 | 411408* | 39.53 | 5/10 | 413337* | 1,675.00 | 5/03 |
| 410013* | 1,600.00 | 5/24 | 412054* | 400.95 | 5/27 | 413418* | 300.00 | 5/12 |
| 410213* | 1,120.00 | 5/05 | 412382* | 15.00 | 5/17 | 413433* | 225.00 | 5/18 |
| 410345* | 15.90 | 5/10 | 412389* | 155.00 | 5/06 | 413451* | 25.00 | 5/06 |
| 410481* | 11,841.00 | 5/06 | 412484* | 60.00 | 5/21 | 413452 | 120.00 | 5/24 |
| 410485* | 4,009.00 | 5/03 | 412570* | 2,500.00 | 5/03 | 413459* | 15.00 | 5/07 |
| 410490* | 4,374.00 | 5/03 | 412697* | 7,000.00 | 5/03 | 413462* | 294.11 | 5/05 |
| 411308* | 4,129.00 | 5/04 | 412824* | 127.47 | 5/07 | 413496* | 2,032.00 | 5/07 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

**WACHOVIA**  04        2079920005761   005   109        2291      0           10,243

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 413617* | 582.90 | 5/18 | 414206* | 600.00 | 5/06 | 414434* | 39.52 | 5/03 |
| 413620* | 500.00 | 5/05 | 414216* | 395.00 | 5/11 | 414440* | 568.20 | 5/03 |
| 413684* | 275.06 | 5/03 | 414234* | 618.09 | 5/06 | 414452* | 513.00 | 5/03 |
| 413686* | 50.00 | 5/03 | 414238* | 4,500.00 | 5/10 | 414455* | 87.23 | 5/05 |
| 413692* | 743.50 | 5/06 | 414242* | 6,834.94 | 5/05 | 414459* | 60.00 | 5/03 |
| 413703* | 3,010.00 | 5/19 | 414244* | 2,648.56 | 5/06 | 414462* | 720.00 | 5/05 |
| 413707* | 1,271.21 | 5/06 | 414251* | 172.90 | 5/03 | 414463 | 600.00 | 5/03 |
| 413730* | 202.86 | 5/06 | 414253* | 1,760.00 | 5/07 | 414464 | 2,685.00 | 5/04 |
| 413861* | 835.00 | 5/27 | 414258* | 2,550.70 | 5/04 | 414466* | 8,441.42 | 5/03 |
| 413872* | 250.00 | 5/12 | 414259 | 50.00 | 5/24 | 414486* | 13,521.60 | 5/03 |
| 413896* | 220.00 | 5/13 | 414262* | 23.97 | 5/10 | 414495* | 14,235.00 | 5/03 |
| 413898* | 455.00 | 5/03 | 414265* | 240.08 | 5/03 | 414498* | 239.95 | 5/03 |
| 413909* | 788.72 | 5/19 | 414266 | 25.25 | 5/03 | 414502* | 1,574.00 | 5/03 |
| 413913* | 5,268.98 | 5/06 | 414267 | 83.93 | 5/03 | 414504* | 60.00 | 5/03 |
| 413994* | 25.00 | 5/20 | 414276* | 1,134.85 | 5/17 | 414506* | 25.00 | 5/05 |
| 414001* | 24.00 | 5/18 | 414284* | 98.49 | 5/06 | 414508* | 10.00 | 5/05 |
| 414004* | 1,424.50 | 5/03 | 414285 | 660.65 | 5/03 | 414513* | 9,447.17 | 5/03 |
| 414009* | 714.00 | 5/07 | 414293* | 1,152.00 | 5/03 | 414514 | 2,645.02 | 5/14 |
| 414019* | 122.00 | 5/10 | 414297* | 289.24 | 5/05 | 414516* | 161.00 | 5/04 |
| 414021* | 109.44 | 5/07 | 414300* | 295.00 | 5/03 | 414518* | 600.00 | 5/17 |
| 414066* | 17,077.73 | 5/04 | 414303* | 250.00 | 5/07 | 414519 | 1,000.00 | 5/20 |
| 414067 | 1,411.37 | 5/04 | 414304 | 1,175.00 | 5/19 | 414520 | 6,500.00 | 5/05 |
| 414068 | 82.46 | 5/04 | 414311* | 52.50 | 5/03 | 414529* | 1,882.00 | 5/05 |
| 414073* | 104.29 | 5/03 | 414323* | 150.00 | 5/03 | 414530 | 12.00 | 5/17 |
| 414076* | 57.78 | 5/14 | 414324 | 48.02 | 5/03 | 414532* | 102.00 | 5/10 |
| 414119* | 534.96 | 5/03 | 414340* | 1,183.88 | 5/05 | 414533 | 33.00 | 5/06 |
| 414123* | 193.81 | 5/03 | 414341 | 3,282.00 | 5/05 | 414535* | 263.00 | 5/11 |
| 414126* | 290.91 | 5/06 | 414354* | 1,200.76 | 5/05 | 414536 | 279.00 | 5/13 |
| 414132* | 325.20 | 5/04 | 414364* | 61.06 | 5/03 | 414537 | 683.00 | 5/12 |
| 414133 | 2,419.31 | 5/05 | 414368* | 973.00 | 5/03 | 414538 | 91.00 | 5/05 |
| 414137* | 9,020.00 | 5/10 | 414369 | 208.43 | 5/03 | 414539 | 350.00 | 5/11 |
| 414152* | 2,927.00 | 5/04 | 414372* | 400.00 | 5/13 | 414544* | 639.00 | 5/04 |
| 414153 | 8,179.50 | 5/05 | 414382* | 1,296.88 | 5/03 | 414547* | 928.00 | 5/05 |
| 414158* | 678.20 | 5/05 | 414387* | 720.00 | 5/04 | 414548 | 1,996.25 | 5/10 |
| 414161* | 23,965.88 | 5/05 | 414400* | 385.00 | 5/03 | 414549 | 1,352.45 | 5/26 |
| 414165* | 1,155.41 | 5/03 | 414404* | 68.00 | 5/03 | 414551* | 34.00 | 5/03 |
| 414182* | 725.48 | 5/07 | 414420* | 1,354.00 | 5/20 | 414553* | 11,100.00 | 5/06 |
| 414186* | 249.11 | 5/03 | 414421 | 396.76 | 5/03 | 414557* | 462.74 | 5/03 |
| 414189* | 767.85 | 5/03 | 414422 | 2,137.52 | 5/03 | 414558 | 4,358.03 | 5/03 |
| 414192* | 3,000.00 | 5/03 | 414423 | 9,858.56 | 5/04 | 414559 | 266.20 | 5/03 |
| 414193 | 4,683.00 | 5/12 | 414430* | 4,774.00 | 5/05 | 414562* | 15,378.11 | 5/04 |
| 414199* | 578.93 | 5/05 | 414432* | 183.68 | 5/03 | 414563 | 129.47 | 5/03 |

\* *Indicates a break in check number sequence*

Checks continued on next page

---

**VACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE**                                        page 4 of 24



# Commercial Checking

WACHOVIA    05        2079920005761    005   109        2291      0            10,244

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 414564 | 102.87 | 5/03 | 414617 | 1,058.66 | 5/05 | 414661 | 1,238.10 | 5/04 |
| 414565 | 261.25 | 5/05 | 414618 | 29.86 | 5/06 | 414662 | 2,801.76 | 5/06 |
| 414566 | 117.55 | 5/03 | 414619 | 1,350.54 | 5/06 | 414663 | 298.19 | 5/07 |
| 414567 | 1,529.79 | 5/03 | 414620 | 10,606.68 | 5/05 | 414664 | 5,307.74 | 5/05 |
| 414569* | 155.93 | 5/06 | 414621 | 146.00 | 5/11 | 414665 | 6,687.19 | 5/05 |
| 414570 | 1,153.12 | 5/03 | 414623* | 9,333.91 | 5/05 | 414666 | 9,016.38 | 5/04 |
| 414571 | 1,320.00 | 5/03 | 414625* | 469.94 | 5/04 | 414667 | 370.51 | 5/05 |
| 414572 | 773.50 | 5/06 | 414626 | 131.90 | 5/05 | 414668 | 1,587.60 | 5/05 |
| 414574* | 2,219.67 | 5/03 | 414627 | 170.80 | 5/05 | 414669 | 68,006.02 | 5/13 |
| 414576* | 54,538.10 | 5/06 | 414628 | 3,087.32 | 5/10 | 414670 | 4,114.14 | 5/06 |
| 414577 | 30,967.11 | 5/06 | 414629 | 1,054.42 | 5/04 | 414671 | 977.50 | 5/18 |
| 414578 | 5,098.49 | 5/06 | 414630 | 280.54 | 5/05 | 414672 | 1,105.62 | 5/07 |
| 414579 | 763.55 | 5/06 | 414631 | 208.00 | 5/05 | 414673 | 44.78 | 5/05 |
| 414580 | 7,156.78 | 5/06 | 414632 | 407.72 | 5/06 | 414674 | 339.00 | 5/06 |
| 414581 | 41,713.86 | 5/06 | 414633 | 143.92 | 5/10 | 414675 | 195.00 | 5/07 |
| 414582 | 215.18 | 5/05 | 414634 | 28.00 | 5/05 | 414676 | 35,902.66 | 5/04 |
| 414584* | 41.51 | 5/04 | 414635 | 193.25 | 5/05 | 414677 | 9,480.00 | 5/05 |
| 414585 | 33.33 | 5/03 | 414636 | 141.93 | 5/05 | 414678 | 11,330.29 | 5/05 |
| 414586 | 534.08 | 5/06 | 414637 | 763.00 | 5/04 | 414679 | 1,833.88 | 5/05 |
| 414587 | 15,394.73 | 5/06 | 414638 | 5,941.00 | 5/14 | 414680 | 371.00 | 5/06 |
| 414588 | 119.00 | 5/07 | 414639 | 3,433.81 | 5/04 | 414681 | 255.31 | 5/05 |
| 414589 | 3,494.33 | 5/06 | 414640 | 3,726.96 | 5/17 | 414682 | 2,337.64 | 5/05 |
| 414590 | 173.60 | 5/03 | 414641 | 2,688.00 | 5/05 | 414683 | 709.80 | 5/10 |
| 414591 | 250.00 | 5/03 | 414642 | 2,316.16 | 5/07 | 414684 | 350.07 | 5/04 |
| 414593* | 17,308.58 | 5/06 | 414643 | 425.00 | 5/05 | 414685 | 1,709.78 | 5/04 |
| 414594 | 590.47 | 5/04 | 414644 | 1,246.09 | 5/05 | 414686 | 673.75 | 5/05 |
| 414595 | 840.03 | 5/04 | 414645 | 1,287.50 | 5/05 | 414687 | 321.03 | 5/04 |
| 414596 | 80.65 | 5/04 | 414646 | 89.30 | 5/07 | 414688 | 36.15 | 5/07 |
| 414597 | 238.91 | 5/04 | 414647 | 7,452.36 | 5/05 | 414689 | 1,007.71 | 5/05 |
| 414600* | 6,542.42 | 5/04 | 414648 | 1,186.61 | 5/06 | 414690 | 718.40 | 5/05 |
| 414604* | 1,053.00 | 5/10 | 414649 | 321.24 | 5/14 | 414691 | 250.00 | 5/25 |
| 414606* | 538.84 | 5/06 | 414650 | 77,000.00 | 5/06 | 414692 | 89.20 | 5/05 |
| 414607 | 609.03 | 5/06 | 414651 | 1,052.80 | 5/05 | 414693 | 1,088.19 | 5/04 |
| 414608 | 282.95 | 5/05 | 414652 | 18,103.29 | 5/10 | 414694 | 300.00 | 5/06 |
| 414609 | 151.97 | 5/05 | 414653 | 3,264.00 | 5/05 | 414695 | 395.02 | 5/05 |
| 414610 | 69.80 | 5/05 | 414654 | 16,398.92 | 5/05 | 414696 | 178.66 | 5/05 |
| 414611 | 595.79 | 5/05 | 414655 | 9,075.23 | 5/06 | 414697 | 598.40 | 5/06 |
| 414612 | 351.00 | 5/06 | 414656 | 3,313.50 | 5/06 | 414698 | 283.06 | 5/05 |
| 414613 | 5,355.21 | 5/05 | 414657 | 102.77 | 5/12 | 414699 | 2,130.45 | 5/05 |
| 414614 | 293.39 | 5/07 | 414658 | 30,721.84 | 5/05 | 414700 | 743.25 | 5/05 |
| 414615 | 158.44 | 5/06 | 414659 | 2,929.19 | 5/05 | 414701 | 2,711.94 | 5/04 |
| 414616 | 1,916.67 | 5/05 | 414660 | 2,237.68 | 5/05 | 414702 | 1,025.00 | 5/04 |

*Indicates a break in check number sequence*

*Checks continued on next page*


# Commercial Checking

**WACHOVIA**  06      2079920005761   005  109      2291    0         10,245

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 414703 | 6,309.22 | 5/05 | 414747 | 80.65 | 5/06 | 414789 | 1,529.69 | 5/05 |
| 414704 | 1,856.39 | 5/04 | 414748 | 17,785.28 | 5/05 | 414790 | 557.71 | 5/04 |
| 414706* | 3,750.14 | 5/06 | 414749 | 7,381.78 | 5/10 | 414791 | 19.36 | 5/07 |
| 414707 | 4,092.00 | 5/05 | 414750 | 272.10 | 5/10 | 414792 | 46.27 | 5/10 |
| 414708 | 6,200.00 | 5/06 | 414751 | 2,151.71 | 5/11 | 414793 | 99.39 | 5/07 |
| 414709 | 913.95 | 5/05 | 414752 | 272.33 | 5/05 | 414794 | 78.21 | 5/07 |
| 414710 | 6,367.10 | 5/04 | 414753 | 125.00 | 5/05 | 414795 | 161.27 | 5/07 |
| 414711 | 7,892.20 | 5/06 | 414754 | 7,788.18 | 5/05 | 414796 | 145.96 | 5/12 |
| 414712 | 1,176.62 | 5/07 | 414755 | 1,335.00 | 5/10 | 414797 | 459.50 | 5/05 |
| 414713 | 468.00 | 5/05 | 414756 | 248.01 | 5/10 | 414798 | 1,670.00 | 5/04 |
| 414714 | 42.83 | 5/05 | 414757 | 11,520.00 | 5/05 | 414799 | 115.84 | 5/06 |
| 414715 | 244.13 | 5/05 | 414758 | 5,225.20 | 5/06 | 414800 | 1,441.25 | 5/05 |
| 414716 | 50.05 | 5/05 | 414759 | 500.00 | 5/17 | 414801 | 4,168.50 | 5/05 |
| 414717 | 774.00 | 5/04 | 414760 | 27.96 | 5/05 | 414802 | 70.37 | 5/06 |
| 414718 | 29.95 | 5/06 | 414761 | 918.58 | 5/05 | 414803 | 1,092.48 | 5/04 |
| 414719 | 2,489.93 | 5/04 | 414762 | 149.47 | 5/05 | 414804 | 83.98 | 5/07 |
| 414720 | 8,300.50 | 5/04 | 414763 | 1,990.80 | 5/05 | 414805 | 334.96 | 5/10 |
| 414721 | 55.70 | 5/26 | 414764 | 158.24 | 5/04 | 414806 | 254.45 | 5/06 |
| 414722 | 1,069.26 | 5/04 | 414765 | 60,446.42 | 5/05 | 414807 | 1,050.00 | 5/05 |
| 414723 | 544.15 | 5/05 | 414766 | 1,125.00 | 5/27 | 414808 | 1,993.98 | 5/05 |
| 414724 | 33.45 | 5/05 | 414767 | 1,638.50 | 5/06 | 414809 | 400.95 | 5/05 |
| 414725 | 8.50 | 5/05 | 414768 | 5,005.50 | 5/05 | 414810 | 144.77 | 5/06 |
| 414726 | 4,788.00 | 5/05 | 414769 | 77.00 | 5/10 | 414812* | 1,475.00 | 5/17 |
| 414728* | 106.45 | 5/05 | 414770 | 313.71 | 5/17 | 414813 | 270,789.11 | 5/06 |
| 414729 | 1,289.00 | 5/05 | 414771 | 54.69 | 5/06 | 414814 | 298.92 | 5/06 |
| 414730 | 449.49 | 5/05 | 414772 | 45.00 | 5/17 | 414815 | 842.71 | 5/14 |
| 414731 | 724.85 | 5/05 | 414773 | 958.54 | 5/06 | 414816 | 256.50 | 5/05 |
| 414732 | 600.00 | 5/05 | 414774 | 325.54 | 5/13 | 414817 | 17,346.00 | 5/04 |
| 414733 | 193.50 | 5/05 | 414775 | 751.10 | 5/13 | 414818 | 1,116.77 | 5/05 |
| 414734 | 6,004.47 | 5/04 | 414776 | 8,253.75 | 5/04 | 414819 | 481.37 | 5/06 |
| 414735 | 1,636.56 | 5/04 | 414777 | 18,720.00 | 5/04 | 414820 | 575.00 | 5/04 |
| 414736 | 5,122.33 | 5/04 | 414778 | 2,396.44 | 5/04 | 414821 | 35.22 | 5/06 |
| 414737 | 10,125.15 | 5/05 | 414779 | 5,929.45 | 5/05 | 414822 | 600.00 | 5/26 |
| 414738 | 4,156.45 | 5/05 | 414780 | 139.53 | 5/05 | 414823 | 2,661.69 | 5/05 |
| 414739 | 270.89 | 5/05 | 414781 | 80.00 | 5/13 | 414824 | 275.00 | 5/07 |
| 414740 | 1,446.49 | 5/05 | 414782 | 891.82 | 5/05 | 414825 | 75.52 | 5/07 |
| 414741 | 1,590.00 | 5/06 | 414783 | 958.20 | 5/13 | 414826 | 504.83 | 5/04 |
| 414742 | 852.00 | 5/04 | 414784 | 5,089.78 | 5/05 | 414827 | 409.50 | 5/06 |
| 414743 | 7,327.20 | 5/05 | 414785 | 300.00 | 5/24 | 414828 | 994.87 | 5/05 |
| 414744 | 242.51 | 5/05 | 414786 | 345.87 | 5/05 | 414829 | 4,666.38 | 5/07 |
| 414745 | 4,099.15 | 5/05 | 414787 | 23,143.35 | 5/05 | 414830 | 947.69 | 5/04 |
| 414746 | 350.00 | 5/05 | 414788 | 5,452.00 | 5/05 | 414831 | 2,207.00 | 5/04 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---

**WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

WACHOVIA    07    2079920005761    005    109    2291    0    10,246 ——— ———

———

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 414832 | 2,742.00 | 5/06 | 414874 | 21,023.57 | 5/05 | 414916 | 599.45 | 5/19 |
| 414833 | 83.00 | 5/10 | 414875 | 219.39 | 5/05 | 414917 | 94.60 | 5/05 |
| 414834 | 472.00 | 5/05 | 414876 | 108.20 | 5/10 | 414918 | 15,007.20 | 5/05 |
| 414835 | 196.00 | 5/12 | 414877 | 612.66 | 5/06 | 414919 | 1,968.75 | 5/13 |
| 414836 | 140.50 | 5/06 | 414878 | 180.25 | 5/06 | 414920 | 1,530.98 | 5/06 |
| 414837 | 1,612.09 | 5/10 | 414879 | 120.00 | 5/11 | 414921 | 420.76 | 5/06 |
| 414838 | 650.00 | 5/05 | 414880 | 9,972.20 | 5/05 | 414922 | 793.80 | 5/04 |
| 414839 | 2,788.75 | 5/05 | 414881 | 34.44 | 5/06 | 414923 | 1,172.58 | 5/06 |
| 414840 | 1,050.00 | 5/04 | 414882 | 29.63 | 5/06 | 414924 | 184.77 | 5/11 |
| 414841 | 10,141.16 | 5/06 | 414883 | 8.23 | 5/06 | 414925 | 78.28 | 5/11 |
| 414842 | 4,400.00 | 5/10 | 414884 | 568.01 | 5/06 | 414926 | 3,404.39 | 5/06 |
| 414843 | 74.23 | 5/04 | 414885 | 626.00 | 5/05 | 414927 | 814.00 | 5/06 |
| 414844 | 371.87 | 5/05 | 414886 | 299.20 | 5/07 | 414928 | 695.36 | 5/05 |
| 414845 | 10,566.60 | 5/13 | 414887 | 2,039.63 | 5/05 | 414929 | 3,996.50 | 5/05 |
| 414846 | 1,396.80 | 5/06 | 414888 | 25.00 | 5/07 | 414930 | 79.61 | 5/05 |
| 414847 | 318.14 | 5/17 | 414889 | 15,237.28 | 5/10 | 414931 | 5,911.09 | 5/05 |
| 414848 | 2,925.00 | 5/05 | 414890 | 38.81 | 5/10 | 414932 | 503.74 | 5/05 |
| 414849 | 659.41 | 5/05 | 414891 | 585.97 | 5/05 | 414933 | 5,304.00 | 5/10 |
| 414850 | 576.23 | 5/05 | 414892 | 3,263.87 | 5/04 | 414934 | 44.35 | 5/06 |
| 414851 | 535.14 | 5/25 | 414893 | 77.47 | 5/05 | 414935 | 357.10 | 5/04 |
| 414852 | 126.15 | 5/04 | 414894 | 550.00 | 5/06 | 414936 | 219.57 | 5/06 |
| 414853 | 6,233.20 | 5/06 | 414895 | 185.45 | 5/05 | 414937 | 105.00 | 5/06 |
| 414854 | 233.83 | 5/04 | 414896 | 219.00 | 5/07 | 414938 | 80.00 | 5/07 |
| 414855 | 24.65 | 5/05 | 414897 | 300.33 | 5/05 | 414939 | 15,000.00 | 5/04 |
| 414856 | 24.79 | 5/05 | 414898 | 245.15 | 5/10 | 414940 | 413.44 | 5/05 |
| 414857 | 27.15 | 5/05 | 414899 | 7,270.91 | 5/10 | 414941 | 2,484.50 | 5/11 |
| 414858 | 532.10 | 5/12 | 414900 | 3,672.77 | 5/10 | 414942 | 102.61 | 5/05 |
| 414859 | 64.95 | 5/05 | 414901 | 3,832.10 | 5/05 | 414943 | 3,937.04 | 5/05 |
| 414860 | 539.03 | 5/06 | 414902 | 18.20 | 5/06 | 414944 | 752.00 | 5/18 |
| 414861 | 185.50 | 5/13 | 414903 | 1,212.00 | 5/06 | 414945 | 3,451.20 | 5/06 |
| 414862 | 505.00 | 5/05 | 414904 | 8,949.95 | 5/05 | 414946 | 3,786.57 | 5/05 |
| 414863 | 1,745.00 | 5/05 | 414905 | 8.50 | 5/05 | 414947 | 735.90 | 5/05 |
| 414864 | 24.00 | 5/06 | 414906 | 8,508.01 | 5/05 | 414948 | 237.12 | 5/04 |
| 414865 | 88.19 | 5/14 | 414907 | 11,556.16 | 5/07 | 414949 | 1,656.81 | 5/04 |
| 414866 | 156.05 | 5/05 | 414908 | 3,066.38 | 5/04 | 414950 | 396.00 | 5/04 |
| 414867 | 635.23 | 5/06 | 414909 | 151.44 | 5/07 | 414951 | 204.00 | 5/05 |
| 414868 | 98.93 | 5/05 | 414910 | 180.00 | 5/05 | 414952 | 300.00 | 5/17 |
| 414869 | 4,444.70 | 5/04 | 414911 | 34.72 | 5/06 | 414953 | 1,753.80 | 5/06 |
| 414870 | 959.73 | 5/10 | 414912 | 5,888.00 | 5/05 | 414954 | 103.09 | 5/05 |
| 414871 | 37.25 | 5/06 | 414913 | 754.45 | 5/05 | 414955 | 309.13 | 5/05 |
| 414872 | 113.16 | 5/05 | 414914 | 837.76 | 5/05 | 414956 | 1,769.73 | 5/10 |
| 414873 | 10,951.79 | 5/12 | 414915 | 1,443.30 | 5/06 | 414957 | 1,917.23 | 5/05 |

' Indicates a break in check number sequence

Checks continued on next page

WACHOVIA BANK, N.A.    CAP MKTS INV BKG DIV MFG FRANCHISE

# Commercial Checking

 **WACHOVIA** 08        2079920005761   005   109        2291        0            10,247

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 414958 | 33,979.33 | 5/04 | 415000 | 620.96 | 5/10 | 415042 | 4,800.50 | 5/10 |
| 414959 | 2,550.00 | 5/05 | 415001 | 1,675.00 | 5/10 | 415043 | 3,031.46 | 5/05 |
| 414960 | 2,524.54 | 5/05 | 415002 | 998.78 | 5/06 | 415044 | 40.00 | 5/20 |
| 414961 | 594.00 | 5/04 | 415003 | 10,954.55 | 5/05 | 415045 | 12,500.00 | 5/13 |
| 414962 | 783.90 | 5/07 | 415004 | 996.25 | 5/05 | 415046 | 400.00 | 5/05 |
| 414963 | 4,828.84 | 5/10 | 415005 | 479.10 | 5/05 | 415047 | 6,456.20 | 5/06 |
| 414964 | 3,397.20 | 5/07 | 415006 | 1,225.00 | 5/05 | 415048 | 34,952.62 | 5/10 |
| 414965 | 45.05 | 5/10 | 415007 | 66,581.76 | 5/05 | 415049 | 69,967.00 | 5/06 |
| 414966 | 1,491.97 | 5/06 | 415008 | 739.49 | 5/05 | 415050 | 4,914.75 | 5/05 |
| 414967 | 4,080.00 | 5/05 | 415009 | 1,021.56 | 5/14 | 415051 | 421.00 | 5/10 |
| 414968 | 32,375.94 | 5/05 | 415010 | 4,207.79 | 5/05 | 415052 | 26,495.46 | 5/05 |
| 414969 | 150.00 | 5/05 | 415011 | 1,680.00 | 5/20 | 415053 | 31.27 | 5/05 |
| 414970 | 162.30 | 5/06 | 415012 | 20.00 | 5/04 | 415054 | 250.00 | 5/07 |
| 414971 | 44.75 | 5/07 | 415013 | 5,685.60 | 5/04 | 415055 | 75.00 | 5/05 |
| 414972 | 855.37 | 5/10 | 415014 | 3,893.51 | 5/03 | 415056 | 1,841.00 | 5/13 |
| 414973 | 306.92 | 5/05 | 415015 | 8,551.40 | 5/05 | 415057 | 700.00 | 5/06 |
| 414974 | 650.00 | 5/05 | 415016 | 4,460.80 | 5/05 | 415058 | 170.00 | 5/05 |
| 414975 | 367.20 | 5/06 | 415017 | 11,831.52 | 5/06 | 415059 | 52.21 | 5/06 |
| 414976 | 204.00 | 5/06 | 415018 | 137.25 | 5/05 | 415060 | 385.00 | 5/06 |
| 414977 | 2,779.77 | 5/06 | 415019 | 189.00 | 5/10 | 415061 | 972.35 | 5/05 |
| 414978 | 10,003.85 | 5/05 | 415020 | 828.00 | 5/11 | 415062 | 75.00 | 5/05 |
| 414979 | 7,733.00 | 5/05 | 415021 | 828.00 | 5/11 | 415063 | 1,200.00 | 5/07 |
| 414980 | 47,642.50 | 5/05 | 415022 | 121.27 | 5/11 | 415064 | 100.00 | 5/05 |
| 414981 | 250.00 | 5/05 | 415023 | 2,252.80 | 5/05 | 415065 | 3,334.23 | 5/04 |
| 414982 | 2,463.22 | 5/06 | 415024 | 83.00 | 5/05 | 415066 | 17,700.00 | 5/11 |
| 414983 | 523.80 | 5/21 | 415025 | 5,248.76 | 5/05 | 415067 | 4,531.98 | 5/06 |
| 414984 | 730.00 | 5/07 | 415026 | 624.65 | 5/05 | 415068 | 109.73 | 5/07 |
| 414985 | 670.62 | 5/07 | 415027 | 3,075.21 | 5/05 | 415069 | 4,860.00 | 5/05 |
| 414986 | 440.00 | 5/06 | 415028 | 2,730.89 | 5/05 | 415070 | 1,650.00 | 5/06 |
| 414987 | 1,044.26 | 5/07 | 415029 | 700.28 | 5/06 | 415071 | 427.70 | 5/11 |
| 414988 | 1,173.00 | 5/10 | 415030 | 3,592.60 | 5/07 | 415072 | 756.75 | 5/05 |
| 414989 | 8,279.20 | 5/06 | 415031 | 1,302.00 | 5/05 | 415073 | 200.00 | 5/26 |
| 414990 | 47,630.00 | 5/06 | 415032 | 97.29 | 5/10 | 415074 | 4,320.00 | 5/07 |
| 414991 | 325.00 | 5/05 | 415033 | 1,580.00 | 5/04 | 415075 | 26.15 | 5/05 |
| 414992 | 134.00 | 5/07 | 415034 | 2,880.00 | 5/05 | 415076 | 222.00 | 5/05 |
| 414993 | 27.32 | 5/06 | 415035 | 14,150.00 | 5/06 | 415077 | 729.74 | 5/05 |
| 414994 | 7,357.38 | 5/05 | 415036 | 63.00 | 5/28 | 415078 | 1,738.30 | 5/04 |
| 414995 | 118.50 | 5/07 | 415037 | 149.25 | 5/05 | 415079 | 25.00 | 5/07 |
| 414996 | 2,459.61 | 5/04 | 415038 | 10,633.94 | 5/06 | 415080 | 18,352.50 | 5/05 |
| 414997 | 345.00 | 5/05 | 415039 | 2,139.12 | 5/14 | 415081 | 311.85 | 5/14 |
| 414998 | 3,288.72 | 5/06 | 415040 | 1,447.41 | 5/07 | 415082 | 4,972.15 | 5/05 |
| 414999 | 296.62 | 5/06 | 415041 | 5,310.00 | 5/05 | 415083 | 30.00 | 5/12 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

WACHOVIA    10        2079920005761  005  109        2291      0            10,249

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 415225 | 3,675.25 | 5/11 | 415267 | 195.00 | 5/11 | 415317 | 16.47 | 5/13 |
| 415226 | 2,630.88 | 5/10 | 415269* | 15,330.00 | 5/18 | 415318 | 2,119.99 | 5/11 |
| 415227 | 426.65 | 5/13 | 415270 | 9,334.00 | 5/10 | 415320* | 1,179.39 | 5/11 |
| 415228 | 106.30 | 5/12 | 415271 | 152.78 | 5/12 | 415321 | 320.42 | 5/14 |
| 415229 | 792.31 | 5/10 | 415272 | 7,813.76 | 5/05 | 415322 | 59.02 | 5/11 |
| 415230 | 44.02 | 5/12 | 415277* | 371,432.00 | 5/20 | 415323 | 10,325.23 | 5/13 |
| 415231 | 110.64 | 5/13 | 415279* | 3,631.00 | 5/13 | 415324 | 4,928.16 | 5/13 |
| 415232 | 645.93 | 5/18 | 415281* | 5,000.00 | 5/10 | 415325 | 4,597.63 | 5/12 |
| 415233 | 229.99 | 5/11 | 415282 | 4,000.00 | 5/13 | 415326 | 483.83 | 5/18 |
| 415234 | 26.97 | 5/18 | 415283 | 4,000.00 | 5/11 | 415327 | 768.00 | 5/11 |
| 415235 | 11.06 | 5/12 | 415285* | 2,623.50 | 5/12 | 415328 | 12,112.57 | 5/12 |
| 415236 | 5,963.60 | 5/13 | 415286 | 880.68 | 5/12 | 415329 | 5,400.00 | 5/12 |
| 415237 | 94.07 | 5/13 | 415287 | 69.31 | 5/13 | 415333* | 114,675.66 | 5/11 |
| 415238 | 98.02 | 5/12 | 415288 | 3,024.02 | 5/12 | 415334 | 3,762.37 | 5/12 |
| 415239 | 643.56 | 5/13 | 415289 | 991.90 | 5/13 | 415335 | 44,761.43 | 5/12 |
| 415240 | 4,494.42 | 5/13 | 415290 | 32,426.25 | 5/13 | 415336 | 396.90 | 5/12 |
| 415241 | 387.52 | 5/12 | 415291 | 44.54 | 5/14 | 415337 | 666.76 | 5/12 |
| 415242 | 103.63 | 5/11 | 415292 | 196.54 | 5/13 | 415338 | 6,445.98 | 5/11 |
| 415243 | 1,739.77 | 5/17 | 415293 | 129.54 | 5/12 | 415339 | 1,954.00 | 5/12 |
| 415244 | 97.41 | 5/11 | 415294 | 506.00 | 5/11 | 415340 | 264.80 | 5/11 |
| 415245 | 24.63 | 5/10 | 415295 | 4,174.00 | 5/13 | 415341 | 450.91 | 5/14 |
| 415246 | 19.72 | 5/10 | 415296 | 21,097.36 | 5/11 | 415342 | 1,090.45 | 5/12 |
| 415247 | 868.97 | 5/10 | 415297 | 25,509.22 | 5/07 | 415343 | 73.49 | 5/13 |
| 415248 | 190.81 | 5/10 | 415298 | 1,314.33 | 5/11 | 415344 | 239.63 | 5/12 |
| 415249 | 2,418.20 | 5/10 | 415299 | 6,563.08 | 5/12 | 415345 | 3,959.58 | 5/11 |
| 415250 | 8,947.33 | 5/10 | 415300 | 3,302.28 | 5/12 | 415346 | 338.40 | 5/12 |
| 415251 | 59.69 | 5/11 | 415301 | 356.99 | 5/24 | 415347 | 834.69 | 5/11 |
| 415252 | 6,826.84 | 5/11 | 415302 | 1,833.74 | 5/11 | 415348 | 213.10 | 5/21 |
| 415253 | 112.94 | 5/11 | 415303 | 85.14 | 5/11 | 415349 | 745.00 | 5/19 |
| 415254 | 104.64 | 5/18 | 415304 | 11,296.29 | 5/13 | 415350 | 154.22 | 5/11 |
| 415255 | 39.14 | 5/13 | 415305 | 1,414.22 | 5/11 | 415351 | 111.00 | 5/17 |
| 415256 | 168.85 | 5/11 | 415306 | 4,237.19 | 5/17 | 415352 | 1,723.63 | 5/11 |
| 415257 | 172.01 | 5/11 | 415307 | 534.37 | 5/11 | 415353 | 2,865.00 | 5/12 |
| 415258 | 1,363.53 | 5/11 | 415308 | 397.92 | 5/11 | 415354 | 12,816.15 | 5/13 |
| 415259 | 17.40 | 5/13 | 415309 | 59.44 | 5/12 | 415355 | 885.28 | 5/11 |
| 415260 | 13,821.41 | 5/11 | 415310 | 1,007.50 | 5/12 | 415356 | 92.00 | 5/21 |
| 415261 | 68.10 | 5/11 | 415311 | 1,080.89 | 5/12 | 415357 | 10,400.00 | 5/11 |
| 415262 | 4,911.64 | 5/10 | 415312 | 1,995.25 | 5/13 | 415358 | 2,848.00 | 5/11 |
| 415263 | 12,965.05 | 5/10 | 415313 | 1,404.88 | 5/12 | 415359 | 3,604.99 | 5/12 |
| 415264 | 4,246.89 | 5/12 | 415314 | 27.07 | 5/14 | 415360 | 876.89 | 5/13 |
| 415265 | 83.19 | 5/13 | 415315 | 12,432.00 | 5/18 | 415361 | 189.10 | 5/12 |
| 415266 | 11,103.54 | 5/11 | 415316 | 1,107.50 | 5/12 | 415362 | 150.50 | 5/12 |

* Indicates a break in check number sequence

Checks continued on next page

# Commercial Checking

  WACHOVIA    09        2079920005761  005  109        2291    0            10,248

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 415084 | 842.45 | 5/18 | 415127* | 50.00 | 5/10 | 415176 | 142,396.14 | 5/04 |
| 415085 | 2,018.84 | 5/04 | 415128 | 50.00 | 5/13 | 415177 | 43,639.34 | 5/05 |
| 415086 | 703.65 | 5/05 | 415129 | 13,338.46 | 5/17 | 415178 | 5,538.42 | 5/12 |
| 415087 | 7,509.19 | 5/07 | 415135* | 1,229.00 | 5/12 | 415179 | 8,983.70 | 5/05 |
| 415088 | 445.75 | 5/06 | 415136 | 385.70 | 5/07 | 415180 | 5,225.35 | 5/06 |
| 415089 | 442.98 | 5/05 | 415137 | 120.00 | 5/10 | 415181 | 6,197.58 | 5/04 |
| 415090 | 444.84 | 5/10 | 415138 | 1,435.50 | 5/17 | 415182 | 60,000.00 | 5/05 |
| 415091 | 847.00 | 5/05 | 415139 | 500.00 | 5/05 | 415183 | 118,826.08 | 5/03 |
| 415092 | 2,100.00 | 5/12 | 415140 | 5.00 | 5/12 | 415184 | 8,946.50 | 5/05 |
| 415093 | 292.95 | 5/10 | 415141 | 110.00 | 5/10 | 415185 | 4,351.70 | 5/24 |
| 415094 | 1,161.93 | 5/11 | 415142 | 2,520.00 | 5/06 | 415186 | 28,757.74 | 5/05 |
| 415095 | 481.41 | 5/10 | 415143 | 192.00 | 5/12 | 415187 | 2,227.21 | 5/11 |
| 415096 | 6,326.51 | 5/05 | 415144 | 755.00 | 5/10 | 415188 | 289,634.57 | 5/04 |
| 415097 | 180.00 | 5/05 | 415145 | 5.00 | 5/03 | 415190* | 547.20 | 5/10 |
| 415098 | 8,412.48 | 5/06 | 415146 | 2,240.00 | 5/06 | 415191 | 33,499.00 | 5/06 |
| 415099 | 2,183.10 | 5/06 | 415147 | 105.00 | 5/07 | 415192 | 49,026.02 | 5/05 |
| 415100 | 2,593.35 | 5/07 | 415148 | 14,170.00 | 5/12 | 415194* | 46,500.00 | 5/11 |
| 415101 | 6,045.00 | 5/05 | 415149 | 500.00 | 5/13 | 415195 | 2,000.00 | 5/14 |
| 415102 | 1,461.28 | 5/06 | 415150 | 35.00 | 5/28 | 415196 | 2,000.00 | 5/07 |
| 415103 | 11,720.00 | 5/05 | 415151 | 250.00 | 5/27 | 415197 | 1,157.00 | 5/06 |
| 415104 | 3,694.04 | 5/10 | 415152 | 1,278.11 | 5/20 | 415199* | 1,100.00 | 5/18 |
| 415105 | 1,316.25 | 5/06 | 415153 | 23.08 | 5/18 | 415200 | 760.00 | 5/03 |
| 415106 | 7,337.34 | 5/05 | 415155* | 2,470.00 | 5/04 | 415201 | 718.00 | 5/19 |
| 415107 | 449.77 | 5/06 | 415157* | 6,624.70 | 5/06 | 415202 | 131.00 | 5/05 |
| 415108 | 466.20 | 5/04 | 415158 | 8,008.10 | 5/04 | 415203 | 852.00 | 5/04 |
| 415109 | 10.00 | 5/05 | 415159 | 3,323.65 | 5/05 | 415204 | 75.00 | 5/05 |
| 415110 | 108.60 | 5/21 | 415160 | 21,988.40 | 5/05 | 415205 | 1,255.00 | 5/11 |
| 415111 | 345.96 | 5/10 | 415161 | 22,144.21 | 5/10 | 415206 | 122.00 | 5/13 |
| 415112 | 1,337.89 | 5/07 | 415162 | 95,347.07 | 5/03 | 415207 | 227.00 | 5/10 |
| 415113 | 450.00 | 5/04 | 415163 | 3,465.53 | 5/05 | 415208 | 41.00 | 5/11 |
| 415114 | 132.00 | 5/11 | 415164 | 312,777.44 | 5/03 | 415209 | 5,516.00 | 5/07 |
| 415115 | 1,500.00 | 5/11 | 415165 | 20,217.19 | 5/14 | 415210 | 1,409.00 | 5/07 |
| 415116 | 1,478.00 | 5/06 | 415166 | 4,917.50 | 5/12 | 415211 | 1,387.00 | 5/13 |
| 415117 | 196.00 | 5/10 | 415167 | 15,891.00 | 5/03 | 415212 | 3,400.00 | 5/10 |
| 415118 | 299.06 | 5/17 | 415168 | 57,934.33 | 5/07 | 415213 | 115.50 | 5/28 |
| 415119 | 2,940.00 | 5/13 | 415169 | 2,737.70 | 5/05 | 415215* | 100.00 | 5/10 |
| 415120 | 1,175.00 | 5/18 | 415170 | 3,115.91 | 5/06 | 415216 | 25.00 | 5/12 |
| 415121 | 192.00 | 5/07 | 415171 | 558,706.07 | 5/05 | 415217 | 594.00 | 5/11 |
| 415122 | 5,000.00 | 5/10 | 415172 | 43,277.40 | 5/05 | 415218 | 213.35 | 5/07 |
| 415123 | 533.80 | 5/05 | 415173 | 126,415.82 | 5/05 | 415221* | 41.94 | 5/12 |
| 415124 | 29.29 | 5/10 | 415174 | 41,364.14 | 5/04 | 415222 | 438.40 | 5/10 |
| 415125 | 2,374.84 | 5/07 | 415175 | 49,793.80 | 5/07 | 415224* | 347.51 | 5/11 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

VACHOVIA   11        2079920005761   005  109        2291      0              10,250

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 415363 | 424.80 | 5/13 | 415405 | 6,250.00 | 5/12 | 415447 | 2,315.00 | 5/11 |
| 415364 | 52.40 | 5/21 | 415406 | 12,011.45 | 5/13 | 415448 | 654.77 | 5/24 |
| 415365 | 2,250.00 | 5/11 | 415407 | 352.50 | 5/13 | 415449 | 21.00 | 5/13 |
| 415366 | 64.18 | 5/14 | 415408 | 1,203.17 | 5/17 | 415450 | 994.72 | 5/12 |
| 415367 | 261.49 | 5/12 | 415409 | 137.98 | 5/11 | 415451 | 78.15 | 5/27 |
| 415368 | 71.96 | 5/12 | 415410 | 15,637.95 | 5/11 | 415452 | 286.35 | 5/12 |
| 415369 | 2,313.50 | 5/12 | 415411 | 40.00 | 5/14 | 415453 | 73.53 | 5/13 |
| 415370 | 161.46 | 5/12 | 415412 | 31.80 | 5/14 | 415454 | 256.50 | 5/12 |
| 415371 | 6,164.00 | 5/11 | 415413 | 459.00 | 5/12 | 415455 | 6,077.22 | 5/11 |
| 415372 | 10,827.05 | 5/13 | 415414 | 2,895.20 | 5/13 | 415456 | 1,238.71 | 5/17 |
| 415373 | 235.40 | 5/11 | 415415 | 500.00 | 5/11 | 415457 | 152.63 | 5/12 |
| 415374 | 2,320.05 | 5/17 | 415416 | 1,898.73 | 5/12 | 415458 | 367.29 | 5/13 |
| 415375 | 6,367.10 | 5/12 | 415417 | 98.94 | 5/12 | 415459 | 1,127.30 | 5/13 |
| 415376 | 355.00 | 5/13 | 415418 | 1,722.50 | 5/12 | 415460 | 37.89 | 5/12 |
| 415377 | 955.00 | 5/11 | 415419 | 441.93 | 5/12 | 415461 | 235.40 | 5/11 |
| 415378 | 111.54 | 5/11 | 415420 | 645.98 | 5/18 | 415462 | 40.00 | 5/11 |
| 415379 | 1,526.77 | 5/11 | 415421 | 5,375.20 | 5/17 | 415463 | 830.03 | 5/25 |
| 415380 | 244.30 | 5/11 | 415422 | 1,025.89 | 5/11 | 415464 | 331.80 | 5/14 |
| 415381 | 3,640.50 | 5/12 | 415423 | 483.30 | 5/11 | 415465 | 207.68 | 5/11 |
| 415382 | 263.12 | 5/26 | 415424 | 1,710.90 | 5/11 | 415466 | 59.00 | 5/12 |
| 415383 | 4,818.00 | 5/12 | 415425 | 1,809.60 | 5/11 | 415467 | 4,386.81 | 5/13 |
| 415384 | 309.73 | 5/12 | 415426 | 4.00 | 5/13 | 415468 | 472.00 | 5/13 |
| 415385 | 12,432.00 | 5/13 | 415427 | 1,121.92 | 5/14 | 415469 | 495.35 | 5/17 |
| 415386 | 1,260.15 | 5/12 | 415428 | 549.00 | 5/14 | 415470 | 99.31 | 5/12 |
| 415387 | 150.00 | 5/12 | 415429 | 51.95 | 5/25 | 415471 | 843.13 | 5/17 |
| 415388 | 649.50 | 5/12 | 415430 | 11,510.38 | 5/12 | 415472 | 1,440.00 | 5/12 |
| 415389 | 2,339.80 | 5/14 | 415431 | 221.08 | 5/12 | 415473 | 83.68 | 5/13 |
| 415390 | 106.45 | 5/13 | 415432 | 1,689.19 | 5/12 | 415474 | 384.00 | 5/11 |
| 415391 | 4,129.20 | 5/12 | 415433 | 1,435.58 | 5/12 | 415475 | 305.93 | 5/14 |
| 415392 | 159.39 | 5/14 | 415434 | 800.45 | 5/12 | 415477* | 53.53 | 5/13 |
| 415393 | 763.90 | 5/12 | 415435 | 551.25 | 5/17 | 415478 | 919.70 | 5/12 |
| 415394 | 4,214.37 | 5/12 | 415436 | 420.00 | 5/14 | 415479 | 295.00 | 5/17 |
| 415395 | 5,898.36 | 5/11 | 415437 | 3,560.24 | 5/12 | 415480 | 46.90 | 5/17 |
| 415396 | 28,674.50 | 5/11 | 415438 | 3.79 | 5/13 | 415481 | 15,274.00 | 5/19 |
| 415397 | 65,337.30 | 5/11 | 415439 | 93.84 | 5/17 | 415482 | 27.08 | 5/12 |
| 415398 | 10,025.00 | 5/11 | 415440 | 146.28 | 5/13 | 415483 | 775.00 | 5/12 |
| 415399 | 329.38 | 5/17 | 415441 | 75.43 | 5/13 | 415484 | 115.86 | 5/14 |
| 415400 | 351.94 | 5/11 | 415442 | 202.76 | 5/13 | 415485 | 12,820.02 | 5/11 |
| 415401 | 2,935.61 | 5/11 | 415443 | 1,571.13 | 5/12 | 415486 | 4,655.00 | 5/11 |
| 415402 | 200.00 | 5/17 | 415444 | 129.84 | 5/19 | 415487 | 650.00 | 5/11 |
| 415403 | 218.88 | 5/12 | 415445 | 437.26 | 5/11 | 415488 | 186.00 | 5/12 |
| 415404 | 30,380.53 | 5/12 | 415446 | 1,693.65 | 5/12 | 415489 | 185.88 | 5/11 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

**WACHOVIA**  12        2079920005761   005  109        2291      0            10,251

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|-------:|------|--------|-------:|------|--------|-------:|------|
| 415490 | 185.50 | 5/12 | 415533 | 2,029.00 | 5/11 | 415575 | 268.43 | 5/12 |
| 415491 | 979.00 | 5/11 | 415534 | 480.00 | 5/17 | 415576 | 936.00 | 5/12 |
| 415493* | 425.00 | 5/12 | 415535 | 2,331.46 | 5/11 | 415577 | 440.85 | 5/11 |
| 415494 | 890.44 | 5/13 | 415536 | 12,193.16 | 5/13 | 415578 | 43,586.39 | 5/12 |
| 415495 | 4,008.88 | 5/11 | 415537 | 24.73 | 5/12 | 415579 | 330.00 | 5/19 |
| 415496 | 154.06 | 5/17 | 415538 | 1,248.75 | 5/12 | 415580 | 72.70 | 5/13 |
| 415497 | 60.00 | 5/11 | 415539 | 2,054.58 | 5/11 | 415581 | 84,391.66 | 5/13 |
| 415498 | 2,183.66 | 5/12 | 415540 | 992.00 | 5/14 | 415582 | 1,100.00 | 5/12 |
| 415499 | 3,782.71 | 5/13 | 415541 | 2,060.30 | 5/11 | 415583 | 180.30 | 5/12 |
| 415500 | 24.19 | 5/12 | 415542 | 1,932.00 | 5/12 | 415584 | 4,075.14 | 5/11 |
| 415501 | 29.43 | 5/14 | 415543 | 332.35 | 5/17 | 415585 | 878.66 | 5/11 |
| 415502 | 5.33 | 5/14 | 415544 | 312.00 | 5/13 | 415586 | 193.33 | 5/11 |
| 415503 | 2,065.62 | 5/11 | 415545 | 296.00 | 5/13 | 415587 | 68.00 | 5/20 |
| 415504 | 7,593.66 | 5/11 | 415546 | 800.00 | 5/11 | 415588 | 1,291.25 | 5/13 |
| 415505 | 275.00 | 5/11 | 415547 | 300.00 | 5/11 | 415589 | 17,042.14 | 5/13 |
| 415506 | 625.00 | 5/12 | 415548 | 4,211.00 | 5/12 | 415590 | 13,814.20 | 5/12 |
| 415507 | 833.53 | 5/13 | 415549 | 133.71 | 5/11 | 415591 | 26,000.00 | 5/12 |
| 415508 | 11.95 | 5/13 | 415550 | 305.38 | 5/13 | 415592 | 250.00 | 5/11 |
| 415509 | 22.16 | 5/13 | 415551 | 9,942.00 | 5/12 | 415594* | 1,689.79 | 5/12 |
| 415510 | 2.61 | 5/18 | 415552 | 202.50 | 5/12 | 415595 | 6,658.13 | 5/13 |
| 415511 | 91.15 | 5/12 | 415553 | 30.15 | 5/11 | 415596 | 37.00 | 5/11 |
| 415512 | 1,214.68 | 5/17 | 415554 | 1,827.50 | 5/12 | 415597 | 1,232.21 | 5/13 |
| 415513 | 302.74 | 5/12 | 415555 | 6,692.50 | 5/11 | 415598 | 1,000.00 | 5/12 |
| 415514 | 181.71 | 5/11 | 415556 | 22,440.00 | 5/11 | 415599 | 2,068.28 | 5/12 |
| 415515 | 1,332.73 | 5/12 | 415557 | 2,835.12 | 5/11 | 415600 | 45,560.00 | 5/12 |
| 415516 | 772.99 | 5/12 | 415558 | 4,486.20 | 5/11 | 415601 | 325.00 | 5/12 |
| 415517 | 153.75 | 5/13 | 415559 | 2,559.97 | 5/13 | 415602 | 1,856.24 | 5/14 |
| 415518 | 3,046.20 | 5/11 | 415560 | 167.25 | 5/11 | 415603 | 42,284.23 | 5/12 |
| 415519 | 360.00 | 5/11 | 415561 | 4,783.03 | 5/11 | 415604 | 836.00 | 5/17 |
| 415520 | 8,104.42 | 5/17 | 415562 | 1,716.83 | 5/12 | 415605 | 104.23 | 5/13 |
| 415521 | 2,881.00 | 5/12 | 415563 | 57.70 | 5/13 | 415606 | 1,309.13 | 5/12 |
| 415522 | 5,333.33 | 5/12 | 415564 | 3,211.12 | 5/13 | 415607 | 187.76 | 5/14 |
| 415523 | 462.60 | 5/12 | 415565 | 210.00 | 5/19 | 415608 | 92.75 | 5/11 |
| 415524 | 695.50 | 5/25 | 415566 | 50.00 | 5/24 | 415609 | 360.00 | 5/18 |
| 415525 | 23,108.40 | 5/13 | 415567 | 3,755.55 | 5/11 | 415610 | 46.34 | 5/12 |
| 415526 | 3,066.38 | 5/11 | 415568 | 188.00 | 5/11 | 415611 | 1,855.00 | 5/12 |
| 415527 | 242.00 | 5/12 | 415569 | 847.67 | 5/11 | 415612 | 818.65 | 5/12 |
| 415528 | 195.97 | 5/17 | 415570 | 1,990.17 | 5/17 | 415613 | 361.14 | 5/17 |
| 415529 | 41.20 | 5/13 | 415571 | 2,252.23 | 5/13 | 415614 | 316.84 | 5/12 |
| 415530 | 5.60 | 5/11 | 415572 | 94.00 | 5/14 | 415615 | 4,207.79 | 5/11 |
| 415531 | 1,009.85 | 5/12 | 415573 | 2,992.00 | 5/13 | 415616 | 37.50 | 5/12 |
| 415532 | 80.00 | 5/12 | 415574 | 2,251.50 | 5/11 | 415617 | 146.98 | 5/11 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

**WACHOVIA**    13    2079920005761   005   109    2291    0    10,252    ▬▬  ▬▬

▬▬

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|-------:|------|--------|-------:|------|--------|-------:|------|
| 415618 | 249.34 | 5/19 | 415660 | 17,012.94 | 5/11 | 415704 | 4,074.45 | 5/11 |
| 415619 | 2,864.40 | 5/13 | 415661 | 54.32 | 5/13 | 415705 | 2,862.00 | 5/12 |
| 415620 | 19,456.34 | 5/13 | 415662 | 4,416.00 | 5/11 | 415706 | 3,519.00 | 5/12 |
| 415621 | 9,895.60 | 5/12 | 415663 | 885.00 | 5/21 | 415708* | 75.00 | 5/11 |
| 415622 | 39.52 | 5/13 | 415664 | 3,300.00 | 5/14 | 415709 | 11,512.50 | 5/10 |
| 415623 | 1,401.84 | 5/12 | 415665 | 806.52 | 5/12 | 415710 | 500.00 | 5/11 |
| 415624 | 826.10 | 5/12 | 415666 | 400.00 | 5/25 | 415711 | 3,346.45 | 5/11 |
| 415625 | 490.00 | 5/11 | 415667 | 2,326.80 | 5/13 | 415712 | 1,482.60 | 5/13 |
| 415626 | 208.00 | 5/11 | 415668 | 1,593.78 | 5/18 | 415713 | 86.00 | 5/14 |
| 415627 | 6,618.96 | 5/11 | 415669 | 500.00 | 5/17 | 415714 | 631.92 | 5/19 |
| 415628 | 1,095.14 | 5/14 | 415670 | 4,275.00 | 5/27 | 415715 | 631.92 | 5/19 |
| 415629 | 5,829.94 | 5/11 | 415671 | 245.00 | 5/11 | 415717* | 1,761.28 | 5/25 |
| 415630 | 500.00 | 5/12 | 415672 | 1,258.31 | 5/14 | 415718 | 1,500.00 | 5/26 |
| 415631 | 90.00 | 5/17 | 415673 | 147.03 | 5/12 | 415719 | 5,000.00 | 5/17 |
| 415632 | 1,981.00 | 5/11 | 415674 | 119.05 | 5/13 | 415720 | 1,250.00 | 5/19 |
| 415633 | 67.40 | 5/13 | 415675 | 6,314.98 | 5/13 | 415722* | 6,827.48 | 5/11 |
| 415634 | 450.65 | 5/11 | 415676 | 869.42 | 5/11 | 415723 | 16,978.29 | 5/11 |
| 415635 | 235.00 | 5/17 | 415677 | 1,443.00 | 5/12 | 415724 | 653.00 | 5/21 |
| 415636 | 1,568.00 | 5/13 | 415678 | 2,574.20 | 5/13 | 415725 | 900.00 | 5/12 |
| 415637 | 361.00 | 5/12 | 415679 | 4,209.92 | 5/13 | 415726 | 773.00 | 5/19 |
| 415638 | 211.34 | 5/12 | 415680 | 1,839.62 | 5/18 | 415727 | 260.00 | 5/13 |
| 415639 | 110.92 | 5/13 | 415681 | 575.00 | 5/12 | 415728 | 100.00 | 5/11 |
| 415640 | 162.65 | 5/12 | 415682 | 3,373.50 | 5/12 | 415729 | 644.00 | 5/13 |
| 415641 | 247.50 | 5/24 | 415683 | 185.00 | 5/12 | 415730 | 630.00 | 5/13 |
| 415642 | 550.00 | 5/13 | 415684 | 143.63 | 5/11 | 415731 | 576.00 | 5/12 |
| 415643 | 55.64 | 5/14 | 415685 | 536.53 | 5/14 | 415732 | 1,560.00 | 5/12 |
| 415644 | 743.01 | 5/14 | 415686 | 34,605.90 | 5/21 | 415733 | 48,576.18 | 5/11 |
| 415645 | 2,183.76 | 5/11 | 415687 | 1,013.30 | 5/12 | 415735* | 1,153.00 | 5/12 |
| 415646 | 2,318.00 | 5/11 | 415688 | 1,130.00 | 5/11 | 415736 | 450.00 | 5/13 |
| 415647 | 78,829.00 | 5/12 | 415689 | 187.70 | 5/14 | 415737 | 1,004.00 | 5/18 |
| 415648 | 1,285.48 | 5/13 | 415690 | 377.00 | 5/17 | 415739* | 1,070.00 | 5/18 |
| 415649 | 3,205.00 | 5/13 | 415691 | 2,097.00 | 5/11 | 415740 | 461.00 | 5/19 |
| 415650 | 646.60 | 5/12 | 415692 | 4,467.65 | 5/11 | 415741 | 84.00 | 5/12 |
| 415651 | 200.00 | 5/14 | 415693 | 480.00 | 5/17 | 415742 | 5,865.00 | 5/12 |
| 415652 | 1,140.30 | 5/17 | 415694 | 711.68 | 5/17 | 415743 | 215.24 | 5/13 |
| 415653 | 560.00 | 5/11 | 415695 | 61.48 | 5/12 | 415745* | 437.00 | 5/12 |
| 415654 | 100.75 | 5/12 | 415696 | 64.66 | 5/12 | 415747* | 6,911.00 | 5/26 |
| 415655 | 25,000.00 | 5/11 | 415697 | 8,989.75 | 5/13 | 415748 | 12,530.87 | 5/19 |
| 415656 | 1,514.98 | 5/12 | 415698 | 491.90 | 5/11 | 415749 | 1,634.17 | 5/24 |
| 415657 | 173.35 | 5/13 | 415700* | 66,000.00 | 5/13 | 415760* | 12,870.00 | 5/24 |
| 415658 | 16,196.94 | 5/13 | 415701 | 827,293.00 | 5/11 | 415761 | 25,254.84 | 5/19 |
| 415659 | 820.89 | 5/12 | 415703* | 2,050.00 | 5/10 | 415762 | 791.79 | 5/20 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

WACHOVIA    14        2079920005761   005   109        2291      0            10,253

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 415765* | 185,270.00 | 5/19 | 415814 | 362.62 | 5/20 | 415858 | 2,147.75 | 5/20 |
| 415766 | 2,950.00 | 5/11 | 415815 | 3,805.00 | 5/18 | 415859 | 56,484.82 | 5/19 |
| 415767 | 8,213.32 | 5/11 | 415816 | 3,948.59 | 5/19 | 415860 | 1,062.86 | 5/19 |
| 415768 | 44,166.67 | 5/13 | 415817 | 7,123.45 | 5/20 | 415861 | 700.04 | 5/18 |
| 415770* | 1,395.25 | 5/14 | 415818 | 853.65 | 5/21 | 415862 | 191.10 | 5/20 |
| 415771 | 1,269.00 | 5/18 | 415820* | 8,280.01 | 5/19 | 415863 | 331.22 | 5/20 |
| 415772 | 7,972.31 | 5/13 | 415821 | 106.20 | 5/20 | 415864 | 6,363.80 | 5/25 |
| 415773 | 16,295.30 | 5/14 | 415822 | 760.00 | 5/20 | 415865 | 10,349.72 | 5/24 |
| 415774 | 716.43 | 5/18 | 415823 | 481.43 | 5/19 | 415866 | 14,615.71 | 5/18 |
| 415775 | 2,336.16 | 5/14 | 415824 | 375.00 | 5/20 | 415867 | 5,805.10 | 5/19 |
| 415776 | 78.57 | 5/14 | 415825 | 57.75 | 5/20 | 415868 | 4,527.29 | 5/19 |
| 415777 | 47.36 | 5/14 | 415826 | 1,687.84 | 5/24 | 415869 | 7,008.07 | 5/18 |
| 415778 | 50.61 | 5/14 | 415827 | 8,645.35 | 5/18 | 415870 | 849.25 | 5/19 |
| 415779 | 269.29 | 5/17 | 415828 | 12,102.99 | 5/19 | 415871 | 200.48 | 5/18 |
| 415780 | 119.47 | 5/13 | 415829 | 742.69 | 5/20 | 415872 | 1,795.45 | 5/27 |
| 415781 | 912.17 | 5/13 | 415830 | 31.93 | 5/19 | 415873 | 1,095.00 | 5/21 |
| 415782 | 513.71 | 5/19 | 415831 | 660.50 | 5/19 | 415874 | 3,550.71 | 5/26 |
| 415783 | 4.18 | 5/19 | 415832 | 390.00 | 5/21 | 415875 | 227.18 | 5/18 |
| 415784 | 2.12 | 5/19 | 415833 | 2,200.00 | 5/19 | 415876 | 533.48 | 5/24 |
| 415785 | 2,521.57 | 5/17 | 415834 | 423.45 | 5/25 | 415877 | 342.40 | 5/26 |
| 415786 | 25.13 | 5/19 | 415835 | 92.19 | 5/27 | 415878 | 89.90 | 5/19 |
| 415787 | 696.20 | 5/17 | 415836 | 1,526.00 | 5/20 | 415879 | 2,297.50 | 5/18 |
| 415788 | 321.92 | 5/14 | 415837 | 5,844.09 | 5/18 | 415880 | 2,587.50 | 5/26 |
| 415789 | 3,036.05 | 5/18 | 415838 | 104.03 | 5/21 | 415881 | 1,849.62 | 5/20 |
| 415790 | 2,393.13 | 5/17 | 415840* | 59.64 | 5/19 | 415882 | 1,680.00 | 5/20 |
| 415791 | 867.69 | 5/17 | 415841 | 937.76 | 5/19 | 415883 | 708.65 | 5/20 |
| 415792 | 491.01 | 5/17 | 415842 | 5,000.00 | 5/19 | 415884 | 41.78 | 5/18 |
| 415793 | 116.43 | 5/17 | 415843 | 2,688.00 | 5/18 | 415885 | 879.04 | 5/19 |
| 415794 | 239.05 | 5/18 | 415844 | 4,378.16 | 5/21 | 415886 | 109.73 | 5/19 |
| 415795 | 151.19 | 5/14 | 415845 | 1,000.00 | 5/20 | 415887 | 21.15 | 5/21 |
| 415796 | 35.48 | 5/19 | 415846 | 5,091.24 | 5/24 | 415888 | 128.38 | 5/18 |
| 415797 | 7,550.49 | 5/19 | 415847 | 66.15 | 5/19 | 415889 | 1,603.67 | 5/18 |
| 415798 | 831.49 | 5/17 | 415848 | 76.53 | 5/26 | 415890 | 2,064.66 | 5/19 |
| 415800* | 1,571.40 | 5/20 | 415849 | 288.00 | 5/21 | 415891 | 500.00 | 5/21 |
| 415805* | 400.00 | 5/24 | 415850 | 1,235.00 | 5/21 | 415892 | 415.19 | 5/20 |
| 415807* | 3,010.96 | 5/19 | 415851 | 6,024.16 | 5/24 | 415893 | 114.00 | 5/26 |
| 415808 | 540.58 | 5/18 | 415852 | 4,453.29 | 5/19 | 415894 | 1,125.00 | 5/18 |
| 415809 | 1,375.50 | 5/20 | 415853 | 5,800.00 | 5/19 | 415895 | 894.88 | 5/19 |
| 415810 | 37,278.79 | 5/18 | 415854 | 391.07 | 5/20 | 415896 | 1,483.06 | 5/19 |
| 415811 | 729.22 | 5/24 | 415855 | 917.50 | 5/19 | 415898* | 1,303.68 | 5/20 |
| 415812 | 142.01 | 5/21 | 415856 | 2,688.00 | 5/19 | 415899 | 46.24 | 5/19 |
| 415813 | 119.04 | 5/20 | 415857 | 23,152.70 | 5/19 | 415901* | 145.16 | 5/21 |

* Indicates a break in check number sequence

*Checks continued on next page*



# Commercial Checking

WACHOVIA    15    2079920005761    005    109    2291    0    10,254

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 415902 | 549.12 | 5/25 | 415944 | 26.67 | 5/18 | 415992 | 151.56 | 5/21 |
| 415903 | 1,354.15 | 5/19 | 415945 | 5,137.13 | 5/19 | 415993 | 365.00 | 5/24 |
| 415904 | 1,400.00 | 5/20 | 415946 | 186.66 | 5/19 | 415994 | 6,283.69 | 5/19 |
| 415905 | 1,611.00 | 5/19 | 415947 | 472.00 | 5/19 | 415995 | 78.15 | 5/27 |
| 415906 | 2,386.56 | 5/18 | 415948 | 965.94 | 5/18 | 415996 | 264.60 | 5/18 |
| 415907 | 10,477.32 | 5/19 | 415949 | 1,200.00 | 5/26 | 415997 | 765.44 | 5/19 |
| 415908 | 3,453.66 | 5/21 | 415952* | 32,655.61 | 5/19 | 415998 | 3,491.74 | 5/19 |
| 415909 | 1,385.55 | 5/19 | 415953 | 661.70 | 5/24 | 416000* | 509.00 | 5/18 |
| 415910 | 1,891.40 | 5/20 | 415954 | 860.05 | 5/20 | 416001 | 650.00 | 5/25 |
| 415911 | 1,164.80 | 5/20 | 415955 | 50,018.50 | 5/19 | 416002 | 15.67 | 5/19 |
| 415912 | 216.81 | 5/18 | 415956 | 1,627.00 | 5/24 | 416003 | 350.00 | 5/19 |
| 415913 | 28.12 | 5/20 | 415957 | 87.00 | 5/28 | 416004 | 1,073.40 | 5/18 |
| 415914 | 4,500.00 | 5/24 | 415958 | 2,964.00 | 5/18 | 416005 | 400.00 | 5/19 |
| 415915 | 25,389.39 | 5/18 | 415959 | 19.90 | 5/21 | 416006 | 318.00 | 5/20 |
| 415916 | 207.55 | 5/20 | 415960 | 1,369.69 | 5/19 | 416007 | 181.24 | 5/21 |
| 415917 | 730.84 | 5/27 | 415961 | 3,198.95 | 5/24 | 416008 | 695.00 | 5/26 |
| 415918 | 5,212.50 | 5/19 | 415962 | 3,682.75 | 5/21 | 416009 | 1,500.00 | 5/18 |
| 415919 | 8,880.00 | 5/24 | 415963 | 3,163.94 | 5/18 | 416010 | 104.00 | 5/20 |
| 415920 | 266.86 | 5/18 | 415964 | 8,586.00 | 5/24 | 416011 | 98.90 | 5/19 |
| 415921 | 3,121.17 | 5/19 | 415965 | 170.22 | 5/18 | 416012 | 250.00 | 5/27 |
| 415922 | 228.35 | 5/18 | 415966 | 698.55 | 5/24 | 416013 | 27.10 | 5/19 |
| 415923 | 496.55 | 5/19 | 415967 | 251.50 | 5/18 | 416015* | 1,065.00 | 5/19 |
| 415924 | 328.45 | 5/24 | 415968 | 565.95 | 5/20 | 416016 | 903.00 | 5/20 |
| 415925 | 2,000.71 | 5/19 | 415969 | 20.73 | 5/20 | 416017 | 2,216.99 | 5/19 |
| 415926 | 33,300.00 | 5/18 | 415971* | 305.50 | 5/21 | 416019* | 1,680.00 | 5/21 |
| 415927 | 68.79 | 5/20 | 415972 | 1,181.29 | 5/20 | 416020 | 39.42 | 5/24 |
| 415928 | 950.00 | 5/24 | 415974* | 825.00 | 5/24 | 416021 | 599.00 | 5/26 |
| 415929 | 4,532.00 | 5/20 | 415975 | 354.53 | 5/21 | 416022 | 318.00 | 5/20 |
| 415930 | 28,081.38 | 5/19 | 415976 | 318.60 | 5/21 | 416023 | 2,835.05 | 5/19 |
| 415931 | 222.15 | 5/21 | 415979* | 298.41 | 5/19 | 416024 | 3,915.00 | 5/18 |
| 415932 | 228.00 | 5/21 | 415980 | 2,680.00 | 5/20 | 416025 | 1,152.00 | 5/20 |
| 415933 | 167.05 | 5/18 | 415981 | 599.53 | 5/20 | 416026 | 384.90 | 5/19 |
| 415934 | 5,775.25 | 5/18 | 415982 | 3,254.03 | 5/20 | 416027 | 2,218.00 | 5/19 |
| 415935 | 172.70 | 5/19 | 415983 | 579.14 | 5/20 | 416029* | 173.25 | 5/18 |
| 415936 | 2,565.19 | 5/20 | 415984 | 287.56 | 5/20 | 416031* | 1,482.78 | 5/20 |
| 415937 | 27,195.44 | 5/18 | 415985 | 3,737.97 | 5/18 | 416033* | 126.59 | 5/25 |
| 415938 | 450.00 | 5/18 | 415986 | 183.65 | 5/20 | 416034 | 4,798.94 | 5/19 |
| 415939 | 1,212.00 | 5/19 | 415987 | 6,850.17 | 5/18 | 416035 | 842.50 | 5/24 |
| 415940 | 590.94 | 5/25 | 415988 | 5,352.25 | 5/19 | 416036 | 2,213.20 | 5/19 |
| 415941 | 306.04 | 5/19 | 415989 | 904.48 | 5/19 | 416037 | 300.00 | 5/21 |
| 415942 | 3,705.11 | 5/25 | 415990 | 23.60 | 5/20 | 416038 | 1,930.38 | 5/19 |
| 415943 | 2,498.56 | 5/24 | 415991 | 100.00 | 5/21 | 416039 | 1,786.78 | 5/20 |

*Indicates a break in check number sequence*

*Checks continued on next page*