

# Commercial Checking

WACHOVIA   16       2079920005761   005   109       2291       0       10,255

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 416040 | 25,422.00 | 5/20 | 416083 | 1,375.75 | 5/21 | 416127 | 83.43 | 5/20 |
| 416041 | 1,291.50 | 5/19 | 416084 | 30.12 | 5/26 | 416128 | 1,628.16 | 5/19 |
| 416042 | 478.86 | 5/18 | 416085 | 5,780.01 | 5/18 | 416129 | 350.00 | 5/20 |
| 416043 | 395.25 | 5/18 | 416086 | 35.00 | 5/24 | 416130 | 627.23 | 5/26 |
| 416044 | 2,171.71 | 5/20 | 416087 | 600.00 | 5/18 | 416131 | 598.73 | 5/18 |
| 416045 | 24.68 | 5/19 | 416088 | 1,675.00 | 5/20 | 416132 | 358.50 | 5/18 |
| 416046 | 28.23 | 5/19 | 416089 | 60.00 | 5/18 | 416133 | 1,547.00 | 5/18 |
| 416047 | 26.81 | 5/19 | 416090 | 360.00 | 5/20 | 416134 | 4,783.03 | 5/20 |
| 416048 | 589.00 | 5/19 | 416092* | 9,548.77 | 5/26 | 416135 | 1,479.40 | 5/18 |
| 416049 | 57.16 | 5/26 | 416093 | 70.05 | 5/20 | 416136 | 1,628.60 | 5/19 |
| 416051* | 817.55 | 5/19 | 416094 | 3,328.00 | 5/18 | 416137 | 106.82 | 5/18 |
| 416052 | 462.18 | 5/18 | 416095 | 93.85 | 5/18 | 416138 | 342.52 | 5/18 |
| 416053 | 151.66 | 5/18 | 416096 | 500.00 | 5/24 | 416139 | 4,918.72 | 5/20 |
| 416054 | 10,884.87 | 5/18 | 416097 | 700.00 | 5/21 | 416140 | 10,000.00 | 5/19 |
| 416055 | 269.64 | 5/21 | 416099* | 1,283.93 | 5/20 | 416141 | 740.00 | 5/18 |
| 416056 | 60.00 | 5/20 | 416100 | 1,511.23 | 5/20 | 416142 | 1,192.71 | 5/19 |
| 416057 | 128.00 | 5/20 | 416101 | 1,700.00 | 5/20 | 416143 | 450.69 | 5/18 |
| 416058 | 511.18 | 5/18 | 416102 | 21,332.00 | 5/26 | 416144 | 2,312.97 | 5/19 |
| 416059 | 94.80 | 5/19 | 416103 | 1,846.62 | 5/18 | 416145 | 14,760.00 | 5/19 |
| 416060 | 9,409.15 | 5/20 | 416104 | 1,055.00 | 5/20 | 416146 | 1,715.10 | 5/19 |
| 416061 | 15,537.70 | 5/20 | 416105 | 409.50 | 5/20 | 416147 | 3,744.00 | 5/20 |
| 416062 | 16,042.13 | 5/20 | 416106 | 522.50 | 5/18 | 416148 | 1,200.00 | 5/20 |
| 416063 | 23.45 | 5/19 | 416107 | 343.65 | 5/20 | 416149 | 110.00 | 5/24 |
| 416064 | 13,942.53 | 5/21 | 416108 | 5,293.76 | 5/19 | 416150 | 53,677.94 | 5/19 |
| 416065 | 6,441.52 | 5/18 | 416109 | 6,543.27 | 5/19 | 416151 | 650.22 | 5/24 |
| 416066 | 1,196.80 | 5/25 | 416110 | 1,650.27 | 5/20 | 416152 | 330.00 | 5/25 |
| 416067 | 592.00 | 5/19 | 416111 | 601.00 | 5/19 | 416153 | 43.79 | 5/24 |
| 416068 | 17,212.65 | 5/20 | 416112 | 11,233.17 | 5/24 | 416154 | 975.00 | 5/20 |
| 416069 | 4,715.45 | 5/20 | 416113 | 65.44 | 5/18 | 416155 | 831.38 | 5/18 |
| 416070 | 114.48 | 5/20 | 416114 | 215.62 | 5/19 | 416156 | 1,513.74 | 5/24 |
| 416071 | 1,155.00 | 5/24 | 416115 | 18,809.75 | 5/18 | 416157 | 34,302.70 | 5/19 |
| 416072 | 600.00 | 5/24 | 416116 | 3,193.00 | 5/25 | 416158 | 500.00 | 5/19 |
| 416073 | 400.00 | 5/20 | 416117 | 34,093.50 | 5/18 | 416159 | 225.00 | 5/24 |
| 416074 | 235.39 | 5/19 | 416118 | 208.43 | 5/24 | 416160 | 1,706.71 | 5/19 |
| 416075 | 23.51 | 5/21 | 416119 | 77.50 | 5/24 | 416161 | 3,012.00 | 5/18 |
| 416076 | 87.47 | 5/20 | 416120 | 177.45 | 5/19 | 416162 | 102.40 | 5/20 |
| 416077 | 3,612.50 | 5/19 | 416121 | 216.88 | 5/18 | 416163 | 1,018.07 | 5/24 |
| 416078 | 559.28 | 5/19 | 416122 | 800.00 | 5/19 | 416164 | 690.00 | 5/19 |
| 416079 | 3,128.00 | 5/24 | 416123 | 6,608.21 | 5/18 | 416165 | 46,551.12 | 5/18 |
| 416080 | 122.00 | 5/21 | 416124 | 1,835.24 | 5/18 | 416166 | 756.84 | 5/21 |
| 416081 | 18.20 | 5/19 | 416125 | 3,949.88 | 5/19 | 416167 | 13,200.00 | 5/19 |
| 416082 | 600.00 | 5/20 | 416126 | 136.77 | 5/19 | 416168 | 325.00 | 5/20 |

* Indicates a break in check number sequence

Checks continued on next page

---

WACHOVIA BANK, N.A. . CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

WACHOVIA   17        2079920005761   005   109        2291        0            10,256

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|-------:|------|--------|-------:|------|--------|-------:|------|
| 416169 | 16.00 | 5/21 | 416217 | 1,445.50 | 5/28 | 416260 | 205.20 | 5/24 |
| 416170 | 400.00 | 5/19 | 416218 | 1,160.20 | 5/19 | 416261 | 1,120.15 | 5/19 |
| 416171 | 397.92 | 5/18 | 416219 | 957.60 | 5/20 | 416263* | 1,060.13 | 5/24 |
| 416172 | 500.00 | 5/19 | 416220 | 1,528.56 | 5/18 | 416264 | 5,417.00 | 5/19 |
| 416174* | 1,553.60 | 5/19 | 416221 | 940.00 | 5/18 | 416265 | 3,300.00 | 5/18 |
| 416175 | 1,635.64 | 5/18 | 416222 | 180.28 | 5/20 | 416266 | 893.71 | 5/18 |
| 416176 | 78.77 | 5/21 | 416223 | 1,800.00 | 5/18 | 416267 | 420.00 | 5/19 |
| 416177 | 19,056.00 | 5/20 | 416224 | 150.00 | 5/21 | 416269* | 4,079.95 | 5/20 |
| 416178 | 216.00 | 5/19 | 416225 | 5,438.05 | 5/20 | 416270 | 1,100.00 | 5/26 |
| 416179 | 254.41 | 5/20 | 416226 | 1,423.90 | 5/19 | 416271 | 189.60 | 5/24 |
| 416180 | 1,354.54 | 5/20 | 416227 | 5,637.87 | 5/18 | 416272 | 165.62 | 5/18 |
| 416182* | 35,833.92 | 5/18 | 416228 | 21,317.88 | 5/19 | 416273 | 204.75 | 5/19 |
| 416183 | 468.00 | 5/24 | 416229 | 2,430.00 | 5/18 | 416275* | 226.73 | 5/18 |
| 416184 | 2,268.15 | 5/24 | 416230 | 50.00 | 5/24 | 416276 | 1,197.00 | 5/27 |
| 416185 | 353.28 | 5/21 | 416232* | 55.00 | 5/27 | 416277 | 1,461.00 | 5/19 |
| 416187* | 3,160.44 | 5/18 | 416233 | 310.60 | 5/21 | 416278 | 41.50 | 5/18 |
| 416188 | 106.63 | 5/28 | 416234 | 550.00 | 5/20 | 416280* | 4,730.00 | 5/28 |
| 416190* | 220.00 | 5/24 | 416235 | 212.00 | 5/19 | 416281 | 19,629.34 | 5/18 |
| 416191 | 9,589.64 | 5/19 | 416236 | 65.00 | 5/20 | 416282 | 3,900.00 | 5/21 |
| 416192 | 6,679.20 | 5/21 | 416237 | 1,962.72 | 5/19 | 416283 | 120.94 | 5/21 |
| 416193 | 5,089.80 | 5/27 | 416238 | 3,588.48 | 5/19 | 416284 | 255.00 | 5/18 |
| 416194 | 160.00 | 5/20 | 416239 | 309.70 | 5/19 | 416285 | 255.00 | 5/18 |
| 416195 | 560.00 | 5/24 | 416240 | 5,113.60 | 5/18 | 416287* | 4,469.74 | 5/17 |
| 416196 | 6,915.87 | 5/21 | 416241 | 2,326.80 | 5/21 | 416290* | 5,000.00 | 5/19 |
| 416197 | 571.91 | 5/19 | 416242 | 30.00 | 5/21 | 416292* | 250.00 | 5/25 |
| 416198 | 956.10 | 5/24 | 416243 | 1,038.46 | 5/26 | 416293 | 295.00 | 5/27 |
| 416199 | 875.00 | 5/18 | 416244 | 464.01 | 5/25 | 416297* | 883.59 | 5/24 |
| 416200 | 14,472.00 | 5/18 | 416245 | 1,319.76 | 5/21 | 416298 | 1,797.00 | 5/18 |
| 416201 | 542.60 | 5/24 | 416246 | 31,560.55 | 5/19 | 416299 | 1,843.00 | 5/25 |
| 416202 | 3,000.00 | 5/18 | 416247 | 1,814.18 | 5/24 | 416301* | 66.00 | 5/17 |
| 416203 | 5,475.38 | 5/21 | 416248 | 245.00 | 5/20 | 416302 | 606.00 | 5/17 |
| 416204 | 140.73 | 5/18 | 416249 | 423.50 | 5/24 | 416303 | 143.00 | 5/20 |
| 416205 | 1,000.00 | 5/24 | 416250 | 470.00 | 5/21 | 416305* | 63.00 | 5/20 |
| 416207* | 1,100.00 | 5/17 | 416251 | 239.44 | 5/19 | 416306 | 15.00 | 5/28 |
| 416209* | 743.21 | 5/20 | 416252 | 8,419.84 | 5/20 | 416307 | 610.00 | 5/27 |
| 416210 | 3,233.31 | 5/18 | 416253 | 1,325.46 | 5/24 | 416308 | 431.00 | 5/19 |
| 416211 | 135.00 | 5/24 | 416254 | 2,173.66 | 5/26 | 416309 | 51.00 | 5/24 |
| 416212 | 648.00 | 5/20 | 416255 | 95.30 | 5/25 | 416310 | 144.00 | 5/19 |
| 416213 | 40.00 | 5/20 | 416256 | 308.51 | 5/24 | 416311 | 2,603.00 | 5/25 |
| 416214 | 3,342.44 | 5/21 | 416257 | 687.75 | 5/19 | 416313* | 47,825.20 | 5/24 |
| 416215 | 87.23 | 5/27 | 416258 | 57.18 | 5/24 | 416314 | 602.92 | 5/24 |
| 416216 | 2,016.00 | 5/19 | 416259 | 442.80 | 5/20 | 416315 | 1,726.57 | 5/25 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

**WACHOVIA** 18      2079920005761  005  109      2291      0        10,257

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 416316 | 56.55 | 5/21 | 416366 | 51.60 | 5/27 | 416416* | 1,954.58 | 5/25 |
| 416317 | 50.87 | 5/21 | 416367 | 360.00 | 5/26 | 416417 | 509.74 | 5/26 |
| 416318 | 1,950.42 | 5/24 | 416368 | 403.23 | 5/25 | 416418 | 17,972.46 | 5/26 |
| 416319 | 339.06 | 5/24 | 416369 | 46.86 | 5/25 | 416419 | 3,660.00 | 5/26 |
| 416321* | 923.59 | 5/21 | 416371* | 5,716.20 | 5/28 | 416420 | 193.54 | 5/27 |
| 416322 | 35.66 | 5/24 | 416372 | 84.00 | 5/26 | 416421 | 2,561.96 | 5/25 |
| 416323 | 1,559.26 | 5/24 | 416373 | 10,970.00 | 5/27 | 416422 | 2,890.00 | 5/25 |
| 416324 | 31.53 | 5/24 | 416374 | 144.53 | 5/27 | 416423 | 47,437.16 | 5/26 |
| 416325 | 216.06 | 5/21 | 416375 | 122.93 | 5/26 | 416424 | 705.26 | 5/25 |
| 416326 | 548.18 | 5/21 | 416377* | 195.75 | 5/25 | 416425 | 1,693.44 | 5/26 |
| 416327 | 766.17 | 5/25 | 416378 | 122,078.37 | 5/26 | 416426 | 8,301.16 | 5/25 |
| 416328 | 24.62 | 5/21 | 416379 | 68.33 | 5/26 | 416427 | 4,015.28 | 5/25 |
| 416329 | 228.99 | 5/25 | 416380 | 271.32 | 5/27 | 416428 | 239.63 | 5/27 |
| 416330 | 135.80 | 5/21 | 416381 | 2,400.00 | 5/28 | 416429 | 1,783.96 | 5/25 |
| 416331 | 153.59 | 5/21 | 416382 | 1,916.67 | 5/26 | 416430 | 262.09 | 5/26 |
| 416332 | 37.30 | 5/21 | 416383 | 916.62 | 5/26 | 416431 | 105.00 | 5/27 |
| 416333 | 37.86 | 5/21 | 416384 | 13,976.64 | 5/26 | 416432 | 35.56 | 5/27 |
| 416334 | 13,160.77 | 5/21 | 416385 | 14,000.00 | 5/28 | 416434* | 529.36 | 5/26 |
| 416335 | 70.27 | 5/21 | 416386 | 146.00 | 5/27 | 416435 | 3,274.88 | 5/26 |
| 416336 | 261.83 | 5/21 | 416387 | 42.93 | 5/26 | 416436 | 41.12 | 5/25 |
| 416337 | 3,243.28 | 5/21 | 416388 | 325.20 | 5/27 | 416437 | 1,219.00 | 5/26 |
| 416338 | 1,452.17 | 5/21 | 416389 | 2,337.17 | 5/25 | 416438 | 1,070.38 | 5/26 |
| 416339 | 53.49 | 5/21 | 416390 | 7,751.14 | 5/27 | 416439 | 453.20 | 5/27 |
| 416340 | 572.19 | 5/21 | 416391 | 127.25 | 5/26 | 416440 | 2,005.00 | 5/28 |
| 416341 | 45.21 | 5/21 | 416392 | 322.50 | 5/25 | 416441 | 4,290.28 | 5/27 |
| 416342 | 1,310.28 | 5/21 | 416394* | 469.94 | 5/27 | 416442 | 1,316.82 | 5/26 |
| 416343 | 90.09 | 5/21 | 416395 | 34,270.84 | 5/25 | 416443 | 1,032.66 | 5/26 |
| 416344 | 838.98 | 5/21 | 416396 | 386.00 | 5/27 | 416444 | 10,514.91 | 5/27 |
| 416345 | 319.52 | 5/24 | 416397 | 426.75 | 5/26 | 416445 | 783.20 | 5/25 |
| 416346 | 500.00 | 5/21 | 416398 | 1,706.02 | 5/28 | 416446 | 615.00 | 5/27 |
| 416347 | 29.66 | 5/24 | 416400* | 9,585.00 | 5/28 | 416447 | 343.71 | 5/26 |
| 416348 | 39.68 | 5/21 | 416401 | 5,279.50 | 5/27 | 416448 | 629.87 | 5/27 |
| 416350* | 20,007.96 | 5/21 | 416402 | 7,128.75 | 5/27 | 416449 | 39.33 | 5/26 |
| 416351 | 508.05 | 5/21 | 416403 | 1,395.00 | 5/26 | 416450 | 3,043.75 | 5/24 |
| 416352 | 1,161.17 | 5/21 | 416404 | 8,381.54 | 5/25 | 416451 | 200.00 | 5/26 |
| 416353 | 3,478.21 | 5/24 | 416407* | 238.16 | 5/24 | 416452 | 598.40 | 5/27 |
| 416354 | 1,388.00 | 5/20 | 416408 | 180.31 | 5/26 | 416453 | 519.50 | 5/25 |
| 416355 | 206.79 | 5/26 | 416409 | 194.93 | 5/27 | 416455* | 278.21 | 5/27 |
| 416357* | 8,656.38 | 5/24 | 416410 | 7,087.42 | 5/26 | 416456 | 3,593.22 | 5/26 |
| 416359* | 4,070.00 | 5/21 | 416411 | 121.59 | 5/25 | 416457 | 102.75 | 5/25 |
| 416363* | 250.00 | 5/20 | 416412 | 30.45 | 5/27 | 416460* | 2,750.00 | 5/26 |
| 416365* | 30.20 | 5/25 | 416413 | 19.27 | 5/27 | 416461 | 13,397.00 | 5/25 |

*Indicates a break in check number sequence*

*Checks continued on next page*

---

```
SMS565- 32                                                                    PAGE    1
BANK NO.  0000001  TEAM NO.  146        RECAP OF POSTED ITEMS REPORT          DATE 05/28/04
```

ACCOUNT NO. 207992000576 1    W R GRACE CO-CONN    146    AS OF 05-31-04

| DATE | PAID ITEMS | CHECKS AMOUNT | ISSUES ITEMS | ISSUES AMOUNT | STOPS ITEMS | PLACED AMOUNT | STOPS ITEMS | REMOVED AMOUNT | CANCELLED ITEMS | CANCELLED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIOR | | | | | | | | | | |
| 05-03-04 | 71 | 648,106.56 | 4 | 16,631.00 | | .00 | 1 | .00 | | .00 |
| 05-04-04 | 85 | 788,213.75 | | .00 | | .00 | | .00 | | .00 |
| 05-05-04 | 252 | 1,850,982.92 | 431 | 2,493,533.47 | | .00 | | .00 | 1 | 93.57 |
| 05-06-04 | 134 | 939,311.19 | 45 | 451,314.13 | | .00 | | .00 | | .00 |
| 05-07-04 | 61 | 227,941.93 | 33 | 55,691.38 | | .00 | | .00 | | .00 |
| 05-10-04 | 76 | 241,389.58 | | .00 | | .00 | | .00 | 1 | 119.47 |
| 05-11-04 | 158 | 1,551,911.58 | | .00 | | .00 | | .00 | | .00 |
| 05-12-04 | 165 | 592,815.73 | 487 | 1,562,500.67 | | .00 | | .00 | | .00 |
| 05-13-04 | 16 | 605,872.67 | 15 | 9,542.59 | | .00 | | .00 | | .00 |
| 05-14-04 | 50 | 160,777.73 | 47 | 124,023.89 | | .00 | | .00 | 1 | 298.05 |
| 05-17-04 | 60 | 92,390.61 | | .00 | | .00 | | .00 | | .00 |
| 05-18-04 | 121 | 510,159.38 | 1 | 250.00 | | .00 | | .00 | | .00 |
| 05-19-04 | 151 | 841,893.21 | 530 | 2,352,302.21 | 1 | 1,761.28 | | .00 | | .00 |
| 05-20-04 | 108 | 593,029.87 | 53 | 1,022,182.43 | 3 | 3,685.54 | | .00 | 1 | 1,761.28 |
| 05-21-04 | 82 | 155,593.05 | 46 | 262,733.49 | 1 | 2,500.00 | | .00 | | .00 |
| 05-24-04 | 87 | 229,907.43 | | .00 | 2 | 2,824.22 | | .00 | | .00 |
| 05-25-04 | 163 | 978,989.70 | | .00 | | .00 | | .00 | | .00 |
| 05-26-04 | 191 | 1,132,311.66 | 524 | 3,008,955.21 | | .00 | | .00 | 1 | 306.16 |
| 05-27-04 | | 377,196.76 | 30 | 51,268.24 | | .00 | | .00 | 4 | 297.00 |
| 05-28-04 | 110 | | 34 | 53,704.31 | 1 | 1,000.00 | | .00 | | .00 |
| TOTALS | 2,291 | 12,686,386.15 | 2,280 | 11,464,633.02 | 8 | 11,771.04 | 1 | .00 | 9 | 2,875.53 |



# Commercial Checking

**WACHOVIA**  01        2079900067554  005  109        22    0        10,447        ▬▬    ▬▬

IIIнннддднддддддIнннддд
WR GRACE & CO. CPD & DAREX
HOURLY PAYROLL ACCOUNT                    CB   150
62 WHITMORE AVE.                                              ▬▬    ▬▬
CAMBRIDGE MD 02140

---

# Commercial Checking                              5/01/2004 thru 5/28/2004

Account number:          2079900067554
Account holder(s):       WR GRACE & CO. CPD & DAREX
                         HOURLY PAYROLL ACCOUNT

Taxpayer ID Number:      135114230

## Account Summary

| | |
|---|---:|
| Opening balance 5/01 | $0.00 |
| Deposits and other credits | 1,374,933.31 + |
| Other withdrawals and service fees | 1,374,933.31 - |
| **Closing balance 5/28** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---:|---|
| 5/03 | 57,047.66 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/04 | 6,979.86 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/05 | 124,268.76 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/06 | 593.66 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/06 | 140,695.27 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/07 | 14,181.29 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/10 | 52,747.26 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/11 | 14,059.21 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/12 | 113,535.01 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/13 | 5,618.70 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/13 | 144,859.10 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/14 | 11,340.19 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/17 | 51,113.59 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

**WACHOVIA**  02        2079900067554   005   109           22     0           10,448

## Deposits and Other Credits    *continued*

| Date | Amount | Description |
|---|---|---|
| 5/18 | 582.63 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/18 | 12,842.48 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/19 | 114,229.62 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/20 | 1,692.99 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/20 | 145,072.76 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/21 | 15,332.48 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/24 | 48,595.53 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/25 | 13,593.34 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/26 | 0.02 | CHECK ADJUSTMENT CHECK NUMBER: 37456 REASON: CHECK POSTED FOR WRONG AMOUNT DATE POSTED: 05/24/2004 POSTED AS $658.54 SHOULD HAVE BEEN $658.52 |
| 5/26 | 667.66 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/26 | 120,939.35 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/27 | 3,894.99 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/27 | 148,103.01 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/28 | 12,346.89 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$1,374,933.31** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 5/03 | 57,047.66 | LIST OF DEBITS POSTED |
| 5/04 | 6,979.86 | LIST OF DEBITS POSTED |
| 5/05 | 4,889.60 | AUTOMATED DEBIT CERIDIAN AKA CDC WAGE ATT CO. ID. 3411902914 040505 CCD MISC C4025-09 112163 |
| 5/05 | 10,918.23 | LIST OF DEBITS POSTED |
| 5/05 | 108,460.93 | AUTOMATED DEBIT TAX SERVICE 702  PMT IMPND CO. ID. 1411902914 040505 CCD MISC C4025-093351079 |
| 5/06 | 593.66 | LIST OF DEBITS POSTED |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

WACHOVIA    03    2079900067554  005  109        22    0        10,449

---

## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/06 | 140,695.27 | AUTOMATED DEBIT ⟶ PAYROLL<br>CO. ID.    040506 CCD<br>MISC SETTL NCVCERIDN WRGRACE92 NC |
| 5/07 | 14,181.29 | LIST OF DEBITS POSTED |
| 5/10 | 52,747.26 | LIST OF DEBITS POSTED |
| 5/11 | 14,059.21 | LIST OF DEBITS POSTED |
| 5/12 | 4,908.01 | AUTOMATED DEBIT CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 040512 CCD<br>MISC C4025-09 113914 |
| 5/12 | 5,346.68 | LIST OF DEBITS POSTED |
| 5/12 | 103,280.32 | AUTOMATED DEBIT TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 040512 CCD<br>MISC C4025-093375552 |
| 5/13 | 5,618.70 | LIST OF DEBITS POSTED |
| 5/13 | 144,859.10 | AUTOMATED DEBIT ⟶ PAYROLL<br>CO. ID.    040513 CCD<br>MISC SETTL NCVCERIDN WRGRACE92 NC |
| 5/14 | 11,340.19 | LIST OF DEBITS POSTED |
| 5/17 | 51,113.59 | LIST OF DEBITS POSTED |
| 5/18 | 582.63 | LIST OF DEBITS POSTED |
| 5/18 | 12,842.48 | LIST OF DEBITS POSTED |
| 5/19 | 4,036.31 | LIST OF DEBITS POSTED |
| 5/19 | 5,410.80 | AUTOMATED DEBIT CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 040519 CCD<br>MISC C4025-09 116020 |
| 5/19 | 104,782.51 | AUTOMATED DEBIT TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 040519 CCD<br>MISC C4025-093414813 |
| 5/20 | 1,692.99 | LIST OF DEBITS POSTED |
| 5/20 | 145,072.76 | AUTOMATED DEBIT ⟶ PAYROLL<br>CO. ID.    040520 CCD<br>MISC SETTL NCVCERIDN WRGRACE92 NC |
| 5/21 | 15,332.48 | LIST OF DEBITS POSTED |
| 5/24 | 48,595.53 | LIST OF DEBITS POSTED |
| 5/25 | 13,593.34 | LIST OF DEBITS POSTED |
| 5/26 | 667.68 | LIST OF DEBITS POSTED |
| 5/26 | 4,790.14 | AUTOMATED DEBIT CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 040526 CCD<br>MISC C4025-09 117900 |
| 5/26 | 7,729.32 | LIST OF DEBITS POSTED |
| 5/26 | 108,419.89 | AUTOMATED DEBIT TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 040526 CCD<br>MISC C4025-093446059 |

*Other Withdrawals and Service Fees continued on next page.*

424,943.05



# Commercial Checking

WACHOVIA    04         2079900067554   005   109            22      0          10,450

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/27 | 3,894.99 | LIST OF DEBITS POSTED |
| 5/27 | 148,103.01 ✓ | AUTOMATED DEBIT    (PAYROLL)<br>CO. ID.        040527 CCD<br>MISC SETTL NCVCERIDN WRGRACE92 NC |
| 5/28 | 12,346.89 | LIST OF DEBITS POSTED |
| **Total** | **$1,374,933.31** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 5/03 | 0.00 | 5/12 | 0.00 | 5/21 | 0.00 |
| 5/04 | 0.00 | 5/13 | 0.00 | 5/24 | 0.00 |
| 5/05 | 0.00 | 5/14 | 0.00 | 5/25 | 0.00 |
| 5/06 | 0.00 | 5/17 | 0.00 | 5/26 | 0.00 |
| 5/07 | 0.00 | 5/18 | 0.00 | 5/27 | 0.00 |
| 5/10 | 0.00 | 5/19 | 0.00 | 5/28 | 0.00 |
| 5/11 | 0.00 | 5/20 | 0.00 | | |



# Commercial Checking

WACHOVIA   05      2079900067554   005   109            22      0            10,451   _____  _____

                                                                                        _____

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

### To Balance Your Account

| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| | Ck. No. | Amount | Ck. No. | Amount |
| _____ 2. Write in the closing balance shown on the front of account statement. | | | | |
| _____ 3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ | | | | |
| _____ | | | | |
| _____ | | | | |
| _____ 4. Add together amounts listed above in steps 2 and 3. | | | | |
| _____ 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| _____ 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

---

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at *1-800-222-3862* or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

SMS565- 32

PAGE   1

BANK NO. 0000001    TEAM NO. 150    DATE 05/28/04

ACCOUNT NO. 2079900067554

RECAP OF POSTED ITEMS REPORT

WR GRACE CAMBRIDGE

AS OF 05-31-04

STOPS PLACED    150

| DATE | PAID ITEMS | CHECKS AMOUNT | ISSUES ITEMS | ISSUES AMOUNT | STOPS PLACED ITEMS | PLACED AMOUNT | STOPS REMOVED ITEMS | REMOVED AMOUNT | CANCELLED ITEMS | CANCELLED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 05-03-04 | 104 | 57,047.66 | | | | .00 | | .00 | | .00 |
| 05-04-04 | 14 | 6,979.86 | | | | .00 | | .00 | | .00 |
| 05-05-04 | 17 | 10,918.23 | | .00 | | .00 | | .00 | | .00 |
| 05-06-04 | 1 | 593.66 | 174 | 90,267.11 | | .00 | | .00 | | .00 |
| 05-07-04 | 31 | 14,181.29 | | .00 | | .00 | | .00 | | .00 |
| 05-10-04 | 106 | 52,747.26 | | .00 | | .00 | | .00 | | .00 |
| 05-11-04 | 28 | 14,059.21 | | .00 | | .00 | | .00 | | .00 |
| 05-12-04 | 8 | 5,346.68 | | .00 | | .00 | | .00 | | .00 |
| 05-13-04 | 9 | 5,618.70 | 171 | 85,114.39 | | .00 | | .00 | 1 | 33.50 |
| 05-14-04 | 26 | 11,340.19 | | .00 | | .00 | | .00 | | .00 |
| 05-17-04 | 98 | 51,113.59 | 1 | 1,610.48 | | .00 | | .00 | | .00 |
| 05-18-04 | 25 | 13,425.11 | | .00 | | .00 | | .00 | | .00 |
| 05-19-04 | 8 | 4,036.31 | | .00 | | .00 | | .00 | | .00 |
| 05-20-04 | 3 | 1,692.99 | 168 | 85,446.94 | | .00 | | .00 | | .00 |
| 05-21-04 | 31 | 15,332.48 | | .00 | | .00 | | .00 | | .00 |
| 05-24-04 | 99 | 48,595.51 | | .00 | | .00 | | .00 | | .00 |
| 05-25-04 | 24 | 13,593.34 | | .00 | | .00 | | .00 | | .00 |
| 05-26-04 | 15 | 8,397.00 | | .00 | | .00 | | .00 | | .00 |
| 05-27-04 | 7 | 3,894.99 | 183 | 92,446.30 | | .00 | | .00 | | .00 |
| 05-28-04 | 28 | 12,346.89 | | .00 | | .00 | | .00 | | .00 |
| TOTALS | 682 | 351,260.95 | 697 | 354,885.22 | | .00 | | .00 | 1 | 33.50 |

```
SMS565-  35                                                                          PAGE    1

BANK NO.  0000001  TEAM NO.  150          DIAGNOSTIC  SUMMARY  REPORT                  DATE  05/28/04

ACCOUNT NO.  20799000067554     WR GRACE CAMBRIDGE     150     REPORT     PAID ONLY    AS OF  05-31-04

SERIAL          PD/POST    SEQUENCE         ISSUE    ADDITIONAL          PAGE    EXCEPTION
NUMBER   AMOUNT  DATE      NUMBER           DATE     DATA                NO.     CONDITION

100488   179.83  05-11-04  00000531669848 3                 528.26       7    PAID, NO ISSUE
100489   348.43  05-07-04  00000371142657                   .00          7    PAID, NO ISSUE

                           TOTAL CNT       TOTAL AMOUNT

PAID, NO ISSUE                2                 528.26
CANCELED ISSUE                0                 .00
PAID, NO ISSUE, LAST PERIOD   0                 .00
STOPPED ITEM                  0                 .00
STOPPED, CHECK PRESENTED      0                 .00
FORCE POSTED ITEM             0                 .00
PREV PD-NO-ISS, ISSUE RECVD   0                 .00
PREV STOP, ISSUE RECEIVED     0                 .00
PREV CANCEL, ISSUE RECEIVED   0                 .00
CANCELED ITEM, NOT ISSUED     0                 .00
CANCELED WITH STOP            0                 .00
CANCELED WITH STOP, ISSUED    0                 .00
```

SMS565- 35

PAGE 2

BANK NO. 0000001   TEAM NO. 150          DIAGNOSTIC SUMMARY REPORT          DATE 05/28/04

ACCOUNT NO. 207990067554   WR GRACE CAMBRIDGE   150   REPORT   UNPAID ONLY          AS OF 05-31-04

| SERIAL NUMBER | AMOUNT | PD/POST DATE | SEQUENCE NUMBER | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 18397 | 822.53 | 06-10-02 | | 06-06-02 | | 1 | STOPPED ITEM |
| 18631 | 458.99 | 06-24-02 | | 06-13-02 | | 1 | STOPPED ITEM |
| 18838 | 459.00 | 06-24-02 | | 06-20-02 | | 1 | STOPPED ITEM |
| 27850 | 497.91 | 05-21-03 | | 05-15-03 | 254624142WHIT | 1 | STOPPED ITEM |
| 31933 | 452.37 | 10-23-03 | | 10-23-03 | 249435755WINF | 1 | STOPPED, CHECK PRESENTED |
| 34145 | 675.05 | 01-20-04 | | 01-15-04 | 344289402WIEM | 1 | STOPPED ITEM |
| 37172 | 33.50 | 05-13-04 | | 05-06-04 | 247404870WALD | 1 | CANCELED ISSUE |
| 100378 | 314.90 | 01-15-03 | | 01-09-03 | | 3 | STOPPED ITEM |

TOTAL CNT          TOTAL AMOUNT

| | TOTAL CNT | TOTAL AMOUNT |
|---|---|---|
| PAID, NO ISSUE | 0 | .00 |
| CANCELED ISSUE | 1 | 33.50 |
| PAID, NO ISSUE, LAST PERIOD | 0 | .00 |
| STOPPED ITEM | 6 | 3,228.38 |
| STOPPED, CHECK PRESENTED | 1 | 452.37 |
| FORCE POSTED ITEM | 0 | .00 |
| PREV PD-NO-ISS, ISSUE RECVD | 0 | .00 |
| PREV STOP, ISSUE RECEIVED | 0 | .00 |
| PREV CANCEL, ISSUE RECEIVED | 0 | .00 |
| CANCELED ITEM, NOT ISSUED | 0 | .00 |
| CANCELED WITH STOP | 0 | .00 |
| CANCELED WITH STOP, ISSUED | 0 | .00 |

SMS565- 35

PAGE  3

BANK NO.  0000001   TEAM NO.  150   WR GRACE CAMBRIDGE   DIAGNOSTIC SUMMARY REPORT   150   REPORT CONSOLIDATED   DATE  05/28/04

ACCOUNT NO. 2079900067554   AS OF 05-31-04

| SERIAL NUMBER | AMOUNT | PD/POST DATE | SEQUENCE NUMBER | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 18397 | 822.53 | 06-10-02 | | 06-06-02 | | 1 | STOPPED ITEM |
| 18631 | 458.99 | 06-24-02 | | 06-13-02 | | 1 | STOPPED ITEM |
| 18838 | 459.00 | 06-24-02 | | 06-20-02 | | 1 | STOPPED ITEM |
| 27850 | 457.91 | 05-21-03 | | 05-15-03 | 25462412WHIT | 1 | STOPPED ITEM |
| 34143 | 452.37 | 10-23-03 | | 10-23-03 | 24943575WTNF | 1 | STOPPED, CHECK PRESENTED |
| 34145 | 675.95 | 10-20-04 | | 04-15-04 | 34478940WIEM | 1 | STOPPED ITEM |
| 100378 | 3.50 | 01-15-03 | | 01-09-03 | | 10 | STOPPED ITEM |
| 100488 | 179.83 | 05-11-04 | 0000531668483 | | | 10 | PAID, NO ISSUE |
| 100499 | 348.43 | 05-07-04 | 0000037174 2657 | | | 10 | PAID, NO ISSUE |

|  | TOTAL CNT | TOTAL AMOUNT |
|---|---|---|
| PAID AND ISSUE | 2 | 528.26 |
| CANCELED ISSUE | 1 | 33.50 |
| PAID NO ISSUE, LAST PERIOD | 0 | |
| STOPPED ITEM | 6 | 3,228.38 |
| STOPPED, CHECK PRESENTED | 1 | 452.37 |
| FORCE POSTED ITEM | 0 | .00 |
| PREV PD-NO-ISS, ISSUE RECVD | 0 | .00 |
| PREV STOP, ISSUE RECEIVED | 0 | .00 |
| PREV CANCEL, ISSUE RECEIVED | 0 | .00 |
| CANCELED ITEM, NOT ISSUED | 0 | .00 |
| CANCELED WITH STOP | 0 | .00 |
| CANCELED WITH STOP ISSUED | 0 | .00 |

# ACCOUNT RECONCILIATION PLAN

**CUSTOMER NAME:** WR GRACE CAMBRIDGE
**ATTN:** DARLENE PARLIN
**DATE:** 05-31-04
**PAGE:** 150

**BANK NO:** 1    **CUST.ACCOUNT NO:** 207990067554

**TYPE OF REPORT:** MISC-CREDITS

| CHECK NUMBER | PAID | O/S | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION |
|---|---|---|---|---|---|
| | 57,047.66 | | 050304 | | ZBA XFER CREDIT |
| | 6,979.86 | | 050404 | | ZBA XFER CREDIT |
| | 124,268.76 | | 050504 | | ZBA XFER CREDIT |
| | 140,695.27 | | 050604 | | ZBA XFER CREDIT |
| | 593.66 | | 050604 | | ZBA XFER CREDIT |
| | 44,181.29 | | 050704 | | ZBA XFER CREDIT |
| | 52,747.26 | | 051004 | | ZBA XFER CREDIT |
| | 14,059.21 | | 051104 | | ZBA XFER CREDIT |
| | 113,535.01 | | 051204 | | ZBA XFER CREDIT |
| | 144,859.10 | | 051304 | | ZBA XFER CREDIT |
| | 5,618.70 | | 051304 | | ZBA XFER CREDIT |
| | 11,340.19 | | 051404 | | ZBA XFER CREDIT |
| | 51,113.59 | | 051704 | | ZBA XFER CREDIT |
| | 12,842.48 | | 051804 | | ZBA XFER CREDIT |
| | 582.63 | | 051804 | | ZBA XFER CREDIT |
| | 114,229.62 | | 051904 | | ZBA XFER CREDIT |
| | 145,072.76 | | 052004 | | ZBA XFER CREDIT |
| | 1,692.99 | | 052004 | | ZBA XFER CREDIT |
| | 15,332.48 | | 052104 | | ZBA XFER CREDIT |
| | 48,595.53 | | 052404 | | ZBA XFER CREDIT |
| | 13,593.34 | | 052504 | | ZBA XFER CREDIT |
| | 667.66 | | 052604 | | ZBA XFER CREDIT |
| | 120,939.35 | | 052604 | | ZBA XFER CREDIT |
| 37456 | .02 | | 0526004302080015 | | CREDIT MEMO |
| | 148,103.01 | | 052704 | | ZBA XFER CREDIT |
| | 3,894.99 | | 052704 | | ZBA XFER CREDIT |
| | 12,346.89 | | 052804 | | ZBA XFER CREDIT |

**MISC** 1,374,933.31    27GT

**TYPE OF REPORT**
PAID/O ONLY : OUTSTANDING ITEMS ONLY ON THIS REPORT
PAID ONLY : PAID ITEMS ONLY ON THIS REPORT
CONSOLIDATED : PAID & OUTSTANDING CHECKS ON SAME REPORT
SPECIAL : OFF-CYCLE REPORT REQUEST

1 : CHECK PAID THIS PERIOD; NO OUTSTANDING MASTER RECEIVED.
2 : CHECK VOIDED; OUTSTANDING MASTER REMOVED; NOT ADDED TO TOTALS.
3 : CHECK PAID AND OUTSTANDING MASTER, OUTSTANDING MASTER STILL NOT RECEIVED.
MEMO ONLY - NOT ADDED TO TOTALS

**EXPLANATION OF CODES**

4 : STOP PAYMENT IN EFFECT; CHECK HAS NOT BEEN PRESENTED.
5 : STOP PAYMENT IN EFFECT; CHECK PRESENTED AND RETURNED.
6 : CHECK VOID; ISSUED TRANSACTION DATE OR NO SERIAL #.
M : MISSING (OUTSTANDING) ITEM

# ACCOUNT RECONCILIATION PLAN

| BANK NO. | CUST.ACCOUNT NO. | CUSTOMER NAME | | DATE | PAGE |
|---|---|---|---|---|---|
| 1 | 2079900087954 | WR GRACE CAMBRIDGE | 150 | 05-31-04 | 1 |
| | | ATTN: DARLENE PARLIN | | | |

**TYPE OF REPORT: MISC-DEBITS**

| CHECK NUMBER | PAID | O/S | DATE | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION |
|---|---|---|---|---|---|---|
| 1411902914 | 108,460.93 | | 050504 | | 6437401 1 | AUTOMATED DEBIT |
| 3411902914 | 4,889.60 | | 050504 | | 6456981 3 | AUTOMATED DEBIT |
| | 140,895.27 | | 050604 | | 4124073 8 | AUTOMATED DEBIT |
| 1411902914 | 103,380.32 | | 051204 | | 3503504 4 | AUTOMATED DEBIT |
| 3411902914 | 4,808.01 | | 051204 | | 3512175 9 | AUTOMATED DEBIT |
| | 144,859.10 | | 051304 | | 4131084 4 | AUTOMATED DEBIT |
| 1411902914 | 104,782.51 | | 051904 | | 0546786 7 | AUTOMATED DEBIT |
| 3411902914 | 5,410.80 | | 051904 | | 0560144 4 | AUTOMATED DEBIT |
| | 145,072.76 | | 052004 | | 4138081 8 | AUTOMATED DEBIT |
| 1411902914 | 108,419.89 | | 052604 | | 7513180 9 | AUTOMATED DEBIT |
| 3411902914 | 4,790.14 | | 052604 | | 7523930 3 | AUTOMATED DEBIT |
| | 148,103.01 | | 052704 | | 4145084 8 | AUTOMATED DEBIT |

MISC 1,023,672.34   12 GT

## TYPE OF REPORT

- INPATOS ONLY
- PAID ITEMS ONLY ON THIS REPORT
- PAID ITEMS ONLY ON THIS REPORT
- CONSOLIDATED   PAID & OUTSTANDING CHECKS ON SAME REPORT
- SPECIAL   OFF-CYCLE REPORT REQUEST

## EXPLANATION OF CODES

- 1 : CHECK PAID THIS PERIOD, NO OUTSTANDING MASTER RECEIVED.
- 2 : CHECK VOIDED, OUTSTANDING MASTER REMOVED, NOT ADDED TO TOTALS.
- 3 : CHECK PAID THIS PERIOD, OUTSTANDING MASTER STILL NOT RECEIVED.
  MEMO ONLY NOT ADDED TO TOTALS

- 4 : STOP PAYMENT IN EFFECT, CHECK HAS NOT BEEN PRESENTED
- 5 : STOP PAYMENT IN EFFECT, CHECK PRESENTED AND RETURNED.
- 6 : CHECK PAID TWICE, DUPLICATE OR NO SERIAL #.
- M : MISSING OUTSTANDING

# ACCOUNT RECONCILIATION PLAN

| TYPE OF REPORT | | BANK NO. | CUST ACCOUNT NO. | CUSTOMER NAME | DATE | PAGE |
|---|---|---|---|---|---|---|
| PAID ONLY | | | 207990006B7554 | WR GRACE CAMBRIDGE / ATTN: DARLENE PARLIN | 05-31-04 | 150 |

| CHECK NUMBER | PAID | o/s | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION |
|---|---|---|---|---|---|---|
| 35583 | 144.85 | | 052304 | 031104 | 1223939050 | 402640HURT |
| 35999 | 173.74 | | 051104 | 031104 | 1672897134 | 1740489BARN |
| 35600 | 581.75 | | 051104 | 031104 | 1672896934 | 1740489BARN |
| 35847 | 161.08 | | 051304 | 031104 | 1952896003 | 58529522WLF |
| 35870 | 414.33 | | 050304 | 031804 | 1711637114 | 0062294WILL |
| 36051 | 439.45 | | 050704 | 031804 | 1711637140 | 0062294WILL |
| 36202 | 834.82 | | 050304 | 032504 | 1711637240 | 0062294MURP |
| 36233 | 344.96 | | 050304 | 040104 | 1684007143 | 2701333BJACK |
| 36406 | 478.46 | | 050504 | 040104 | 1244045540 | 0066294MURP |
| 36603 | 581.76 | | 050304 | 040804 | 1244045640 | 0066294MURP |
| 36625 | 8.53 | | 051104 | 041504 | 1673055834 | 1740489BARN |
| 36686 | 461.45 | | 050304 | 041504 | 1805382924 | 7218144GREG |
| 36771 | 570.52 | | 050304 | 042004 | 1688001032 | 3620240GOSD |
| 36785 | 566.84 | | 050304 | 042004 | 1688691454 | 1956069MORT |
| 36791 | 551.71 | | 050304 | 042204 | 1805382824 | 7218144GREG |
| 36797 | 334.06 | | 050304 | 042204 | 1803824624 | 7805943BOST |
| 36800 | 415.88 | | 050304 | 042204 | 1717742524 | 0074345HER |
| 36805 | 427.18 | | 050704 | 042204 | 1084064224 | 7805943BOST |
| 36844 | 588.20 | | 050304 | 042204 | 1480305642 | 1922520GIFF |
| 36863 | 299.37 | | 051004 | 042204 | 1602685313 | 6382152SCHO |
| 36863 | 578.51 | | 042204 | 042204 | 0094077354 | 7886525AGUI |
| 36913 | 192.57 | | 051104 | 042204 | 1681165103 | 9854559IEAST |
| 36914 | 511.03 | | 042904 | 042904 | 1467521340 | 1199535LEE |
| 36916 | 512.62 | | 050304 | 042904 | 1623791403 | 2344469KALO |
| 36917 | 582.37 | | 050304 | 042904 | 1652232101 | 6288052LUTZ |
| 36918 | 745.35 | | 050404 | 042904 | 1613101023 | 4470B2PROK |
| 36919 | 662.87 | | 050304 | 042904 | 1386686540 | 0356618GRIF |
| 36921 | 270.60 | | 050304 | 042904 | 4548060420 | 8093924ROBE |
| 36923 | 429.15 | | 042904 | 042904 | 1467521340 | 1199535LEE |
| 36925 | 593.66 | | 050604 | 042904 | 4881755904 | 6728753CLAR |
| 36927 | 716.70 | | 050304 | 042904 | 6840762335 | 466245THOM |
| 36928 | 771.63 | | 050304 | 042904 | 1669012258 | 7367517BUTL |
| 36929 | 812.81 | | 050304 | 042904 | 1669012322 | 0466390LEGR |
| 36930 | 842.62 | | 050504 | 042904 | 4037797859 | 5907895SPEA |
| 36931 | 585.55 | | 050304 | 042904 | 18048919425 | 9295756WILL |
| 36932 | 98.28 | | 050304 | 042904 | 16982009335 | 258444FERN |
| 36933 | 175.66 | | 050304 | 042904 | 1461735653 | 3426708BROW |
| 36934 | 622.56 | | 050304 | 042904 | 16685751946 | 039977CHAV |
| 36936 | 594.82 | | 050304 | 042904 | 1684383835 | 440356AHILG |
| 36936 | 560.47 | | 050304 | 042904 | 1691540039 | 0402640HURT |
| 36939 | 596.40 | | 050304 | 042904 | 1689195752 | 7065878CHAV |
| 36939 | 619.83 | | 050304 | 042904 | 1689995538 | 72964BGARC |
| 36940 | 583.76 | | 051004 | 042904 | 1755669132 | 3620240GOSD |
| 36941 | 1,011.58 | | 050304 | 042904 | 1451989534 | 172685SMART |
| 36942 | 698.02 | | 050504 | 042904 | 14358251183 | 867900THOM |
| 36943 | 590.38 | | 050304 | 042904 | 18728970034 | 1740489BARN |
| 36944 | 751.88 | | 050304 | 042904 | 14520041632 | 0545411MCCR |
| 36945 | 651.24 | | 050504 | 042904 | 16982205337 | 667113MCKN |
| 36946 | 473.92 | | 050304 | 042904 | 1404156832 | 5541308REYE |
| 36947 | 763.21 | | 050304 | 042904 | 16890474341 | 826785SERR |
| 36948 | 500.00 | | 051704 | 042904 | 1943296530 | 3204628251LAP |
| 36949 | 723.45 | | 050304 | 042904 | 1891100593 | 3204628251LAP |
| 36950 | 1,137.47 | | 050504 | 042904 | 1698132235 | 5506842TRAV |
| 36951 | 988.34 | | 050304 | 042904 | 1888793615 | 3542648WILL |
| 36952 | 663.68 | | 050304 | 042904 | 1683738 | 357661408DDMK |
| 36953 | 753.44 | | 050304 | 042904 | 1804938241 | 8568218LEDB |
| 36954 | 327.99 | | 050304 | 042904 | 1686914441 | 9560599MORT |
| 36956 | 568.23 | | 050304 | 042904 | 1744366556 | 633728550LEWI |
| 36957 | 573.35 | | 050304 | 042904 | 1467773354 | 9170751WOOD |
| 36959 | 607.04 | | 050304 | 042904 | 1385791957 | 1869904GONZ |
| 36960 | 551.72 | | 050304 | 042904 | 1744522356 | 5319469ULLO |
| 36962 | 340.06 | | 050304 | 042904 | 4554195200 | 8000333PHAM |
| 36963 | 161.53 | | 050304 | 042904 | 16793773 | 1596892395ENG |
| 36964 | 334.89 | | 050304 | 042904 | 1689393635 | 9446496FRAN |
| 36965 | 256.03 | | 050304 | 042904 | 1689393635 | 367501241AWS |
| 36966 | 393.81 | | 050304 | 042904 | 1680059724 | 9444696FRAN |
| 36968 | 548.88 | | 051004 | 042904 | 1084084524 | 7805943BOST |
| 36969 | 470.75 | | 050504 | 042904 | 1692676651 | 399774BUTL |
| 36970 | 1,448.64 | | 050504 | 042904 | 1805490505 | 9945LAWS |
| 36971 | 811.75 | | 051404 | 042904 | 1480305325 | 2175586ENNI |
| 36973 | 389.37 | | 050504 | 042904 | 1692384629 | 228027SMIT |
| 36974 | 569.03 | | 050504 | 042904 | 1595756825 | 7407434SHER |
| 36975 | 620.34 | | 050304 | 042904 | 1701882549 | 1822PALM |
| 36976 | 699.65 | | 050304 | 042904 | 1692842229 | 250820670KA |
| 36977 | 351.75 | | 050304 | 042904 | 14661023247 | 514266HALL |
| 36978 | 447.67 | | 050404 | 042904 | 14661023247 | 9896277BRIG |
| 36981 | 900.18 | | 050304 | 042904 | 14661028247 | 905500ABRW |
| 36982 | 300.77 | | 050304 | 042904 | 1805382124 | 7984493HADD |
| 36983 | 357.37 | | 050304 | 042904 | 1692836324 | 4958930MALO |
| 36986 | 350.72 | | 050304 | 042904 | 1466103324 | 93141158PALM |
| 36987 | 620.34 | | 050304 | 042904 | 1806004759 | 9071832PALM |
| 36988 | 212.61 | | 010204 | 042904 | 1657117424 | 88821392STYL |
| 36992 | 353.24 | | 050404 | 042904 | 1392458547 | 4910200CORT |
| 36992 | 417.84 | | 050404 | 042904 | 1084288825 | 1944792CROC |
| 36993 | 272.69 | | 010404 | 042904 | 14661028247 | 90650001RBY |
| 36995 | 491.07 | | 050404 | 042904 | 1406945625 | 0996838J.YDN |
| 36997 | 297.69 | | 050404 | 042904 | 1692600025 | 1453845RICE |
| 36998 | 509.67 | | 050404 | 042904 | 1805737325 | 178822JWINF |
| 36999 | 425.33 | | 040404 | 042904 | 1692620025 | 0332459CHEE |
| 37000 | 305.17 | | 050304 | 042904 | 16821048 | 1224740487OWALD |
| 37001 | 33.50 | | 040404 | 042904 | 1653373423 | 373259SALD |
| 37002 | 1,070.63 | | 050304 | 042904 | 1690136741 | 6086490BENT |
| 37003 | 886.51 | | 050304 | 042904 | 1656646420 | 0801355BROW |
| 37004 | 706.13 | | 050304 | 042904 | 1655380542 | 9085990BRYA |
| 37006 | 389.92 | | 050404 | 042904 | 1610742417 | 12506100CLIN |
| 37007 | 632.98 | | 050404 | 042904 | 16901497417 | 186282413CRAW |
| 37008 | 684.59 | | 053004 | 042904 | 1690127704 | 1196619GIPS |
| 37009 | 701.01 | | 050504 | 042904 | 16106880 | 4117885IGIPS |
| 37110 | 588.22 | | 050504 | 042904 | 14803055 | 421922520GFF |
| 37111 | 409.90 | | 050304 | 042904 | 1656381041 | 660934SGRAY |

## EXPLANATION OF CODES

*  - STOP PAYMENT IN EFFECT. CHECK HAS NOT BEEN PRESENTD.
#  - CHECK PAID (THIS PERIOD). OUTSTANDING MASTER NOT RECEIVED
@  - POSTED/PAID ITEM DUPLICATE OF NO. SERIAL #.

## TYPE OF REPORT

| OUTSTANDING ITEMS ONLY ON THIS REPORT | * | CHECK PAID THIS PERIOD. NO OUTSTANDING MASTER RECEIVED |
| PAID ONLY | # | CHECK VOIDED. OUTSTANDING MASTER REMOVED (NOT ADDED TO TOTALS |
| CUMMULATED | @ | CHECK PAID THIS PERIOD. OUTSTANDING MASTER NOT RECEIVED |
| VIRTUAL | | |

# ACCOUNT RECONCILIATION PLAN

| NAME NO. | OUST/ACCOUNT NO. |
| 1 | 2079900067554 |

CUSTOMER NAME
WR GRACE CAMBRIDGE
ATTN: DARLENE PARLIN

150

| CHECK NUMBER | PAID | O/S | DATE ISSUED | DATE PAID | SEQUENCE NUMBER | PAYEE IDENTIFICATION |
|---|---|---|---|---|---|---|
| 37012 | 398.32 | | 0429004 | 0513004 | 171855884 | 18087181HUNT |
| 37013 | 399.42 | | 0429004 | 0500304 | 165646654 | 19903286MAYF |
| 37014 | 438.65 | | 0429004 | 0500304 | 165313732 | 42498362RAGL |
| 37015 | 573.91 | | 0429004 | 0500304 | 165647874 | 18688000RICH |
| 37016 | 478.24 | | 0429004 | 0500304 | 165647864 | 21900997STUD |
| 37017 | 416.41 | | 0429004 | 0500304 | 169012554 | 21119694WATK |
| 37018 | 811.32 | | 0429004 | 0500304 | 169012554 | 21710945KING |
| 37019 | 326.94 | | 0429004 | 0500304 | 146320347 | 21710945KING |
| 37020 | 624.75 | | 0429004 | 0500304 | 146320036 | 18585WILL |
| 37021 | 256.48 | | 0429004 | 0501804 | 173314727 | 65618512ROBI |
| 37022 | 538.88 | | 0429004 | 0500304 | 172869011 | 363821525CHO |
| 37023 | 528.60 | | 0429004 | 0500304 | 174412286 | 17824620IZO |
| 37024 | 183.65 | | 0429004 | 0500304 | 174399637 | 6040084BANZ |
| 37025 | 415.62 | | 0429004 | 0500304 | 174427835 | 26646479MONT |
| 37026 | 147.52 | | 0429004 | 0501004 | 0940774 | 54788652SAGUI |
| 37027 | 467.71 | | 0429004 | 0525304 | 0170310 | 34844081MEUJ |
| 37028 | 594.51 | | 0429004 | 0500304 | 179343730 | 11450GARC |
| 37029 | 602.46 | | 0429004 | 0500304 | 179043955 | 18839442MIRA |
| 37031 | 738.37 | | 0429004 | 0500304 | 179066186 | 62224555MIRA |
| 37032 | 594.10 | | 0429004 | 0500304 | 158658445 | 14835MIRA |
| 37033 | 493.17 | | 0429004 | 0500304 | 176936786 | 05101514RODR |
| 37034 | 440.46 | | 0429004 | 0500304 | 179026456 | 10052286ROSA |
| 37035 | 276.66 | | 0429004 | 0500304 | 146677011 | 14280792REDOB |
| 37036 | 591.44 | | 0429004 | 0500304 | 146792400 | 552757369RUIZ |
| 37037 | 551.18 | | 0429004 | 0500304 | 145616525 | 17722553LOPE |
| 37038 | 847.78 | | 0429004 | 0500304 | 145190383 | 55544000MALO |
| 37039 | 357.23 | | 0429004 | 0500304 | 146891789 | 31463860OLSO |
| 37040 | 515.10 | | 0429004 | 0500304 | 146227620 | 46029OSAKIN |
| 37041 | 920.81 | | 0429004 | 0500304 | 180512060 | 875181MORE |
| 37042 | 810.18 | | 0429004 | 0500304 | 189350171 | 13358139SIMP |
| 37043 | 610.74 | | 0429004 | 0500304 | 160063994 | 559797452AMB |
| 37044 | 535.41 | | 0429004 | 0500304 | 145190383 | 55844000MALO |
| 37045 | 288.85 | | 0429004 | 0500304 | 146891789 | 31463860OLSO |
| 37046 | 552.74 | | 0429004 | 0500304 | 146227620 | 46029OSAKIN |
| 37047 | 528.35 | | 0429004 | 0500304 | 146891613 | 35465523BATE |
| 37048 | 488.18 | | 0429004 | 0500304 | 168874834 | 3403871440NE |
| 37049 | 792.10 | | 0429004 | 0500304 | 146916135 | 149466095BELL |
| 37050 | 599.72 | | 0429004 | 0500304 | 146840100 | 5587502317BROO |
| 37051 | 416.12 | | 0429004 | 0500304 | 184049100 | 3562417156CHRI |
| 37052 | 724.34 | | 0429004 | 0500304 | 140379864 | 41676689ENGL |
| 37053 | 501.51 | | 0429004 | 0500304 | 182413309 | 3850717SGARC |
| 37054 | 572.93 | | 0429004 | 0500304 | 146924143 | 31952265SCUSH |
| 37055 | 555.67 | | 0429004 | 0500304 | 146174993 | 13822523CHAV |
| 37056 | 594.04 | | 0429004 | 0500304 | 140379864 | 41676689ENGL |
| 37057 | 761.96 | | 0429004 | 0503004 | 182413309 | 38507175GARC |
| 37058 | 835.35 | | 0429004 | 0503004 | 146174993 | 13822523CHAV |
| 37059 | 527.02 | | 0429004 | 0503004 | 161084833 | 22440949JACK |
| 37060 | 577.28 | | 0429004 | 0503004 | 161074993 | 35468330HICK |
| 37061 | 497.42 | | 0429004 | 0503004 | 146174993 | 18044618017LARS |
| 37062 | 813.64 | | 0429004 | 0503004 | 146890033 | 33682262NEPD |
| 37063 | | | 0429004 | 0503004 | 146890033 | 33682262NEPD |

| CHECK NUMBER | PAID | O/S | DATE ISSUED | DATE PAID | SEQUENCE NUMBER | PAYER IDENTIFICATION |
|---|---|---|---|---|---|---|
| 37064 | 371.78 | | 0429004 | 050304 | 68590419 | 3406841920MAS |
| 37065 | 648.92 | | 0429004 | 050304 | 66876661 | 4337023781RVE |
| 37066 | 481.76 | | 0429004 | 050304 | 68423393 | 339422358RODR |
| 37067 | 621.42 | | 0429004 | 050304 | 68438877 | 355502993ROPP |
| 37068 | 432.74 | | 0429004 | 050304 | 68882626 | 359723192SLAU |
| 37069 | 538.61 | | 0429004 | 050304 | 68899872 | 34154707SZER |
| 37070 | 618.78 | | 0429004 | 050304 | 68415642 | 264483O9TURP |
| 37071 | 834.62 | | 0429004 | 050304 | 68472723 | 356529522WILF |
| 37072 | 708.65 | | 0429004 | 050304 | 68905113 | 34505849STAR |
| 37073 | 763.04 | | 0429004 | 050304 | 14629206 | 359700812DEVR |
| 37074 | 145.56 | | 0429004 | 050304 | 69346754 | 01742228IMESS |
| 37075 | 275.26 | | 0429004 | 050304 | 17039835 | 023761284ANGUY |
| 37077 | 161.59 | | 0429004 | 050604 | 19333128 | 035545591EAST |
| 37078 | 472.59 | | 0506004 | 050604 | 15960595 | 021564212GOME |
| 37079 | 478.35 | | 0506004 | 050604 | 11802455 | 240384966ATWA |
| 37080 | 582.35 | | 0506004 | 050604 | 16811840 | 16288052LUTZ |
| 37081 | 762.79 | | 0506004 | 050704 | 07816890 | 234476O2PROK |
| 37082 | 754.89 | | 0506004 | 050704 | 15714864 | 40035668IGRIF |
| 37083 | 657.48 | | 0506004 | 050704 | 07655691 | 40404251MAYF |
| 37084 | 125.06 | | 0506004 | 050704 | 10781662 | 40280932440BE |
| 37085 | 390.52 | | 0506004 | 050704 | 08853579 | 401199534LEE |
| 37087 | 176.93 | | 0506004 | 050704 | 58934784 | 021311414LANH |
| 37088 | 736.48 | | 0506004 | 050804 | 59228935 | 56462245THOM |
| 37089 | 557.86 | | 0506004 | 050804 | 17556258 | 73677758UTL |
| 37090 | 655.57 | | 0506004 | 051004 | 17559069 | 322406381LEGR |
| 37091 | 443.38 | | 0506004 | 051004 | 17559050 | 3224063B9LEGR |
| 37092 | 973.58 | | 0506004 | 051004 | 17559050 | 3224063B9LEGR |
| 37093 | 973.57 | | 0506004 | 051004 | 17559059 | 322406381LEGR |
| 37094 | 549.44 | | 0506004 | 051304 | 18849847 | 355507895SPER |
| 37095 | 781.35 | | 0506004 | 051004 | 09176654 | 355297195WILL |
| 37096 | 509.27 | | 0606004 | 051004 | 17559040 | 322406381ERON |
| 37097 | 108.12 | | 0606004 | 051004 | 59332739 | 430708BOFERN |
| 37098 | 142.41 | | 0606004 | 051004 | 59327359 | 326997CHAV |
| 37099 | 592.18 | | 0506004 | 051004 | 17553409 | 5404035641HILG |
| 37100 | 646.70 | | 0506004 | 051004 | 17559069 | 3004026HURT |
| 37101 | 450.46 | | 0506004 | 050704 | 17103691 | 5270658TCHAV |
| 37102 | 536.69 | | 0506004 | 051304 | 59339 | 33876960BGARC |
| 37103 | 537.26 | | 0506004 | 051304 | 59335 | 32054511NCCR |
| 37104 | 651.01 | | 0506004 | 051304 | 72137 | 0323620240GDOS |
| 37105 | 512.53 | | 0506004 | 051104 | 599432 | 34172660ART |
| 37106 | 747.44 | | 0506004 | 051104 | 5994268 | 318367907WOM |
| 37107 | 553.07 | | 0506004 | 051104 | 6627233 | 4764599OWILL |
| 37109 | 851.34 | | 0506004 | 051304 | 1790826 | 174048988ARN |
| 37111 | 745.51 | | 0506004 | 051304 | 1655395 | 32054451INCCR |
| 37113 | 725.23 | | 0506004 | 051304 | 6773127 | 337766713MCKN |
| 37114 | 460.23 | | 0506004 | 051304 | 1885149 | 3255411308REYE |
| 37115 | 819.13 | | 0506004 | 051304 | 1752835 | 536246282STLAY |
| 37116 | 769.13 | | 0506004 | 051304 | 1759325 | 5550684ZTRAV |

## EXPLANATION OF CODES

* STOP PAYMENT IN EFFECT, CHECK HAS NOT BEEN PRESENTED.
** STOP PAYMENT IN EFFECT, POSTPAID CHECK HAS BEEN RETURNED.
# FORCED POSTED ITEM-DUPLICATE OR NO SERIAL #.
M = MISSING OUTSTANDING ITEM.

## TYPE OF REPORT

! = CHECK PAID THIS PERIOD; NO OUTSTANDING MASTER RECEIVED.
? = VOIDED OUTSTANDING MASTER REMOVED, NOT ADDED TO TOTALS.
@ = CHECK PAID, OUTSTANDING MASTER STILL NOT RECEIVED.
MEMO ONLY, NOT ADDED TO TOTALS.

UNPAID ONLY
PAID ONLY
CONSOLIDATED
SPECIAL

! = OUTSTANDING ONLY ON THIS REPORT
! PAID ITEMS ONLY ON THIS REPORT
! DISBURSED ON THIS REPORT
! OFF-CYCLE REPORT REQUEST

L338 022

# ACCOUNT RECONCILIATION PLAN

| RANK NO. | CUST/ACCOUNT NO. | | DATE | PAGE |
|---|---|---|---|---|
| | 2079900067554 | CUSTOMER NAME | 05-31-04 | 3 |

TYPE OF REPORT: PAID ONLY

CUSTOMER NAME: WR GRACE CAMBRIDGE  
ATTN: DARLENE PARLIN  
SEQUENCE NUMBER: 150

| CHECK NUMBER | PAID | O/S | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION |
|---|---|---|---|---|---|---|
| 37117 | 912.35 | | 051004 | 050604 | 1755311 | 3351245466WILL |
| 37118 | 757.93 | | 051004 | 050604 | 1591801 | 2357661408DOMK |
| 37119 | 645.96 | | 051004 | 050604 | 1087877 | 1418562188LEDB |
| 37119 | 516.89 | | 051004 | 050604 | 1593414 | 7419560599MORT |
| 37121 | 565.20 | | 051004 | 050604 | 1076886 | 7352565578WILL |
| 37122 | 568.24 | | 051104 | 050604 | 1676828 | 4566337285OLEW |
| 37123 | 573.35 | | 051004 | 050604 | 1083131 | 3454917075IWOOD |
| 37124 | 519.65 | | 051004 | 050604 | 1605304 | 6280366159STRIE |
| 37125 | 616.06 | | 051004 | 050604 | 1605402 | 9571868904GCNZ |
| 37126 | 561.83 | | 051004 | 050604 | 1263134 | 4563319469ULLO |
| 37127 | 551.73 | | 052104 | 050604 | 1263134 | 4563319469ULLO |
| 37128 | 530.38 | | 051004 | 050604 | 1592601 | 5209647442FREE |
| 37129 | 340.05 | | 051004 | 050604 | 1602904 | 2200800383PHAM |
| 37130 | 161.54 | | 051004 | 050604 | 1592271 | 8159689239SENG |
| 37131 | 295.35 | | 051404 | 050604 | 1234737 | 5163675OCASE |
| 37132 | 221.40 | | 051404 | 050604 | 1592442 | 2499449696FRAN |
| 37133 | 284.78 | | 051004 | 050604 | 1595753 | 1247218144GREG |
| 37134 | 486.05 | | 051404 | 050604 | 1592442 | 2250370124LAWS |
| 37135 | 361.32 | | 051004 | 050604 | 1084320 | 1251417982YOUN |
| 37136 | 709.28 | | 051004 | 050604 | 1084084 | 7247805943BUST |
| 37137 | 844.88 | | 051004 | 050604 | 1671879 | 8252176586ENNI |
| 37138 | 1,448.64 | | 051204 | 050604 | 1609380 | 2050596945LAWS |
| 37139 | 800.24 | | 051004 | 050604 | 1717744 | 9241137322LYDA |
| 37140 | 298.98 | | 050704 | 050604 | 1233438 | 6250740734SHER |
| 37141 | 757.23 | | 052404 | 050604 | 1669425 | 2499238275MIT |
| 37142 | 378.96 | | 051104 | 050604 | 1680452 | 9292937080MALO |
| 37143 | 895.43 | | 051004 | 050604 | 1636010 | 4247536266HALL |
| 37144 | 321.32 | | 051004 | 050604 | 1084156 | 3247989627BRIG |
| 37145 | 327.90 | | 051004 | 050604 | 1717743 | 2502986579BROW |
| 37146 | 490.62 | | 050704 | 050604 | 1717742 | 2471137737BURO |
| 37147 | 511.94 | | 050704 | 050604 | 1682977 | 2479844934ADD |
| 37148 | 628.95 | | 051304 | 050604 | 1717745 | 7217825149685CLAR |
| 37149 | 308.98 | | 051004 | 050604 | 1717745 | 2471195953HUGH |
| 37150 | 347.70 | | 051304 | 050604 | 1084097 | 2493703080MALO |
| 37151 | 229.47 | | 050704 | 050604 | 1717745 | 1248042773NIX |
| 37152 | 271.62 | | 050704 | 050604 | 1717745 | 1570833MART |
| 37153 | 483.89 | | 050704 | 050604 | 1717745 | 1248042773NIX |
| 37154 | 247.64 | | 051104 | 050604 | 1669848 | 2493141SBPALM |
| 37155 | 451.74 | | 051004 | 050604 | 1759245 | 8595071823PALM |
| 37156 | 108.25 | | 051204 | 050604 | 1657112 | 9982413925TYL |
| 37157 | 467.32 | | 050704 | 050604 | 1717487 | 2495585003RIB |
| 37158 | 271.20 | | 051004 | 050604 | 1084302 | 2504935041BATE |
| 37159 | 362.58 | | 051004 | 050604 | 1717745 | 2493279085CHOI |
| 37160 | 420.17 | | 051004 | 050604 | 1717745 | 2473491024CORT |
| 37161 | 465.43 | | 051004 | 050604 | 1084388 | 9051749100MALL |
| 37162 | 423.41 | | 050704 | 050604 | 1717749 | 2449879319MALL |
| 37163 | 270.20 | | 050704 | 050604 | 1717746 | 2498873THRY |
| 37164 | 277.32 | | 050704 | 050604 | 1609586 | 9250598834NANC |
| 37165 | 83.35 | | 050704 | 050604 | 1190794 | 2496386314PULL |
| 37166 | 394.04 | | 050704 | 050604 | 1717745 | 2514584RJCE |

| SEQUENCE NUMBER | DATE ISSUED | DATE PAID | PAID | O/S | CHECK NUMBER | PAYEE IDENTIFICATION |
|---|---|---|---|---|---|---|
| 1669425 | 050604 | 051004 | 455.07 | | 37167 | 2488223471ROBI |
| 1684281 | 050604 | 051004 | 284.16 | | 37168 | 2494355755WINF |
| 1098432 | 050604 | 051004 | 446.92 | | 37169 | 0829493735WINF |
| 1609581 | 050604 | 051004 | 424.20 | | 37170 | 2551778622TWINF |
| 1684481 | 050604 | 050704 | 305.19 | | 37171 | 5250966838LYON |
| 1717746 | 050604 | 051004 | 695.19 | | 37172 | 0250332459CHEE |
| 6150891 | 050604 | 051004 | 138.03 | | 37173 | 4237236599ALD |
| 1584686 | 050604 | 051004 | 509.14 | | 37174 | 1608490OBENT |
| 1584688 | 050604 | 051004 | 578.74 | | 37175 | 1608490OBENT |
| 1627083 | 050604 | 051004 | 578.38 | | 37176 | 4220801358BROW |
| 1087139 | 050604 | 051004 | 674.57 | | 37177 | 4229085998RYA |
| 1671519 | 050604 | 051204 | 571.49 | | 37178 | 4172506O0CLIN |
| 1627229 | 050604 | 050704 | 572.00 | | 37179 | 4186281Z3CRAW |
| 1717801 | 050604 | 051104 | 487.36 | | 37180 | 2424119661I9GIPS |
| 1680689 | 050604 | 050704 | 473.22 | | 37181 | 4197885958IPS |
| 1717802 | 050604 | 050704 | 360.50 | | 37182 | 2419225200FF |
| 0872372 | 050604 | 051004 | 396.50 | | 37183 | 1990328EMAYF |
| 1650894 | 050604 | 051004 | 476.35 | | 37184 | 24498362TAGL |
| 1185574 | 050604 | 051004 | 478.99 | | 37185 | 0418668003RICH |
| 1591589 | 050604 | 051004 | 294.63 | | 37186 | 4210655765COT |
| 0872075 | 050604 | 051004 | 284.93 | | 37187 | 4219099975TUD |
| 1591492 | 050604 | 051004 | 638.88 | | 37188 | 4421116941WATK |
| 0049324 | 050604 | 051004 | 138.56 | | 37189 | 4261710345KING |
| 0049326 | 050604 | 051004 | 146.10 | | 37190 | 12655185WILL |
| 1572757 | 050604 | 050704 | 876.00 | | 37191 | 12656185122ROBI |
| 1716862 | 050604 | 051104 | 548.62 | | 37192 | 14432822616DIZO |
| 1623577 | 050604 | 051004 | 528.61 | | 37193 | 0601782462DIZO |
| 1623718 | 050604 | 051104 | 360.42 | | 37194 | 17640548484ANZ |
| 1623764 | 050604 | 051004 | 438.00 | | 37195 | 33326464737MONT |
| 1216644 | 050604 | 051004 | 559.64 | | 37196 | 5457885925GUI |
| 1604407 | 050604 | 052504 | 624.21 | | 37197 | 607714145OGARC |
| 1017031 | 050604 | 051004 | 634.37 | | 37198 | 34844081Q9MEDI |
| 1743177 | 050604 | 051104 | 732.42 | | 37199 | 6551883994MIRA |
| 1742880 | 050604 | 051004 | 623.54 | | 37200 | 2245655MIRA |
| 0605101 | 050604 | 051204 | 521.04 | | 37201 | 1514RDDR |
| 1742790 | 050604 | 051004 | 623.57 | | 37202 | 1005228640SA |
| 0922960 | 050604 | 051004 | 347.83 | | 37203 | 5275736991IMP |
| 1754762 | 050604 | 051704 | 544.17 | | 37204 | 4180606599TORR |
| 1602238 | 050604 | 050804 | 319.86 | | 37205 | 451277253LDPE |
| 1249225 | 050604 | 050704 | 897.24 | | 37206 | 1388609377TERR |
| 1782845 | 050604 | 051104 | 66.74 | | 37207 | 566724184CARR |
| 6129699 | 050604 | 051004 | 332.70 | | 37208 | 4566724184CARR |
| 0257992 | 050604 | 051004 | 520.07 | | 37209 | 46085181MORE |
| 1825C1 | 050604 | 051104 | 867.34 | | 37210 | 3135851399551MP |
| 7307 | 050604 | 051704 | 734.96 | | 37211 | 14455997974SZAMB |
| 1672983 | 050604 | 050904 | 548.92 | | 37212 | 3315261IFLOR |
| 1593356 | 050604 | 051004 | 485.03 | | 37213 | 035854400MALO |
| 1755998 | 050604 | 051004 | 228.23 | | 37214 | 3416438600LSQ |

TYPE OF REPORT  
PAID ONLY — PAID ITEMS ONLY ON THIS REPORT  
PAID & O/S — PAID & OUTSTANDING CHECKS ON SAME REPORT  
O/S ONLY — OUTSTANDING CHECKS ONLY

EXPLANATION OF CODES

1 · CHECK PAID THIS PERIOD, NO OUTSTANDING MASTER RECORDS  
2 · CHECK PAID THIS PERIOD, OUTSTANDING MASTER RECORD, NO ADJMT. TO TOTALS  
3 · CHECK PAID PREVIOUS PERIOD, OUTSTANDING MASTER MANAGER (ON THE SERIAL)

4 · STOP PAYMENT IN EFFECT, CHECK HAS NOT BEEN PRESENTED  
5 · STOP PAYMENT IN EFFECT, CHECK PRESENTED AND RETURNED  
6 · FORCED POSTED ITEM DUPLICATE (ON THE SERIAL)

# ACCOUNT RECONCILIATION PLAN

| TYPE OF REPORT | BANK NO | CUST ACCOUNT NO. | CUSTOMER NAME | DATE | PAGE |
|---|---|---|---|---|---|
| PAID ONLY | 1 | 2079900067554 | WR GRACE CAMBRIDGE — ATTN: DARLENE PARLIN | 05-31-04 | 4 |

SEQUENCE NUMBER: 150

| CHECK NUMBER | PAID | O/G | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION |
|---|---|---|---|---|---|---|
| 37218 | 479.52 | | 05 1704 | 05 0604 | | |
| 37219 | 342.37 | | 05 1704 | 05 0604 | | |
| 37220 | 527.95 | | 05 1704 | 05 0604 | | |
| 37221 | 389.51 | | 05 1704 | 05 0604 | | |
| 37222 | 561.10 | | 05 1704 | 05 0604 | | |
| 37223 | 330.29 | | 05 1704 | 05 0604 | | |
| 37224 | 364.03 | | 05 1704 | 05 0604 | | |
| 37225 | 599.73 | | 05 1704 | 05 0604 | | |
| 37226 | 532.41 | | 05 1704 | 05 0604 | | |
| 37227 | 575.99 | | 05 1704 | 05 0604 | | |
| 37228 | 471.74 | | 05 1204 | 05 0604 | | |
| 37229 | 594.03 | | 05 1204 | 05 0604 | | |
| 37230 | 529.24 | | 05 1004 | 05 0604 | | |
| 37231 | 477.13 | | 05 1004 | 05 0604 | | |
| 37232 | 576.88 | | 05 1004 | 05 0604 | | |
| 37233 | 294.29 | | 05 1004 | 05 0604 | | |
| 37234 | 612.17 | | 05 1004 | 05 0604 | | |
| 37235 | 179.51 | | 05 1004 | 05 0604 | | |
| 37236 | 438.36 | | 05 1004 | 05 0604 | | |
| 37237 | 431.34 | | 05 1004 | 05 0604 | | |
| 37238 | 493.52 | | 05 1004 | 05 0604 | | |
| 37239 | 190.67 | | 05 1004 | 05 0604 | | |
| 37240 | 485.68 | | 05 1004 | 05 0604 | | |
| 37241 | 442.64 | | 05 1004 | 05 0604 | | |
| 37242 | 513.03 | | 05 1004 | 05 0604 | | |
| 37243 | 560.62 | | 05 1004 | 05 0604 | | |
| 37244 | 607.24 | | 05 1004 | 05 0604 | | |
| 37245 | 831.18 | | 05 0704 | 05 0604 | | |
| 37246 | 168.20 | | 05 1104 | 05 0604 | | |
| 37247 | 337.55 | | 05 1004 | 05 0604 | | |
| 37248 | 2,178.21 | | 05 1204 | 05 0604 | | |
| 37249 | 223.08 | | 05 1104 | 05 0604 | | |
| 37250 | 1,376.38 | | 05 1204 | 05 1304 | | |
| 37251 | 1,471.35 | | 05 1704 | 05 1304 | | |
| 37252 | 472.60 | | 05 1404 | 05 1304 | | |
| 37253 | 464.77 | | 05 1704 | 05 1304 | | |
| 37254 | 464.47 | | 05 1804 | 05 1304 | | |
| 37255 | 581.66 | | 05 1704 | 05 1304 | | |
| 37256 | 678.73 | | 05 1404 | 05 1304 | | |
| 37257 | 438.21 | | 05 1404 | 05 1304 | | |
| 37258 | 516.53 | | 05 1804 | 05 1304 | | |
| 37259 | 152.02 | | 05 1704 | 05 1304 | | |
| 37260 | 458.64 | | 05 1704 | 05 1304 | | |
| 37261 | 164.64 | | 05 1704 | 05 1304 | | |
| 37262 | 612.91 | | 05 1704 | 05 1304 | | |
| 37263 | 1,098.42 | | 05 1704 | 05 1304 | | |
| 37264 | 504.93 | | 05 1704 | 05 1304 | | |
| 37265 | 684.96 | | 05 1704 | 05 1304 | | |
| 37266 | 617.36 | | 05 2704 | 05 1704 | | |

| CHECK NUMBER | PAID | OUT | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION |
|---|---|---|---|---|---|---|
| 37269 | | 869.57 | 05 2004 | 05 1304 | | |
| 37270 | | 743.99 | 05 1704 | 05 1304 | | |
| 37271 | | 108.11 | 05 1704 | 05 1304 | | |
| 37272 | | 175.67 | 05 1704 | 05 1304 | | |
| 37273 | | 816.87 | 05 1704 | 05 1304 | | |
| 37274 | | 576.68 | 05 2004 | 05 1404 | | |
| 37275 | | 515.42 | 05 1404 | 05 1304 | | |
| 37276 | | 596.40 | 05 1404 | 05 1304 | | |
| 37277 | | 684.25 | 05 1404 | 05 1304 | | |
| 37278 | | 724.03 | 05 1904 | 05 1304 | | |
| 37279 | | 654.36 | 05 2004 | 05 1304 | | |
| 37280 | | 801.42 | 05 1904 | 05 1304 | | |
| 37281 | | 522.04 | 05 2004 | 05 1304 | | |
| 37282 | | 581.77 | 05 1804 | 05 1304 | | |
| 37283 | | 578.66 | 05 1804 | 05 1304 | | |
| 37284 | | 735.15 | 05 1804 | 05 1304 | | |
| 37285 | | 473.93 | 05 1804 | 05 1304 | | |
| 37286 | | 751.46 | 05 1904 | 05 1304 | | |
| 37287 | | 876.45 | 05 1704 | 05 1304 | | |
| 37288 | | 670.63 | 05 1904 | 05 1304 | | |
| 37289 | | 755.47 | 05 2104 | 05 1304 | | |
| 37290 | | 654.03 | 05 1704 | 05 1304 | | |
| 37291 | | 708.94 | 05 1404 | 05 1304 | | |
| 37292 | | 578.04 | 05 1704 | 05 1304 | | |
| 37293 | | 629.66 | 05 1404 | 05 1304 | | |
| 37294 | | 568.23 | 05 1904 | 05 1304 | | |
| 37295 | | 554.26 | 05 1904 | 05 1304 | | |
| 37296 | | 519.66 | 05 1704 | 05 1304 | | |
| 37297 | | 289.40 | 05 2004 | 05 1404 | | |
| 37298 | | 741.47 | 05 1704 | 05 1404 | | |
| 37299 | | 551.71 | 05 1704 | 05 1304 | | |
| 37300 | | 519.32 | 05 1204 | 05 1304 | | |
| 37301 | | 258.89 | 05 1704 | 05 1304 | | |
| 37302 | | 161.53 | 05 1404 | 05 1304 | | |
| 37303 | | 195.93 | 05 1404 | 05 1304 | | |
| 37304 | | 80.41 | 05 2404 | 05 1404 | | |
| 37305 | | 207.30 | 05 1404 | 05 1404 | | |
| 37306 | | 337.62 | 05 1904 | 05 1404 | | |
| 37307 | | 216.43 | 05 1404 | 05 1404 | | |
| 37308 | | 415.86 | 05 1704 | 05 1304 | | |
| 37309 | | 492.91 | 05 2004 | 05 1304 | | |
| 37310 | | 789.46 | 05 1804 | 05 1304 | | |
| 37311 | | 312.41 | 05 1704 | 05 1304 | | |
| 37313 | | 752.11 | 05 1704 | 05 1704 | | |
| 37314 | | 699.64 | 05 1704 | 05 1704 | | |
| 37315 | | 351.85 | 05 1704 | 05 1704 | | |
| 37316 | | 327.89 | 05 1704 | 05 1704 | | |
| 37318 | | 507.30 | 05 1404 | 05 1404 | | |
| 37319 | | 477.60 | 05 1404 | 05 1404 | | |
| | | 500.78 | 05 1404 | 05 1404 | | |

## EXPLANATION OF CODES

4 - STOP PAYMENT IN EFFECT; CHECK HAS NOT BEEN PRESENTED.
5 - STOP PAYMENT IN EFFECT; CHECK PRESENTED AND RETURNED.
* - MISSING CREDIT AMOUNT ITEM.
M - MISSING DEBIT AMOUNT ITEM.

## TYPE OF REPORT

- OUTSTANDING ITEMS ONLY ON THIS REPORT
- PAID ITEMS ONLY ON THIS REPORT
- PAID INPUTS, OUTPUTS, OUTSTANDING, MASTER RECEIVED
- CRPA PAID PREVIOUS MONTH, OUTSTANDING, MASTER STILL NOT RECEIVED

UNPAID ONLY — ITEMS PAID TO THIS PUBLISH, NO OUTSTANDING, MASTER RECEIVED.
PAID ONLY
CRPA — RELATED
SPECIAL

# ACCOUNT RECONCILIATION PLAN

| BANK NO. | CUST.ACCOUNT NO. | | DATE | PAGE |
|---|---|---|---|---|
| 1 | 2079900067354 | | 05-31-04 | 5 |

CUSTOMER NAME: WR GRACE CAMBRIDGE
ATTN: DARLENE PARLIN

SEQUENCE NUMBER 150

TYPE OF REPORT: PAID ONLY

**Left panel**

| CHECK NUMBER | PAID O/S | DATE PAID | SEQUENCE NUMBER | DATE ISSUED | PAYEE IDENTIFICATION |
|---|---|---|---|---|---|
| 37320 | 347.34 | 051904 | 1040317 | 051304 | 12471395 HUGH |
| 37321 | 115.46 | 052404 | 4092492 | 051304 | 02249370 MALO |
| 37322 | 278.77 | 051704 | 1140180 | 051304 | 02517083 MART |
| 37323 | 522.00 | 051404 | 1595754 | 051304 | 22480427 NIX |
| 37324 | 238.34 | 052404 | 1234451 | 051304 | 12931415 PALM |
| 37325 | 440.96 | 051404 | 1398943 | 051304 | 59507182 PALM |
| 37327 | 453.38 | 051404 | 1595753 | 051304 | 02495550 TRIB |
| 37328 | 348.79 | 051704 | 1140117 | 051304 | 30254933 BATE |
| 37329 | 392.85 | 051704 | 1140172 | 051304 | 02579065 CHOI |
| 37330 | 304.47 | 051704 | 1140182 | 051304 | 29749102 CORDT |
| 37331 | 352.50 | 051704 | 6427052 | 051304 | 09944752 CROC |
| 37332 | 413.02 | 051804 | 1595753 | 051304 | 34598873 HALL |
| 37333 | 273.18 | 051404 | 1140117 | 051304 | 24790650 IRBY |
| 37334 | 212.74 | 051404 | 1595752 | 051304 | 98963861 PULL |
| 37335 | 83.35 | 051804 | 1595753 | 051304 | 36751453 RICE |
| 37337 | 89.71 | 051404 | 7997310 | 051304 | 22882234 TRBI |
| 37338 | 486.27 | 051704 | 7328328 | 051304 | 28519862 WINF |
| 37339 | 313.98 | 051804 | 1140115 | 051304 | 02494375 WINF |
| 37340 | 461.78 | 051404 | 7927828 | 051304 | 25096898 LYON |
| 37341 | 424.20 | 051804 | 1595753 | 051304 | 30032435 CHEE |
| 37342 | 333.19 | 051404 | 7927828 | 051304 | 47048700 WALD |
| 37343 | 33.50 | 051904 | 4179578 | 051304 | 94372365 BALL |
| 37344 | 850.21 | 051804 | 1724177 | 051304 | 04416068 BENT |
| 37345 | 582.63 | 051804 | 1240457 | 051304 | 04200135 BRY A |
| 37346 | 641.08 | 051704 | 1205399 | 051304 | 14229805 BRYW |
| 37347 | 441.93 | 051404 | 1640009 | 051304 | 34177250 CLIN |
| 37348 | 488.41 | 051804 | 1795785 | 051304 | 61452821 CRAW |
| 37349 | 508.51 | 051704 | 1724686 | 051304 | 24196619 PS |
| 37350 | 620.07 | 051704 | 1640208 | 051304 | 41978856 GPS |
| 37351 | 698.51 | 051704 | 1240532 | 051304 | 19922 GOGI |
| 37353 | 565.80 | 051804 | 1205399 | 051304 | 14192250 GGOF |
| 37355 | 442.62 | 051704 | 1205745 | 051304 | 46009346 GRAY |
| 37356 | 380.88 | 051704 | 1708613 | 051304 | 99032 GRAY |
| 37357 | 310.45 | 051904 | 1795786 | 051304 | 24983067 RAGL |
| 37358 | 539.26 | 051804 | 1205409 | 051304 | 21053675 RICH |
| 37359 | 323.27 | 051704 | 1205186 | 051304 | 41966079 SCOT |
| 37360 | 253.97 | 051704 | 1981580 | 051304 | 24111934 STUD |
| 37361 | 849.16 | 051704 | 1830547 | 051304 | 12170945 WATK |
| 37362 | 387.45 | 051404 | 1140510 | 051304 | 66518585 KING |
| 37363 | 289.15 | 051804 | 1180500 | 051304 | 46592318 WILL |
| 37364 | 825.13 | 051704 | 1669238 | 051304 | 14432825 ROBI |
| 37366 | 538.89 | 051804 | 1709813 | 051304 | 76405408 JOHN |
| 37367 | 524.12 | 051804 | 1709813 | 051304 | 36256467 ABANZ |
| 37368 | 245.90 | 051704 | 1140317 | 051304 | 20548 MNOT |
| 37369 | 445.46 | 051904 | 1417120 | 051304 | 67141450 AGUI |
| 37370 | 545.46 | 051404 | 1017031 | 051304 | 84844081 GARC |
| 37371 | 485.06 | 055504 | 1704499 | 051304 | 85188399 MEUI |
| 37372 | 634.06 | 051704 | 1704499 | 051304 | 85188399 MIRA |

**Right panel**

| CHECK NUMBER | PAID O/S | DATE PAID | SEQUENCE NUMBER | DATE ISSUED | PAYEE IDENTIFICATION |
|---|---|---|---|---|---|
| 37373 | 734.07 | 051704 | 1720537 | 051304 | 86222245 MIRA |
| 37375 | 751.69 | 051704 | 1720529 | 051304 | 95964514 MIRA |
| 37376 | 645.63 | 051704 | 1712430 | 051304 | 16051015 ROOR |
| 37377 | 531.48 | 051704 | 1720442 | 051304 | 26100522 BROSA |
| 37378 | 448.59 | 051704 | 1141169 | 051304 | 55527573 RUIZ |
| 37379 | 276.65 | 052404 | 1804277 | 051304 | 41420079 ROBE |
| 37380 | 684.95 | 051704 | 1750001 | 051304 | 14860659 TORR |
| 37381 | 533.20 | 051704 | 1608181 | 051304 | 58187772 STOPE |
| 37382 | 364.01 | 051704 | 1936633 | 051304 | 13886099 TFER |
| 37383 | 540.51 | 051704 | 1730087 | 051304 | 46087518 HERN |
| 37384 | 681.15 | 051804 | 1408988 | 051304 | 13355135 SLIM |
| 37385 | 1028.54 | 051804 | 1640462 | 051304 | 13355135 WCRE |
| 37386 | 951.09 | 051804 | 1799030 | 051304 | 83582745 LAMB |
| 37387 | 567.36 | 051804 | 13071 | 051304 | 45599797 DSLO |
| 37388 | 531.20 | 051404 | 1869577 | 051304 | 85400 OMALO |
| 37389 | 277.15 | 051804 | 1214396 | 051304 | 83436 BOGOL |
| 37390 | 601.31 | 051804 | 1799050 | 051304 | 24448 TOWN |
| 37391 | 535.80 | 051704 | 1413271 | 051304 | 406692 KIN |
| 37392 | 226.09 | 051804 | 1216425 | 051304 | 34085 AKIN |
| 37393 | 603.18 | 051704 | 1783866 | 051304 | 55233 BATE |
| 37394 | 737.59 | 051704 | 1225587 | 051304 | 24724 BELL |
| 37395 | 532.71 | 051704 | 1573635 | 051304 | 14660358 ELL |
| 37396 | 424.41 | 051704 | 1744060 | 051304 | 59750311 BROO |
| 37397 | 642.81 | 051704 | 1777351 | 051304 | 82252 CHARI |
| 37398 | 509.07 | 051904 | 1400669 | 051304 | 35624275 CHRI |
| 37399 | 573.54 | 051704 | 1712724 | 051304 | 19522635 CUSH |
| 37400 | 627.03 | 051904 | 18753707 | 051304 | 34676687 ENGL |
| 37401 | 555.67 | 051904 | 18753706 | 051304 | 34676687 ENGL |
| 37402 | 526.07 | 051704 | 1001384 | 051304 | 23385071 TGARC |
| 37403 | 594.04 | 052604 | 1407578 | 051304 | 35648777 HALE |
| 37404 | 669.29 | 051704 | 1748241 | 051304 | 65874683 HTICK |
| 37405 | 527.03 | 051704 | 1744051 | 051304 | 73224409 JACK |
| 37406 | 580.17 | 051704 | 1744051 | 051304 | 14132823 S1485307 LARS |
| 37407 | 485.87 | 051704 | 1744051 | 051304 | 03444618 O7MAND |
| 37408 | 669.46 | 051704 | 1744051 | 051304 | 22567262 NEPO |
| 37409 | 244.93 | 051704 | 1744051 | 051304 | 03446441 920 MAS |
| 37410 | 644.53 | 051704 | 1744051 | 051304 | 33662726 RIVE |
| 37411 | 493.72 | 051704 | 1744051 | 051304 | 14893944 CMAS |
| 37412 | 609.49 | 051704 | 1744051 | 051304 | 18214327 0235 TNER |
| 37413 | 432.75 | 051704 | 1744051 | 051304 | 14603397 2359 SLAU |
| 37414 | 538.62 | 051804 | 1744051 | 051304 | 46385269 4547 02752 ER |
| 37415 | 478.87 | 051804 | 1744051 | 051304 | 79121141 42264 09 TURP |
| 37416 | 747.41 | 052504 | 1744051 | 051304 | 72115377 85529552 WILF |
| 37417 | 604.23 | 052504 | 1744051 | 051304 | 12239733 34550 849 STAR |
| 37418 | 698.08 | 051704 | 1744051 | 051304 | 72157776 33450584 STAR |
| 37419 | 643.51 | 051704 | 1744051 | 051304 | 14114311 359700 8 12 DEVR |
| 37420 | 410.64 | 051404 | 1744051 | 051304 | 16076544 12538427 CLVR |
| 37421 | 299.53 | 051804 | 1744051 | 051304 | 14607130 1742228 MESS |
| 37422 | 282.12 | 052404 | 1744051 | 051304 | 18749882 0235050 42 VAUG |

## EXPLANATION OF CODES

1 * CHECK PAID THIS PERIOD, NO OUTSTANDING MASTER RECORD.
2 * CHECK VOIDED, OUTSTANDING MASTER REMOVED, NOT ADDED TO TOTALS.
3 * CHECK PAID REVERSED, PRIOR OUTSTANDING MASTER TTL, NOT REPORTED.

4 * STOP PAYMENT IN EFFECT; CHECK HAS NOT BEEN PRESENTED.
5 * STOP PAYMENT IN EFFECT; CHECK PAID NOT MEM. MATCHED.
8 * POSTED POSTED ITEM DUPLICATE OR NO SERIAL #

TYPE OF REPORT
* OUTSTANDING ITEMS ONLY ON THIS REPORT
PAID ONLY - PAID ITEMS ON THIS REPORT
PAID + OUTSTANDING CHECKS ON SAME REPORT

# ACCOUNT RECONCILIATION PLAN

| TYPE OF REPORT | BANK NO. | CUST ACCOUNT NO. | CUSTOMER NAME | DATE | PAGE |
|---|---|---|---|---|---|
| PAID ONLY | | 2079900067554 | WR GRACE CAMBRIDGE / ATTN: DARLENE PARLIN | 05-31-04 | 6 |
| | | | | | 150 |

| CHECK NUMBER | PAID | O/S | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION |
|---|---|---|---|---|---|---|
| 37423 | 275.26 | | 052404 | 051304 | 10955848 | 02376128 4ANGUY |
| 37424 | 460.44 | | 052404 | 052004 | 18749357 | 02156421 2GOME |
| 37425 | 489.53 | | 052404 | 052004 | 12673000 | 02038496 6ATWA |
| 37426 | 512.63 | | 052104 | 052004 | 19333065 | 03244546 9KALO |
| 37427 | 581.64 | | 052404 | 052004 | 09187619 | 01628805 2LUTZ |
| 37428 | 636.82 | | 052104 | 052004 | 12686724 | 02344706 2PROK |
| 37429 | 86.49 | | 052404 | 052004 | 12099284 | 00356618 GRIF |
| 37430 | 516.54 | | 052404 | 052004 | 19087470 | 02093324 ROBE |
| 37431 | 109.14 | | 052604 | 052004 | 19404012 | 04012599 534LEE |
| 37433 | 445.33 | | 052104 | 052004 | 18150024 | 06298608 MITC |
| 37434 | 280.47 | | 052404 | 052004 | 13480897 | 40672675 3CLAR |
| 37435 | 1,016.40 | | 052504 | 052004 | 17901508 | 40213114 1ANHH |
| 37436 | 833.63 | | 052404 | 052004 | 17849034 | 13354662 45THOM |
| 37437 | 500.56 | | 052404 | 052004 | 18840459 | 57367517 BUTL |
| 37438 | 813.71 | | 052704 | 052004 | 17234438 | 59507899 5SPEA |
| 37439 | 917.66 | | 052404 | 052004 | 09421074 | 25929957 WILL |
| 37440 | 728.15 | | 052704 | 052004 | 18843634 | 32958084 4FERN |
| 37441 | 137.58 | | 052104 | 052004 | 17708077 | 46023997 7CHAU |
| 37443 | 707.31 | | 052404 | 052004 | 18843634 | 35004026 4HURT |
| 37445 | 469.61 | | 052404 | 052004 | 12005277 | 65278673 8CHAV |
| 37446 | 596.39 | | 052104 | 052004 | 17077117 | 35038580 0DLA |
| 37447 | 492.19 | | 052104 | 052004 | 18840544 | 33872964 8GARC |
| 37448 | 614.68 | | 052404 | 052004 | 18889455 | 31836790 THOM |
| 37450 | 894.64 | | 052604 | 052004 | 17850177 | 24764954 0WILL |
| 37451 | 604.00 | | 052404 | 052004 | 18842476 | 41740489 BARN |
| 37452 | 581.75 | | 052404 | 052004 | 12240833 | 33767113 MCKN |
| 37453 | 728.47 | | 052104 | 052004 | 19414345 | 32554130 GREYE |
| 37455 | 473.92 | | 052604 | 052004 | 18843713 | 41826785 SERR |
| 37456 | 658.52 | | 052104 | 052004 | 17850687 | 32042825 1LAP |
| 37457 | 640.02 | | 052604 | 052004 | 18764768 | 41950059 9MORT |
| 37458 | 602.00 | | 052604 | 052004 | 17917582 | 56372850 LEWI |
| 37460 | 586.41 | | 052404 | 052004 | 18765863 | 38562180 LEDB |
| 37461 | 703.39 | | 052104 | 052004 | 18071824 | 18562188 LEDB |
| 37462 | 578.00 | | 052404 | 052004 | 19326143 | 52565578 WILL |
| 37463 | 624.31 | | 052704 | 052004 | 17218414 | 59170751 WOOD |
| 37464 | 568.32 | | 052104 | 052004 | 12334404 | 13997748 UTL |
| 37465 | 549.20 | | 052704 | 052004 | 10995584 | 57186684 GONZ |
| 37466 | 677.20 | | 052404 | 052004 | 10995669 | 06036615 95TRIE |
| 37467 | 741.47 | | 052404 | 052004 | 18727800 | 09647442 4FREE |
| 37468 | 519.33 | | 052804 | 052004 | 10925484 | 57186890 4GON2 |
| 37469 | 177.73 | | 052804 | 052004 | 01665780 | 20080003 3PHAM |
| 37470 | 161.54 | | 052804 | 052004 | 17867679 | 59689239 5HAM |
| 37471 | 280.19 | | 052604 | 052004 | 12330906 | 25163675 0CASE |
| 37472 | 186.67 | | 052504 | 052004 | 18389122 | 49944696 FRAN |
| 37473 | 364.21 | | 052504 | 052004 | 11493774 | 25037012 4LAWS |
| 37474 | 548.87 | | 052904 | 052004 | 17817165 | 25141799 2YOUN |
| 37476 | 470.73 | | 052904 | 052004 | 12334404 | 25139977 4BUTL |
| 37477 | 610.63 | | 052404 | 052004 | 18224731 | 25059694 5LAWS |
| 37478 | 298.97 | | 052904 | 052004 | 12707009 | 24711372 21LYDA |

| CHECK NUMBER | PAID | O/S | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION |
|---|---|---|---|---|---|---|
| 37480 | 667.68 | | 052604 | 052004 | 11901003 | 82499238 27SMIT |
| 37481 | 671.68 | | 052404 | 052004 | 10924921 | 92950820 6TOKA |
| 37482 | 351.75 | | 052404 | 052004 | 12334500 | 24751426 6HALL |
| 37483 | 546.49 | | 052404 | 052004 | 12333764 | 24798960 7BRIG |
| 37484 | 480.50 | | 052104 | 052004 | 12707015 | 25029850 7BURC |
| 37485 | 472.69 | | 052104 | 052004 | 12707095 | 24711379 7BURC |
| 37487 | 488.91 | | 052504 | 052004 | 12707115 | 42511496 85CLAR |
| 37488 | 344.20 | | 052604 | 052004 | 10407340 | 24713995 3HUGH |
| 37489 | 201.58 | | 052404 | 052004 | 10924921 | 24937030 0MALO |
| 37490 | 340.14 | | 052104 | 052004 | 12707099 | 42517708 833MART |
| 37491 | 567.37 | | 052104 | 052004 | 12709224 | 80422773 1NIX |
| 37492 | 236.98 | | 052004 | 052004 | 12334451 | 22493114 158PALM |
| 37493 | 399.95 | | 052104 | 052004 | 12504335 | 95071823 0PALM |
| 37495 | 495.72 | | 052504 | 052004 | 12334335 | 95557051 TRIB |
| 37496 | 193.34 | | 052404 | 052004 | 12334341 | 25049335 41BATE |
| 37497 | 417.84 | | 052504 | 052004 | 18997522 | 50279065 CHOI |
| 37498 | 505.85 | | 052004 | 052004 | 12707157 | 24719102 4CORT |
| 37499 | 338.42 | | 052104 | 052004 | 12334519 | 25194479 2CROC |
| 37500 | 423.04 | | 052104 | 052004 | 12707157 | 62498873 19HALL |
| 37501 | 386.73 | | 052104 | 052004 | 12334474 | 24790650 0IRBY |
| 37502 | 390.35 | | 052504 | 052004 | 11128562 | 50395833 NANC |
| 37503 | 83.36 | | 052404 | 052004 | 12707158 | 24963861 4PULL |
| 37504 | 248.64 | | 052604 | 052004 | 19338555 | 25145384 5RICE |
| 37505 | 455.00 | | 052104 | 052004 | 12333767 | 24882247 ROBI |
| 37506 | 422.30 | | 052104 | 052004 | 17827170 | 24945755 WINF |
| 37507 | 494.73 | | 052004 | 052004 | 19000618 | 25178622 7WINF |
| 37508 | 424.21 | | 052104 | 052004 | 19112857 | 25096838 3LYON |
| 37509 | 375.26 | | 052104 | 052004 | 19112857 | 50344450 HEMP |
| 37510 | 33.50 | | 052204 | 052004 | 11445244 | 47404870 WALD |
| 37511 | 594.51 | | 052404 | 052004 | 12559944 | 16086490 BENT |
| 37512 | 601.98 | | 052504 | 052004 | 18745442 | 32659 BALD |
| 37513 | 620.30 | | 052004 | 052004 | 12559944 | 20813558 ROW |
| 37514 | 512.44 | | 052404 | 052004 | 12459708 | 61725061 OCLIN |
| 37515 | 601.10 | | 052504 | 052004 | 17874544 | 16682213 CRAW |
| 37516 | 323.25 | | 052504 | 052004 | 12595994 | 24196619 GIPS |
| 37517 | 499.26 | | 052504 | 052004 | 24964191 | 97889595 GIPS |
| 37518 | 701.01 | | 052004 | 052004 | 18040477 | 16609345 GRAY |
| 37519 | 600.61 | | 052404 | 052004 | 17874618 | 08718 1HUNT |
| 37520 | 588.58 | | 052404 | 052004 | 18040357 | 11990326 MAYF |
| 37521 | 330.40 | | 052004 | 052004 | 17874542 | 24998022 7RACH |
| 37522 | 449.93 | | 052404 | 052004 | 18088002 | 10886028 0RICH |
| 37523 | 392.90 | | 052504 | 052004 | 17093403 | 16808600 ARCH |
| 37524 | 350.15 | | 052404 | 052004 | 17809334 | 42086676 SCOT |
| 37525 | 565.15 | | 052404 | 052004 | 18033442 | 25540962 11189 41WATK |
| 37526 | 337.58 | | 052604 | 052004 | 17881812 | 26711094 5KING |
| 37527 | 385.50 | | 052504 | 052004 | 17881818 | 02685185 85WILL |
| 37529 | 622.05 | | 052604 | 052004 | 17805863 | 26556185 12ROBI |
| 37530 | 208.10 | | 052404 | 052004 | 17828143 | 44328 254UOHN |
| 37531 | 517.60 | | 052104 | | | |
| 37532 | 791.21 | | 052104 | | | |

## EXPLANATION OF CODES

4 = STOP PAYMENT IN EFFECT, CHECK HAS NOT BEEN PRESENTED.
5 = STOP PAYMENT IN EFFECT, CHECK PRESENTED AND RETURNED.
9 = VOID
M = MISSING OUTSTANDING ITEM.

## TYPE OF REPORT

1 - OUTSTANDING ITEMS ONLY ON THIS REPORT
2 - PAID ITEMS ONLY ON THIS REPORT
3 - PAID & OUTSTANDING CHECKS ON SAME REPORT
4 - OFF-CYCLE REPORT REQUEST

UNPAID ONLY
PAID ONLY
COMBINED
SPECIAL

1 - CHECK PAID THIS PERIOD, NO OUTSTANDING MASTER RECEIVED.
2 - UPDATED, OUTSTANDING MASTER ADDED TO TOTALS.
3 - CHECK PAID PREVIOUS PERIOD, OUTSTANDING MASTER STILL RECEIVED, SHOWN ONLY, NOT ADDED TO TOTALS.

L338 02

# ACCOUNT RECONCILIATION PLAN

| TYPE OF REPORT | BANK NO. | CUST.ACCOUNT NO. | CUSTOMER NAME | | | DATE | PAGE |
|---|---|---|---|---|---|---|---|
| PAID ONLY | | 2079900067554 | WR GRACE CAMBRIDGE<br>ATTN: DARLENE PARLIN | 150 | | 05-31-04 | |

| CHECK NUMBER | PAID | O/S | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION |
|---|---|---|---|---|---|---|
| 37534 | 538.89 | | 052404 | 052004 | 18031147601783462012 | DIO |
| 37535 | 495.80 | | 052404 | 052004 | 18031116764054084834 | NY |
| 37536 | 40.07 | | 052704 | 052004 | 19477133534264647904 | MONT |
| 37537 | 438.03 | | 052004 | 052004 | 17216464547688625 | AGUI |
| 37538 | 530.23 | | 052404 | 052004 | 18732642460714 | 1450GARC |
| 37540 | 624.37 | | 052404 | 052004 | 18762017551889394 | MIRA |
| 37541 | 734.08 | | 052504 | 052004 | 18763108622245655 | MIRA |
| 37542 | 612.91 | | 052504 | 052004 | 40172043645148 | 35MIRA |
| 37544 | 507.10 | | 052404 | 052004 | 40170873610542286 | ROSA |
| 37545 | 444.42 | | 052404 | 052004 | 40915455527573 | 69RUIZ |
| 37546 | 154.92 | | 052004 | 052004 | 18042773142807 | 926ROB |
| 37547 | 740.35 | | 052104 | 052004 | 18505466148606599 | TORR |
| 37548 | 530.13 | | 052404 | 052004 | 17617925812772 | 53LOPE |
| 37549 | 266.92 | | 052404 | 052004 | 19328991138860977 | ERR |
| 37550 | 408.36 | | 052404 | 052004 | 18053734458293 | 09SHERN |
| 37551 | 784.34 | | 052404 | 052004 | 40967925460307 | 90HILL |
| 37552 | 529.16 | | 052404 | 052004 | 18053733460875 | 181MORE |
| 37553 | 892.24 | | 052404 | 052004 | 40967625135813 | 99SIMP |
| 37554 | 845.91 | | 052604 | 052004 | 14321244559797 | 452ASM |
| 37555 | 635.50 | | 052004 | 052004 | 12226973152621 | 1FLOR |
| 37556 | 550.16 | | 052004 | 052004 | 17919286358544 | 000MALO |
| 37557 | 277.14 | | 052404 | 052004 | 18847724164386 | 00LSO |
| 37559 | 446.65 | | 052404 | 052004 | 40955844060629 | 05AKIN |
| 37560 | 426.67 | | 052904 | 052004 | 12261284038274 | 14ANDE |
| 37561 | 1,002.97 | | 052404 | 052004 | 18767603354655 | 23BATE |
| 37562 | 530.25 | | 052404 | 052004 | 12221948247249 | BELL |
| 37563 | 542.34 | | 052404 | 052004 | 18843481351466 | 035BELL |
| 37564 | 722.10 | | 052404 | 052004 | 18839885587503 | 17BROO |
| 37565 | 488.65 | | 052604 | 052004 | 18841430013822 | 523CHAV |
| 37566 | 674.56 | | 052604 | 052004 | 40022393435624 | 75CHRI |
| 37567 | 606.69 | | 052604 | 052004 | 17849591319526 | 35CUSH |
| 37569 | 752.21 | | 052604 | 052004 | 40076103385017 | 79GARC |
| 37570 | 447.91 | | 052004 | 052004 | 18732576746833 | HICK |
| 37571 | 529.89 | | 052404 | 052004 | 17856288332440 | 49JACK |
| 37572 | 712.88 | | 052404 | 052004 | 09523585514853 | 07LARS |
| 37573 | 495.31 | | 052404 | 052004 | 18842705344618 | 07MAND |
| 37574 | 741.26 | | 052404 | 052004 | 18842656536227 | 262NEPO |
| 37575 | 371.79 | | 052404 | 052004 | 18842706340684 | 19OMAS |
| 37576 | 789.98 | | 052404 | 052004 | 18842706432703 | 57RIVE |
| 37577 | 617.59 | | 052104 | 052004 | 17849116339422 | 335RROR |
| 37578 | 558.28 | | 052404 | 052004 | 18842684087355 | 0295ROPP |
| 37579 | 439.68 | | 052404 | 052004 | 18840060359547 | 0225SAU |
| 37580 | 538.59 | | 052404 | 052004 | 17148996422648 | 05TTUF |
| 37581 | 751.93 | | 052404 | 052004 | 18842333358855 | 9922WILF |
| 37583 | 605.05 | | 052104 | 052004 | 17828938597008 | 120EVR |
| 37585 | 4,110.65 | | 052104 | 052004 | 19281632535369 | 427KESS |
| 37586 | 184.65 | | 052404 | 052004 | 17499878174228 | 1MESS |
| 37587 | | | | | | |
| 37588 | 178.89 | | 052404 | 052004 | 18749882035050 | 42VAUG |

| CHECK NUMBER | PAID | O/S | DATE | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION |
|---|---|---|---|---|---|---|
| 37534 | 1,545.24 | | 052504 | 052004 | 18342637017 | 0186870SCHAN |
| 37590 | 275.26 | | 054404 | 054004 | 10958486023716 | 128ANGUY |
| 37594 | 475.35 | | 052804 | 092704 | 18687225240384 | 966ATWA |
| 37597 | 678.71 | | 052704 | 052704 | 18332624040622 | PROK |
| 37599 | 524.42 | | 058804 | 052704 | 18232262404 | 2511MAYF |
| 37600 | 263.53 | | 052804 | 052804 | 18656624402809 | 324ROBE |
| 37602 | 436.53 | | 052804 | 052804 | 14048774401199 | 534LEE |
| 37617 | 632.59 | | 052804 | 052704 | 17983557065878 | CHAV |
| 37618 | 598.60 | | 052804 | 052804 | 18664290350808 | 980LA |
| 37642 | 530.37 | | 052804 | 052804 | 82345862096474 | 42FREE |
| 37648 | 402.23 | | 052804 | 052704 | 14324691251417 | 982YOUN |
| 37652 | 298.98 | | 082004 | 052804 | 14331112824713 | 7221VDA |
| 37658 | 504.98 | | 052804 | 052704 | 14331132529867 | 9BROW |
| 37659 | 527.99 | | 052804 | 052704 | 14331131247137 | 0378URC |
| 37660 | 484.47 | | 052604 | 052804 | 14331119251496 | 885CLAR |
| 37663 | 278.76 | | 052804 | 052704 | 14331130251708 | 833MART |
| 37664 | 480.34 | | 052604 | 052804 | 14331127244804 | 2773NIX |
| 37668 | 464.50 | | 052804 | 052704 | 14331126249555 | 037R1B |
| 37671 | 491.75 | | 052804 | 052804 | 14331124247491 | 024CDRT |
| 37673 | 445.99 | | 052804 | 052804 | 14331122244988 | 7319HALL |
| 37676 | 348.41 | | 052604 | 052804 | 14331122539395 | 83QNANC |
| 37677 | 228.41 | | 052804 | 052704 | 14331114249638 | 614PULL |
| 37680 | 423.86 | | 052804 | 052804 | 14334469824935 | 755WINF |
| 37683 | 333.86 | | 052804 | 052704 | 14331121250324 | 59QCHEE |
| 37687 | 672.25 | | 052604 | 052804 | 18677498420801 | 3558ROW |
| 37724 | 324.69 | | 052604 | 052804 | 18281281889609 | 377ERR |
| 37723 | 432.52 | | 052804 | 052804 | 14414408882930 | 9SHERN |
| 37726 | 631.10 | | 052804 | 052704 | 14414405480875 | 181MORE |
| 37770 | 235.06 | | 051104 | 051104 | 1166890 | 235 |
| 100488 | 179.83 | | 050704 | | 1742657 | |
| 100489 | 348.43 | | 051704 | | 11439674 | |
| 100490 | 1,610.48 | | | | 19230366 | |
| | | | PAID | | 351,260.95 | 682GT |

# EXPLANATION OF CODES

TYPE OF REPORT
- PAID ONLY
- OUTSTANDING
- PAID & OUTSTANDING

(column 1)
- OUTSTANDING ITEMS ONLY ON THIS REPORT
- PAID ITEMS ONLY ON THIS REPORT
- PAID & OUTSTANDING CHECKS ON SAME REPORT

(middle)
1 = CHECK PAID THIS PERIOD, NO OUTSTANDING MASTER RECEIVED
2 = VOIDED, OUTSTANDING MASTER ADDED TO TOTALS
3 = CHECK PAID PREVIOUS PERIOD, OUTSTANDING MASTER STILL NOT RECEIVED

(right)
4 = STOP PAYMENT IN EFFECT, CHECK HAS NOT BEEN PRESENTED
5 = VOIDED, ITEM NOT POSTED, MASTER RETURNED
6 = FORCED POSTED ITEM, DUPLICATE OR NO SERIAL #
M = METERED (OUTSTANDING) ITEM