# ACCOUNT RECONCILIATION PLAN

**BANK NO:** 1  **CUST.ACCOUNT NO:** 207990006755
**CUSTOMER NAME:** WR GRACE CAMBRIDGE ATTN: DARLENE PARLIN
**DATE:** 05-31-04  **PAGE:** 1

**TYPE OF REPORT:** UNPAID ONLY

| CHECK NUMBER | PAID | O/S | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION | CHECK NUMBER | PAID | O/S | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1008 | | 465.41 | | 010401 | | | 37479 | | 651.39 | | 052004 | | 250740734SHER |
| 4030 | | 239.80 | | 032201 | | | 37488 | | 28.08 | | 052004 | | 257528485LEWI |
| 4464 | | 239.98 | | 032901 | | | 37494 | | 197.98 | | 052004 | | 248821392STYL |
| 4484 | | 285.43 | | 032901 | | | 37528 | | 403.34 | | 052004 | | 261710945KING |
| 4502 | | 356.66 | | 032901 | | | 37533 | | 706.52 | | 052004 | | 136382152SCHO |
| 5189 | | 39.09 | | 041901 | | | 37539 | | 479.79 | | 052004 | | 348440819MEUI |
| 7311 | | 8.19 | | 062101 | | | 37543 | | 633.35 | | 052004 | | 605101514RODR |
| 7963 | | 429.38 | | 070501 | | | 37558 | | 563.71 | | 052004 | | 344482539TOWN |
| 10019 | | 669.50 | | 032901 | | | 37568 | | 670.52 | | 052004 | | 346766879ENGL |
| 10199 | | 615.62 | | 091301 | | | 37584 | | 710.63 | | 052004 | | 334505849STAR |
| 10205 | | 544.93 | | 091301 | | | 37591 | | 192.57 | | 052004 | | 035545591EAST |
| 15885 | | 1.07 | | 031402 | | | 37592 | | 593.04 | | 052704 | | 021564212GOME |
| 18397 | | 822.53 | 061002 | 060602 | | | 37593 | | 222.55 | | 052704 | | 019664433CINC |
| 18472 | | 68.91 | | 060602 | | | 37595 | | 524.09 | | 052704 | | 032445469KALO |
| 18631 | | 458.99 | 062402 | 061302 | | | 37596 | | 574.87 | | 052704 | | 016288052LUTZ |
| 18838 | | 459.00 | 062402 | 082002 | | | 37598 | | 607.65 | | 052704 | | 400356618GRIF |
| 20153 | | 655.86 | | 080802 | | | 37601 | | 524.53 | | 052704 | | 400662294MURP |
| 22521 | | 129.49 | | 103102 | | | 37603 | | 181.85 | | 052704 | | 406298608MITC |
| 23406 | | 374.15 | | 120502 | | 360425096LOCK | 37604 | | .07 | | 052704 | | 371422351WARD |
| 23407 | | 466.18 | | 120602 | | 360425096LOCK | 37605 | | 797.10 | | 052704 | | 406726753CLAR |
| 25367 | | 6.13 | | 021303 | | 251453845RICE | 37606 | | 671.18 | | 052704 | | 402131414LANH |
| 26065 | | 58.50 | | 031303 | | 341740489BARN | 37607 | | 375.40 | | 052704 | | 322800941PLAN |
| 26922 | | 502.68 | | 041003 | | 320544511MCCR | 37608 | | 591.79 | | 052704 | | 335466245THOM |
| 27850 | | 497.91 | 052103 | 051503 | | 254824142WHIT | 37609 | | 791.12 | | 052704 | | 587367517BUTL |
| 28411 | | 1.03 | | 060503 | | 251047748SHEL | 37610 | | 885.76 | | 052704 | | 359507895SPEA |
| 31933 | | 452.37 | 102303 | 102303 | | 249435755WINF | 37611 | | 743.98 | | 052704 | | 425923575WILL |
| 33878 | | 617.96 | | 010804 | | 326829208LUON | 37612 | | 98.28 | | 052704 | | 329580844FERN |
| 34040 | | 523.33 | | 010804 | | 015621123HEGE | 37613 | | 147.44 | | 052704 | | 353428708BROW |
| 34140 | | 721.27 | | 011504 | | 344789402WIEM | 37614 | | 698.53 | | 052704 | | 460239977CHAV |
| 34145 | | 675.05 | 012004 | 011504 | | 251430906REED | 37615 | | 558.52 | | 052704 | | 355403564HILG |
| 34197 | | 13.09 | | 011504 | | 015621123HEGE | 37616 | | 477.25 | | 052704 | | 350402640HURT |
| 34319 | | 223.08 | | 041504 | | 400662294MURP | 37619 | | 682.05 | | 052704 | | 338729648GARC |
| 36580 | | 570.16 | | 043504 | | 249638614PULL | 37620 | | 574.94 | | 052704 | | 323620240GOOS |
| 36659 | | .25 | | 042204 | | 400662294MURP | 37621 | | 749.21 | | 052704 | | 318386790THOM |
| 36753 | | 398.28 | | 042204 | | 400662294MURP | 37622 | | 742.23 | | 052704 | | 347649540WILL |
| 36846 | | 516.44 | | 042204 | | 418087181HUNT | 37623 | | 793.32 | | 052704 | | 347649540WILL |
| 36922 | | 414.33 | | 042904 | | 400662294MURP | 37624 | | 480.14 | | 052704 | | 347740489BARN |
| 37086 | | 354.73 | | 050604 | | 247404870WALD | 37625 | | 617.14 | | 052704 | | 320544511MCCR |
| 37172 | | 33.50 | 051304 | 050604 | | 400662294MURP | 37626 | | 651.24 | | 052704 | | 337667113MCKN |
| 37261 | | 399.68 | | 051304 | | 250740734SHER | 37627 | | 518.35 | | 052704 | | 325541308REYE |
| 37312 | | 628.47 | | 051304 | | 248821392STYL | 37628 | | 658.52 | | 052704 | | 341826785SERR |
| 37326 | | 159.50 | | 051304 | | 116527589JETE | 37629 | | 573.26 | | 052704 | | 320462825TLAP |
| 37334 | | 4.71 | | 051304 | | 136382152SCHO | 37630 | | 670.63 | | 052704 | | 355506842TRAV |
| 37365 | | 482.03 | | 051304 | | 400662294MURP | 37631 | | 859.58 | | 052704 | | 352426466WILL |
| 37432 | | 427.88 | | 052004 | | 353426708BROW | 37632 | | 637.23 | | 052704 | | 357661408DDMK |
| 37442 | | 147.42 | | 052004 | | 355403564HILG | 37633 | | 639.54 | | 052704 | | 418562188LEDB |
| 37444 | | 563.06 | | 052004 | | 323620240GOOS | 37634 | | 703.39 | | 052704 | | 419560599MORT |
| 37449 | | 566.11 | | 052004 | | 320544511MCCR | 37635 | | 583.64 | | 052704 | | 352565578WILL |
| 37453 | | 573.84 | | 052004 | | 352426466WILL | 37636 | | 624.31 | | 052704 | | 563372850LEWI |
| 37459 | | 653.52 | | 052004 | | | 37637 | | 559.18 | | 052704 | | |

**EXPLANATION OF CODES**

**TYPE OF REPORT**
- UNPAID ONLY = OUTSTANDING ITEMS ONLY ON THIS REPORT
- PAID ONLY = PAID ITEMS ONLY ON THIS REPORT
- CONSOLIDATED = PAID & OUTSTANDING CHECKS ON SAME REPORT

1 = CHECK PAID THIS PERIOD; NO OUTSTANDING MASTER RECEIVED.
2 = CHECK VOIDED; OUTSTANDING MASTER REMOVED NOT ADDED TO TOTALS.
3 = CHECK PAID PREVIOUS PERIOD; OUTSTANDING MASTER STILL NOT RETRIEVED.

4 = STOP PAYMENT IN EFFECT; CHECK HAS NOT BEEN PRESENTED.
5 = STOP PAYMENT IN EFFECT; CHECK PREVENTED AND RETURNED.
6 = FORCED POSTED ITEM; DUPLICATE OR NO SERIAL #.

# ACCOUNT RECONCILIATION PLAN

| | | | | |
|---|---|---|---|---|
| BANK NO. | CUST ACCOUNT NO. | | CUSTOMER NAME | DATE |
| 1 | 2079900067554 | 150 | WR GRACE CAMBRIDGE  ATTN: DARLENE PARLIN | 05-31-04 |

PAGE 2

TYPE OF REPORT: UNPAID ONLY

| CHECK NUMBER | PAID | O/S | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION | CHECK NUMBER | PAID | O/S | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37638 | | 573.33 | | 052704 | | 54917O751WOOD | 37704 | | 289.71 | | 052704 | | 266518585WILL |
| 37639 | | 218.98 | | 052704 | | 603661595TRIE | 37705 | | 416.96 | | 052704 | | 26561851 2ROBI |
| 37640 | | 325.68 | | 052704 | | 571868904GONZ | 37706 | | 146.08 | | 052704 | | 135563377DORM |
| 37641 | | 541.58 | | 052704 | | 565319469ULLO | 37707 | | 711.74 | | 052704 | | 144328254JOHN |
| 37643 | | 258.88 | | 052704 | | 200800383PHAM | 37708 | | 538.90 | | 052704 | | 601782462DIZO |
| 37644 | | 161.52 | | 052704 | | 159689239SENG | 37709 | | 501.77 | | 052704 | | 764054084BANZ |
| 37645 | | 335.75 | | 052704 | | 251636750CASE | 37710 | | 140.15 | | 052704 | | 352646479MONT |
| 37646 | | 221.39 | | 052704 | | 249944696FRAN | 37711 | | 438.04 | | 052704 | | 547886525AGUI |
| 37647 | | 427.12 | | 052704 | | 250370124LAWS | 37712 | | 530.22 | | 052704 | | 607141450GARC |
| 37649 | | 561.90 | | 052704 | | 247805943BOST | 37713 | | 537.77 | | 052704 | | 348440819MEJI |
| 37650 | | 492.91 | | 052704 | | 251399774BUTL | 37714 | | 624.39 | | 052704 | | 551883994MIRA |
| 37651 | | 636.73 | | 052704 | | 250596945LAWS | 37715 | | 791.09 | | 052704 | | 622245655MIRA |
| 37653 | | 637.69 | | 052704 | | 250740734SHER | 37716 | | 976.36 | | 052704 | | 564514835MIRA |
| 37654 | | 558.92 | | 052704 | | 249923827SMIT | 37717 | | 665.22 | | 052704 | | 605101514RODR |
| 37655 | | 671.68 | | 052704 | | 292508206TOKA | 37718 | | 541.93 | | 052704 | | 610052286ROSA |
| 37656 | | 360.90 | | 052704 | | 247514266HALL | 37719 | | 341.43 | | 052704 | | 552757369RUIZ |
| 37657 | | 335.40 | | 052704 | | 247989278RIG | 37720 | | 162.40 | | 052704 | | 142807926ROBE |
| 37661 | | 344.21 | | 052704 | | 247139593HUGH | 37721 | | 616.81 | | 052704 | | 148606599TORR |
| 37662 | | 163.32 | | 052704 | | 249370380MALO | 37722 | | 515.24 | | 052704 | | 581277253LOPE |
| 37665 | | 236.98 | | 052704 | | 249314158PALM | 37725 | | 722.45 | | 052704 | | 460830790HILL |
| 37666 | | 410.01 | | 052704 | | 595071823PALM | 37727 | | 995.91 | | 052704 | | 133581395SIMP |
| 37667 | | 118.40 | | 052704 | | 248213192STYL | 37728 | | 526.28 | | 052704 | | 462352544SOLO |
| 37669 | | 47.77 | | 052704 | | 250493541BATE | 37729 | | 803.33 | | 052704 | | 455979452AMB |
| 37670 | | 378.20 | | 052704 | | 250279065CHOI | 37730 | | 610.59 | | 052704 | | 331526211FLOR |
| 37672 | | 406.24 | | 052704 | | 251944792CROC | 37731 | | 572.02 | | 052704 | | 358544OOOMALO |
| 37674 | | 292.52 | | 052704 | | 247906508IRBY | 37732 | | 300.70 | | 052704 | | 341643860OLSO |
| 37675 | | 107.18 | | 052704 | | 116527589JETE | 37733 | | 550.80 | | 052704 | | 406602905AKIN |
| 37678 | | 437.85 | | 052704 | | 251453845RICE | 37734 | | 438.19 | | 052704 | | 340382714ANDE |
| 37679 | | 447.29 | | 052704 | | 248822347ROBI | 37735 | | 494.79 | | 052704 | | 335465523BATE |
| 37681 | | 493.16 | | 052704 | | 251786227WINF | 37736 | | 340.15 | | 052704 | | 587247240BELL |
| 37682 | | 424.20 | | 052704 | | 250968383LYON | 37737 | | 1,086.67 | | 052704 | | 351466035BELL |
| 37684 | | 33.50 | | 052704 | | 247404870WALD | 37738 | | 532.70 | | 052704 | | 587503317BROO |
| 37685 | | 758.72 | | 052704 | | 423723659BALD | 37739 | | 551.19 | | 052704 | | 313822523CHAV |
| 37686 | | 524.60 | | 052704 | | 416086490BENT | 37740 | | 876.63 | | 052704 | | 335624756CHRI |
| 37688 | | 510.76 | | 052704 | | 422908599BRYA | 37741 | | 486.62 | | 052704 | | 319522635CUSH |
| 37689 | | 579.03 | | 052704 | | 417250610CLIN | 37742 | | 572.16 | | 052704 | | 338507175GARC |
| 37690 | | 391.52 | | 052704 | | 418628213CRAW | 37743 | | 841.60 | | 052704 | | 356487785HALE |
| 37691 | | 612.02 | | 052704 | | 424196619GIPS | 37744 | | 765.79 | | 052704 | | 587468333HICK |
| 37692 | | 668.76 | | 052704 | | 419788595GIPS | 37745 | | 752.32 | | 052704 | | 325563801INGR |
| 37693 | | 141.19 | | 052704 | | 418763651GIPS | 37746 | | 173.74 | | 052704 | | 332440949JACK |
| 37694 | | 600.60 | | 052704 | | 421922520GOFF | 37747 | | 549.50 | | 052704 | | 319581802KLOU |
| 37695 | | 524.52 | | 052704 | | 416609345GRAY | 37748 | | 391.50 | | 052704 | | 318482247LANG |
| 37696 | | 384.64 | | 052704 | | 418087181HUNT | 37749 | | 561.62 | | 052704 | | 351485307LARS |
| 37697 | | 439.52 | | 052704 | | 419903286MAYE | 37750 | | 805.64 | | 052704 | | 325708700MALE |
| 37698 | | 467.52 | | 052704 | | 424983627RAGL | 37751 | | 595.95 | | 052704 | | 344461807MAND |
| 37699 | | 352.56 | | 052704 | | 418688QO3RICH | 37752 | | 564.92 | | 052704 | | 334720210NEME |
| 37700 | | 539.26 | | 052704 | | 421065676SCOT | 37753 | | 591.93 | | 052704 | | 336627262NEPO |
| 37701 | | 294.62 | | 052704 | | 421900997STUD | 37754 | | 884.80 | | 052704 | | 340684192OMAS |
| 37702 | | 323.61 | | 052704 | | 421116941WATK | 37755 | | 285.99 | | 052704 | | 340684192OMAS |
| 37703 | | 760.85 | | 052704 | | 261710945KING | 37756 | | 371.79 | | 052704 | | |

TYPE OF REPORT

UNPAID ONLY - OUTSTANDING ITEMS ONLY ON THIS REPORT
PAID ONLY - PAID ITEMS ONLY ON THIS REPORT
CONSOLIDATED - PAID & OUTSTANDING CHECKS ON SAME REPORT
SPECIAL - OFF-CYCLE REPORT REQUEST

EXPLANATION OF CODES

1 = CHECK PAID THIS PERIOD; NO OUTSTANDING MASTER RECEIVED.
2 = CHECK VOIDED; OUTSTANDING MASTER REMOVED, NOT ADDED TO TOTALS.
3 = CHECK PAID PREVIOUS PERIOD; OUTSTANDING MASTER STILL NOT RECEIVED. MEMO ONLY, NOT ADDED TO TOTALS.
4 = STOP PAYMENT IN EFFECT; CHECK HAS NOT BEEN PRESENTED.
5 = STOP PAYMENT IN EFFECT; CHECK PRESENTED AND RETURNED.
F = FORCED POSTED ITEM; DUPLICATE OR NO SERIAL #.
M = MISSING (OUTSTANDING ITEM)

L338 02/

# ACCOUNT RECONCILIATION PLAN

| BANK NO. | CUST.ACCOUNT NO. | CUSTOMER NAME | | DATE | PAGE |
|---|---|---|---|---|---|
| 1 | 207990006755 4 | WR GRACE CAMBRIDGE<br>ATTN: DARLENE PARLIN | 150 | 05-31-04 | 3 |

TYPE OF REPORT: UNPAID ONLY

| CHECK NUMBER | PAID | O/S | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION |
|---|---|---|---|---|---|---|
| 37757 | | 635.70 | | 052704 | | 432702357RIVE |
| 37758 | | 629.79 | | 052704 | | 339422358RODR |
| 37759 | | 569.93 | | 052704 | | 350487698ROGE |
| 37760 | | 839.53 | | 052704 | | 355502953ROPP |
| 37761 | | 173.74 | | 052704 | | 329723687SCHR |
| 37762 | | 697.14 | | 052704 | | 359723192SLAU |
| 37763 | | 536.84 | | 052704 | | 341547027SZER |
| 37764 | | 649.39 | | 052704 | | 422648309TURP |
| 37765 | | 747.42 | | 052704 | | 356529522WILF |
| 37766 | | 556.84 | | 052704 | | 333740187WILS |
| 37767 | | 619.47 | | 052704 | | 359700812DEVR |
| 37768 | | 542.80 | | 052704 | | 325369427KESS |
| 37769 | | 172.74 | | 052704 | | 017422281MESS |
| 37771 | | 275.26 | | 052704 | | 023761284NGUY |
| 37772 | | 207.88 | | 052704 | | 035545591EAST |
| 37773 | | 243.04 | | 052704 | | 590762722RAMM |
| 37774 | | 1,376.38 | | 052704 | | 480404908STRD |
| 100132 | | 633.94 | | 032901 | | |
| 100290 | | 508.59 | | 102501 | | |
| 100291 | | 382.72 | | 102501 | | |
| 100332 | | 568.89 | | 032901 | | |
| 100378 | | 314.90 | 011503 | 010903 | | |
| O/S | 102,487.29 | 214QT | | | | |

TYPE OF REPORT
- UNPAID ONLY : OUTSTANDING ITEMS ONLY ON THIS REPORT
- PAID ONLY : PAID ITEMS ONLY ON THIS REPORT
- CONSOLIDATED : PAID & OUTSTANDING CHECKS ON SAME REPORT
- SPECIAL : OFF-CYCLE REPORT REQUEST

EXPLANATION OF CODES

1 - CHECK PAID THIS PERIOD; NO OUTSTANDING MASTER RECEIVED.
2 - CHECK VOIDED; OUTSTANDING MASTER REMOVED, NOT ADDED TO TOTALS.
3 - CHECK PAID PREVIOUS PERIOD; OUTSTANDING MASTER STILL NOT RECEIVED. MEMO ONLY NOT ADDED TO TOTAL.
4 - STOP PAYMENT IN EFFECT; CHECK HAS NOT BEEN PRESENTED.
5 - STOP PAYMENT IN EFFECT; CHECK PRESENTED AND RETURNED.
6 - FORCED POSTED ITEM; DUPLICATE OR NO SERIAL #.
M - MISSING (OUTSTANDING) ITEM

# ACCOUNT RECONCILIATION PLAN

**TYPE OF REPORT:** CONSOLIDATED
**BANK NO.:** 1
**CUST. ACCOUNT NO.:** 2079900067554
**CUSTOMER NAME:** WR GRACE CAMBRIDGE — ATTN: DARLENE PARLIN
**DATE:** 05-31-04
**PAGE:** 150

| CHECK NUMBER | PAID | O/S | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION | CHECK NUMBER | PAID | O/S | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1008 | | 465.41 | | 01040 | | | 36797 | 334.06 | | 050304 | 042204 | 1605382824721814 | 4GREG |
| 4030 | | .80 | | 032201 | | | 36800 | 415.86 | | 051004 | 042104 | 0840846247805943 | BOST |
| 4464 | | 239.98 | | 03290 | | | 36805 | 427.18 | | 050704 | 042204 | 1717742525074073 | 4SHER |
| 4484 | | 285.43 | | 03290 | | | 36844 | 588.20 | | 050504 | 042204 | 1480305642192252 | 0GFF |
| 4502 | | 356.66 | | 03290 | | | 36846 | 516.44 | | | 042204 | | 418087181HUNT |
| 5189 | | 39.09 | | 04190 | | | 36859 | 299.37 | | 051004 | 042204 | 1602685136382152 | SCHO |
| 7311 | | 8.19 | | 062101 | | | 36863 | 578.51 | | 051104 | 042204 | 1094077547886525 | AGUI |
| 7963 | | 429.38 | | 07050 | | | 36913 | 192.57 | | 051104 | 042204 | 1681165103554455 | 1EAST |
| 10019 | | 669.50 | | 03290 | | | 36914 | 511.03 | | 050304 | 042904 | 1796771302156421 | 2GOME |
| 10199 | | 615.62 | | 09130 | | | 36916 | 512.62 | | 050504 | 042904 | 1623791403244546 | 9KALO |
| 10205 | | 544.93 | | 09130 | | | 36917 | 582.37 | | 050304 | 042904 | 1652232101628805 | 2LUTZ |
| 15885 | | 1.07 | | 03140 | | | 36918 | 745.35 | | 050404 | 042904 | 1611310102344706 | 2PROK |
| 18397 | | 822.53 | 061002 | 06060 | | | 36919 | 662.87 | | 050404 | 042904 | 1386868540035661 | 8GRIF |
| 18472 | | 68.91 | | 06060 | | | 36921 | 270.80 | | 050304 | 042904 | 1454806402809324 | ROBE |
| 18631 | | 458.99 | 062402 | 06130 | | | 36922 | 414.33 | | | 042904 | | 400662294MURP |
| 18838 | | 459.00 | 062402 | 06130 | | | 36923 | 429.15 | | 050304 | 042904 | 1467521340119953 | 4LEE |
| 20153 | | 655.86 | | 08080 | | | 36925 | 593.66 | | 050604 | 042904 | 1486125840672675 | 3CLAR |
| 22521 | | 129.49 | | 10310 | | | 36927 | 716.70 | | 050304 | 042904 | 1684076233546624 | 5THOM |
| 23406 | | 374.15 | | 12050 | | 360425096LOCK | 36928 | 771.63 | | 050304 | 042904 | 1689012258736751 | 7BUTL |
| 23407 | | 466.18 | | 12050 | | 360425096LOCK | 36929 | 812.81 | | 050304 | 042904 | 1689042232240638 | 9LEGR |
| 25367 | | 6.13 | | 02113 | | 251453845RICE | 36930 | 842.62 | | 050304 | 042904 | 1403797835950789 | 5SPEA |
| 26065 | | 58.50 | | 03130 | | 341740489BARN | 36931 | 585.55 | | 050504 | 042904 | 1804891942592957 | 5WILL |
| 26922 | | 502.68 | | 04100 | | 320544511MCCR | 36932 | 98.28 | | 050304 | 042904 | 1698280632958084 | 4FERN |
| 27850 | | 497.91 | 052103 | 05150 | | 254824142WHIT | 36933 | 175.68 | | 050304 | 042904 | 1461735635342670 | 8BROW |
| 28411 | | 1.03 | | 06050 | | 251047748SHEL | 36934 | 622.56 | | 050304 | 042904 | 1688751946023997 | 7CHAV |
| 31933 | | 452.37 | 102303 | 01080 | | 249435755WINF | 36935 | 594.82 | | 050304 | 042904 | 1684383855440356 | 4HILG |
| 33878 | | 617.96 | | 01080 | | 326829208LUON | 36936 | 560.47 | | 050504 | 042904 | 1689154035040264 | 0HURT |
| 34040 | | 523.33 | | 01080 | | 015621123HEGE | 36937 | 596.40 | | 050304 | 042904 | 1689157552708587 | 8CHAV |
| 34140 | | 721.27 | | 01080 | | 326829208LUON | 36938 | 619.83 | | 050304 | 042904 | 1688999533872964 | 8GARC |
| 34145 | | 675.05 | 012004 | 01150 | | 344789402WIEM | 36940 | 583.76 | | 050304 | 042904 | 1689047434182678 | 5SERR |
| 34197 | | 13.09 | | 01150 | | 251430906REED | 36941 | 1,011.58 | | 051704 | 042904 | 1755669132362024 | 0G0OS |
| 34319 | | 223.08 | | 01150 | | 015621123HEGE | 36942 | 698.02 | | 050304 | 042904 | 1451985934172685 | 2MART |
| 35583 | | 144.85 | | 01110 | | 411223939 | 36943 | 590.38 | | 050504 | 042904 | 1435825318386790 | THOM |
| 35599 | | 173.74 | | 01110 | | 416728971 341740489BARN | 36944 | 751.88 | | 051104 | 042904 | 1672897034174048 | 9BARN |
| 35600 | | 581.75 | | 01110 | | 341740489BARN | 36945 | 651.24 | | 050304 | 042904 | 1452041632054451 | 1MCCR |
| 35847 | | 161.06 | | 01110 | | 411896934 356528600 | 36946 | 473.92 | | 050504 | 042904 | 1698220537766711 | 3MCKN |
| 35870 | | 414.33 | 050704 | 01180 | | 356219522WILF | 36947 | 763.21 | | 050304 | 042904 | 1456832554130 | 8REYE |
| 36051 | | 439.46 | 050704 | 01180 | | 417116371 400662294MURP | 36948 | 500.00 | | 050304 | 042904 | 1689047434182678 | 5SERR |
| 36202 | | 834.82 | 050304 | 03250 | | 418400274327013384JACK | 36949 | 723.46 | | 050304 | 042904 | 1942965932046282 | 5TLAP |
| 36233 | | 344.96 | 052004 | 04010 | | 412440455400662294MURP | 36950 | 1,137.47 | | 050304 | 042904 | 1689100932046282 | 5TLAP |
| 36406 | | 478.46 | 052004 | 04010 | | 412440456400662294MURP | 36951 | 988.34 | | 050404 | 042904 | 1698132235550684 | 2TRAV |
| 36580 | | 570.16 | | 04150 | | 400662294MURP | 36952 | 663.68 | | 050504 | 042904 | 1688796352424646 | 6WILL |
| 36603 | | 581.76 | 051104 | 04150 | | 416730558341740489BARN | 36953 | 753.44 | | 050304 | 042904 | 1683738135766140 | 8DOMK |
| 36625 | | 8.53 | 050304 | 04150 | | 418053829247218144GREG | 36954 | 327.99 | | 050304 | 042904 | 1804938241856218 | 8LEDB |
| 36659 | | .25 | | 04150 | | 249638614PULL | 36956 | 568.23 | | 050304 | 042904 | 1688691444195605 | 9MORT |
| 36686 | | 461.45 | 051004 | 04150 | | 418026852136382152SCHO | 36957 | 573.35 | | 050304 | 042904 | 1744366556337285 | 0LEWI |
| 36753 | | 398.28 | | 04220 | | 400662294MURP | 36959 | 607.04 | | 050404 | 042904 | 1463775354917075 | 1WOOD |
| 36771 | | 570.52 | 050304 | 04220 | | 416888001 323620240GOS | 36960 | 551.72 | | 050304 | 042904 | 1385791957186890 | 4GONZ |
| 36785 | | 566.84 | 050304 | 04220 | | 416869145419560599MORT | 36962 | 340.06 | | 050304 | 042904 | 1744522356531946 | 9ULLO |
| 36791 | | 551.71 | 050304 | 04220 | | 417445224565319469ULLO | 36963 | 161.53 | | 050304 | 042904 | 1679737715968923 | 9SENG |

**TYPE OF REPORT**
- UNPAID ONLY — OUTSTANDING ITEMS ONLY ON THIS REPORT
- PAID ONLY — PAID ITEMS ONLY ON THIS REPORT
- CONSOLIDATED — PAID & OUTSTANDING CHECKS ON SAME REPORT

**EXPLANATION OF CODES**
1 — CHECK PAID THIS PERIOD, NO OUTSTANDING MASTER RECEIVED
2 — CHECK VOIDED; OUTSTANDING MASTER REMOVED, NOT ADDED TO TOTALS
3 — CHECK PAID PREVIOUS PERIOD, OUTSTANDING MASTER STILL NOT RECEIVED
4 — STOP PAYMENT IN EFFECT; CHECK HAS NOT BEEN PRESENTED
5 — STOP PAYMENT IN EFFECT; CHECK PRESENTED AND RETURNED
6 — POWER POSTED ITEM DUPLICATE OR NO SERIAL #

ACCOUNT RECONCILIATION REPORT

PAGE 2
DATE 05-31-04

BANK NO. 1  CUST ACCOUNT NO. 2079900067554  CUSTOMER NAME: WR GRACE CAMBRIDGE  ATTN: DARLENE PARLIN  150

| CHECK NUMBER | PAID | O/S | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION | CHECK NUMBER | PAID | O/S | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36964 | 334.89 | | 050404 | 042904 | 168939362516367500 | CASE | 37026 | | 415.62 | 051004 | 042904 | 109407745478865525 | AGUI |
| 36965 | 256.13 | | 050304 | 042904 | 168055972499446960 | FRAN | 37027 | | 512.80 | 050304 | 042904 | 167934376071411450 | GARC |
| 36966 | 393.81 | | 050404 | 042904 | 168939382503701240 | LAWS | 37028 | | 467.71 | 042904 | 042904 | 101703103484440819 | MEJI |
| 36968 | 548.88 | | 051004 | 042904 | 108408452478059436 | BOST | 37029 | | 594.51 | 052504 | 042904 | 179043905518839940 | MIRA |
| 36969 | 470.75 | | 050304 | 042904 | 169261662513997740 | BUTL | 37030 | | 602.46 | 050304 | 042904 | 179066186222456550 | MIRA |
| 36970 | 1,448.64 | | 050504 | 042904 | 148055322176586600 | ENNI | 37031 | | 738.37 | 050304 | 042904 | 158658445645148350 | MIRA |
| 36971 | 811.75 | | 050304 | 042904 | 180549092505969450 | LAWS | 37032 | | 594.10 | 050304 | 042904 | 167936786050110151 | RODR |
| 36973 | 569.03 | | 051404 | 042904 | 159575682507407340 | SHER | 37033 | | 493.17 | 050304 | 042904 | 179026456100528860 | ROSA |
| 36974 | 684.12 | | 050404 | 042904 | 170188252499238270 | SMIT | 37034 | | 440.46 | 050304 | 042904 | 146924005527573690 | RUIZ |
| 36975 | 699.65 | | 050304 | 042904 | 169284222925082060 | TOKA | 37035 | | 276.66 | 050304 | 042904 | 146877011428079260 | ROBE |
| 36976 | 351.75 | | 050304 | 042904 | 146610232475142660 | HALL | 37036 | | 591.44 | 050304 | 042904 | 167962001486065990 | TORR |
| 36977 | 447.67 | | 050304 | 042904 | 146600272479896270 | BRIG | 37037 | | 551.18 | 050304 | 042904 | 145616525812772530 | LOPE |
| 36978 | 459.18 | | 050304 | 042904 | 146610262502986790 | BROW | 37038 | | 847.78 | 050304 | 042904 | 169132484566721840 | CARR |
| 36981 | 300.77 | | 050304 | 042904 | 180538212479844930 | HADD | 37039 | | 357.23 | 050304 | 042904 | 180512694582930950 | HERN |
| 36983 | 357.37 | | 050304 | 042904 | 169283622493703800 | MALO | 37040 | | 515.10 | 050304 | 042904 | 180512704608751810 | MORE |
| 36986 | 350.72 | | 050304 | 042904 | 146610322493141580 | PALM | 37041 | | 920.81 | 050304 | 042904 | 169250171335813950 | SIMP |
| 36987 | 620.34 | | 050304 | 042904 | 180608479507182300 | PALM | 37042 | | 810.18 | 050304 | 042904 | 160063994559797450 | AMB |
| 36988 | 212.61 | | 051204 | 042904 | 165711742488213920 | STYL | 37043 | | 610.74 | 050404 | 042904 | 167911033152621110 | FLOR |
| 36991 | 353.24 | | 050404 | 042904 | 139245852474910240 | CORT | 37044 | | 535.41 | 050504 | 042904 | 145190385854400004 | MALO |
| 36992 | 417.84 | | 050304 | 042904 | 108428852519447920 | CROC | 37045 | | 288.85 | 050304 | 042904 | 168917893464386000 | LSO |
| 36994 | 272.69 | | 050404 | 042904 | 146610282479065080 | IREY | 37046 | | 552.74 | 050304 | 042904 | 140431413444482539 | TOWN |
| 36995 | 491.07 | | 050304 | 042904 | 140694562509683830 | LYON | 37047 | | 528.35 | 050504 | 042904 | 162276204066029050 | AKIN |
| 36997 | 297.69 | | 050304 | 042904 | 169262092514538450 | RICE | 37048 | | 438.18 | 050304 | 042904 | 168873483403827140 | ANDE |
| 36998 | 509.67 | | 050304 | 042904 | 146600302488223470 | ROBI | 37049 | | 792.10 | 050304 | 042904 | 168916133514660350 | BATE |
| 36999 | 425.33 | | 050304 | 042904 | 180573732517862270 | WINF | 37050 | | 599.72 | 050304 | 042904 | 168401005875023170 | BELL |
| 37000 | 305.17 | | 050304 | 042904 | 169262082503324590 | CHEE | 37051 | | 416.12 | 050304 | 042904 | 169653491382252300 | BROO |
| 37001 | 33.50 | | 050404 | 042904 | 161048122474048700 | WALD | 37052 | | 724.34 | 050504 | 042904 | 180491003562475600 | CHAV |
| 37002 | 1,070.63 | | 050304 | 042904 | 165337334237236590 | BALD | 37053 | | 501.51 | 050504 | 042904 | 168411453195263500 | CHRI |
| 37003 | 586.51 | | 050304 | 042904 | 169013674160864900 | BENT | 37054 | | 572.93 | 050304 | 042904 | 140379634676687900 | CUSH |
| 37004 | 708.13 | | 050304 | 042904 | 165646442080135550 | BROW | 37055 | | 555.67 | 050504 | 042904 | 168903334066841920 | ENGL |
| 37005 | 389.92 | | 050304 | 042904 | 165638094229085990 | BRYA | 37056 | | 761.60 | 050304 | 042904 | 182413303385071750 | GARC |
| 37006 | 632.98 | | 050404 | 042904 | 161074274172506100 | CLIN | 37057 | | 594.04 | 050304 | 042904 | 168876694327023570 | RIVE |
| 37007 | 254.54 | | 050304 | 042904 | 165337324249836270 | RAGL | 37058 | | 835.35 | 050304 | 042904 | 161743935648778500 | HALE |
| 37008 | 684.59 | | 050304 | 042904 | 165647874186880030 | RICH | 37059 | | 527.02 | 050304 | 042904 | 145211345874683330 | HICK |
| 37009 | 701.01 | | 050304 | 042904 | 169012704241966190 | GIPS | 37060 | | 577.28 | 050304 | 042904 | 168438333244094940 | JACK |
| 37010 | 588.22 | | 050504 | 042904 | 148030554219225200 | GOFF | 37061 | | 497.42 | 050304 | 042904 | 146178065148530750 | LARS |
| 37011 | 409.90 | | 050304 | 042904 | 165638104166094500 | GRAY | 37062 | | 813.64 | 050304 | 042904 | 168914803444618070 | MAND |
| 37012 | 398.32 | | 050304 | 042904 | 174856884180871810 | HUNT | 37063 | | 371.78 | 050304 | 042904 | 168903333662726200 | NEPO |
| 37013 | 399.42 | | 050304 | 042904 | 165646654199032860 | MAYF | 37064 | | 648.92 | 050304 | 042904 | 168890334306841920 | MAS |
| 37014 | 438.65 | | 050304 | 042904 | 165337324249836270 | RAGL | 37065 | | 481.76 | 050304 | 042904 | 168876694327023570 | RIVE |
| 37015 | 573.91 | | 050404 | 042904 | 165647874186880030 | RICH | 37066 | | 621.42 | 050504 | 042904 | 146743395648778500 | RODR |
| 37016 | 478.24 | | 050304 | 042904 | 165647864219009970 | STUD | 37067 | | 432.74 | 050304 | 042904 | 146843933339422350 | ROPP |
| 37017 | 416.47 | | 050304 | 042904 | 169012554211169411 | WATK | 37068 | | 538.61 | 050304 | 042904 | 168882603597231920 | SLAU |
| 37018 | 811.32 | | 050304 | 042904 | 146320342617109450 | KING | 37069 | | 618.78 | 050304 | 042904 | 168898723415470270 | SZER |
| 37019 | 326.94 | | 050304 | 042904 | 146320332665185850 | WILL | 37070 | | 834.62 | 050304 | 042904 | 168415644226483090 | TURP |
| 37020 | 624.75 | | 050304 | 042904 | 173312472656185120 | ROBI | 37071 | | 708.65 | 050304 | 042904 | 168427213565295220 | WILF |
| 37022 | 256.48 | | 050304 | 042904 | 172869011363821520 | SCHO | 37072 | | 763.04 | 050304 | 042904 | 168905113345058490 | STAR |
| 37023 | 538.88 | | 050504 | 042904 | 174423286017824620 | IZO | 37073 | | 145.56 | 050504 | 042904 | 146292063597008120 | DEVR |
| 37024 | 528.60 | | 050304 | 042904 | 174399637640540840 | BANZ | 37075 | | 275.26 | 050304 | 042904 | 169467540174222810 | MESS |
| 37025 | 183.66 | | 050304 | 042904 | 174422783526467900 | MONT | 37077 | | 161.59 | 050404 | 042904 | 170398350237612840 | NGUY |
| | | | | | | | 37078 | | | 052104 | 042904 | 193331280355455910 | EAST |

TYPE OF REPORT

CONSOLIDATED

UNPAID ONLY : OUTSTANDING ITEMS ONLY ON THIS REPORT  
PAID ONLY : PAID ITEMS ONLY ON THIS REPORT  
CONSOLIDATED : PAID & OUTSTANDING CHECKS ON SAME REPORT  
SPECIAL : OFF-CYCLE REPORT REQUEST

1 = CHECK PAID THIS PERIOD. NO OUTSTANDING MASTER RECEIVED.  
2 = CHECK VOIDED. OUTSTANDING MASTER REMOVED. NOT ADDED TO TOTALS.  
3 = CHECK PAID PREVIOUS PERIOD. OUTSTANDING MASTER STILL NOT RECEIVED.  
MEMO ONLY, NOT ADDED TO TOTALS

EXPLANATION OF CODES

4 = STOP PAYMENT IN EFFECT; CHECK HAS NOT BEEN PRESENTED.  
5 = STOP PAYMENT IN EFFECT; CHECK PRESENTED AND RETURNED.  
F = FORCED POSTED ITEM; DUPLICATE OR NO SERIAL #.  
M = MISSING (OUTSTANDING ITEM).

LJ38 02/0

# ACCOUNT RECONCILIATION PLAN

**TYPE OF REPORT:** CONSOLIDATED
**BANK NO:** 1
**CUST ACCOUNT NO:** 20799000067554
**CUSTOMER NAME:** WR GRACE CAMBRIDGE
**ATTN:** DARLENE PARLIN
**DATE:** 05-31-04
**PAGE:** 3

| CHECK NUMBER | PAID | O/S | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION | CHECK NUMBER | PAID | O/S | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37079 | 472.59 | | 051004 | 050604 | 159609530 | 2156421 2GOME | 37129 | 340.05 | | 051004 | 050604 | 160290422 | 0080000383PHAM |
| 37080 | 478.35 | | 051104 | 050604 | 118024552 | 4038496 6ATWA | 37130 | 161.54 | | 051404 | 050604 | 159227181 | 5968923 9SENG |
| 37081 | 582.35 | | 051104 | 050604 | 168118400 | 1628805 2LUTZ | 37131 | 295.35 | | 051404 | 050604 | 172473725 | 1636750CASE |
| 37082 | 762.79 | | 050704 | 050604 | 107816890 | 2344706 2PROK | 37132 | 221.40 | | 051404 | 050604 | 174995622 | 4994469 6FRAN |
| 37083 | 754.89 | | 051004 | 050604 | 157148644 | 0035661 8GRIF | 37133 | 284.78 | | 051404 | 050604 | 159575312 | 4721814 4GREG |
| 37084 | 657.48 | | 051004 | 050604 | 107656914 | 0404251 1MAYF | 37134 | 466.05 | | 051004 | 050604 | 175924422 | 5037012 4LAWS |
| 37085 | 125.06 | | 050704 | 050604 | 178466214 | 0280932 4ROBE | 37135 | 361.32 | | 051004 | 050604 | 108432012 | 5141798 2YOUN |
| 37086 | | 354.73 | | 050604 | | 4006629 4MURP | 37136 | 709.28 | | 051004 | 050604 | 108408472 | 4780594 3BOST |
| 37087 | 390.52 | | 051004 | 050604 | 108835794 | 0119953 4LEE | 37137 | 844.88 | | 051004 | 050604 | 108429372 | 5139977 4BUTL |
| 37088 | 178.93 | | 050704 | 050604 | 196446194 | 0629860 8MITC | 37138 | 1,448.64 | | 051104 | 050604 | 108417982 | 5217658 6ENNI |
| 37089 | 736.48 | | 051104 | 050604 | 172531444 | 0672675 3CLAR | 37139 | 800.24 | | 051104 | 050604 | 160938202 | 5059694 5LAWS |
| 37090 | 557.86 | | 051004 | 050604 | 158934784 | 0213141 4LANH | 37140 | 298.98 | | 051004 | 050604 | 171744624 | 7113722LYDA |
| 37091 | 443.38 | | 051004 | 050604 | 159222829 | 3354662 4STHOM | 37141 | 757.23 | | 052404 | 050604 | 123343862 | 5074073 4SHER |
| 37092 | 655.57 | | 051004 | 050604 | 175596258 | 7367517BUTL | 37142 | 378.96 | | 051104 | 050604 | 166942502 | 4992382 7SMIT |
| 37093 | 973.58 | | 051104 | 050604 | 175590603 | 2240638 9LEGR | 37143 | 895.43 | | 051104 | 050604 | 108408242 | 9250820 6TOKA |
| 37094 | 973.57 | | 051004 | 050604 | 175590593 | 2240638 9LEGR | 37144 | 321.32 | | 051004 | 050604 | 108415632 | 4751426 6HALL |
| 37095 | 549.44 | | 051004 | 050604 | 188498403 | 5950789 5SPEA | 37145 | 327.90 | | 051004 | 050604 | 108410422 | 4798962 7BRIG |
| 37096 | 781.35 | | 051304 | 050604 | 109176954 | 2592957 5WILL | 37146 | 490.62 | | 051004 | 050604 | 171774522 | 4711373 7BURC |
| 37097 | 509.27 | | 051004 | 050604 | 175590463 | 2958084 4FERN | 37147 | 511.94 | | 050704 | 050604 | 171774582 | 5149688 5CLAR |
| 37098 | 108.12 | | 051004 | 050604 | 109437653 | 5342670 8BROW | 37148 | 628.95 | | 051204 | 050604 | 168297972 | 4798449 3HADD |
| 37099 | 142.41 | | 051004 | 050604 | 159232754 | 6023997 7CHAV | 37149 | 308.98 | | 051304 | 050604 | 157217422 | 4713959 3HUGH |
| 37100 | 646.70 | | 051004 | 050604 | 175534093 | 5540356 4HILG | 37150 | 347.70 | | 051104 | 050604 | 108409722 | 4937038 0MALO |
| 37101 | 592.18 | | 051004 | 050604 | 175590453 | 5040264 0HURT | 37151 | 229.47 | | 050704 | 050604 | 171745325 | 1708833 MART |
| 37102 | 450.46 | | 050704 | 050604 | 171036915 | 2706587 8CHAV | 37152 | 271.62 | | 050704 | 050604 | 171177452 | 4804277 3NIX |
| 37103 | 536.69 | | 051004 | 050604 | 159279410 | 5038058 8DOLA | 37153 | 483.89 | | 051104 | 050604 | 166984802 | 4931415 8PALM |
| 37104 | 537.26 | | 051004 | 050604 | 156929103 | 3872964 8GARC | 37154 | 247.64 | | 051004 | 050604 | 175924585 | 9507182 3PALM |
| 37105 | 651.01 | | 051304 | 050604 | 172137703 | 2362024 0GODS | 37155 | 451.74 | | 051204 | 050604 | 165712992 | 4882139 2STYL |
| 37106 | 512.51 | | 051104 | 050604 | 159942934 | 1726852 MART | 37156 | 108.25 | | 051204 | 050604 | 171774872 | 4955550 3TRIB |
| 37107 | 747.44 | | 051004 | 050604 | 159942683 | 1838679 0THOM | 37157 | 467.32 | | 050704 | 050604 | 171774852 | 1250279 0BATE |
| 37108 | 761.96 | | 051004 | 050604 | 164272324 | 7649540 WILL | 37158 | 271.20 | | 051104 | 050604 | 160958112 | 5027906 5CHOI |
| 37109 | 592.18 | | 051104 | 050604 | 179082594 | 1740489 BARN | 37159 | 362.58 | | 050704 | 050604 | 108432022 | 5049354 1BATE |
| 37110 | 851.34 | | 051804 | 050604 | 165539592 | 0544511 MCCR | 37160 | 420.17 | | 050704 | 050604 | 171774522 | 4749102 4CORT |
| 37111 | 745.51 | | 051104 | 050604 | 167312713 | 3766711 3MCKN | 37161 | 465.43 | | 050704 | 050604 | 108428892 | 5194479 2CROC |
| 37112 | 725.21 | | 051204 | 050604 | 188514923 | 3554413 0BREYE | 37162 | 423.41 | | 050704 | 050604 | 171745624 | 9873194 0HALL |
| 37113 | 460.23 | | 051304 | 050604 | 175597534 | 1826785 SERR | 37163 | 270.20 | | 050704 | 050604 | 171774624 | 7906508 IRBY |
| 37114 | 819.13 | | 051504 | 050604 | 195283523 | 2046282 5TLAP | 37164 | 277.32 | | 050704 | 050604 | 160958092 | 5039583 NANC |
| 37115 | 771.69 | | 051304 | 050604 | 175531113 | 0524264 6WILL | 37165 | 83.35 | | 051004 | 050604 | 119079442 | 4963861 4PULL |
| 37116 | 769.13 | | 051004 | 050604 | 175597665 | 0684274 TRAV | 37166 | 394.04 | | 051104 | 050604 | 171774572 | 5145384 5RICE |
| 37117 | 912.35 | | 051004 | 050604 | 175531114 | 1856218 8LEDB | 37167 | 455.07 | | 051104 | 050604 | 166942512 | 4882234 7ROBI |
| 37118 | 757.93 | | 051004 | 050604 | 159180123 | 5766140 8DOMK | 37168 | 284.16 | | 051004 | 050604 | 108432082 | 4943575 5WINF |
| 37119 | 645.46 | | 051104 | 050604 | 108787714 | 1856218 8LEDB | 37169 | 446.92 | | 051104 | 050604 | 160958102 | 5178622 7WINF |
| 37120 | 516.89 | | 051104 | 050604 | 159341474 | 1956059 9MORT | 37170 | 424.20 | | 051004 | 050604 | 168428152 | 5096838 3LYON |
| 37121 | 565.20 | | 050704 | 050604 | 107688673 | 5255578 WILL | 37171 | 305.19 | | 051004 | 050604 | 171774624 | 7905334 59CHEE |
| 37122 | 568.24 | | 051104 | 050604 | 167628245 | 6337285 LEWI | 37172 | | 33.50 | 051304 | 050604 | | 2474048 7OWALD |
| 37123 | 573.35 | | 051104 | 050604 | 108313145 | 4917075 WOOD | 37173 | 695.19 | | 051004 | 050604 | 161508992 | 4237365 9BALD |
| 37124 | 519.65 | | 051004 | 050604 | 160534262 | 6366159 5TRIE | 37174 | 138.03 | | 051104 | 050604 | 158486674 | 1608649 0BENT |
| 37125 | 616.06 | | 051004 | 050604 | 160540295 | 7186890 4GONZ | 37175 | 509.14 | | 051004 | 050604 | 158468684 | 1608649 0BENT |
| 37126 | 561.83 | | 052104 | 050604 | 126313435 | 6531946 9ULLO | 37176 | 578.74 | | 050704 | 050604 | 162708344 | 2080135 5BROW |
| 37127 | 551.73 | | 052104 | 050604 | 126313445 | 6531946 9ULLO | 37177 | 579.38 | | 051204 | 050604 | 108713914 | 2290859 9BRYA |
| 37128 | 530.38 | | 051004 | 050604 | 159260152 | 0964744 2FREE | 37178 | 674.57 | | 051204 | 050604 | 167151944 | 1725061 0CLIN |

TYPE OF REPORT
- INEAR ONLY
- PAID ONLY
- CONSOLIDATED
- PARTIAL

EXPLANATION OF CODES
1 - CHECK PAID THIS PERIOD, NO OUTSTANDING MASTER RECEIVED
2 - CHECK VOIDED, OUTSTANDING MASTER REMOVED, NOT ADDED TO TOTALS
3 - PAID & OUTSTANDING CHECKS ON SAME REPORT
* - CHECK PAID PREVIOUS PERIOD, OUTSTANDING MASTER STILL NOT RECEIVED
0 - MEMO ONLY, NOT ADDED TO TOTAL

4 - STOP PAYMENT IN EFFECT, CHECK HAS NOT BEEN PRESENTED
5 - STOP PAYMENT IN EFFECT, CHECK PRESENTED AND RETURNED
7 - FORCED POSTED ITEM, DUPLICATE OR NO SERIAL #
M - MISSING/OUTSTANDING ITEM

# ACCOUNT RECONCILIATION PLAN

| TYPE OF REPORT: CONSOLIDATED | BANK NO: 1 | CUST. ACCOUNT NO: 2079900067554 | CUSTOMER NAME: WR GRACE CAMBRIDGE ATTN: DARLENE PARLIN | DATE: 05-31-04 | PAGE: 4 |
|---|---|---|---|---|---|

| CHECK NUMBER | PAID | O/S | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION | CHECK NUMBER | PAID | O/S | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37179 | 571.16 | | 050704 | 050604 | 16270292418628213 | CRAW | 37229 | 471.74 | | 051204 | 050604 | 15511957338507175 | GARC |
| 37180 | 543.49 | | 050704 | 050604 | 17780124241966190 | GIPS | 37230 | 594.03 | | 051004 | 050604 | 10839983356487785 | HALE |
| 37181 | 572.00 | | 051104 | 050604 | 16906892419788595 | GIPS | 37231 | 529.24 | | 051004 | 050604 | 15936164587468333 | HICK |
| 37182 | 484.36 | | 050704 | 050604 | 17178022419225200 | GOFF | 37232 | 477.13 | | 051004 | 050604 | 17553076324440949 | JACK |
| 37183 | 473.27 | | 050704 | 050604 | 17178023416609345 | GRAY | 37233 | 576.88 | | 051004 | 050604 | 10840201351485307 | LARS |
| 37184 | 360.50 | | 051004 | 050604 | 10872327419903286 | MAYF | 37234 | 294.29 | | 051004 | 050604 | 17559162344461807 | MAND |
| 37185 | 396.52 | | 051004 | 050604 | 16150898249832762 | RAGL | 37235 | 612.17 | | 051004 | 050604 | 17559150336627262 | NEPO |
| 37186 | 476.35 | | 051004 | 050604 | 11855740418688003 | RICH | 37236 | 179.51 | | 051004 | 050604 | 17558029340684192 | OMAS |
| 37187 | 478.99 | | 051004 | 050604 | 15895421065676576 | SCOT | 37237 | 438.36 | | 051004 | 050604 | 17556955432702357 | RIVE |
| 37188 | 294.63 | | 051004 | 050604 | 10872075421900997 | STUD | 37238 | 431.34 | | 051004 | 050604 | 15922815339422358 | RODR |
| 37189 | 284.93 | | 051004 | 050604 | 15914924211169417 | WATK | 37239 | 493.52 | | 051004 | 050604 | 17553476355502953 | ROPP |
| 37190 | 638.88 | | 051004 | 050604 | 10849324261710945 | KING | 37240 | 190.67 | | 051004 | 050604 | 17559159359723192 | SLAU |
| 37191 | 138.56 | | 051004 | 050604 | 15727513265618585 | WILL | 37241 | 485.68 | | 051004 | 050604 | 17559161422648309 | SZER |
| 37192 | 146.10 | | 051004 | 050604 | 17168626144328254 | JOHN | 37242 | 442.64 | | 051004 | 050604 | 17559163415470275 | TURP |
| 37193 | 876.00 | | 050704 | 050604 | 16297170460178246 | DIZO | 37243 | 513.03 | | 051004 | 050604 | 17559164356525331 | WILF |
| 37194 | 548.62 | | 051104 | 050604 | 16297187640540848 | BANZ | 37244 | 560.62 | | 051004 | 050604 | 17559753345052995 | STAR |
| 37195 | 528.61 | | 051104 | 050604 | 16297652644647 | MONT | 37245 | 607.24 | | 051004 | 050604 | 10837584359700812 | DEVR |
| 37196 | 260.42 | | 052704 | 050604 | 17216642547886525 | AGUI | 37246 | 831.18 | | 050704 | 050604 | 10768843325336942 | KESS |
| 37197 | 438.03 | | 051104 | 050604 | 16044076607411450 | GARC | 37247 | 168.20 | | 051104 | 050604 | 16639067017422281 | MESS |
| 37198 | 559.64 | | 051104 | 050604 | 10170312348440819 | MEJI | 37248 | 337.55 | | 051104 | 050604 | 15961557023505042 | VAUG |
| 37199 | 624.21 | | 051104 | 050604 | 17431716551883994 | MIRA | 37249 | 2,178.21 | | 051104 | 050604 | 16883053018868705 | CHAN |
| 37200 | 624.37 | | 051104 | 050604 | 17428809622245655 | MIRA | 37250 | 223.08 | | 051104 | 050604 | 16689104023761284 | NGUY |
| 37201 | 732.63 | | 051104 | 050604 | 18091188564514835 | MIRA | 37251 | 1,376.38 | | 051204 | 050604 | 15523301480404908 | STRO |
| 37202 | 734.22 | | 051104 | 050604 | 16045184605101514 | RODR | 37252 | 1,471.35 | | 051304 | 050604 | 16949633465525338 | HIGH |
| 37203 | 623.54 | | 051104 | 050604 | 17427903610052286 | ROSA | 37253 | 472.60 | | 051304 | 050604 | 17096310215642121 | GOME |
| 37204 | 521.04 | | 051104 | 050604 | 10923960552757369 | RUIZ | 37254 | 464.77 | | 051304 | 050604 | 15998770240849964 | ATWA |
| 37205 | 347.83 | | 050704 | 050604 | 17547624148606599 | TORR | 37255 | 464.47 | | 051304 | 050604 | 15998745023447062 | KALO |
| 37206 | 623.57 | | 051104 | 050604 | 10872584127725346 | LOPE | 37256 | 581.66 | | 051404 | 050604 | 17460889032445469 | LUTZ |
| 37207 | 544.17 | | 051104 | 050604 | 16023845912772537 | TERR | 37257 | 678.73 | | 051404 | 050604 | 16428067016288052 | PROX |
| 37208 | 319.86 | | 050704 | 050604 | 15249254139860937 | TERR | 37258 | 438.21 | | 051804 | 050604 | 15998745023447062 | GRIF |
| 37209 | 897.24 | | 051104 | 050604 | 10878251456672184 | CARR | 37259 | 516.53 | | 051704 | 050604 | 17900175400235618 | MAYF |
| 37210 | 66.74 | | 051104 | 050604 | 16129699456672184 | CARR | 37260 | 152.02 | | 051704 | 050604 | 16069876404042511 | ROBE |
| 37211 | 332.70 | | 051104 | 050604 | 10825791458293095 | HERN | 37261 | 399.68 | | 051704 | 050604 | 19437534402809324 | MURP |
| 37212 | 520.07 | | 051104 | 050604 | 10825792460875181 | MORE | 37262 | 458.64 | | 052704 | 050604 | 40066229 | LEE |
| 37213 | 867.34 | | 051104 | 050604 | 10878250133581395 | SIMP | 37263 | 164.64 | | 052004 | 051304 | 17519041401199534 | MITC |
| 37214 | 734.96 | | 051104 | 050604 | 17307144455979745 | ZAMB | 37264 | 612.91 | | 051704 | 051304 | 13892454062986608 | CLAR |
| 37215 | 548.92 | | 051104 | 050604 | 16729837331526211 | FLOR | 37265 | 1,098.42 | | 051704 | 051304 | 17253114540672675 | LANH |
| 37216 | 485.03 | | 051104 | 050604 | 15993580358544000 | MALO | 37266 | 504.93 | | 051704 | 051304 | 17263107402131414 | THOM |
| 37217 | 228.23 | | 051104 | 050604 | 17559980341643860 | OLSO | 37267 | 684.96 | | 051704 | 051304 | 17217186335466245 | BUTL |
| 37218 | 479.52 | | 051104 | 050604 | 16367666344482539 | TOWN | 37268 | 617.36 | | 051704 | 051304 | 17214666587367517 | LEGR |
| 37219 | 342.37 | | 051104 | 050604 | 10840199406602905 | AKIN | 37269 | 869.57 | | 052704 | 051304 | 13922198132240638 | SPEA |
| 37220 | 527.95 | | 051104 | 050604 | 16732729340382714 | ANDE | 37270 | 743.99 | | 052004 | 051304 | 16672663359550789 | WILL |
| 37221 | 389.51 | | 051104 | 050604 | 16376636354655234 | BATE | 37271 | 108.11 | | 051704 | 051304 | 12016349425992957 | FERN |
| 37222 | 561.10 | | 051104 | 050604 | 15923958587247240 | BELL | 37272 | 175.67 | | 051704 | 051304 | 17150782959808447 | BROW |
| 37223 | 330.29 | | 051104 | 050604 | 15589333514660353 | BELL | 37273 | 816.87 | | 051704 | 051304 | 14113382534267087 | CHAV |
| 37224 | 364.03 | | 051304 | 050604 | 17553107587502317 | BROO | 37274 | 576.68 | | 051404 | 051304 | 17218521460239977 | HILG |
| 37225 | 599.73 | | 051104 | 050604 | 16428754313822523 | CHAV | 37275 | 515.42 | | 051304 | 051304 | 17855147355403564 | HURT |
| 37226 | 441.87 | | 051304 | 050604 | 10879030335624756 | CHRI | 37276 | 596.40 | | 051404 | 051304 | 17268188350402640 | CHAV |
| 37227 | 532.41 | | 051304 | 050604 | 15923174319522635 | CUSH | 37277 | 684.25 | | 051404 | 051304 | 17948312527065878 | DOLA |
| 37228 | 575.99 | | 051304 | 050604 | 18850703467667987 | ENGL | 37278 | 724.03 | | 051704 | 051304 | 17267298350380588 | GARC |

TYPE OF REPORT
- UNPAID ONLY = OUTSTANDING ITEMS ONLY ON THIS REPORT
- PAID ONLY = PAID ITEMS ONLY ON THIS REPORT
- CONSOLIDATED = PAID & OUTSTANDING CHECKS ON SAME REPORT
- SPECIAL = ON-CYCLE REPORT REQUEST

EXPLANATION OF CODES

1 = CHECK PAID THIS PERIOD, NO OUTSTANDING MASTER RECEIVED
2 = CHECK VENDED, OUTSTANDING MASTER REMOVED, NOT ADDED TO TOTALS
3 = CHECK PAID PREVIOUS PERIOD, OUTSTANDING MASTER STILL NOT RECEIVED. MEMO ONLY, NOT ADDED TO TOTALS

4 = STOP PAYMENT IN EFFECT, CHECK HAS NOT BEEN PRESENTED
5 = STOP PAYMENT IN EFFECT, CHECK PRESENTED AND RETURNED
6 = FORCED POSTED ITEM/DUPLICATE OR NO SERIAL #
M = MISSING OUTSTANDING ITEM

# ACCOUNT RECONCILIATION PLAN

**TYPE OF REPORT:** CONSOLIDATED
**BANK NO:** 1
**CUST.ACCOUNT NO:** 207990000067554
**CUSTOMER NAME:** WR GRACE CAMBRIDGE
**ATTN:** DARLENE PARLIN
**DATE:** 05-31-04
**PAGE:** 5

| CHECK NUMBER | PAID | O/S | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION | CHECK NUMBER | PAID | O/S | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37279 | 654.36 | | 052404 | 051304 | 17856215323620240GOOS | | 37329 | 392.85 | | 051704 | 051304 | 11401728250279065CHOI |
| 37280 | 801.42 | | 051904 | 051304 | 10292037318386790THOM | | 37330 | 304.47 | | 051704 | 051304 | 11401829247491024CDRT |
| 37281 | 522.04 | | 051704 | 051304 | 17214581347649540WILL | | 37331 | 352.50 | | 051804 | 051304 | 16427098251944792CROC |
| 37282 | 581.77 | | 052404 | 051304 | 18842475341740489BARN | | 37332 | 413.02 | | 051404 | 051304 | 15957533242498873HALL |
| 37283 | 578.66 | | 051804 | 051304 | 17907459320544511MCCR | | 37333 | 273.18 | | 051704 | 051304 | 11401722724790650IRBY |
| 37284 | 735.15 | | 051804 | 051304 | 17910673376671T3MCKN | | 37334 | | 4.71 | | 051304 | | 16527589UETE |
| 37285 | 473.93 | | 051804 | 051304 | 17907184325541308REYE | | 37335 | 212.74 | | 051804 | 051304 | 11401792782250395833NANC |
| 37286 | 751.46 | | 051704 | 051304 | 17215772341826785SERR | | 37336 | 83.35 | | 051404 | 051304 | 15957529249638614PULL |
| 37287 | 876.45 | | 051704 | 051304 | 19429660320462825TLAP | | 37337 | 89.71 | | 051404 | 051304 | 15957536251453845RICE |
| 37288 | 670.63 | | 051904 | 051304 | 12304995355506842TRAV | | 37338 | 486.27 | | 051704 | 051304 | 17973107248822347ROBI |
| 37289 | 755.47 | | 052104 | 051304 | 17708594352424646WILL | | 37339 | 313.98 | | 051704 | 051304 | 11401560249435755WINF |
| 37290 | 654.03 | | 051704 | 051304 | 19429663357661408DOMK | | 37340 | 461.78 | | 051804 | 051304 | 17328328251786227WINF |
| 37291 | 708.94 | | 051704 | 051304 | 1140065341856218BLEDB | | 37341 | 424.20 | | 051304 | 051304 | 11401792782250968383LYON |
| 37292 | 578.04 | | 051704 | 051304 | 17483874195606399MORT | | 37342 | 333.19 | | 051804 | 051304 | 15957533250332459CHEE |
| 37293 | 629.66 | | 051404 | 051304 | 16076522352565578WILL | | 37343 | 33.50 | | 051904 | 051304 | 10367228247404870WALD |
| 37294 | 568.23 | | 051804 | 051304 | 17349867563772850LEWI | | 37344 | 850.21 | | 051704 | 051304 | 17857885423723859BALD |
| 37295 | 554.26 | | 051904 | 051304 | 17613203491707510WOOD | | 37345 | 582.63 | | 051704 | 051304 | 17247704416084900BENT |
| 37296 | 519.86 | | 051704 | 051304 | 1698896036615595TRIE | | 37346 | 641.08 | | 051704 | 051304 | 12045704420801355BRDW |
| 37297 | 289.40 | | 052604 | 051304 | 1920036555687394VIEI | | 37347 | 441.53 | | 051804 | 051304 | 12053991422908599BRYA |
| 37298 | 741.47 | | 052104 | 051304 | 1768183571868904GONZ | | 37348 | 488.41 | | 051404 | 051304 | 16400879417250610CLIN |
| 37299 | 551.71 | | 052104 | 051304 | 12631342565319469ULLO | | 37349 | 508.51 | | 051704 | 051304 | 17957858418628213CRAW |
| 37300 | 519.32 | | 051904 | 051304 | 19435142209647442FREE | | 37350 | 620.07 | | 051804 | 051304 | 17246862424196619GIPS |
| 37301 | 258.89 | | 051704 | 051304 | 1937704720080Q383PHAM | | 37351 | 636.51 | | 051804 | 051304 | 16420873419788595GIPS |
| 37302 | 161.53 | | 051704 | 051304 | 17500356158888239SENG | | 37352 | 565.80 | | 051704 | 051304 | 12053993421922520GOFF |
| 37303 | 195.93 | | 051704 | 051304 | 17234753251636750CASE | | 37353 | 112.14 | | 051704 | 051304 | 17257342416609345GRAY |
| 37304 | 207.30 | | 052404 | 051304 | 18776780249944696FRAN | | 37354 | 514.91 | | 051704 | 051304 | 12054705419903286MAYF |
| 37305 | 207.30 | | 051404 | 051304 | 1595753224721814GREG | | 37355 | 442.62 | | 051704 | 051304 | 12045705419903286MAYF |
| 37306 | 337.62 | | 051704 | 051304 | 13989462503701241AWS | | 37356 | 380.88 | | 051704 | 051304 | 17957864249836271RAGL |
| 37307 | 216.43 | | 051404 | 051304 | 15976343251417982YOUN | | 37357 | 310.45 | | 051704 | 051304 | 1205166741868800RICH |
| 37308 | 415.85 | | 051404 | 051304 | 19112847247805943BOST | | 37358 | 539.26 | | 051904 | 051304 | 12054098421065676SCOT |
| 37309 | 492.91 | | 051704 | 051304 | 11401899251399774BUTL | | 37359 | 323.27 | | 052504 | 051304 | 12051668421909997STUD |
| 37310 | 789.46 | | 051704 | 051304 | 1371062250596945LAWS | | 37360 | 253.97 | | 051704 | 051304 | 19615804211694TWATK |
| 37311 | 312.41 | | 051404 | 051304 | 15957537247113722LYDA | | 37361 | 849.16 | | 051704 | 051304 | 118305472617109450KING |
| 37312 | | 626.47 | | 051304 | | 25074074SHER | | 37362 | 387.45 | | 051704 | 051304 | 1140510126651858SWILL |
| 37313 | 752.11 | | 051804 | 051304 | 16425518249923827SMIT | | 37363 | 289.15 | | 051704 | 051304 | 1140501260426561185120BI |
| 37314 | 699.84 | | 051704 | 051304 | 11401651519292508206TOKA | | 37364 | 825.13 | | 051404 | 051304 | 1140511605042651185120BI |
| 37315 | 351.75 | | 051704 | 051304 | 11401801824751426HALL | | 37365 | | 482.03 | | 051304 | 1689238 | 14432825440HN |
| 37316 | 327.89 | | 051704 | 051304 | 17973120241988827BRIG | | 37366 | | | | 051304 | | 1363821525CHO |
| 37317 | 507.31 | | 051704 | 051304 | 11401821825029867980ROW | | 37367 | 538.89 | | 051704 | 051304 | 17098166017824620IZ0 |
| 37318 | 477.60 | | 051404 | 051304 | 16957525247113737BURC | | 37368 | 524.12 | | 051704 | 051304 | 170984160764054084BANZ |
| 37319 | 500.78 | | 051404 | 051304 | 15957535251496885CLAR | | 37369 | 245.90 | | 051704 | 051304 | 17098136352846479MONT |
| 37320 | 347.34 | | 051904 | 051304 | 10403171247139593HUGH | | 37370 | 446.46 | | 051904 | 051304 | 10317320547886525AGUI |
| 37321 | 115.46 | | 052404 | 051304 | 1092492024937080MALO | | 37371 | 545.05 | | 051704 | 051304 | 17201670714145OGARC |
| 37322 | 278.77 | | 051704 | 051304 | 11401820251708833MART | | 37372 | 487.04 | | 051404 | 051304 | 17201670714144840819MEJI |
| 37323 | 522.00 | | 051704 | 051304 | 15957542248042773NIX | | 37373 | 634.08 | | 051704 | 051304 | 1720499851883994MIRA |
| 37324 | 238.34 | | 052404 | 051304 | 123345114931411580ALM | | 37374 | 734.07 | | 051704 | 051304 | 1720537862224565SMIRA |
| 37325 | 440.96 | | 051704 | 051304 | 1139694359507182307ALM | | 37375 | 751.69 | | 051704 | 051304 | 17205295564514835MIRA |
| 37326 | | 159.50 | | 051304 | | 24882139237YL | | 37376 | 645.63 | | 051304 | 051304 | 171244301605101514RODR |
| 37327 | 453.38 | | 051404 | 051304 | 15957530249555503TRIB | | 37377 | 531.48 | | 051304 | 051304 | 17204422610052286R05A |
| 37328 | 348.79 | | 051704 | 051304 | 11401730250493541BATE | | 37378 | 448.59 | | 051704 | 051304 | 14116965527369RUIZ |
| | | | | | | | | 276.65 | | 052404 | 051304 | 18042774142807926ROBE |

**TYPE OF REPORT**
UNPAID ONLY * OUTSTANDING ITEMS ONLY ON THIS REPORT
PAID ONLY * PAID ITEMS ONLY ON THIS REPORT
CONSOLIDATED * PAID & OUTSTANDING CHECKS ON SAME REPORT

**EXPLANATION OF CODES**
1 = CHECK PAID THIS PERIOD: NO OUTSTANDING MASTER RECEIVED
2 = CHECK VOIDED: OUTSTANDING MASTER REMOVED, NOT ADDED TO TOTALS
3 = CHECK PAID PREVIOUS PERIOD: OUTSTANDING MASTER STILL NOT RECEIVED

4 = STOP PAYMENT IN EFFECT: CHECK HAS NOT BEEN PRESENTED
5 = STOP PAYMENT IN EFFECT: CHECK PRESENTED AND RETURNED
6 = FORCED POSTED ITEM DUPLICATE OR NO SERIAL #

# ACCOUNT RECONCILIATION PLAN

| | | | |
|---|---|---|---|
| TYPE OF REPORT: CONSOLIDATED | BANK NO. 1 | CUST.ACCOUNT NO. 20799000067554 | CUSTOMER NAME: WR GRACE CAMBRIDGE ATTN: DARLENE PARLIN |
| | | | DATE 05-31-04  PAGE 6 |

| CHECK NUMBER | PAID | O/S | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION | CHECK NUMBER | PAID | O/S | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37379 | 684.95 | | 051704 | 051304 | 17500018148606599 | TORR | 37429 | 86.49 | | 052404 | 052004 | 120992844003566186 | GRIF |
| 37380 | 533.20 | | 051404 | 051304 | 16081815587127253 | LOPE | 37430 | 516.54 | | 052404 | 052004 | 123390234040425111 | MAYF |
| 37381 | 364.01 | | 051704 | 051304 | 19366331388609377 | TERR | 37431 | 109.14 | | 052504 | 052004 | 190847014028093241 | ROBE |
| 37382 | 540.51 | | 051704 | 051304 | 11418695458293095 | HERN | 37432 | | 427.88 | | 052004 | | 40066229 MURP |
| 37383 | 681.15 | | 051704 | 051304 | 17300087146087518 | MORE | 37433 | 445.33 | | 052004 | 052004 | 194040124011995 34 LEE | |
| 37384 | 1,028.54 | | 051704 | 051304 | 16404620133581395 | SIMP | 37434 | 280.47 | | 052404 | 052004 | 188150024062986 08 MITC | |
| 37385 | 951.09 | | 051704 | 051304 | 17307143455979745 | ZAMB | 37435 | 1,016.40 | | 052504 | 052004 | 134808974067267 53 CLAR | |
| 37386 | 567.36 | | 051804 | 051304 | 17902053315262111 | FLOR | 37436 | 833.63 | | 052404 | 052004 | 179015084021314 14 LANH | |
| 37387 | 531.20 | | 051404 | 051304 | 16869576358544000 | MALO | 37437 | 500.56 | | 052404 | 052004 | 178490413354662 45 THOM | |
| 37388 | 277.15 | | 051704 | 051304 | 17214368416438600 | LSO | 37438 | 813.71 | | 052004 | 052004 | 188404595873675 17 BUTL | |
| 37389 | 601.31 | | 051804 | 051304 | 17906990344482539 | TOWN | 37439 | 917.66 | | 052404 | 052004 | 172344383595078 95 SPEA | |
| 37390 | 525.80 | | 051804 | 051304 | 17906993444825397 | TOWN | 37440 | 728.15 | | 052004 | 052004 | 109421074259295 75 WILL | |
| 37391 | 226.09 | | 051304 | 051304 | 14132794066020905 | AKIN | 37441 | 137.58 | | 052004 | 052004 | 188436313295808 44 FERN | |
| 37392 | 449.72 | | 051304 | 051304 | 17211642340382714 | ANDE | 37442 | | 147.42 | | 052004 | 353426708 BROW | |
| 37393 | 603.18 | | 051304 | 051304 | 17483868335465523 | BATE | 37443 | 707.31 | | 052104 | 052004 | 177080774602399 77 CHAV | |
| 37394 | 737.59 | | 051704 | 051304 | 17217235872472406 | BELL | 37444 | | 563.06 | | 052004 | 355403564 HILG | |
| 37395 | 532.71 | | 051704 | 051304 | 15466035 BELL | | 37445 | 469.61 | | 052004 | 052004 | 188436323504026 40 HURT | |
| 37396 | 424.41 | | 051304 | 051304 | 17440609587502317 | BRO | 37446 | 596.39 | | 052404 | 052004 | 120052745270658 78 CHAV | |
| 37397 | 642.81 | | 051704 | 051304 | 17217735138225230 | CHAV | 37447 | 492.19 | | 052104 | 052004 | 177071713503805 88 DOLA | |
| 37398 | 509.07 | | 051304 | 051304 | 17400696356247560 | CHRI | 37448 | 614.68 | | 052404 | 052004 | 188405413387296 48 GARC | |
| 37399 | 573.54 | | 051304 | 051304 | 17217224319522263 | SUSH | 37449 | | 566.11 | | 052004 | 323620240 GODS | |
| 37400 | 627.03 | | 051904 | 051304 | 18753707346766879 | ENGL | 37450 | 894.64 | | 052704 | 052004 | 188894553183677 90 WILL | |
| 37401 | 555.67 | | 051904 | 051304 | 18753706346766879 | ENGL | 37451 | 604.00 | | 052404 | 052004 | 178501773476495 40 WILL | |
| 37402 | 526.07 | | 051804 | 051304 | 10013842338507175 | GARC | 37452 | 581.75 | | 052404 | 052004 | 188424763417404 89 BARN | |
| 37403 | 594.04 | | 052604 | 051304 | 14075783564877 | HALE | 37453 | | 573.84 | | 052004 | 320544511 MCCR | |
| 37404 | 669.29 | | 051704 | 051304 | 17482416587468333 | HICK | 37454 | 651.24 | | 052504 | 052004 | 122408233766711 13 MCKN | |
| 37405 | 527.03 | | 051804 | 051304 | 16385269341547027 | SZER | 37455 | 473.92 | | 052604 | 052004 | 194143455311430 8 REYE | |
| 37406 | 580.17 | | 051704 | 051304 | 17332440949 | JACK | 37456 | 658.52 | | 052404 | 052004 | 179175825537285 OLEWI | |
| 37407 | 485.87 | | 051704 | 051304 | 14132823514853075 | LARS | 37457 | 640.02 | | 052704 | 052004 | 188437123418267 85 SERR | |
| 37408 | 669.46 | | 051704 | 051304 | 17912114226483 | TURP | 37458 | 670.62 | | 052404 | 052004 | 178506873204628 25 TLAP | |
| 37409 | 244.93 | | 051704 | 051304 | 17214509344461807 | MAND | 37459 | | 653.52 | | 052004 | 181334543555068 42 TRAV | |
| 37410 | 644.53 | | 051704 | 051304 | 17214561336627262 | NEPO | 37460 | 586.41 | | 052604 | 052004 | 352426466 WILL | |
| 37411 | 493.72 | | 051704 | 051304 | 17218214327020357 | RIVE | 37461 | 703.39 | | 052404 | 052004 | 194173533557661 40 8 DOMK | |
| 37412 | 609.49 | | 051704 | 051304 | 17216148339422358 | RODR | 37462 | 578.04 | | 052404 | 052004 | 180718214185621 88 LEDB | |
| 37413 | 432.75 | | 051704 | 051304 | 17214602359723192 | SLAU | 37463 | 624.31 | | 052404 | 052004 | 178767684195609 9 MORT | |
| 37414 | 538.62 | | 051804 | 051304 | 17214602359723192 | SLAU | 37464 | 568.23 | | 052404 | 052004 | 193261413525655 78 WILL | |
| 37415 | 478.87 | | 051704 | 051304 | 16385269341547027 | SZER | 37465 | 549.20 | | 052104 | 052004 | 179175825633728 50 LEWI | |
| 37416 | 747.41 | | 051404 | 051404 | 17912141422648309 | TURP | 37466 | 677.20 | | 052404 | 052004 | 184437123455111 1 WOOD | |
| 37417 | 604.23 | | 051804 | 051304 | 14132115376562952 | WILF | 37467 | 741.47 | | 052404 | 052004 | 109255696036615 95 TRIE | |
| 37418 | 698.08 | | 052504 | 051304 | 12239733345058495 | STAR | 37468 | 519.73 | | 052404 | 052004 | 109254845718689 04 GONZ | |
| 37419 | 643.51 | | 051704 | 051304 | 10958481023761284 | NGUY | 37469 | 177.73 | | 052404 | 052004 | 101665782003833 PHAM | |
| 37420 | 410.64 | | 051404 | 051404 | 16076543253694275 | KESS | 37470 | 161.54 | | 052504 | 052004 | 178676791596892 39 SENG | |
| 37421 | 299.53 | | 051804 | 051304 | 17467012017422281 | MESS | 37471 | 280.19 | | 052104 | 052004 | 123309062516367 50 CASE | |
| 37422 | 282.12 | | 052504 | 052004 | 18749880235504245 | VAUG | 37472 | 186.67 | | 052404 | 052004 | 178389122499446 96 FRAN | |
| 37423 | 275.26 | | 052404 | 052004 | 10958481023761284 | NGUY | 37473 | 364.21 | | 052404 | 052004 | 101693725037012 4 LAWS | |
| 37424 | 460.44 | | 052004 | 052004 | 18749357021564212 | GOME | 37474 | 432.45 | | 052104 | 052004 | 178271652141798 2 YDUN | |
| 37425 | 489.53 | | 052404 | 052004 | 10958481034966 | ATWA | 37475 | 548.87 | | 052504 | 052004 | 191128482478059 43 BOST | |
| 37426 | 512.63 | | 052104 | 052004 | 1933306503244546 | KALD | 37476 | 470.73 | | 052404 | 052004 | 123344042513997 74 BUTL | |
| 37427 | 581.64 | | 052404 | 052004 | 109187610162880 | 52 LUTZ | 37477 | 610.63 | | 052404 | 052004 | 188424731250596 45 LAWS | |
| 37428 | 636.82 | | 052104 | 052004 | 12867240234470 | 62 PROK | 37478 | 298.97 | | 052104 | 052004 | 127070932471137 22 LYDA | |

TYPE OF REPORT

- UNPAID ONLY — OUTSTANDING ITEMS ONLY ON THIS REPORT
- PAID ONLY — PAID ITEMS ONLY ON THIS REPORT
- CONSOLIDATED — PAID & OUTSTANDING CHECKS ON SAME REPORT
- SPECIAL — OFF-CYCLE REPORT REQUEST

EXPLANATION OF CODES

1 = CHECK PAID THIS PERIOD; NO OUTSTANDING MASTER RECEIVED.
2 = CHECK VOIDED; OUTSTANDING MASTER REMOVED, NOT ADDED TO TOTALS.
3 = CHECK PAID PREVIOUS PERIOD; OUTSTANDING MASTER STILL NOT RECEIVED. MEMO ONLY, NOT ADDED TO TOTALS.

4 = STOP PAYMENT IN EFFECT; CHECK HAS NOT BEEN PRESENTED.
5 = STOP PAYMENT IN EFFECT; CHECK PRESENTED AND RETURNED.
D = FORCED POSTED ITEM; DUPLICATE OR NO SERIAL #.
M = MISSING (OUTSTANDING) ITEM.

L338 02/

## ACCOUNT RECONCILIATION PLAN

| TYPE OF REPORT | | | | | | | BANK NO. | CUST.ACCOUNT NO. | | | CUSTOMER NAME | | | | | DATE | PAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONSOLIDATED | | | | | | | 1 | 2079900067554 | | | WR GRACE CAMBRIDGE<br>ATTN: DARLENE PARLIN | | | | | 05-31-04 | 7 |

| CHECK NUMBER | PAID | O/S | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION | | CHECK NUMBER | PAID | O/S | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37479 | | 651.39 | | 052004 | | | | 37529 | 622.05 | | 052404 | 052004 | 17881811 | 2617109945KING |
| 37480 | 667.68 | | 052604 | 052004 | 1190103824992382 | 7SMIT | | 37530 | 208.13 | | 052404 | 052004 | 17881810 | 2665185855WILL |
| 37481 | 671.68 | | 052404 | 052004 | 1092492129250820 | 6TOKA | | 37531 | 517.60 | | 052404 | 052004 | 17805869 | 2656185512ROBI |
| 37482 | 351.75 | | 052404 | 052004 | 1233450924751426 | 6HALL | | 37532 | 791.21 | | 052104 | 052004 | 17828162 | 1443282854JOHN |
| 37483 | 546.49 | | 052404 | 052004 | 1233376424798962 | 7BRIG | | 37533 | | 706.52 | | 052004 | | 1363821525CHO |
| 37484 | 480.50 | | 052404 | 052004 | 1270715125029867 | 9BROW | | 37534 | 538.89 | | 052404 | 052004 | 18031147 | 6017824620IZD |
| 37485 | 472.69 | | 052104 | 052004 | 1270709524711373 | 7BURC | | 37535 | 495.80 | | 052404 | 052004 | 18031116 | 7640540804BANZ |
| 37486 | 488.91 | | 052104 | 052004 | 1270715425149688 | 5CLAR | | 37536 | 40.07 | | 052704 | 052004 | 19477213 | 3526464479MONT |
| 37487 | 344.20 | | 052604 | 052004 | 1040740124713959 | 3HUGH | | 37537 | 438.03 | | 052704 | 052004 | 17216641 | 547886525AGUI |
| 37488 | | 28.08 | | 052004 | 2575284854 | EWI | | 37538 | 530.23 | | 052404 | 052004 | 18732642 | 6071445OGARC |
| 37489 | 201.58 | | 052404 | 052004 | 1094923249370380 | MALO | | 37539 | | 479.79 | | 052004 | | 3484408 19MEJI |
| 37490 | 340.14 | | 052104 | 052004 | 1270709424804277 | 3NIX | | 37540 | 624.37 | | 052404 | 052004 | 18752017 | 551883994MIRA |
| 37491 | 567.37 | | 052404 | 052004 | 1233451224931415 | 8PALM | | 37541 | 734.08 | | 052404 | 052004 | 18763108 | 6222245655MIRA |
| 37492 | 236.98 | | 052404 | 052004 | 1250434359507182 | 3PALM | | 37542 | 612.91 | | 052504 | 052004 | 10172043 | 5645148835MIRA |
| 37493 | 399.95 | | 052504 | 052004 | 248821392 | STYL | | 37543 | | 633.35 | | 052004 | | 605 1015 14RODR |
| 37494 | | 197.98 | | 052004 | 2488213925 | STYL | | 37544 | 507.10 | | 052504 | 052004 | 10170873 | 610052286ROSA |
| 37495 | 495.72 | | 052104 | 052004 | 1270715524955550 | 3TRIB | | 37545 | 444.42 | | 052404 | 052004 | 10915455 | 5275 7369RUIZ |
| 37496 | 193.34 | | 052404 | 052004 | 1233434125049354 | 1BATE | | 37546 | 154.92 | | 052404 | 052004 | 18042773 | 1428079260ROBE |
| 37497 | 417.84 | | 052504 | 052004 | 1899752025027906 | 5CHOI | | 37547 | 740.35 | | 052104 | 052004 | 18505466 | 1486069 59TORR |
| 37498 | 505.85 | | 052404 | 052004 | 1270715724749102 | 4CORT | | 37548 | 530.13 | | 052404 | 052004 | 17617928 | 58127725 3LOPE |
| 37499 | 338.42 | | 052104 | 052004 | 1233451925194479 | 2CROC | | 37549 | 266.92 | | 052104 | 052004 | 19329899 | 1388609 37TERR |
| 37500 | 423.04 | | 052404 | 052004 | 1270715624988731 | 9HALL | | 37550 | 408.26 | | 052404 | 052004 | 18053734 | 458293095HERN |
| 37501 | 386.73 | | 052104 | 052004 | 1233447424790650 | 8IRBY | | 37551 | 784.34 | | 052404 | 052004 | 10967525 | 46083079OHILL |
| 37502 | 390.35 | | 052504 | 052004 | 1911285625039583 | 3NANC | | 37552 | 529.16 | | 052404 | 052004 | 18053733 | 4660875181MORE |
| 37503 | 83.36 | | 052104 | 052004 | 1270715824963861 | 4PULL | | 37553 | 892.24 | | 052404 | 052004 | 10967625 | 1335813 95SIMP |
| 37504 | 248.84 | | 052604 | 052004 | 1933855525145384 | 5RICE | | 37554 | 845.91 | | 052604 | 052004 | 11432124 | 4559 7452AMB |
| 37505 | 455.07 | | 052404 | 052004 | 1233376724882234 | 7ROBI | | 37555 | 635.50 | | 052504 | 052004 | 11222697 | 331526211FLOR |
| 37506 | 422.30 | | 052404 | 052004 | 1782717024943575 | 5WINF | | 37556 | 550.16 | | 052404 | 052004 | 17919286 | 358544000MALO |
| 37507 | 494.73 | | 052504 | 052004 | 1900618251786227 | WINF | | 37557 | 277.14 | | 052404 | 052004 | 18842772 | 341643860OLSO |
| 37508 | 424.21 | | 052104 | 052004 | 1911285725096838 | 3LYON | | 37558 | | 563.71 | | 052004 | | 3444825 39TOWN |
| 37509 | 375.26 | | 052104 | 052004 | 1270715325033245 | 9CHEE | | 37559 | 446.65 | | 052404 | 052004 | 10952584 | 4066029 05AKIN |
| 37510 | 33.50 | | 052604 | 052004 | 1144524424740487 | OWALD | | 37560 | 426.67 | | 052504 | 052004 | 12261284 | 34038271 4ANDE |
| 37511 | 594.51 | | 052404 | 052004 | 1787454242372365 | 9BALD | | 37561 | 579.16 | | 052404 | 052004 | 17876760 | 335465523BATE |
| 37512 | 601.98 | | 052404 | 052004 | 1225594416086490 | BENT | | 37562 | 1,002.97 | | 052504 | 052004 | 12221945 | 8724724OBELL |
| 37513 | 620.30 | | 052404 | 052004 | 1225519442080135 | 5BROW | | 37563 | 530.25 | | 052404 | 052004 | 18843481 | 351466035BELL |
| 37514 | 512.44 | | 052504 | 052004 | 1804047642298085 | 99BRYA | | 37564 | 542.34 | | 052404 | 052004 | 18839885 | 5750231 78ROO |
| 37515 | 601.10 | | 052104 | 052004 | 1249570841725061 | OCLIN | | 37565 | 722.10 | | 052404 | 052004 | 18841430 | 313822523CHAV |
| 37516 | 323.25 | | 052404 | 052004 | 1787454441862821 | 3CRAW | | 37566 | 488.65 | | 052404 | 052004 | 12002239 | 335624756CHRI |
| 37517 | 499.26 | | 052404 | 052004 | 1225935994241966 | 19GIPS | | 37567 | 674.56 | | 052404 | 052004 | 17849597 | 319522635CUSH |
| 37518 | 701.01 | | 052504 | 052004 | 1249564194197888 | 595GIPS | | 37568 | | 670.52 | | 052004 | | 34676687 9ENGL |
| 37519 | 600.61 | | 052404 | 052004 | 1804047842192252 | 0GOFF | | 37569 | 606.69 | | 052604 | 052004 | 11407610 | 338507175GARC |
| 37520 | 588.58 | | 052404 | 052004 | 1804047741660934 | 5GRAY | | 37570 | 752.21 | | 052404 | 052004 | 10952132 | 3556487785HALE |
| 37521 | 330.40 | | 052404 | 052004 | 1787461841808 71 | 81HUNT | | 37571 | 447.91 | | 052604 | 052004 | 17873257 | 587468333HICK |
| 37522 | 449.93 | | 052404 | 052004 | 1803612419903286 | MAYF | | 37572 | 529.89 | | 052404 | 052004 | 17855283 | 3322440949JACK |
| 37523 | 392.90 | | 052404 | 052004 | 1787145434249832 | 7RAGL | | 37573 | 712.88 | | 052404 | 052004 | 10952585 | 35148530 7LARS |
| 37524 | 350.15 | | 052404 | 052004 | 1803934041868800 | 3RICH | | 37574 | 495.31 | | 052404 | 052004 | 18842705 | 344461807MAND |
| 37525 | 565.15 | | 052104 | 052004 | 1273053324210656 | 76SCOT | | 37575 | 741.26 | | 052404 | 052004 | 18841430 | 318222CHAV |
| 37526 | 337.58 | | 052404 | 052004 | 1803934142190099 | 7STUD | | 37576 | 371.79 | | 052604 | 052004 | 18426536 | 3366272 62NEPO |
| 37527 | 385.52 | | 052404 | 052004 | 1225520642111694 | 1WATK | | 37577 | 789.98 | | 052404 | 052004 | 18841968 | 4327023 57RIVE |
| 37528 | | 403.34 | | 052004 | 2617109455KING | | | 37578 | 617.59 | | 052404 | 052004 | 1784910 | 3394223 58RODR |

TYPE OF REPORT
UNPAID ONLY - OUTSTANDING ITEMS ONLY ON THIS REPORT
PAID ONLY - PAID ITEMS ONLY ON THIS REPORT
CONSOLIDATED - PAID & OUTSTANDING CHECKS ON SAME REPORT

EXPLANATION OF CODES
1 - CHECK PAID THIS PERIOD: NO OUTSTANDING MASTER RECEIVED
2 - CHECK VOIDED: OUTSTANDING MASTER REMOVED, NOT ADDED TO TOTALS
3 - CHECK PAID PREVIOUS PERIOD: OUTSTANDING MASTER STILL NOT RECEIVED
4 - STOP PAYMENT IN EFFECT: CHECK HAS NOT BEEN PRESENTED
5 - STOP PAYMENT IN EFFECT: CHECK PRESENTED AND RETURNED
6 - FORCED POSTED ITEM: DUPLICATE OR NO SERIAL #

# ACCOUNT RECONCILIATION PLAN

| TYPE OF REPORT | | | | | | | | BANK NO. | CUST ACCOUNT NO. | | | CUSTOMER NAME | | | | PAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONSOLIDATED | | | | | | | | 1 | 2079960067554 | | | WR GRACE CAMBRIDGE ATTN: DARLENE PARLIN | | | DATE 05-31-04 | 8 |

| CHECK NUMBER | PAID | O/S | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION | CHECK NUMBER | PAID | O/S | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37579 | 558.28 | | 052404 | 052004 | 18840873 | 35550 2953ROPP | 37629 | | 573.26 | | 052704 | | 32046 2825TLAP |
| 37580 | 429.68 | | 052404 | 052004 | 18843066 | 35972 3192SLAU | 37630 | | 670.63 | | 052704 | | 35550 6842TRAV |
| 37581 | 538.59 | | 052404 | 052004 | 33415 | 47027 52ER | 37632 | | 659.56 | | 052704 | | 35242 6466WILL |
| 37582 | 491.53 | | 052604 | 052004 | 17148968 | 42264 8309TURP | 37632 | | 637.23 | | 052704 | | 35766 1408DOMK |
| 37583 | 747.40 | | 052404 | 052004 | 18843322 | 36552 9522WILF | 37633 | | 639.54 | | 052704 | | 35766 1408DOMK |
| 37584 | 710.63 | | | 052004 | | 34505 849STAR | 37634 | | 703.39 | | 052704 | | 41B56 2188LEDB |
| 37585 | 605.05 | | 052404 | 052004 | 17872893 | 35970 0812DEVR | 37635 | | 583.64 | | 052704 | | 41956 0599MORT |
| 37586 | 410.65 | | 052104 | 052004 | 19326162 | 32536 9427KESS | 37636 | | 624.31 | | 052704 | | 35256 5578WILL |
| 37587 | 184.05 | | 052404 | 052004 | 18749878 | 01742 2281MESS | 37637 | | 559.18 | | 052704 | | 56372 2850LEWI |
| 37588 | 178.59 | | 052404 | 052004 | 18742887 | 02350 5042VAUG | 37638 | | 573.33 | | 052704 | | 54917 0751WOOD |
| 37589 | 1,545.24 | | 052504 | 052004 | 18342637 | 01886 8705CHAN | 37639 | | 218.98 | | 052704 | | 60366 1595TRIE |
| 37590 | 275.26 | | 052404 | 052004 | 10958480 | 02376 1284NGUY | 37640 | | 325.68 | | 052704 | | 57186 8904GONZ |
| 37591 | | 192.57 | | 052004 | | 03554 591EAST | 37641 | | 541.58 | | 052704 | | 56531 9469ULLO |
| 37592 | | 593.04 | | 052004 | | 02156 4212GOME | 37642 | | 530.37 | 052804 | 052704 | 18234566 | 20964 7442FREE |
| 37593 | | 222.55 | | 052004 | | 01966 4433CINC | 37643 | | 258.88 | | 052704 | | 20080 0383PHAM |
| 37594 | 478.35 | | 052804 | 052704 | 18687225 | 24038 4966ATWA | 37644 | | 161.52 | | 052704 | | 15968 9239SENG |
| 37595 | 524.09 | | | 052704 | | 03244 5469KALO | 37645 | | 335.75 | | 052704 | | 25163 6750CASE |
| 37596 | 574.87 | | | 052704 | | 01628 8052LUTZ | 37646 | | 221.39 | | 052704 | | 24994 4696FRAN |
| 37597 | 678.71 | | | 052704 | 18687172 | 02344 7062PROK | 37647 | | 427.12 | | 052704 | | 25037 0124LAWS |
| 37598 | 607.65 | | | 052704 | | 40035 6618GRIF | 37648 | 402.23 | | 052804 | 052704 | 14324697 | 25141 7982YOUN |
| 37599 | 524.42 | | 052804 | 052704 | 11823262 | 40404 2511MAYF | 37649 | | 561.90 | | 052704 | | 24780 5943BOST |
| 37600 | 263.53 | | 052804 | 052704 | 18656626 | 40280 9324ROBE | 37650 | | 492.91 | | 052704 | | 25139 774BUTL |
| 37601 | | 524.53 | | 052704 | | 40066 2294MURP | 37651 | | 636.73 | | 052704 | | 25059 6945LAWS |
| 37602 | 456.42 | | 052804 | 052704 | 14404874 | 01199 534LEE | 37652 | 298.98 | | 052804 | 052704 | 14331128 | 24711 3722LYDA |
| 37603 | | 181.85 | | 052704 | | 40629 8207MITC | 37653 | | 637.69 | | 052704 | | 25074 0734SHER |
| 37604 | | 0.07 | | 052704 | | 37142 4351WARD | 37654 | | 558.92 | | 052704 | | 24992 3827SMIT |
| 37605 | | 797.10 | | 052704 | | 40672 6753CLAR | 37655 | | 671.68 | | 052704 | | 29250 8206TOKA |
| 37606 | | 671.18 | | 052704 | | 40213 1414LANH | 37656 | | 360.90 | | 052704 | | 24751 4266HALL |
| 37607 | | 375.40 | | 052704 | | 32280 0941PLAN | 37657 | | 335.40 | | 052704 | | 24798 9627BRIG |
| 37608 | | 147.44 | | 052704 | | 33546 6245THOM | 37658 | | 504.96 | 052804 | 052704 | 14331129 | 25029 8679BROW |
| 37609 | | 591.79 | | 052704 | | 58736 7517BUTL | 37659 | | 484.47 | | 052704 | | 25170 8833MART |
| 37610 | | 791.12 | | 052704 | | 35957 895SPEA | 37660 | | 527.99 | | 052704 | | 24711 3737BURC |
| 37611 | | 885.76 | | 052704 | | 42592 9575WILL | 37661 | | 344.21 | | 052704 | | 25149 6885CLAR |
| 37612 | | 743.98 | | 052704 | | 32958 0844FERN | 37662 | | 163.32 | | 052704 | | 24713 9593HUGH |
| 37613 | | 98.28 | | 052704 | | 35342 6708BROW | 37663 | | 278.76 | 052804 | 052704 | | 24937 0380MALO |
| 37614 | | 698.53 | | 052704 | | 46023 9977CHAV | 37664 | | 480.34 | 052804 | 052704 | 14331130 | 25170 8833MART |
| 37615 | | 558.52 | | 052704 | | 35540 3564HILG | 37665 | | 236.98 | | 052704 | | 24804 2773NIX |
| 37616 | | 477.25 | | 052704 | | 35040 2640HURT | 37666 | | 410.01 | | 052704 | | 24931 4158PALM |
| 37617 | | 632.59 | 052804 | 052704 | 12798359 | 52706 5878CHAV | 37667 | | 118.40 | | 052704 | | 59507 1823PALM |
| 37618 | | 595.60 | 052804 | 052704 | 18664290 | 35038 0588DOLA | 37668 | | 464.50 | 052804 | 052704 | 14331118 | 24882 1392STYL |
| 37619 | | 682.05 | | 052704 | | 33872 9648GARC | 37669 | | 47.77 | | 052704 | | 24955 5503TRIB |
| 37620 | | 574.94 | | 052704 | | 32362 0240GDDS | 37670 | | 378.20 | | 052704 | | 25049 3541BATE |
| 37621 | | 749.21 | | 052704 | | 31838 6790THOM | 37671 | | 491.75 | 052804 | 052704 | 14331123 | 25027 9065CHOI |
| 37622 | | 742.23 | | 052704 | | 34764 9540WILL | 37672 | | 406.24 | | 052704 | | 25194 4792CROC |
| 37623 | | 793.32 | | 052704 | | 34764 9540WILL | 37673 | | 445.99 | 052804 | 052704 | 14331112 | 24749 1024CORT |
| 37624 | | 480.14 | | 052704 | | 34174 0489BARN | 37674 | | 292.52 | | 052704 | | 24988 7319HALL |
| 37625 | | 617.14 | | 052704 | | 32054 4511MCCR | 37675 | | 107.18 | | 052704 | | 24790 6508IRBY |
| 37626 | | 651.24 | | 052704 | | 33766 7113MCKN | 37676 | | 348.41 | 052804 | 052704 | 14331122 | 11652 7589JETE |
| 37627 | | 518.35 | | 052704 | | 32554 1308REYE | 37677 | | 228.12 | | 052704 | | 25039 5833NANC |
| 37628 | | 658.52 | | 052704 | | 34182 6785SERR | 37678 | | 437.85 | 052804 | 052704 | 14331110 | 24963 8614PULL |
| | | | | | | | | | | | | | 25145 3845RICE |

| TYPE OF REPORT | | EXPLANATION OF CODES |
|---|---|---|
| UNPAID ONLY | = OUTSTANDING ITEMS ONLY ON THIS REPORT | 1 = CHECK PAID THIS PERIOD: NO OUTSTANDING MASTER RECEIVED. |
| PAID ONLY | = PAID ITEMS ONLY ON THIS REPORT | 2 = CHECK VOIDED; OUTSTANDING MASTER REMOVED, NOT ADDED TO TOTALS. |
| CONSOLIDATED | = PAID & OUTSTANDING CHECKS ON SAME REPORT | 3 = CHECK PAID PREVIOUS PERIOD; OUTSTANDING MASTER STILL NOT RECEIVED. MEMO ONLY, NOT ADDED TO TOTALS. |
| SPECIAL | = OFF-CYCLE REPORT REQUEST | 4 = STOP PAYMENT IN EFFECT; CHECK HAS NOT BEEN PRESENTED. |
| | | 5 = STOP PAYMENT IN EFFECT; CHECK PRESENTED AND RETURNED. |
| | | 6 = FORCED POSTED ITEM DUPLICATE OR NO SERIAL #. |
| | | M = MISSING (OUTSTANDING) ITEM. |

# ACCOUNT RECONCILIATION PLAN

BANK NO: 1  CUST.ACCOUNT NO: 2079900067554
CUSTOMER NAME: WR GRACE CAMBRIDGE
ATTN: DARLENE PARLIN
PAGE: 9   DATE: 05-31-04   150

TYPE OF REPORT: CONSOLIDATED

| CHECK NUMBER | PAID | O/S | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION | CHECK NUMBER | PAID | O/S | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37679 | 447.29 | | | 052704 | | 2488223470BI | 37729 | | 803.33 | | 052704 | | 4559795452AMB |
| 37680 | 423.86 | | 052804 | 052704 | 1432469 | 8249435755WINF | 37730 | | 610.69 | | 052704 | | 3315261311FLOR |
| 37681 | 493.16 | | | 052704 | | 2517862227WINF | 37731 | | 572.02 | | 052704 | | 3585440OMALO |
| 37682 | 424.20 | | | 052704 | | 2509683831LYON | 37732 | | 300.70 | | 052704 | | 3416438600LSO |
| 37683 | 333.19 | | | 052704 | 1433112 | 2503324599CHEE | 37733 | | 550.80 | | 052704 | | 4066029054KIN |
| 37684 | 33.50 | | 052804 | 052704 | | 2474048708ALD | 37734 | | 438.19 | | 052704 | | 3403827144NDE |
| 37685 | 758.72 | | | 052704 | | 4237236598ALD | 37735 | | 494.79 | | 052704 | | 3354655238ATE |
| 37686 | 524.60 | | | 052704 | 1867749 | 4160864908ENT | 37736 | | 340.15 | | 052704 | | 3354655238ATE |
| 37687 | 672.25 | | | 052704 | | 4208013558ROW | 37737 | | 1,086.67 | | 052704 | | 5872472408ELL |
| 37688 | 510.76 | | | 052704 | | 4229085998RYA | 37738 | | 532.70 | | 052704 | | 3514860358ELL |
| 37689 | 579.03 | | | 052704 | | 4172506100LIN | 37739 | | 551.19 | | 052704 | | 58750231788OD |
| 37690 | 391.52 | | | 052704 | | 4186282130RAW | 37740 | | 876.63 | | 052704 | | 3138225230HAV |
| 37691 | 612.02 | | | 052704 | | 4241961610PS | 37741 | | 486.62 | | 052704 | | 33562475GCHRI |
| 37692 | 668.76 | | | 052704 | | 4197885950PS | 37742 | | 572.16 | | 052704 | | 3195226350USH |
| 37693 | 141.19 | | | 052704 | | 4187635510PS | 37743 | | 841.60 | | 052704 | | 3385071750ARC |
| 37694 | 600.60 | | | 052704 | | 4219252000FF | 37744 | | 765.79 | | 052704 | | 3564877855ALE |
| 37695 | 524.52 | | | 052704 | | 4166093456RAY | 37745 | | 752.32 | | 052704 | | 5874683331CK |
| 37696 | 384.84 | | | 052704 | | 4180871810UNT | 37746 | | 173.74 | | 052704 | | 3255638010NGR |
| 37697 | 439.52 | | | 052704 | | 4199032866AYF | 37747 | | 549.50 | | 052704 | | 3324409494ACK |
| 37698 | 467.52 | | | 052704 | | 4249836278AGL | 37748 | | 391.90 | | 052704 | | 3195818020LOU |
| 37699 | 352.56 | | | 052704 | | 4186880031CH | 37749 | | 561.62 | | 052704 | | 3184822474ANG |
| 37700 | 539.26 | | | 052704 | | 4210656765COT | 37750 | | 805.64 | | 052704 | | 3514853074ARS |
| 37701 | 294.62 | | | 052704 | | 4219009975TUD | 37751 | | 595.95 | | 052704 | | 3257087004ALE |
| 37702 | 323.61 | | | 052704 | | 4211169414ATK | 37752 | | 564.92 | | 052704 | | 3444618074AND |
| 37703 | 760.85 | | | 052704 | | 2617110454ING | 37753 | | 591.93 | | 052704 | | 3347202104EME |
| 37704 | 289.71 | | | 052704 | | 2685185854ILL | 37754 | | 884.80 | | 052704 | | 3366272624EPO |
| 37705 | 416.96 | | | 052704 | | 2656185120BI | 37755 | | 285.99 | | 052704 | | 3406841920AS |
| 37706 | 146.08 | | | 052704 | | 1355633770RM | 37756 | | 371.79 | | 052704 | | 3406841920AS |
| 37707 | 711.74 | | | 052704 | | 14432825400HN | 37757 | | 635.70 | | 052704 | | 43270235771VE |
| 37708 | 538.90 | | | 052704 | | 6017824620ZO | 37758 | | 629.79 | | 052704 | | 43270235771VE |
| 37709 | 501.77 | | | 052704 | | 7640540848ANZ | 37759 | | 569.93 | | 052704 | | 3394223588ODR |
| 37710 | 140.15 | | | 052704 | | 35264647MONT | 37760 | | 839.53 | | 052704 | | 3504876988OGE |
| 37711 | 438.04 | | | 052704 | | 54788652AGUI | 37761 | | 173.74 | | 052704 | | 3585029538OPP |
| 37712 | 530.22 | | | 052704 | | 6071414500ARC | 37762 | | 697.14 | | 052704 | | 3297236875CHR |
| 37713 | 537.77 | | | 052704 | | 34844081MEJI | 37763 | | 536.84 | | 052704 | | 3597231925LAU |
| 37714 | 824.39 | | | 052704 | | 5518839944IRA | 37764 | | 649.39 | | 052704 | | 34154770275ER |
| 37715 | 791.09 | | | 052704 | | 6222465554IRA | 37765 | | 747.42 | | 052704 | | 4226483097URP |
| 37716 | 976.36 | | | 052704 | | 56451483MIRA | 37766 | | 556.84 | | 052704 | | 3565295221LF |
| 37717 | 665.22 | | | 052704 | | 6051015148ODR | 37767 | | 619.47 | | 052704 | | 3337401871LS |
| 37718 | 541.93 | | | 052704 | | 8100522860SA | 37768 | | 842.80 | | 052704 | | 3597008120EVR |
| 37719 | 341.43 | | | 052704 | | 55275736901Z | 37769 | | 172.74 | | 052704 | | 32536904274ESS |
| 37720 | 162.40 | | | 052704 | | 14280792608E | 37770 | 235.06 | | 052804 | 052704 | 1429766 | 80235050424AUG |
| 37721 | 616.81 | | | 052704 | | 14860659917ORR | 37771 | | 275.26 | | 052704 | | 01742228MESS |
| 37722 | 515.24 | | | 052704 | 1182812 | 5812772538OPE | 37772 | | 207.88 | | 052704 | | 02376128NGUY |
| 37723 | 324.69 | | 052804 | 052704 | 1441440 | 81388603778ERR | 37773 | | 243.04 | | 052704 | | 035545591EAST |
| 37724 | 432.52 | | 052804 | 052704 | | 54582930954ERN | 37774 | | 1,376.38 | | 052704 | | 59076272RAMM |
| 37725 | 722.45 | | | 052704 | | 46083079CHILL | 100132 | | 633.94 | | 032901 | | 4804049OBSTRO |
| 37726 | 631.10 | | 052804 | 052704 | 1441440 | 46087518MORE | 100290 | | 508.59 | | 102901 | | |
| 37727 | 995.91 | | | 052704 | | 13358139SIMP | 100291 | | 382.72 | | 102901 | | |
| 37728 | 526.28 | | | 052704 | | 46235254SOLO | 100332 | | 568.89 | | 032901 | | |

TYPE OF REPORT
- UNPAID ONLY : OUTSTANDING ITEMS ONLY ON THIS REPORT
- PAID ONLY : PAID ITEMS ONLY ON THIS REPORT
- CONSOLIDATED : PAID & OUTSTANDING CHECKS ON SAME REPORT

EXPLANATION OF CODES
- 1 = CHECK PAID THIS PERIOD, NO OUTSTANDING MASTER RECEIVED
- 2 = CHECK VOIDED, OUTSTANDING MASTER REMOVED, NOT ADDED TO TOTALS
- 3 = CHECK PAID PREVIOUS PERIOD, OUTSTANDING MASTER STILL NOT RECEIVED
- 4 = STOP PAYMENT IN EFFECT: CHECK HAS NOT BEEN PRESENTED
- 5 = STOP PAYMENT IN EFFECT: CHECK PRESENTED AND RETURNED