# ACCOUNT RECONCILIATION PLAN

| BANK NO. | CUST ACCOUNT NO. | CUSTOMER NAME | DATE | PAGE |
|---|---|---|---|---|
| 1 | 20799006711554 | WR GRACE CAMBRIDGE ATTN: DARLENE PARLIN | 05-31-04 | 150 |

TYPE OF REPORT
CONSOLIDATED

| CHECK NUMBER | PAID | O/S | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION | CHECK NUMBER | PAID | O/S | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100378 | 314.90 | | 011503 | 010903 | 16698483 | | | | | | | | |
| 100488 | 179.83 | | 051104 | | 17142657 | | | | | | | | |
| 100489 | 348.43 | | 050704 | | 19230366 | | | | | | | | |
| 100490 | 1,610.48 | | 052604 | 051704 | | | | | | | | | |

O/S      102,487.29      214GT      PAID      351,260.95      682GT

## EXPLANATION OF CODES

TYPE OF REPORT
O/S = OUTSTANDING ITEMS ONLY ON THIS REPORT
PAID = PAID ITEMS ONLY ON THIS REPORT
CONSOLIDATED = PAID & OUTSTANDING CHECKS ON SAME REPORT
SPECIAL = OFF-CYCLE REPORT REQUEST

1 = CHECK PAID THIS PERIOD, NO OUTSTANDING MASTER RECEIVED.
2 = CHECK VOIDED, OUTSTANDING MASTER REMOVED, NOT ADDED TO TOTALS.
3 = CHECK PAID PREVIOUS PERIOD, OUTSTANDING MASTER STILL NOT RECEIVED.
MEMO ONLY, NOT ADDED TO TOTALS.

4 = STOP PAYMENT IN EFFECT, CHECK HAS NOT BEEN PRESENTED.
5 = PAID PREVIOUS PERIOD, OUTSTANDING CHECK PRESENTED AND RETURNED.
6 = FORCED POSTED ITEM, DUPLICATE OR NOT SERIAL #.
M = MISSING OUTSTANDING ITEM.

L338 012

# ACCOUNT RECONCILIATION PLAN

| BANK NO. | CUST. ACCOUNT NO. | CUSTOMER NAME | | DATE | PAGE |
|---|---|---|---|---|---|
| 1 | 2079900087554 | WR GRACE CAMBRIDGE | 150 | 05-31-04 | |
| | | ATTN: DARLENE PARLIN | | | |

| TYPE OF REPORT |
|---|
| PD NO ISSUE |

| CHECK NUMBER | PAID | O/S | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION |
|---|---|---|---|---|---|---|
| 1  100488 | 179.83 | | 051104 | | 16698483 | |
| 1  100489 | 348.43 | | 050704 | | 17142657 | |
| PREV | 0.00 | OGT | CURR | | 528.26 | 2GT |

| CHECK NUMBER | PAID | O/S | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION |
|---|---|---|---|---|---|---|

## TYPE OF REPORT

- INIT AND ONLY
- PAID ONLY : OUTSTANDING ITEMS ONLY ON THIS REPORT
- CONSOLIDATED : PAID ITEMS ONLY ON THIS REPORT
- SPECIAL : PAID + OUTSTANDING CHECKS ON SAME REPORT
- : OPT THIS REPORT SPECIAL? REQUEST

- F : CHECK PAID THIS PERIOD. NO OUTSTANDING MASTER RECEIVED
- O : CHECK VOIDED, OUTSTANDING MASTER REMOVED. NOT ADDED TO TOTALS.
- P : FOR PAID SUPPORT CHECKS OUTSTANDING MASTER STILL NOT RECEIVED.
- MEMO ONLY NOT ADDED TO TOTALS

## EXPLANATION OF CODES

- 4 : STOP PAYMENT IN EFFECT. CHECK HAS NOT BEEN PRESENTED
- S : STOP PAYMENT IN EFFECT. CHECK PRESENTED AND RETURNED.
- 6 : STOP-VOID. STOP-DATE DUPLICATE CHECK ON NO SERIAL #.
- M : MISSING OUTSTANDING ITEM.



# Commercial Checking

01        2018660825356   001   130        0   38        16,088

IOVIA

հվհվահվՈՈՈ..ԱՈՌՈՈՌՈՈհ..Ո.հ.հ.Ո.Ո.հ.հ
W R GRACE & CO-CONN
LOCKBOX 75147                         CB
ATTN: MOHAMMED KHAN
7500 GRACE DRIVE , BLDG 25
COLUMBIA, MD. 21044-4098

---

## ommercial Checking                                    5/01/2004 thru 5/28/2004

ount number:            2018660825356

ount holder(s):         W R GRACE & CO-CONN
                        LOCKBOX 75147

payer ID Number:        135114230

## count Summary

| | |
|---|---|
| ning balance 5/01 | $658,246.06 |
| osits and other credits | 40,343,838.97 + |
| er withdrawals and service fees | 40,253,787.43 - |
| sing balance 5/28 | $748,297.60 |

## posits and Other Credits

| | Amount | Description |
|---|---|---|
| | 2,046.00 | AUTOMATED CREDIT AFGD, INC      A/P<br>CO. ID. 2581105024 040503 CCD<br>MISC      05001864 |
| | 2,449.00 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 3006173082 040503 CTX<br>MISC 0007WR GRACE & COMPA |
| | 3,245.31 ✓ | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 3006173082 040503 CTX<br>MISC 0007WR GRACE & COMPA |
| | 7,793.40 ✓ | AUTOMATED CREDIT AFGD, INC      A/P<br>CO. ID. 2581105024 040503 CCD<br>MISC      05002199 |
| | 65,404.37 | AUTOMATED CREDIT CITGO      PAYMENTS<br>CO. ID. 3601867773 040503 CTX<br>MISC 0008GRACE DAVISON |
| | 525,754.72 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 AM DEPOSIT |
| | 1,957,266.55 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 PM DEPOSIT |
| | 9,230.40 | FUNDS TRANSFER  (ADVICE 040504006128)<br>RCVD FROM  WACHOVIA BANK NA /SHANGHAI COMMERC<br>ORG=PROTRADE ASIA LTD.<br>RFB=4ASOU800148AM   OBI=PAYMENT FOR UT804016<br>REF=0405041366003421  05/04/04  08:44AM |
| | 23,816.00 | FUNDS TRANSFER  (ADVICE 040504002791)<br>RCVD FROM  WACHOVIA BANK NA /LLOYDS TSB BANK<br>ORG=JOHNSON MATTHEY PLC<br>RFB=FT68336205341   OBI=INVOICES 92004732 +<br>REF=0404284451002094  05/04/04  06:28AM |

osits and Other Credits continued on next page.

---

HOVIA BANK, N.A. , GLOBAL CENTRAL PIEDMONT                    page 1 of 17



# Commercial Checking

| 02 | 2018660825356 | 001 | 130 | 0 | 38 | 16,089 |

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/04 | 33,097.64 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 040504 CTX<br>MISC 0007GRACE DAVISON |
| 5/04 | 41,560.29 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 2001368265 040504 CTX<br>MISC 0007GRACE DAVISON |
| 5/04 | 79,769.10 | FUNDS TRANSFER (ADVICE 040504005090)<br>RCVD FROM  DEUTSCHE BANK TRU/DEUTSCHE BANK AG<br>ORG=GRACE CATALYST AB<br>RFB=1959627575     OBI=91974587<br>REF=0504461698002583 05/04/04  08:54AM |
| 5/04 | 96,800.42 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147 PM DEPOSIT |
| 5/04 | 111,885.12 | AUTOMATED CREDIT PPG E041240541  EFT PAYMT<br>CO. ID. 9991000205 040504 CTX<br>MISC 0023WR GRACE & CO |
| 5/04 | 114,584.10 | INTL FUNDS TRANSFER  (ADVICE 040504024161)<br>RCVD FROM  CITIBANK N.A.   /ENAP REFINERIAS<br>RFB=LCK41250297100  OBI=INVOICE 91977316  P<br>AMT=    114584.10 CUR=USD RATE=<br>REF=LCK41250297100  05/04/04  12:44PM |
| 5/05 | 595.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 040505 CCD<br>MISC 1500248991 |
| 5/05 | 805.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 040505 CCD<br>MISC 1500053346 |
| 5/05 | 16,758.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 040505 CCD<br>MISC 1500248574 |
| 5/05 | 32,767.83 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 040505 CTX<br>MISC 0007GRACE DAVISON |
| 5/05 | 33,250.15 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 040505 CCD<br>MISC 00012505360174 |
| 5/05 | 36,359.91 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 2001368265 040505 CTX<br>MISC 0007GRACE DAVISON |
| 5/05 | 45,000.00 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 040505 CTX<br>MISC 0007GRACE DAVISON |
| 5/05 | 70,382.40 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 040505 CTX<br>MISC 0009GRACE & CO |
| 5/05 | 74,095.53 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 040505 CTX<br>MISC 0010GRACE & CO |
| 5/05 | 114,417.15 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147 PM DEPOSIT |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

03        2018660825356  001  130          0    38      16,090

ACHOVIA

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 5/06 | 5,773.68 | AUTOMATED CREDIT PPG  E041260270  EFT PAYMT<br>CO. ID. 9991000205 040506 CTX<br>MISC 0008WR GRACE & CO |
| 5/06 | 9,687.95 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 040506 CTX<br>MISC 0012WR GRACE & COMPA |
| 5/06 | 64,615.76 | AUTOMATED CREDIT CITGO        PAYMENTS<br>CO. ID. 3601867773 040506 CTX<br>MISC 0008GRACE DAVISON |
| 5/06 | 196,416.00 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 040506 CTX<br>MISC 0007GRACE DAVISON |
| 5/06 | 316,583.79 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 5/06 | 884,047.08 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 040506 CTX<br>MISC 0015GRACE & CO |
| 5/07 | 9,840.00 | AUTOMATED CREDIT ARCHER DANIELS M EDI/EFTPMT<br>CO. ID. 9001307586 040506 CTX<br>MISC 0007162908 |
| 5/07 | 11,492.00 | AUTOMATED CREDIT EXXONMOBIL0052  EDI PAYMTS<br>CO. ID. 6135401570 040507 CTX<br>MISC 0009GRACE & CO - CONN |
| 5/07 | 30,571.11 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 040507 CTX<br>MISC 0009GRACE & CO |
| 5/07 | 32,493.71 | AUTOMATED CREDIT CITGO        PAYMENTS<br>CO. ID. 3601867773 040507 CTX<br>MISC 0007W R GRACE & CO |
| 5/07 | 67,009.80 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 040507 CCD<br>MISC 00012505363976 |
| 5/07 | 105,252.00 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 040507 CTX<br>MISC 0009GRACE & CO |
| 5/07 | 298,806.55 | AUTOMATED CREDIT HESS        PAYMENTS<br>CO. ID. 9225050455 040507 CTX<br>MISC 0009W.R.GRACE & CO |
| 5/07 | 539,982.54 | FUNDS TRANSFER  (ADVICE 040507043455)<br>RCVD FROM  ABN AMRO BANK N.V/ECPETRO S2 BARRA<br>ORG=ECPETRO S2 BARRANCA (GCB)<br>RFB=GCB REL 612    OBI=GCB INVOICE 92037058<br>REF=0958826008040507 05/07/04  04:29PM |
| 5/07 | 624,715.90 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 5/10 | 1,188.00 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 040510 CTX<br>MISC 0006WR GRACE & COMPA |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

04    2018660825356  001  130        0    38      16,091

CHOVIA

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 10 | 1,745.53 | FUNDS TRANSFER  (ADVICE 040510041047)<br>RCVD FROM  COMMERCEBANK, N.A/BANCO MERCANTIL<br>ORG=PRODUCTOS STAHL DE VENEZUELA<br>RFB=95090/6255020765 OBI=AUT. CADIVI NRO. 218<br>REF=04051016075910  05/10/04  04:07PM |
| 10 | 2,449.00 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 040510 CTX<br>MISC 0007WR GRACE & COMPA |
| 10 | 4,025.53 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 040510 CTX<br>MISC 0008WR GRACE & COMPA |
| 10 | 4,092.00 | AUTOMATED CREDIT AFGD, INC        A/P<br>CO. ID. 2581105024 040510 CCD<br>MISC       05002199 |
| 10 | 11,212.34 | AUTOMATED CREDIT EXXONMOBIL0052  EDI PAYMTS<br>CO. ID. 6135401570 040510 CTX<br>MISC 0009GRACE & CO - CONN |
| 0 | 14,788.00 | FUNDS TRANSFER  (ADVICE 040510028766)<br>RCVD FROM  JPMORGAN CHASE BA/KOREA EXCHANGE B<br>ORG=ORDEG CO LTD<br>RFB=SWF OF 04/05/10  OBI=92064140<br>REF=6477500131FS   05/10/04  01:44PM |
| 0 | 48,000.00 | AUTOMATED CREDIT EQUISTAR CHEMICA EPOSPYMNTS<br>CO. ID. 3969557263 040510 CTX<br>MISC 0007WR GRACE CO/DAVI |
| 0 | 65,035.45 | AUTOMATED CREDIT CITGO        PAYMENTS<br>CO. ID. 3601867773 040510 CTX<br>MISC 0008W R GRACE & CO |
| 0 | 73,262.20 | INTL FUNDS TRANSFER  (ADVICE 040510017819)<br>RCVD FROM  CITIBANK N.A.   /ENAP REFINERIAS<br>RFB=LCK41310249800  OBI=INVOICE 92011257  P<br>AMT=      73262.20 CUR=USD RATE=<br>REF=LCK41310249800  05/10/04  11:33AM |
| ⟩ | 98,467.50 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 040510 CTX<br>MISC 0009GRACE & CO |
| ⟩ | 105,600.00 | AUTOMATED CREDIT NOVA CHEMICALS C EDI PMT<br>CO. ID. 9TORONTODB 040510 CTX<br>MISC 0008GRACE DAVISON |
| ⟩ | 119,241.86 | FUNDS TRANSFER  (ADVICE 040510041496)<br>RCVD FROM  BANCO SANTANDER C/BANCO SANTANDER<br>ORG=ENAP REFINERIAS S.A.<br>RFB=I-9006846-5    OBI=IN PAYMENT OF INVOIC<br>REF=I 9006846 5   05/10/04  04:15PM |
| ⟩ | 399,442.95 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  AM DEPOSIT |
| ⟩ | 779,780.75 | FUNDS TRANSFER  (ADVICE 040510042760)<br>RCVD FROM  WACHOVIA BANK NA /BANK OF MONTREAL<br>ORG=IRVING OIL LIMITED<br>RFB=CA040510019109  OBI=REFERENCE LOCKBOX 75<br>REF=0405101087008532 05/10/04  04:32PM |

osits and Other Credits continued on next page.

---

# Commercial Checking

WACHOVIA

| 05 | 2018660825356 | 001 | 130 | | 0 | 38 | 16,092 |

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 0 | 1,141,457.48 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147 PM DEPOSIT |
| 1 | 32,725.85 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 040511 CTX<br>MISC 0007W R GRACE & CO |
| 1 | 83,126.46 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147 PM DEPOSIT |
| 1 | 196,976.40 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 040511 CTX<br>MISC 0008GRACE DAVISON |
| 2 | 805.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 040512 CCD<br>MISC 1500053495 |
| 2 | 32,642.88 | FUNDS TRANSFER (ADVICE 040512001526)<br>RCVD FROM  BNP PARIBAS FMR B/BNP-PARIBAS SA (<br>ORG=DELPHI CATALYST FRANCE SAS<br>RFB=PAYA41312C002746 OBI=INVOICES 92004560/92<br>REF=PAYA41312C002746 05/12/04 04:08AM |
| 2 | 51,917.61 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147 PM DEPOSIT |
| 2 | 100,800.00 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 040512 CTX<br>MISC 0009GRACE & CO |
| 2 | 150,123.17 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 040512 CCD<br>MISC 00012505370446 |
| 2 | 160,617.28 | AUTOMATED CREDIT EXXONMOBIL5701  EDI PAYMTS<br>CO. ID. 1752717190 040512 CTX<br>MISC 0009GRACE & CO |
| 3 | 4,427.40 | FUNDS TRANSFER (ADVICE 040513005199)<br>RCVD FROM  WACHOVIA BANK NA /FIRST RAND BANK<br>ORG=UMICORE AUTOCAT S A (PTY) LTD<br>RFB=S900428192869403 OBI=ADJUSTMENT INV 92004<br>REF=0405130401004034 05/13/04  08:28AM |
| 3 | 5,278.37 | AUTOMATED CREDIT 3M COMPANY          EDIEFTPMT<br>CO. ID. 3006173082 040513 CTX<br>MISC 0009WR GRACE & COMPA |
| 3 | 7,389.00 | FUNDS TRANSFER (ADVICE 040513005308)<br>RCVD FROM  WACHOVIA BANK NA /FIRST RAND BANK<br>ORG=UMICORE AUTOCAT S A (PTY) LTD<br>RFB=S900428182869403 OBI=ADJUSTMENT INV 92015<br>REF=0405130404004050 05/13/04  08:30AM |
| 3 | 18,330.00 | FUNDS TRANSFER (ADVICE 040513032851)<br>RCVD FROM  WACHOVIA BANK NA /BCO ITAU S.A.<br>ORG=ENGELHARD DO BRASIL IND E COM LTDA<br>RFB=658318.21015    OBI=INV.NR. 92022862<br>REF=0405130855006154 05/13/04  02:30PM |
| 3 | 32,774.58 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 040513 CTX<br>MISC 0007W R GRACE & CO |

Deposits and Other Credits continued on next page.



# Commercial Checking

| 06 | 2018660825356 | 001 | 130 | 0 | 38 | 16,093 |

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/13 | 38,038.24 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT CO. ID. 2001368265 040513 CTX MISC 0007GRACE DAVISON |
| 5/13 | 55,845.00 | FUNDS TRANSFER (ADVICE 040513011329) RCVD FROM WACHOVIA BANK NA /FIRST RAND BANK ORG=UMICORE AUTOCAT S A (PTY) LTD RFB=S900428792869403 OBI=ADJUSTMENT INV 92004 REF=0405130569004506 05/13/04 10:11AM |
| 5/13 | 73,570.62 | AUTOMATED CREDIT EXXONMOBIL0102 EDI PAYMTS CO. ID. 7135409005 040513 CTX MISC 0009GRACE & CO |
| 5/13 | 95,745.00 | FUNDS TRANSFER (ADVICE 040513005198) RCVD FROM WACHOVIA BANK NA /FIRST RAND BANK ORG=UMICORE AUTOCAT S A (PTY) LTD RFB=S900428202869403 OBI=ADJUSTMENT INV 92015 REF=0405130399004033 05/13/04 06:29AM |
| 5/13 | 110,593.68 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS CO. ID. 9836451101 040513 CCD MISC 00012505372134 |
| 5/13 | 458,547.26 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE    BOX #075147 PM DEPOSIT |
| 5/14 | 3,946.72 | INTL FUNDS TRANSFER (ADVICE 040514044502) RCVD FROM CITIBANK N.A. /GCNSALAA RFB=G004135397060I OBI=RFB F 92006223 LESS AMT=    3946.72 CUR=USD RATE= REF=G004135397060I   05/14/04 04:04PM |
| 5/14 | 17,764.10 | AUTOMATED CREDIT EXXONMOBIL5701 EDI PAYMTS CO. ID. 1752717190 040514 CTX MISC 0009GRACE & CO |
| 5/14 | 30,409.00 | FUNDS TRANSFER (ADVICE 040514002114) RCVD FROM HSBC BANK USA /HSBC BANK ARGENT ORG=DELTA COMPRESION SRL RFB=134IS00000000099 OBI=ADVANCED IMPORT REF=134IS00000000099 05/14/04 05:42AM |
| 5/14 | 32,538.89 | AUTOMATED CREDIT CITGO        PAYMENTS CO. ID. 3601867773 040514 CTX MISC 0007W R GRACE & CO |
| 5/14 | 32,774.58 | AUTOMATED CREDIT CITGO        PAYMENTS CO. ID. 3601867773 040514 CTX MISC 0007GRACE DAVISON |
| 5/14 | 39,989.90 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT CO. ID. 2001368265 040514 CTX MISC 0007GRACE DAVISON |
| 5/14 | 144,303.32 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS CO. ID. 9836451101 040514 CCD MISC 00012505374205 |
| | 154,096.04 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS CO. ID. 9836451101 040514 CCD MISC 00012505374134 |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

07          2018660825356   001  130          0    38     16,094

**ACHOVIA**

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/14 | 181,935.86 | AUTOMATED CREDIT HESS            PAYMENTS<br>CO. ID. 9134540590 040514 CTX<br>MISC 0012W.R.GRACE & CO |
| 5/14 | 285,312.46 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 040514 CTX<br>MISC 0010GRACE & CO |
| 5/14 | 569,480.17 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 5/14 | 832,334.68 | AUTOMATED CREDIT PDVSA SERVICES,I PAYMENT<br>CO. ID. 742131222  040514 CTX<br>MISC 0006W R GRACE  & CO - |
| 5/14 | 1,052,696.62 | FUNDS TRANSFER  (ADVICE 040514009001)<br>RCVD FROM  SUNOCO INC    /<br>ORG=<br>RFB=70056331       OBI=70056388,92020116,<br>REF=F50413500144   05/14/04  09:14AM |
| 5/17 | 2,422.00 | AUTOMATED CREDIT 3M COMPANY         EDIEFTPMT<br>CO. ID. 3006173082 040517 CTX<br>MISC 0007WR GRACE & COMPA |
| 5/17 | 2,848.89 | AUTOMATED CREDIT 3M COMPANY         EDIEFTPMT<br>CO. ID. 3006173082 040517 CTX<br>MISC 0008WR GRACE & COMPA |
| 5/17 | 8,640.66 | FUNDS TRANSFER  (ADVICE 040517002548)<br>RCVD FROM  WACHOVIA BANK NA /DRESDNER BANK A.<br>ORG=ADVANCED REFINING TECHNOLOGIE<br>RFB=T44A40513AC59   OBI=10000162<br>REF=0405130254000560  05/17/04  06:11AM |
| 5/17 | 20,688.74 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 2001368265 040517 CTX<br>MISC 0007GRACE DAVISON |
| 5/17 | 21,420.00 | AUTOMATED CREDIT EQUISTAR CHEMICA EPOSPYMNTS<br>CO. ID. 3969557263 040517 CTX<br>MISC 0007WR GRACE CO/DAVI |
| 5/17 | 28,230.55 | FUNDS TRANSFER  (ADVICE 040517029272)<br>RCVD FROM  JPMORGAN CHASE BA/00905 DB<br>ORG=COLGATE PALMOLIVE CANADA INC<br>RFB=SWF OF 04/05/17 OBI=<br>REF=6780100138FS    05/17/04  02:46PM |
| 5/17 | 75,514.50 | INTL FUNDS TRANSFER (ADVICE 040517020135)<br>RCVD FROM  CITIBANK N.A.   /ENAP REFINERIAS<br>RFB=LCK41380252700  OBI=PAYMENT INVOICE 9201<br>AMT=    75514.50 CUR=USD RATE=<br>REF=LCK41380252700  05/17/04  11:53AM |
| 5/17 | 358,059.36 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 5/17 | 2,264,983.19 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 5/18 | 117.50 | AUTOMATED CREDIT PPG E041380479 EFT PAYMT<br>CO. ID. 9991000205 040518 CTX<br>MISC 0008WR GRACE & CO |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

CHOVIA

08    2018660825356  001  130         0   38    16,095

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| /18 | 15,905.81 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 PM DEPOSIT |
| /18 | 32,452.43 | AUTOMATED CREDIT CITGO         PAYMENTS<br>CO. ID. 3601867773 040518 CTX<br>MISC 0007W R GRACE & CO |
| /18 | 198,398.28 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 AM DEPOSIT |
| /18 | 816,837.75 | AUTOMATED CREDIT AMOCO 6481      PO/REMIT<br>CO. ID. 1363353184 040518 CTX<br>MISC 0010W R GRACE & CO |
| /19 | 2,799.40 | FUNDS TRANSFER  (ADVICE 040519016609)<br>RCVD FROM  HSBC BANK USA  /HSBC BANK BRASIL<br>ORG=GLAXOSMITHKLINE BRASIL LTDA<br>RFB=140IS00000000099 OBI=/INV/91847796<br>REF=140IS00000000099  05/19/04  11:18AM |
| /19 | 26,328.54 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 040519 CCD<br>MISC 1500250359 |
| /19 | 36,057.48 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 040519 CTX<br>MISC 0009GRACE & CO |
| /19 | 575,421.11 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 PM DEPOSIT |
| '20 | 1,096.01 | FUNDS TRANSFER  (ADVICE 040520028885)<br>RCVD FROM  CITIBANK N.A.  /GCNBUEPO<br>ORG=W.R. GRACE ARGENTINA S.A.<br>RFB=G0041412151201  OBI=REF INV 1<br>REF=G0041412151201  05/20/04  03:14PM |
| '20 | 1,362.97 | FUNDS TRANSFER  (ADVICE 040520015084)<br>RCVD FROM  BANK OF NEW YORK /BASE INTERNATION<br>ORG=VALSPAR MEXICANA SA DE CV<br>RFB=3         OBI=// INV 92017560<br>REF=FTJ0405201118644  05/20/04  10:56AM |
| 20 | 2,220.00 | FUNDS TRANSFER  (ADVICE 040520043863)<br>RCVD FROM  FLEET NATIONAL BA/BANKBOSTON BANCO<br>ORG=TERPHANE LTDA.<br>RFB=016020509934    OBI=/INV/92027887<br>REF=040520034084     05/20/04  04:57PM |
| 20 | 3,231.36 | AUTOMATED CREDIT 3M COMPANY       EDIEFTPMT<br>CO. ID. 3006173082 040520 CTX<br>MISC 0006WR GRACE & COMPA |
| 20 | 3,679.26 | INTL FUNDS TRANSFER  (ADVICE 040520003611)<br>RCVD FROM  CITIBANK N.A.  /GRACE VENEZUELA<br>RFB=LCT41410053900  OBI=29651<br>AMT=    3679.26 CUR=USD RATE=<br>REF=LCT41410053900  05/20/04  07:09AM |
| 20 | 10,898.83 | AUTOMATED CREDIT 3M COMPANY       EDIEFTPMT<br>CO. ID. 3006173082 040520 CTX<br>MISC 0012WR GRACE & COMPA |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

09      2018660825356  001  130        0   38      16,096

HOVIA

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 20 | 13,641.20 | FUNDS TRANSFER  (ADVICE 040520030342)<br>RCVD FROM  DEUTSCHE BANK TRU/BANCO DO BRASIL<br>ORG=GRACE BRASIL LTDA<br>RFB=02634415919    OBI=FEES DEDUCTED $21.00<br>REF=0520512981011138 05/20/04  02:03PM |
| 20 | 22,420.00 | FUNDS TRANSFER  (ADVICE 040520035280)<br>RCVD FROM  SHINHAN BANK     /<br>ORG=HEESUNG ENGELHARD CORP.<br>RFB=0122V16512    OBI=/1866-082535 W.R. GR<br>REF=0122V16512      05/20/04  03:01PM |
| 20 | 23,243.40 | AUTOMATED CREDIT BUNGE NORTH AMER BUNGE-NA<br>CO. ID. 1134977260 040520 CCD<br>MISC |
| 20 | 31,171.28 | AUTOMATED CREDIT CITGO        PAYMENTS<br>CO. ID. 3601867773 040520 CTX<br>MISC 0007W R GRACE & CO |
| 20 | 33,777.00 | FUNDS TRANSFER  (ADVICE 040520013462)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=JOHNSON MATTHEY PLC -GROUP TREASURY<br>RFB=CAP OF 04/05/20 OBI=92057564/92035389<br>REF=0653600141JO      05/20/04  10:36AM |
| 20 | 105,623.04 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 040520 CCD<br>MISC 00012505382937 |
| 20 | 117,854.48 | FUNDS TRANSFER  (ADVICE 040520015388)<br>RCVD FROM  BANCO SANTANDER C/BANCO SANTANDER<br>ORG=ENAP REFINERIAS S.A.<br>RFB=I-9006846-5    OBI=IN PAYMENT OF INVOIC<br>REF=I 9006846 5      05/20/04  11:00AM |
| 20 | 1,310,358.94 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 PM DEPOSIT |
| 21 | 255.00 | FUNDS TRANSFER  (ADVICE 040521024874)<br>RCVD FROM  FLEET NATIONAL BA/BANKBOSTON NA, S<br>ORG=CORPORACION PERUANA DE PRODUCTOS<br>RFB=04052110063    OBI=COTIZACION SYLOID ZN<br>REF=040521023415    05/21/04  12:41PM |
| 21 | 2,020.48 | AUTOMATED CREDIT EXXONMOBIL0052  EDI PAYMTS<br>CO. ID. 6135401570 040521 CTX<br>MISC 0009GRACE & CO - CONN |
| 21 | 2,200.00 | FUNDS TRANSFER  (ADVICE 040521032992)<br>RCVD FROM  ABN AMRO BANK N.V/SAINT GOBAIN COL<br>ORG=SAINT GOBAIN COLOMBIA HQ<br>RFB=FC 91976925    OBI=FC 91976925 IMP 1152<br>REF=0958057462040521 05/21/04  02:24PM |
| 21 | 12,320.00 | FUNDS TRANSFER  (ADVICE 040521035895)<br>RCVD FROM  CITIBANK N.A.   /HUSSMANN AMERICA<br>ORG=HUSSMANN AMERICAN S. DE R.L.<br>RFB=LCK41420460500  OBI=PAGO DE FACT HUSS AM<br>REF=LCK41420460500   05/21/04  02:57PM |
| 21 | 15,177.20 | AUTOMATED CREDIT VESUVIUS USA    PAYMENT<br>CO. ID. 1370893657 040521 CTX<br>MISC 0004W R GRACE & CO |

Deposits and Other Credits continued on next page.

---

WACHOVIA BANK, N.A. ,  GLOBAL CENTRAL PIEDMONT



# Commercial Checking

10        2018660825356  001  130          0   38      16,097

ACHOVIA

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 5/21 | 17,791.00 | FUNDS TRANSFER (ADVICE 040521035885) RCVD FROM WACHOVIA BANK NA /BANCO POPULAR DO ORG=NESTLE DOMINICANA SA RFB=BPD000021031  OBI=/RFB/INVOICE NO.9199 REF=0405212065006734 05/21/04 02:57PM |
| 5/21 | 32,764.28 | AUTOMATED CREDIT CITGO        PAYMENTS CO. ID. 3601867773 040521 CTX MISC 0007W R GRACE & CO |
| 5/21 | 34,956.27 | FUNDS TRANSFER (ADVICE 040521002232) RCVD FROM WACHOVIA BANK NA /NEDBANK (A DIVIS ORG=DELPHI CATALYST SOUTH AFRICA (PTY) RFB=OT01670405190356 OBI=/RFB/IMPORTS REF=0405200505001416 05/21/04 06:21AM |
| 5/21 | 38,989.22 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE   BOX #075147  AM DEPOSIT |
| 5/21 | 77,294.64 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS CO. ID. 9836451101 040521 CCD MISC 00012505385574 |
| 5/21 | 78,508.92 | AUTOMATED CREDIT EXXONMOBIL0160 EDI PAYMTS CO. ID. 1135401570 040521 CTX MISC 0010GRACE & CO |
| 5/21 | 160,335.37 | FUNDS TRANSFER (ADVICE 040521033142) RCVD FROM WACHOVIA BANK NA /BANK OF MONTREAL ORG=IRVING OIL LIMITED RFB=CA040521015314  OBI=REFERENCE LOCKBOX 75 REF=0405211971006356 05/21/04 02:27PM |
| 5/21 | 164,797.84 | AUTOMATED CREDIT EXXONMOBIL5701 EDI PAYMTS CO. ID. 1752717190 040521 CTX MISC 0009GRACE & CO |
| 5/21 | 186,985.38 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS CO. ID. 9836451101 040521 CCD MISC 00012505385639 |
| 5/21 | 270,623.21 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT CO. ID. 2001368265 040521 CTX MISC 0008GRACE DAVISON |
| 5/21 | 313,253.44 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE   BOX #075147  PM DEPOSIT |
| 5/21 | 414,628.75 | AUTOMATED CREDIT PDVSA SERVICES,I PAYMENT CO. ID. 742131222 040521 CTX MISC 0006W R GRACE & CO - |
| 5/24 | 2,325.00 | AUTOMATED CREDIT AFGD, INC        A/P CO. ID. 2581105024 040524 CCD MISC   05002199 |
| 5/24 | 2,449.00 | AUTOMATED CREDIT 3M COMPANY       EDIEFTPMT CO. ID. 3006173082 040524 CTX MISC 0007WR GRACE & COMPA |
| 5/24 | 3,222.26 | AUTOMATED CREDIT 3M COMPANY       EDIEFTPMT CO. ID. 3006173082 040524 CTX MISC 0007WR GRACE & COMPA |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11 | 2018660825356 | 001 | 130 | 0 | 38 | 16,098 | |

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|---|---|---|
| 5/24 | 6,425.38 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 040524 CTX<br>MISC 0010WR GRACE & COMPA |
| 5/24 | 12,870.45 | AUTOMATED CREDIT SOLUTIA 2324    PO/REMIT<br>CO. ID. 1431781797 040524 CTX<br>MISC 0007W R GRACE & CO-C |
| 5/24 | 54,693.77 | AUTOMATED CREDIT HESS            PAYMENTS<br>CO. ID. 9134540590 040524 CTX<br>MISC 0009W.R.GRACE & CO |
| 5/24 | 65,726.39 | AUTOMATED CREDIT CITGO           PAYMENTS<br>CO. ID. 3601867773 040524 CTX<br>MISC 0008W R GRACE & CO |
| 5/24 | 82,751.16 | AUTOMATED CREDIT HOECHST DALLAS  EDI PAYMNT<br>CO. ID. 1752622526 040524 CTX<br>MISC 0006GRACE DAVISON |
| 5/24 | 988,551.97 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE     BOX #075147 PM DEPOSIT |
| 5/24 | 1,204,312.60 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE     BOX #075147 AM DEPOSIT |
| 5/25 | 2,292.69 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE     BOX #075147 PM DEPOSIT |
| 5/25 | 9,231.40 | FUNDS TRANSFER (ADVICE 040525030159)<br>RCVD FROM  UNION BANK OF CAL/SHANGHAI COMMERC<br>ORG=PROTRADE ASIA LTD<br>RFB=ASOUOR40506832AM OBI=PAYMENT FOR UT804019<br>REF=040525062710   05/25/04 01:48PM |
| 5/25 | 65,758.42 | AUTOMATED CREDIT CITGO           PAYMENTS<br>CO. ID. 3601867773 040525 CTX<br>MISC 0008W R GRACE & CO |
| 5/25 | 74,464.18 | INTL FUNDS TRANSFER (ADVICE 040525022128)<br>RCVD FROM  CITIBANK N.A.   /ENAP REFINERIAS<br>RFB=LCK41460311000  OBI=PAYMENT INVOICE 9203<br>AMT=    74464.18 CUR=USD RATE=<br>REF=LCK41460311000   05/25/04 12:11PM |
| 5/25 | 182,561.79 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE     BOX #075147 AM DEPOSIT |
| 5/26 | 2,144.50 | FUNDS TRANSFER (ADVICE 040526005797)<br>RCVD FROM  HSBC BANK USA   /HSBC BANK AUSTRA<br>ORG=DELPHI AUTOMOTIVE SY<br>RFB=147IS48136500000 OBI=DELPHI AUSTRALIA-918<br>REF=147IS48136500000 05/26/04 08:37AM |
| 5/26 | 17,734.60 | FUNDS TRANSFER (ADVICE 040526046899)<br>RCVD FROM  WACHOVIA BANK NA /BAC SAN JOSE S.A<br>ORG=SUR QUIMICA S.A.<br>RFB=S57434        OBI=PAGO FACT. 91999164.<br>REF=0405263554008116 05/26/04 05:13PM |
| 5/26 | 30,300.00 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 040526 CTX<br>MISC 0009GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

12        2018660825356   001   130              0    38        16,099

ΞHOVIA

---

## Deposits and Other Credits *continued*

| ate | Amount | Description |
|---|---|---|
| /26 | 37,530.00 | FUNDS TRANSFER (ADVICE 040526046941)<br>RCVD FROM WACHOVIA BANK NA /BANCO DE GALICIA<br>ORG=JOHNSON MATTHEY ARGENTINA SA<br>RFB=393475000TRAN  OBI=IMPORT PAYMENT INV 9<br>REF=0405263574008150 05/26/04 05:13PM |
| /26 | 67,157.68 | FUNDS TRANSFER (ADVICE 040526002124)<br>RCVD FROM WACHOVIA BANK NA /MALAYAN BANKING<br>ORG=JOHNSON MATTHEY SDN BHD<br>RFB=NILT2605138916  OBI=92055638 92055634 92<br>REF=0405262789000237 05/26/04 06:07AM |
| /26 | 88,513.16 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147 PM DEPOSIT |
| /26 | 102,029.20 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147 AM DEPOSIT |
| /26 | 112,513.90 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 040526 CCD<br>MISC 00012505392691 |
| /26 | 276,625.58 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 040526 CTX<br>MISC 0010GRACE & CO |
| /26 | 433,531.53 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 040526 CCD<br>MISC 00012505392733 |
| /26 | 10,931,385.52 | FUNDS TRANSFER (ADVICE 040526025594)<br>RCVD FROM BANK OF AMERICA, /<br>ORG=ADVANCED REFINING TECHNOLOGIES LLC<br>RFB=040526030166   OBI=<br>REF=040526030166   05/26/04 12:54PM |
| /27 | 7,573.36 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 3006173082 040527 CTX<br>MISC 0011WR GRACE & COMPA |
| /27 | 25,375.05 | AUTOMATED CREDIT BOISE CASCADE CO EDI PAYMTS<br>CO. ID. 3820100960 040527 CTX<br>MISC 0009GRACE DAVISON |
| /27 | 32,771.37 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 040527 CTX<br>MISC 0007GRACE DAVISON |
| /27 | 33,495.02 | FUNDS TRANSFER (ADVICE 040527032330)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=DUPONT AIR PRODUCTS NANOMATERIALS<br>RFB=CAP OF 04/05/27 OBI=INVOICES<br>REF=1798200148JO   05/27/04 01:40PM |
| /27 | 33,892.56 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 040527 CCD<br>MISC 00012505394395 |
| /27 | 187,118.78 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147 AM DEPOSIT |
| /27 | 333,362.95 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147 PM DEPOSIT |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

13      2018660825356  001  130          0    38      16,100

## eposits and Other Credits   *continued*

| te | Amount | Description |
|---|---|---|
| 27 | 357,444.48 | FUNDS TRANSFER  (ADVICE 040527010100)<br>RCVD FROM  BANK OF NEW YORK /BBVA BANCOMER, S<br>ORG=WR GRACE HOLDINGS SA DE CV<br>RFB=FTS0405267266500 OBI=INVOICES<br>REF=FTS0405267266500 05/27/04  09:31AM |
| 27 | 599,171.09 | FUNDS TRANSFER  (ADVICE 040527028224)<br>RCVD FROM  ABN AMRO BANK N.V/ECPETRO S2 BARRA<br>ORG=ECPETRO S2 BARRANCA (GCB)<br>RFB=GCB REL 616      OBI=GCB INV 92037287 P.O<br>REF=0958152317040527 05/27/04  12:55PM |
| 28 | 784.67 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 3006173082 040528 CTX<br>MISC 0006WR GRACE & COMPA |
| 28 | 4,340.60 | FUNDS TRANSFER  (ADVICE 040528002948)<br>RCVD FROM  WACHOVIA BANK NA /CHIAO TUNG BANK<br>ORG=SGTEC E AND E CO., LTD.<br>RFB=ROUBY7/01808   OBI=PAY FOR:OUR ORDER NO<br>REF=0405270068001766 05/28/04  06:27AM |
| 28 | 7,372.00 | FUNDS TRANSFER  (ADVICE 040528006386)<br>RCVD FROM  JPMORGAN CHASE BA/DEGUSSA BANK GMB<br>ORG=UMICORE AG CO KG<br>RFB=SWF OF 04/05/26  OBI=RG.1592057562 V.28.0<br>REF=7060900147JS      05/28/04  06:43AM |
| 28 | 10,350.37 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 8 | 14,377.50 | AUTOMATED CREDIT BRISTOL-MYERS SQ 500074769<br>CO. ID. 6094195234 040528 CCD<br>MISC 094195236602289 |
| 8 | 32,772.97 | AUTOMATED CREDIT CITGO        PAYMENTS<br>CO. ID. 3601867773 040528 CTX<br>MISC 0007GRACE DAVISON |
| 8 | 39,880.00 | FUNDS TRANSFER  (ADVICE 040528002976)<br>RCVD FROM  WACHOVIA BANK NA /NEDBANK (A DIVIS<br>ORG=ENGELHARD (SA) (PTY) LTD<br>RFB=OT01670405260844 OBI=/RFB/IMPORTS<br>REF=0405270510001980 05/28/04  06:29AM |
| 8 | 101,446.40 | AUTOMATED CREDIT NOVA CHEMICALS C EDI PMT<br>CO. ID. 9TORONTODB 040528 CTX<br>MISC 0008GRACE DAVISON |
| 8 | 131,355.00 | FUNDS TRANSFER  (ADVICE 040528045993)<br>RCVD FROM  WACHOVIA BANK NA /STANDARD BANK OF<br>ORG=JOHNSON MATTHEY PTY LTD<br>RFB=0405270205TT8458 OBI=IMPORTS<br>REF=0405284843007816 05/28/04  02:13PM |
| 8 | 144,965.34 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 040528 CCD<br>MISC 00012505396310 |

*posits and Other Credits continued on next page.*



# Commercial Checking

WACHOVIA

| 14 | 2018660825356  001  130 | 0  38 | 16,101 |

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/28 | 149,875.36 | AUTOMATED CREDIT ARCHER DANIELS M EDI/EFTPMT CO. ID. 9001307586 040528 CTX MISC 0007162908 |
| 5/28 | 594,341.02 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE   BOX #075147 PM DEPOSIT |
| **Total** | **$40,343,838.97** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 5/03 | 1,168,393.00 | FUNDS TRANSFER  (ADVICE 040503031887) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=         05/03/04  01:11PM |
| 5/04 | 2,198,647.00 | FUNDS TRANSFER  (ADVICE 040504017873) SENT TO  JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=         05/04/04  11:32AM |
| 5/05 | 670,897.00 | FUNDS TRANSFER  (ADVICE 040505029315) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=         05/05/04  01:59PM |
| 5/06 | 1,277,122.00 | FUNDS TRANSFER  (ADVICE 040506027996) SENT TO  JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=         05/06/04  01:43PM |
| 5/07 | 808,992.00 | FUNDS TRANSFER  (ADVICE 040507035859) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=         05/07/04  02:56PM |
| 5/10 | 1,876,726.00 | FUNDS TRANSFER  (ADVICE 040510023474) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=         05/10/04  12:37PM |
| 5/11 | 183.43 | DELINQUENT SERV. CHG. INVOICE FOR DEC 2003 |
| 5/11 | 2,346,201.00 | FUNDS TRANSFER  (ADVICE 040511014396) SENT TO  JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=         05/11/04  10:58AM |
| 5/12 | 631,045.00 | FUNDS TRANSFER  (ADVICE 040512030520) SENT TO  JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=         05/12/04  02:14PM |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

15    2018660825356  001  130          0   38    16,102

CHOVIA

---

## )ther Withdrawals and Service Fees   *continued*

| ate | Amount | Description |
|---|---|---|
| /13 | 478,809.00 | FUNDS TRANSFER  (ADVICE 040513019472)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          05/13/04 11:49AM |
| /14 | 3,225,903.00 | FUNDS TRANSFER  (ADVICE 040514024101)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          05/14/04 12:16PM |
| /17 | 1,254,092.00 | FUNDS TRANSFER  (ADVICE 040517024726)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          05/17/04 12:58PM |
| /18 | 2,876,920.00 | FUNDS TRANSFER  (ADVICE 040518017124)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          05/18/04 11:29AM |
| /19 | 406,893.00 | FUNDS TRANSFER  (ADVICE 040519028252)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          05/19/04 01:36PM |
| /20 | 736,455.00 | FUNDS TRANSFER  (ADVICE 040520022906)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          05/20/04 12:28PM |
| /21 | 2,706,581.00 | FUNDS TRANSFER  (ADVICE 040521021554)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          05/21/04 12:04PM |
| /24 | 1,348,512.00 | FUNDS TRANSFER  (ADVICE 040524014245)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          05/24/04 11:00AM |
| /25 | 1,589,663.00 | FUNDS TRANSFER  (ADVICE 040525016057)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          05/25/04 11:07AM |
| /26 | 2,295,983.00 | FUNDS TRANSFER  (ADVICE 040526026446)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          05/26/04 01:06PM |

)ther Withdrawals and Service Fees continued on next page.

---



# Commercial Checking

16    2018660825356  001  130           0    38      16,103

CHOVIA

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|---|---|---|
| '26 | 10,000,000.00 | FUNDS TRANSFER (ADVICE 040526026369) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=     05/26/04  01:04PM |
| '27 | 735,533.00 | FUNDS TRANSFER (ADVICE 040527018504) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=     05/27/04  11:17AM |
| '28 | 1,623,827.00 | FUNDS TRANSFER (ADVICE 040528028764) SENT TO JPMORGAN CHASE BA/ BNF=WR GRACE & CO-CONN OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX RFB=     05/28/04  11:50AM |

**otal   $40,253,787.43**

## Service Fees

| Description | Quantity | Amount | Total |
|---|---|---|---|
| al | | | $0.00 |

| | Amount |
|---|---|
| verage balance | $842,122.56 |
| inimum balance | $55,984.13 |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 5/03 | 2,053,812.41 | 5/12 | 55,984.13 | 5/21 | 642,647.58 |
| 5/04 | 365,908.48 | 5/13 | 477,714.28 | 5/24 | 1,717,463.56 |
| 5/05 | 119,442.45 | 5/14 | 629,393.62 | 5/25 | 462,109.04 |
| 5/06 | 319,444.71 | 5/17 | 2,158,109.51 | 5/26 | 265,591.71 |
| 5/07 | 1,230,616.32 | 5/18 | 348,491.28 | 5/27 | 1,140,263.37 |
| 5/10 | 2,223,678.91 | 5/19 | 582,204.81 | 5/28 | 748,297.60 |
| 5/11 | 190,123.19 | 5/20 | 1,526,327.58 | | |

---



# Commercial Checking

ACHOVIA   01        2079900005260   005   108        22   184        13,110   ▬▬   ▬▬

ı.ı. lıı.ıllll....ı.ıl.ıl.ılıl.ı
WR GRACE AND CO
PAYABLES ACCOUNT                        CB   160
ATTN: BILLIE GARDNER
7500 GRACE DR. BLDG. 25                                  ▬▬   ▬▬
COLUMBIA MD 21044

# Commercial Checking                           5/01/2004 thru 5/28/2004

Account number:          2079900005260
Account holder(s):       WR GRACE AND CO
                         PAYABLES ACCOUNT

Taxpayer ID Number:      135114230

## Account Summary

| | |
|---|---|
| Opening balance 5/01 | $0.00 |
| Deposits and other credits | 3,273,594.64 + |
| Other withdrawals and service fees | 3,273,594.64 - |
| **Closing balance 5/28** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 5/03 | 210,692.39 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/04 | 30,910.93 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/05 | 170,888.75 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/06 | 90,963.95 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/07 | 30,141.98 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/10 | 349,134.62 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/11 | 66,198.16 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/12 | 38,653.78 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/13 | 4,004.11 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/14 | 82,614.55 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/17 | 170,304.84 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/18 | 998,993.25 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/19 | 115,669.92 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

WACHOVIA    02        2079900005260    005    108        22    184        13,111

---

## Deposits and Other Credits    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/20 | 19,284.71 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/21 | 82,500.71 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/24 | 232,488.98 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/25 | 41,871.32 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/26 | 104,222.86 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/27 | 3,648.74 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/27 | 361,154.74 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/28 | 590.86 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/28 | 68,660.49 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$3,273,594.64** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 5/03 | 210,692.39 | LIST OF DEBITS POSTED |
| 5/04 | 30,910.93 | LIST OF DEBITS POSTED |
| 5/05 | 170,888.75 | LIST OF DEBITS POSTED |
| 5/06 | 90,963.95 | LIST OF DEBITS POSTED |
| 5/07 | 30,141.98 | LIST OF DEBITS POSTED |
| 5/10 | 349,134.62 | LIST OF DEBITS POSTED |
| 5/11 | 66,198.16 | LIST OF DEBITS POSTED |
| 5/12 | 38,653.78 | LIST OF DEBITS POSTED |
| 5/13 | 4,004.11 | LIST OF DEBITS POSTED |
| 5/14 | 82,614.55 | LIST OF DEBITS POSTED |
| 5/17 | 170,304.84 | LIST OF DEBITS POSTED |
| 5/18 | 998,993.25 | LIST OF DEBITS POSTED |
| 5/19 | 115,669.92 | LIST OF DEBITS POSTED |
| 5/20 | 19,284.71 | LIST OF DEBITS POSTED |
| 5/21 | 82,500.71 | LIST OF DEBITS POSTED |
| 5/24 | 232,488.98 | LIST OF DEBITS POSTED |
| 5/25 | 41,871.32 | LIST OF DEBITS POSTED |
| 5/26 | 104,222.86 | LIST OF DEBITS POSTED |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

ACHOVIA   03      2079900005260   005   108          22   184          13,112

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 5/27 | 3,648.74 | LIST OF DEBITS POSTED |
| 5/27 | 361,154.74 | LIST OF DEBITS POSTED |
| 5/28 | 590.86 | LIST OF DEBITS POSTED |
| 5/28 | 68,660.49 | LIST OF DEBITS POSTED |
| **Total** | **$3,273,594.64** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 5/03 | 0.00 | 5/12 | 0.00 | 5/21 | 0.00 |
| 5/04 | 0.00 | 5/13 | 0.00 | 5/24 | 0.00 |
| 5/05 | 0.00 | 5/14 | 0.00 | 5/25 | 0.00 |
| 5/06 | 0.00 | 5/17 | 0.00 | 5/26 | 0.00 |
| 5/07 | 0.00 | 5/18 | 0.00 | 5/27 | 0.00 |
| 5/10 | 0.00 | 5/19 | 0.00 | 5/28 | 0.00 |
| 5/11 | 0.00 | 5/20 | 0.00 | | |



# Commercial Checking

01     2079900005231   005   130      0   184     309

CHOVIA

00000079 ************** SNGLP

W.R. GRACE & CO.
ATTN: BILL GARDNER            CB   160
7500 GRACE DRIVE
COLUMBIA MD 21044

---

# Commercial Checking

                                               5/01/2004 thru 5/28/2004

Account number:        2079900005231
Account holder(s):     W.R. GRACE & CO.
                    ATTN: BILL GARDNER

Taxpayer ID Number:     135114230

## Account Summary

| | |
|---|---|
| Opening balance 5/01 | $0.00 |
| Deposits and other credits | 29,298,684.57 + |
| Other withdrawals and service fees | 29,298,684.57 - |
| Closing balance 5/28 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 5/05 | 4,659,148.73 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/07 | 1,489,158.59 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/12 | 6,009,944.78 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/14 | 2,678,031.85 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/19 | 3,816,841.84 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/21 | 3,377,124.30 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/26 | 2,800.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.     040526 CCD MISC SETTL CHRETIRE INVISION |
| 5/26 | 6,152,992.73 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 5/28 | 15,520.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.     040528 CCD MISC SETTL CHRETIRE INVISION |
| 5/28 | 1,097,121.75 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| Total | $29,298,684.57 | |



# Commercial Checking

02        2079900005231   005   130              0   184        310

HOVIA

## )ther Withdrawals and Service Fees

| ate | Amount | Description |
|---|---|---|
| '05 | 4,659,148.73 | AUTOMATED DEBIT                DAVISONEFT<br>CO. ID.        040505 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| '07 | 1,489,158.59 | AUTOMATED DEBIT                DAVISONEFT<br>CO. ID.        040507 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 12 | 6,009,944.78 | AUTOMATED DEBIT                DAVISONEFT<br>CO. ID.        040512 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 14 | 2,678,031.85 | AUTOMATED DEBIT                DAVISONEFT<br>CO. ID.        040514 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 19 | 3,816,841.84 | AUTOMATED DEBIT                DAVISONEFT<br>CO. ID.        040519 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 21 | 3,377,124.30 | AUTOMATED DEBIT                DAVISONEFT<br>CO. ID.        040521 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 26 | 6,155,792.73 | AUTOMATED DEBIT                DAVISONEFT<br>CO. ID.        040526 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 28 | 1,112,641.75 | AUTOMATED DEBIT                DAVISONEFT<br>CO. ID.        040528 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| )tal | $29,298,684.57 | |

## )aily Balance Summary

| ates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 5/05 | 0.00 | 5/14 | 0.00 | 5/26 | 0.00 |
| 5/07 | 0.00 | 5/19 | 0.00 | 5/28 | 0.00 |
| 5/12 | 0.00 | 5/21 | 0.00 | | |



# Commercial Checking

03        2079900005231   005   130            0   184        311

CHOVIA

---

## Customer Service Information

| For questions about your statement or billing errors, contact us at: | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

---

# M&T Bank

Manufacturers and Traders Trust Company

FOR INQUIRIES CALL:    CORPORATE BANKING BALTIMORE
(410) 244-4880

016 1096 06383M ERR 30A

| ACCOUNT TYPE |
| --- |
| CORPORATE CHECKING |

W R GRACE & CO INC
DAVISON CHEMICAL DIVISION
CURTIS BAY HOURLY PAY/SHAROLYN PROPST
5500 CHEMICAL DR
BALTIMORE MD 21226-1604

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| 16298631 | 5/01/04 - 5/31/04 |

| | |
| --- | --- |
| BEGINNING BALANCE | $228,714.33 |
| DEPOSITS & CREDITS | 3,289,145.21 |
| LESS CHECKS & DEBITS | 3,288,249.31 |
| LESS SERVICE CHARGES | 716.23 |
| | $228,894.00 |

## ACCOUNT ACTIVITY

| DATE | TRANSACTION DESCRIPTION | DEPOSITS & CREDITS | CHECKS & DEBITS | BALANCE |
| --- | --- | --- | --- | --- |
| 5/01 | BEGINNING BALANCE | | | $228,714.33 |
| 5/03 | 144 CHECK(S) PAID | | $89,741.32 | 138,973.01 |
| 5/04 | INCOMING FEDWIRE FUNDS TRANSFER | $833,544.22 | | |
| | W.R. GRACE AND COMPANY | | | |
| 5/04 | 49 CHECK(S) PAID | | 32,138.04 | 940,379.19 |
| 5/05 | OUTGOING FEDWIRE FUNDS TRANSFER | | 305,385.71 | |
| | CERIDIAN | | | |
| 5/05 | CERIDIAN AKA CDC WAGE ATT  C4025-12 112164 | | 6,436.60 | |
| 5/05 | 29 CHECK(S) PAID | | 15,408.91 | 613,147.97 |
| 5/06 | W.R. GRACE PAYROLL          E97          01 | | 343,724.20 | |
| 5/06 | 6 CHECK(S) PAID | | 3,555.28 | 265,868.49 |
| 5/07 | 40 CHECK(S) PAID | | 26,875.25 | 238,993.24 |
| 5/10 | SERVICE CHARGE FOR ACCOUNT 000000016298631 | | 716.23 | |
| 5/10 | 161 CHECK(S) PAID | | 105,129.70 | 133,147.31 |
| 5/11 | INCOMING FEDWIRE FUNDS TRANSFER | 826,826.82 | | |
| | W.R. GRACE AND COMPANY | | | |
| 5/11 | RECLAMATIONS PAYROLL        05-11-01 | 601.51 | | |
| 5/11 | 43 CHECK(S) PAID | | 23,908.59 | 936,667.05 |
| 5/12 | OUTGOING FEDWIRE FUNDS TRANSFER | | 304,735.06 | |
| | CERIDIAN/STS | | | |
| 5/12 | CERIDIAN AKA CDC WAGE ATT  C4025-12 113915 | | 6,492.78 | |
| 5/12 | 21 CHECK(S) PAID | | 11,854.94 | 613,584.27 |
| 5/13 | W.R. GRACE PAYROLL          E97          01 | | 345,278.99 | |
| 5/13 | 11 CHECK(S) PAID | | 9,180.57 | 259,124.71 |
| 5/14 | 26 CHECK(S) PAID | | 17,855.08 | 241,269.63 |
| 5/17 | 156 CHECK(S) PAID | | 96,315.04 | 144,954.59 |
| 5/18 | INCOMING FEDWIRE FUNDS TRANSFER | 816,454.66 | | |
| | W.R. GRACE AND COMPANY | | | |
| 5/18 | 53 CHECK(S) PAID | | 32,602.61 | 928,806.64 |
| 5/19 | OUTGOING FEDWIRE FUNDS TRANSFER | | 301,971.34 | |
| | CERIDIAN | | | |
| 5/19 | CERIDIAN AKA CDC WAGE ATT  C4025-12 116021 | | 6,581.95 | |
| 5/19 | 31 CHECK(S) PAID | | 15,856.25 | 604,397.10 |

MANUFACTURERS AND TRADERS TRUST COMPANY
25 S CHARLES ST BALTIMORE MD 21201



# M&T Bank

Manufacturers and Traders Trust Company

| FOR INQUIRIES CALL: | CORPORATE BANKING BALTIMORE |
| | (410) 244-4880 |

| ACCOUNT TYPE |
| --- |
| CORPORATE CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| 16298631 | 5/01/04 - 5/31/04 |

W R GRACE & CO INC
DAVISON CHEMICAL DIVISION

## ACCOUNT ACTIVITY

| DATE | TRANSACTION DESCRIPTION | | | DEPOSITS & CREDITS | CHECKS & DEBITS | BALANCE |
| --- | --- | --- | --- | --- | --- | --- |
| 5/20 | W.R. GRACE PAYROLL | E97 | 01 | | 338,869.09 | |
| 5/20 | 16 CHECK(S) PAID | | | | 12,309.42 | 253,218.59 |
| 5/21 | 44 CHECK(S) PAID | | | | 27,980.13 | 225,238.46 |
| 5/24 | 147 CHECK(S) PAID | | | | 93,589.28 | 131,649.18 |
| 5/25 | INCOMING FEDWIRE FUNDS TRANSFER | | | 811,718.00 | | |
| | W.R. GRACE AND COMPANY | | | | | |
| 5/25 | 60 CHECK(S) PAID | | | | 32,374.80 | 910,992.38 |
| 5/26 | OUTGOING FEDWIRE FUNDS TRANSFER | | | | 299,514.32 | |
| | CERIDIAN | | | | | |
| 5/26 | CERIDIAN AKA CDC WAGE ATT | C4025-12 117901 | | | 6,444.02 | |
| 5/26 | 9 CHECK(S) PAID | | | | 5,634.29 | 599,399.75 |
| 5/27 | W.R. GRACE PAYROLL | E97 | 01 | | 340,608.97 | |
| 5/27 | 15 CHECK(S) PAID | | | | 8,055.53 | 250,735.25 |
| 5/28 | 35 CHECK(S) PAID | | | | 21,841.25 | 228,894.00 |
| | NUMBER OF DEPOSITS/CHECKS PAID | | | 5 | 1,096 | |

EFFECTIVE JULY 1, 2004, THE FEE FOR INSTRUCTING A CUSTOMER SERVICE
REPRESENTATIVE TO INITIATE A WIRE TRANSFER ON YOUR COMPANY'S BEHALF WILL CHANGE
TO $60 PER WIRE. AS IN THE PAST, THIS FEE IS IN ADDITION TO YOUR NORMAL WIRE
TRANSACTION FEE. MORE SECURE AND LOWER COST WIRE TRANSFER ALTERNATIVES ARE
AVAILABLE THROUGH M&T'S SECUREWIRE AND WEBINFOCU¢ SERVICES. ASK YOUR BANK
REPRESENTATIVE FOR DETAILS.
EFFECTIVE JULY 1, 2004, THE FOLLOWING CASH MANAGEMENT FEES WILL CHANGE:
ZBA TRANSFER CREDIT $0.20          CORPORATE LOAN SWEEP MONTHLY FEE $150.00

MANUFACTURERS AND TRADERS TRUST COMPANY
25 S CHARLES ST BALTIMORE MD 21201

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 1 of 2
66/E00/0175/0 /52
0000000141309
05/31/2004

# SUNTRUST

## Account
## Statement

|ılıluılllıuılılılılılılılllıullıulılılılılıullııl|
DAVISON SPECIALTY CHEMICAL COMPANY
PAYROLL ACCT
ATTENTION: BILL BRYANT
BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

Questions? Please call
1-800-786-8787

THE SUNTRUST BUSINESS CREDIT CARD WORKS FOR YOU AND YOUR BUSINESS. IT HELPS YOU
MANAGE CASH FLOW AND SEPARATE YOUR BUSINESS EXPENSES FROM YOUR PERSONAL SPENDING
PLUS IT OFFERS A NUMBER OF MONEY-SAVING FEATURES AND BENEFITS. APPLY TODAY BY
CALLING 1-877-370-5108. CREDIT CARDS SUBJECT TO CREDIT APPROVAL.

**Account Summary**

| Account Type | Account Number | Statement Period | Taxpayer ID |
|---|---|---|---|
| BUSINESS CHECKING | 0000000141309 | 05/01/2004 - 05/31/2004 | 52-0968234 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $45,245.20 | Average Balance | $45,245.20 |
| Deposits/Credits | $.00 | Average Collected Balance | $45,245.20 |
| Checks | $.00 | Number of Days in Statement Period | 31 |
| Withdrawals/Debits | $.00 | | |
| Ending Balance | $45,245.20 | | |

**Balance Activity History**

| Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|
| 05/31 | 45,245.20 | 45,245.20 | | | |

219107

Member FDIC

Continued on next page

# orporate Business Account Statement  PNCBANK

| | |
|---|---|
| | Account number:     40-0264-1360 |
| **For the period 05/01/2004 to 05/28/2004** | Page 1 of 2 |
| **W R GRACE & CO** | Number of enclosures: 0 |
| **DAVISON CHEMICAL DIVISION** | Tax ID Number: 13-5114230 |
| **ATTN BILLIE GARDNER** | ☎ For Client Services: |
| **7500 GRACE DR** |     Call 1-877-824-5001 |
| **COLUMBIA MD 21044-4009** | 🖥 Visit us at www.treasury.pncbank.com |
| | ✉ Write to: Client Services |
| |     P.O. Box 1198 |
| |     Cincinnati , OH 45201 |

## count Summary Information

### ance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | 24,526.09 | 0.00 | 0.00 | 24,526.09 |

## PORTANT ACCOUNT INFORMATION
### endment to Business Checking Accounts and Related Charges

information stated below amends certain information in our Business Checking Accounts and Related Charges ("Schedule"). other information in our Schedule continues to apply to your account. Please review the following information and retain it your records.

ective April 1, 2004.

tronic Banking Services

Pay For Business:

| | |
|---|---|
| ness Basic + Plan Participants | Included in plan for up to 20 payments per month; $.50 for each additional payment |
| ness Enterprise + Plan Participants | Included in plan for up to 30 payments per month; $.50 for each additional payment |
| Plan participants | Business Basic Checking- $9.95 for up to 20 payments per month; $.50 for each additional payment |
| | Business Enterprise Checking- $9.95 for up to 30 payments per month; $.50 for each additional payment |
| | Analysis Business Checking- $9.95 for up to 30 payments per month; $.50 for each additional payment |

## osits and Other Credits

| iption | Items | Amount |
|---|---|---|
| osits | 0 | 0.00 |
| onal Lockbox | 0 | 0.00 |
| l Credits | 0 | 0.00 |
| ls Transfers In | 0 | 0.00 |
| le Services | 0 | 0.00 |
| stments | 0 | 0.00 |

## Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | 0.00 |
| Returned Items | 0 | 0.00 |
| ACH Debits | 0 | 0.00 |
| Funds Transfers Out | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |

# orporate Business Account Statement

GRACE & CO
ISON CHEMICAL DIVISION

**For the period 05/01/2004 to 05/28/2004**

Account number:     40-0264-1360

Page 2 of 2

| osits and Other Credits | | | Checks and Other Debits | | |
|---|---|---|---|---|---|
| ription | Items | Amount | Description | Items | Amount |
| o Balance Transfers | 0 | 0.00 | Zero Balance Transfers | 0 | 0.00 |
| ustments | 0 | 0.00 | Adjustments | 0 | 0.00 |
| er Credits | 0 | 0.00 | Other Debits | 0 | 0.00 |
| al | 0 | 0.00 | Total | 0 | 0.00 |

## ger Balance

| | Ledger balance |
|---|---|
| 01 | 24,526.09 |

## Reviewing Your Statement

**PNCBANK**

Please review this statement carefully and reconcile it with your records. Call the telephone number on the upper right side of the first page of this statement if:
- you have any questions regarding your account(s);
- your name or address is incorrect;
- you have a business account and your tax identification number is missing or incorrect;
- you have any questions regarding interest paid to an interest-bearing account.

## Balancing Your Account

### Update Your Account Register

| | |
|---|---|
| **Compare:** | The activity detail section of your statement to your account register. |
| **Check Off:** | All items in your account register that also appear on your statement. Remember to begin with the ending date of your last statement. (An asterisk [*] will appear in the Checks section if there is a gap in the listing of consecutive check numbers.) |
| **Add to Your Account Register Balance:** | Any deposits or additions including interest payments and ATM or electronic deposits listed on the statement that are not already entered. |
| **Subtract From Your Account Register Balance:** | Any account deductions including fees and ATM or electronic deductions that are not already entered. |

### Update Your Statement Information

**Step 1:**
Add together deposits and other additions listed in your account register but not on your statement.

| Date of Deposit | Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **Total A** | |

**Step 2:**
Add together checks and other deductions listed in your account register but not on your statement.

| Check Number or Deduction Description | Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **Total B** | |

**Step 3:**

Enter the ending balance recorded on your statement    $ _____

Add deposits and other additions not recorded    Total A + $ _____

   Subtotal= $ _____

Subtract checks and other deductions not recorded   Total B - $ _____

The result should equal your account register balance    = $ _____

## Verification of Direct Deposits

To verify whether a direct deposit or other transfer to your account has occurred, call us at the 24-hour customer service telephone number listed on the upper right side of the first page of this statement.

## Electronic Funds Transfers

In case of errors or questions about your electronic transfers or if you need more information about a transfer, call us at the 24-hour customer service telephone number listed on th upper right side of the first page of this statement. Or, if you prefer, please write us at: Customer Service, P.O. Box 609, Pittsburgh, PA 15230-0609. If there is a problem, you mus contact us no later than 60 days after the ending date of the first statement on which the error or problem appeared. You will need to provide the following information:
- Your name and account number(s);
- A description of the error or the transfer you are questioning. Please explain as clearly as you can why you need more information or why you believe an error was made;
- The dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If the investigation takes longer than 10 business days, we will credit your account for the amount you think in error, so that you will have use of the funds during the time it takes us to complete our investigation.

Member FDIC       Equal Housing Lender      FORM953R-0104



## HIBERNIA
*Where service matters.*℠

Direct inquiries to Customer Service
(337) 494-3354 or (800) 262-5689

W R GRACE CO
DAVISON CHEMICAL DIVISION
MR L BREAUX-PLANT CONTROLLER
PO BOX 3247
LAKE CHARLES LA  706023247

Page    1                    (    0)

### Account Summary - Completely Free Small Business Checking   101391210

| | | | | |
|---|---|---|---|---|
| Previous balance | $10,000.00 | Statement cycle began | May 1, 2004 |
| + | 0 Credits/deposits | $0.00 | Statement cycle ended | May 31, 2004 |
| - | 0 Debits/checks | $0.00 | Number of days in cycle | 31 |
| - | Service charges | $0.00 | Minimum balance this cycle | $10,000.00 |
| + | Interest paid | $0.00 | Average collected balance | $10,000.00 |
| Ending balance | $10,000.00 | Interest paid YTD | $0.00 |

### Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 04/30 | $10,000.00 | | | | |

Member FDIC



# M&T Bank
Manufacturers and Traders Trust Company

FOR INQUIRIES CALL:   CORPORATE BANKING BALTIMORE
(410) 244-4880

00   15 06383M M   021

W R GRACE COMPANY INC
DAVISON CHEMICAL DIV
BALT SALARIED PAYROLL/BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 16298657 | 5/01/04 - 5/31/04 |

| | |
|---|---|
| BEGINNING BALANCE | $289,819.26 |
| DEPOSITS & CREDITS | 9,896,814.84 |
| LESS CHECKS & DEBITS | 9,872,974.69 |
| LESS SERVICE CHARGES | 0.00 |
| ENDING BALANCE | $313,659.41 |

## ACCOUNT ACTIVITY

| DATE | TRANSACTION DESCRIPTION | DEPOSITS & CREDITS | CHECKS & DEBITS | BALANCE |
|---|---|---|---|---|
| 5/01 | BEGINNING BALANCE | | | $289,819.26 |
| 5/04 | CHECK NUMBER  5581 | | $4,128.12 | |
| 5/04 | CHECK NUMBER  5580 | | 3,633.66 | 282,057.48 |
| 5/06 | DAVISON CHEMICAL PAYROLL  -SETT-CERIDAN | $343,724.20 | | |
| 5/06 | DAVISON CHEMICAL PAYROLL  -SETT-CERIDAN | | 343,724.20 | 282,057.48 |
| 5/10 | INCOMING FEDWIRE FUNDS TRANSFER | 2,615,251.72 | | |
| | W.R. GRACE AND COMPANY | | | 2,897,309.20 |
| 5/11 | OUTGOING FEDWIRE FUNDS TRANSFER CERIDIAN | | 916,325.78 | |
| 5/11 | CERIDIAN AKA CDC WAGE ATT  C4025-11 113745 | | 7,102.75 | 1,973,880.67 |
| 5/12 | DAVISON CHEMICAL PAYROLL  -SETT-CERIDAN | 1,681,841.60 | | |
| 5/12 | W.R. GRACE PAYROLL  E96  01 | | 1,681,841.60 | |
| 5/12 | DAVISON CHEMICAL PAYROLL  -SETT-CERIDAN | | 1,680,985.76 | 292,894.91 |
| 5/13 | DAVISON CHEMICAL PAYROLL  -SETT-CERIDAN | 345,278.99 | | |
| 5/13 | DAVISON CHEMICAL PAYROLL  -SETT-CERIDAN | | 345,278.99 | |
| 5/13 | CHECK NUMBER  5583 | | 2,348.61 | 290,546.30 |
| 5/17 | CHECK NUMBER  5584 | | 2,848.85 | |
| 5/17 | CHECK NUMBER  5587 | | 1,691.03 | |
| 5/17 | CHECK NUMBER  5585 | | 780.48 | |
| 5/17 | CHECK NUMBER  5577 | | 414.11 | 284,811.83 |
| 5/18 | CHECK NUMBER  5586 | | 2,312.62 | |
| 5/18 | CHECK NUMBER  100487 | | 855.84 | 281,643.37 |
| 5/19 | CHECK NUMBER  100486 | | 953.97 | 280,689.40 |
| 5/20 | DAVISON CHEMICAL PAYROLL  -SETT-CERIDAN | 338,869.09 | | |
| 5/20 | DAVISON CHEMICAL PAYROLL  -SETT-CERIDAN | | 338,869.09 | 280,689.40 |
| 5/24 | INCOMING FEDWIRE FUNDS TRANSFER | 2,569,140.14 | | |
| | W.R. GRACE AND COMPANY | | | 2,849,829.54 |
| 5/25 | OUTGOING FEDWIRE FUNDS TRANSFER CERIDIAN | | 891,433.68 | |
| 5/25 | CERIDIAN AKA CDC WAGE ATT  C4025-11 117681 | | 7,289.63 | |
| 5/25 | CHECK NUMBER  5578 | | 500.00 | 1,950,606.23 |
| 5/26 | DAVISON CHEMICAL PAYROLL  -SETT-CERIDAN | 1,662,100.13 | | |
| 5/26 | W.R. GRACE PAYROLL  E96  01 | | 1,662,100.13 | |

PAGE  1 OF 2



# M&T Bank
Manufacturers and Traders Trust Company

FOR INQUIRIES CALL:    **CORPORATE· BANKING BALTIMORE**
                        **(410) 244-4880**

| ACCOUNT TYPE |
| --- |
| CORPORATE CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| 16298657 | 5/01/04 - 5/31/04 |

**W R GRACE COMPANY INC
DAVISON CHEMICAL DIV**

## ACCOUNT ACTIVITY

| DATE | TRANSACTION DESCRIPTION | | DEPOSITS & CREDITS | CHECKS & DEBITS | BALANCE |
| --- | --- | --- | --- | --- | --- |
| 5/26 | DAVISON CHEMICAL PAYROLL | -SETT-CERIDAN | | 1,630,388.18 | 320,218.05 |
| 5/27 | DAVISON CHEMICAL PAYROLL | -SETT-CERIDAN | 340,608.97 | | |
| 5/27 | DAVISON CHEMICAL PAYROLL | -SETT-CERIDAN | | 340,608.97 | 320,218.05 |
| 5/28 | CHECK NUMBER | 5589 | | 2,246.19 | |
| 5/28 | CHECK NUMBER | 5592 | | 1,807.59 | |
| 5/28 | CHECK NUMBER | 5591 | | 1,691.02 | |
| 5/28 | CHECK NUMBER | 5588 | | 813.84 | 313,659.41 |
| | NUMBER OF DEPOSITS/CHECKS PAID | | 8 | 15 | |

## CHECKS PAID

| CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 5577 | 5/17 | 414.11 | 5584 | 5/17 | 2,848.85 | 5589 | 5/28 | 2,246.19 |
| 5578 | 5/25 | 500.00 | 5585 | 5/17 | 780.48 | 5591* | 5/28 | 1,691.02 |
| 5580* | 5/04 | 3,633.66 | 5586 | 5/18 | 2,312.62 | 5592 | 5/28 | 1,807.59 |
| 5581 | 5/04 | 4,128.12 | 5587 | 5/17 | 1,691.03 | 100486* | 5/19 | 953.97 |
| 5583* | 5/13 | 2,348.61 | 5588 | 5/28 | 813.84 | 100487 | 5/18 | 855.84 |

\* - GAP IN CHECK SEQUENCE
R - CHECK RETURNED

| NUMBER OF CHECKS PAID | 15 |
| --- | --- |
| AMOUNT OF CHECKS PAID | $ 27,025.93 |

EFFECTIVE JULY 1, 2004, THE FEE FOR INSTRUCTING A CUSTOMER SERVICE
REPRESENTATIVE TO INITIATE A WIRE TRANSFER ON YOUR COMPANY'S BEHALF WILL CHANGE
TO $60 PER WIRE. AS IN THE PAST, THIS FEE IS IN ADDITION TO YOUR NORMAL WIRE
TRANSACTION FEE. MORE SECURE AND LOWER COST WIRE TRANSFER ALTERNATIVES ARE
AVAILABLE THROUGH M&T'S SECUREWIRE AND WEBINFOCU$ SERVICES. ASK YOUR BANK
REPRESENTATIVE FOR DETAILS.
EFFECTIVE JULY 1, 2004, THE FOLLOWING CASH MANAGEMENT FEES WILL CHANGE:
ZBA TRANSFER CREDIT $0.20                    CORPORATE LOAN SWEEP MONTHLY FEE $150.00

MANUFACTURERS AND TRADERS TRUST COMPANY
25 S CHARLES ST BALTIMORE MD 21201



# Commercial Checking

**CHOVIA**

01          2040000016900  072  130          0    33      11,348

00004090 1 AT  0.292 02   3DG 19

lndlnlllllnnlnlnlnllnlllnnlnlnlnlnl

W R GRACE & CO - CONN
ATTN: BILLIE GARDNER                    CB
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

---

# Commercial Checking                    5/01/2004 thru 5/28/2004

Account number:          2040000016900
Account holder(s):       W R GRACE & CO - CONN

Taxpayer ID Number:      135114230

## Account Summary

| | |
|---|---|
| Opening balance 5/01 | $42,609.00 |
| Deposits and other credits | 2,701.05 + |
| Closing balance 5/28 | $45,310.05 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 5/26 | 2,701.05 | AUTOMATED CREDIT GRACE DAVISON    EDIPAYMENT CO. ID. 1135114230 040526 CTX MISC 0006PETTY CASH - WRC |
| Total | $2,701.05 | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 5/26 | 45,310.05 | | | | |

WITH VISA EXTRAS GET REWARDED FOR
EVERYDAY BUSINESS CHECK CARD PURCHASES.
PLEASE GO TO WACHOVIA.COM/VISAEXTRAS FOR DETAILS.

---

DE : W.R.GRACE & CO                    NO.DE TEL :                    09 JUL. 2004 10:55AM P1

*Banco de Crédito »BCP»*

## ESTADO DE CUENTA CORRIENTE

DEL 01/05/2004 AL 31/05/2004
W.R. GRACE & CO, SUCURSAL DE LIMA
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27

| | | | |
|---|---|---|---|
| | PAGINA | 1 DE | 2 |
| MONEDA | CODIGO DE CUENTA INTERBANCARIO (CCI) | | CODIGO DE CUENTA |
| SOLES | 002-183-001115122058-16 | | 193-1115122-0-58 |

800    88888    (QQPK3
4512

EJECUTIVO DE NEGOCIOS: VERA D. MARTIN
OFICINA: SUC SAN ISIDRO
TELEFONO: 442-8642 CELULAR
E-MAIL:

### AVISOS
IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.

(M) MED.AT:MEDIO DE ATENCION = VEN:VENTANILLA CAJ:CAJEROS AUTOMATICOS POS:PUNTO DE VENTA TLC:TELECREDITO INT:INTERNO
BPT:BANCA POR TELEFONO BPI:BANCA POR INTERNET

### RESUMEN DEL MES

| SALDO CONTABLE AL 01/05/2004 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 31/05/2004 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 97,838.52 | 0.00 | 329,342.42 | 88,364.13 | 326,581.32 | 0.00 | 0.00 | 12,235.49 | 144,096.98 |
| A | + | B | + | C | - | D | - | E | + | F | - | G | = | H |

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03-05 | | TELEFON T2513940 | INT | | 000-000 | | 03:45 | | 4611 | 58.21- | 97,780.31 |
| 03-05 | | TELEFON T2523535 | INT | | 000-000 | | 03:45 | | 4611 | 58.21- | 97,722.10 |
| 03-05 | | CHEQUE 00921306 | VEN | AG.LAS GARDENIAS | 194-011 | 000504 | 16:19 | E87416 | 3001 | 383.02- | 97,339.08 |
| 03-05 | | TELEFON T2513932 | INT | | 000-000 | | 03:45 | | 4611 | 403.87- | 96,935.21 |
| 03-05 | | TELEFON T2513941 | INT | | 000-000 | | 03:45 | | 4611 | 461.75- | 96,473.46 |
| 03-05 | | CHEQUE 00921303 | VEN | AG.MERCADO CENTRA | 191-002 | 000006 | 16:33 | E89954 | 3001 | 678.00- | 95,795.46 |
| 03-05 | | LUZ SUR 0664566 | INT | | 000-000 | | 03:45 | | 4611 | 864.20- | 94,931.26 |
| 03-05 | | TELEFON T2513939 | INT | | 000-000 | | 03:45 | | 4611 | 1,135.54- | 93,775.72 |
| 03-05 | | CHEQUE 00921308 | VEN | AG.LARCO | 194-013 | 000103 | 10:38 | E88872 | 3001 | 2,000.00- | 91,775.72 |
| 03-05 | | ADU118100508550100 | BPI | | 111-031 | 072876 | 10:44 | CICSDF | 4706 | 11,873.00- | 79,902.72 |
| 03-05 | | ADU118100508580100 | BPI | | 111-031 | 072881 | 10:44 | CICSDF | 4706 | 57,705.00- | 22,197.72 |
| 03-05 | | | | | 111-008 | 043465 | 10:13 | TLC021 | 0909 | 75.39- | 22,122.13 |
| 04-05 | | DE W.R. GRACE & CO. SH | TLC | | 193-000 | 000075 | 16:42 | E74075 | 2406 | 210,000.00 | 232,122.13 |
| 04-05 | | CHEQUE 00921310 | VEN | SUC SAN ISIDRO | 194-011 | 000274 | 17:49 | E11265 | 3002 | 74.86- | 232,047.29 |
| 04-05 | | CHEQUE 00921313 | VEN | AG.LAS GARDENIAS | 193-000 | 000074 | 16:42 | E74075 | 3001 | 175.00- | 231,872.29 |
| 04-05 | | CHEQUE 00921309 | VEN | SUC SAN ISIDRO | 193-000 | 000075 | 16:41 | E74075 | 3002 | 188.88- | 231,683.41 |
| 04-05 | | CHEQUE 00921312 | VEN | SUC SAN ISIDRO | 193-000 | 000072 | 16:41 | E74075 | 3002 | 957.24- | 230,726.17 |
| 04-05 | | CHEQUE 00921311 | VEN | SUC SAN ISIDRO | 111-031 | 095811 | 11:35 | CICSDF | 3002 | 2,840.64- | 227,885.53 |
| | | ADU118100515000100 | BPI | | 111-031 | 095820 | 11:35 | CICSDF | 4706 | 21,497.00- | 206,388.53 |
| 04-05 | 30-04 | ADU118100515040100 | BPI | | 193-000 | 811150 | | | 4706 | 23,530.00- | 182,858.53 |
| -05 | | PROC. OPER. ABRIL 04 | INT | | | | | | 4926 | 3.15- | 182,856.38 |
| 04-05 | | IMPUESTO ITF | INT | | 193-063 | -000024 | 10:03 | E67557 | 0909 | 49.25- | 182,806.15 |
| 04-05 | | CHEQUE 00921307 | VEN | AG.ARENALES | | | | | 3001 | 681.50- | 182,124.65 |
| 06-05 | | IMPUESTO ITF | INT | | | | | | 0909 | .68- | 182,123.97 |
| 07-05 | | PAGO VISA | INT | | 111-007 | 825865 | | | 4929 | 950.67- | 181,173.30 |
| 07-05 | | PAGO VISA | INT | | 111-007 | 825866 | | | 4929 | 1,682.28- | 179,491.02 |
| 07-05 | | IMPUESTO ITF | INT | | | | | | 0909 | 2.63- | 179,488.39 |
| 11-05 | | ADU118100547960100 | BPI | | 111-031 | 184987 | 16:10 | CICSDF | 4706 | 42,604.00- | 136,884.39 |
| 11-05 | | ADU118100547910100 | BPI | | 111-031 | 184982 | 16:09 | CICSDF | 4706 | 59,797.00- | 77,087.39 |
| 11-05 | | IMPUESTO ITF | INT | | | | | | 0909 | 102.39- | 74,985.00 |
| 12-05 | | CHEQUE 00921321 | INT | | 191-000 | 809610 | | | 3901 | 678.30- | 74,306.70 |
| 12-05 | | IMPUESTO ITF | BPI | | | | | | 0909 | .67- | 74,306.03 |
| 13-05 | | ADU235810059241300 | BPI | | 111-031 | 156993 | 14:41 | CICSDF | 4706 | 230.00- | 76,076.03 |
| 13-05 | | CHEQUE 00921315 | VEN | AG.LAS GARDENIAS | 194-011 | 000170 | 16:51 | E84909 | 3001 | 241.00- | 75,835.03 |
| 13-05 | | CHEQUE 00921305 | VEN | AG.HIGUERETA | 194-082 | 000085 | 16:41 | E87957 | 3001 | 1,431.21- | 76,403.22 |
| 13-05 | | IMPUESTO ITF | INT | | | | | | 0909 | 1.90- | 74,401.32 |
| 14-05 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000103 | | | 2983 | 886.42 | 75,287.74 |
| 14-05 | 17-05 | D/B Local    886.42 | | | | | | | | | |
| 14-05 | | IMPUESTO ITF | INT | | | | | | 0909 | .88- | 75,286.86 |
| 15-05 | | CHEQUE 00921319 | INT | | 191-000 | 802479 | | | 3901 | 792.00- | 74,494.86 |
| 15-05 | | CHEQUE 00921318 | INT | | 191-000 | 802480 | | | 3901 | 819.00- | 73,675.86 |
| 15-05 | | CHEQUE 00921320 | INT | | 191-000 | 802481 | | | 3901 | 3,608.00- | 70,067.86 |
| 15-05 | | CHEQUE 00921317 | INT | | 191-000 | 802482 | | | 3901 | 10,210.00- | 59,857.86 |
| 15-05 | | CHEQUE 00921316 | INT | | 191-000 | 802483 | | | 3901 | 55,829.00- | 4,028.86 |
| 15-05 | | IMPUESTO ITF | INT | | | | | | 0909 | 71.23- | 3,957.63 |
| 18-05 | | CHEQUE 00921322 | VEN | AG.SAN ANTONIO | 194-006 | 000014 | 13:45 | E74047 | 3001 | 1,000.00- | 2,957.63 |
| 18-05 | | IMPUESTO ITF | INT | | | | | | 0909 | 1.00- | 2,956.63 |
| 19-05 | | VENTA  ME 3.484000  N | INT | | 111-005 | 973499 | 13:23 | SCHE01 | 2505 | 118,456.00 | 121,412.63 |
| 19-05 | | ADU118100586960100 | BPI | | 111-031 | 164718 | 16:21 | CICSPR | 4706 | 82,449.00- | 38,963.63 |
| 19-05 | | IMPUESTO ITF | INT | | | | | | 0909 | 82.44- | 38,881.19 |
| 20-05 | | CHEQUE 00921324 | VEN | AG.SAN LUIS | 193-070 | 000123 | 11:36 | E74063 | 3001 | 1,289.00- | 37,592.19 |

Impreso por Endela 9.A

N2210(08-02)

3/9