IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline: September 2, 2004 at 4:00 p.m.**
**Hearing Date: TBD only if necessary**

## FEE DETAIL FOR PROTIVITI INC.'S MONTHLY FEE
## APPLICATION FOR THE PERIOD FROM JUNE 1, 2004 THROUGH JUNE 30, 2004

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc.), E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

**EXHIBIT "A"**

**Protiviti Inc.**
**W. R. Grace & Co. Time Tracking Summary**
**Period Covered:  June 2004**

| Name | Position | Number of Years in Profession | Hourly Billing Rate | Total Hours Billed | Total Fees |
|------|----------|-------------------------------|---------------------|--------------------|------------|
| Hendrixson, Marie | Managing Director | 18 | $ 300.00 | 10.5 | $ 3,150.00 |
| Bruneau, Lynn | Managing Director, IT | 33 | $ 360.00 | 142.5 | $ 51,300.00 |
| Blanchard, Victor | Associate Director | 17 | $ 275.00 | 95.5 | $ 26,262.50 |
| Mayer, Robert | Director | 30 | $ 275.00 | 20.0 | $ 5,500.00 |
| Barnes, John | Senior Manager | 9 | $ 225.00 | 133.0 | $ 29,925.00 |
| Pettit, Paul | Senior Manager | 14 | $ 225.00 | 11.0 | $ 2,475.00 |
| Haggard, Cary | Senior Manager, IT | 10 | $ 225.00 | 24.5 | $ 5,512.50 |
| Saxon, Christine | Manager, IT | 8 | $ 225.00 | 56.0 | $ 12,600.00 |
| Petito, Matthew | Senior Consultant | 5 | $ 175.00 | 162.0 | $ 28,350.00 |
| Strickler, Kevin | Senior Consultant | 5 | $ 175.00 | 176.5 | $ 30,887.50 |
| Loredo, Celeste | Senior Consultant, IT | 5 | $ 175.00 | 67.3 | $ 11,777.50 |
| Purvis, Robert | Senior Consultant | 33 | $ 175.00 | 139.5 | $ 24,412.50 |
| Martin, John | Senior Consultant | 29 | $ 175.00 | 174.5 | $ 30,537.50 |
| Downing, Thomas | Senior Consultant | 25 | $ 175.00 | 191.6 | $ 33,530.00 |
| Muller, Kathryn | Senior Consultant | 10 | $ 175.00 | 124.0 | $ 21,700.00 |
| Beale, Kina | Consultant, IT | 1 | $ 150.00 | 132.5 | $ 19,875.00 |
| | | | **Totals** | **1,660.9** | **$ 337,795.00** |

**Protiviti Inc.**
**W. R. Grace & Co. Detailed Time Report**
**Month Ended June 30, 2004**

**Name:**     Marie Hendrixson
**Level:**     Managing Director

| Date | Detailed Task / Activity | Bill Rate | Hours | Fees |
|------|--------------------------|-----------|-------|------|
| 2-Jun-04 | Review information provided by Victor Blanchard regarding recent plant visits, results obtained and plans forward | $  300 | 1.0 | $         300.00 |
| 4-Jun-04 | Review additional information provided by email regarding project status and plans forward | $  300 | 0.5 | $         150.00 |
| 7-Jun-04 | Meeting with PwC and Bob Tarola to discuss project scoping questions and other areas of their concern | $  300 | 4.0 | $      1,200.00 |
| 7-Jun-04 | Debrief meeting with Brian Kenny, Ryan Heaps and Barb Summerson re: meeting with PwC | $  300 | 2.0 | $         600.00 |
| 8-Jun-04 | Discussion with Lynn Bruneau and Christine Saxon to debrief re: IT SOA work and recent meeting with PwC | $  300 | 1.0 | $         300.00 |
| 22-Jun-04 | Conference call with Brian Kenny, Ryan Heaps and Barb Summerson to further discuss issues and concerns raised by PwC | $  300 | 1.0 | $         300.00 |
| 30-Jun-04 | Phone conversation with Victor re: status of current plant visit (Cambridge) plus status of other scoping and process issues | $  300 | 1.0 | $         300.00 |
| | **Totals** | | **10.5** | $      **3,150.00** |

**Protiviti Inc.**
**W. R. Grace & Co. Detailed Time Report**
**Month Ended June 30, 2004**

**Name:** Lynn Bruneau
**Level:** Managing Director, Information Technology

| Date | Detailed Task / Activity | Bill Rate | Hours | Fees |
|------|--------------------------|-----------|-------|------|
| 9-Dec-03 | Discussion w/ Protiviti proj mgt re IT control strategy | $ 360.00 | 0.7 | $ 252.00 |
| 9-Dec-03 | Review of project scoping materials | $ 360.00 | 0.3 | $ 108.00 |
| 11-Dec-03 | Review of project scoping materials | $ 360.00 | 0.2 | $ 72.00 |
| 11-Dec-03 | Develop IT control strategy outline | $ 360.00 | 0.3 | $ 108.00 |
| 12-Dec-03 | Discussion w/ Protiviti proj mgt re IT control strategy | $ 360.00 | 1.7 | $ 612.00 |
| 12-Dec-03 | Discussion w/ Protiviti proj mgt and I/A Director re IT control strategy | $ 360.00 | 1.3 | $ 468.00 |
| 12-Dec-03 | Develop IT control strategy outline | $ 360.00 | 2.1 | $ 756.00 |
| 12-Dec-03 | Review 404 project background material | $ 360.00 | 1.4 | $ 504.00 |
| 15-Dec-03 | Review 404 project background material | $ 360.00 | 0.7 | $ 252.00 |
| 15-Dec-03 | Develop IT control strategy outline | $ 360.00 | 1.3 | $ 468.00 |
| 16-Dec-03 | Discussion w/ Protiviti proj mgt re IT control strategy | $ 360.00 | 0.5 | $ 180.00 |
| 17-Dec-03 | Review 404 project background material | $ 360.00 | 0.2 | $ 72.00 |
| 17-Dec-03 | Develop IT control strategy outline | $ 360.00 | 0.3 | $ 108.00 |
| 18-Dec-04 | Discussion w/ Protiviti re work performed to date | $ 360.00 | 0.5 | $ 180.00 |
| 8-Jan-04 | Develop IT control strategy outline | $ 360.00 | 0.7 | $ 252.00 |
| 8-Jan-04 | Discussion w/ Protiviti proj mgt re IT control strategy | $ 360.00 | 0.3 | $ 108.00 |
| 16-Jan-04 | Discussion w/ Protiviti proj mgt re IT control strategy | $ 360.00 | 0.3 | $ 108.00 |
| 16-Jan-04 | Revise IT control strategy document | $ 360.00 | 0.2 | $ 72.00 |
| 22-Jan-04 | Discussion w/ Protiviti proj mgt re IT control strategy | $ 360.00 | 0.2 | $ 72.00 |
| 22-Jan-04 | Discussion w/ client re IT control strategy | $ 360.00 | 0.3 | $ 108.00 |
| 24-Jan-04 | Discussion w/ Protiviti re work performed to date | $ 360.00 | 0.5 | $ 180.00 |
| 28-Jan-04 | Revise IT control strategy document | $ 360.00 | 0.4 | $ 144.00 |
| 28-Jan-04 | Discussion w/ Protiviti proj mgt re IT control strategy | $ 360.00 | 0.1 | $ 36.00 |
| 3-Feb-04 | Revise IT control strategy document | $ 360.00 | 0.2 | $ 72.00 |
| 3-Feb-04 | Discussion w/ client re IT control strategy | $ 360.00 | 0.3 | $ 108.00 |
| 6-Feb-04 | Review 404 project background material | $ 360.00 | 0.5 | $ 180.00 |
| 12-Feb-04 | Review 404 project background material | $ 360.00 | 0.5 | $ 180.00 |
| 13-Feb-04 | Meet w/ CIO organization re IT control strategy | $ 360.00 | 1.6 | $ 576.00 |
| 13-Feb-04 | Meet w/ I/A organization re IT control strategy | $ 360.00 | 1.7 | $ 612.00 |
| 13-Feb-04 | Develop IT control strategy workplans | $ 360.00 | 1.1 | $ 396.00 |
| 13-Feb-04 | Discussion w/ Protiviti team re IT control strategy | $ 360.00 | 2.1 | $ 756.00 |
| 15-Feb-04 | Discussion w/ Protiviti team re IT control strategy | $ 360.00 | 0.5 | $ 180.00 |
| 23-Feb-04 | Develop IT control strategy workplans | $ 360.00 | 0.5 | $ 180.00 |
| 24-Feb-04 | Discussion w/ Protiviti re work performed to date | $ 360.00 | 0.5 | $ 180.00 |
| 1-Mar-04 | Discussion w/ Protiviti re work performed to date | $ 360.00 | 0.5 | $ 180.00 |
| 3-Mar-04 | Review IT control workplans | $ 360.00 | 1.1 | $ 396.00 |
| 3-Mar-04 | Discussion w/ Protiviti re work performed to date | $ 360.00 | 0.4 | $ 144.00 |
| 7-Mar-04 | Review IT control workplans | $ 360.00 | 0.8 | $ 288.00 |
| 7-Mar-04 | Discussion w/ Protiviti re work performed to date | $ 360.00 | 0.7 | $ 252.00 |
| 8-Mar-04 | Review PWC IT audit materials | $ 360.00 | 0.8 | $ 288.00 |
| 8-Mar-04 | Discussion w/ Protiviti re work performed to date | $ 360.00 | 0.2 | $ 72.00 |
| 9-Mar-04 | Discussion w/ Protiviti re work performed to date | $ 360.00 | 1.2 | $ 432.00 |
| 9-Mar-04 | Prepare for client meetings | $ 360.00 | 1.8 | $ 648.00 |
| 10-Mar-04 | Meet w/ CIO organization re IT control strategy | $ 360.00 | 1.3 | $ 468.00 |

| Date | Description | Rate | Hours | Amount |
|---|---|---|---|---|
| 10-Mar-04 | Meet w/ PWC re IT control strategy | $ 360.00 | 1.2 | $ 432.00 |
| 10-Mar-04 | Meet w/ I/A organization re IT control strategy | $ 360.00 | 1.2 | $ 432.00 |
| 10-Mar-04 | Discussion w/ Protiviti team re IT control strategy | $ 360.00 | 1.1 | $ 396.00 |
| 10-Mar-04 | Discussion w/ Protiviti re work performed to date | $ 360.00 | 1.7 | $ 612.00 |
| 14-Mar-04 | Discussion w/ Protiviti re work performed to date | $ 360.00 | 0.7 | $ 252.00 |
| 14-Mar-04 | Review IT process narratives, risk and control docs | $ 360.00 | 0.3 | $ 108.00 |
| 16-Mar-04 | Review IT process narratives, risk and control docs | $ 360.00 | 0.8 | $ 288.00 |
| 16-Mar-04 | Discussion w/ Protiviti re work performed to date | $ 360.00 | 0.2 | $ 72.00 |
| 17-Mar-04 | Discussion w/ Protiviti re work performed to date | $ 360.00 | 0.5 | $ 180.00 |
| 18-Mar-04 | Review IT process narratives, risk and control docs | $ 360.00 | 1.0 | $ 360.00 |
| 19-Mar-04 | Review IT process narratives, risk and control docs | $ 360.00 | 1.7 | $ 612.00 |
| 19-Mar-04 | Discussion w/ Protiviti re work performed to date | $ 360.00 | 0.3 | $ 108.00 |
| 21-Mar-04 | Review and summarize PWC IT audit materials | $ 360.00 | 1.3 | $ 468.00 |
| 21-Mar-04 | Review IT process narratives, risk and control docs | $ 360.00 | 0.2 | $ 72.00 |
| 23-Mar-04 | Prepare for client meetings | $ 360.00 | 1.1 | $ 396.00 |
| 23-Mar-04 | Discussion w/ Protiviti re work performed to date | $ 360.00 | 1.4 | $ 504.00 |
| 24-Mar-04 | Whiteboard session w/ client re change mgmnt ctls | $ 360.00 | 3.4 | $ 1,224.00 |
| 24-Mar-04 | Meeting w/ IT operations controls | $ 360.00 | 2.8 | $ 1,008.00 |
| 24-Mar-04 | Meet w/ I/A organization re IT control strategy | $ 360.00 | 1.3 | $ 468.00 |
| 24-Mar-04 | Discussion w/ Protiviti re work performed to date | $ 360.00 | 1.3 | $ 468.00 |
| 24-Mar-04 | Review IT process narratives, risk and control docs | $ 360.00 | 1.2 | $ 432.00 |
| 25-Mar-04 | Whiteboard session w/ client re info sec ctls | $ 360.00 | 3.6 | $ 1,296.00 |
| 25-Mar-04 | Review IT process narratives, risk and control docs | $ 360.00 | 1.3 | $ 468.00 |
| 25-Mar-04 | Discussion w/ Protiviti re work performed to date | $ 360.00 | 0.7 | $ 252.00 |
| 25-Mar-04 | Meeting w/ IT mgmnt re work performed to date | $ 360.00 | 0.4 | $ 144.00 |
| 26-Mar-04 | Discussion w/ Protiviti re work performed to date | $ 360.00 | 0.5 | $ 180.00 |
| 28-Mar-04 | Review IT process narratives, risk and control docs | $ 360.00 | 0.8 | $ 288.00 |
| 28-Mar-04 | Discussion w/ Protiviti re work performed to date | $ 360.00 | 0.2 | $ 72.00 |
| 1-Apr-04 | Review IT process narratives, risk and control docs | $ 360.00 | 0.7 | $ 252.00 |
| 1-Apr-04 | Prepare for client meetings | $ 360.00 | 0.8 | $ 288.00 |
| 2-Apr-04 | Review IT process narratives, risk and control docs | $ 360.00 | 3.3 | $ 1,188.00 |
| 2-Apr-04 | Discussion w/ Protiviti re work performed to date | $ 360.00 | 1.1 | $ 396.00 |
| 2-Apr-04 | Meeting w/ client to discuss IT findings/recommends | $ 360.00 | 2.4 | $ 864.00 |
| 2-Apr-04 | Meeting w/ I/A organization re findings/recommends | $ 360.00 | 0.7 | $ 252.00 |
| 4-Apr-04 | Review IT process narratives, risk and control docs | $ 360.00 | 0.7 | $ 252.00 |
| 4-Apr-04 | Discussion w/ Protiviti re work performed to date | $ 360.00 | 0.3 | $ 108.00 |
| 5-Apr-04 | Review IT process narratives, risk and control docs | $ 360.00 | 0.5 | $ 180.00 |
| 6-Apr-04 | Review IT process narratives, risk and control docs | $ 360.00 | 1.3 | $ 468.00 |
| 6-Apr-04 | Discussion w/ Protiviti re work performed to date | $ 360.00 | 0.2 | $ 72.00 |
| 8-Apr-04 | Review IT process narratives, risk and control docs | $ 360.00 | 0.5 | $ 180.00 |
| 13-Apr-04 | Review IT process narratives, risk and control docs | $ 360.00 | 0.5 | $ 180.00 |
| 14-Apr-04 | Discussion w/ Protiviti re work performed to date | $ 360.00 | 0.2 | $ 72.00 |
| 14-Apr-04 | Review IT process narratives, risk and control docs | $ 360.00 | 1.3 | $ 468.00 |
| 15-Apr-04 | Review IT process narratives, risk and control docs | $ 360.00 | 5.4 | $ 1,944.00 |
| 15-Apr-04 | Discussion w/ Protiviti re work performed to date | $ 360.00 | 0.7 | $ 252.00 |
| 15-Apr-04 | Meeting w/ client to discuss IT findings/recommends | $ 360.00 | 0.9 | $ 324.00 |
| 16-Apr-04 | Discussion w/ Protiviti re work performed to date | $ 360.00 | 0.5 | $ 180.00 |
| 24-Apr-04 | Review IT process narratives, risk and control docs | $ 360.00 | 1.0 | $ 360.00 |
| 25-Apr-04 | Review IT process narratives, risk and control docs | $ 360.00 | 1.0 | $ 360.00 |
| 27-Apr-04 | Discussion w/ Protiviti re work performed to date | $ 360.00 | 0.5 | $ 180.00 |
| 29-Apr-04 | Discussion w/ Protiviti re work performed to date | $ 360.00 | 0.5 | $ 180.00 |
| 30-Apr-04 | Review IT process narratives, risk and control docs | $ 360.00 | 1.0 | $ 360.00 |
| 10-May-04 | Meeting w/ client to discuss IT findings/recommends | $ 360.00 | 3.2 | $ 1,152.00 |

| Date | Description | Rate | Hours | Amount |
|---|---|---|---|---|
| 10-May-04 | Meeting w/ I/A organization re findings/recommends | $ 360.00 | 0.7 | $ 252.00 |
| 10-May-04 | Review IT process narratives, risk and control docs | $ 360.00 | 3.3 | $ 1,188.00 |
| 10-May-04 | Discussion w/ Protiviti re work performed to date | $ 360.00 | 0.8 | $ 288.00 |
| 11-May-04 | Review IT process narratives, risk and control docs | $ 360.00 | 2.1 | $ 756.00 |
| 11-May-04 | Discussion w/ Protiviti re work performed to date | $ 360.00 | 0.4 | $ 144.00 |
| 12-May-04 | Review IT process narratives, risk and control docs | $ 360.00 | 4.1 | $ 1,476.00 |
| 12-May-04 | Discussion w/ Protiviti re work performed to date | $ 360.00 | 0.4 | $ 144.00 |
| 13-May-04 | Review IT process narratives, risk and control docs | $ 360.00 | 1.0 | $ 360.00 |
| 14-May-04 | Review IT process narratives, risk and control docs | $ 360.00 | 2.7 | $ 972.00 |
| 14-May-04 | Meeting w/ client to discuss IT findings/recommends | $ 360.00 | 5.2 | $ 1,872.00 |
| 14-May-04 | Discussion w/ Protiviti re work performed to date | $ 360.00 | 0.6 | $ 216.00 |
| 20-May-04 | Review IT process narratives, risk and control docs | $ 360.00 | 1.5 | $ 540.00 |
| 21-May-04 | Discussion w/ Protiviti re work performed to date | $ 360.00 | 0.5 | $ 180.00 |
| 24-May-04 | Review IT process narratives, risk and control docs | $ 360.00 | 1.0 | $ 360.00 |
| 26-May-04 | Review IT process narratives, risk and control docs | $ 360.00 | 2.0 | $ 720.00 |
| 27-May-04 | Review IT process narratives, risk and control docs | $ 360.00 | 0.7 | $ 252.00 |
| 27-May-04 | Discussion w/ Protiviti re work performed to date | $ 360.00 | 0.3 | $ 108.00 |
| 28-May-04 | Review IT process narratives, risk and control docs | $ 360.00 | 1.0 | $ 360.00 |
| 1-Jun-04 | Discussion w/ Protiviti re work performed to date | $ 360.00 | 0.5 | $ 180.00 |
| 2-Jun-04 | Discussion w/ Protiviti re work performed to date | $ 360.00 | 0.5 | $ 180.00 |
| 3-Jun-04 | Review IT process narratives, risk and control docs | $ 360.00 | 1.0 | $ 360.00 |
| 4-Jun-04 | Discussion w/ Protiviti re work performed to date | $ 360.00 | 0.7 | $ 252.00 |
| 4-Jun-04 | Review IT process narratives, risk and control docs | $ 360.00 | 0.3 | $ 108.00 |
| 5-Jun-04 | Review IT process narratives, risk and control docs | $ 360.00 | 1.0 | $ 360.00 |
| 6-Jun-04 | Review IT process narratives, risk and control docs | $ 360.00 | 2.0 | $ 720.00 |
| 7-Jun-04 | Discussion w/ Protiviti re work performed to date | $ 360.00 | 0.5 | $ 180.00 |
| 8-Jun-04 | Review IT process narratives, risk and control docs | $ 360.00 | 1.3 | $ 468.00 |
| 8-Jun-04 | Discuss IT testing strategy w/ Protiviti SAP mgr | $ 360.00 | 0.7 | $ 252.00 |
| 9-Jun-04 | Discuss IT testing strategy w/ Protiviti team | $ 360.00 | 0.6 | $ 216.00 |
| 9-Jun-04 | Review IT process narratives, risk and control docs | $ 360.00 | 1.4 | $ 504.00 |
| 10-Jun-04 | Review IT process narratives, risk and control docs | $ 360.00 | 1.0 | $ 360.00 |
| 11-Jun-04 | Review IT process narratives, risk and control docs | $ 360.00 | 1.0 | $ 360.00 |
| 14-Jun-04 | Review IT process narratives, risk and control docs | $ 360.00 | 0.7 | $ 252.00 |
| 14-Jun-04 | Discussion w/ Protiviti re work performed to date | $ 360.00 | 0.3 | $ 108.00 |
| 15-Jun-04 | Discuss IT testing strategy w/ Protiviti team | $ 360.00 | 1.0 | $ 360.00 |
| 21-Jun-04 | Review IT process narratives, risk and control docs | $ 360.00 | 0.9 | $ 324.00 |
| 21-Jun-04 | Discuss IT testing strategy w/ Protiviti team | $ 360.00 | 0.6 | $ 216.00 |
| 22-Jun-04 | Review IT process narratives, risk and control docs | $ 360.00 | 1.0 | $ 360.00 |
| 23-Jun-04 | Discussion w/ Protiviti re work performed to date | $ 360.00 | 0.5 | $ 180.00 |
| 24-Jun-04 | Discussion w/ Protiviti re work performed to date | $ 360.00 | 0.5 | $ 180.00 |
| 25-Jun-04 | Discussion w/ client re IT findings/recommendations | $ 360.00 | 1.3 | $ 468.00 |
| 25-Jun-04 | Discussion w/ Protiviti re work performed to date | $ 360.00 | 0.2 | $ 72.00 |
| 29-Jun-04 | Discuss IT testing strategy w/ Protiviti team | $ 360.00 | 0.5 | $ 180.00 |
| | **Totals** | | **142.5** | **$ 51,300.00** |

**Protiviti Inc.**
**W. R. Grace & Co. Detailed Time Report**
**Month Ended June 30, 2004**

**Name:**  Victor Blanchard
**Level:**  Associate Director

| Date | Detailed Task / Activity | Bill Rate | Hours | Fees |
|------|--------------------------|-----------|-------|------|
| 10-May-04 | Meeting with Lynn Bruneau and Sarah Dilling to plan remaining work including testing, and policy and procedure development | $ 275.00 | 1.0 | $ 275.00 |
| 10-May-04 | Closing meeting to go over IT's risk and control matrices for technical operations and some security | $ 275.00 | 3.0 | $ 825.00 |
| 11-May-04 | Closing meeting with Treasury and Sarah Dilling to go over SOA findings with Bonita Harsh and Bill Dockman | $ 275.00 | 2.5 | $ 687.50 |
| 14-May-04 | Closing meeting to go over IT's risk and control matrices for application change management | $ 275.00 | 4.0 | $ 1,100.00 |
| 14-May-04 | Planning meeting following risk and control discussion to ensure Christine Saxon understands work completed to date and testing requirements going forward | $ 275.00 | 1.0 | $ 275.00 |
| 1-Jun-04 | Discussion with Shaun Landers, Grace in-charge regarding status of work at Worms | $ 275.00 | 0.5 | $ 137.50 |
| 1-Jun-04 | Discussion with Shaun Landers re: status of staff working on Worms plant visit | $ 275.00 | 0.5 | $ 137.50 |
| 1-Jun-04 | Review financial information for clarity and accuracy | $ 275.00 | 2.5 | $ 687.50 |
| 2-Jun-04 | Review Accounts Payable flows from Tom Wooding | $ 275.00 | 1.5 | $ 412.50 |
| 2-Jun-04 | Review Payroll flows and make necessary changes, communicate to Tom | $ 275.00 | 2.0 | $ 550.00 |
| 2-Jun-04 | Review risk and control matrices in the Portal for processes that have been substantially documented and will require changes | $ 275.00 | 2.5 | $ 687.50 |
| 2-Jun-04 | Update time and expense information as required for bankruptcy billing requirements | $ 275.00 | 0.5 | $ 137.50 |
| 2-Jun-04 | Begin to review the financial reporting process flows | $ 275.00 | 1.0 | $ 275.00 |
| 3-Jun-04 | Update process flows for Accts Payable Recording and Processing | $ 275.00 | 3.5 | $ 962.50 |
| 3-Jun-04 | Discuss Accts Payable flows, risk and controls with Tom | $ 275.00 | 0.5 | $ 137.50 |
| 3-Jun-04 | Review Sales / Order processing flows, risks and controls | $ 275.00 | 1.5 | $ 412.50 |
| 3-Jun-04 | Review financial reporting and pensions process flows | $ 275.00 | 1.5 | $ 412.50 |
| 4-Jun-04 | Review Payroll process flows and make necessary changes | $ 275.00 | 1.0 | $ 275.00 |
| 4-Jun-04 | Review Accounts Payable Processing and Expense Report flows and communicate necessary changes | $ 275.00 | 2.5 | $ 687.50 |
| 4-Jun-04 | Review Procurement process flows from Bob Purvis | $ 275.00 | 1.5 | $ 412.50 |
| 4-Jun-04 | Inventory management flows organization and coverage, begin to review | $ 275.00 | 2.5 | $ 687.50 |
| 7-Jun-04 | Transition to Slough England site; discuss status of work performed over past 2 weeks with staff | $ 275.00 | 1.0 | $ 275.00 |
| 7-Jun-04 | Begin reviewing all process flows to ensure understanding of processes, design flaws, areas of concern, level of testing to be performed | $ 275.00 | 4.0 | $ 1,100.00 |
| 7-Jun-04 | Begin to update Slough remediation report starting with Epernon report and incorporating in changes communicated by staff to date | $ 275.00 | 2.0 | $ 550.00 |

| Date | Description | Rate | Hours | Amount |
|---|---|---|---|---|
| 8-Jun-04 | Continue to review process flows for Slough, begin going through some test plans | $ 275.00 | 1.0 | $ 275.00 |
| 8-Jun-04 | Continue to update Slough remediation report prepping for hand-off to Matt Petito to add his issues | $ 275.00 | 2.0 | $ 550.00 |
| 8-Jun-04 | Update time and expense explanations | $ 275.00 | 1.0 | $ 275.00 |
| 8-Jun-04 | Review latest draft of Slough remediation report including additional comments for GL Close and Payroll | $ 275.00 | 1.5 | $ 412.50 |
| 8-Jun-04 | Work with staff regarding potential control weaknesses and design flaws in Accts Payable | $ 275.00 | 0.5 | $ 137.50 |
| 8-Jun-04 | Discuss comments for possible inclusion in the remediation report for John Martin's areas | $ 275.00 | 0.5 | $ 137.50 |
| 9-Jun-04 | Work alone and with staff to plan remaining tasks to consider Slough complete for fieldwork by 6/10 COB | $ 275.00 | 1.5 | $ 412.50 |
| 9-Jun-04 | Review remaining supporting documentation in preparation for preparing the final draft report | $ 275.00 | 2.5 | $ 687.50 |
| 9-Jun-04 | Review the Slough draft report from beginning to end in preparation for sending it to Ryan Heaps and Brian Kenny | $ 275.00 | 4.5 | $ 1,237.50 |
| 10-Jun-04 | Continue to review documentation for Slough processes | $ 275.00 | 6.5 | $ 1,787.50 |
| 14-Jun-04 | Go through documentation and processes returned from Slough in preparation for wrap-up procedures | $ 275.00 | 3.0 | $ 825.00 |
| 15-Jun-04 | Begin to review Slough flows and RCMs in detail to determine open items and issues for completion | $ 275.00 | 1.5 | $ 412.50 |
| 15-Jun-04 | Review John Barnes work while I was in Germany and England | $ 275.00 | 1.0 | $ 275.00 |
| 15-Jun-04 | Research archiving capabilities in Sarbox v1.2 | $ 275.00 | 0.5 | $ 137.50 |
| 15-Jun-04 | Conference call with Stellent / Protiviti team regarding client's interest in a document management system | $ 275.00 | 1.0 | $ 275.00 |
| 15-Jun-04 | Catch-up on own time and expense tracking and support | $ 275.00 | 1.5 | $ 412.50 |
| 16-Jun-04 | Identify potential solutions for capturing workflow and other documentation as directed by Grace | $ 275.00 | 1.0 | $ 275.00 |
| 17-Jun-04 | Worms closing meeting via conference call to discuss control weaknesses | $ 275.00 | 2.0 | $ 550.00 |
| 21-Jun-04 | Conference re: IT audit procedures and PwC with Barb Summerson, Grace | $ 275.00 | 1.0 | $ 275.00 |
| 22-Jun-04 | Planning meeting and conference call with Ryan Heaps and Rick Brown for Cambridge plant visit | $ 275.00 | 1.0 | $ 275.00 |
| 22-Jun-04 | Meeting with PwC regarding status of IT work and to respond to preliminary review comments from PwC | $ 275.00 | 1.5 | $ 412.50 |
| 24-Jun-04 | Conference call with Monique Callagy to further discuss documentation retention and management solutions for Grace | $ 275.00 | 1.0 | $ 275.00 |
| 25-Jun-04 | Make changes to Worms remediation report | $ 275.00 | 1.0 | $ 275.00 |
| 28-Jun-04 | Kick off meeting and initiation of Cambridge MA plant visit | $ 275.00 | 5.0 | $ 1,375.00 |
| 30-Jun-04 | Manage and oversee Cambridge MA plant visit including documentation and testing of key processes | $ 275.00 | 8.0 | $ 2,200.00 |
| | **Totals** | | **95.5** | **$ 26,262.50** |

**Protiviti Inc.**
**W. R. Grace & Co. Detailed Time Report**
**Month Ended June 30, 2004**

**Name:**     Robert Mayer
**Level:**     Director

| Date | Detailed Task / Activity | Bill Rate | Hours | Fees |
|---|---|---|---|---|
| 7-Jun-04 | Review of WR Grace's Treasury response to SOA control issues and shortfalls. Callto John Barnes (Pro) to discuss and place call to Bonita Harsh | $ 275.00 | 2.0 | $      550.00 |
| 8-Jun-04 | Review and discuss several additional changes to WRG response provided by Bill Dockman via Bonita Harsh and review other items/changes with Bonita Harsh, section by section. Email to John Barnes (Pro) on status | $ 275.00 | 2.5 | $      687.50 |
| 9-Jun-04 | Email potential SOA Treasury changes to issues to Keven Stricker (Pro) working at WRG Worms facility ro review. Review his responses,  Contact Bonita harsh to review responses with her and call to John Barnes (Pro) regarding potential changes and footnotes to WRG management solution responses regarding remediation.I  Initiate changes to WRG draft doc and email to Bonita Harsh for her review. | $ 275.00 | 3.3 | $      907.50 |
| 10-Jun-04 | Bonita Harsh reviewed changes and opted to revise and expand the draft doc, for Bill Dockman's review, to cover additional management remediation responses for WRG on Treasury SOA,   Telecon discussion with her and receiveand review  proposed changes prior to her mtg with Dockman | $ 275.00 | 2.9 | $      797.50 |
| 11-Jun-04 | Bonita Harsh in conjunction with Bill Dockman expanded and modified several of the responsible party remediation actions, interim and permanent, for WRG and also revised the report. Reviewed modifications and added strengthening comments for WRG consideration.  Reviewed with Bonita Harsh. Conacted John Barnes(Pro) reviewed modifications to gain his comments prior to draft submission to WRG IA. | $ 275.00 | 3.8 | $      1,045.00 |
| 14-Jun-04 | Detailed review by section/area of SOA Treasury report as issuer and respondent to ascertain all are correct and in alignment with discussions with client treasury personnel. Identify several issues in the Foreign Exchange activity area and advise/coordinate issues with Bonita Harsh via emails and phone. Determination made to contact WRG Senior Treasury Analyst, Jenny Wagner, who is home on Maternity Leave, to review  the  various findings and outlined remediation comments as that is her area of expertise in the process ( Note- both the Sr Treasury Analyst and the Treasury Analyst are now out on maternity leave)  Additional information was provided by Ms Wagner that impact both process and remediation comments.  Revise document as required. Email to Bonita Harsh for review and any modification(s) to changes. | $ 275.00 | 4.1 | $      1,127.50 |
| 15-Jun-04 | Coordinate approval of modifications to SOA document with Bonita Harsh, contact (Pro)  SOA Project Mgr with regard to the modifications, obtain names of IA & Treasury personnel at WRG for distribution and distribute for recipient review and comments. | $ 275.00 | 1.4 | $      385.00 |
| **Totals** | | | **20.0** | **$      5,500.00** |

**Protiviti Inc.**
**W. R. Grace & Co. Detailed Time Report**
**Month Ended June 30, 2004**

**Name:**    John Barnes
**Level:**    Senior Manager

| Date | Detailed Task / Activity | Bill Rate | Hours | Fees |
|---|---|---|---|---|
| 1-Jun-04 | Update all portal sections for areas that did not convert correctly from version 1.1 to version 2.2- this included running reports and changing fields within the portal related to control types and significance | $ 225.00 | 8.0 | $ 1,800.00 |
| 1-Jun-04 | Update Bankruptcy court time tracking | $ 225.00 | 0.5 | $ 112.50 |
| 3-Jun-04 | Update all portal sections for arease that did not convert correctly from version 1.1 to version 2.2- this included running reports and changing fields within the portal related to control types and significance | $ 225.00 | 3.0 | $ 675.00 |
| 3-Jun-04 | Discuss portal conversion issues with help desk. Hae session to correct problems that could not be identified previously. | $ 225.00 | 2.0 | $ 450.00 |
| 3-Jun-04 | Run reports to show that problems were fixed. | $ 225.00 | 0.5 | $ 112.50 |
| 3-Jun-04 | Make travel arrangements for Boca Raton | $ 225.00 | 1.5 | $ 337.50 |
| 3-Jun-04 | Have telephone conversation with Brian Kenny and Marilyn Narducci | $ 225.00 | 1.0 | $ 225.00 |
| 3-Jun-04 | Update Bankruptcy court time tracking | $ 225.00 | 0.5 | $ 112.50 |
| 4-Jun-04 | Prepare for Boca Raton tax process and accounts payable | $ 225.00 | 4.0 | $ 900.00 |
| 4-Jun-04 | Update flowcharts for Boca Raton tax process | $ 225.00 | 4.0 | $ 900.00 |
| 4-Jun-04 | Update Bankruptcy court time tracking | $ 225.00 | 0.5 | $ 112.50 |
| 7-Jun-04 | Meet with Joe Gibbs, Rick Miranda and Andree Clark to discuss tax process | $ 225.00 | 3.0 | $ 675.00 |
| 7-Jun-04 | Update process flows for taxes | $ 225.00 | 3.0 | $ 675.00 |
| 7-Jun-04 | Update Bankruptcy court time tracking | $ 225.00 | 0.5 | $ 112.50 |
| 8-Jun-04 | Meet with Joe Gibbs, Rick Miranda and Andree Clark to discuss tax process and first draft of flowcharts | $ 225.00 | 3.0 | $ 675.00 |
| 8-Jun-04 | Update flowcharts for Boca Raton tax process | $ 225.00 | 4.0 | $ 900.00 |
| 8-Jun-04 | Begin testing on AP Boca | $ 225.00 | 2.0 | $ 450.00 |
| 8-Jun-04 | Update portal for AP Boca | $ 225.00 | 1.0 | $ 225.00 |
| 8-Jun-04 | Update Bankruptcy court time tracking | $ 225.00 | 0.5 | $ 112.50 |
| 9-Jun-04 | Finish testing the AP boca process | $ 225.00 | 3.0 | $ 675.00 |
| 9-Jun-04 | Create risk and control matrix for Tax process | $ 225.00 | 3.0 | $ 675.00 |
| 9-Jun-04 | Update flowcharts to reflect management changes | $ 225.00 | 2.0 | $ 450.00 |
| 9-Jun-04 | Update Bankruptcy court time tracking | $ 225.00 | 0.5 | $ 112.50 |
| 10-Jun-04 | Update risk control matrix to reflect changes from management | $ 225.00 | 3.0 | $ 675.00 |
| 10-Jun-04 | Update flowcharts for additional management changes | $ 225.00 | 2.0 | $ 450.00 |
| 10-Jun-04 | Create test plan for testing controls in the tax process | $ 225.00 | 2.0 | $ 450.00 |
| 10-Jun-04 | Start testing controls related to Tax process | $ 225.00 | 2.0 | $ 450.00 |
| 10-Jun-04 | Update Bankruptcy court time tracking | $ 225.00 | 0.5 | $ 112.50 |
| 11-Jun-04 | Complete testing related to tax process | $ 225.00 | 6.0 | $ 1,350.00 |
| 11-Jun-04 | Meet with Joe Gibbs to discuss remediation points | $ 225.00 | 2.0 | $ 450.00 |
| 11-Jun-04 | Update Bankruptcy court time tracking | $ 225.00 | 0.5 | $ 112.50 |
|  |  | $ 225.00 |  | $     - |
| 14-Jun-04 | Work on taxes uploads to portal | $ 225.00 | 6.0 | $ 1,350.00 |
| 14-Jun-04 | Complete testing documentation related to bankruptcy | $ 225.00 | 2.0 | $ 450.00 |
| 14-Jun-04 | Update Bankruptcy court time tracking | $ 225.00 | 0.5 | $ 112.50 |
| 15-Jun-04 | Upload items to bankruptcy portal and finalize portal | $ 225.00 | 5.0 | $ 1,125.00 |
| 15-Jun-04 | Meet with Michael Brown to discuss tax flows | $ 225.00 | 2.0 | $ 450.00 |

| | | | | | |
|---|---|---|---|---|---|
| 15-Jun-04 | Update tax flowcharts | $ | 225.00 | 1.0 | $ | 225.00 |
| 15-Jun-04 | Update Bankruptcy court time tracking | $ | 225.00 | 0.5 | $ | 112.50 |
| 16-Jun-04 | Complete tax flowcharts and send out for second review | $ | 225.00 | 5.0 | $ | 1,125.00 |
| 16-Jun-04 | Start tax remediation report comments | $ | 225.00 | 3.0 | $ | 675.00 |
| 16-Jun-04 | Update Bankruptcy court time tracking | $ | 225.00 | 0.5 | $ | 112.50 |
| 17-Jun-04 | Complete tax remediaition report | $ | 225.00 | 3.0 | $ | 675.00 |
| 17-Jun-04 | Complete bankruptcy remediation report | $ | 225.00 | 2.0 | $ | 450.00 |
| 17-Jun-04 | Send completed packages of reports and flows to respective parties | $ | 225.00 | 3.0 | $ | 675.00 |
| 17-Jun-04 | Update Bankruptcy court time tracking | $ | 225.00 | 0.5 | $ | 112.50 |
| 18-Jun-04 | Review portal for any open items in bankruptcy or taxes and make necessary changes | $ | 225.00 | 5.0 | $ | 1,125.00 |
| 18-Jun-04 | Select samples and review flowcharts for Cambridge, MA visit | $ | 225.00 | 2.0 | $ | 450.00 |
| 18-Jun-04 | Discuss points of bankruptcy report with John Port | $ | 225.00 | 1.0 | $ | 225.00 |
| 18-Jun-04 | Update Bankruptcy court time tracking | $ | 225.00 | 0.5 | $ | 112.50 |
| 21-Jun-04 | Schedule meetings to go over latest version of tax flows | $ | 225.00 | 1.0 | $ | 225.00 |
| 21-Jun-04 | Update remediation report for bankruptcy and tax process | $ | 225.00 | 4.0 | $ | 900.00 |
| 21-Jun-04 | Update portal for tax process changes | $ | 225.00 | 2.5 | $ | 562.50 |
| 21-Jun-04 | Update Bankruptcy court time tracking | $ | 225.00 | 0.5 | $ | 112.50 |
| 22-Jun-04 | Communicate with corporate management concerning remediaiton report | $ | 225.00 | 5.0 | $ | 1,125.00 |
| 22-Jun-04 | Change tax flows based on comments received | $ | 225.00 | 2.5 | $ | 562.50 |
| 22-Jun-04 | Update Bankruptcy court time tracking | $ | 225.00 | 0.5 | $ | 112.50 |
| 23-Jun-04 | Send remediation reports to tax director and follow up on any comments | $ | 225.00 | 1.0 | $ | 225.00 |
| 24-Jun-04 | Review comments on tax process flows with Finance and make corrections | $ | 225.00 | 4.0 | $ | 900.00 |
| 24-Jun-04 | Update Bankruptcy court time tracking | $ | 225.00 | 0.5 | $ | 112.50 |
| | **Totals** | | | **133.0** | **$ 29,925.00** | |

**Protiviti Inc.**
**W. R. Grace & Co. Detailed Time Report**
**Month Ended June 30, 2004**

**Name:** Paul Pettit
**Level:** Senior Manager

| Date | Detailed Task / Activity | Bill Rate | Hours | Fees |
|------|--------------------------|-----------|-------|------|
| 1-Jun-04 | Reviewing and coordinating proper allocation of airfare in suspense | $ 225.00 | 0.6 | $ 135.00 |
| 1-Jun-04 | Follow up with Mark Shelnitz regarding supporting documentation | $ 225.00 | 0.4 | $ 90.00 |
| 2-Jun-04 | Communication with Grace regarding latest PMs and RCMs and current missing information | $ 225.00 | 0.7 | $ 157.50 |
| 3-Jun-04 | Follow up with Micelle Joy regarding supporting documentation | $ 225.00 | 1.2 | $ 270.00 |
| 7-Jun-04 | Updated Remediation Report based on newly received supporting documentation | $ 225.00 | 2.2 | $ 495.00 |
| 8-Jun-04 | Reviewing and coordinating proper allocation of airfare in suspense | $ 225.00 | 0.5 | $ 112.50 |
| 10-Jun-04 | Updated PMs based on newly received supporting documentation | $ 225.00 | 1.1 | $ 247.50 |
| 11-Jun-04 | Updated and communicated PMs based on newly received supporting documentation | $ 225.00 | 1.8 | $ 405.00 |
| 14-Jun-04 | Updated RCMs based on newly received supporting documentation | $ 225.00 | 1.2 | $ 270.00 |
| 15-Jun-04 | Updated and communicated RCMs based on newly received supporting documentation | $ 225.00 | 1.3 | $ 292.50 |
| | **Totals** | | **11.0** | **$ 2,475.00** |

**Protiviti Inc.**
**W. R. Grace & Co. Detailed Time Report**
**Month Ended June 30, 2004**

**Name:** Cary Haggard
**Level:** Senior Manager, Information Technology

| Date | Detailed Task / Activity | Bill Rate | Hours | Fees |
|------|--------------------------|-----------|-------|------|
| 4-Jun-04 | Reviewed SAP control objectives for testing for SOA provided by WRG Internal Audit | $ 225 | 0.5 | $ 112.50 |
| 4-Jun-04 | Met with Protiviti IA (Lynn Bruneau) to determine tasks required for me to complete to proceed in creating a SAP test plan for WRG. | $ 225 | 0.1 | $ 22.50 |
| 4-Jun-04 | Sent email to Protiviti IA (Christine Saxon) to set a time discuss plan for proceeding with SAP test plan for WRG. | $ 225 | 0.1 | $ 22.50 |
| 4-Jun-04 | Met with Protiviti IA (Christine Saxon) to determine plan for proceeding with SAP test plan for WRG. | $ 225 | 0.3 | $ 67.50 |
| 7-Jun-04 | Reviewed SAP specific information, e.g. modules in use, version of software, for WRG so as to determine the appropriateness of the test plan. | $ 225 | 0.9 | $ 202.50 |
| 7-Jun-04 | Read email from Lynn Bruneau providing management direction as to how to approach SAP SOA for WRG. | $ 225 | 0.1 | $ 22.50 |
| 9-Jun-04 | Compiled SAP testing information for SAP version and controls objectives provided by WRG. | $ 225 | 0.7 | $ 157.50 |
| 9-Jun-04 | Emailed jabIT Solutions (provider of automated test software for SAP) to obtain software tests for SAP. | $ 225 | 0.1 | $ 22.50 |
| 9-Jun-04 | Reviewed manual testing scripts for 33 SAP control objectives identified by WRG. | $ 225 | 0.1 | $ 22.50 |
| 9-Jun-04 | Distributed test plan for review to Protiviti IA (Christine Saxon, Victor Blanchard, Lynn Bruneau) for review. | $ 225 | 0.1 | $ 22.50 |
| 9-Jun-04 | Met with WRG (Edward.Slotwinski & Barb Summerson) to discuss SOA SAP testing plan, accuracy and determine next steps. | $ 225 | 1.0 | $ 225.00 |
| 15-Jun-04 | Met with Jeff Reeves of jabIT Solutions to determine alternative automated test procedures for certain controls in SAP. | $ 225 | 1.0 | $ 225.00 |
| 15-Jun-04 | Analzed manual testing versus automated testing scenarios of SAP controls for SOA compliance. | $ 225 | 2.0 | $ 450.00 |
| 15-Jun-04 | Input hours into Protiviti PeopleSoft ESA | $ 225 | 0.2 | $ 45.00 |
| 15-Jun-04 | Re-wrote Test Plan (version 2) for SAP controls considering input from June 9 meeting with WRG, June 15 meeting with jabIT. | $ 225 | 4.8 | $ 1,080.00 |
| 21-Jun-04 | Met with WRG (Barb Summerson) and Protiviti IA (Christine Saxon, Victor Blanchard, Lynn Bruneau) to discuss version 2 of SOA SAP testing plan, accuracy and determine next steps. | $ 225 | 1.0 | $ 225.00 |
| 21-Jun-04 | Updated test plan to reflect new data received from WR Grace. | $ 225 | 0.5 | $ 112.50 |
| 21-Jun-04 | Sent email to jabIT Solutions to inquire about 2 additional control tests in the software. | $ 225 | 0.5 | $ 112.50 |
| 23-Jun-04 | Met with Protiviti IA (Victor Blanchard) to discuss costs of software for automated SOA control testing of SAP. | $ 225 | 0.5 | $ 112.50 |

| 23-Jun-04 | Created a cost comparision of manual testing versus automated testing of SAP. | $ | 225 | 1.8 | $ | 405.00 |
|---|---|---|---|---|---|---|
| 23-Jun-04 | Created and sent email to Protiviti IA (Victor Blanchard and Lynn Bruneau) to describe the cost comparision of manual testing versus automated testing of SAP and set up a meeting to discuss. | $ | 225 | 0.2 | $ | 45.00 |
| 24-Jun-04 | Reviewed WRG SAP Control Reports sent from Barb Summerson for analysis | $ | 225 | 1.0 | $ | 225.00 |
| 24-Jun-04 | Emailed Protiviti IA (Victor Blanchard and Lynn Bruneau) to set up meeting to discuss automated testing. | $ | 225 | 0.1 | $ | 22.50 |
| 24-Jun-04 | Confirmed required time for manually testing SAP controls. | $ | 225 | 0.9 | $ | 202.50 |
| 25-Jun-04 | Created Excel time sheets for periods ending June 15 and 30 for verification of time for courts. | $ | 225 | 1.9 | $ | 427.50 |
| 25-Jun-04 | Emailed Protiviti IA (Victor Blanchard and Lynn Bruneau) to set up meeting to discuss automated testing. | $ | 225 | 0.1 | $ | 22.50 |
| 28-Jun-04 | Updated test plans and reviewed WR Grace SAP Reports as detective controls for SOA compliance | $ | 225 | 2.0 | $ | 450.00 |
| 30-Jun-04 | Completed test plans and confirmed testing schedule | $ | 225 | 2.0 | $ | 450.00 |
| | **Totals** | | | **24.5** | **$** | **5,512.50** |

**Protiviti Inc.**
**W. R. Grace & Co. Detailed Time Report**
**Month Ended June 30, 2004**

**Name:** Christine Saxon
**Level:** Manager, Information Technology

| Date | Detailed Task / Activity | Bill Rate | Hours | Fees |
|------|--------------------------|-----------|-------|------|
| 8-Jun-04 | Review of IT SOA Narratives and Flows | $ 225.00 | 2.5 | $ 562.50 |
| 8-Jun-04 | Review of IT SOA RCMs | $ 225.00 | 2.5 | $ 562.50 |
| 8-Jun-04 | IT SOA Documentation Revisions | $ 225.00 | 1.3 | $ 292.50 |
| 8-Jun-04 | Meeting with Ed Slotwinski | $ 225.00 | 1.0 | $ 225.00 |
| 8-Jun-04 | Meeting with Barb Summerson | $ 225.00 | 1.2 | $ 270.00 |
| 8-Jun-04 | Conference call with Lynn Bruneau (status, documentation, staffing for Grace) | $ 225.00 | 0.5 | $ 112.50 |
| 8-Jun-04 | Follow up meetings to address gaps in documentation (various) | $ 225.00 | 2.0 | $ 450.00 |
| 8-Jun-04 | Emails / Calls / Time Reporting | $ 225.00 | 1.0 | $ 225.00 |
| 9-Jun-04 | Meeting with PWC | $ 225.00 | 1.5 | $ 337.50 |
| 9-Jun-04 | Meeting with Barb Summerson | $ 225.00 | 0.8 | $ 180.00 |
| 9-Jun-04 | Meeting with Ed Slotwinski / Marty Krist | $ 225.00 | 0.5 | $ 112.50 |
| 9-Jun-04 | Review Kina's revisions to documentation | $ 225.00 | 1.2 | $ 270.00 |
| 9-Jun-04 | Meeting with George Bollock | $ 225.00 | 0.5 | $ 112.50 |
| 9-Jun-04 | Discussions with staff | $ 225.00 | 1.0 | $ 225.00 |
| 9-Jun-04 | Review Sarah's files / emails / locate missing docs / make changes to docs / update for Lynn's comments | $ 225.00 | 5.5 | $ 1,237.50 |
| 9-Jun-04 | Preparing Grace Time and Expense reports / reading client related emails | $ 225.00 | 1.0 | $ 225.00 |
| 10-Jun-04 | Review Portal | $ 225.00 | 1.0 | $ 225.00 |
| 10-Jun-04 | Conference call with Lynn Bruneau | $ 225.00 | 0.8 | $ 180.00 |
| 10-Jun-04 | Client meetings / emails / calls | $ 225.00 | 3.0 | $ 675.00 |
| 10-Jun-04 | Meeting with Marty Krist / Ed Slotwinski | $ 225.00 | 1.0 | $ 225.00 |
| 10-Jun-04 | Documentation Revisions / Review | $ 225.00 | 1.2 | $ 270.00 |
| 15-Jun-04 | Review documentation with Celeste & Kina / discuss next steps | $ 225.00 | 3.3 | $ 742.50 |
| 15-Jun-04 | Meeting with Ed / Marty / Greg - Change Management Documentation | $ 225.00 | 3.0 | $ 675.00 |
| 15-Jun-04 | Meeting with George Bollock / Chuck Tremblay | $ 225.00 | 1.7 | $ 382.50 |
| 15-Jun-04 | Grace T&E tracking / Emails / Calls | $ 225.00 | 1.0 | $ 225.00 |
| 21-Jun-04 | On-site, finalize documentation for IT Controls / Load Portal / Prepare documents for PwC review. | $ 225.00 | 5.0 | $ 1,125.00 |
| 22-Jun-04 | On-site, finalize documentation for IT Controls / Load Portal / Prepare documents for PwC review. | $ 225.00 | 4.0 | $ 900.00 |
| 21-Jun-04 | SAP Application Controls Call (Barb Summerson / Ed Slotwinski / Cary Haggard) | $ 225.00 | 1.5 | $ 337.50 |
| 22-Jun-04 | Meeting with PwC (Maureen Driscoll / Victor Blanchard) | $ 225.00 | 3.0 | $ 675.00 |
| 25-Jun-04 | SAP Change Management Documentation Call (Greg Covington / Marty Krist / Lynn Bruneau) | $ 225.00 | 2.0 | $ 450.00 |
| 28-Jun-04 | SAP Application Controls Testing Conference Call | $ 225.00 | 0.5 | 112.50 |
| | **Totals** | | **56.0** | **$ 12,600.00** |

**Protiviti Inc.**
**W. R. Grace & Co. Detailed Time Report**
**Month Ended June 30, 2004**

**Name:**     Matthew Petito
**Level:**     Senior Consultant

| Date | Detailed Task / Activity | Bill Rate | Hours | Fees |
|------|--------------------------|-----------|-------|------|
| 1-Jun-04 | Discussed testing strategies for general ledger close, income taxes, pensions, payroll and fixed assets with Ryan Heaps | $ 175.00 | 1.0 | $ 175.00 |
| 1-Jun-04 | Performed test of general ledger close reconciliations with Steve Hicks and Rustam Krikorian | $ 175.00 | 1.0 | $ 175.00 |
| 1-Jun-04 | Performed test of profit and loss and trial balance reports for general ledger close with Rustam Krikorian | $ 175.00 | 0.5 | $ 87.50 |
| 1-Jun-04 | Performed test of closing checklists for general ledger close with Steve Hicks | $ 175.00 | 0.5 | $ 87.50 |
| 1-Jun-04 | Performed test of intercompany transactions and eliminations for general ledger close with Steve Hicks | $ 175.00 | 0.5 | $ 87.50 |
| 1-Jun-04 | Generated fixed asset report from SAP for addition and disposal testing | $ 175.00 | 1.0 | $ 175.00 |
| 1-Jun-04 | Performed test of fixed asset PAD's and disposals with Steve Hicks and Daryl Munt | $ 175.00 | 0.5 | $ 87.50 |
| 1-Jun-04 | Performed test of open capital projects and projects under construction with Steve Hicks | $ 175.00 | 0.5 | $ 87.50 |
| 1-Jun-04 | Performed test of timesheets for payroll with Louise Rust | $ 175.00 | 0.5 | $ 87.50 |
| 1-Jun-04 | Performed test of HR review of payroll with Karen Christian | $ 175.00 | 0.5 | $ 87.50 |
| 1-Jun-04 | Performed test of management review of payroll with David Michael | $ 175.00 | 1.0 | $ 175.00 |
| 1-Jun-04 | Discussed the process for uploading payroll data to SAP with Rustam Krikorian | $ 175.00 | 0.5 | $ 87.50 |
| 1-Jun-04 | Performed test of employee changes to payroll system with Louise Rust | $ 175.00 | 0.5 | $ 87.50 |
| 1-Jun-04 | Performed test of payroll system access with Louise Rust | $ 175.00 | 0.5 | $ 87.50 |
| 2-Jun-04 | Performed test of general ledger close reconciliations with Steve Hicks and Rustam Krikorian | $ 175.00 | 2.0 | $ 350.00 |
| 2-Jun-04 | Performed test of fixed asset PAD's and disposals with Steve Hicks and Daryl Munt | $ 175.00 | 0.5 | $ 87.50 |
| 2-Jun-04 | Performed test of open capital projects and projects under construction with Steve Hicks | $ 175.00 | 1.0 | $ 175.00 |
| 2-Jun-04 | Modified process flowcharts for general ledger close, pensions, income taxes, fixed assets and payroll based on review and testing | $ 175.00 | 2.0 | $ 350.00 |
| 2-Jun-04 | Updated the portal risk control matrices for general ledger close, pensions, income taxes, fixed assets and payroll based on review, testing and discussions with Ryan Heaps | $ 175.00 | 2.0 | $ 350.00 |
| 2-Jun-04 | Discussed the pension valuation and SAS 70 requirement with Jess Jennings | $ 175.00 | 1.0 | $ 175.00 |
| 3-Jun-04 | Performed test of general ledger close reconciliations with Steve Hicks and Rustam Krikorian | $ 175.00 | 1.0 | $ 175.00 |

| Date | Description | Rate | Hours | Amount |
|---|---|---|---|---|
| 3-Jun-04 | Performed test of fixed asset PAD's and disposals with Steve Hicks and Daryl Munt | $ 175.00 | 1.0 | $ 175.00 |
| 3-Jun-04 | Performed test of open capital projects and projects under construction with Steve Hicks | $ 175.00 | 1.0 | $ 175.00 |
| 3-Jun-04 | Modified process flowcharts for general ledger close, pensions, income taxes, fixed assets and payroll based on review and testing | $ 175.00 | 1.0 | $ 175.00 |
| 3-Jun-04 | Updated the portal risk control matrices for general ledger close, pensions, income taxes, fixed assets and payroll based on review, testing and discussions with Ryan Heaps | $ 175.00 | 2.5 | $ 437.50 |
| 3-Jun-04 | Performed test of timesheets for payroll with Louise Rust | $ 175.00 | 0.5 | $ 87.50 |
| 3-Jun-04 | Performed test of employee changes to payroll system with Louise Rust | $ 175.00 | 0.5 | $ 87.50 |
| 3-Jun-04 | Performed test of payroll system access with Louise Rust | $ 175.00 | 0.5 | $ 87.50 |
| 4-Jun-04 | Performed test of general ledger close reconciliations with Steve Hicks and Rustam Krikorian | $ 175.00 | 1.0 | $ 175.00 |
| 4-Jun-04 | Modified process flowcharts for general ledger close, pensions, income taxes, fixed assets and payroll based on review and testing | $ 175.00 | 2.0 | $ 350.00 |
| 4-Jun-04 | Updated the portal risk control matrices for general ledger close, pensions, income taxes, fixed assets and payroll based on review, testing and discussions with Ryan Heaps | $ 175.00 | 2.0 | $ 350.00 |
| 4-Jun-04 | Discussed findings for various processes with Ryan Heaps | $ 175.00 | 1.0 | $ 175.00 |
| 4-Jun-04 | Discussed meeting to discuss findings for various processes with Rustam Krikorian | $ 175.00 | 0.5 | $ 87.50 |
| 4-Jun-04 | Generated draft report for findings disclosed during process reviews | $ 175.00 | 1.5 | $ 262.50 |
| 7-Jun-04 | Performed test of general ledger close reconciliations with Steve Hicks and Rustam Krikorian | $ 175.00 | 1.0 | $ 175.00 |
| 7-Jun-04 | Updated the portal risk control matrices for general ledger close, pensions, income taxes, fixed assets and payroll based on review, testing and discussions with Ryan Heaps | $ 175.00 | 2.0 | $ 350.00 |
| 7-Jun-04 | Discussed findings for various processes with Victor Blanchard | $ 175.00 | 1.5 | $ 262.50 |
| 7-Jun-04 | Generated draft report for findings disclosed during process reviews | $ 175.00 | 2.0 | $ 350.00 |
| 7-Jun-04 | Conducted informal closing meeting on general ledger close, pensions, income taxes, payroll and fixed assets with the related process owners | $ 175.00 | 2.0 | $ 350.00 |
| 8-Jun-04 | Finalized testing for financial reporting and documented results in the portal risk control matrix | $ 175.00 | 2.0 | $ 350.00 |
| 8-Jun-04 | Generated draft report for findings disclosed during process reviews | $ 175.00 | 2.0 | $ 350.00 |
| 8-Jun-04 | Performed test of cash receipts and documented results in the portal risk control matrix | $ 175.00 | 4.0 | $ 700.00 |
| 8-Jun-04 | Discussed cash receipts testing and approach with Loren VanLoan and Victor Blanchard | $ 175.00 | 1.0 | $ 175.00 |
| 9-Jun-04 | Finalized testing for financial reporting and documented results in the portal risk control matrix | $ 175.00 | 2.0 | $ 350.00 |

| 9-Jun-04 | Generated draft report for findings disclosed during process reviews | $ 175.00 | 2.0 | $ 350.00 |
|---|---|---|---|---|
| 9-Jun-04 | Generated process descriptions for financial reporting, fixed assets and payroll and documented results in the portal risk control matrix | $ 175.00 | 3.0 | $ 525.00 |
| 9-Jun-04 | Generated test plans for general ledger close, pensions, income tax, fixed assets and payroll and documented results in the portal risk control matrix | $ 175.00 | 3.0 | $ 525.00 |
| 10-Jun-04 | Prepare for closing meeting with process owners and plant management by reviewing portal risk control matrix and draft report | $ 175.00 | 4.0 | $ 700.00 |
| 10-Jun-04 | Closing meeting with process owners and plant management | $ 175.00 | 2.0 | $ 350.00 |
| 10-Jun-04 | Wrap up and closing activities to finalize Slough review/audit | $ 175.00 | 2.0 | $ 350.00 |
| 14-Jun-04 | Wrap up and closing activities to finalize Slough review/audit | $ 175.00 | 3.0 | $ 525.00 |
| 14-Jun-04 | Scanned documentation for general ledger close, pensions, income taxes, fixed assets and payroll and uploaded documentation to the portal risk control matrix | $ 175.00 | 3.0 | $ 525.00 |
| 14-Jun-04 | Generated listing of SAP reports per Ryan Heaps request to be used in the future for testing | $ 175.00 | 3.0 | $ 525.00 |
| 15-Jun-04 | Scanned documentation for general ledger close, pensions, income taxes, fixed assets and payroll and uploaded documentation to the portal risk control matrix | $ 175.00 | 3.0 | $ 525.00 |
| 15-Jun-04 | Generated listing of SAP reports per Ryan Heaps request to be used in the future for testing | $ 175.00 | 1.0 | $ 175.00 |
| 15-Jun-04 | Discuss testing strategy for future audit assignments with Ryan Heaps | $ 175.00 | 0.5 | $ 87.50 |
| 15-Jun-04 | Discuss testing of journal entries, and related materiality thresholds with John Reilly | $ 175.00 | 0.5 | $ 87.50 |
| 15-Jun-04 | Wrap up and closing activities to finalize Slough review/audit | $ 175.00 | 3.0 | $ 525.00 |
| 16-Jun-04 | Discussed process classification scheme with Rick Brown and added the appropriate sites and processes to the portal | $ 175.00 | 3.0 | $ 525.00 |
| 16-Jun-04 | Finalized the listing of SAP reports to be used for review and testing and discussed with Ryan Heaps | $ 175.00 | 1.0 | $ 175.00 |
| 16-Jun-04 | Generate process owner package, including flowcharts, for Slough and submit to David Michael | $ 175.00 | 2.5 | $ 437.50 |
| 16-Jun-04 | Review the remediation report and results of the closing meeting for Slough with Victor Blanchard | $ 175.00 | 0.5 | $ 87.50 |
| 16-Jun-04 | Discussed the corporate pension review with Ryan Heaps and made modifications to the remediation report and risk control matrix | $ 175.00 | 1.0 | $ 175.00 |
| 16-Jun-04 | Generated control reports from the portal and investigated and resolved any errors/inconsistencies; discussed with Ryan Heaps | $ 175.00 | 1.0 | $ 175.00 |
| 17-Jun-04 | Discussed process classification scheme with Rick Brown and added the appropriate sites and processes to the portal | $ 175.00 | 4.5 | $ 787.50 |

| Date | Description | Rate | Hours | Amount |
|---|---|---|---|---|
| 17-Jun-04 | Discussed process classification scheme for Cambridge with Rick Brown and made appropriate adjustments to the portal | $ 175.00 | 1.5 | $ 262.50 |
| 17-Jun-04 | Discussed testing methodology for Cambridge and Ajax with Rick Brown and demonstrated the portal documentation requirements | $ 175.00 | 1.0 | $ 175.00 |
| 17-Jun-04 | Scanned income tax documentation for John Barnes and uploaded to shared drive | $ 175.00 | 1.0 | $ 175.00 |
| 17-Jun-04 | Discussed income tax compliance approach with Rustam Krikorian and Alain Cavillon; approach to be utilized at future sites | $ 175.00 | 1.0 | $ 175.00 |
| 18-Jun-04 | Generated various reports from SAP in preparation for Cambridge testing | $ 175.00 | 3.0 | $ 525.00 |
| 18-Jun-04 | Discussed the testing strategy for Cambridge with Rick Brown and Ryan Heaps | $ 175.00 | 1.0 | $ 175.00 |
| 18-Jun-04 | Generated an income tax compliance risk control matrix and updated the portal | $ 175.00 | 1.0 | $ 175.00 |
| 18-Jun-04 | Reviewed the general ledger close flowchart for Cambridge and made revisions | $ 175.00 | 1.5 | $ 262.50 |
| 18-Jun-04 | Selected test samples for general ledger close, sales order processing and credit & collections for Cambridge | $ 175.00 | 3.0 | $ 525.00 |
| 21-Jun-04 | Performed various administrative and planning activities for the Cambridge site review, including ongoing discussions with Rick Brown and Chris Cincotta; reviewed process flowcharts for financial reporting, credit & collections and sales order processing; modified the process classification scheme; made modifications to the portal risk control matrices; generated SAP reports for Cambridge site testing | $ 175.00 | 8.5 | $ 1,487.50 |
| 22-Jun-04 | Performed various administrative and planning activities for the Cambridge site review, including ongoing discussions with Rick Brown and Chris Cincotta; reviewed process flowcharts for financial reporting, credit & collections and sales order processing; modified the process classification scheme; made modifications to the portal risk control matrices; generated SAP reports for Cambridge site testing | $ 175.00 | 9.0 | $ 1,575.00 |
| 23-Jun-04 | Performed various administrative and planning activities for the Cambridge site review, including ongoing discussions with Rick Brown and Chris Cincotta; reviewed process flowcharts for financial reporting, credit & collections and sales order processing; modified the process classification scheme; made modifications to the portal risk control matrices; generated SAP reports for Cambridge site testing | $ 175.00 | 8.0 | $ 1,400.00 |
| 28-Jun-04 | Orientation and set-up discussions with Rick Brown, Jack McGee and Chris Cincotta | $ 175.00 | 1.0 | $ 175.00 |
| 28-Jun-04 | Entrance meeting with process owners and Protiviti staff to discuss Sarbanes Oxley, related review and testing and expectations | $ 175.00 | 1.0 | $ 175.00 |
| 28-Jun-04 | Reviewed process flowcharts for Cambridge general ledger close process and credit and collections processes | $ 175.00 | 3.0 | $ 525.00 |

| | | | | | |
|---|---|---|---|---|---|
| 29-Jun-04 | Review process flowcharts for Cambridge sales order processing processes | $ 175.00 | 3.0 | $ | 525.00 |
| 29-Jun-04 | Organized and reviewed SAP access/profile reports generated by Barb Summerson and determined related testing and review scope | $ 175.00 | 1.0 | $ | 175.00 |
| 29-Jun-04 | Discussed and reviewed the credit and collections and sales order processing flowcharts for Cambridge with Charlie Sebestyen | $ 175.00 | 2.0 | $ | 350.00 |
| 29-Jun-04 | Reviewed corporate policies and procedures relating to journal entries, accounts receivable, and cut-off procedures | $ 175.00 | 2.0 | $ | 350.00 |
| 29-Jun-04 | Discussed SAP access/profile reports with Kevin Strickler and determined testing strategy and documentation standards | $ 175.00 | 0.5 | $ | 87.50 |
| 29-Jun-04 | Discussed open questions/issues relating to journal entries, delegation of authority, customer credits and cash receipts with Ryan Heaps, based on discussion with Charlie Sebestyen | $ 175.00 | 0.5 | $ | 87.50 |
| 30-Jun-04 | Discussed fixed asset testing strategy with Tom Downing | $ 175.00 | 1.0 | $ | 175.00 |
| 30-Jun-04 | Discussed overall project expectations and scope of review with Victor Blanchard | $ 175.00 | 1.0 | $ | 175.00 |
| 30-Jun-04 | Generated a journal entry report from SAP for testing in Cambridge; reviewed for determination of testing scope | $ 175.00 | 0.5 | $ | 87.50 |
| 30-Jun-04 | Discussed procurement and bills of materials testing strategy with Shaun Landers and Kevin Strickler | $ 175.00 | 0.5 | $ | 87.50 |
| 30-Jun-04 | Met with Wasseem Sidhom and Greg Manning to discuss the customer consignment process for Cambridge | $ 175.00 | 1.5 | $ | 262.50 |
| 30-Jun-04 | Documented results of meeting with Charlie Sebestyen for sales order processing and credit and collections in a process flowchart | $ 175.00 | 1.5 | $ | 262.50 |
| 30-Jun-04 | Documented results of meeting with Wasseem Sidhom and Greg Manning for customer consignment in a process flowchart | $ 175.00 | 3.0 | $ | 525.00 |
| | **Totals** | | 162.0 | | **$ 28,350.00** |

**Protiviti Inc.**
**W. R. Grace & Co. Detailed Time Report**
**Month Ended June 30, 2004**

**Name:** Kevin Strickler
**Level:** Senior Consultant

| Date | Detailed Task / Activity | Bill Rate | Hours | Fees |
|---|---|---|---|---|
| 1-Jun-04 | Send emails and documents regarding Houston site visit | $ 175.00 | 2.0 | $ 350.00 |
| 1-Jun-04 | Develop Worms Close the Books flow charts | $ 175.00 | 7.0 | $ 1,225.00 |
| 1-Jun-04 | Plot risks and controls on Worms Close the Books flow charts | $ 175.00 | 2.0 | $ 350.00 |
| 2-Jun-04 | Develop Worms Close the Books flow charts | $ 175.00 | 1.0 | $ 175.00 |
| 2-Jun-04 | Meet with Angela Bauer concerning Worms Pension flow charts | $ 175.00 | 0.5 | $ 87.50 |
| 2-Jun-04 | Develop test plans for Worms site visit | $ 175.00 | 1.0 | $ 175.00 |
| 2-Jun-04 | Develop Worms Pension flow charts | $ 175.00 | 5.0 | $ 875.00 |
| 2-Jun-04 | Develop Worms Pension Risk Control Matrix | $ 175.00 | 2.5 | $ 437.50 |
| 3-Jun-04 | Make updates to SOD Matrix for Journal Entries | $ 175.00 | 1.0 | $ 175.00 |
| 3-Jun-04 | Meet with Angela Bauer concerning Worms Pension flow charts | $ 175.00 | 1.0 | $ 175.00 |
| 3-Jun-04 | Meet with Hans Weinz regarding Worms Close the Books process | $ 175.00 | 1.5 | $ 262.50 |
| 3-Jun-04 | Develop Worms Close the Books flow charts | $ 175.00 | 3.0 | $ 525.00 |
| 3-Jun-04 | Develop test plans for Worms site visit | $ 175.00 | 2.5 | $ 437.50 |
| 3-Jun-04 | Develop Worms Pension flow charts | $ 175.00 | 2.0 | $ 350.00 |
| 4-Jun-04 | Develop test plans for Worms site visit | $ 175.00 | 1.0 | $ 175.00 |
| 4-Jun-04 | Develop client assistance list for Worms site visit | $ 175.00 | 2.0 | $ 350.00 |
| 4-Jun-04 | Review Worms Financial Reporting Risk Control Matrix | $ 175.00 | 3.0 | $ 525.00 |
| 7-Jun-04 | Track Grace time and expenses | $ 175.00 | 2.0 | $ 350.00 |
| 7-Jun-04 | Develop test plans for Worms site visit | $ 175.00 | 2.0 | $ 350.00 |
| 7-Jun-04 | Develop testwork documents for Worms site visit | $ 175.00 | 3.5 | $ 612.50 |
| 7-Jun-04 | Make changes to Worms flow charts based on review notes | $ 175.00 | 1.5 | $ 262.50 |
| 7-Jun-04 | Meet with Hans Weinz regarding Worms Close the Books process | $ 175.00 | 0.5 | $ 87.50 |
| 8-Jun-04 | Perform Worms Close the Books testwork | $ 175.00 | 3.0 | $ 525.00 |
| 8-Jun-04 | Peform Tax and Treasury testwork | $ 175.00 | 3.5 | $ 612.50 |
| 8-Jun-04 | Email exchanges regarding Chicago remediation report and similar items | $ 175.00 | 1.0 | $ 175.00 |
| 8-Jun-04 | Meet with Hans Weinz regarding Worms Close the Books process | $ 175.00 | 0.5 | $ 87.50 |
| 8-Jun-04 | Meet with Thomas Hirsch regarding Worms Treasury process | $ 175.00 | 0.5 | $ 87.50 |
| 8-Jun-04 | Track Grace time and expenses | $ 175.00 | 1.0 | $ 175.00 |
| 9-Jun-04 | Meet with Angela Bauer concerning Worms Pension flow charts and PBC items | $ 175.00 | 1.0 | $ 175.00 |
| 9-Jun-04 | Perform Worms Close the Books testwork | $ 175.00 | 2.0 | $ 350.00 |
| 9-Jun-04 | Make changes to Worms flow charts based on review notes | $ 175.00 | 2.0 | $ 350.00 |
| 9-Jun-04 | Develop Worms Financial Reporting/ Treasury Remediation Report | $ 175.00 | 3.5 | $ 612.50 |
| 9-Jun-04 | Track Grace time and expenses | $ 175.00 | 1.0 | $ 175.00 |
| 10-Jun-04 | Make changes to Worms flow charts based on review notes | $ 175.00 | 1.5 | $ 262.50 |

| Date | Description | Rate | Hours | Amount |
|---|---|---|---|---|
| 10-Jun-04 | Perform Worms Treasury testwork | $ 175.00 | 2.0 | $ 350.00 |
| 10-Jun-04 | Peform Worms Inventory Management testwork | $ 175.00 | 6.5 | $ 1,137.50 |
| 11-Jun-04 | Peform Worms Inventory Management testwork | $ 175.00 | 3.0 | $ 525.00 |
| 11-Jun-04 | Meet with Angela Bauer concerning Worms Pension testing | $ 175.00 | 0.5 | $ 87.50 |
| 11-Jun-04 | Perform Worms Pension testwork | $ 175.00 | 1.5 | $ 262.50 |
| 11-Jun-04 | Make changes to Worms flow charts based on review notes | $ 175.00 | 1.0 | $ 175.00 |
| 11-Jun-04 | Perform Worms Inventory Management testwork | $ 175.00 | 2.0 | $ 350.00 |
| 14-Jun-04 | Meet with Thomas Hirsch regarding Worms tax compliance process | $ 175.00 | 0.5 | $ 87.50 |
| 14-Jun-04 | Make changes to Worms flow charts based on meeting | $ 175.00 | 0.5 | $ 87.50 |
| 14-Jun-04 | Develop Worms Financial Reporting/ Treasury Remediation Report | $ 175.00 | 1.5 | $ 262.50 |
| 14-Jun-04 | Peform Worms Treasury testwork | $ 175.00 | 6.0 | $ 1,050.00 |
| 14-Jun-04 | Track Grace time and expenses | $ 175.00 | 0.5 | $ 87.50 |
| 15-Jun-04 | Perform Worms Treasury testwork | $ 175.00 | 4.0 | $ 700.00 |
| 15-Jun-04 | Develop Worms Financial Reporting/ Treasury Remediation Report | $ 175.00 | 2.0 | $ 350.00 |
| 15-Jun-04 | Track Grace time and expenses | $ 175.00 | 2.0 | $ 350.00 |
| 15-Jun-04 | Peform Worms Inventory Management testwork | $ 175.00 | 2.0 | $ 350.00 |
| 16-Jun-04 | Finalize Worms Financial Reporting/ Treasury Remediation Report | $ 175.00 | 4.0 | $ 700.00 |
| 16-Jun-04 | Meet with Hans Weinz and Thomas Hirsch regarding remediation report | $ 175.00 | 1.0 | $ 175.00 |
| 16-Jun-04 | Perform Grace Inventory Management testwork | $ 175.00 | 1.0 | $ 175.00 |
| 16-Jun-04 | Perform Worms Treasury testwork | $ 175.00 | 3.5 | $ 612.50 |
| 17-Jun-04 | Track Grace time and expenses | $ 175.00 | 0.5 | $ 87.50 |
| 17-Jun-04 | Finalize Worms Financial Reporting/ Treasury Remediation Report | $ 175.00 | 2.5 | $ 437.50 |
| 17-Jun-04 | Perform Grace Inventory Management testwork | $ 175.00 | 2.0 | $ 350.00 |
| 17-Jun-04 | Remediation Meeting at Worms | $ 175.00 | 3.0 | $ 525.00 |
| 21-Jun-04 | Track Grace time and expenses | $ 175.00 | 1.0 | $ 175.00 |
| 21-Jun-04 | Upload documentation to the Portal | $ 175.00 | 7.0 | $ 1,225.00 |
| 22-Jun-04 | Scan documents and upload them to the Portal | $ 175.00 | 7.0 | $ 1,225.00 |
| 22-Jun-04 | Prepare for Cambridge site visit | $ 175.00 | 1.0 | $ 175.00 |
| 23-Jun-04 | Track Grace time and expenses | $ 175.00 | 3.0 | $ 525.00 |
| 23-Jun-04 | Prepare for Cambridge site visit | $ 175.00 | 5.0 | $ 875.00 |
| 24-Jun-04 | Proofread and upload Worms Inventory Management testwork to the Portal | $ 175.00 | 8.0 | $ 1,400.00 |
| 28-Jun-04 | Meet Cambridge personnel and set up for site visit | $ 175.00 | 2.0 | $ 350.00 |
| 28-Jun-04 | Review existing Cambridge flow charts and documentation | $ 175.00 | 3.0 | $ 525.00 |
| 28-Jun-04 | Kick off meeting at Cambridge | $ 175.00 | 1.0 | $ 175.00 |
| 29-Jun-04 | Review A/P Cambridge flow charts | $ 175.00 | 1.5 | $ 262.50 |
| 29-Jun-04 | Meet with Mary Lou Harding regarding A/P process | $ 175.00 | 2.0 | $ 350.00 |
| 29-Jun-04 | Meet with Maureen regarding BOM process | $ 175.00 | 1.5 | $ 262.50 |
| 29-Jun-04 | Meet with Greg Manning regarding inventory reserves process | $ 175.00 | 1.0 | $ 175.00 |
| 29-Jun-04 | Create SOD Matrix | $ 175.00 | 2.5 | $ 437.50 |
| 30-Jun-04 | Develop BOM flow chart | $ 175.00 | 2.5 | $ 437.50 |
| 30-Jun-04 | Meet with Mary Lou Harding regarding A/P process | $ 175.00 | 2.0 | $ 350.00 |
| 30-Jun-04 | Track Grace time and expenses | $ 175.00 | 2.0 | $ 350.00 |
| 30-Jun-04 | Develop A/P Cambridge flow charts | $ 175.00 | 2.5 | $ 437.50 |
| | **Totals** | | **176.5** | **$ 30,887.50** |

**Protiviti Inc.**
**W. R. Grace & Co. Detailed Time Report**
**Month Ended June 30, 2004**

**Name:**    Celeste Loredo
**Level:**    Senior Consultant, Information Technology

| Date | Detailed Task / Activity | Bill Rate | Hours | Fees |
|------|--------------------------|-----------|-------|------|
| 15-Jun-04 | Meeting with Ed Slotwinski, Greg Covington and Marty Krist to discuss SAP Change Management Policy & Procedures edits | $ 175.00 | 1.5 | $    262.50 |
| 15-Jun-04 | Read through process flows, naratives and RCMs | $ 175.00 | 3.0 | $    525.00 |
| 15-Jun-04 | Edit SAP Change Management Policy & Procedures document | $ 175.00 | 2.0 | $    350.00 |
| 15-Jun-04 | Create remediation report | $ 175.00 | 1.0 | $    175.00 |
| 16-Jun-04 | Edit remediation report | $ 175.00 | 8.0 | $ 1,400.00 |
| 16-Jun-04 | Write email and send revised SAP Change Management Policy & Procedures to Grace | $ 175.00 | 0.3 | $      52.50 |
| 17-Jun-04 | Edit remediation report | $ 175.00 | 3.6 | $    630.00 |
| 17-Jun-04 | Read through process flows, naratives and RCMs | $ 175.00 | 1.0 | $    175.00 |
| 17-Jun-04 | Conference call with Christine Saxon to discuss RCMs | $ 175.00 | 0.4 | $      70.00 |
| 18-Jun-04 | Make travel arrangements to Grace | $ 175.00 | 0.2 | $      35.00 |
| 18-Jun-04 | Complete Grace Activity Tracking Form | $ 175.00 | 0.2 | $      35.00 |
| 21-Jun-04 | Read through Christine's email regarding Change Management Procedures and other P&Ps | $ 175.00 | 0.2 | $      35.00 |
| 21-Jun-04 | Review Christine Saxon and Lynn Bruneau's SAP Change Management revisions | $ 175.00 | 0.2 | $      35.00 |
| 21-Jun-04 | Familiarize with SarbOx portal | $ 175.00 | 1.6 | $    280.00 |
| 21-Jun-04 | Review narrative (IT Resource Administration - Cambridge, MA) | $ 175.00 | 1.2 | $    210.00 |
| 21-Jun-04 | Update Global Infrastructure Security RCM | $ 175.00 | 0.9 | $    157.50 |
| 21-Jun-04 | Complete Grace Activity Tracking Form | $ 175.00 | 0.1 | $      17.50 |
| 22-Jun-04 | Create Application Security Administration Test Plan | $ 175.00 | 7.2 | $ 1,260.00 |
| 23-Jun-04 | Review SAP Change Management Policy & Procedures editing changes from Greg Covington | $ 175.00 | 0.6 | $    105.00 |
| 23-Jun-04 | Discuss Application Security Administration RCM with Kina Beale | $ 175.00 | 1.2 | $    210.00 |
| 23-Jun-04 | Update Application Security Administration RCM | $ 175.00 | 0.9 | $    157.50 |
| 23-Jun-04 | Update remediation report | $ 175.00 | 0.5 | $      87.50 |
| 23-Jun-04 | Upload Application Security Administration RCM changes to SarbOx portal | $ 175.00 | 0.3 | $      52.50 |
| 23-Jun-04 | Review SAP Change Management Policy & Procedures document | $ 175.00 | 0.6 | $    105.00 |
| 23-Jun-04 | Update Application Security Administration Test Plan | $ 175.00 | 1.8 | $    315.00 |
| 23-Jun-04 | Create Change Management test plan | $ 175.00 | 0.4 | $      70.00 |
| 24-Jun-04 | Address Firefighting profile issue in the Application Security Administration RCM and Remediation report (send email to Christine Saxon) | $ 175.00 | 0.2 | $      35.00 |
| 24-Jun-04 | Download Grace files from email | $ 175.00 | 0.1 | $      17.50 |
| 24-Jun-04 | Review Computer Operations test plan | $ 175.00 | 3.5 | $    612.50 |
| 24-Jun-04 | Discuss firefighting profile issue with Christine Saxon, follow up with Chuck Tremblay regarding issue | $ 175.00 | 0.3 | $      52.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 24-Jun-04 | Read email from Barb Summerson (PwC Review of IT General Controls Documentation) | $ | 175.00 | 0.2 | $ | 35.00 |
| 24-Jun-04 | Update Change Management test plan | $ | 175.00 | 2.6 | $ | 455.00 |
| 25-Jun-04 | Update Change Management test plan | $ | 175.00 | 4.1 | $ | 717.50 |
| 28-Jun-04 | Send email to Kina Beale regarding changes to the Remediation Report and Application Security Administration RCM | $ | 175.00 | 0.2 | $ | 35.00 |
| 28-Jun-04 | Send email to Kina Beale regarding test plans | $ | 175.00 | 0.2 | $ | 35.00 |
| 28-Jun-04 | Update Change Management test plan | $ | 175.00 | 3.4 | $ | 595.00 |
| 29-Jun-04 | Update Change Management test plan | $ | 175.00 | 2.1 | $ | 367.50 |
| 29-Jun-04 | Update Application Security test plan | $ | 175.00 | 0.7 | $ | 122.50 |
| 29-Jun-04 | Review editing changes from Lynn, Christine, Greg, and Marty; make a list of outstanding documents | $ | 175.00 | 2.0 | $ | 350.00 |
| 29-Jun-04 | Send email to Kina Beale regarding to-do's for this week | $ | 175.00 | 0.3 | $ | 52.50 |
| 29-Jun-04 | Review Ceridian Change Management narrative | $ | 175.00 | 0.1 | $ | 17.50 |
| 29-Jun-04 | Revise Ceridian Code Change Authorization Procedure | $ | 175.00 | 0.7 | $ | 122.50 |
| 29-Jun-04 | Put Application Security test plan into template format | $ | 175.00 | 0.5 | $ | 87.50 |
| 30-Jun-04 | Put Application Security test plan into template format | $ | 175.00 | 0.8 | $ | 140.00 |
| 30-Jun-04 | Put Change Management test plan into template format | $ | 175.00 | 1.5 | $ | 262.50 |
| 30-Jun-04 | Review policies and procedures and create document inventory | $ | 175.00 | 1.0 | $ | 175.00 |
| 30-Jun-04 | Assist Kina Beale with test plans | $ | 175.00 | 0.6 | $ | 105.00 |
| 30-Jun-04 | Edit Ceridian Code Change Procedure | $ | 175.00 | 0.5 | $ | 87.50 |
| 30-Jun-04 | Edit SOAR Security Admin Procedure | $ | 175.00 | 0.5 | $ | 87.50 |
| 30-Jun-04 | Edit Ceridian Security Admin Procedure | $ | 175.00 | 0.5 | $ | 87.50 |
| 30-Jun-04 | Edit SOAR Change Management Procedure | $ | 175.00 | 1.0 | $ | 175.00 |
| 30-Jun-04 | Draft email and send documents to Marty Krist | $ | 175.00 | 0.2 | $ | 35.00 |
| 30-Jun-04 | Edit PRD Lockdown document | $ | 175.00 | 0.5 | $ | 87.50 |
| 30-Jun-04 | Complete Grace Activity Tracking Form | $ | 175.00 | 0.1 | $ | 17.50 |
| | **Totals** | | | 67.3 | $ | 11,777.50 |

**Protiviti Inc.**
**W. R. Grace & Co. Detailed Time Report**
**Month Ended June 30, 2004**

**Name:**  Robert Purvis
**Level:**  Senior Consultant

| Date | Detailed Task / Activity | Bill Rate | Hours | Fees |
|---|---|---|---|---|
| 1-Jun-04 | Refine documentation - Procuring | $ 175.00 | 2.0 | $ 350.00 |
| 1-Jun-04 | Identify test populations, make selections | $ 175.00 | 2.5 | $ 437.50 |
| 1-Jun-04 | Begin testing selected items | $ 175.00 | 2.0 | $ 350.00 |
| 1-Jun-04 | Refine documentation - Procuring | $ 175.00 | 3.0 | $ 525.00 |
| 2-Jun-04 | Test selected items | $ 175.00 | 1.5 | $ 262.50 |
| 2-Jun-04 | Interview Peter Koehler - Purchasing Director | $ 175.00 | 1.5 | $ 262.50 |
| 2-Jun-04 | Begin testing selected items | $ 175.00 | 2.0 | $ 350.00 |
| 2-Jun-04 | Refine documentation - Capital Assets | $ 175.00 | 2.5 | $ 437.50 |
| 2-Jun-04 | Refine documentation - Procuring | $ 175.00 | 3.0 | $ 525.00 |
| 3-Jun-04 | Interview Hans Dieter Reichert - Purchasing Manager (MM) | $ 175.00 | 1.0 | $ 175.00 |
| 3-Jun-04 | Interview Mr Schach - Purchasing Manager (Technical) | $ 175.00 | 2.5 | $ 437.50 |
| 3-Jun-04 | Update document flow - Procuring | $ 175.00 | 3.5 | $ 612.50 |
| 3-Jun-04 | Review risks and controls | $ 175.00 | 1.5 | $ 262.50 |
| 3-Jun-04 | Revise testing plan. | $ 175.00 | 0.5 | $ 87.50 |
| 3-Jun-04 | Prepare documents for walkthrough | $ 175.00 | 0.5 | $ 87.50 |
| 7-Jun-04 | Select items for testing - Capital Additions | $ 175.00 | 1.8 | $ 315.00 |
| 7-Jun-04 | Finalize procurement flows | $ 175.00 | 2.5 | $ 437.50 |
| 7-Jun-04 | Collect documentation for walkthroughs | $ 175.00 | 1.5 | $ 262.50 |
| 7-Jun-04 | Perform testing | $ 175.00 | 4.0 | $ 700.00 |
| 8-Jun-04 | Refine documentation - Capital Assets | $ 175.00 | 3.5 | $ 612.50 |
| 8-Jun-04 | Review risks and controls | $ 175.00 | 2.0 | $ 350.00 |
| 8-Jun-04 | Perform testing | $ 175.00 | 5.0 | $ 875.00 |
| 9-Jun-04 | Refine documentation - Procurement | $ 175.00 | 4.0 | $ 700.00 |
| 9-Jun-04 | Review risks and controls | $ 175.00 | 2.5 | $ 437.50 |
| 9-Jun-04 | Perform testing | $ 175.00 | 4.0 | $ 700.00 |
| 10-Jun-04 | Adjust flow for capital additions, add notes | $ 175.00 | 1.2 | $ 210.00 |
| 10-Jun-04 | Perform testing | $ 175.00 | 2.8 | $ 490.00 |
| 10-Jun-04 | Redo Capital flows following review | $ 175.00 | 2.5 | $ 437.50 |
| 10-Jun-04 | Continue testing procurement | $ 175.00 | 2.0 | $ 350.00 |
| 10-Jun-04 | Copy and fax duplicate receipts to Donna | $ 175.00 | 0.2 | $ 35.00 |
| 11-Jun-04 | Redo Capital documents following review | $ 175.00 | 2.0 | $ 350.00 |
| 11-Jun-04 | Select items for second test procurement | $ 175.00 | 1.3 | $ 227.50 |
| 11-Jun-04 | Perform testing | $ 175.00 | 2.7 | $ 472.50 |
| 11-Jun-04 | Discuss with Shaun procurement flows and tests | $ 175.00 | 0.5 | $ 87.50 |
| 11-Jun-04 | Document test results | $ 175.00 | 1.5 | $ 262.50 |
| 14-Jun-04 | Select items for testing | $ 175.00 | 1.3 | $ 227.50 |
| 14-Jun-04 | Perform testing | $ 175.00 | 3.0 | $ 525.00 |
| 14-Jun-04 | Complete documentation of testing | $ 175.00 | 2.0 | $ 350.00 |
| 14-Jun-04 | Update portal | $ 175.00 | 0.7 | $ 122.50 |
| 14-Jun-04 | Follow up review points with Procurement | $ 175.00 | 1.5 | $ 262.50 |
| 14-Jun-04 | Refine flows, test documents | $ 175.00 | 2.0 | $ 350.00 |
| 15-Jun-04 | Doctor/Pharmacy/Doctor - shots for Singapore | $ 175.00 | 2.0 | $ 350.00 |
| 15-Jun-04 | Revise flows, Capital | $ 175.00 | 1.0 | $ 175.00 |
| 15-Jun-04 | Follow up Capital flow objections with Volker Zarske | $ 175.00 | 1.0 | $ 175.00 |

| 15-Jun-04 | Follow up review points with Procurement | $ 175.00 | 3.0 | $ 525.00 |
|-----------|-------------------------------------------|----------|-----|----------|
| 15-Jun-04 | Refine flow, documentation | $ 175.00 | 2.5 | $ 437.50 |
| 16-Jun-04 | Complete testing | $ 175.00 | 1.5 | $ 262.50 |
| 16-Jun-04 | Complete documentation of testing | $ 175.00 | 1.3 | $ 227.50 |
| 16-Jun-04 | Update portal | $ 175.00 | 0.7 | $ 122.50 |
| 16-Jun-04 | Discussions with Mrs Ryschka about Phys Inv process | $ 175.00 | 1.5 | $ 262.50 |
| 16-Jun-04 | Prepare documents for walkthrough support | $ 175.00 | 1.0 | $ 175.00 |
| 16-Jun-04 | Assist Kathryn with Inventory Management tests | $ 175.00 | 5.0 | $ 875.00 |
| 17-Jun-04 | Change flows/portal Procurement - email from Ryan | $ 175.00 | 1.0 | $ 175.00 |
| 17-Jun-04 | Assist Kathryn with Inventory Management tests | $ 175.00 | 3.5 | $ 612.50 |
| 17-Jun-04 | Closing meeting | $ 175.00 | 3.0 | $ 525.00 |
| 17-Jun-04 | Clear up, say goodbyes, etc | $ 175.00 | 1.0 | $ 175.00 |
| 21-Jun-04 | Vaccination center - shots for Singapore | $ 175.00 | 1.0 | $ 175.00 |
| 23-Jun-04 | Finalize documentation of testing | $ 175.00 | 2.5 | $ 437.50 |
| 23-Jun-04 | Update portal | $ 175.00 | 1.5 | $ 262.50 |
| 23-Jun-04 | Review and update documentation for Capital Assets | $ 175.00 | 1.5 | $ 262.50 |
| 23-Jun-04 | Prepare documents for walkthrough support | $ 175.00 | 1.5 | $ 262.50 |
| 24-Jun-04 | Review and update documentation for Procurement | $ 175.00 | 2.0 | $ 350.00 |
| 24-Jun-04 | Update portal | $ 175.00 | 1.0 | $ 175.00 |
| 24-Jun-04 | Prepare documents for walkthrough support | $ 175.00 | 2.0 | $ 350.00 |
| 28-Jun-04 | Finalize documentation for Worms | $ 175.00 | 2.0 | $ 350.00 |
| 28-Jun-04 | Finalize portal uploads for Worms | $ 175.00 | 2.0 | $ 350.00 |
| 28-Jun-04 | Finalize portal evaluations for Worms | $ 175.00 | 1.0 | $ 175.00 |
| 29-Jun-04 | Prepare documents for Singapore | $ 175.00 | 5.0 | $ 875.00 |
| | **Totals** | | **139.5** | **$ 24,412.50** |

**Protiviti Inc.**
**W. R. Grace & Co. Detailed Time Report**
**Month Ended June 30, 2004**

**Name:**  John Martin
**Level:**  Senior Consultant

| Date | Detailed Task / Activity | Bill Rate | Hours | Fees |
|------|--------------------------|-----------|-------|------|
| 1-Jun-04 | Slough phys inv flow-Watson | $ 175.00 | 0.5 | $ 87.50 |
| 1-Jun-04 | Slough phys inv flow documentation | $ 175.00 | 1.0 | $ 175.00 |
| 1-Jun-04 | Slough inv reserve-Watson | $ 175.00 | 1.0 | $ 175.00 |
| 1-Jun-04 | Slough inv reserve flow | $ 175.00 | 0.5 | $ 87.50 |
| 1-Jun-04 | Slough inv reserve research-Heaps | $ 175.00 | 1.0 | $ 175.00 |
| 1-Jun-04 | Slough goods receipts process interview-Flowers | $ 175.00 | 1.5 | $ 262.50 |
| 1-Jun-04 | Slough goods receipts process interview-Clements | $ 175.00 | 0.5 | $ 87.50 |
| 1-Jun-04 | Slough goods receipts process flow | $ 175.00 | 2.0 | $ 350.00 |
| 1-Jun-04 | Slough vendor select process flow | $ 175.00 | 0.5 | $ 87.50 |
| 2-Jun-04 | QC process review-Tilling | $ 175.00 | 1.0 | $ 175.00 |
| 2-Jun-04 | QC process flow-vendor select | $ 175.00 | 1.5 | $ 262.50 |
| 2-Jun-04 | Process flow - vendor maint | $ 175.00 | 1.5 | $ 262.50 |
| 2-Jun-04 | Sample selection production | $ 175.00 | 1.5 | $ 262.50 |
| 2-Jun-04 | Sample selection BOM | $ 175.00 | 1.0 | $ 175.00 |
| 2-Jun-04 | Sample selection Vendor creation | $ 175.00 | 1.0 | $ 175.00 |
| 2-Jun-04 | P-card design flaw analysis | $ 175.00 | 0.5 | $ 87.50 |
| 2-Jun-04 | Cap Assets review-Petito | $ 175.00 | 0.5 | $ 87.50 |
| 2-Jun-04 | Grace tracking admin | $ 175.00 | 0.5 | $ 87.50 |
| 3-Jun-04 | Slough receipts testing-Flower | $ 175.00 | 1.5 | $ 262.50 |
| 3-Jun-04 | Slough Grace portal updates | $ 175.00 | 1.5 | $ 262.50 |
| 3-Jun-04 | Slough Receipts testing-document review | $ 175.00 | 1.5 | $ 262.50 |
| 3-Jun-04 | Slough Production testing-document review-Thompson | $ 175.00 | 1.0 | $ 175.00 |
| 3-Jun-04 | Slough production testing-document review-Lister | $ 175.00 | 0.5 | $ 87.50 |
| 3-Jun-04 | Slough SAP report generation-MRP | $ 175.00 | 1.0 | $ 175.00 |
| 3-Jun-04 | Slough P-card design flaw review-Heaps | $ 175.00 | 0.5 | $ 87.50 |
| 3-Jun-04 | Slough-design flaw control list | $ 175.00 | 1.0 | $ 175.00 |
| 3-Jun-04 | Slough SAP report generation-receipts/production/po's | $ 175.00 | 1.0 | $ 175.00 |
| 4-Jun-04 | Slough receipts testing | $ 175.00 | 4.0 | $ 700.00 |
| 4-Jun-04 | Slough-production test discussion | $ 175.00 | 1.0 | $ 175.00 |
| 4-Jun-04 | Slough-preclose meeting | $ 175.00 | 2.0 | $ 350.00 |
| 4-Jun-04 | Slough testplan updating-inventory | $ 175.00 | 1.0 | $ 175.00 |
| 4-Jun-04 | Slough testplan updating-procurement | $ 175.00 | 1.0 | $ 175.00 |
| 7-Jun-04 | Slough receipts test | $ 175.00 | 1.0 | $ 175.00 |
| 7-Jun-04 | Slough BOM test-Watson | $ 175.00 | 4.0 | $ 700.00 |
| 7-Jun-04 | Slough-report package prep | $ 175.00 | 0.5 | $ 87.50 |
| 7-Jun-04 | Slough production test-Lister | $ 175.00 | 2.0 | $ 350.00 |
| 7-Jun-04 | Slough procurement flowcharts update | $ 175.00 | 0.5 | $ 87.50 |
| 7-Jun-04 | Slough-Portal RCM report | $ 175.00 | 0.5 | $ 87.50 |
| 7-Jun-04 | Slough testplan revision/updateing | $ 175.00 | 0.5 | $ 87.50 |
| 7-Jun-04 | Slough BOM test completion-Watson | $ 175.00 | 1.0 | $ 175.00 |
| 8-Jun-04 | Slough receipts test errors follow up-Flowers | $ 175.00 | 1.5 | $ 262.50 |
| 8-Jun-04 | Slough production tst errors follow up-Lister | $ 175.00 | 1.0 | $ 175.00 |
| 8-Jun-04 | Slough physical inventory testing-Watson | $ 175.00 | 1.5 | $ 262.50 |
| 8-Jun-04 | Slough physical inventory test error follow up-Lister | $ 175.00 | 0.5 | $ 87.50 |

| Date | Description | Rate | Hours | Amount |
|------|-------------|------|-------|--------|
| 8-Jun-04 | Slough Inv reserve testing-Wawtson | $ 175.00 | 1.0 | $ 175.00 |
| 8-Jun-04 | Slough Inventory reserve documentation | $ 175.00 | 1.3 | $ 227.50 |
| 8-Jun-04 | Slough Vendor-A/P remediation analysis | $ 175.00 | 1.0 | $ 175.00 |
| 8-Jun-04 | Slough Fireproffing inventory error follow-up-Howson | $ 175.00 | 1.2 | $ 210.00 |
| 8-Jun-04 | Slough remediation report generation-Procurement | $ 175.00 | 1.0 | $ 175.00 |
| 9-Jun-04 | Slough remediation report generation-Procurement | $ 175.00 | 3.0 | $ 525.00 |
| 9-Jun-04 | Slough remediation report generation-Inventory | $ 175.00 | 4.0 | $ 700.00 |
| 9-Jun-04 | Slough remediation report review and edit-procurement | $ 175.00 | 1.0 | $ 175.00 |
| 9-Jun-04 | Slough remediation report review and edit-inventory | $ 175.00 | 1.0 | $ 175.00 |
| 9-Jun-04 | Slough-procurement test document preparation | $ 175.00 | 1.0 | $ 175.00 |
| 9-Jun-04 | Slough inventory test document preparation | $ 175.00 | 1.0 | $ 175.00 |
| 9-Jun-04 | Slough reserve discussion-Watson | $ 175.00 | 0.5 | $ 87.50 |
| 10-Jun-04 | Slough remediation report review | $ 175.00 | 1.0 | $ 175.00 |
| 10-Jun-04 | Slough remediation report edits | $ 175.00 | 1.5 | $ 262.50 |
| 10-Jun-04 | Slough remediation report presentation prep | $ 175.00 | 2.0 | $ 350.00 |
| 10-Jun-04 | Slough remediation report presentation | $ 175.00 | 2.0 | $ 350.00 |
| 10-Jun-04 | Slough test document collection for scanning | $ 175.00 | 1.5 | $ 262.50 |
| 14-Jun-04 | Slough portal completion-Goods receipts | $ 175.00 | 3.5 | $ 612.50 |
| 14-Jun-04 | Slough portal completion-production | $ 175.00 | 2.0 | $ 350.00 |
| 14-Jun-04 | Slough portal completion-goods issue | $ 175.00 | 2.5 | $ 437.50 |
| 15-Jun-04 | Slough portal completion-goods issue | $ 175.00 | 1.5 | $ 262.50 |
| 15-Jun-04 | Slough portal completion-BOM | $ 175.00 | 3.5 | $ 612.50 |
| 15-Jun-04 | Slough portal completion-physical inventory | $ 175.00 | 2.0 | $ 350.00 |
| 15-Jun-04 | Slough portal completion-vendor returns | $ 175.00 | 1.0 | $ 175.00 |
| 16-Jun-04 | Slough portal completion-vendor returns | $ 175.00 | 2.0 | $ 350.00 |
| 16-Jun-04 | Slough portal completion-customer returns | $ 175.00 | 3.5 | $ 612.50 |
| 17-Jun-04 | Slough portal completion-Specialized inventory accounting | $ 175.00 | 2.5 | $ 437.50 |
| 17-Jun-04 | Slough portal completion-vendor selection | $ 175.00 | 4.0 | $ 700.00 |
| 17-Jun-04 | Slough portal completion-vend mast maint | $ 175.00 | 1.5 | $ 262.50 |
| 18-Jun-04 | Slough portal completion-requisitions | $ 175.00 | 4.0 | $ 700.00 |
| 18-Jun-04 | Slough portal completion-procurement | $ 175.00 | 4.0 | $ 700.00 |
| 21-Jun-04 | Slough variance capitalization-Brown | $ 175.00 | 2.0 | $ 350.00 |
| 21-Jun-04 | Cambridge variance cap-Brown | $ 175.00 | 3.0 | $ 525.00 |
| 21-Jun-04 | Cambridge variance cap-Petito | $ 175.00 | 2.0 | $ 350.00 |
| 21-Jun-04 | Cambridge F/A additions-Petito | $ 175.00 | 1.0 | $ 175.00 |
| 22-Jun-04 | Software upload-Visio 2003-Bailey | $ 175.00 | 2.0 | $ 350.00 |
| 22-Jun-04 | Slough procurement-Summerson | $ 175.00 | 2.0 | $ 350.00 |
| 22-Jun-04 | Software troubleshooting-Bailey | $ 175.00 | 2.5 | $ 437.50 |
| 22-Jun-04 | Slough Variance Cap wrapup-Heaps | $ 175.00 | 1.5 | $ 262.50 |
| 23-Jun-04 | Singapore flowchart uploads-VAnLoan | $ 175.00 | 2.0 | $ 350.00 |
| 23-Jun-04 | Singapore Site matrix review | $ 175.00 | 1.5 | $ 262.50 |
| 23-Jun-04 | Singapore Sales Order analysis-Heaps/Landers documents | $ 175.00 | 2.0 | $ 350.00 |
| 23-Jun-04 | Singapore Cust Master file flow review | $ 175.00 | 1.0 | $ 175.00 |
| 23-Jun-04 | Singapore Davison prep | $ 175.00 | 1.5 | $ 262.50 |
| 24-Jun-04 | Singapore GPC prep | $ 175.00 | 2.5 | $ 437.50 |
| 24-Jun-04 | Singapore Price list maint prep | $ 175.00 | 1.0 | $ 175.00 |
| 24-Jun-04 | Singapore Proc cust orders flow review | $ 175.00 | 2.5 | $ 437.50 |
| 24-Jun-04 | Singapore 2002 audit review | $ 175.00 | 2.0 | $ 350.00 |
| 25-Jun-04 | Software install Visio 2003-Bailey | $ 175.00 | 1.5 | $ 262.50 |
| 25-Jun-04 | Software install Visio viewer-Bailey | $ 175.00 | 1.0 | $ 175.00 |
| 25-Jun-04 | Flowchart software troubleshooting-Bailey | $ 175.00 | 1.5 | $ 262.50 |
| 25-Jun-04 | Singapore document collection | $ 175.00 | 0.5 | $ 87.50 |

| 25-Jun-04 | Singapore sample selection sales orders | $ 175.00 | 2.5 | $    437.50 |
|-----------|-----------------------------------------|----------|-----|-------------|
| 25-Jun-04 | Grace tracking admin | $ 175.00 | 1.0 | $    175.00 |
| 28-Jun-04 | Singapore SAP document type Ids | $ 175.00 | 2.0 | $    350.00 |
| 28-Jun-04 | Singapore SAP report development | $ 175.00 | 2.5 | $    437.50 |
| 28-Jun-04 | Singapore SAP ZVRBILL2 generation | $ 175.00 | 3.5 | $    612.50 |
| 28-Jun-04 | Grace admin time tracking | $ 175.00 | 0.5 | $     87.50 |
| 29-Jun-04 | Singapore ZVRBILL2 analysis-Sales group breakdown | $ 175.00 | 0.5 | $     87.50 |
| 29-Jun-04 | Singapore ZVRBILL2 analysis-Transaction ID analysis | $ 175.00 | 1.5 | $    262.50 |
| 29-Jun-04 | Singapore ZV27 development | $ 175.00 | 2.5 | $    437.50 |
| 29-Jun-04 | Singapore SO plant analysis | $ 175.00 | 2.5 | $    437.50 |
| 29-Jun-04 | Cambridge Inventory capitalization Brown | $ 175.00 | 1.0 | $    175.00 |
| 29-Jun-04 | Grace admin time tracking | $ 175.00 | 0.5 | $     87.50 |
| 30-Jun-04 | Singapore SO flow analysis | $ 175.00 | 1.5 | $    262.50 |
| 30-Jun-04 | Singapore location planning | $ 175.00 | 2.5 | $    437.50 |
| 30-Jun-04 | Grace admin time tracking | $ 175.00 | 0.5 | $     87.50 |
| | **Totals** | | **174.5** | **$ 30,537.50** |

**Protiviti Inc.**
**W. R. Grace & Co. Detailed Time Report**
**Month Ended June 30, 2004**

**Name:**  Thomas Downing
**Level:**  Senior Consultant

| Date | Detailed Task / Activity | Bill Rate | Hours | Fees |
|------|--------------------------|-----------|-------|------|
| 1-Jun-04 | Revise process flow for A/P based on second round of comments | $ 175.00 | 7.2 | $ 1,260.00 |
| 1-Jun-04 | Draft sections of Payroll test plan | $ 175.00 | 2.3 | $ 402.50 |
| 2-Jun-04 | Interview Mrs. Bauer on the walk through documents | $ 175.00 | 0.7 | $ 122.50 |
| 2-Jun-04 | Interview Mr. Hans-Deiter Martin on direct disbursement | $ 175.00 | 0.7 | $ 122.50 |
| 2-Jun-04 | Interview Mr. Richard Mann re SAP controls on goods receipts and invoice entry | $ 175.00 | 0.5 | $ 87.50 |
| 2-Jun-04 | Draft sections of Accounts Payable test plan | $ 175.00 | 3.5 | $ 612.50 |
| 2-Jun-04 | Polish second drafts of all process flows and submit for review | $ 175.00 | 5.1 | $ 892.50 |
| 3-Jun-04 | Discussed with Mr. Victor Blanchard testing methodology for employee expenses | $ 175.00 | 0.4 | $ 70.00 |
| 3-Jun-04 | Reviewd with Mr. Victor Blanchard all findings to date | $ 175.00 | 0.4 | $ 70.00 |
| 3-Jun-04 | Interview Mr. Thomas Hirsch about employee expense reimbursement | $ 175.00 | 0.6 | $ 105.00 |
| 3-Jun-04 | Inteviewed Mr. Richard Mann re SAP controls over tolerances | $ 175.00 | 0.3 | $ 52.50 |
| 3-Jun-04 | Interviewed Mr. H.D. Martin re direct disbursement methods | $ 175.00 | 0.8 | $ 140.00 |
| 3-Jun-04 | Extracted from SAP a sampling of invoices processed without goods receipts | $ 175.00 | 8.0 | $ 1,400.00 |
| 4-Jun-04 | Reviewed all process flows on A/P with Mr. Thomas Hirsch | $ 175.00 | 2.0 | $ 350.00 |
| 4-Jun-04 | Presented summary findings to Mr. Shawn Landers of WR Grace | $ 175.00 | 0.6 | $ 105.00 |
| 4-Jun-04 | Outlined samples needed for testing of employee receivables with Mr. T. Hirsch | $ 175.00 | 0.5 | $ 87.50 |
| 4-Jun-04 | Incorporated all comments by Mr. Victor Blanchard into flow charts | $ 175.00 | 4.2 | $ 735.00 |
| 4-Jun-04 | Learned how to pull sample data for test of invoices processessed without goods receipt | $ 175.00 | 0.7 | $ 122.50 |
| 7-Jun-04 | Gather data for payroll testing | $ 175.00 | 2.3 | $ 402.50 |
| 7-Jun-04 | Gather data for A/P testing | $ 175.00 | 2.7 | $ 472.50 |
| 7-Jun-04 | Test A/P segregation of duties | $ 175.00 | 4.8 | $ 840.00 |
| 8-Jun-04 | Test A/P invoices without goods receipt | $ 175.00 | 9.8 | $ 1,715.00 |
| 8-Jun-04 | Review test requirements with Mrs. Bauer | $ 175.00 | 0.7 | $ 122.50 |
| 9-Jun-04 | Test expense reports of co. 251, 252 | $ 175.00 | 5.7 | $ 997.50 |
| 9-Jun-04 | Present interim findings to Thomas Hirsch | $ 175.00 | 1.2 | $ 210.00 |
| 9-Jun-04 | Interviewed Ms. Balz on signature verification | $ 175.00 | 0.5 | $ 87.50 |
| 9-Jun-04 | Discussed test plan with Shawn Landers | $ 175.00 | 0.7 | $ 122.50 |
| 9-Jun-04 | Modified test plan in light of design flaws | $ 175.00 | 1.9 | $ 332.50 |
| 9-Jun-04 | Interviewed Mrs. Bauer re her concerns on flow charts | $ 175.00 | 0.5 | $ 87.50 |
| 10-Jun-04 | Test expense reports of 253 | $ 175.00 | 2.1 | $ 367.50 |
| 10-Jun-04 | Review all  A/P flows and tests with Shawn Landers | $ 175.00 | 1.7 | $ 297.50 |

| 10-Jun-04 | Revised flows and tests per discussion with Shawn | $ 175.00 | 2.5 | $ 437.50 |
|---|---|---|---|---|
| 10-Jun-04 | Completed tests on segregation of duties in A/P | $ 175.00 | 2.9 | $ 507.50 |
| 11-Jun-04 | Test payroll data | $ 175.00 | 4.6 | $ 805.00 |
| 11-Jun-04 | Revise controls on portal and renumber | $ 175.00 | 1.3 | $ 227.50 |
| 11-Jun-04 | Review with Mrs. Bauer revised payroll flows | $ 175.00 | 0.6 | $ 105.00 |
| 11-Jun-04 | Review payroll test interim results with Mrs. Bauer | $ 175.00 | 0.5 | $ 87.50 |
| 11-Jun-04 | Resume testing payroll | $ 175.00 | 3.0 | $ 525.00 |
| 14-Jun-04 | Continue payroll testing | $ 175.00 | 4.6 | $ 805.00 |
| 14-Jun-04 | Determine bonus calculation & verify | $ 175.00 | 2.9 | $ 507.50 |
| 14-Jun-04 | Document payroll testing | $ 175.00 | 3.1 | $ 542.50 |
| 15-Jun-04 | Examine use of checks, custody and inventorying thereof | $ 175.00 | 1.5 | $ 262.50 |
| 15-Jun-04 | Interview Ms. Koob on the Amex bill | $ 175.00 | 1.8 | $ 315.00 |
| 15-Jun-04 | Provide overall summary to Shaun Landers | $ 175.00 | 2.6 | $ 455.00 |
| 15-Jun-04 | Make revisions based on meeting with Mr. Landers | $ 175.00 | 4.5 | $ 787.50 |
| 16-Jun-04 | Review all findings with Mr. Thomas Hirsch | $ 175.00 | 1.0 | $ 175.00 |
| 16-Jun-04 | Review all findings with Mr. Witzel, HR Director | $ 175.00 | 1.5 | $ 262.50 |
| 16-Jun-04 | Identify all people who have received raises in 2004 and prepare test | $ 175.00 | 2.4 | $ 420.00 |
| 16-Jun-04 | Concerning pay raises, make selections, test data, and document results | $ 175.00 | 4.6 | $ 805.00 |
| 17-Jun-04 | Interview payroll SAP expert | $ 175.00 | 0.8 | $ 140.00 |
| 17-Jun-04 | Obtain documentation on SAP HR access | $ 175.00 | 2.1 | $ 367.50 |
| 17-Jun-04 | Conduct discussions with IT specialists on SAP HR access | $ 175.00 | 0.8 | $ 140.00 |
| 17-Jun-04 | Conduct closing/remediation meeting with all affected senior managers | $ 175.00 | 3.0 | $ 525.00 |
| 17-Jun-04 | Upload documentation onto the portal | $ 175.00 | 2.8 | $ 490.00 |
| 21-Jun-04 | Modified payroll test plan in light of discussing at closing/remediation meeting | $ 175.00 | 7.5 | $ 1,312.50 |
| 22-Jun-04 | Continued and completed modification of the payroll test plan | $ 175.00 | 5.2 | $ 910.00 |
| 22-Jun-04 | Selected walk through documentation to support payroll test plan, analyzed and annotated same. Uploaded to portal | $ 175.00 | 3.3 | $ 577.50 |
| 23-Jun-04 | Modified risk matrix on the portal to take into account reassessment of several design flaws | $ 175.00 | 1.4 | $ 245.00 |
| 23-Jun-04 | Investigated data flow through SAP HR and FiCo modules through discussions with Richard Mann and analysis of documentation | $ 175.00 | 2.9 | $ 507.50 |
| 23-Jun-04 | Modified several design flows to reflect closing/remediation meeting | $ 175.00 | 2.8 | $ 490.00 |
| 24-Jun-04 | Reviewed and edited all documents and all flows on the portal to bring into consistency, proof read, final polishing | $ 175.00 | 7.0 | $ 1,225.00 |
| 24-Jun-04 | Annotated all tests, controls, risks, most assertions and most processes in the portal | $ 175.00 | 4.4 | $ 770.00 |
| 24-Jun-04 | Corresponded with A. Bauer, R. Mann, and W. Lazai in Worms to clarify various ambiguities re SAP controls | $ 175.00 | 2.1 | $ 367.50 |
| 25-Jun-04 | Prepared time sheet and expense reports | $ 175.00 | 0.4 | $ 70.00 |
| 25-Jun-04 | Organized files and data on the Cambridge, Mass facility | $ 175.00 | 2.1 | $ 367.50 |
| 28-Jun-04 | Opening meeting with process owners and accounting manager, Cambridge, MA | $ 175.00 | 2.0 | $ 350.00 |

| 28-Jun-04 | Creation of file structures for documents to be created/used for Cambridge work on payroll and fixed assets | $ 175.00 | 1.8 | $ 315.00 |
|---|---|---|---|---|
| 28-Jun-04 | Retrieved files from portal from Slough, Worm and Grace Bay on payroll and fixed assets, printed them, and files them on a local drive | $ 175.00 | 1.2 | $ 210.00 |
| 28-Jun-04 | Studies the process flows on payroll and fixed assets prepared by Cambridge staff. | $ 175.00 | 0.4 | $ 70.00 |
| 28-Jun-04 | Met with, and took facilities tour with, Cambridge accounting staff | $ 175.00 | 0.6 | $ 105.00 |
| 29-Jun-04 | Met with Jack McGee, accounting manager, to agree on process and schedule | $ 175.00 | 1.5 | $ 262.50 |
| 29-Jun-04 | Received and analyzed comments by Mr. Landers on the payroll processes at Worms; reviewed certain issues with Protiviti team; | $ 175.00 | 2.4 | $ 420.00 |
| 29-Jun-04 | Analyzed comments by Shaun Landers on two subprocesses of AP from Worms. Responded to questions. | $ 175.00 | 2.2 | $ 385.00 |
| 29-Jun-04 | Cleared Mr. Landers comments by making appropriate changes in documents on the portal | $ 175.00 | 2.4 | $ 420.00 |
| 30-Jun-04 | Received and analyzed comments by Mr. Landers on the third subprocess of Worms/AP | $ 175.00 | 2.2 | $ 385.00 |
| 30-Jun-04 | Responded to Mr. Landers and made changes in the documentation. | $ 175.00 | 5.9 | $ 1,032.50 |
| 30-Jun-04 | Met with Clive Pinto of HR and gathered overview of payroll process | $ 175.00 | 0.8 | $ 140.00 |
| 30-Jun-04 | Met with Adean of fixed assets group to determine availability of data | $ 175.00 | 0.6 | $ 105.00 |
| | **Totals** | | 191.6 | $ 33,530.00 |

**Protiviti Inc.**
**W. R. Grace & Co. Detailed Time Report**
**Month Ended June 30, 2004**

**Name:** Kathryn Muller
**Level:** Senior Consultant

| Date | Detailed Task / Activity | Bill Rate | Hours | Fees |
|------|--------------------------|-----------|-------|------|
| 1-Jun-04 | Interview Recording Goods Receipts / Zentralwaren IT | $ 175.00 | 0.5 | $ 87.50 |
| 1-Jun-04 | Flowcharting Recording Goods Receipts | $ 175.00 | 1.0 | $ 175.00 |
| 1-Jun-04 | Interview Recording Shipment / POCAT | $ 175.00 | 0.5 | $ 87.50 |
| 1-Jun-04 | Interview Maintenance of Bills of Material / Herr Hirsch/ HydroArt | $ 175.00 | | $ - |
| 1-Jun-04 | Flowchart Recording Shipment / PO CAT | $ 175.00 | 1.0 | $ 175.00 |
| 1-Jun-04 | Interview M Reichert + S Ryschka - Specialized inventory accounting | $ 175.00 | 1.0 | $ 175.00 |
| 1-Jun-04 | Interview S Ryschka - Specialized inventory + Physical inventory | $ 175.00 | 1.0 | $ 175.00 |
| 1-Jun-04 | Flowchart Recording Shipment / Silicas + FCC | $ 175.00 | 1.0 | $ 175.00 |
| 1-Jun-04 | Flowchart Maintenance of BOM + Standard Costs | $ 175.00 | 1.5 | $ 262.50 |
| 1-Jun-04 | Admin | $ 175.00 | 0.5 | $ 87.50 |
| 1-Jun-04 | Interview S Ryschka - Specialized inventory + Physical inventory | $ 175.00 | 0.5 | $ 87.50 |
| 2-Jun-04 | Flowcharting Physical inventory - Centralized | $ 175.00 | 1.0 | $ 175.00 |
| 2-Jun-04 | Interview H. Orth - Hydro/Art + FCC | $ 175.00 | 2.0 | $ 350.00 |
| 2-Jun-04 | Flowcharting Physical inventory - Centralized | $ 175.00 | 0.5 | $ 87.50 |
| 2-Jun-04 | Interview H. Witzler/FCC | $ 175.00 | 0.8 | $ 140.00 |
| 2-Jun-04 | Flowcharting Recording Production - FCC | $ 175.00 | 0.5 | $ 87.50 |
| 2-Jun-04 | Flowcharting Vendor consignation - Centralized | $ 175.00 | 1.2 | $ 210.00 |
| 2-Jun-04 | Interview M Hirsch - Centralized | $ 175.00 | 0.5 | $ 87.50 |
| 2-Jun-04 | Interview H Reichert + Fr Ryschka - Centralized | $ 175.00 | 2.5 | $ 437.50 |
| 3-Jun-04 | Flowchart Specialized Inentory Accounting - Centralized | $ 175.00 | 1.8 | $ 315.00 |
| 3-Jun-04 | Flowchart Vendor consignment - Centralised + Silicas/FCC/PoCat | $ 175.00 | 1.0 | $ 175.00 |
| 3-Jun-04 | Flowchart Vendor return - Centralized + Silicas/FCC/PoCat | $ 175.00 | 1.0 | $ 175.00 |
| 3-Jun-04 | Flowchart Customer return - FCC Hydro Art | $ 175.00 | 0.5 | $ 87.50 |
| 3-Jun-04 | Flowchart Physical inventories - Centralized | $ 175.00 | 1.0 | $ 175.00 |
| 3-Jun-04 | Flowchart Recording Shipment - FCC Hydro Art | $ 175.00 | 1.0 | $ 175.00 |
| 3-Jun-04 | Flowchart Physical inventories - Hydro Art | $ 175.00 | 0.5 | $ 87.50 |
| 3-Jun-04 | Update information in Portal | $ 175.00 | 0.5 | $ 87.50 |
| 3-Jun-04 | Flowchart Recording production | $ 175.00 | 1.0 | $ 175.00 |
| 3-Jun-04 | Flowchart Maintenance of BOM + Standard Costs | $ 175.00 | 0.5 | $ 87.50 |
| 3-Jun-04 | Printing flowcharts | $ 175.00 | 0.5 | $ 87.50 |
| 4-Jun-04 | Control flowcharts | $ 175.00 | 0.5 | $ 87.50 |
| 4-Jun-04 | Update documentation in Portal | $ 175.00 | 0.5 | $ 87.50 |
| 4-Jun-04 | Interview M Skirde - Maintenance BOM + Standard Costs - FCC/POCAT/Silicas | $ 175.00 | 1.0 | $ 175.00 |
| 4-Jun-04 | Interview S Ryschka - Specialized inventory | $ 175.00 | 1.0 | $ 175.00 |
| 4-Jun-04 | Interview M Skirde - Maintenance BOM + Standard Costs - Centralized | $ 175.00 | 1.0 | $ 175.00 |
| 4-Jun-04 | Control + corrections flowcharts | $ 175.00 | 0.5 | $ 87.50 |
| 4-Jun-04 | Flowchart - S Ryschka - Specialized inventory | $ 175.00 | 0.5 | $ 87.50 |

| Date | Description | Rate | Hours | Amount |
|---|---|---|---|---|
| 4-Jun-04 | Flowcharts - corrections and preparation for portal | $ 175.00 | 2.0 | $ 350.00 |
| 4-Jun-04 | Update documentation and flows in Portal | $ 175.00 | 0.5 | $ 87.50 |
| 7-Jun-04 | Flowcharts - Maintenance of BOM + New Products | $ 175.00 | 3.0 | $ 525.00 |
| 7-Jun-04 | Setting Risks on Inventory Management charts | $ 175.00 | 2.5 | $ 437.50 |
| 7-Jun-04 | Review information in flows to date | $ 175.00 | 0.5 | $ 87.50 |
| 7-Jun-04 | Flowcharts - corrections and preparation for portal | $ 175.00 | 2.0 | $ 350.00 |
| 7-Jun-04 | Flowcharts adaptations | $ 175.00 | 1.0 | $ 175.00 |
| 8-Jun-04 | Testing Duty segregation - FCC | $ 175.00 | 0.5 | $ 87.50 |
| 8-Jun-04 | Testing Duty segregation - Silicas | $ 175.00 | 0.5 | $ 87.50 |
| 8-Jun-04 | Testing Duty segregation - Polyolefin | $ 175.00 | 0.5 | $ 87.50 |
| 8-Jun-04 | Testing Duty segregation - Centralized | $ 175.00 | 0.5 | $ 87.50 |
| 8-Jun-04 | Testing Duty segregation - Hydro | $ 175.00 | 0.5 | $ 87.50 |
| 8-Jun-04 | Interview - M Van Wasen - FCC | $ 175.00 | 1.5 | $ 262.50 |
| 8-Jun-04 | Interview - M Hemer - SAP authorisations | $ 175.00 | 1.0 | $ 175.00 |
| 8-Jun-04 | Design flaws definition | $ 175.00 | 1.5 | $ 262.50 |
| 8-Jun-04 | Meeting Shaun Landers - Inventory management | $ 175.00 | 1.0 | $ 175.00 |
| 8-Jun-04 | Correction Flowcharts - Inventory management | $ 175.00 | 2.0 | $ 350.00 |
| 8-Jun-04 | Interview M Skirde - Physical Inventory | $ 175.00 | 0.5 | $ 87.50 |
| 9-Jun-04 | Interview and Document collection - M Orth | $ 175.00 | 1.0 | $ 175.00 |
| 9-Jun-04 | Interview and Document collection - M Faulstich | $ 175.00 | 1.5 | $ 262.50 |
| 9-Jun-04 | Interview and Document collection - M Skirde | $ 175.00 | 1.0 | $ 175.00 |
| 9-Jun-04 | Interview, Flowchart review and Document collection - Mrs Skirde | $ 175.00 | 2.0 | $ 350.00 |
| 9-Jun-04 | Correction Flowcharts - Inventory management | $ 175.00 | 2.0 | $ 350.00 |
| 9-Jun-04 | Correction Flowcharts - Inventory management | $ 175.00 | 2.0 | $ 350.00 |
| 10-Jun-04 | Flowcharts - Design flaw - controls - setting portal - Recording Goods receipts | $ 175.00 | 2.0 | $ 350.00 |
| 10-Jun-04 | Flowcharts - Design flaw - controls - setting portal - Recording Production | $ 175.00 | 1.0 | $ 175.00 |
| 10-Jun-04 | Flowcharts - Design flaw - controls - setting portal - Customer return | $ 175.00 | 1.0 | $ 175.00 |
| 10-Jun-04 | Flowcharts - Design flaw - controls - setting portal - Vendor return | $ 175.00 | 1.0 | $ 175.00 |
| 10-Jun-04 | Flowcharts - Design flaw - controls - setting portal - Specialized inventory | $ 175.00 | 1.5 | $ 262.50 |
| 10-Jun-04 | Flowcharts - Design flaw - controls - setting portal - Customer return | $ 175.00 | 1.0 | $ 175.00 |
| 10-Jun-04 | Flowcharts - Design flaw - controls - setting portal - Bills of Material | $ 175.00 | 1.5 | $ 262.50 |
| 10-Jun-04 | Flowcharts - Design flaw - controls - setting portal - Vendor consignment | $ 175.00 | 1.0 | $ 175.00 |
| 10-Jun-04 | Reviewing Inventory management with Shaun Landers | $ 175.00 | 1.0 | $ 175.00 |
| 10-Jun-04 | Preparation of Testing - Document | $ 175.00 | 1.0 | $ 175.00 |
| 11-Jun-04 | Upload testing workpapers to Portal | $ 175.00 | 1.0 | $ 175.00 |
| 11-Jun-04 | Dispatch of Flowchart to all persons interviewed requesting for approval and comments + for documents for testing | $ 175.00 | 3.0 | $ 525.00 |
| 11-Jun-04 | Maintenance of BOMs and Routings - Selection of material | $ 175.00 | 1.0 | $ 175.00 |
| 11-Jun-04 | Specialized Inventory Accounting - S Ryschka - Discussion about Flowcharts | $ 175.00 | 0.5 | $ 87.50 |
| 11-Jun-04 | Recording Goods Receipts and Recording Shipments - M Staab - Discussion about Flowcharts | $ 175.00 | 0.7 | $ 122.50 |
| 11-Jun-04 | Physical inventory - Briefing Kevin Strickler | $ 175.00 | 0.8 | $ 140.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11-Jun-04 | Collecting Documents - L Faulstich | $ 175.00 | 1.0 | $ | 175.00 |
| 14-Jun-04 | Maintenance of BOMs and Routing - Discussion about Flowcharts - S Stoeckel | $ 175.00 | 1.5 | $ | 262.50 |
| 14-Jun-04 | Recording Production - M Attig | $ 175.00 | 1.0 | $ | 175.00 |
| 14-Jun-04 | Specialized Inventory Accounting - S Ryschka - Discussion about Flowcharts | $ 175.00 | 0.7 | $ | 122.50 |
| 14-Jun-04 | Recording Shipment - HD Staab + Orth - Discussion about Flowcharts | $ 175.00 | 1.0 | $ | 175.00 |
| 14-Jun-04 | Debriefing Shaun Launders | $ 175.00 | 1.0 | $ | 175.00 |
| 14-Jun-04 | Collecting information M Strasbourg - Human Ressources | $ 175.00 | 0.5 | $ | 87.50 |
| 14-Jun-04 | Testing SAP abilities | $ 175.00 | 2.5 | $ | 437.50 |
| 14-Jun-04 | Testing Maintenance of BOMs and Routings | $ 175.00 | 1.0 | $ | 175.00 |
| 14-Jun-04 | Downloading changed flowcharts to portal | $ 175.00 | 0.5 | $ | 87.50 |
| 15-Jun-04 | Collecting documents for Inventory Management - BOM and Routings | $ 175.00 | 0.5 | $ | 87.50 |
| 15-Jun-04 | Collecting documents for Inventory Management - Physical inventories - U Van Wasen | $ 175.00 | 1.0 | $ | 175.00 |
| 15-Jun-04 | Physical inventories/monthly - U Van Wasen - Discussion about Flowchart | $ 175.00 | 0.5 | $ | 87.50 |
| 15-Jun-04 | Recording Production - Discussion about Flowcharts + modifications + documents | $ 175.00 | 1.5 | $ | 262.50 |
| 15-Jun-04 | Recording Goods Receipts - M Faulstich - Discussion about Flowcharts + collecting documents | $ 175.00 | 1.5 | $ | 262.50 |
| 15-Jun-04 | Maintenance of BOMs and Routing - Discussion about Flowcharts - U Van Wasen | $ 175.00 | 1.5 | $ | 262.50 |
| 15-Jun-04 | Physical inventories/Annual - S Ryschka - Discussion about Flowchart | $ 175.00 | 0.5 | $ | 87.50 |
| 15-Jun-04 | Recording Production - M Lueers - Discussion about Flowcharts + collecting documents | $ 175.00 | 1.0 | $ | 175.00 |
| 15-Jun-04 | Testing BOMs and Routings | $ 175.00 | 2.0 | $ | 350.00 |
| 15-Jun-04 | Testing Recording Shipment | $ 175.00 | 0.5 | $ | 87.50 |
| 15-Jun-04 | Review own work prior to wrap-up | $ 175.00 | 0.5 | $ | 87.50 |
| 16-Jun-04 | Maintenance of BOMs and Routings - Copy of documents | $ 175.00 | 0.5 | $ | 87.50 |
| 16-Jun-04 | Testing Recording Production | $ 175.00 | 2.0 | $ | 350.00 |
| 16-Jun-04 | Testing BOMs and Routings | $ 175.00 | 4.0 | $ | 700.00 |
| 16-Jun-04 | Physical inventories/Annual - S Ryschka - Discussion about Flowchart | $ 175.00 | 0.5 | $ | 87.50 |
| 16-Jun-04 | Physical inventories/Annual, Recording Shipment - L Faulstich - Discussion about Flowchart | $ 175.00 | 1.0 | $ | 175.00 |
| 16-Jun-04 | Continue fixing own work based on review comments | $ 175.00 | 0.5 | $ | 87.50 |
| 16-Jun-04 | Recording Production, H Ehlenberger - Discussion Flowcharts | $ 175.00 | 1.0 | $ | 175.00 |
| 17-Jun-04 | Testing Recording Shipment | $ 175.00 | 1.5 | $ | 262.50 |
| 17-Jun-04 | Fix testing documents based on review notes | $ 175.00 | 0.5 | $ | 87.50 |
| 17-Jun-04 | Testing Recording Shipment - documentation | $ 175.00 | 2.0 | $ | 350.00 |
| 17-Jun-04 | Testing Production | $ 175.00 | 1.5 | $ | 262.50 |
| 17-Jun-04 | Testing BOMs and Routings | $ 175.00 | 2.5 | $ | 437.50 |
| 17-Jun-04 | Closing Meeting SOX | $ 175.00 | 2.5 | $ | 437.50 |
| 17-Jun-04 | Meeting with M Hartenbach | $ 175.00 | 0.5 | $ | 87.50 |
| | **Totals** | | 124.0 | **$ 21,700.00** | |

**Protiviti Inc.**
**W. R. Grace & Co. Detailed Time Report**
**Month Ended June 30, 2004**

**Name:**     Kina Beale
**Level:**    Consultant, Information Technology

| Date | Detailed Task / Activity | Bill Rate | Hours | Fees |
|------|--------------------------|-----------|-------|------|
| 3-Jun-04 | Discussion with Christine Saxon regarding outstanding Grace IT documents and action items and subsequent follow-up. | $ 150.00 | 1.0 | $ 150.00 |
| 3-Jun-04 | Drafting emails to follow up with Greg Covington and Marty Krist regarding SAP Change Management control #8.1 and SOAR Security Admin Policies and Procedures, respectively | $ 150.00 | 1.0 | $ 150.00 |
| 3-Jun-04 | Delivering Ceridian SAS-70 report to Barb Summerson | $ 150.00 | 0.5 | $ 75.00 |
| 3-Jun-04 | Updating Global Systems RCMs and drafting emails to Greg and Marty regarding control activities. | $ 150.00 | 1.0 | $ 150.00 |
| 3-Jun-04 | Organizing/managing Grace IT files/documents. | $ 150.00 | 0.5 | $ 75.00 |
| 7-Jun-04 | Discussion with Christine Saxon regarding Grace Travel Plans and Portal Loading | $ 150.00 | 0.5 | $ 75.00 |
| 7-Jun-04 | Meeting with Barb Summerson regarding Portal loading and follow-up | $ 150.00 | 1.5 | $ 225.00 |
| 7-Jun-04 | Solving technical difficulties with Grace computer equipment in order to access the Portal | $ 150.00 | 0.5 | $ 75.00 |
| 7-Jun-04 | Updating Portal with the most recent risks and controls | $ 150.00 | 5.5 | $ 825.00 |
| 8-Jun-04 | Meeting with Barbara Summerson and Christine Saxon regarding outstanding items and meeting with PwC. | $ 150.00 | 2.0 | $ 300.00 |
| 8-Jun-04 | Loading Backup and Recovery RCM into the Portal | $ 150.00 | 1.5 | $ 225.00 |
| 8-Jun-04 | Loading Incident Response RCM into the Portal | $ 150.00 | 1.5 | $ 225.00 |
| 8-Jun-04 | Discussing Document Inventory with Christine Saxon and printing relevant files | $ 150.00 | 1.0 | $ 150.00 |
| 8-Jun-04 | Meeting with Edward Slotwinski and Marty Krist | $ 150.00 | 0.5 | $ 75.00 |
| 8-Jun-04 | Loading the Portal and updating document inventory | $ 150.00 | 4.0 | $ 600.00 |
| 9-Jun-04 | Updating RCMs | $ 150.00 | 3.0 | $ 450.00 |
| 9-Jun-04 | Searching for documents for Portal Loading | $ 150.00 | 2.0 | $ 300.00 |
| 9-Jun-04 | Loading Revised RCMs and other documentation in the Portal | $ 150.00 | 5.0 | $ 750.00 |
| 9-Jun-04 | Discussion with Christine Saxon regarding action items | $ 150.00 | 1.0 | $ 150.00 |
| 9-Jun-04 | Sending and responding to client-related emails | $ 150.00 | 0.5 | $ 75.00 |
| 10-Jun-04 | Search for Sarah's documents on the Vienna Shared Drive in an effort to resolve outstanding WR Grace issues. | $ 150.00 | 2.0 | $ 300.00 |
| 11-Jun-04 | Add risk, control, and design flaw symbols to all process maps and reload them into the Portal | $ 150.00 | 5.5 | $ 825.00 |
| 11-Jun-04 | Deliver Ceridian SAS 70 to Barbara Summerson | $ 150.00 | 0.3 | $ 45.00 |
| 11-Jun-04 | Update SAP Change Management RCM | $ 150.00 | 0.5 | $ 75.00 |
| 11-Jun-04 | Update SAP Change Management Narrative and send out an email requesting revision | $ 150.00 | 1.3 | $ 195.00 |
| 11-Jun-04 | Update Document Inventory and communicate progress to Christine Saxon | $ 150.00 | 0.5 | $ 75.00 |
| 14-Jun-04 | Emailed Ed Slotwinski and his organization the most recent RCMs for Global Systems | $ 150.00 | 0.2 | $ 30.00 |

| | | | | |
|---|---|---|---|---|
| 14-Jun-04 | Exchanged emails with Christine Saxon regarding Grace things to do for this week. | $ 150.00 | 0.5 | $ 75.00 |
| 14-Jun-04 | Searched through Sarah Dilling's work papers to find meeting notes for her interview with Cheryl Hanlon. | $ 150.00 | 0.5 | $ 75.00 |
| 14-Jun-04 | Searched on I-share for an email from Mark Hanks to Sarah Dilling in order to complete Network Operations Narrative. | $ 150.00 | 1.0 | $ 150.00 |
| 14-Jun-04 | Organized Sarah Dilling's work papers to faciliate document location in the future. | $ 150.00 | 1.0 | $ 150.00 |
| 14-Jun-04 | Updated SAP and SOAR change management process map with risk and control symbols | $ 150.00 | 1.5 | $ 225.00 |
| 14-Jun-04 | Emailed Michael Cullen about the transport of Sarah Dilling's files to a new location on the Vienna shared drive | $ 150.00 | 0.3 | $ 45.00 |
| 14-Jun-04 | Meeting with Maureen Driscoll from PwC regarding documents loaded in the Portal. | $ 150.00 | 1.0 | $ 150.00 |
| 14-Jun-04 | Discussion with Christine Saxon regarding outstanding Grace IT documents and action items and subsequent follow-up. | $ 150.00 | 0.5 | $ 75.00 |
| 14-Jun-04 | Working through Sarah's notes to initiate next phase | $ 150.00 | 0.7 | $ 105.00 |
| 14-Jun-04 | Scheduling meetings with Global Systems | $ 150.00 | 0.3 | $ 45.00 |
| 14-Jun-04 | Searching for emails from Mark Hank and Cheryl Hanlon to complete narratives. | $ 150.00 | 0.5 | $ 75.00 |
| 14-Jun-04 | Discussion with Christine Saxon regarding meeting with Maureen Driscoll from PwC and the new IT Senior Starting the Project | $ 150.00 | 0.7 | $ 105.00 |
| 14-Jun-04 | Making a few spelling and grammatical changes to the RCMs within the Portal. | $ 150.00 | 0.3 | $ 45.00 |
| 15-Jun-04 | Printing out and organizing for Christine and Celeste all Protiviti-created final documentation for WR Grace. | $ 150.00 | 1.0 | $ 150.00 |
| 15-Jun-04 | Travel to BWI train station to pick up Celeste Loredo, the new senior for Protiviti's WR Grace project team. | $ 150.00 | 1.2 | $ 180.00 |
| 15-Jun-04 | Discussion with Christine Saxon regarding this week at WR Grace | $ 150.00 | 0.5 | $ 75.00 |
| 15-Jun-04 | Getting Celeste Loredo set up at WR Grace (computer, time and expense tracking sheet, reading documentation, explaining background. | $ 150.00 | 0.8 | $ 120.00 |
| 15-Jun-04 | Meeting with Ed Slotwinski, Greg Covington, Marty Krist, Christine Saxon, and Celeste Loredo to discuss SAP Change Management Policies and Procedures. | $ 150.00 | 1.5 | $ 225.00 |
| 15-Jun-04 | Preparing for meeting with Ed Slotwinski, Greg Covington, Marty Krist, Christine Saxon, and Celeste Loredo to discuss SAP Change Management Policies and Procedures. | $ 150.00 | 0.7 | $ 105.00 |
| 15-Jun-04 | Discussion with Christine Saxon and Celeste Loredo regarding action items stemming from meeting with Ed Slotwinski, Greg Covington, Marty Krist, Christine Saxon, and Celeste Loredo to discuss SAP Change Management Policies and Procedures. | $ 150.00 | 0.5 | $ 75.00 |
| 15-Jun-04 | Planning logistics for Celeste Loredo's working on site at Grace. | $ 150.00 | 0.3 | $ 45.00 |
| 15-Jun-04 | Drive to and from BWI Rental Car Facility to drop off Celeste Loredo. | $ 150.00 | 1.2 | $ 180.00 |

| 15-Jun-04 | Drafting email to Mark Hank in an effort to finalize the Network Operations Narrative | $ 150.00 | 0.3 | $ 45.00 |
|---|---|---|---|---|
| 15-Jun-04 | Adding risk and controls symbols to the SAP Change Management Process Map | $ 150.00 | 0.5 | $ 75.00 |
| 15-Jun-04 | Discussion ongoing action items and logistics for future work at WR Grace with Christine Saxon and Celeste Loredo. | $ 150.00 | 0.5 | $ 75.00 |
| 15-Jun-04 | Recording Grace Time for the bankruptcy courts. | $ 150.00 | 0.5 | $ 75.00 |
| 15-Jun-04 | Responding to client-related emails regarding documentation to be loaded into the Portal. | $ 150.00 | 0.5 | $ 75.00 |
| 16-Jun-04 | Adding risk and controls symbols to the SAP Change Management Process Map and loading it into the Portal | $ 150.00 | 1.0 | $ 150.00 |
| 16-Jun-04 | Demonstrating and explaining the Portal to Celeste Loredo | $ 150.00 | 0.2 | $ 37.50 |
| 16-Jun-04 | Drafting an email to Cheryl Hanlon and attempting to call her. | $ 150.00 | 0.5 | $ 75.00 |
| 16-Jun-04 | Reading through the IT Resource Administration Process Narrative and the Network Security Administration Narrative in an attempt to pick up where Sarah left off and to complete them. | $ 150.00 | 1.5 | $ 225.00 |
| 16-Jun-04 | Recording Grace Expenses for bankruptcy courts. | $ 150.00 | 0.5 | $ 75.00 |
| 16-Jun-04 | Drafting an email to Renee Schoff regarding incomplete sections of the Network Operations Narrative. | $ 150.00 | 0.3 | $ 37.50 |
| 16-Jun-04 | Responding to Renee Schoff's email and subsequently searching for documents that can be used to complete the Network Operations Narrative | $ 150.00 | 2.0 | $ 300.00 |
| 16-Jun-04 | Reading through the documentation I found that will help me write the Network Operations Narrative | $ 150.00 | 2.0 | $ 300.00 |
| 17-Jun-04 | Writing sections for the Network Operations Narrative | $ 150.00 | 4.0 | $ 600.00 |
| 17-Jun-04 | Following up with clients to further discuss outstanding items for Network Operations Narrative | $ 150.00 | 2.0 | $ 300.00 |
| 17-Jun-04 | Maintaining documentation needed for input into the narrative and for Portal loading | $ 150.00 | 2.0 | $ 300.00 |
| 18-Jun-04 | Drafted questions for upcoming interview with Mark Hanks | $ 150.00 | 1.5 | $ 225.00 |
| 18-Jun-04 | Followed up with Val Mrozek and Mark Hank with a phone call and email, but to no avail | $ 150.00 | 0.2 | $ 30.00 |
| 18-Jun-04 | Requested from Barb Summerson and received access to the Grace Portal for Celeste Loredo; communicated necessary information to Celeste. | $ 150.00 | 0.5 | $ 75.00 |
| 18-Jun-04 | Read and responded to client-related email. | $ 150.00 | 0.5 | $ 75.00 |
| 18-Jun-04 | Determined which documents are still needed in soft copy for Portal Loading | $ 150.00 | 0.8 | $ 120.00 |
| 18-Jun-04 | Drafting questions for Interview with Cheryl Hanlon on Monday morning | $ 150.00 | 1.5 | $ 225.00 |
| 21-Jun-04 | Phone call interview with Cheryl Hanlon, IT | $ 150.00 | 0.5 | $ 75.00 |
| 21-Jun-04 | Impromptu meeting with Victor Blanchard to discuss meetings with PwC. | $ 150.00 | 0.5 | $ 75.00 |
| 21-Jun-04 | Creating GPC IT Resource Administration narrative based on interview with Cheryl Hanlon. | $ 150.00 | 3.0 | $ 450.00 |
| 21-Jun-04 | Portal training with Celeste. | $ 150.00 | 1.0 | $ 150.00 |
| 21-Jun-04 | Following up with clients to further discuss outstanding items for Network Operations Narrative | $ 150.00 | 1.0 | $ 150.00 |
| 21-Jun-04 | Creating Network Operations Narrative | $ 150.00 | 1.5 | $ 225.00 |

| 21-Jun-04 | Loading documents into the Portal | $ 150.00 | 0.5 | $ 75.00 |
|---|---|---|---|---|
| 21-Jun-04 | Reading and responding to client-related emails | $ 150.00 | 1.0 | $ 150.00 |
| 22-Jun-04 | Prepared for meeting with PwC by printing the latest versions of relevant documents, updating the document inventory sheet, and adding information to the Portal. | $ 150.00 | 1.0 | $ 150.00 |
| 22-Jun-04 | Creating test plans for the Computer Operations RCM and the Global Infrastructure Security Administration RCM. | $ 150.00 | 5.0 | $ 750.00 |
| 22-Jun-04 | Discussion with Christine Saxon regarding this morning's meeting with PwC | $ 150.00 | 0.5 | $ 75.00 |
| 22-Jun-04 | Updating the Remediation Report | $ 150.00 | 0.5 | $ 75.00 |
| 22-Jun-04 | Reading and responding to client-related emails | $ 150.00 | 0.5 | $ 75.00 |
| 23-Jun-04 | Discussed changes to the remediation report and Security Administration (SAP) RCM with Celeste Loredo. | $ 150.00 | 1.0 | $ 150.00 |
| 23-Jun-04 | Made changes to the remediation report following discussion | $ 150.00 | 1.0 | $ 150.00 |
| 23-Jun-04 | Worked on Backup and Recovery Test Plan | $ 150.00 | 6.0 | $ 900.00 |
| 28-Jun-04 | Completed Backup and Recovery Test Plan | $ 150.00 | 2.0 | $ 300.00 |
| 28-Jun-04 | Reviewed Celeste's Changes to the Backup and Recovery Test Plan | $ 150.00 | 1.0 | $ 150.00 |
| 28-Jun-04 | Revised Backup and Recovery Test Plan | $ 150.00 | 1.0 | $ 150.00 |
| 28-Jun-04 | Revised the Remediation Report and emailed to client and made appropriate changes to the Portal and related RCM. | $ 150.00 | 1.5 | $ 225.00 |
| 28-Jun-04 | Worked on Data Center Operations Test Plan | $ 150.00 | 2.5 | $ 375.00 |
| 29-Jun-04 | Completed Data Center Operations Test Plan | $ 150.00 | 4.0 | $ 600.00 |
| 29-Jun-04 | Worked on the Infrastructure Security Test Plan (Operating System) | $ 150.00 | 1.0 | $ 150.00 |
| 29-Jun-04 | Worked on the Infrastructure Security Test Plan (Database) | $ 150.00 | 3.0 | $ 450.00 |
| 30-Jun-04 | Completed the Infrastructure Security Test Plan (Database) | $ 150.00 | 2.0 | $ 300.00 |
| 30-Jun-04 | Worked on the WAN Security Administration Test Plan | $ 150.00 | 5.0 | $ 750.00 |
| 30-Jun-04 | Deleted secondary controls from the Portal | $ 150.00 | 0.5 | $ 75.00 |
| 30-Jun-04 | Recording time and expenses for bankruptcy courts. | $ 150.00 | 0.4 | $ 60.00 |
| | **Totals** | | **132.5** | **$ 19,875.00** |