# IN THE UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | | |
|---|---|---|
| *In re* | : | Chapter 11 |
| | : | Case No. 01-01139 (JKF) |
| W. R. GRACE and CO., *et al.*[1], | : | (Jointly Administered) |
| | : | |
| Debtors. | : | Objection Deadline: September 2, 2004 |
| | : | Hearing Date: TBD, if necessary |

## FEE DETAIL FOR PITNEY HARDIN LLP'S
## THIRTY-NINTH MONTHLY FEE APPLICATION FOR THE PERIOD
## <u>FROM JUNE 1, 2004 THROUGH JUNE 30, 2004</u>

---

[1] The Debtors consist of the following 62 entities: W. R. Grace and Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace and Co.-Conn., A-1 Bit and Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., EandC Liquidating Corp., Emerson and Cuming, Inc.), Southern Oil, Resin and Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# EXHIBIT A

**EXHIBIT A**

**FEES FOR THE FEE PERIOD**
**JUNE 1, 2004 THROUGH JUNE 30, 2004**

Client: 082910 W.R. GRACE & CO.
Matter: 065656 Weja, Inc.

| | | | |
|---|---|---|---|
| 06/01/04 | Attend to appeal issues and review cemetery files on insurance claims against Weja carriers, including conferring with R. Rose on matter. | | |
| 15 | W. Hatfield | 2.0 | 600.00 |
| 06/01/04 | Review disposition of direct claims against carriers with W. Hatfield. | | |
| 4 | R. Rose | 0.3 | 118.50 |
| 06/02/04 | Draft notice of appeal and CIS for appellate division. | | |
| 15 | W. Hatfield | 2.0 | 600.00 |
| 06/03/04 | Address notice of appeal and CIS. | | |
| 15 | W. Hatfield | 0.4 | 120.00 |
| 06/04/04 | Address notice of appeal and CIS, including review of trial transcripts and court orders regarding same and drafted memo to clients regarding appeal. | | |
| 15 | W. Hatfield | 3.5 | 1,050.00 |
| 06/04/04 | Follow up regarding notice of appeal. | | |
| 4 | A. Marchetta | 0.2 | 93.00 |
| 06/06/04 | Follow up regarding issues for appeal and review regarding same. | | |
| 4 | A. Marchetta | 0.4 | 186.00 |
| 06/07/04 | Attend to memos with client on appeal issues, including addressing appeal issues with R. Rose and prepare letter to record final judgment. | | |
| 15 | W. Hatfield | 0.9 | 270.00 |
| 06/07/04 | Review drafts of notice of appeal and case information statement and discuss with B. Hatfield. | | |
| 4 | R. Rose | 0.4 | 158.00 |
| 06/08/04 | Address appeal issues, including recording of judgment in Trenton and revising Notice and CIS to prepare and participate in conference with client; call with clients and A. Marchetta regarding and discuss issues with R. Rose. | | |
| 15 | W. Hatfield | 0.7 | 210.00 |

| 06/08/04 | Conference call with client and follow up with W. Hatfield regarding appeal. | | |
| 4 | A. Marchetta | 0.8 | 372.00 |
| 06/08/04 | Discuss notice of appeal and docketing of judgment with B. Hatfield. | | |
| 4 | R. Rose | 0.3 | 118.50 |
| 06/09/04 | Address appeal issues and filing/service list. | | |
| 15 | W. Hatfield | 0.4 | 120.00 |
| 06/09/04 | Follow up regarding appeal and review of status of matter. | | |
| 4 | A. Marchetta | 0.3 | 139.50 |
| 06/10/04 | Address case issues for appeal, including conferring with A. Marchetta regarding same and review and revise CIS and prepare filing letters for notice of appeal. | | |
| 15 | W. Hatfield | 3.3 | 990.00 |
| 06/10/04 | Telephone call and follow up with W. Hatfield regarding filing of appeal. | | |
| 4 | A. Marchetta | 0.4 | 186.00 |
| 06/11/04 | Address service of appeal and filing issues with clerk, including confirmation of service and attend to same. | | |
| 4 | W. Hatfield | 0.4 | 120.00 |
| 06/11/04 | Follow up regarding filing of appeal and issues regarding same. | | |
| 4 | A. Marchetta | 0.2 | 93.00 |
| 06/14/04 | Follow up regarding transcript problem. | | |
| 4 | A. Marchetta | 0.2 | 93.00 |
| 06/14/04 | Attend to appeal issues and 1998 transcript of insurance Summary Judgment motion, including review of fax from court on availability of tapes and draft memo on summary in lieu of transcript for Insurance carrier motion. | | |
| 15 | W. Hatfield | 0.8 | 240.00 |
| 06/16/04 | Address remedial issues and status with URS. | | |
| 15 | W. Hatfield | 0.2 | 60.00 |
| 06/17/04 | Review filing by Sunoco on appeal. | | |
| 15 | W. Hatfield | 0.2 | 60.00 |
| 06/23/04 | Review correspondence from appellate court; revise letter to clients; address transcript issues; address letter to clients on matter; letter to respondents. | | |
| 15 | W. Hatfield | 1.4 | 420.00 |

| 06/23/04 | Telephone conference with W. Hatfield regarding appeal and review rules on same. | | |
| 15 | J. Mandel | 0.3 | 73.50 |
| | | | |
| 06/28/04 | Review AEIC appeal CIS, including addressing appeal issues in letter to client and directed associate J. Mandel on matter. | | |
| 15 | W. Hatfield | 1.5 | 450.00 |
| | | | |
| 06/28/04 | Follow-up regarding appellate briefing. | | |
| 4 | A. Marchetta | 0.2 | 93.00 |
| | | | |
| 06/28/04 | Conference with W. Hatfield regarding case summary; review appellate filings; briefly research standards of review; and telephone conferences with clerk's office. | | |
| 15 | J. Mandel | 2.0 | 490.00 |
| | | | |
| 06/29/04 | Review GE440/SUNRICH/Richards CIS for appeal. | | |
| 15 | W. Hatfield | 0.2 | 60.00 |
| | | | |
| 06/30/04 | Prepare transcripts for duplication and submission to appellate court and respondents, including review of Weja CIS, draft memo on cemetery file request for appeal, address transcript on Summary Judgment motions  and closing arguments. | | |
| 15 | W. Hatfield | 3.9 | 1,170.00 |
| | | | |
| 06/30/04 | File review regarding transcripts and Attorney Notes. | | |
| 24 | B. Lawrence | 1.2 | 132.00 |

Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
| --- | --- | --- | --- |
| W. Hatfield | 21.80 | 300.00 | 6,540.00 |
| A. Marchetta | 2.70 | 465.00 | 1,255.50 |
| R. Rose | 1.00 | 395.00 | 395.00 |
| J. Mandel | 2.30 | 245.00 | 563.50 |
| B. Lawrence | 1.20 | 110.00 | 132.00 |
| TOTALS | 29.00 | | 8,886.00 |

FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| R. Rose | 4 | 1.0 | 395.00 | 395.00 |
| A. Marchetta | 4 | 2.7 | 465.00 | 1,255.50 |
| W. Hatfield | 4 | 0.4 | 300.00 | 120.00 |
| | 15 | 21.4 | 300.00 | 6,420.00 |
| J. Mandel | 15 | 2.3 | 245.00 | 563.50 |
| B. Lawrence | 24 | 1.2 | 110.00 | 132.00 |
| TOTAL | | 29.0 | | 8,886.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 095992 Chapter 11 Administration

| 06/08/04 | Receipt and review of email from S. Bossay regarding fees and expenses for the 11th interim period and attention to responding to same. | | |
|---|---|---|---|
| 11 | K. Jasket | 0.2 | 40.00 |

| 06/09/04 | Reviewed docket. | | |
|---|---|---|---|
| 11 | K. Jasket | 0.3 | 60.00 |

| 06/09/04 | Drafted April 2004 fee application. | | |
|---|---|---|---|
| 11 | K. Jasket | 3.2 | 640.00 |

| 06/10/04 | Drafted April 2004 fee application. | | |
|---|---|---|---|
| 11 | K. Jasket | 1.2 | 240.00 |

| 06/15/04 | Review and revise Pitney Hardin's April, 2004 Fee Application. | | |
|---|---|---|---|
| 11 | S. Zuber | 0.3 | 105.00 |

| 06/17/04 | Receipt and review of Order approving fees and expenses for the 11th Interim Period and attention to forwarding same to A. Marchetta and S. Zuber. | | |
|---|---|---|---|
| 11 | K. Jasket | 0.2 | 40.00 |

| 06/25/04 | Revised April 2004 fee application, including sending same to S. McFarland for filing. | | |
|---|---|---|---|
| 11 | K. Jasket | 1.6 | 320.00 |

Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
|---|---|---|---|
| S. Zuber | 0.30 | 350.00 | 105.00 |
| K. Jasket | 6.70 | 200.00 | 1,340.00 |
| TOTALS | 7.00 | | 1,445.00 |

FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| S. Zuber | 11 | 0.3 | 350.00 | 105.00 |
| K. Jasket | 11 | 6.7 | 200.00 | 1,340.00 |
| TOTAL | | 7.0 | | 1,445.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 090506 Coudert Brothers

| 06/07/04 | Follow up with B. Benjamin regarding resolution of case and issues regarding same. | | |
|---|---|---|---|
| 4 | A. Marchetta | 0.3 | 139.50 |

| 06/07/04 | Draft Releases for Coudert and for Grace regarding settlement of Electricity Charges dispute. | | |
|---|---|---|---|
| 15 | B. Benjamin | 1.1 | 396.00 |

| 06/07/04 | Draft correspondence to R. DePalma, counsel for Coudert, regarding execution of releases to settle electricity charges dispute. | | |
|---|---|---|---|
| 15 | B. Benjamin | 0.2 | 72.00 |

| 06/09/04 | Telephone conference with R. DePalma regarding execution of Releases to settle electricity charges dispute. | | |
|---|---|---|---|
| 15 | B. Benjamin | 0.1 | 36.00 |

| 06/22/04 | Draft correspondence to R. DePalma regarding follow up on proposed releases and settlement, including drafting correspondence to V. Finkelstein regarding status of same. | | |
|---|---|---|---|
| 15 | B. Benjamin | 0.1 | 36.00 |

| 06/23/04 | Review, analyze, and make additional revisions to proposed Limited Releases. | | |
| 15 | B. Benjamin | 0.2 | 72.00 |

| 06/23/04 | Draft correspondence to R. DePalma, counsel for Grace, regarding proposed revisions to Limited Releases regarding electricity charges. | | |
| 15 | B. Benjamin | 0.2 | 72.00 |

Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
| --- | --- | --- | --- |
| A. Marchetta | 0.30 | 465.00 | 139.50 |
| B. Benjamin | 1.90 | 360.00 | 684.00 |
| TOTALS | 2.20 | | 823.50 |


FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
| --- | --- | --- | --- | --- |
| A. Marchetta | 4 | 0.3 | 465.00 | 139.50 |
| B. Benjamin | 15 | 1.9 | 360.00 | 684.00 |
| TOTAL | | 2.2 | | 823.50 |

Client: 030423 GLOUCESTER NEW COMMUNITIES CO
Matter: 066958 Landfill Closure Issues (Gloucester)

| 05/17/04 | Review Pennoni letter to DEP on landfill closure request. | | |
| 4 | W. Hatfield | 0.4 | 120.00 |

| 06/01/04 | Review Pennoni letter report to NJDEP on gas sampling. | | |
| 4 | W. Hatfield | 0.4 | 120.00 |

Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
| --- | --- | --- | --- |
| W. Hatfield | 0.80 | 300.00 | 240.00 |
| TOTALS | 0.80 | | 240.00 |

FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| W. Hatfield | 4 | 0.8 | 300.00 | 240.00 |
| TOTAL | | 0.8 | | 240.00 |

Client: 082913 W.R. GRACE & CO.\INSURANCE CO
Matter: 000009 NY Superfund Action


| 06/01/04 | Prepare for and attend settlement conference with client and court. | | |
|---|---|---|---|
| 4 | A. Marchetta | 6.0 | 2,790.00 |

| 06/01/04 | Meeting with A. Marchetta and B. Moffitt to prepare for settlement conference | | |
|---|---|---|---|
| 15 | M. Waller | 0.3 | 103.50 |

| 06/01/04 | Review e-mail memo from B. Moffitt regarding CNA document production and discuss same with B. Moffitt, including review of documents. | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 69.00 |

| 06/01/04 | Prepare for settlement conference | | |
|---|---|---|---|
| 15 | M. Waller | 0.6 | 207.00 |

| 06/01/04 | Drafting e-mail to A. Nagy regarding sites proposed to be dropped from case because of no or de minimis defense costs. | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 69.00 |

| 06/01/04 | Meetings with J. Posner, F. Zaremby, A. Marchetta, and B. Moffitt and participate in settlement conference with Magistrate Dollinger. | | |
|---|---|---|---|
| 15 | M. Waller | 6.0 | 2,070.00 |

| 06/01/04 | Attendance at settlement conference with Magistrate Judge Dollinger. | | |
|---|---|---|---|
| 15 | B. Moffitt | 6.0 | 1,740.00 |

| 06/01/04 | Prepare for settlement conference with Magistrate Judge Dollinger. | | |
|---|---|---|---|
| 15 | B. Moffitt | 0.4 | 116.00 |

| 06/01/04 | Work with M. Waller regarding preparation for settlement conference with Magistrate Judge Dollinger. | | |
|---|---|---|---|

| 15 | B. Moffitt | 0.2 | 58.00 |

06/01/04   Work with A. Marchetta and M. Waller regarding preparation for settlement conference with Magistrate Judge Dollinger.

| 15 | B. Moffitt | 0.2 | 58.00 |

06/01/04   Work with document review team regarding review of site specific documents and invoices in preparation for production to CNA.

| 15 | B. Moffitt | 0.4 | 116.00 |

06/01/04   Identify, organize and prepare additional document production boxes to be sent to NY office for review by adversary.

| 4 | D. Florence | 1.7 | 178.50 |

06/01/04   Reviewed indices regarding confirmation of all productions related to Nashua site regarding preparation for document review by CNA

| 4 | S. Parker | 0.4 | 46.00 |

06/01/04   Worked with team regarding organization and preparation of all productions related to Nashua site regarding preparation for document review by CNA.

| 4 | S. Parker | 1.7 | 195.50 |

06/01/04   Coordinated delivery of all productions related to Nashua site regarding preparation for document review by CNA to NY office and related tasks

| 4 | S. Parker | 0.5 | 57.50 |

06/01/04   Oversee document review by opposing counsel at New York office.

| 15 | A. Suedkamp | 8.5 | 1,360.00 |

06/01/04   Preparing representative site documentation for production to adversary.

| 15 | A. Knight | 1.0 | 160.00 |

06/01/04   Reviewing and analyzing cost documentation and supporting documents to help establish damages calculations for use at settlement and trial.

| 15 | A. Knight | 8.5 | 1,360.00 |

06/01/04   Analyzing and organizing cost documentation on a site-by-site basis for use at settlement and trial.

| 15 | D. Aquadro | 8.0 | 1,280.00 |

06/01/04   Preparing Representative Site documents for production to opposing counsel.

| 15 | D. Aquadro | 1.0 | 160.00 |

06/01/04   Analyze environmental and legal invoices for preparation of settlement and trial binders according to existing Grace site cost details.

| 15 | R. Pitkofsky | 7.6 | 1,368.00 |

| 06/01/04 | Prepare environmental invoices and reports for transmittal to Continental Casualty. | | |
| 15 | R. Pitkofsky | 0.9 | 162.00 |

| 06/02/04 | Follow up regarding settlement conference and telephone calls regarding same, including work with staff regarding discovery issues. | | |
| 4 | A. Marchetta | 1.0 | 465.00 |

| 06/02/04 | Draft follow up e-mail to A. Nagy regarding list of sites to be dismissed from action as de minimis and work with B. Moffitt to finalize list of de minimis claims. | | |
| 15 | M. Waller | 0.6 | 207.00 |

| 06/02/04 | Review e-mail response from  A. Nagy regarding list of sites to be dismissed from action as de minimis. | | |
| 15 | M. Waller | 0.1 | 34.50 |

| 06/02/04 | Reviewing documents regarding privilege and conferring with B. Moffitt and document review team regarding same. | | |
| 15 | M. Waller | 1.9 | 655.50 |

| 06/02/04 | Follow up with A. Marchetta regarding preparing list of sites to be dropped as de minimis. | | |
| 15 | M. Waller | 0.2 | 69.00 |

| 06/02/04 | Work with B. Moffitt regarding review of documents in NY by CNA counsel | | |
| 15 | M. Waller | 0.1 | 34.50 |

| 06/02/04 | Review memorandum summarizing settlement discussions from J. Posner. | | |
| 15 | M. Waller | 0.1 | 34.50 |

| 06/02/04 | Review documents received from L. Gardner regarding Lansing, Henry and other sites and follow up with B. Moffitt regarding same. | | |
| 15 | M. Waller | 0.8 | 276.00 |

| 06/02/04 | Working with  B. Moffitt and S. Parker to prepare additional documents for production to CNA. | | |
| 15 | M. Waller | 0.7 | 241.50 |

| 06/02/04 | Analyze additional cost data regarding additional sites/claims and work with M. Waller to  incorporate same into spreadsheet of additional defense costs being sought from CNA. | | |
| 15 | B. Moffitt | 4.7 | 1,363.00 |

| 06/02/04 | Work with S. Parker and M. Waller and document review team regarding preparing site specific documents and invoices for CNA counsel's inspection. | | |
|---|---|---|---|
| 15 | B. Moffitt | 0.5 | 145.00 |

| 06/02/04 | Work with S. Parker and document review team regarding preparing site specific documents and invoices for review by L. Gardner for purpose of preparing spreadsheet of recoverable costs concerning the five representative sites. | | |
|---|---|---|---|
| 15 | B. Moffitt | 0.8 | 232.00 |

| 06/02/04 | Preparation of letter to L. Gardner forwarding site specific documents and invoices for purpose of preparing spreadsheet of recoverable costs concerning the Ft. Pierce site. | | |
|---|---|---|---|
| 15 | B. Moffitt | 0.5 | 145.00 |

| 06/02/04 | Review CNA's document production for responsiveness to Grace's discovery demands and regarding identification of documents undermining CNA's arguments for use at settlement conference. | | |
|---|---|---|---|
| 15 | B. Moffitt | 1.8 | 522.00 |

| 06/02/04 | Prepared list of bates ranges for all Nashua production documents selected by CNA during document inspection. | | |
|---|---|---|---|
| 4 | F. Crowley | 7.2 | 756.00 |

| 06/02/04 | Completed preparing Nashua documents for production and review by CNA | | |
|---|---|---|---|
| 4 | S. Parker | 0.3 | 34.50 |

| 06/02/04 | Worked with team regarding issues related to document review by CNA and compilation of additional cost documentation regarding preparation for settlement conference with CNA | | |
|---|---|---|---|
| 4 | S. Parker | 0.9 | 103.50 |

| 06/02/04 | Attention to delivery of additional Nashua production documents to NY office regarding document review of CNA | | |
|---|---|---|---|
| 4 | S. Parker | 0.2 | 23.00 |

| 06/02/04 | Updated indices regarding additional documents received from client, worked with vendor regarding coordination of duplication and pagination of same regarding production of documents to CNA | | |
|---|---|---|---|
| 4 | S. Parker | 0.7 | 80.50 |

| 06/02/04 | Prepared list of all boxes of Nashua document productions and corresponding bates ranges made available for review by CNA | | |
|---|---|---|---|
| 4 | S. Parker | 0.2 | 23.00 |

| 06/02/04 | Reviewing, categorizing, and organizing cost documentation on a site by site basis for use at trial and settlement. | | |
| 15 | A. Suedkamp | 8.5 | 1,360.00 |

| 06/02/04 | Preparing documents for production to opposing counsel. | | |
| 15 | A. Suedkamp | 1.0 | 160.00 |

| 06/02/04 | Preparing representative site documentation for production to adversary. | | |
| 15 | A. Knight | 1.0 | 160.00 |

| 06/02/04 | Analyze environmental and legal invoices for preparation of settlement and trial binders according to existing Grace site cost details. | | |
| 15 | R. Pitkofsky | 7.5 | 1,350.00 |

| 06/02/04 | Analyzing and organizing cost documentation on a site-by-site basis for use at settlement and trial. | | |
| 15 | D. Aquadro | 9.0 | 1,440.00 |

| 06/02/04 | Reviewing and analyzing cost documentation and supporting documents to help establish damages calculations for use at settlement and trial. | | |
| 15 | A. Knight | 7.0 | 1,120.00 |

| 06/03/04 | Telephone calls regarding settlement and scheduling issues with client. | | |
| 4 | A. Marchetta | 0.7 | 325.50 |

| 06/03/04 | Meeting with review team regarding document production. | | |
| 4 | A. Marchetta | 0.6 | 279.00 |

| 06/03/04 | Telephone calls regarding settlement issues with client; telephone calls regarding scheduling issues; meeting with review team regarding document production; work with M. Waller and B. Moffitt regarding damages calculation and information to CNA regarding same. | | |
| 4 | A. Marchetta | 0.7 | 325.50 |

| 06/03/04 | Review e-mail from F. Crowley regarding copies requested by CNA document review team and follow up with B. Moffitt regarding copies of documents requested by CNA. | | |
| 15 | M. Waller | 0.3 | 103.50 |

| 06/03/04 | Work with B. Moffitt and A. Marchetta regarding site spreadsheet regarding costs and annotating same with Bates numbers to supporting documentation. | | |
| 15 | M. Waller | 0.2 | 69.00 |

| 06/03/04 | Review e-mail memo from B. Moffitt regarding review and preparation of | | |

|  | letter to CNA regarding sites and follow up with B. Moffitt regarding same. | | |
|---|---|---|---|
| 15 | M. Waller | 0.3 | 103.50 |
| | | | |
| 06/03/04 | Work with A. Marchetta and M. Waller regarding analysis of additional cost documentation for purpose of preparing supplemental demand letter to CNA. | | |
| 15 | B. Moffitt | 0.3 | 87.00 |
| | | | |
| 06/03/04 | Work with M. Waller regarding preparation of letter to CNA counsel, and exhibits thereto, identifying 47 sites/claims that Grace does not intend to pursue given the de minimus amounts at issue. | | |
| 15 | B. Moffitt | 0.7 | 203.00 |
| | | | |
| 06/03/04 | Continued analysis of cost data regarding identification of sites/claims that Grace does not intend to pursue given the de minimus amounts at issue. | | |
| 15 | B. Moffitt | 1.1 | 319.00 |
| | | | |
| 06/03/04 | Review CNA's document production for responsiveness to Grace's discovery demands and regarding identification of documents undermining CNA's arguments for use at settlement conference. | | |
| 15 | B. Moffitt | 6.3 | 1,827.00 |
| | | | |
| 06/03/04 | Prepared list of bates ranges for all Nashua production documents selected by CNA during document inspection and worked with S. Parker regarding same. | | |
| 4 | F. Crowley | 8.5 | 892.50 |
| | | | |
| 06/03/04 | Worked with vendor regarding additional copy sets of invoices which correspond to site cost details, and copying\pagination of supplemental document production, updated index to reflect bates ranges for same regarding production of documents to CNA | | |
| 4 | S. Parker | 0.8 | 92.00 |
| | | | |
| 06/03/04 | Conducted database searches, reviewed file documents regarding compilation of additional documents needed to prepare settlement demand | | |
| 4 | S. Parker | 0.3 | 34.50 |
| | | | |
| 06/03/04 | Worked with M. Waller and B. Moffitt regarding various issues regarding preparation of settlement demand and production of documents to CNA | | |
| 4 | S. Parker | 0.3 | 34.50 |
| | | | |
| 06/03/04 | Worked Ford Marrin's vendor regarding coordination of copy project and memorialized same via facsimile | | |
| 4 | S. Parker | 0.3 | 34.50 |
| | | | |
| 06/03/04 | Reviewing, categorizing, and organizing cost documentation on a site by | | |

|  |  |  |  |
|---|---|---|---|
|  | site basis for use at trial and settlement. |  |  |
| 15 | A. Suedkamp | 6.5 | 1,040.00 |
| 06/03/04 | Analyze environmental and legal invoices for preparation of settlement and trial binders according to existing Grace site cost details. |  |  |
| 15 | R. Pitkofsky | 8.0 | 1,440.00 |
| 06/03/04 | Analyzing and organizing cost documentation on a site-by-site basis for use at settlement and trial. |  |  |
| 15 | D. Aquadro | 7.0 | 1,120.00 |
| 06/03/04 | Reviewing and analyzing cost documentation and supporting documents to help establish damages calculations for use at settlement and trial. |  |  |
| 15 | A. Knight | 7.5 | 1,200.00 |
| 06/04/04 | Numerous telephone calls regarding court conference, release issue, and document production. |  |  |
| 4 | A. Marchetta | 1.6 | 744.00 |
| 06/04/04 | Review written responses from CNA |  |  |
| 15 | M. Waller | 0.3 | 103.50 |
| 06/04/04 | Work with B. Moffitt regarding the production of responsive documents from CNA and protocol to review same. |  |  |
| 15 | M. Waller | 0.4 | 138.00 |
| 06/04/04 | Reviewing site information regarding de minimis sites and follow up with B. Moffitt regarding e-mail to client regarding same. |  |  |
| 15 | M. Waller | 0.9 | 310.50 |
| 06/04/04 | Reviewing and preparing comments to detailed spreadsheets modified for annotation with back up cost documentation as prepared by document review team. |  |  |
| 15 | M. Waller | 0.3 | 103.50 |
| 06/04/04 | Reviewing responsive documents produced by CNA. |  |  |
| 15 | M. Waller | 4.7 | 1,621.50 |
| 06/04/04 | Review CNA's document production for responsiveness to Grace's discovery demands and regarding identification of documents undermining CNA's arguments for use at settlement conference and follow up with M. Waller regarding same. |  |  |
| 15 | B. Moffitt | 6.8 | 1,972.00 |
| 06/04/04 | Telephone calls with client regarding scheduling next settlement conference. |  |  |

| | | | |
|---|---|---|---|
| 15 | B. Moffitt | 0.2 | 58.00 |

| | | | |
|---|---|---|---|
| 06/04/04 | Telephone calls with adversary regarding scheduling next settlement conference. | | |
| 15 | B. Moffitt | 0.3 | 87.00 |

| | | | |
|---|---|---|---|
| 06/04/04 | Telephone calls with court regarding scheduling next settlement conference. | | |
| 15 | B. Moffitt | 0.2 | 58.00 |

| | | | |
|---|---|---|---|
| 06/04/04 | Telephone call with L Gardner regarding cost documentation. | | |
| 15 | B. Moffitt | 0.2 | 58.00 |

| | | | |
|---|---|---|---|
| 06/04/04 | E-mail to L Gardner regarding cost documentation. | | |
| 15 | B. Moffitt | 0.2 | 58.00 |

| | | | |
|---|---|---|---|
| 06/04/04 | Work with M. Waller and document review team regarding review of documents for information to settlement negotiations and regarding trial preparation, including identification of invoices reflecting recoverable defense costs. | | |
| 15 | B. Moffitt | 0.3 | 87.00 |

| | | | |
|---|---|---|---|
| 06/04/04 | Prepared Nashua production documents selected by CNA during document inspection and worked with S. Parker regarding same. | | |
| 4 | F. Crowley | 8.0 | 840.00 |

| | | | |
|---|---|---|---|
| 06/04/04 | Worked with F. Crowley regarding preparation of index of all Nashua production documents selected by CNA during document review in order to have a record of same regarding production of documents and preparation of settlement demand. | | |
| 4 | S. Parker | 0.7 | 80.50 |

| | | | |
|---|---|---|---|
| 06/04/04 | Analyzing and organizing cost documentation on a site-by-site basis for use at settlement and trial. | | |
| 15 | D. Aquadro | 8.0 | 1,280.00 |

| | | | |
|---|---|---|---|
| 06/04/04 | Reviewing and analyzing cost documentation and supporting documents to help establish damages calculations for use at settlement and trial. | | |
| 15 | A. Knight | 8.0 | 1,280.00 |

| | | | |
|---|---|---|---|
| 06/04/04 | Analyze environmental and legal invoices for preparation of settlement and trial binders according to existing Grace site cost details. | | |
| 15 | R. Pitkofsky | 7.3 | 1,314.00 |

| | | | |
|---|---|---|---|
| 06/04/04 | Work with B. Moffitt on tasks to be completed and progress of review of environmental and legal invoices. | | |
| 15 | R. Pitkofsky | 0.2 | 36.00 |

| 06/05/04 | Reviewing and analyzing responsive documents produced by CNA. | | |
|---|---|---|---|
| 15 | M. Waller | 3.6 | 1,242.00 |

| 06/05/04 | Review CNA's document production for responsiveness to Grace's discovery demands and regarding identification of documents undermining CNA's arguments for use at settlement conference. | | |
|---|---|---|---|
| 15 | B. Moffitt | 2.8 | 812.00 |

| 06/06/04 | Review issues regarding preparation of deficiency letter to CNA and follow up regarding sites and e-mail from J. Posner. | | |
|---|---|---|---|
| 4 | A. Marchetta | 0.5 | 232.50 |

| 06/06/04 | Review and analyze materials produced by CNA. | | |
|---|---|---|---|
| 15 | M. Waller | 3.4 | 1,173.00 |

| 06/06/04 | Review memoranda from B. Moffitt regarding review of materials produced by CNA and preparation of deficiency letter; | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 69.00 |

| 06/06/04 | Work with B. Moffitt on review of materials produced by CNA and preparation of deficiency letter; | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 69.00 |

| 06/06/04 | Review CNA's document production for responsiveness to Grace's discovery demands and regarding identification of documents undermining CNA's arguments for use at settlement conference. | | |
|---|---|---|---|
| 15 | B. Moffitt | 5.4 | 1,566.00 |

| 06/07/04 | Telephone calls and follow up regarding document production with attorneys; work on issues regarding same and settlement. | | |
|---|---|---|---|
| 4 | A. Marchetta | 1.4 | 651.00 |

| 06/07/04 | Review memorandum from L. Duff regarding claims regarding overseas site claims and forward with note to A. Marchetta and B. Moffitt. | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 69.00 |

| 06/07/04 | Review email from D. Siegel regarding overseas site claims | | |
|---|---|---|---|
| 15 | M. Waller | 0.1 | 34.50 |

| 06/07/04 | Prepare and send second set of interrogatories to J. Posner to assist in responses. | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 69.00 |

| 06/07/04 | Review forwarded e-mail from L. Duff regarding Teroson, Germany claim. | | |
|---|---|---|---|
| 15 | M. Waller | 0.1 | 34.50 |

| 06/07/04 | Prepare for and participate in telephone conference with B. Moffitt to J. Posner regarding interrogatory responses and claims at issue  (regarding dismissal of de-minimis claims). | | |
|---|---|---|---|
| 15 | M. Waller | 0.9 | 310.50 |

| 06/07/04 | Follow up with B. Moffitt following call to J. Posner regarding interrogatory responses and drafting same. | | |
|---|---|---|---|
| 15 | M. Waller | 0.3 | 103.50 |

| 06/07/04 | Follow up with A. Marchetta regarding dates for settlement conference. | | |
|---|---|---|---|
| 15 | M. Waller | 0.1 | 34.50 |

| 06/07/04 | Working with B. Moffitt draft letter withdrawing site/claims determined to be de-minimis and draft memo to client regarding same. | | |
|---|---|---|---|
| 15 | M. Waller | 0.6 | 207.00 |

| 06/07/04 | Receive, review and analyze additional discovery demands by CNA (RCRA corrective actions) and draft e-mail to A. Marchetta and B. Moffitt regarding topics and response. | | |
|---|---|---|---|
| 15 | M. Waller | 0.4 | 138.00 |

| 06/07/04 | Review memo from D. Siegel regarding facts of Teroson claim. | | |
|---|---|---|---|
| 15 | M. Waller | 0.1 | 34.50 |

| 06/07/04 | Reviewing documents produced by CNA for coverage admissions, reimbursement calculations, claims handling, payment, etc. | | |
|---|---|---|---|
| 15 | M. Waller | 1.7 | 586.50 |

| 06/07/04 | Review e-mail from J. Posner regarding sites at issue and information on site/claims that may be dropped from litigation; | | |
|---|---|---|---|
| 15 | M. Waller | 0.1 | 34.50 |

| 06/07/04 | Confer with A. Marchetta regarding e-mail from J. Posner, site/claims at issue, and responding to same. | | |
|---|---|---|---|
| 15 | M. Waller | 0.1 | 34.50 |

| 06/07/04 | Reviewing CNA's supplemental responses to Grace's discovery demands. | | |
|---|---|---|---|
| 15 | M. Waller | 0.4 | 138.00 |

| 06/07/04 | Working with B. Moffitt review site information and select sites to be dropped from litigation. | | |
|---|---|---|---|
| 15 | M. Waller | 1.2 | 414.00 |

| 06/07/04 | Prepare for and participate in telephone conference with L. Duff regarding claims regarding overseas site claims. | | |
|---|---|---|---|

| 15 | M. Waller | 0.8 | 276.00 |

| 06/07/04 | Review additional spreadsheets and site cost details forwarded by L. Gardner. | | |
| 15 | B. Moffitt | 0.2 | 58.00 |

| 06/07/04 | Review CNA's document production for responsiveness to Grace's discovery demands and regarding identification of documents undermining CNA's arguments for use at settlement conference. | | |
| 15 | B. Moffitt | 7.4 | 2,146.00 |

| 06/07/04 | Work with A. Marchetta and M. Waller regarding settlement position and discovery issues. | | |
| 15 | B. Moffitt | 0.3 | 87.00 |

| 06/07/04 | Work with M. Waller regarding review of L. Gardner analysis of additional 45 sites/claims identified by CNA in a separate declaratory judgment action. | | |
| 15 | B. Moffitt | 0.4 | 116.00 |

| 06/07/04 | Work with M. Waller regarding responses to CNA's second set of interrogatories. | | |
| 15 | B. Moffitt | 0.3 | 87.00 |

| 06/07/04 | Work with M. Waller regarding continued preparation of list of sites/claims to drop from litigation and letter enclosing same. | | |
| 15 | B. Moffitt | 0.3 | 87.00 |

| 06/07/04 | Telephone call with L. Gardner and M. Waller regarding analysis of 45 additional sites/claims that are the subject of separate declaratory judgment action filed by CNA. | | |
| 15 | B. Moffitt | 0.2 | 58.00 |

| 06/07/04 | Update the case file, pleading board and indexing database. | | |
| 4 | D. Florence | 1.1 | 115.50 |

| 06/07/04 | Worked with copy vendor regarding coordination of copy project of sets of site cost details and corresponding invoices regarding preparation of site binders and settlement demand | | |
| 4 | S. Parker | 0.4 | 46.00 |

| 06/07/04 | Worked with team regarding preparation of site binders and supplemental document production | | |
| 4 | S. Parker | 0.5 | 57.50 |

| 06/07/04 | Reviewing and analyzing documents designated for production for privileged material. Removing documents determined to be privileged for | | |

entry into privilege log. Designating documents for redaction when applicable.

| | | | |
|---|---|---|---|
| 15 | A. Knight | 2.5 | 400.00 |

06/07/04    Reviewing documents on a site by site basis to determine key personnel and creating a list of same. Organizing site boxes for trial.

| | | | |
|---|---|---|---|
| 15 | A. Knight | 5.5 | 880.00 |

06/07/04    Reviewing documents for privileged information and redacting privileged information from documents where applicable.

| | | | |
|---|---|---|---|
| 15 | D. Aquadro | 3.0 | 480.00 |

06/07/04    Reviewing and analyzing site-specific documents to identify key personnel and creating a list of the same to assist in discovery efforts.

| | | | |
|---|---|---|---|
| 15 | D. Aquadro | 6.0 | 960.00 |

06/07/04    Analyze environmental and legal invoices for preparation of settlement and trial binders according to existing Grace site cost details.

| | | | |
|---|---|---|---|
| 15 | R. Pitkofsky | 6.3 | 1,134.00 |

06/07/04    Prepare financial documentation for production in response to plaintiff's discovery demands.

| | | | |
|---|---|---|---|
| 15 | R. Pitkofsky | 2.6 | 468.00 |

06/07/04    Discuss with B. Moffitt regarding status of analysis of financial documentation and preparation of settlement/trial binders.

| | | | |
|---|---|---|---|
| 15 | R. Pitkofsky | 0.1 | 18.00 |

06/08/04    Work on production deficiency and settlement issues.

| | | | |
|---|---|---|---|
| 4 | A. Marchetta | 1.0 | 465.00 |

06/08/04    Follow up regarding settlement, conference scheduling and demand for documents.

| | | | |
|---|---|---|---|
| 4 | A. Marchetta | 0.5 | 232.50 |

06/08/04    Reviewing supplemental responses by CNA and drafting points for deficiency letter; and follow up memo to S. Parker regarding documents referred to by CNA regarding policy drafting and interpretation.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 1.9 | 655.50 |

06/08/04    Research regarding protection of privileged information provided to insurance carrier and memo regarding same.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.6 | 207.00 |

06/08/04    Reviewing and analyzing documents produced by CNA

| | | | |
|---|---|---|---|
| 15 | M. Waller | 2.1 | 724.50 |

| 06/08/04 | Meeting with B. Moffitt and K. Grazioso regarding common interest research. | | |
|---|---|---|---|
| 15 | M. Waller | 0.4 | 138.00 |

| 06/08/04 | Review memorandum from J. Posner regarding coverage under CNA policies for overseas claims. | | |
|---|---|---|---|
| 15 | M. Waller | 0.1 | 34.50 |

| 06/08/04 | Follow up with A. Marchetta regarding responses to CNA's additional discovery requests (regarding RCRA corrective actions, etc.) | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 69.00 |

| 06/08/04 | Work with B. Moffitt regarding document review, work product, and scheduling tasks; Review memorandum to document review team regarding same. | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 69.00 |

| 06/08/04 | Review CNA's document production for responsiveness to Grace's discovery demands and regarding identification of documents undermining CNA's arguments for use at settlement conference. | | |
|---|---|---|---|
| 15 | B. Moffitt | 5.9 | 1,711.00 |

| 06/08/04 | Work with M. Waller and K. Grazioso regarding research regarding extent of survival of privilege in insured/insurer relationship. | | |
|---|---|---|---|
| 15 | B. Moffitt | 0.3 | 87.00 |

| 06/08/04 | Work with M. Waller and document review team regarding review of site specific documents and invoices in preparation for production to CNA. | | |
|---|---|---|---|
| 15 | B. Moffitt | 0.9 | 261.00 |

| 06/08/04 | Conducted database searches and reviewed file indices regarding identification of specific CNA document productions as requested by M. Waller. | | |
|---|---|---|---|
| 4 | S. Parker | 0.9 | 103.50 |

| 06/08/04 | Work with B. Moffitt and M. Waller regarding potential waiver of the protection afforded by the attorney-client privilege and work product doctrine to documents provided to CNA. | | |
|---|---|---|---|
| 15 | K. Grazioso | 0.3 | 27.00 |

| 06/08/04 | Reviewing and analyzing documents on a site by site basis to identify key personnel and creating list and summary of said individuals and his/her responsibilities to identify potential deponents. Organizing same site documents into site specific trial binders. | | |
|---|---|---|---|
| 15 | A. Knight | 8.0 | 1,280.00 |

| 06/08/04 | Reviewing and analyzing documents on a site by site basis to identify key personnel and creating list of same to assist with discovery efforts. | | |
| 15 | A. Suedkamp | 9.0 | 1,440.00 |

| 06/08/04 | Analyze environmental and legal invoices for preparation of settlement and trial binders according to existing Grace site cost details. | | |
| 15 | R. Pitkofsky | 8.0 | 1,440.00 |

| 06/08/04 | Reviewing and analyzing documents on a site-by-site basis to identify key personnel. and creating a list of the same to assist in discovery efforts. | | |
| 15 | D. Aquadro | 7.0 | 1,120.00 |

| 06/09/04 | Work with B. Moffitt and M. Waller regarding production issues, deficiency letter, and settlement conference issues. | | |
| 4 | A. Marchetta | 1.0 | 465.00 |

| 06/09/04 | Attend to scheduling settlement conference with the court and follow up with B. Moffitt and A. Marchetta regarding same. | | |
| 15 | M. Waller | 0.2 | 69.00 |

| 06/09/04 | Review memo from K. Grazioso regarding research regarding common interest doctrine and follow up with B. Moffitt regarding same and memo in response. | | |
| 15 | M. Waller | 0.3 | 103.50 |

| 06/09/04 | Confer with B. Moffitt regarding site specific information and defense cost calculations. | | |
| 15 | M. Waller | 0.6 | 207.00 |

| 06/09/04 | Reviewing documents produced by CNA | | |
| 15 | M. Waller | 3.9 | 1,345.50 |

| 06/09/04 | Follow up with A. Marchetta regarding review of materials to be produced at CNA's offices (documents and microfilm). | | |
| 15 | M. Waller | 0.1 | 34.50 |

| 06/09/04 | Working with B. Moffitt, A. Marchetta and document review team regarding identify of key Grace personnel and reviewing documents for privileged information. | | |
| 15 | M. Waller | 2.0 | 690.00 |

| 06/09/04 | Work with M. Waller and S. Parker regarding production of documents to CNA. | | |
| 15 | B. Moffitt | 0.5 | 145.00 |

| 06/09/04 | Work with M. Waller, A. Marchetta and document review team regarding issues relating to cost documentation concerning the Nashua site. | | |
|---|---|---|---|
| 15 | B. Moffitt | 0.4 | 116.00 |

| 06/09/04 | Work with M. Waller regarding correspondence to CNA counsel regarding discovery. | | |
|---|---|---|---|
| 15 | B. Moffitt | 0.3 | 87.00 |

| 06/09/04 | Review CNA's document production for responsiveness to Grace's discovery demands and regarding identification of documents undermining CNA's arguments for use at settlement conference. | | |
|---|---|---|---|
| 15 | B. Moffitt | 7.8 | 2,262.00 |

| 06/09/04 | Work with document review team regarding review of site specific documents and invoices in preparation for production to CNA and regarding preparation for settlement conference and trial. | | |
|---|---|---|---|
| 15 | B. Moffitt | 0.5 | 145.00 |

| 06/09/04 | Work with team regarding redaction of privileged information from legal invoices for production to adversary. | | |
|---|---|---|---|
| 4 | D. Florence | 5.7 | 598.50 |

| 06/09/04 | Worked with team regarding redaction of privileged information from legal invoices regarding production of documents to CNA | | |
|---|---|---|---|
| 4 | S. Parker | 0.5 | 57.50 |

| 06/09/04 | Researched attorney-client privilege, work-product doctrine and common interest doctrine. | | |
|---|---|---|---|
| 15 | K. Grazioso | 4.4 | 396.00 |

| 06/09/04 | Worked with team regarding redaction of additional legal invoices regarding production of documents to CNA | | |
|---|---|---|---|
| 4 | K. Stehnacs | 6.2 | 558.00 |

| 06/09/04 | Reviewing and analyzing documents on a site by site basis to identify key personnel and creating list of same to assist with discovery efforts. | | |
|---|---|---|---|
| 15 | A. Suedkamp | 8.5 | 1,360.00 |

| 06/09/04 | Reviewing and analyzing documents on a site by site basis to determine key personal and creating a list of said individuals and a summary of his/her responsibilities to identify potential deponents. Organizing said site documents into trial binders. | | |
|---|---|---|---|
| 15 | A. Knight | 8.0 | 1,280.00 |

| 06/09/04 | Reviewing and analyzing documents on a site-by-site basis to identify key personnel. and creating a list of the same to assist in discovery efforts. | | |
|---|---|---|---|

| 15 | D. Aquadro | 8.0 | 1,280.00 |

| 06/09/04 | Identify notice and accusatory documentation for preparation of trial/settlement binders. | | |
| 15 | R. Pitkofsky | 4.6 | 828.00 |

| 06/09/04 | Begin creating list identifying significant persons involved with administration of claims arising from sites at issue. | | |
| 15 | R. Pitkofsky | 2.9 | 522.00 |

| 06/10/04 | Work with staff regarding production issues and settlement conference. | | |
| 4 | A. Marchetta | 1.1 | 511.50 |

| 06/10/04 | Follow up with J. Posner regarding request regarding status. | | |
| 15 | M. Waller | 0.2 | 69.00 |

| 06/10/04 | Working with B. Moffitt and document review team regarding list of key individuals referenced in documents and review of documents for privileged information. | | |
| 15 | M. Waller | 0.9 | 310.50 |

| 06/10/04 | Reviewing documents produced by CNA noting "hot" documents and admissions of coverage. | | |
| 15 | M. Waller | 2.4 | 828.00 |

| 06/10/04 | Follow up with K. Grazioso and B. Moffitt regarding common interest research. | | |
| 15 | M. Waller | 0.3 | 103.50 |

| 06/10/04 | Reviewing draft Stewart Smith subpoena and follow up with B. Moffitt. | | |
| 15 | M. Waller | 0.2 | 69.00 |

| 06/10/04 | Follow up with CNA counsel regarding 6/17 settlement conference and draft memo to A. Marchetta regarding same. | | |
| 15 | M. Waller | 0.3 | 103.50 |

| 06/10/04 | Telephone call to J. Posner regarding 6/17 settlement conference. | | |
| 15 | M. Waller | 0.1 | 34.50 |

| 06/10/04 | Telephone calls with Court regarding scheduling of continued settlement conference. | | |
| 15 | B. Moffitt | 0.1 | 29.00 |

| 06/10/04 | Telephone calls with adversary and client representatives regarding scheduling of continued settlement conference. | | |
| 15 | B. Moffitt | 0.2 | 58.00 |

| 06/10/04 | Work with S. Parker and document review team regarding preparation for document inspection by CNA counsel. | | |
| 15 | B. Moffitt | 0.4 | 116.00 |

| 06/10/04 | Review and respond to e-mails from CNA counsel regarding document review. | | |
| 15 | B. Moffitt | 0.1 | 29.00 |

| 06/10/04 | Review CNA's document production for responsiveness to Grace's discovery demands and regarding identification of documents undermining CNA's arguments for use at settlement conference. | | |
| 15 | B. Moffitt | 6.1 | 1,769.00 |

| 06/10/04 | Work with M. Waller regarding preparation of subpoenas to entities that assisted CNA with subject claims: Stewart Smith and McAlear of Illinois and drafting additions and revisions to subpoenas. | | |
| 15 | B. Moffitt | 1.3 | 377.00 |

| 06/10/04 | Work with team regarding redaction of legal invoices for production of documents to adversary. | | |
| 4 | D. Florence | 1.5 | 157.50 |

| 06/10/04 | Worked with team regarding redaction of privileged information from legal invoices regarding production of documents to CNA | | |
| 4 | S. Parker | 0.3 | 34.50 |

| 06/10/04 | Worked with B. Moffitt regarding projects related to document inspection by CNA | | |
| 4 | S. Parker | 0.3 | 34.50 |

| 06/10/04 | Researched the scope of the common interest doctrine, including drafting memorandum summarizing legal issues. | | |
| 15 | K. Grazioso | 3.6 | 324.00 |

| 06/10/04 | Conferred with M. Waller and B. Moffitt regarding the scope of research on attorney-client privilege waiver and the implications of the common interest doctrine. | | |
| 15 | K. Grazioso | 0.6 | 54.00 |

| 06/10/04 | Worked with team regarding redaction of additional legal invoices regarding production of documents to CNA | | |
| 4 | K. Stehnacs | 2.4 | 216.00 |

| 06/10/04 | Reviewing and analyzing documents on a site by site basis to identify key personnel and creating a list of the same. | | |

| 15 | A. Suedkamp | 7.5 | 1,200.00 |

| 06/10/04 | Reviewing and analyzing documents on a site by site basis to determine key personal and creating a list of said individuals and a summary of his/her responsibilities to identify potential deponents. Organizing said site documents into trial binders. | | |
| 15 | A. Knight | 8.0 | 1,280.00 |

| 06/10/04 | Reviewing and analyzing documents on a site-by-site basis to identify key personnel and creating a list of the same to assist in discovery efforts. | | |
| 15 | D. Aquadro | 8.0 | 1,280.00 |

| 06/10/04 | Continue to create list identifying significant persons involved with administration of claims arising from sites at issue. | | |
| 15 | R. Pitkofsky | 7.0 | 1,260.00 |

| 06/11/04 | E-mails and follow up re document production and settlement. | | |
| 4 | A. Marchetta | 0.4 | 186.00 |

| 06/11/04 | Follow up with K. Grazioso concerning research regarding common interest doctrine and protecting work product previously provided to insurers. | | |
| 15 | M. Waller | 0.1 | 34.50 |

| 06/11/04 | Review Exhibit B to Stewart Smith subpoena and draft revisions to same. | | |
| 15 | M. Waller | 0.3 | 103.50 |

| 06/11/04 | Reviewing documents produced by CNA preparing index for same and notes regarding significant coverage documents. | | |
| 15 | M. Waller | 2.8 | 966.00 |

| 06/11/04 | Confer with B. Moffitt regarding Stewart Smith subpoena and arrange for deposition and document production at Chicago law firm. | | |
| 15 | M. Waller | 0.3 | 103.50 |

| 06/11/04 | Reviewing documents for production with B. Moffitt and review of materials for privileged information. | | |
| 15 | M. Waller | 2.7 | 931.50 |

| 06/11/04 | Review CNA's document production for responsiveness to Grace's discovery demands and regarding identification of documents undermining CNA's arguments for use at settlement conference. | | |
| 15 | B. Moffitt | 6.8 | 1,972.00 |

| 06/11/04 | Work with M. Waller regarding preparation of subpoenas to entities that assisted CNA with subject claims: Stewart Smith and McAlear of Illinois. | | |
| 15 | B. Moffitt | 0.5 | 145.00 |

| 06/11/04 | Work with team regarding preparation of over 100 boxes of document productions for representative sites for preparation for CNA document inspection. | | |
|---|---|---|---|
| 4 | D. Florence | 7.7 | 808.50 |
| 06/11/04 | Worked with team regarding preparation of over 100 boxes of document productions for representative sites regarding preparation for document inspection by CNA | | |
| 4 | S. Parker | 7.7 | 885.50 |
| 06/11/04 | Worked on research memo to M. Waller and B. Moffitt regarding the protection afforded by the common interest doctrine. | | |
| 15 | K. Grazioso | 7.1 | 639.00 |
| 06/11/04 | Worked with team regarding preparation of over 100 boxes of document productions for representative sites regarding preparation for document review by CNA | | |
| 4 | K. Stehnacs | 7.7 | 693.00 |
| 06/11/04 | Reviewing and analyzing documents on a site-by-site basis to identify key personnel and creating a list of the same to assist in discovery efforts. | | |
| 15 | D. Aquadro | 8.0 | 1,280.00 |
| 06/11/04 | Reviewing and analyzing documents on a site by site basis to identify key personnel and creating a list of the same to assist with discovery efforts. | | |
| 15 | A. Suedkamp | 8.5 | 1,360.00 |
| 06/11/04 | Reviewing and analyzing documents on a site by site basis to determine key personnel and creating a list of said individuals and a summary of his/her responsibilities to identify potential deponents. Organizing said site documents into trial binders. | | |
| 15 | A. Knight | 7.5 | 1,200.00 |
| 06/12/04 | Reviewing claims materials produced by CNA, preparing index of same, noting documents indicating coverage under policies. | | |
| 15 | M. Waller | 3.8 | 1,311.00 |
| 06/13/04 | Reviewing documents referenced by CNA regarding policy drafting and provisions regarding charge backs. | | |
| 15 | M. Waller | 1.4 | 483.00 |
| 06/13/04 | Reviewing claims materials produced by CNA, preparing index of same, noting documents indicating coverage under policies. | | |
| 15 | M. Waller | 4.2 | 1,449.00 |

| 06/13/04 | Review CNA's document production for responsiveness to Grace's discovery demands and regarding identification of documents undermining CNA's arguments for use at settlement conference. | | |
|---|---|---|---|
| 15 | B. Moffitt | 5.8 | 1,682.00 |

| 06/13/04 | Drafting memo to M. Waller and B. Moffitt regarding protection available under the common interest doctrine. | | |
|---|---|---|---|
| 15 | K. Grazioso | 2.2 | 198.00 |

| 06/14/04 | Review information regarding discovery issues and follow up with M. Waller and B. Moffitt and with client regarding same and settlement conference. | | |
|---|---|---|---|
| 4 | A. Marchetta | 1.2 | 558.00 |

| 06/14/04 | Confer with B. Moffitt regarding revision of settlement demand, deficiency letter, letter regarding depositions, subpoenas, responses to interrogatories | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 69.00 |

| 06/14/04 | Working with B. Moffitt regarding preparation of documents for production (reproduction of representative site documents) and review of materials for privileged information. | | |
|---|---|---|---|
| 15 | M. Waller | 3.3 | 1,138.50 |

| 06/14/04 | Receive telephone call from CNA counsel regarding preparation of claim list, responses to interrogatories, and document production by CNA. | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 69.00 |

| 06/14/04 | Review and revise letter to CNA counsel regarding revised site costs for settlement purposes and accompanying spread sheet and forward with e-mail to J. Posner. | | |
|---|---|---|---|
| 15 | M. Waller | 0.4 | 138.00 |

| 06/14/04 | Follow up with B. Moffitt regarding finalization of letter to CNA counsel regarding revised site costs letter and spreadsheet following e-mail memo from J. Posner. | | |
|---|---|---|---|
| 15 | M. Waller | 0.1 | 34.50 |

| 06/14/04 | Review e-mail memorandum from S. Parker regarding review of Grace production by CNA and production of representative site information; Follow up with same and B. Moffitt. | | |
|---|---|---|---|
| 15 | M. Waller | 0.3 | 103.50 |

| 06/14/04 | Reviewing documents produced by CNA preparing index for same and notes regarding significant documents. | | |
|---|---|---|---|
| 15 | M. Waller | 2.7 | 931.50 |

| 06/14/04 | Drafting additions and revisions to third party subpoenas and follow up with B. Moffitt regarding same.. | | |
| 15 | M. Waller | 0.6 | 207.00 |

| 06/14/04 | Conference call with attorney D. Lullo at Chapman & Cutler regarding Stewart Smith subpoena. | | |
| 15 | M. Waller | 0.2 | 69.00 |

| 06/14/04 | Work with M. Waller regarding preparation of subpoenas to entities that assisted CNA with subject claims: Stewart Smith and McAlear of Illinois. | | |
| 15 | B. Moffitt | 0.3 | 87.00 |

| 06/14/04 | Arrange for service of subpoena to entities that assisted CNA with subject claims: Stewart Smith and McAlear of Illinois. | | |
| 15 | B. Moffitt | 0.3 | 87.00 |

| 06/14/04 | Analysis of additional cost information concerning dozens of additional sites/claims. | | |
| 15 | B. Moffitt | 2.4 | 696.00 |

| 06/14/04 | Work with M. Waller regarding preparation of letter setting forth arguments regarding additional cost information concerning dozens of additional sites/claims. | | |
| 15 | B. Moffitt | 0.4 | 116.00 |

| 06/14/04 | Review CNA's document production for responsiveness to Grace's discovery demands and regarding identification of documents undermining CNA's arguments for use at settlement conference and confirming with M. Waller in connection with same. | | |
| 15 | B. Moffitt | 5.9 | 1,711.00 |

| 06/14/04 | Work with S. Parker and document review team regarding preparation for document inspection by CNA counsel.. | | |
| 15 | B. Moffitt | 0.3 | 87.00 |

| 06/14/04 | Attended Nashua document production inspection in NY and worked with S. Parker regarding same | | |
| 4 | F. Crowley | 7.0 | 735.00 |

| 06/14/04 | Work with team to prepare of documents regarding representative sites for production to CNA. | | |
| 4 | D. Florence | 1.3 | 136.50 |

| 06/14/04 | Work with team regarding preparation of document productions for representative sites, coordinated transmittal of same via messenger to NY Office. | | |

| 4 | | | |
|---|---|---|---|
| | S. Parker | 1.5 | 172.50 |

| 06/14/04 | Work with team regarding preparation of document productions for representative sites regarding CNA document inspection. | | |
|---|---|---|---|
| 4 | K. Stehnacs | 1.3 | 117.00 |

| 06/14/04 | Reviewing and analyzing documents on a site by site basis and creating a list of key personal, containing each persons name and a summary of his/her responsibilities, to identify potential deponents. | | |
|---|---|---|---|
| 15 | A. Knight | 8.0 | 1,280.00 |

| 06/14/04 | Reviewing and analyzing documents on a site-by-site basis to identify key personnel and creating a list of the same to assist in discovery efforts. | | |
|---|---|---|---|
| 15 | D. Aquadro | 8.0 | 1,280.00 |

| 06/14/04 | Continue to create list identifying significant persons involved with administration of claims arising from sites at issue. | | |
|---|---|---|---|
| 15 | R. Pitkofsky | 4.0 | 720.00 |

| 06/14/04 | Reviewing and analyzing documents on a site by site basis to identify key personnel and creating a document of same to assist with discovery efforts. | | |
|---|---|---|---|
| 15 | A. Suedkamp | 8.5 | 1,360.00 |

| 06/15/04 | Drafting letter to CNA counsel regarding deposition scheduling and document production. | | |
|---|---|---|---|
| 15 | M. Waller | 1.1 | 379.50 |

| 06/15/04 | Working with B. Moffitt prepare responses to CNA's Second Set of Interrogatories. | | |
|---|---|---|---|
| 15 | M. Waller | 0.8 | 276.00 |

| 06/15/04 | Meet with document review team and B. Moffitt regarding production Nashua site/claim cost documentation. | | |
|---|---|---|---|
| 15 | M. Waller | 0.4 | 138.00 |

| 06/15/04 | Telephone conference with CNA counsel regarding discovery requests and supplementing cost documentation. | | |
|---|---|---|---|
| 15 | M. Waller | 0.3 | 103.50 |

| 06/15/04 | Drafting letter to CNA counsel regarding updating cost documents, responses to Second Set of Interrogatories, and review of materials to be produced by CNA. | | |
|---|---|---|---|
| 15 | M. Waller | 0.9 | 310.50 |

| 06/15/04 | Finalizing letters with B. Moffitt CNA counsel regarding deposition scheduling, status of document production, cost documents, responses to | | |
|---|---|---|---|

|          | Second Set of Interrogatories, and review of materials to be produced by CNA. | | |
|----------|---------------------------------------------------------------------|------|----------|
| 15       | M. Waller                                                           | 0.8  | 276.00   |
| 06/15/04 | Reviewing documents produced by CNA, noting documents regarding coverage, indexing same. | | |
| 15       | M. Waller                                                           | 2.9  | 1,000.50 |
| 06/15/04 | Telephone calls with staff and clients and prepare regarding court conference. | | |
| 4        | A. Marchetta                                                        | 1.2  | 558.00   |
| 06/15/04 | Review CNA's document production for responsiveness to Grace's discovery demands and regarding identification of documents undermining CNA's arguments for use at settlement conference. | | |
| 15       | B. Moffitt                                                          | 7.4  | 2,146.00 |
| 06/15/04 | Preparation of responses to CNA's second set of interrogatories and confer with M. Waller regarding same. | | |
| 15       | B. Moffitt                                                          | 0.8  | 232.00   |
| 06/15/04 | Delivery of boxes to attorneys for review regarding production of documents to adversary. | | |
| 4        | D. Florence                                                        | 0.3  | 31.50    |
| 06/15/04 | Preparation of additional document productions for representative sites, coordinated transmittal of same via messenger to NY Office and related tasks regarding CNA document inspection | | |
| 4        | S. Parker                                                          | 0.8  | 92.00    |
| 06/15/04 | Reviewing and analyzing documents on a site-by-site basis to identify key personnel and creating a list of the same to assist in discovery efforts. | | |
| 15       | D. Aquadro                                                         | 7.0  | 1,120.00 |
| 06/15/04 | Supervising document review by opposing counsel at the New York Office. | | |
| 15       | A. Suedkamp                                                        | 7.0  | 1,120.00 |
| 06/15/04 | Reviewing and analyzing documents on a site by site basis and creating a list of key personal, containing each persons name and a summary of his/her responsibilities, to identify potential deponents. | | |
| 15       | A. Knight                                                          | 7.0  | 1,120.00 |
| 06/16/04 | Telephone calls and work regarding discovery motion and preparation for settlement conference with Judge Dollinger. | | |
| 4        | A. Marchetta                                                       | 2.1  | 976.50   |

| 06/16/04 | Reviewing and analyzing CNA document production. | | |
| 15 | M. Waller | 4.5 | 1,552.50 |

| 06/16/04 | Confer with A. Marchetta regarding settlement conference scheduled for 6/17, 6/16 call from CNA counsel and letters to same. | | |
| 15 | M. Waller | 0.3 | 103.50 |

| 06/16/04 | Reviewing documents regarding coverage from CNA's document production for use at settlement conference and working with B. Moffitt regarding same. | | |
| 15 | M. Waller | 0.8 | 276.00 |

| 06/16/04 | Work with A. Suedkamp regarding revision of key player's list prepared for purpose of identifying deponents. | | |
| 15 | B. Moffitt | 0.4 | 116.00 |

| 06/16/04 | Work with M. Waller regarding identification of documents confirming absence of duty to defend as to foreign sites. | | |
| 15 | B. Moffitt | 0.8 | 232.00 |

| 06/16/04 | Assemble relevant supporting documentation for use at settlement conference. | | |
| 15 | B. Moffitt | 0.5 | 145.00 |

| 06/16/04 | Review CNA's document production for responsiveness to Grace's discovery demands and regarding identification of documents undermining CNA's arguments for use at settlement conference. | | |
| 15 | B. Moffitt | 5.6 | 1,624.00 |

| 06/16/04 | Attended Nashua document production inspection in NY and worked with S. Parker regarding same. | | |
| 4 | F. Crowley | 7.0 | 735.00 |

| 06/16/04 | Reviewing and analyzing documents on a site by site basis to identify key personnel and creating a document of same to assist with discovery efforts. | | |
| 15 | A. Suedkamp | 8.5 | 1,360.00 |

| 06/16/04 | Reviewing and analyzing documents on a site by site basis and creating a list of key personal, containing each persons name and a summary of his/her responsibilities, to identify potential deponents | | |
| 15 | A. Knight | 7.5 | 1,200.00 |

| 06/16/04 | Compiling defense production documents per B. Moffitt to be used at settlement conference. | | |
| 15 | A. Knight | 0.5 | 80.00 |

| | | | |
|---|---|---|---|
| 06/16/04 | Reviewing and analyzing documents on a site-by-site basis to identify key personnel and creating a list of the same to assist in discovery efforts. | | |
| 15 | D. Aquadro | 8.0 | 1,280.00 |
| | | | |
| 06/17/04 | Prepare for and attend court conference regarding settlement. | | |
| 4 | A. Marchetta | 6.2 | 2,883.00 |
| | | | |
| 06/17/04 | Prepare for and attend settlement conference with A. Marchetta and B. Moffitt and J. Posner and F. Zaremby. | | |
| 15 | M. Waller | 4.0 | 1,380.00 |
| | | | |
| 06/17/04 | Follow up with B. Moffitt regarding results of settlement conference, bankruptcy submissions, and preparation of settlement agreement. | | |
| 15 | M. Waller | 0.5 | 172.50 |
| | | | |
| 06/17/04 | Attendance at settlement conference with Magistrate Judge Dollinger. | | |
| 15 | B. Moffitt | 5.7 | 1,653.00 |
| | | | |
| 06/17/04 | Follow up with M. Waller regarding settlement conference, including drafting of settlement agreement. | | |
| 15 | B. Moffitt | 0.5 | 145.00 |
| | | | |
| 06/17/04 | Confer with S. Parker regarding suspending document production and other ongoing projects in light of settlement. | | |
| 15 | B. Moffitt | 0.3 | 87.00 |
| | | | |
| 06/17/04 | Attended Nashua document production inspection in NY and worked with S. Parker regarding same | | |
| 4 | F. Crowley | 6.0 | 630.00 |
| | | | |
| 06/17/04 | Coordinated delivery of additional document productions for representative sites via messenger to NY Office and related tasks regarding CNA document inspection. | | |
| 4 | S. Parker | 0.3 | 34.50 |
| | | | |
| 06/17/04 | Reviewing and analyzing documents on a site by site basis to identify key personnel and creating a document of same to assist with discovery efforts. | | |
| 15 | A. Suedkamp | 9.0 | 1,440.00 |
| | | | |
| 06/17/04 | Reviewing and analyzing documents on a site by site basis and creating a list of key personal, containing each persons name and a summary of his/her responsibilities, to identify potential deponents. | | |
| 15 | A. Knight | 7.0 | 1,120.00 |
| | | | |
| 06/17/04 | Analyzing and organizing cost documentation on a site-by-site basis for use at settlement and trial. | | |

| 15 | D. Aquadro | 7.0 | 1,120.00 |

| 06/17/04 | Analyze environmental and legal invoices to determine whether expenditures will be deemed to be recoverable defense costs. | | |
| 15 | R. Pitkofsky | 9.0 | 1,620.00 |

| 06/18/04 | Telephone calls regarding settlement agreement with court and adversary and client regarding various issues and work with staff regarding drafting agreement and suspension of document production. | | |
| 4 | A. Marchetta | 1.1 | 511.50 |

| 06/18/04 | Review letter draft letter to Court regarding settlement and e-mail exchange with CNA counsel regarding same. | | |
| 15 | M. Waller | 0.2 | 69.00 |

| 06/18/04 | Follow up with B. Moffitt regarding draft letter to Court regarding settlement | | |
| 15 | M. Waller | 0.1 | 34.50 |

| 06/18/04 | Review memo from J. Posner regarding settlement. | | |
| 15 | M. Waller | 0.1 | 34.50 |

| 06/18/04 | Review follow up memo from D. Siegel regarding motion to approve settlement. | | |
| 15 | M. Waller | 0.1 | 34.50 |

| 06/18/04 | Telephone call with process server regarding status of service of subpoena on Stewart Smith. | | |
| 15 | B. Moffitt | 0.1 | 29.00 |

| 06/18/04 | Telephone call with Stewart Smith instructing same to disregard subpoena in light of settlement. | | |
| 15 | B. Moffitt | 0.1 | 29.00 |

| 06/18/04 | Preparation of letter to Stewart Smith confirming instruction to disregard subpoena in light of settlement. | | |
| 15 | B. Moffitt | 0.1 | 29.00 |

| 06/18/04 | Telephone call with local counsel confirming cancellation of Stewart Smith document production. | | |
| 15 | B. Moffitt | 0.1 | 29.00 |

| 06/18/04 | Telephone call from A. Marchetta regarding confirmation of settlement. | | |
| 3 | B. Moffitt | 0.1 | 29.00 |

| 06/18/04 | Preparation of letter to Court advising of settlement. | | |

| | | | |
|---|---|---|---|
| 15 | B. Moffitt | 0.2 | 58.00 |

| | | | |
|---|---|---|---|
| 06/18/04 | Telephone call with CNA counsel concerning settlement terms. | | |
| 15 | B. Moffitt | 0.2 | 58.00 |

| | | | |
|---|---|---|---|
| 06/18/04 | Telephone call with A. Marchetta regarding response to CNA counsel concerning settlement terms. | | |
| 15 | B. Moffitt | 0.2 | 58.00 |

| | | | |
|---|---|---|---|
| 06/18/04 | Telephone call with CNA counsel concerning follow up regarding settlement terms. | | |
| 15 | B. Moffitt | 0.1 | 29.00 |

| | | | |
|---|---|---|---|
| 06/18/04 | Preparation of e-mail to A. Marchetta concerning follow up with CNA counsel concerning settlement terms. | | |
| 15 | B. Moffitt | 0.2 | 58.00 |

| | | | |
|---|---|---|---|
| 06/18/04 | Work with S. Parker and document review team concerning status of projects at time of settlement, and regarding organizing and documenting status of numerous projects and voluminous case file material pending consummation of settlement. | | |
| 15 | B. Moffitt | 5.7 | 1,653.00 |

| | | | |
|---|---|---|---|
| 06/18/04 | Prepared documents for storage. | | |
| 15 | A. Suedkamp | 4.0 | 640.00 |

| | | | |
|---|---|---|---|
| 06/18/04 | Packaged material for archiving and storage. | | |
| 15 | A. Knight | 3.5 | 560.00 |

| | | | |
|---|---|---|---|
| 06/18/04 | Prepare settlement boxes for storage. | | |
| 15 | R. Pitkofsky | 4.5 | 810.00 |

| | | | |
|---|---|---|---|
| 06/19/04 | Review issues for agreement to be drafted for settlement approval. | | |
| 4 | A. Marchetta | 0.4 | 186.00 |

| | | | |
|---|---|---|---|
| 06/20/04 | Reviewing claims and coverage documents produced by CNA | | |
| 15 | M. Waller | 4.5 | 1,552.50 |

| | | | |
|---|---|---|---|
| 06/21/04 | Draft memo to A. Marchetta regarding preparation of settlement agreement. | | |
| 15 | M. Waller | 0.1 | 34.50 |

| | | | |
|---|---|---|---|
| 06/21/04 | Reviewing prior settlement agreements, including Hatco settlement agreement to prepare same. | | |
| 15 | M. Waller | 0.8 | 276.00 |

| | | | |
|---|---|---|---|
| 06/22/04 | Reviewing and preparing draft of settlement agreement. | | |

| 15 | M. Waller | 0.5 | 172.50 |

| 06/22/04 | Follow up on issues concerning settlement agreement. | | |
| 4 | A. Marchetta | 0.5 | 232.50 |

| 06/22/04 | Monitored SDNY website regarding issuance of new orders, forwarded same to A. Marchetta, M. Waller and B. Moffitt and creating docket entry reflecting deadline referenced within same. | | |
| 4 | S. Parker | 0.6 | 69.00 |

| 06/23/04 | Follow up regarding draft of settlement agreement. | | |
| 4 | A. Marchetta | 0.4 | 186.00 |

| 06/24/04 | Reviewing past settlement agreements in connection with preparing settlement agreement with follow up e-mail to A. Marchetta regarding same. | | |
| 15 | M. Waller | 1.6 | 552.00 |

| 06/24/04 | Conducted database searches, reviewed file documents and made copies of settlement agreements requested by M. Waller regarding preparation of settlement agreement with CNA, and worked with M. Waller regarding status of same | | |
| 4 | S. Parker | 1.1 | 126.50 |

| 06/25/04 | Meetings and follow up regarding information concerning Settlement Agreement. | | |
| 4 | A. Marchetta | 0.5 | 232.50 |

| 06/25/04 | Reviewing past settlements entered into by Grace, including drafting license agreement. | | |
| 15 | M. Waller | 2.0 | 690.00 |

| 06/28/04 | Drafting settlement agreement. | | |
| 15 | M. Waller | 5.4 | 1,863.00 |

| 06/28/04 | Conducted database searches, reviewed file documents, and made copies of additional documents requested by M. Waller regarding preparation of settlement agreement | | |
| 4 | S. Parker | 0.4 | 46.00 |

| 06/29/04 | Draft additions and revisions to settlement agreement. | | |
| 15 | M. Waller | 4.2 | 1,449.00 |

| 06/29/04 | Draft memorandum to J. Posner and F. Zaremby regarding settlement agreement. | | |
| 15 | M. Waller | 0.2 | 69.00 |

| 06/29/04 | Follow up with A. Marchetta regarding settlement agreement. | | |
| 15 | M. Waller | 0.1 | 34.50 |

| 06/29/04 | Work with M. Waller regarding drafting of settlement agreement. | | |
| 15 | B. Moffitt | 0.4 | 116.00 |

| 06/30/04 | Drafting additions and revisions to CNA settlement agreement. | | |
| 15 | M. Waller | 1.7 | 586.50 |

| 06/30/04 | Conferring with B. Moffitt regarding draft of CNA settlement agreement. | | |
| 15 | M. Waller | 0.4 | 138.00 |

| 06/30/04 | Draft e-mail memo to J. Posner and F. Zaremby regarding draft of CNA settlement agreement and forwarding same. | | |
| 15 | M. Waller | 0.2 | 69.00 |

| 06/30/04 | Participate in conference call with J. Posner, F. Zaremby and B. Moffitt regarding settlement agreement. | | |
| 15 | M. Waller | 0.6 | 207.00 |

| 06/30/04 | Review comments to draft settlement agreement from J. Posner. | | |
| 15 | M. Waller | 0.3 | 103.50 |

Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
| --- | --- | --- | --- |
| A. Marchetta | 30.10 | 465.00 | 13,996.50 |
| M. Waller | 114.90 | 345.00 | 39,640.50 |
| B. Moffitt | 126.40 | 290.00 | 36,656.00 |
| F. Crowley | 43.70 | 105.00 | 4,588.50 |
| D. Florence | 19.30 | 105.00 | 2,026.50 |
| S. Parker | 22.60 | 115.00 | 2,599.00 |
| K. Grazioso | 18.20 | 90.00 | 1,638.00 |
| K. Stehnacs | 17.60 | 90.00 | 1,584.00 |
| D. Aquadro | 103.00 | 160.00 | 16,480.00 |
| A. Knight | 106.00 | 160.00 | 16,960.00 |
| R. Pitkofsky | 80.50 | 180.00 | 14,490.00 |
| A. Suedkamp | 95.00 | 160.00 | 15,200.00 |
| TOTALS | 777.30 | | 165,859.00 |

FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 4 | 30.1 | 465.00 | 13,996.50 |
| M. Waller | 15 | 114.9 | 345.00 | 39,640.50 |
| K. Stehnacs | 4 | 17.6 | 90.00 | 1,584.00 |
| D. Aquadro | 15 | 103.0 | 160.00 | 16,480.00 |
| A. Knight | 15 | 106.0 | 160.00 | 16,960.00 |
| B. Moffitt | 15 | 126.4 | 290.00 | 36,656.00 |
| R. Pitkofsky | 15 | 80.5 | 180.00 | 14,490.00 |
| A. Suedkamp | 15 | 95.0 | 160.00 | 15,200.00 |
| D. Florence | 4 | 19.3 | 105.00 | 2,026.50 |
| S. Parker | 4 | 22.6 | 115.00 | 2,599.00 |
| K. Grazioso | 15 | 18.2 | 90.00 | 1,638.00 |
| F. Crowley | 4 | 43.7 | 105.00 | 4,588.50 |
| TOTAL | | 777.3 | | 165,859.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 102292 Tahari, Ltd.

| 06/01/04 | Telephone conference with C. Boubol regarding adjournment of mandatory settlement conference at Appellate Division, status of settlement negotiations and bond requirement imposed by Appellate Division for appeal. | | |
|---|---|---|---|
| 15 | B. Benjamin | 0.3 | 108.00 |

| 06/01/04 | Review/analysis Rozenholc letter to Judge Tolub regarding correspondence from T. Soloway, counsel for Kronish Lieb and draft correspondence to T. Soloway, counsel for Kronish Lieb, regarding submission to Judge Tolub. | | |
|---|---|---|---|
| 15 | B. Benjamin | 0.3 | 108.00 |

| 06/02/04 | Telephone call with client and follow up regarding landlord/tenant issue. | | |
|---|---|---|---|
| 4 | A. Marchetta | 0.3 | 139.50 |

| 06/02/04 | Draft correspondences to T. Soloway, counsel for Kronish Lieb, regarding appearance before Judge Tolub, interest in property, and position regarding potential settlement. | | |
|---|---|---|---|
| 15 | B. Benjamin | 0.4 | 144.00 |

| 06/03/04 | Draft and revise letters and email same to Vicki Finkelstein for review. | | |
|---|---|---|---|
| 4 | J. Scordo | 1.8 | 684.00 |

| 06/04/04 | Discuss developments with A. Marchetta and letters sent to V. Finkelstein. | | |
|---|---|---|---|
| 15 | J. Scordo | 0.2 | 76.00 |

| 06/04/04 | Attendance at Preliminary Conference before Judge Tolub to set Discovery schedule. | | |
|---|---|---|---|
| 15 | B. Benjamin | 2.9 | 1,044.00 |

| 06/08/04 | Follow up regarding status with client and review relevant issues with client. | | |
|---|---|---|---|
| 4 | A. Marchetta | 0.3 | 139.50 |

| 06/16/04 | Review/analysis of Trizec motion to dismiss appeals for lack of perfection. | | |
|---|---|---|---|
| 15 | B. Benjamin | 0.2 | 72.00 |

| 06/16/04 | Draft correspondence to V. Finkelstein and A. Nagy regarding Trizec's motion to dismiss appeals. | | |
|---|---|---|---|
| 15 | B. Benjamin | 0.2 | 72.00 |

| 06/22/04 | Conference with B. Benjamin regarding status. | | |
|---|---|---|---|
| 4 | A. Marchetta | 0.2 | 93.00 |

| 06/23/04 | Attendance at Mandatory Settlement conference at Appellate Division. | | |
|---|---|---|---|
| 15 | B. Benjamin | 3.2 | 1,152.00 |

| 06/24/04 | Follow up regarding Appellate settlement conference and issues in case. | | |
|---|---|---|---|
| 4 | A. Marchetta | 0.2 | 93.00 |

| 06/24/04 | Draft correspondence to V. Finkelstein and A. Nagy to summarize events and negotiations at mandatory settlement conference at Appellate Division, telephone conference with C. Boubol regarding possible contract and tort claims by Kronish and draft correspondence to V. Finkelstein regarding possible claims by Kronish. | | |
|---|---|---|---|
| 15 | B. Benjamin | 0.6 | 216.00 |

Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
|---|---|---|---|
| A. Marchetta | 1.00 | 465.00 | 465.00 |
| J. Scordo | 2.00 | 380.00 | 760.00 |
| B. Benjamin | 8.10 | 360.00 | 2,916.00 |
| TOTALS | 11.10 | | 4,141.00 |

FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 4 | 1.0 | 465.00 | 465.00 |
| J. Scordo | 4 | 1.8 | 380.00 | 684.00 |
| | 15 | 0.2 | 380.00 | 76.00 |
| B. Benjamin | 15 | 8.1 | 360.00 | 2,916.00 |
| TOTAL | | 11.1 | | 4,141.00 |