IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al., [3] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline:** September 7, 2004, at 4:00 p.m. (prevailing eastern time) |

### FEE DETAIL FOR LATHAM & WATKINS LLP'S INTERIM SPECIAL ENVIRONMENTAL COUNSEL FEE APPLICATION FOR THE PERIOD DECEMBER 1, 2003 THROUGH JUNE 30, 2004

---

[3] The debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester new Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Koontenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

One ( .. Center, 16th Floor
Newark, New Jersey 07101-3174
Tel: (973) 639-1234  Fax: (973) 639-7298
www.lw.com

# LATHAM&WATKINS LLP

Tax Identification No: 95-2016373

### INVOICE

February 29, 2004

Please remit payment to:
Latham & Watkins LLP
One Newark Center, 16th fl.
Newark, New Jersey 07101-3174

Attn: Accounting Dept.

LYDIA DUFF, SENIOR ENVIRONMENTAL COUNSEL
W.R. GRACE & COMPANY
7500 GRACE DRIVE
COLUMBIA, MD 21044

For questions call:
(973) 639-7098

Please identify your check with the following number:
Invoice No. W41000392
File No. 029016-0001

| | |
|---|---|
| Balance due on prior billing | $19,613.61 |
| For professional services rendered through February 29, 2004: | 74,925.50 |
| re: **HATCO REMEDIATION** | |

Other Charges:

| | |
|---|---|
| TELECOPYING | 26.25 |
| PHOTOCOPYING | 12.24 |
| TELEPHONE | 238.37 |
| TRIP EXPENSES | 12.55 |
| MEALS | 6.86 |
| OVERTIME | 87.50 |
| LEXIS | 272.70 |
| MILEAGE | 56.25 |
| WESTLAW | 870.66 |
| OTHER DATABASE RESEARCH | 712.85 |
| CALLING CARD | 7.11 |
| GROUND TRANSPORTATION - LOCAL | 4.00 |

2,307.34

| | |
|---|---|
| Total Current Charges | 77,232.84 |
| Total Balance Due | $96,846.45 |

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| MCGAHREN | 12/01/03 | 1.00 | CONFERENCE CALL WITH GRACE AND HATCO REPRESENTATIVES REGARDING TSCA INSPECTION; REVIEWED CORRESPONDENCE; |
| MATTHEWS | 12/01/03 | 3.90 | REVIEW INCOMING CORRESPONDENCE; CONTINUE PCB REGULATORY RESEARCH INCLUDING APPEAL PROCESS; COMPARE WESTON INSURANCE POLICY REDLINE TO GRACE REDLINE TO IDENTIFY DISCREPANCIES; ATTEND TO FILE |
| MCGAHREN | 12/02/03 | .30 | REVIEWED CORRESPONDENCE; PHONE CALL WITH M. OBRADOVIC |
| MCGAHREN | 12/03/03 | 1.00 | CONFERENCE CALL WITH GRACE AND HATCO REPRESENTATIVES; REVIEWED CORRESPONDENCE; |
| MATTHEWS | 12/03/03 | .90 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL REGARDING EPA APPROVAL |
| MCGAHREN | 12/05/03 | 1.00 | PHONE CALLS WITH B. HAZEN, M. OBRADOVIC; REVIEWED CORRESPONDENCE; |
| MCGAHREN | 12/08/03 | .40 | PHONE CALL WITH M. OBRADOVIC; REVIEWED CORRESPONDENCE |
| MATTHEWS | 12/08/03 | .20 | REVIEW INCOMING CORRESPONDENCE |
| MCGAHREN | 12/09/03 | .40 | REVIEWED CORRESPONDENCE; REVIEWED EPA INFORMATION REQUEST TO HATCO |
| MCGAHREN | 12/15/03 | .30 | REVIEWED CORRESPONDENCE |
| MATTHEWS | 12/15/03 | .30 | REVIEW INCOMING CORRESPONDENCE; ATTEND TO FILE |
| MCGAHREN | 12/17/03 | .30 | REVIEWED CORRESPONDENCE |
| MATTHEWS | 12/17/03 | .20 | REVIEW INCOMING CORRESPONDENCE |
| MATTHEWS | 12/18/03 | .40 | REVIEW INCOMING CORRESPONDENCE; PREPARE FOR CONFERENCE CALL |
| MCGAHREN | 12/19/03 | 1.00 | PHONE CALLS WITH B. HAZEN; REVIEWED CORRESPONDENCE; CONFERENCE CALL WITH GRACE AND HATCO REPRESENTATIVES |
| LEJAVA | 12/19/03 | .40 | REVIEWED 12/19/03 EMAIL AND ATTACHMENTS FORWARDED BY J. MCGAHREN REGARDING GRACE BANKRUPTCY |
| MCGAHREN | 12/22/03 | 2.00 | CONFERENCE CALL WITH GRACE AND HATCO REPRESENTATIVES; PHONE CALL WITH M. OBRADOVIC; REVIEWED CORRESPONDENCE |
| LEJAVA | 12/22/03 | 7.40 | CONDUCTED RESEARCH REGARDING SERVING AS SPECIAL COUNSEL IN A BANKRUPTCY PROCEEDING AND BEGIN PREPARING MOTION; |
| MATTHEWS | 12/22/03 | 2.40 | REVIEW INCOMING CORRESPONDENCE; PARTICIPATE IN CONFERENCE CALL REGARDING EPA APPROVAL AND UPCOMING MEETINGS; CALL WITH J. MCGAHREN REGARDING SAME; FOLLOW-UP REGARDING RELATED ISSUES |
| MCGAHREN | 12/23/03 | 1.00 | PHONE CALLS WITH B. HAZEN, A. REITANO; REVIEWED CORRESPONDENCE |
| LEJAVA | 12/23/03 | 1.70 | CONTINUED PREPARATIONS FOR FILING MOTION TO SERVE AS SPECIAL COUNSEL |
| MCGAHREN | 12/24/03 | .50 | REVIEWED SETTLEMENT AGREEMENT; CONFERRED WITH J. LEJAVA; REVIEWED CORRESPONDENCE |
| LEJAVA | 12/24/03 | 1.60 | REVIEWED GRACE/HATCO SETTLEMENT AGREEMENT AND PREPARED EMAIL TO J MCGAHREN REGARDING LAGOON SITUATION; CONTINUED PREPARATION FOR FILING OF MOTION; CONTINUED PREPARATION FOR FILING OF MOTION TO SERVE AS SPECIAL COUNSEL; |
| MCGAHREN | 12/29/03 | .20 | REVIEWED CORRESPONDENCE |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # W41000392

NJ\84673.1 029016-0001

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| LEJAVA | 12/29/03 | 5.20 | CONTINUED PREPARATION FOR FILING OF MOTION TO SERVE AS SPECIAL COUNSEL |
| LEJAVA | 12/30/03 | 4.40 | CONTINUED PREPARATION FOR FILING MOTION TO SERVE AS SPECIAL COUNSEL DISCUSSION WITH R. MAGNANINI REGARDING FILING PROCEDURES |
| WUNDERLE | 12/30/03 | .50 | MEETING WITH J. LEJAVA ABOUT CREATING A CHART FOR CONFLICT CHECK; WORK REGARDING CHART FOR CONFLICT CHECK |
| LEJAVA | 12/31/03 | 1.00 | DISCUSSION WITH L. WUNDERLE REGARDING PREPARATIONS FOR FILING; TELEPHONE CALL WITH J. KATE REGARDING PREPARATIONS FOR FILING REVIEWED 12/31/03 EMAIL FROM J. KATE REGARDING FILING PROCEDURES AND PREPARED EMAIL TO J. MCGAHREN; |
| WUNDERLE | 12/31/03 | 2.00 | WORK REGARDING CHART FOR CONFLICT CHECK REVIEW |
| LEJAVA | 01/02/04 | 4.80 | CONTINUED TO REVIEW CONFLICTS CHECKS AS FORWARDED BY CONFLICTS DEPARTMENT FOR PURPOSES OF PREPARATION AS SPECIAL COUNSEL |
| MCGAHREN | 01/05/04 | 2.00 | CONFERENCE CALL WITH WESTON, GRACE AND HATCO REPRESENTATIVES; REVIEWED CORRESPONDENCE; PHONE CALL WITH B. HAZEN |
| MATTHEWS | 01/05/04 | 3.20 | REVIEW INCOMING CORRESPONDENCE; PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL REGARDING EPA MEETINGS |
| MCGAHREN | 01/06/04 | .30 | REVIEWED CORRESPONDENCE |
| MATTHEWS | 01/06/04 | 4.30 | REVIEW INCOMING CORRESPONDENCE; REVIEW REGULATORY POSITION REGARDING LAGOONS; CALL TO L. DUFF REGARDING SAME; PREPARE FOR EPA MEETINGS |
| MCGAHREN | 01/07/04 | 1.50 | CONFERENCE CALL WITH WESTON, GRACE AND HATCO REPRESENTATIVES; REVIEWED CORRESPONDENCE; |
| LEJAVA | 01/07/04 | .60 | TELEPHONE CALL WITH S. SORRELL REGARDING PROCESS OF PERFORMING CONFLICTS CHECK FOR BECOMING SPECIAL COUNSEL; PREPARED BRIEF E-MAIL TO S. SORRELL REGARDING SPECIAL COUNSEL |
| MATTHEWS | 01/07/04 | 9.50 | ATTEND EPA INSPECTION AT HATCO FACILITY |
| MCGAHREN | 01/08/04 | 5.00 | EARLY MORNING MEETING WITH WESTON, GRACE AND HATCO REPRESENTATIVES; MEETING WITH EPA REGION II REPRESENTATIVES |
| MATTHEWS | 01/08/04 | 6.10 | PREPARE FOR AND PARTICIPATE IN EPA MEETING; REVIEW INCOMING CORRESPONDENCE |
| MCGAHREN | 01/09/04 | .30 | REVIEWED CORRESPONDENCE |
| MCGAHREN | 01/12/04 | .50 | REVIEWED CORRESPONDENCE; CONFERRED WITH L. MATTHEWS |
| MATTHEWS | 01/12/04 | 4.60 | UPDATE OUTLINE OF LAGOON REGULATORY POSITION; CONDUCT RESEARCH REGARDING SAME; CALL WITH A. REITANO REGARDING SAME; CONTINUE RESEARCH FOR DRAFTING OF SETTLEMENT AGREEMENT |
| MCGAHREN | 01/13/04 | .50 | REVIEWED CORRESPONDENCE; PHONE CALL WITH M. OBRADOVIC |
| LEJAVA | 01/13/04 | .10 | LEFT VOICE MAIL FOR L. DUFF REGARDING SPECIAL COUNSEL |
| MATTHEWS | 01/13/04 | 3.80 | CALLS WITH A. REITANO REGARDING LAGOON REGULATORY POSITION; CONDUCT RESEARCH REGARDING SAME; CONTINUE RESEARCH |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # W41000392

3

NJ\84673.1                                                                029016-0001

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| GORODETSKY | 01/13/04 | 1.20 | REGARDING SETTLEMENT AGREEMENT ATTORNEY: L. MATTHEWS - TO OBTAIN THE BANKRUPTCY SETTLEMENT AGREEMENTS (COURT EXPRESS, INTERNET) |
| LEJAVA | 01/14/04 | 1.20 | TELEPHONE CALL WITH L. DUFF REGARDING SPECIAL COUNSEL; PREPARED E-MAIL TO J. MCGAHREN REGARDING CONVERSATION WITH L. DUFF; PREPARED E-MAIL TO S. SORELL REGARDING CONVERSATION WITH L. DUFF |
| GORODETSKY | 01/14/04 | 2.00 | ATTORNEY: L. MATTHEWS - SEARCH ON COURT EXPRESS FOR BANKRUPTCY DOCUMENTS (DOCKET SHEET) |
| MCGAHREN | 01/15/04 | .50 | REVIEWED CORRESPONDENCE; CONFERRED WITH L. MATTHEWS |
| LEJAVA | 01/15/04 | .70 | TELEPHONE CALL WITH S. SORELL REGARDING TELEPHONE CONVERSATION WITH L. DUFF; DISCUSSION WITH J. CHRISTOPHER REGARDING ESTABLISHING NEW CLIENT MATTER |
| MATTHEWS | 01/15/04 | .40 | REVIEW INCOMING CORRESPONDENCE; FOLLOW-UP REGARDING SETTLEMENT AGREEMENT ISSUES |
| GORODETSKY | 01/15/04 | 3.20 | ATTORNEY: L. MATTHEWS - TO ORDER BANKRUPTCY DOCUMENTS FROM N.D. OF INDIANA COURT (COURT EXPRESS); SEARCH FOR OHIO COURT DOCUMENTS, DELAWARE DOCUMENTS (LEXIS - TO CHECK FOR CASE INFORMATION DOCUMENT NUMBER?) |
| GORODETSKY | 01/16/04 | .50 | ATTORNEY: L. MATTHEWS - SENDING THE DELAWARE BANKRUPTCY COURT DOCUMENT |
| MCGAHREN | 01/19/04 | .50 | REVIEWED CORRESPONDENCE |
| MCGAHREN | 01/20/04 | 2.50 | CONFERENCE CALL WITH GRACE, HATCO AND WESTON REPRESENTATIVES; REVIEWED CORRESPONDENCE |
| BECKER | 01/20/04 | .30 | RESEARCH AND DISCUSS PROVISIONS OF NEW JERSEY OPEN RECORDS ACT WITH J. LEJAVA |
| MATTHEWS | 01/20/04 | 8.00 | REVIEW INCOMING CORRESPONDENCE; PARTICIPATE IN CONFERENCE CALL REGARDING EPA LETTERS; EDIT SAME |
| GORODETSKY | 01/20/04 | 3.00 | ATTORNEY: L. MATTHEWS - RESEARCH ON WESTLAW REGARDING DOCUMENT FROM BANKRUPTCY COURT OF OHIO |
| MCGAHREN | 01/21/04 | 2.00 | CONFERENCE CALL WITH WESTON, GRACE AND HATCO REPRESENTATIVES; REVIEWED CORRESPONDENCE |
| LEJAVA | 01/21/04 | 6.60 | CONDUCTED RESEARCH AND DRAFTED MEMORANDUM REGARDING SUBMISSION OF CONFIDENTIAL BUSINESS INFORMATION; DISCUSSED CONCLUSIONS OF RESEARCH WITH J. MCGAHREN |
| MATTHEWS | 01/21/04 | 3.80 | REVIEW INCOMING CORRESPONDENCE; CALLS WITH J. MCGAHREN AND L. DUFF REGARDING LETTER REWRITE; PARTICIPATE IN CONFERENCE CALLS REGARDING SAME; EDIT LETTER TO R. HAZEN; TRANSMIT SAME AND RISK-BASED DISPOSAL APPROVAL APPLICATION |
| MCGAHREN | 01/22/04 | .50 | REVIEWED CORRESPONDENCE |
| MATTHEWS | 01/22/04 | 4.30 | CONDUCT RESEARCH REGARDING SETTLEMENT AGREEMENT LANGUAGE AND "IN SERVICE" TSCA GUIDANCE; REVIEW INCOMING CORRESPONDENCE; |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # W41000392

NJ\84673.1                                4                                029016-0001

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| | | | EDIT REGULATORY POSITION LETTER; ATTEND TO FILE |
| GORODETSKY | 01/22/04 | 2.00 | ATTORNEY: L. MATTHEWS - CONTINUE TO SEARCH FOR THE BANKRUPTCY DOCUMENT (LEXIS; FEDERAL REGISTER; COURTLINK) |
| MCGAHREN | 01/23/04 | 2.50 | CONFERENCE CALL WITH WESTON, GRACE AND HATCO REPRESENTATIVES; REVIEWED CORRESPONDENCE; CONFERRED WITH L. MATTHEWS |
| MATTHEWS | 01/23/04 | 2.20 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL REGARDING EPA LETTERS; EDIT SAME |
| GORODETSKY | 01/23/04 | .50 | ATTORNEY: L. MATTHEWS - BANKRUPTCY DOCUMENT - ORDER WITH COURT EXPRESS |
| MCGAHREN | 01/26/04 | 1.00 | CONFERENCE CALL WITH WESTON, GRACE AND HATCO REPRESENTATIVES; REVIEWED CORRESPONDENCE |
| MATTHEWS | 01/26/04 | 4.10 | REVIEW HATCO V. GRACE DECISIONS REGARDING PCB USAGE AND LAGOON ALLOCATION; COMPILE RELATED QUOTATIONS; CALL WITH J. MCGAHREN REGARDING SAME; PARTICIPATE IN CONFERENCE CALL REGARDING EPA LETTERS; CALLS WITH L. DUFF AND A. REITANO REGARDING SAME; EDIT SAME |
| MCGAHREN | 01/27/04 | .30 | REVIEWED CORRESPONDENCE |
| LEJAVA | 01/27/04 | .10 | REVIEWED JANUARY 27, 2004 E-MAIL FROM S. SORELL AND PREPARED BRIEF RESPONSE |
| MATTHEWS | 01/27/04 | 1.30 | CALLS WITH L. DUFF AND A. REITANO REGARDING PCB REGULATORY ANALYSIS; REVIEW INCOMING CORRESPONDENCE |
| MCGAHREN | 01/28/04 | .40 | REVIEWED CORRESPONDENCE |
| MATTHEWS | 01/28/04 | 1.80 | CALLS WITH K. OWENS, J. MCGAHREN, A. KOUHESTANI AND S. PLATT REGARDING LICENSING ISSUES; ATTEND TO AUDIT RESPONSE AND LICENSE SUSPENSION |
| MCGAHREN | 01/29/04 | .50 | CONFERRED WITH L. MATTHEWS; REVIEWED CORRESPONDENCE |
| LEJAVA | 01/29/04 | .30 | TELEPHONE CALL WITH L. MATTHEWS TO DISCUSS SUBMISSION OF CONFIDENTIAL BUSINESS INFORMATION |
| MATTHEWS | 01/29/04 | 1.80 | CONDUCT RESEARCH RELATED TO SUBMISSION OF REMEDIATION AGREEMENT AS CONFIDENTIAL BUSINESS INFORMATION; PROVIDE COMMENTS REGARDING SAME; CALL WITH J. LEJAVA REGARDING SAME; REVIEW INCOMING CORRESPONDENCE |
| MCGAHREN | 01/30/04 | .40 | REVIEWED CORRESPONDENCE |
| GORODETSKY | 01/30/04 | .50 | ATTORNEY: L. MATTHEWS - CHECKING ON THE STATUS OF THE SETTLEMENT AGREEMENT ORDER (CALLS TO COURT EXPRESS) |
| MCGAHREN | 02/02/04 | .50 | REVIEWED CORRESPONDENCE; CONFERRED WITH L. MATTHEWS |
| MATTHEWS | 02/02/04 | 7.60 | REVIEW INCOMING CORRESPONDENCE; CALLS WITH M. OBRADOVIC AND J. MCGAHREN REGARDING SETTLEMENT AGREEMENT; BEGIN TO DRAFT SAME |
| MATTHEWS | 02/03/04 | 2.60 | CONTINUE TO DRAFT SETTLEMENT AGREEMENT; REVIEW RELATED DOCUMENTS |
| GORODETSKY | 02/03/04 | .20 | ATTORNEY: L. MATTHEWS - BANKRUPTCY SETTLEMENT AGREEMENT - TO CHECK ON THE |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # W41000392

5

NJ\84673.1                                                                029016-0001

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| MCGAHREN | 02/04/04 | .30 | STATUS OF THE ORDER (COURT EXPRESS; CALLS) REVIEWED CORRESPONDENCE |
| MCGAHREN | 02/05/04 | 2.00 | REVIEWED DRAFT SETTLEMENT AGREEMENT; CONFERRED WITH L. MATTHEWS; REVIEWED CORRESPONDENCE; TELEPHONE CALL WITH A. REITANO |
| GOLDENBERG | 02/05/04 | .70 | CONFER WITH J. WEISS AND L. MATTHEWS; REVIEW HATCO SETTLEMENT AGREEMENT |
| MATTHEWS | 02/05/04 | 4.00 | REVIEW INCOMING CORRESPONDENCE; CONTINUE TO DRAFT SETTLEMENT AGREEMENT; MARK-UP DRAFT ACCESS AGREEMENT |
| GORODETSKY | 02/05/04 | .50 | ATTORNEY: L. MATTHEWS - TRACKING DOWN THE FEDERAL EXPRESS PACKAGE (SETTLEMENT AGREEMENT) |
| MCGAHREN | 02/06/04 | 1.00 | CONFERRED WITH L. MATTHEWS REGARDING SETTLEMENT AGREEMENT; REVIEWED CORRESPONDENCE |
| MCGAHREN | 02/09/04 | .30 | REVIEWED CORRESPONDENCE |
| LEJAVA | 02/10/04 | .30 | DISCUSSION WITH S. SORELL REGARDING SCOPE OF CONFLICTS REVIEW |
| MCGAHREN | 02/11/04 | .30 | REVIEWED CORRESPONDENCE |
| MCGAHREN | 02/12/04 | 1.00 | REVIEWED CORRESPONDENCE; PHONE CALL WITH M. OBRADOVIC; REVIEWED COMMENTS ON SETTLEMENT AGREEMENT; CONFERRED WITH L. MATTHEWS |
| MCGAHREN | 02/13/04 | .30 | REVIEWED CORRESPONDENCE |
| LEJAVA | 02/13/04 | .90 | DISCUSSIONS WITH M. MACMANUS AND O. BAEZA REGARDING USE OF APPROVED OFFICE PROJECT FOR CONFLICT REVIEW |
| LEJAVA | 02/17/04 | .20 | PREPARED E-MAIL TO L. DUFF PROVIDING UPDATE REGARDING SPECIAL COUNSEL STATUS |
| MATTHEWS | 02/17/04 | 3.20 | REVIEW INCOMING CORRESPONDENCE; MARK-UP REVISED ACCESS AGREEMENT; CALL WITH M. OBRADOVIC REGARDING SETTLEMENT AGREEMENT; EDIT SAME AND TRANSMIT TO A. REITANO |
| MCGAHREN | 02/19/04 | .50 | REVIEWED CORRESPONDENCE |
| MATTHEWS | 02/19/04 | .90 | REVIEW INCOMING CORRESPONDENCE; REVIEW FINAL REVISED ACCESS AGREEMENT |
| MCGAHREN | 02/23/04 | .40 | REVIEWED CORRESPONDENCE |
| MATTHEWS | 02/23/04 | .20 | REVIEW INCOMING CORRESPONDENCE; ATTEND TO FILE |
| BARRETT | 02/23/04 | .50 | CONFERENCE WITH J. LEJAVA AND L. WUNDERLE REGARDING CONFLICTS CHECK |
| WUNDERLE | 02/23/04 | .50 | MEETING WITH J. LEJAVA AND K. BARRETT REGARDING CONFLICT CHECK PROJECT; TELEPHONE CALL WITH L. RUGGIERO REGARDING CONFLICT CHECK PROJECTS |
| BARRETT | 02/24/04 | 6.70 | REVIEW CONFLICTS CHECKS |
| WUNDERLE | 02/24/04 | 4.20 | PRINT AND ORGANIZE CONFLICT CHECK REPORTS; REVIEW FILED DOCUMENTS REGARDING BANKRUPTCY CASE; TELEPHONE CALL WITH K. BARRETT REGARDING PROCEDURE FOR REVIEW OF REPORTS; MEETING WITH J. LEJAVA AND K. BARRETT REGARDING PROCEDURE FOR REVIEWING REPORTS |
| BANKS | 02/24/04 | .70 | CREATE FIELDED CONCORDANCE DATABASE; EXPORT DATA FROM EXCEL INTO THE CONFLICTS |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # W41000392

6

NJ\84673.1                                                                029016-0001

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| WUNDERLE | 02/25/04 | 2.00 | DATABASE TELEPHONE CALL WITH J. LEJAVA REGARDING REVIEW OF CONFLICT CHECK REPORTS; REVIEW CONFLICT REPORTS AND MAKE ENTRIES INTO THE CONCORDANCE DATABASE |
| WUNDERLE | 02/27/04 | .10 | RESPOND TO EMAIL REGARDING CONFLICT DATABASE |
| BARRETT | 02/28/04 | 1.50 | REVIEW CONFLICTS CHECKS |

| EMPLOYEE NAME | ID | HOURS | RATE | AMOUNT | |
|---|---|---|---|---|---|
| J MCGAHREN | 02116 | 27.80 | 475.00 | 13,205.00 | PARTNER |
| J MCGAHREN | 02116 | 9.40 | 440.00 | 4,136.00 | PARTNER |
| D BECKER | 03661 | .30 | 345.00 | 103.50 | ASSOCIATE |
| JP LEJAVA | 03186 | 15.80 | 360.00 | 5,688.00 | ASSOCIATE |
| JP LEJAVA | 03186 | 21.70 | 330.00 | 7,161.00 | ASSOCIATE |
| A GOLDENBERG | 03673 | .70 | 375.00 | 262.50 | ASSOCIATE |
| LD MATTHEWS | 02951 | 77.70 | 455.00 | 35,353.50 | CONTRACT ASSOC |
| LD MATTHEWS | 02951 | 8.30 | 435.00 | 3,610.50 | CONTRACT ASSOC |
| K BARRETT | 17028 | 8.70 | 140.00 | 1,218.00 | PARALEGAL |
| LB WUNDERLE | 17143 | 6.80 | 170.00 | 1,156.00 | PARALEGAL |
| LB WUNDERLE | 17143 | 2.50 | 160.00 | 400.00 | PARALEGAL |
| A BANKS | 54682 | .70 | 165.00 | 115.50 | PROF STAFF |
| E GORODETSKY | 52432 | 13.60 | 185.00 | 2,516.00 | PROF STAFF |

## COSTS AND DISBURSEMENTS

| DATE | TYPE | DESCRIPTION | ATTY | VENDOR | AMOUNT |
|---|---|---|---|---|---|
| 01/20/04 | TELECOPYING | TELECOPYING 14102303868 LYDIA DUFF 029016-0001 LYDIA DUFF | LD MATTHEWS | | 7.50 |
| 01/20/04 | TELECOPYING | TELECOPYING 14102303868 LYDIA DUFF 029016-0001 LYDIA DUFF | LD MATTHEWS | | 18.75 |
| | | ** TOTAL TELECOPYING | | | 26.25 |
| 12/01/03 | TELEPHONE | TELEPHONE 07270 MCGAHREN, JOHN | J MCGAHREN | | .39 |
| 12/12/03 | TELEPHONE | TELEPHONE 07270 MCGAHREN, JOHN | J MCGAHREN | | .78 |
| 12/22/03 | TELEPHONE | TELEPHONE 07270 MCGAHREN, JOHN | J MCGAHREN | | 29.91 |
| 12/22/03 | TELEPHONE | TELEPHONE 01770 MATTHEWS, LAURIE D | LD MATTHEWS | | 23.00 |
| 12/31/03 | TELEPHONE | TELEPHONE 07097 LEJAVA, JEFFREY P | JP LEJAVA | | 3.07 |
| 01/05/04 | TELEPHONE | TELEPHONE 07097 LEJAVA, JEFFREY P | JP LEJAVA | | 1.15 |
| 01/06/04 | TELEPHONE | TELEPHONE 01770 MATTHEWS, LAURIE D | LD MATTHEWS | | .39 |
| 01/13/04 | TELEPHONE | TELEPHONE 01770 MATTHEWS, LAURIE D | LD MATTHEWS | | 7.68 |
| 01/13/04 | TELEPHONE | TELEPHONE 07097 LEJAVA, JEFFREY P | JP LEJAVA | | .77 |
| 01/20/04 | TELEPHONE | TELEPHONE 01770 MATTHEWS, LAURIE D | LD MATTHEWS | | 27.22 |
| 01/20/04 | TELEPHONE | TELEPHONE 07270 MCGAHREN, JOHN | J MCGAHREN | | 25.32 |
| 01/21/04 | TELEPHONE | TELEPHONE 07270 MCGAHREN, JOHN | J MCGAHREN | | 3.09 |
| 01/21/04 | TELEPHONE | TELEPHONE 07097 LEJAVA, JEFFREY P | JP LEJAVA | | .77 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # W41000392

| DATE | TYPE | DESCRIPTION | ATTY | VENDOR | AMOUNT |
|------|------|-------------|------|--------|--------|
| 01/22/04 | TELEPHONE | TELEPHONE 01770 MATTHEWS, LAURIE D | LD MATTHEWS | | .39 |
| 01/23/04 | TELEPHONE | TELEPHONE 07270 MCGAHREN, JOHN | J MCGAHREN | | 6.14 |
| 01/26/04 | TELEPHONE | TELEPHONE 07270 MCGAHREN, JOHN | J MCGAHREN | | 14.97 |
| 01/26/04 | TELEPHONE | TELEPHONE 01770 MATTHEWS, LAURIE D | LD MATTHEWS | | 19.97 |
| 01/26/04 | TELEPHONE | TELEPHONE 07097 LEJAVA, JEFFREY P | JP LEJAVA | | .77 |
| 01/28/04 | TELEPHONE | TELEPHONE 07270 MCGAHREN, JOHN | J MCGAHREN | | 3.07 |
| 01/29/04 | TELEPHONE | TELEPHONE 07097 LEJAVA, JEFFREY P | JP LEJAVA | | 12.27 |
| 01/29/04 | TELEPHONE | TELEPHONE 01770 MATTHEWS, LAURIE D | LD MATTHEWS | | 1.92 |
| 02/02/04 | TELEPHONE | TELEPHONE 01770 MATTHEWS, LAURIE D | LD MATTHEWS | | .66 |
| 02/03/04 | TELEPHONE | TELEPHONE 07270 MCGAHREN, JOHN | J MCGAHREN | | 4.61 |
| 02/12/04 | TELEPHONE | TELEPHONE 07097 LEJAVA, JEFFREY P | JP LEJAVA | | 6.14 |
| 02/12/04 | TELEPHONE | TELEPHONE 07270 MCGAHREN, JOHN | J MCGAHREN | | 3.45 |
| 02/17/04 | TELEPHONE | TELEPHONE 01770 MATTHEWS, LAURIE D | LD MATTHEWS | | .39 |
| | | ** TOTAL TELEPHONE | | | 198.29 |
| 01/06/04 | LEXIS (MEAD DATA) | Lexis-Nexis Search--01/06/04 | LD MATTHEWS | | 49.50 |
| 01/12/04 | LEXIS (MEAD DATA) | Lexis-Nexis Search--01/12/04 | LD MATTHEWS | | 135.00 |
| 01/13/04 | LEXIS (MEAD DATA) | Lexis-Nexis Search--01/13/04 | LD MATTHEWS | | 81.00 |
| 01/21/04 | LEXIS (MEAD DATA) | Lexis-Nexis Search--01/21/04 | LD MATTHEWS | | 3.60 |
| 01/22/04 | LEXIS (MEAD DATA) | Lexis-Nexis Search--01/22/04 | LD MATTHEWS | | 3.60 |
| | | ** TOTAL LEXIS (MEAD DATA) | | | 272.70 |
| 01/20/04 | WESTLAW (WEST PUBLISHING) | WestLaw Search--01/20/04 | JP LEJAVA | | 252.23 |
| 01/20/04 | WESTLAW (WEST PUBLISHING) | WestLaw Search--01/20/04 | D BECKER | | 32.89 |
| 01/21/04 | WESTLAW (WEST PUBLISHING) | WestLaw Search--01/21/04 | JP LEJAVA | | 585.54 |
| | | ** TOTAL WESTLAW (WEST PUBLISHIN | | | 870.66 |
| 11/04/03 | TELEPHONE | TELEPHONE - -JOHN MCGAHREN / VERIZON TELEPHONE CALLS 11/04/03 | J MCGAHREN | JOHN MCGAHREN | 7.65 |
| 12/04/03 | TELEPHONE | TELEPHONE - -JOHN MCGAHREN VERIZON TELEPHONE CALLS 10/15-11/16/03 | J MCGAHREN | JOHN MCGAHREN | 5.40 |
| 01/04/04 | TELEPHONE | TELEPHONE - -JOHN MCGAHREN VERIZON CHARGES 12/4-16/03 | J MCGAHREN | JOHN MCGAHREN | 5.80 |
| 01/31/04 | TELEPHONE | TELEPHONE - -AT&T TELECONFERENCE SERVICES -JAN, 2004 | J MCGAHREN | AT&T TELECONFERENCE SERVICES | 21.23 |
| | | ** TOTAL TELEPHONE | | | 40.08 |
| 01/07/04 | TRIP EXPENSES - | TRIP EXPENSES - OUT OF | LD MATTHEWS | LAURIE D | 12.55 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # W41000392

8

NJ\84673.1                                                                    029016-0001

| DATE | TYPE | DESCRIPTION | ATTY | VENDOR | AMOUNT |
|------|------|-------------|------|--------|--------|
| | OUT OF TOWN | TOWN - -LAURIE D MATTHEWS /TOLLS 1/7/04 | | MATTHEWS | |
| | | ** TOTAL TRIP EXPENSES - OUT OF | | | 12.55 |
| 01/08/04 | MEALS - OUT OF TOWN | MEALS - OUT OF TOWN - -JOHN MCGAHREN MEETING/ NEW YORK, NY 1/8/04 | J MCGAHREN | JOHN MCGAHREN | 6.86 |
| | | ** TOTAL MEALS - OUT OF TOWN | | | 6.86 |
| 01/07/04 | MILEAGE - OUT OF TOWN | MILEAGE - OUT OF TOWN - -LAURIE D MATTHEWS/150 1/7/04 | LD MATTHEWS | LAURIE D MATTHEWS | 56.25 |
| | | ** TOTAL MILEAGE - OUT OF TOWN | | | 56.25 |
| 01/15/04 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH 1/11/04 | LD MATTHEWS | LATHAM & WATKINS PETTY CASH | 4.00 |
| | | ** TOTAL GROUND TRANSPORTATION - | | | 4.00 |
| 12/22/03 | PHOTOCOPYING | PHOTOCOPYING 03186 CT1001010453299 | JP LEJAVA | | 4.08 |
| 12/29/03 | PHOTOCOPYING | PHOTOCOPYING 03186 CT1001010453301 | JP LEJAVA | | 4.08 |
| 02/02/04 | PHOTOCOPYING | PHOTOCOPYING 02951 CT0602050471519 | LD MATTHEWS | | .68 |
| 02/23/04 | PHOTOCOPYING | PHOTOCOPYING 02951 CT0602240434377 | LD MATTHEWS | | 3.40 |
| | | ** TOTAL PHOTOCOPYING | | | 12.24 |
| 12/30/03 | OVERTIME | OVERTIME/JUDITH CHRISTOPHER - EDIT COPY, LOC. DOCS | JUDITH CHRISTOPHER | | 27.50 |
| 01/07/04 | OVERTIME | OVERTIME/JUDITH CHRISTOPHER - EDIT COPY | JUDITH CHRISTOPHER | | 30.00 |
| 02/02/04 | OVERTIME | OVERTIME/JUDITH CHRISTOPHER - EDIT COPY, LOC. DOCS. | JUDITH CHRISTOPHER | | 30.00 |
| | | ** TOTAL OVERTIME | | | 87.50 |
| 01/15/04 | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH- COURTEXPRESS # CE018670 | E GORODETSKY | | 32.59 |
| 01/16/04 | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH- COURTEXPRESS # DE-3990019 | E GORODETSKY | | 234.90 |
| 01/23/04 | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH- COURTEXPRESS # VA-4030870 | E GORODETSKY | | 445.36 |
| | | ** TOTAL OTHER DATABASE RESEARCH | | | 712.85 |
| 08/13/03 | CALLING CARD | CALLING CARD- | J MCGAHREN | | 2.35 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # W41000392

9

NJ\84673.1                                                029016-0001

| DATE | TYPE | DESCRIPTION | ATTY | VENDOR | AMOUNT |
|---|---|---|---|---|---|
| 12/31/03 | CALLING CARD | CHARGES JULY, 2003 CALLING CARD CHARGES-DEC., 2003 | J MCGAHREN | | 4.76 |
| | | ** TOTAL CALLING CARD | | | 7.11 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # W41000392

NJ\84673.1                                                   029016-0001

# LATHAM&WATKINS LLP

One N( : Center, 16th Floor
Newark, New Jersey 07101-3174
Tel: (973) 639-1234  Fax: (973) 639-7298
www.lw.com

Tax Identification No: 95-2018373

**INVOICE**

March 31, 2004

Please remit payment to:
Latham & Watkins LLP
One Newark Center, 16th fl.
Newark, New Jersey 07101-3174

Attn: Accounting Dept.

LYDIA DUFF, SENIOR ENVIRONMENTAL COUNSEL
W.R. GRACE & COMPANY
7500 GRACE DRIVE
COLUMBIA, MD 21044

For questions call:
(973) 639-7096

Please identify your check with the following number:
Invoice No.  W41000559
File No.  029016-0001

| | |
|---|---:|
| Balance due on prior billing | $96,846.45 |
| For professional services rendered through March 31, 2004: re: **HATCO REMEDIATION** | 37,468.00 |

Other Charges:

| | | |
|---|---:|---:|
| PHOTOCOPYING | 1.02 | |
| TELEPHONE | 58.77 | |
| FEDERAL EXPRESS | 24.93 | |
| LEXIS | 90.00 | |
| CALLING CARD | 4.31 | |
| DOCKET RESEARCH | 6.25 | |
| | | 185.28 |

| | |
|---|---:|
| Total Current Charges | 37,653.28 |
| Total Balance Due | $134,499.73 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # W41000559

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| MCGAHREN | 03/03/04 | 1.00 | CONFERRED WITH L. MATTHEWS; REVIEWED CORRESPONDENCE AND AGREEMENTS |
| MATTHEWS | 03/03/04 | 1.80 | REVIEW INCOMING CORRESPONDENCE; REVIEW AND EDIT SETTLEMENT AGREEMENT FROM A. REITANO; FOLLOW-UP REGARDING SAME |
| MCGAHREN | 03/04/04 | 2.00 | REVIEWED CORRESPONDENCE; REVIEWED SETTLEMENT AGREEMENT; CONFERRED WITH L. MATTHEWS |
| MATTHEWS | 03/04/04 | 1.40 | CALL WITH L. DUFF REGARDING RELEASE AND SETTLEMENT AGREEMENT; REVIEW INCOMING CORRESPONDENCE; DRAFT MARK-UP OF RELEASE AND SETTLEMENT AGREEMENT |
| MCGAHREN | 03/05/04 | .50 | REVIEWED CORRESPONDENCE AND AGREEMENTS |
| MCGAHREN | 03/05/04 | .40 | REVIEWED CORRESPONDENCE |
| MCGAHREN | 03/08/04 | 2.00 | CONFERENCE CALL WITH GRACE AND HATCO REPRESENTATIVES; REVIEWED CORRESPONDENCE AND AGREEMENTS |
| MATTHEWS | 03/08/04 | 2.60 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL REGARDING RELEASE AND SETTLEMENT AGREEMENT; PREPARE REVISED REDLINE AND TRANSMIT SAME |
| MCGAHREN | 03/09/04 | 1.00 | CONFERENCE CALL WITH GRACE AND HATCO REPRESENTATIVES; REVIEWED SETTLEMENT AGREEMENT AND INSURANCE POLICY |
| MATTHEWS | 03/09/04 | 2.80 | REVIEW INCOMING CORRESPONDENCE; PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL REGARDING APPROVAL STATUS, INSURANCE AND RELEASE AND SETTLEMENT AGREEMENT; FOLLOW-UP REGARDING SAME |
| MCGAHREN | 03/10/04 | 2.50 | REVIEWED CORRESPONDENCE; REVIEWED DRAFT ACO FROM WESTON; CONFERRED WITH L. MATTHEWS |
| MCGAHREN | 03/11/04 | 1.00 | REVIEWED CORRESPONDENCE |
| MATTHEWS | 03/11/04 | 2.40 | ATTEND TO SETTLEMENT AGREEMENT, INSURANCE AND ACO ISSUES; REVIEW INCOMING CORRESPONDENCE |
| MCGAHREN | 03/15/04 | .40 | REVIEWED CORRESPONDENCE |
| MATTHEWS | 03/15/04 | 5.00 | REVIEW AND MARK-UP DRAFT ACO; REVIEW INCOMING CORRESPONDENCE; REVIEW DRAFT LETTER TO R. HAZEN REGARDING ACCESS; ATTEND TO FILE; BEGIN REVIEW OF REVISED DRAFT INSURANCE POLICY |
| MCGAHREN | 03/16/04 | 1.00 | REVIEWED CORRESPONDENCE AND ACO; CONFERRED WITH L. MATTHEWS |
| MATTHEWS | 03/16/04 | 1.00 | FINALIZE COMMENTS ON DRAFT ADMINISTRATIVE CONSENT ORDER; REVIEW INCOMING CORRESPONDENCE |
| MCGAHREN | 03/18/04 | 1.00 | REVIEWED CORRESPONDENCE AND ACE POLICY; CONFERRED WITH L. MATTHEWS |
| MATTHEWS | 03/18/04 | 2.20 | REVIEW REVISED INSURANCE POLICY |
| BARRETT | 03/19/04 | 2.90 | REVIEW REVISED ACE POLICY; PREPARE COMMENTS REGARDING SAME |
| BARRETT | 03/22/04 | 2.70 | REVIEW REVISED ACE POLICY; CONFER WITH L. MATTHEWS REGARDING SAME |
| MCGAHREN | 03/22/04 | 1.00 | REVIEWED CORRESPONDENCE; CONFERRED WITH L. MATTHEWS; REVIEWED DRAFT ACO |
| MATTHEWS | 03/22/04 | 3.20 | COORDINATE POLICY REVIEW WITH D. BARNETT; |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # W41000559

NJ\86607.1

029016-0001

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| | | | CALL WITH M. OBRADOVIC REGARDING STATUS; FOLLOW-UP REGARDING ACO MARKUP; REVIEW INSURANCE POLICY; REVIEW INCOMING CORRESPONDENCE |
| MATTHEWS | 03/23/04 | 6.40 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL REGARDING INSURANCE POLICY; REVIEW AND MARKUP POLICY; FOLLOW-UP WITH D. BARNETT REGARDING SAME |
| MATTHEWS | 03/24/04 | 1.00 | ADVISE J. MCGAHREN REGARDING STATUS; CALLS WITH M. MILLER AND A. REITANO REGARDING SCHEDULE; REVIEW INCOMING CORRESPONDENCE |
| MCGAHREN | 03/25/04 | 2.50 | REVIEWED CORRESPONDENCE; REVIEWED DRAFT INSURANCE POLICY, ACO, SETTLEMENT AND ACCESS AGREEMENTS;; CONFERRED WITH L. MATTHEWS |
| MATTHEWS | 03/25/04 | 4.00 | REVIEW INCOMING CORRESPONDENCE; CALL WITH M. OBRADOVIC REGARDING STATUS; REVISE RELEASE AND SETTLEMENT AGREEMENT PER J. BAER'S COMMENTS; REVIEW REVISED INSURANCE POLICY AND MARKUP SAME; BEGIN REVIEW OF SPECIAL COUNSEL PAPERS |
| BARRETT | 03/28/04 | 2.40 | REVISE ACE POLICY FORM |
| MATTHEWS | 03/28/04 | .80 | REVIEW INCOMING CORRESPONDENCE; PREPARE FOR MEETING |
| BARRETT | 03/29/04 | 2.30 | REVISE ACE POLICY FORM; CONFER WITH L. MATTHEWS REGARDING SAME |
| MCGAHREN | 03/29/04 | .40 | REVIEWED CORRESPONDENCE |
| MATTHEWS | 03/29/04 | 12.30 | ATTEND MEETING WITH REPRESENTATIVES OF GRACE, HATCO, WESTON AND ACE TO NEGOTIATE INSURANCE POLICY |
| BARRETT | 03/30/04 | .80 | CONFER WITH L. MATTHEWS REGARDING ACE POLICY ISSUES; REVIEW POLICY IN CONNECTION SAME |
| MCGAHREN | 03/30/04 | .50 | REVIEWED CORRESPONDENCE AND REVISED POLICY |
| MATTHEWS | 03/30/04 | 6.20 | REVIEW INCOMING CORRESPONDENCE; REVISE INSURANCE POLICY AND GATHER REQUESTED DOCUMENTS; FORWARD ACO INFORMATION TO A. REITANO; ATTEND TO FILE; REVIEW AND BEGIN TO EDIT SPECIAL COUNSEL APPLICATION AND CERTIFICATION |
| MCGAHREN | 03/31/04 | .30 | REVIEWED CORRESPONDENCE |

| EMPLOYEE NAME | ID | HOURS | RATE | AMOUNT | |
|---|---|---|---|---|---|
| D A BARRETT | 02110 | 11.10 | 450.00 | 4,995.00 | PARTNER |
| J MCGAHREN | 02116 | 17.50 | 475.00 | 8,312.50 | PARTNER |
| LD MATTHEWS | 02951 | 53.10 | 455.00 | 24,160.50 | CONTRACT ASSOC |

## COSTS AND DISBURSEMENTS

| DATE | TYPE | DESCRIPTION | ATTY | VENDOR | AMOUNT |
|---|---|---|---|---|---|
| 03/03/04 | TELEPHONE | TELEPHONE 01770 MATTHEWS, LAURIE D | LD MATTHEWS | | .39 |
| 03/08/04 | TELEPHONE | TELEPHONE 07270 MCGAHREN, JOHN | J MCGAHREN | | 20.93 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # W41000559

NJ\86607.1                                                                 029016-0001

| DATE | TYPE | DESCRIPTION | ATTY | VENDOR | AMOUNT |
|------|------|-------------|------|--------|--------|
| 03/09/04 | TELEPHONE | TELEPHONE 07270 MCGAHREN, JOHN | J MCGAHREN | | 3.81 |
| 03/17/04 | TELEPHONE | TELEPHONE 07270 MCGAHREN, JOHN | J MCGAHREN | | .39 |
| 03/22/04 | TELEPHONE | TELEPHONE 01770 MATTHEWS, LAURIE D | LD MATTHEWS | | 27.13 |
| 03/30/04 | TELEPHONE | TELEPHONE 01770 MATTHEWS, LAURIE D | LD MATTHEWS | | 6.12 |
| | | ** TOTAL TELEPHONE | | | 58.77 |
| 02/03/04 | FEDERAL EXPRESS | ELENA GORODETSKY NEW YORK NY 10022 841543226060 02/03/04 156994459 | E GORODETSKY | | 24.93 |
| | | ** TOTAL FEDERAL EXPRESS | | | 24.93 |
| 02/02/04 | LEXIS (MEAD DATA) | Lexis-Nexis Search--02/02/04 | LD MATTHEWS | | 90.00 |
| | | ** TOTAL LEXIS (MEAD DATA) | | | 90.00 |
| 03/15/04 | PHOTOCOPYING | PHOTOCOPYING 02951 CT0603160417769 | LD MATTHEWS | | 1.02 |
| | | ** TOTAL PHOTOCOPYING | | | 1.02 |
| 01/31/04 | CALLING CARD | CALLING CARD-CHARGES JAN, 2004 | J MCGAHREN | | 4.31 |
| | | ** TOTAL CALLING CARD | | | 4.31 |
| 02/02/04 | DOCKET RESEARCH | DOCKET RESEARCH/ COURTLINK- INV. #EA-132018 | E GORODETSKY | | 6.25 |
| | | ** TOTAL DOCKET RESEARCH | | | 6.25 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # W41000559

NJ\86607.1

029016-0001

One N⟨ ⟩ Center, 16th Floor
Newark, New Jersey 07101-3174
Tel: (973) 639-1234 Fax: (973) 639-7298
www.lw.com

# LATHAM&WATKINS LLP

Tax identification No: 95-2018373

## INVOICE

April 30, 2004

LYDIA DUFF, SENIOR ENVIRONMENTAL COUNSEL
W.R. GRACE & COMPANY
7500 GRACE DRIVE
COLUMBIA, MD 21044

Please remit payment to:
Latham & Watkins LLP
One Newark Center, 16th fl.
Newark, New Jersey 07101-3174

Attn: Accounting Dept.

For questions call:
(973) 639-7096

Please identify your check with the following number:
Invoice No.  W41000702
File No.  029016-0001

| | |
|---|---:|
| Balance due on prior billing | $134,499.73 |
| For professional services rendered through April 30, 2004: | 39,124.50 |

re: **HATCO REMEDIATION**

Other Charges:

| | |
|---|---:|
| TELECOPYING | 23.75 |
| PHOTOCOPYING | 6.63 |
| TELEPHONE | 58.33 |
| GROUND TRANSPORTATION | 35.45 |
| OVERTIME | 60.00 |
| PARKING | 40.00 |
| MILEAGE | 195.00 |
| INTERNAL POUCH | 5.50 |

424.66

| | |
|---|---:|
| Total Current Charges | 39,549.16 |
| Total Balance Due | $174,048.89 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # W41000702

NJ\87088.1                                                                          029016-0001

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| MCGAHREN | 04/01/04 | 1.00 | REVIEWED DRAFT POLICY DOCUMENTS; REVIEWED CORRESPONDENCE; CONFERRED WITH L. MATTHEWS |
| MATTHEWS | 04/01/04 | 4.20 | COMPLETE EDITS TO ADMINISTRATIVE CONSENT ORDER; EDIT SETTLEMENT AGREEMENT; REVIEW INCOMING CORRESPONDENCE; DRAFT SPECIAL COUNSEL CERTIFICATION AND APPLICATION SECTIONS; REVIEW AND REVISE PROJECT SUMMARY FOR DEP |
| MCGAHREN | 04/02/04 | 1.00 | REVIEWED CORRESPONDENCE; REVIEWED CORRESPONDENCE; REVIEWED REVISED AGREEMENTS; CONFERRED WITH L. MATTHEWS |
| MCGAHREN | 04/05/04 | .50 | REVIEWED CORRESPONDENCE |
| MATTHEWS | 04/05/04 | 4.10 | ATTEND TO SPECIAL COUNSEL ISSUES AND FILE; REVIEW INCOMING CORRESPONDENCE; CALLS WITH M. OBRADOVIC AND A. WAGAR REGARDING INSURANCE ISSUES; REVIEW POLICY AS REVISED BY ACE; PREPARE FOR MEETING |
| BARRETT | 04/06/04 | 1.10 | REVIEW ACE POLICY; DRAFT E-MAIL COMMENTS REGARDING SAME |
| MATTHEWS | 04/06/04 | 15.00 | PARTICIPATE IN NEGOTIATION SESSION REGARDING INSURANCE POLICY |
| BARRETT | 04/07/04 | .30 | E-MAIL TO L. MATTHEWS REGARDING ACE POLICY; REVIEW L. MATTHEWS E-MAIL REGARDING SAME |
| BARRETT | 04/08/04 | .20 | DRAFT E-MAIL TO L. MATTHEWS REGARDING POLICY ENDORSEMENT |
| MCGAHREN | 04/09/04 | .50 | REVIEWED CORRESPONDENCE |
| MCGAHREN | 04/12/04 | 1.00 | REVIEWED CORRESPONDENCE; CONFERRED WITH L. MATTHEWS; REVIEWED NJDEP PRESENTATION |
| MATTHEWS | 04/12/04 | 5.00 | DRAFT AND TRANSMIT DRAFT PRESENTATION FOR MEETING WITH NJDEP; REVIEW RELATED DOCUMENTS; BEGIN TO REVISE REMEDIATION AGREEMENT; REVIEW INCOMING CORRESPONDENCE |
| MCGAHREN | 04/13/04 | 1.00 | REVIEWED CORRESPONDENCE AND AGREEMENTS; CONFERRED WITH L. MATTHEWS |
| MCGAHREN | 04/14/04 | 1.00 | REVIEWED CORRESPONDENCE AND REVISED AGREEMENTS; CONFERRED WITH L. MATTHEWS |
| MATTHEWS | 04/14/04 | 4.20 | REVIEW COMMENTS AND REVISE DRAFT PRESENTATION FOR MEETING WITH NJDEP; CALLS WITH L. DUFF AND A. REITANO REGARDING SAME; REVIEW INCOMING CORRESPONDENCE; FINALIZE AND TRANSMIT REVISIONS TO REMEDIATION AGREEMENT; CONDUCT RESEARCH REGARDING CUSTODY AGREEMENT AND ENVIRONMENTAL REMEDIATION TRUSTS |
| MATTHEWS | 04/15/04 | .50 | REVIEW INCOMING CORRESPONDENCE; CALL WITH J. MCGAHREN REGARDING STATUS |
| MATTHEWS | 04/19/04 | 3.80 | REVIEW DOCUMENTS REGARDING ENVIRONMENTAL REMEDIATION TRUSTS, QUALIFIED SETTLEMENT FUNDS AND CUSTODY SAFEKEEPING ACCOUNT; ATTEND TO FILE; BEGIN TO DRAFT MOTION FOR BUYOUT APPROVAL; CONDUCT RELATED RESEARCH |
| MCGAHREN | 04/20/04 | .50 | REVIEWED CORRESPONDENCE; CONFERRED WITH L. MATTHEWS |
| MCGAHREN | 04/21/04 | 2.50 | CONFERENCE CALL WITH GRACE, HATCO AND |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # W41000702

NJ\87088.1                                                                    029016-0001

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| | | | WESTON REPRESENTATIVES; CONFERRED WITH L. MATTHEWS; REVIEWED POLICY AND SETTLEMENT DOCUMENTS |
| MATTHEWS | 04/21/04 | 2.40 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL REGARDING NJDEP MEETING AND INSURANCE POLICY; CALL WITH A. REITANO REGARDING INSURANCE ISSUES; REVIEW INCOMING CORRESPONDENCE; FOLLOW-UP REGARDING MOTION PAPERS |
| MCGAHREN | 04/22/04 | .50 | REVIEWED CORRESPONDENCE AND REVISED POLICY |
| MATTHEWS | 04/22/04 | 3.40 | REVIEW AND MARK-UP MOST RECENT VERSION OF INSURANCE POLICY; TRANSMIT SAME; ATTEND TO FILE |
| MCGAHREN | 04/23/04 | .50 | REVIEWED CORRESPONDENCE AND AGREEMENTS |
| MCGAHREN | 04/26/04 | .40 | REVIEWED CORRESPONDENCE; CONFERRED WITH L. MATTHEWS |
| MATTHEWS | 04/26/04 | 3.80 | REVIEW INCOMING CORRESPONDENCE; REVISE PRESENTATION FOR NJDEP MEETING; FOLLOW-UP REGARDING LOGISTICS FOR SAME; REVIEW AND EDIT DRAFT ADMINISTRATIVE CONSENT ORDER; ATTEND TO POLICY AND MOTION |
| BARRETT | 04/27/04 | 1.20 | REVIEW REVISED ACE POLICY |
| MCGAHREN | 04/27/04 | .50 | REVIEWED CORRESPONDENCE AND AGREEMENTS |
| MATTHEWS | 04/27/04 | 2.00 | REVIEW INCOMING CORRESPONDENCE; CALL WITH M. OBRADOVIC REGARDING STATUS; FINALIZE AND TRANSMIT DOCUMENTS FOR NJDEP MEETING; PREPARE FOR SAME |
| MCGAHREN | 04/28/04 | 3.00 | REVIEWED CORRESPONDENCE; PREPARATION FOR MEETING WITH NJDEP; CONFERRED WITH L. MATTHEWS |
| MCGAHREN | 04/29/04 | 7.00 | REVIEWED CORRESPONDENCE; PREPARATION FOR MEETING WITH NJDEP; MEETING WITH NJDEP REPRESENTATIVES |
| MATTHEWS | 04/29/04 | 13.00 | ATTEND MEETINGS REGARDING INSURANCE AND ADMINISTRATIVE CONSENT ORDER AND WITH NJDEP; REVISE AND TRANSMIT POLICY AND ADMINISTRATIVE CONSENT ORDER; REVIEW INCOMING CORRESPONDENCE |

| EMPLOYEE NAME | ID | HOURS | RATE | AMOUNT | |
|---|---|---|---|---|---|
| D A BARRETT | 02110 | 2.80 | 450.00 | 1,260.00 | PARTNER |
| J MCGAHREN | 02116 | 20.90 | 475.00 | 9,927.50 | PARTNER |
| LD MATTHEWS | 02951 | 61.40 | 455.00 | 27,937.00 | CONTRACT ASSOC |

## COSTS AND DISBURSEMENTS

| DATE | TYPE | DESCRIPTION | ATTY | VENDOR | AMOUNT |
|---|---|---|---|---|---|
| 03/29/04 | TELECOPYING | TELECOPYING 12159882757 , JHJ 029016-0001 JHJ | LD MATTHEWS | | 15.00 |
| 03/29/04 | TELECOPYING | TELECOPYING 12159882757 , JHJ 029016-0001 JHJ | LD MATTHEWS | | 8.75 |
| | | ** TOTAL TELECOPYING | | | 23.75 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # W41000702

NJ\87088.1                                                              029016-0001

| DATE | TYPE | DESCRIPTION | ATTY | VENDOR | AMOUNT |
|---|---|---|---|---|---|
| 04/12/04 | TELEPHONE | TELEPHONE 07096 CHRISTOPHER, JUDITH | JUDITH CHRISTOPHER | | .76 |
| 04/12/04 | TELEPHONE | TELEPHONE 01770 MATTHEWS, LAURIE D | LD MATTHEWS | | 1.16 |
| 04/13/04 | TELEPHONE | TELEPHONE 07096 CHRISTOPHER, JUDITH | JUDITH CHRISTOPHER | | .76 |
| 04/14/04 | TELEPHONE | TELEPHONE 01770 MATTHEWS, LAURIE D | LD MATTHEWS | | 7.66 |
| 04/19/04 | TELEPHONE | TELEPHONE 01770 MATTHEWS, LAURIE D | LD MATTHEWS | | .39 |
| 04/21/04 | TELEPHONE | TELEPHONE 07270 MCGAHREN, JOHN | J MCGAHREN | | 19.89 |
| 04/21/04 | TELEPHONE | TELEPHONE 07096 CHRISTOPHER, JUDITH | JUDITH CHRISTOPHER | | .39 |
| 04/22/04 | TELEPHONE | TELEPHONE 07096 CHRISTOPHER, JUDITH | JUDITH CHRISTOPHER | | .39 |
| 04/27/04 | TELEPHONE | TELEPHONE 01770 MATTHEWS, LAURIE D | LD MATTHEWS | | 3.83 |
| 02/04/04 | TELEPHONE | TELEPHONE/ VERIZON TELEPHONE CALLS FROM (1/4- 2/3/04) - - - JOHN MCGAHREN | J MCGAHREN | JOHN MCGAHREN | 10.50 |
| 03/04/04 | TELEPHONE | TELEPHONE/ VERIZON TELEPHONE CALLS FROM (2/4- 3/3/04) - -JOHN MCGAHREN | J MCGAHREN | JOHN MCGAHREN | 12.60 |
| | | ** TOTAL TELEPHONE | | | $58.33 |
| 03/29/04 | GROUND TRANSPORTATION - OUT OF TOWN | GROUND TRANSPORTATION - OUT OF TOWN - -LAURIE D MATTHEWS TOLLS/PHILADELPHIA, PA 3/29/04 | LD MATTHEWS | LAURIE D MATTHEWS | 17.05 |
| 04/06/04 | GROUND TRANSPORTATION - OUT OF TOWN | GROUND TRANSPORTATION - OUT OF TOWN - -LAURIE D MATTHEWS TOLLS/PHILADELPHIA, PA 4/6/04 | LD MATTHEWS | LAURIE D MATTHEWS | 18.40 |
| | | ** TOTAL GROUND TRANSPORTATION - | | | 35.45 |
| 03/29/04 | PARKING - OUT OF TOWN | PARKING - OUT OF TOWN - -LAURIE D MATTHEWS GARAGE/ PHILADELPHIA, PA 3/29/04 | LD MATTHEWS | LAURIE D MATTHEWS | 20.00 |
| 04/06/04 | PARKING - OUT OF TOWN | PARKING - OUT OF TOWN - -LAURIE D MATTHEWS GARAGE/PHILADELPHIA, PA 4/6/04 | LD MATTHEWS | LAURIE D MATTHEWS | 20.00 |
| | | ** TOTAL PARKING - OUT OF TOWN | | | 40.00 |
| 03/29/04 | MILEAGE - OUT OF TOWN | MILEAGE - OUT OF TOWN - -LAURIE D MATTHEWS 260mi/PHILADELPHIA, PA 3/29/04 | LD MATTHEWS | LAURIE D MATTHEWS | 97.50 |
| 04/06/04 | MILEAGE - OUT OF TOWN | MILEAGE - OUT OF TOWN - -LAURIE D MATTHEWS 260mi/PHILADELPHIA, PA 4/6/04 | LD MATTHEWS | LAURIE D MATTHEWS | 97.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # W41000702

NJ\87088.1                                                                029016-0001

| DATE | TYPE | DESCRIPTION | ATTY | VENDOR | AMOUNT |
|------|------|-------------|------|--------|--------|
| | | ** TOTAL MILEAGE - OUT OF TOWN | | | 195.00 |
| 03/30/04 | PHOTOCOPYING | PHOTOCOPYING 02951 CT0604060407223 | LD MATTHEWS | | .51 |
| 04/12/04 | PHOTOCOPYING | PHOTOCOPYING 02951 CT0604130437877 | LD MATTHEWS | | .51 |
| 04/21/04 | PHOTOCOPYING | PHOTOCOPYING 53621 CT1004220481663 | JUDITH CHRISTOPHER | | .68 |
| 04/21/04 | PHOTOCOPYING | PHOTOCOPYING 53621 CT1004220481661 | JUDITH CHRISTOPHER | | 1.19 |
| 04/21/04 | PHOTOCOPYING | PHOTOCOPYING 53621 CT1004220481659 | JUDITH CHRISTOPHER | | 1.19 |
| 04/22/04 | PHOTOCOPYING | PHOTOCOPYING 53621 CT1004230486667 | JUDITH CHRISTOPHER | | .17 |
| 04/22/04 | PHOTOCOPYING | PHOTOCOPYING 53621 CT1004230486665 | JUDITH CHRISTOPHER | | .34 |
| 04/27/04 | PHOTOCOPYING | PHOTOCOPYING 02951 CT0604280401003 | LD MATTHEWS | | 2.04 |
| | | ** TOTAL PHOTOCOPYING | | | 6.63 |
| 03/11/04 | OVERTIME | OVERTIME/JUDITH CHRISTOPHER - EDIT COPY AND LOCATE DOCUMENTS | JUDITH CHRISTOPHER | | 30.00 |
| 03/24/04 | OVERTIME | OVERTIME/JUDITH CHRISTOPHER – EDIT, COPY AND LOCATE DOCUMENTS | JUDITH CHRISTOPHER | | 30.00 |
| | | ** TOTAL OVERTIME | | | 60.00 |
| 04/30/04 | INTERNAL POUCH | INTERNAL POUCH TO MANNY GONZALEZ IN GSO ON 4/23/04` | J MCGAHREN | | 5.50 |
| | | ** TOTAL INTERNAL POUCH | | | 5.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # W41000702

NJ\87088.1      029016-0001

One Newark Center, 16th Floor
Newark, New Jersey 07101-3174
Tel: (973) 639-1234  Fax: (973) 639-7298
www.lw.com

# LATHAM & WATKINS LLP

Tax Identification No: 95-2018373

## INVOICE

May 31, 2004

Please remit payment to:
Latham & Watkins LLP
One Newark Center, 16th fl.
Newark, New Jersey 07101-3174

Attn: Accounting Dept.

LYDIA DUFF, SENIOR ENVIRONMENTAL COUNSEL
W.R. GRACE & COMPANY
7500 GRACE DRIVE
COLUMBIA, MD 21044

For questions call:
(973) 639-7096

Please identify your check with the following number:
Invoice No.  W41000828
File No.  029016-0001

| | |
|---|---:|
| Balance due on prior billing | $174,048.89 |
| For professional services rendered through May 31, 2004: | 30,452.00 |
| re: **HATCO REMEDIATION** | |

Other Charges:

| | |
|---|---:|
| TELECOPYING | 3.75 |
| PHOTOCOPYING | 255.52 |
| TELEPHONE | 56.29 |
| FEDERAL EXPRESS | 55.94 |
| OVERTIME | 270.00 |
| WESTLAW | 2,608.23 |
| OTHER DATABASE RESEARCH | 80.79 |
| CALLING CARD | 2.68 |
| UPS | 94.47 |
| INTERNAL POUCH | 11.00 |
| MEALS - LOCAL | 235.25 |

|  |  |
|---|---:|
| | 3,673.92 |
| Total Current Charges | 34,125.92 |
| Total Balance Due | $208,174.81 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # W41000828

NJ\88209.1                                                                                                029016-0001

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| MCGAHREN | 05/03/04 | 1.50 | REVIEWED CORRESPONDENCE AND DOCUMENTS; CONFERRED WITH L. MATTHEWS |
| ORTEGA | 05/03/04 | 4.80 | RESEARCH AND DRAFT OUTLINE ON DISTINCTION BETWEEN A "RELEASE" AND A "COVENANT NOT TO SUE" UNDER NEW JERSEY LAW |
| MATTHEWS | 05/03/04 | 3.20 | REVISE SETTLEMENT AGREEMENT PER NJDEP COMMENT; REVIEW INCOMING CORRESPONDENCE; CALL WITH J. MCGAHREN REGARDING SETTLEMENT AGREEMENT; ADD SETTLEMENT HEADER TO ALL DOCUMENTS AND PREPARE THEM FOR SUBMISSION TO NJDEP |
| BARRETT | 05/04/04 | 2.50 | REVIEW ACE POLICY; CONFERENCE WITH L. MATTHEWS REGARDING SAME (2.5) |
| MCGAHREN | 05/04/04 | 2.00 | REVIEWED CORRESPONDENCE AND AGREEMENTS; CONFERRED WITH L. MATTHEWS AND K. ORTEGA; RESEARCH ON COVENANTS TO SUE |
| ORTEGA | 05/04/04 | 2.80 | RESEARCH AND DRAFT OUTLINE ON DISTINCTION BETWEEN A "RELEASE" AND A "COVENANT NOT TO SUE" UNDER NEW JERSEY LAW |
| MATTHEWS | 05/04/04 | 4.30 | REVIEW STANDARD NJDEP COVENANT NOT TO SUE; PREPARE ALTERNATE SETTLEMENT AGREEMENT INCORPORATING LANGUAGE FROM SAME; REVISE REMEDIATION AGREEMENT PER P. CEREBELLI'S COMMENTS; REVIEW INCOMING CORRESPONDENCE; ATTEND TO ACO AND POLICY ISSUES; CALL WITH D. BARRETT REGARDING POLICY |
| MCGAHREN | 05/05/04 | 2.00 | REVIEWED CORRESPONDENCE AND AGREEMENTS; CONFERRED WITH L. MATTHEWS; PHONE CALL WITH MITCH OBRADOVIC |
| MATTHEWS | 05/05/04 | .20 | CALL WITH J. MCGAHREN REGARDING STATUS |
| MCGAHREN | 05/06/04 | 2.00 | REVIEWED CORRESPONDENCE AND DOCUMENTS; CONFERRED WITH L. MATTHEWS |
| MATTHEWS | 05/06/04 | 3.80 | REVIEW INCOMING CORRESPONDENCE; REVISE SETTLEMENT AGREEMENT PER L. DUFF'S COMMENTS; CALLS WITH M. MILLER AND D. BARRETT REGARDING POLICY AND ACO; REVIEW REVISED ACO AND POLICY |
| MCGAHREN | 05/07/04 | 4.00 | REVIEWED CORRESPONDENCE AND DOCUMENTS; CONFERRED WITH L. MATTHEWS AND K. ORTEGA; PHONE CALLS WITH GRACE, HATCO AND WESTON REPRESENTATIVES |
| ORTEGA | 05/07/04 | 6.40 | DRAFT COVER LETTER TO NEW JERSEY ATTORNEY GENERAL'S OFFICE REGARDING SETTLEMENT STATUS, EDIT SETTLEMENT DOCUMENTS, WITH OTHER PARTIES, COORDINATE PRODUCTION OF LATEST VERSION OF SETTLEMENT DOCUMENTS |
| MATTHEWS | 05/07/04 | 1.20 | CALLS WITH J. MCGAHREN, K. ORTEGA AND M. MILLER REGARDING SETTLEMENT DOCUMENTS AND TRANSMITTAL TO NJDEP; ATTEND TO SAME |
| MCGAHREN | 05/10/04 | 2.00 | REVIEWED CORRESPONDENCE AND DOCUMENTS; CONFERRED WITH L. MATTHEWS AND K. ORTEGA; PHONE CALLS WITH GRACE, HATCO AND WESTON REPRESENTATIVES |
| ORTEGA | 05/10/04 | 1.10 | COORDINATE DISTRIBUTION OF LATEST VERSION OF SETTLEMENT DOCUMENTS |
| MATTHEWS | 05/10/04 | 2.20 | REVIEW INCOMING CORRESPONDENCE; GATHER AND TRANSMIT DOCUMENTS SENT TO NJDEP; |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # W41000828

2

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| | | | FOLLOW-UP REGARDING SAME |
| BARRETT | 05/11/04 | .70 | FOLLOW UP REGARDING STATUS OF ACE POLICY NEGOTIATION (0.7) |
| MCGAHREN | 05/11/04 | .50 | REVIEWED CORRESPONDENCE; CONFERRED WITH L. MATTHEWS |
| MATTHEWS | 05/11/04 | 2.10 | REVIEW INCOMING CORRESPONDENCE; REVIEW REVISED INSURANCE POLICY; PREPARE ISSUES LIST |
| MCGAHREN | 05/13/04 | .30 | REVIEWED CORRESPONDENCE |
| MCGAHREN | 05/14/04 | 1.50 | REVIEWED CORRESPONDENCE; PHONE CALLS WITH M. OBRADOVIC, A. REITANO, L. MATTHEWS |
| MCGAHREN | 05/17/04 | 1.00 | REVIEWED CORRESPONDENCE AND DOCUMENTS; CONFERRED WITH L. MATTHEWS |
| MCGAHREN | 05/18/04 | 2.50 | CONFERENCE CALL WITH GRACE AND HATCO REPRESENTATIVES; REVIEWED CORRESPONDENCE AND DOCUMENTS |
| LEJAVA | 05/18/04 | 1.80 | REVIEWED NJDEP MODEL ACO AND COMPARED TO DRAFT PREPARED BY WESTON SOLUTIONS; DISCUSSED DRAFT ACO WITH J. MCGAHREN |
| MATTHEWS | 05/18/04 | 2.50 | REVIEW INCOMING CORRESPONDENCE; PARTICIPATE IN CONFERENCE CALL REGARDING ADMINISTRATIVE CONSENT ORDER; PARTICIPATE IN CONFERENCE CALL REGARDING POLICY; CALL WITH J. MCGAHREN REGARDING STATUS |
| MCGAHREN | 05/21/04 | .40 | REVIEWED CORRESPONDENCE; CONFERRED WITH L. MATTHEWS |
| MCGAHREN | 05/24/04 | .40 | REVIEWED CORRESPONDENCE |
| MATTHEWS | 05/24/04 | 3.80 | REVIEW INCOMING CORRESPONDENCE; REVIEW REVISED REMEDIATION AGREEMENT; CONTINUE TO DRAFT BANKRUPTCY COURT MOTION; CONDUCT RELATED RESEARCH; ATTEND TO FILE |
| MCGAHREN | 05/26/04 | .50 | REVIEWED CORRESPONDENCE; PHONE CALL WITH M. OBRADOVIC |
| MCGAHREN | 05/27/04 | 2.00 | REVIEWED CORRESPONDENCE AND DOCUMENTS; CONFERRED WITH L. MATTHEWS; PHONE CALL WITH A. REITANO AND M. OBRADOVIC |
| MATTHEWS | 05/27/04 | 1.30 | REVIEW INCOMING CORRESPONDENCE; DRAFT URS ETHICS WALL LETTER |
| MCGAHREN | 05/28/04 | 3.00 | REVIEWED EPA APPROVAL LETTERS; CONDUCTED RESEARCH IN CONNECTION WITH SAME; REVIEWED CORRESPONDENCE; PHONE CALLS WITH M. OBRADOVIC, A. REITANO, L. DUFF; CONFERRED WITH B. TATERKA AND L. MATTHEWS |
| TATERKA | 05/28/04 | 2.50 | READ EPA PCB MEGARULE DECISION; REVIEW PROPOSAL AND FEDERAL REGULATIONS; CONFER WITH J. MCGAHREN AND L. MATTHEWS |
| MCGAHREN | 05/31/04 | 1.00 | REVIEWED CORRESPONDENCE; CONFERRED WITH L. MATTHEWS; RESEARCH REGARDING PCB MEGARULE |

| EMPLOYEE NAME | ID | HOURS | RATE | AMOUNT | |
|---|---|---|---|---|---|
| D A BARRETT | 02110 | 3.20 | 450.00 | 1,440.00 | PARTNER |
| J MCGAHREN | 02116 | 26.60 | 475.00 | 12,635.00 | PARTNER |
| JP LEJAVA | 03186 | 1.80 | 360.00 | 648.00 | ASSOCIATE |
| B TATERKA | 02952 | 2.50 | 395.00 | 987.50 | ASSOCIATE |
| K ORTEGA | 03738 | 15.10 | 235.00 | 3,548.50 | ASSOCIATE |
| LD MATTHEWS | 02951 | 24.60 | 455.00 | 11,193.00 | CONTRACT ASSOC |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # W41000828

NJ\88209.1                                                                 029016-0001

## COSTS AND DISBURSEMENTS

| DATE | TYPE | DESCRIPTION | ATTY | VENDOR | AMOUNT |
|---|---|---|---|---|---|
| 05/10/04 | TELECOPYING | TELECOPYING 16099849315 , PHYLLIS BROSS 029016-0001 PHYLLIS BROSS | J MCGAHREN | | 3.75 |
| | | ** TOTAL TELECOPYING | | | 3.75 |
| 05/05/04 | TELEPHONE | TELEPHONE 07270 MCGAHREN, JOHN | J MCGAHREN | | 6.52 |
| 05/06/04 | TELEPHONE | TELEPHONE 07096 CHRISTOPHER, JUDITH | JUDITH CHRISTOPHER | | .77 |
| 05/07/04 | TELEPHONE | TELEPHONE 07096 CHRISTOPHER, JUDITH | JUDITH CHRISTOPHER | | .77 |
| 05/07/04 | TELEPHONE | TELEPHONE 07198 GARTNER, ROBERT (VIS | UNASSIGNED EXT. UNASSIGNED EXT. | | 9.21 |
| 05/10/04 | TELEPHONE | TELEPHONE 01770 MATTHEWS, LAURIE D | LD MATTHEWS | | 6.14 |
| 05/10/04 | TELEPHONE | TELEPHONE 07266 DORE, SYLVIA | S M DORE | | 2.30 |
| 05/18/04 | TELEPHONE | TELEPHONE 07270 MCGAHREN, JOHN | J MCGAHREN | | 19.14 |
| 05/18/04 | TELEPHONE | TELEPHONE 07274 CONF. ROOM A | UNASSIGNED EXT. UNASSIGNED EXT. | | 1.17 |
| 05/21/04 | TELEPHONE | TELEPHONE 07270 MCGAHREN, JOHN | J MCGAHREN | | .33 |
| 05/24/04 | TELEPHONE | TELEPHONE 01770 MATTHEWS, LAURIE D | LD MATTHEWS | | .77 |
| 05/28/04 | TELEPHONE | TELEPHONE 07270 MCGAHREN, JOHN | J MCGAHREN | | 9.17 |
| | | ** TOTAL TELEPHONE | | | 56.29 |
| 05/03/04 | WESTLAW (WEST PUBLISHING) | WestLaw Search--05/03/04 | K ORTEGA | | 1,442.41 |
| 05/04/04 | WESTLAW (WEST PUBLISHING) | WestLaw Search--05/04/04 | K ORTEGA | | 1,092.92 |
| 05/12/04 | WESTLAW (WEST PUBLISHING) | WestLaw Search--05/12/04 | K ORTEGA | | 72.90 |
| | | ** TOTAL WESTLAW (WEST PUBLISHIN | | | 2,608.23 |
| 04/29/04 | PHOTOCOPYING | PHOTOCOPYING - - DECOTIIS FITZPATRICK GLUCK & COLE LLP-INV 462, 395-PHOTOCOPIES | J MCGAHREN | DECOTIIS FITZPATRICK COLE & WISLER LLP | 118.50 |
| | | ** TOTAL PHOTOCOPYING | | | 118.50 |
| 04/29/04 | MEALS - LOCAL | MEALS - LOCAL - -D&D CATERING PLUS | J MCGAHREN | D&D CATERING PLUS | 235.25 |
| | | ** TOTAL MEALS - LOCAL | | | 235.25 |
| 05/03/04 | PHOTOCOPYING | PHOTOCOPYING 02951 CT0605040426397 | LD MATTHEWS | | .68 |
| 05/05/04 | PHOTOCOPYING | PHOTOCOPYING 53621 CT1005060436971 | JUDITH CHRISTOPHER | | .34 |
| 05/07/04 | PHOTOCOPYING | PHOTOCOPYING 03738 CT1005080447243 | K ORTEGA | | 2.72 |
| 05/07/04 | PHOTOCOPYING | PHOTOCOPYING 03738 CT1005080447247 | K ORTEGA | | 5.10 |
| 05/07/04 | PHOTOCOPYING | PHOTOCOPYING 03738 | K ORTEGA | | 2.72 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # W41000828

029016-0001

| DATE | TYPE | DESCRIPTION | ATTY | VENDOR | AMOUNT |
|------|------|-------------|------|--------|--------|
| | | CT1005080447245 | | | |
| 05/07/04 | PHOTOCOPYING | PHOTOCOPYING 02016 CT1005080447241 | D T LENNON | | 51.68 |
| 05/10/04 | PHOTOCOPYING | PHOTOCOPYING 03736 CT1005110453347 | A NEGISHI | | 65.45 |
| 05/10/04 | PHOTOCOPYING | PHOTOCOPYING 52084 CT1005110453351 | S M DORE | | 2.04 |
| 05/10/04 | PHOTOCOPYING | PHOTOCOPYING 52084 CT1005110453349 | S M DORE | | 4.08 |
| 05/21/04 | PHOTOCOPYING | PHOTOCOPYING 53621 CT1005220406375 | JUDITH CHRISTOPHER | | 2.04 |
| 05/24/04 | PHOTOCOPYING | PHOTOCOPYING 02951 CT0605250412791 | LD MATTHEWS | | .17 |
| | | ** TOTAL PHOTOCOPYING | | | 137.02 |
| 05/07/04 | FEDERAL EXPRESS | FEDERAL EXPRESS-INV 1-713-66639, 841809911003, ANTHONY REITANO-HEROLD & HAINES, PC, WARREN, NJ | J MCGAHREN | | 10.47 |
| 05/07/04 | FEDERAL EXPRESS | FEDERAL EXPRESS-INV 1-713-66639, 841809911117, PHYLISS BROSS-OFFICE OF STATE ATTORNEY GENERAL, TRENTON, NJ | J MCGAHREN | | 10.47 |
| 05/07/04 | FEDERAL EXPRESS | FEDERAL EXPRESS-INV 1-713-66639, 841809911014, NIKE MILLER-DE MAXIMAS INC, KNOXVILLE, TN | J MCGAHREN | | 14.06 |
| 05/07/04 | FEDERAL EXPRESS | FEDERAL EXPRESS-INV 1-713-66639, 841809911069, CHRISTOPHER KANAKIS-DEPT OF ENVIRONMENTAL PROTECTION, TRENTON, NJ | J MCGAHREN | | 10.47 |
| 05/07/04 | FEDERAL EXPRESS | FEDERAL EXPRESS-INV 1-713-66639, 841809911106, SURESH KRISHMAN-MARSH & MCLEUNAN CO, NEW YORK, CITY, NY | J MCGAHREN | | 10.47 |
| | | ** TOTAL FEDERAL EXPRESS | | | 55.94 |
| 04/20/04 | OVERTIME | OVERTIME/JUDITH CHRISTOPHER - PREP & REVISE DOCUMENTS | JUDITH CHRISTOPHER | | 60.00 |
| 04/23/04 | OVERTIME | OVERTIME/JUDITH CHRISTOPHER - EDIT COPY AND LOCATE DOCUMENTS. | JUDITH CHRISTOPHER | | 60.00 |
| 04/26/04 | OVERTIME | OVERTIME/JUDITH CHRISTOPHER - EDIT COPY, LOC DOCS | JUDITH CHRISTOPHER | | 60.00 |
| 05/05/04 | OVERTIME | OVERTIME/JUDITH CHRISTOPHER - EDIT COPY, PREP DOCS | JUDITH CHRISTOPHER | | 30.00 |
| 05/06/04 | OVERTIME | OVERTIME/JUDITH CHRISTOPHER - EDIT COPY, LOC DOCS | JUDITH CHRISTOPHER | | 30.00 |
| 05/07/04 | OVERTIME | OVERTIME/JUDITH CHRISTOPHER - EDIT COPY, LOC DOCS | JUDITH CHRISTOPHER | | 30.00 |
| | | ** TOTAL OVERTIME | | | 270.00 |
| 01/31/04 | OTHER DATABASE | OTHER DATABASE | E GORODETSKY | | 80.79 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # W41000828

029016-0001

| DATE | TYPE RESEARCH | DESCRIPTION | ATTY | VENDOR | AMOUNT |
|------|------|------|------|------|--------|
| | | RESEARCH-COURTEXPRESS # DE-3989786 | | | |
| | | ** TOTAL OTHER DATABASE RESEARCH | | | 80.79 |
| 03/31/04 | CALLING CARD | CALLING CARD CHARGES-MARCH 2004 | J MCGAHREN | | 2.68 |
| | | ** TOTAL CALLING CARD | | | 2.68 |
| 05/10/04 | UPS | UPS-INV 0000X9W976204, 6822745392, CHRISTOPHER KANAKIS-DEPT OF ENVIRONMENTAL PROTECTION, TRENTON, NJ | K ORTEGA | | 20.12 |
| 05/10/04 | UPS | UPS-INV 0000X9W976204, 6822745392, ANTHONY REITANO-HEROLD & HAINES, WARREN, NJ | K ORTEGA | | 14.87 |
| 05/10/04 | UPS | UPS-INV 0000X9W976204, 6822745392, MIKE MILLER-DRINKER, BIDDLE & REATH, PHILADELPHIA, PA | K ORTEGA | | 14.87 |
| 05/10/04 | UPS | UPS-INV 0000X9W976204, 6822745392, KENNETH PETRONE-DEPT OF ENVIRONMENTAL PROTECTION, TRENTON, NJ | K ORTEGA | | 14.87 |
| 05/10/04 | UPS | UPS-INV 0000X9W976204, 6822745392, PHYLLIS BROSS-OFFICE OF THE ATTORNEY GENERAL, TRENTON, NJ | K ORTEGA | | 14.87 |
| 05/10/04 | UPS | UPS-INV 0000X9W976204, 6822745392, SURESH KRISHNAN-ACE USA, NEW YORK, NY | K ORTEGA | | 14.87 |
| | | ** TOTAL UPS | | | 94.47 |
| 05/31/04 | INTERNAL POUCH | INTERNAL POUCH TO LAURIE MATTHEWS IN NY ON 5/10/04` | K ORTEGA | | 11.00 |
| | | ** TOTAL INTERNAL POUCH | | | 11.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # W41000828

NJ\88209.1                                                                029016-0001

One Newark Center, 16th Floor
Newark, New Jersey 07101-3174
Tel: (973) 639-1234  Fax: (973) 639-7298
www.lw.com

# LATHAM&WATKINS LLP

**INVOICE**

June 30, 2004

Tax Identification No: 95-2018373

Please remit payment to:
Latham & Watkins LLP
One Newark Center, 16th fl.
Newark, New Jersey 07101-3174

Attn:  Accounting Dept.

LYDIA DUFF, SENIOR ENVIRONMENTAL COUNSEL
W.R. GRACE & COMPANY
7500 GRACE DRIVE
COLUMBIA, MD 21044

For questions call:
(973) 639-7096

Please identify your check with the following number:
Invoice No.  W41000963
File No.  029016-0001

| | |
|---|---|
| Balance due on prior billing | $208,174.81 |
| For professional services rendered through June 30, 2004: re: **HATCO REMEDIATION** | 17,899.50 |

Other Charges:

| | |
|---|---|
| PHOTOCOPYING | 0.51 |
| TELEPHONE | 91.44 |
| FEDERAL EXPRESS | 22.13 |
| OVERTIME | 120.00 |
| PARKING | 5.00 |
| MILEAGE | 75.00 |
| TRIP EXPENSE - LOCAL | 13.00 |

327.08

| | |
|---|---|
| Total Current Charges | 18,226.58 |
| Total Balance Due | $226,401.39 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # W41000963

NJ\89210.1                                                                029016-0001

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| MCGAHREN | 06/01/04 | 1.00 | REVIEWED CORRESPONDENCE; CONFERRED WITH L. MATTHEWS AND B. TATERKA REGARDING PCB RULING FROM EPA; REVIEWED RESEARCH ON SETTLEMENT ISSUES |
| TATERKA | 06/01/04 | 2.10 | REVIEW ADDITIONAL PCB DOCUMENTS; CONFER WITH J. MCGAHREN AND L. MATTHEWS AND REVISE DRAFT COMMENTS ON EPA LETTER |
| MATTHEWS | 06/01/04 | 4.00 | REVIEW INCOMING CORRESPONDENCE; REVIEW AND PROVIDE COMMENTS ON DRAFT EPA RISK-BASED DISPOSAL APPROVALS; CALL WITH J. MCGAHREN REGARDING SAME |
| MCGAHREN | 06/03/04 | 2.00 | REVIEWED CORRESPONDENCE; CONFERRED WITH L. MATTHEWS REGARDING PCB ISSUES; CONFERENCE CALL WITH GRACE HATCO AND WESTON REPRESENTATIVES |
| MATTHEWS | 06/03/04 | 1.50 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL REGARDING EPA APPROVAL; DEP MEETING AND EL PASO; REVIEW INCOMING CORRESPONDENCE |
| MCGAHREN | 06/04/04 | 4.00 | MEETING WITH PHYLLIS BROSS REGARDING SETTLEMENT DOCUMENTS; PREPARATION FOR SAME |
| MCGAHREN | 06/07/04 | 1.00 | REVIEWED CORRESPONDENCE AND SETTLEMENT DOCUMENTS; CONFERRED WITH L. MATTHEWS REGARDING SAME |
| MATTHEWS | 06/07/04 | 2.70 | REVIEW INCOMING CORRESPONDENCE; CALL WITH J. MCGAHREN REGARDING STATUS; FORWARD COMMENTS ON DRAFT APPROVALS TO M. OBRADOVIC AND L. DUFF; REVIEW P. BROSS' COMMENTS AND EDIT DRAFT SETTLEMENT AGREEMENT; ATTEND TO FILE |
| MCGAHREN | 06/08/04 | 1.50 | PHONE CALLS WITH LYDIA DUFF, M. OBRADOVIC; REVIEWED CORRESPONDENCE; REVIEWED BANKRUPTCY SETTLEMENT DOCUMENTS |
| MATTHEWS | 06/08/04 | 2.40 | REVIEW INCOMING CORRESPONDENCE; FORWARD REQUESTED INFORMATION TO M. MILLER; REVISE SETTLEMENT AND RESTRUCTURING AGREEMENT |
| MCGAHREN | 06/09/04 | 1.00 | REVIEWED CORRESPONDENCE AND SETTLEMENT DOCUMENTS; CONFERRED WITH L. MATTHEWS |
| MCGAHREN | 06/10/04 | .40 | REVIEWED CORRESPONDENCE; CONFERRED WITH L. MATTHEWS |
| MATTHEWS | 06/10/04 | .40 | REVIEW INCOMING CORRESPONDENCE; REVIEW COMMENTS ON SETTLEMENT AND RESTRUCTURING AGREEMENT |
| MCGAHREN | 06/15/04 | .30 | REVIEWED CORRESPONDENCE |
| MATTHEWS | 06/17/04 | .60 | REVIEW INCOMING CORRESPONDENCE; CONTINUE WORK ON MOTION |
| MCGAHREN | 06/18/04 | .30 | REVIEWED CORRESPONDENCE |
| MATTHEWS | 06/21/04 | 1.10 | CALL WITH J. MCGAHREN REGARDING SETTLEMENT AND ACCESS EASEMENT; CALL WITH S. PLATT REGARDING ACCESS EASEMENT; FOLLOW-UP WITH K. OWENS AND B. HEBEL REGARDING SAME; REVIEW RELATED DOCUMENTS |
| MATTHEWS | 06/21/04 | 3.00 | REVIEW INCOMING CORRESPONDENCE; CALL WITH J. MCGAHREN REGARDING STATUS; CONTINUE TO DRAFT MOTION; CONDUCT RELATED RESEARCH; ATTEND TO FILE |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # W41000963

NJ\89210.1                                                                029016-0001

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| MCGAHREN | 06/22/04 | 1.00 | REVIEWED CORRESPONDENCE AND SETTLEMENT DOCUMENTS; CONFERRED WITH L. MATTHEWS |
| MATTHEWS | 06/22/04 | .80 | REVIEW AND EDIT DRAFT MOTION; REVIEW INCOMING CORRESPONDENCE |
| MCGAHREN | 06/24/04 | .40 | REVIEWED CORRESPONDENCE AND DOCUMENTS |
| MCGAHREN | 06/25/04 | 1.00 | CONFERENCE CALL WITH GRACE, HATCO AND WESTON REPRESENTATIVES; REVIEWED CORRESPONDENCE |
| MCGAHREN | 06/28/04 | 1.50 | CONFERENCE CALL WITH GRACE, HATCO AND WESTON REPRESENTATIVES; REVIEWED CORRESPONDENCE |
| MATTHEWS | 06/28/04 | 4.00 | REVIEW REVISED DRAFT SETTLEMENT DOCUMENTS; PARTICIPATE IN CONFERENCE CALL REGARDING SAME |
| MCGAHREN | 06/29/04 | .40 | REVIEWED CORRESPONDENCE AND SETTLEMENT DOCUMENTS |
| MCGAHREN | 06/30/04 | .50 | REVIEWED ACO; REVIEWED CORRESPONDENCE; CONFERRED WITH L. MATTHEWS |

| EMPLOYEE NAME | ID | HOURS | RATE | AMOUNT | |
|---|---|---|---|---|---|
| J MCGAHREN | 02116 | 16.30 | 475.00 | 7,742.50 | PARTNER |
| B TATERKA | 02952 | 2.10 | 395.00 | 829.50 | ASSOCIATE |
| LD MATTHEWS | 02951 | 20.50 | 455.00 | 9,327.50 | CONTRACT ASSOC |

## COSTS AND DISBURSEMENTS

| DATE | TYPE | DESCRIPTION | ATTY | VENDOR | AMOUNT |
|---|---|---|---|---|---|
| 06/03/04 | TELEPHONE | TELEPHONE 07270 MCGAHREN, JOHN | J MCGAHREN | | 25.49 |
| 06/07/04 | TELEPHONE | TELEPHONE 07270 MCGAHREN, JOHN | J MCGAHREN | | 4.57 |
| 06/08/04 | TELEPHONE | TELEPHONE 07270 MCGAHREN, JOHN | J MCGAHREN | | .39 |
| 06/25/04 | TELEPHONE | TELEPHONE 07270 MCGAHREN, JOHN | J MCGAHREN | | 7.99 |
| 04/04/04 | TELEPHONE | TELEPHONE - -JOHN MCGAHREN /VERIZON WIRELESS, 3/4-4/3/04 | J MCGAHREN | JOHN MCGAHREN | 5.80 |
| 05/04/04 | TELEPHONE | TELEPHONE - -JOHN MCGAHREN /VERIZON WIRELESS, 4/4-5/3/04 | J MCGAHREN | JOHN MCGAHREN | 1.05 |
| 05/18/04 | TELEPHONE | TELEPHONE - -AT&T TELECONFERENCE SERVICES | J MCGAHREN | AT&T TELECONFERENCE SERVICES | 46.15 |
| | | ** TOTAL TELEPHONE | | | 91.44 |
| 04/29/04 | PARKING - OUT OF TOWN | PARKING GARAGE /NJ/04/29/04 | LD MATTHEWS | LAURIE D MATTHEWS | 5.00 |
| | | ** TOTAL PARKING - OUT OF TOWN | | | 5.00 |
| 04/29/04 | MILEAGE - OUT OF TOWN | 200 MILES / NJ / 04/29/04 | LD MATTHEWS | LAURIE D MATTHEWS | 75.00 |
| | | ** TOTAL MILEAGE - OUT OF TOWN | | | 75.00 |
| 04/29/04 | TRIP EXPENSES - | TOLLS / NJ / 04/29/04 | LD MATTHEWS | LAURIE D | 13.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # W41000963

NJ\89210.1                                                                      029016-0001

| DATE | TYPE LOCAL | DESCRIPTION | ATTY | VENDOR MATTHEWS | AMOUNT |
|------|-----------|-------------|------|-----------------|--------|
| | | ** TOTAL TRIP EXPENSES - LOCAL | | | 13.00 |
| 06/07/04 | PHOTOCOPYING | PHOTOCOPYING 02951 CT0606080464997 | LD MATTHEWS | | .17 |
| 06/18/04 | PHOTOCOPYING | PHOTOCOPYING 53621 CT1006190411075 | JUDITH CHRISTOPHER | | .34 |
| | | ** TOTAL PHOTOCOPYING | | | .51 |
| 05/07/04 | FEDERAL EXPRESS | FEDERAL EXPRESS-INV 1-810-26268, 841809911025, KENNETH PATRONE-DEPT OF ENVIRONMENTAL PROTECTION, TRENTON, NJ | J MCGAHREN | | 22.13 |
| | | ** TOTAL FEDERAL EXPRESS | | | 22.13 |
| 05/19/04 | OVERTIME | OVERTIME/JUDITH CHRISTOPHER - ASSIST COPY AND PREPARE DOCUMENTS | JUDITH CHRISTOPHER | | 30.00 |
| 05/20/04 | OVERTIME | OVERTIME/JUDITH CHRISTOPHER - EDIT COPY AND LOCATE DOCUMENTS | JUDITH CHRISTOPHER | | 30.00 |
| 05/26/04 | OVERTIME | OVERTIME/JUDITH CHRISTOPHER - EDIT COPY AND PREPARE DOCUMENTS | JUDITH CHRISTOPHER | | 60.00 |
| | | ** TOTAL OVERTIME | | | 120.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # W41000983

NJ\89210.1                                                                029016-0001