EXHIBIT B

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

In re:                                    )
                                          )        Chapter 11
                                          )
W. R. GRACE & CO. et al.                  )        Case No. 01-01139 (JKF)
                                          )        (Jointly Administered)
            Debtors.                      ) Objection Deadline: July. 6, 2004 at 4:00p.m.
                                                   Hearing Date:   TDB only if necessary


### SUMMARY COVERSHEET TO TWENTY-SEVENTH MONTHLY INTERIM APPLICATION OF CARELLA, BYRNE, BAIN, GILFILLAN, CECCHI, STEWART & OLSTEIN FOR COMPENSATION AND FOR REIMBURSEMENT OF EXPENSES FOR MAY 1, 2004 THROUGH MAY 31, 2004

| | |
|---|---|
| Name of Applicant: | Carella, Byrne, Bain, Gilfillan, Cecchi, Stewart & Olstein ("CBBG") |
| Authorized to provide professional services to: | Special Litigation and Environmental Counsel to Debtors |
| Date of Retention: | February 1, 2002 |
| Period for which compensation and reimbursement is sought | May 1, 2004 through May 31, 2004 |
| Amount of compensation sought as actual, reasonable and necessary | $120,166.00 the period May 1, 2004 through May 31, 2004 in professional fees |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | $1,015.71 the period of May 1, 2004 through May 31, 2004 |


        This is a:              Monthly interim application

Prior Applications filed:      Yes

| Date Filed | Period Covered | Requested Fees (80%) | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 04/30/02 | 03/01/02 through 03/31/02 | $11,914.00 | $1,601.57 | Paid | Paid |
| 05/16/02 | 04/01/02 through 04/30/02 | $18,244.80 | $800.41 | Paid | Paid |
| 06/02 | 05/01/02 through 05/31/02 | $10,476.80 | $1,952.06 | Paid | Paid |
| 07/02 | 06/01/02 through 06/30/02 | $23,778.80 | $124.87 | Paid | Paid |
| 08/02 | 07/01/02 through 07/31/02 | $21,644.40 | $382.71 | Paid | Paid |
| 09/02 | 08/01/02 through 08/31/02 | $34,612.80 | $2,524.85 | Paid | Paid |
| 10/02 | 9/01/02 through 9/30/02 | $29,157.20 | $2,926.37 | Paid | Paid |
| 11/02 | 10/01/02 through 10/31/02 | $25,916.00 | $2,067.73 | Paid | Paid |
| 12/02 | 11/01/02 through 11/30/02 | $27,517.20 | $2,314.21 | Paid | Paid |
| 01/03 | 12/01/02 through 12/31/02 | $56,228.40 | $8,398.02 | Paid | Paid |

| 02/03 | 01/01/03 through 01/31/03 | $144,530.40 | $9,533.27 | Paid | Paid |
|---|---|---|---|---|---|
| 03/03 | 02/01/03 through 02/28/03 | $80,008.09 | $19,621.20 | Paid | Paid |
| 04/03 | 03/01/03 through 03/31/03 | $108,130.40 | $16,983.37 | Paid | Paid |
| 5/03 | 04/01/03 through 04/30/03 | $69,407.60 | $3,684.64 | Paid | Paid |
| 6/03 | 05/01/03 through 05/31/03 | $26,057.93 | $0 | Paid | Paid |
| 7/03 | 06/01/30 through 06/30/03 | $60,407.20 | $2,061.28 | Paid | Paid |
| 8/03 | 07/01/03 through 07/31/03 | $78,271.60 | $9,347.66 | Paid | Paid |
| 9/03 | 08/01/03 through 08/31/03 | $48,996.80 | $1,966.20 | Paid | Paid |
| 10/03 | 09/01/03 through 09/30/03 | $29,190.80 | $2,057.14 | Paid | Paid |
| 11/03 | 10/01/03 through 10/31/03 | $36,243.20 | $1,026.05 | Paid | Paid |
| 12/03 | 11/01/03 through 11/30/03 | $44,670.80 | $1,919.20 | Paid | Paid |

| 2/04 | 12/01/03 through 12/31/04 | $37,199.20 | $839.62 | Paid | Paid |
|------|---------------------------|------------|---------|------|------|
| 02/04 | 01/01/04 through 01/31/04 | $52,239.60 | $1,038.45 | Paid | Paid |
| 03/04 | 02/01/04 through 02/29/04 | $31,430.00 | $2,975.32 | Paid | Paid |
| 04/04 | 03/01/04 through 03/31/04 | $28,304.00 | $877.91 | Application Pending | Application Pending |
| 05/04 | 04/01/04 through 04/30/04 | $51,685.20 | $1,793.71 | Application Pending | Application Pending |

As indicated above, this is the twenty-seventh application for interim compensation of services filed with the Bankruptcy Court in the Chapter 11 Cases.

## Summary of Compensation Requested

| Name of Professional Individual | Position, year assumed, prior relevant experience, year of obtaining relevant license to practice | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| John M. Agnello | Partner | $375 | 175.40 | $65,775.00 |
| Jan Alan Brody | Partner | $375 | 4.50 | $1,687.50 |
| Melissa E. Flax | Partner | $250 | 84.50 | $21,125.00 |
| Kenneth L. Winters | Partner | $260 | 49.60 | $12,896.00 |
| Robert C. Scrivo | Associate | $225 | 72.30 | $16,042.50 |
| JA Kubert | Associate | $160 | 5.70 | $912.00 |
| Laura Florence | Paralegal | $90 | 13.60 | $1,224.00 |
| Jeff Falduto | Paralegal | $90 | 2.50 | $225.00 |
| Nicole DePalma | Law Clerk | $90 | 3.10 | $279.00 |

Total Fees            $120,166.50

Total Hours            411.20

**EXPENSE SUMMARY**

| Expense Category | Total Expenses |
|---|---|
| Copies – Internal and Outside | $190.20 |
| Westlaw/Pacer | $17.08 |
| Telephone | $333.79 |
| Faxes | $148.00 |
| FedEx | $115.43 |
| Travel | $35.81 |
| Messenger | $50.00 |
| Additional Staff Time | |
| Court Reporter (Hearing Transcript) | $125.40 |
| Meals | |
| UPS | |
| | |
| Total | $1,015.71 |

Dated: June 7, 2004

**ATTACHMENT B**
**TO FEE APPLICATION**
**(May 1, 2004 through May 31, 2004)**

| Name of Professional Person | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| John M. Agnello | Partner | $375 | 175.40 | $65,775.00 |
| Jan Alan Brody | Partner | $375 | 4.50 | $1,687.50 |
| Melissa E. Flax | Partner | $250 | 84.50 | $21,125.00 |
| Kenneth L. Winters | Partner | $260 | 49.60 | $12,896.00 |
| Robert C. Scrivo | Associate | $225 | 72.30 | $16,042.50 |
| JA Kubert | Associate | $160 | 5.70 | $912.00 |
| Laura Florence | Paralegal | $90 | 13.6 | $1,224.00 |
| Jeff Falduto | Paralegal | $90 | 2.50 | $225.00 |
| Nicole DePalma | Law Clerk | $90 | 3.10 | $279.00 |

| Grand Total: | | | | $120,166.00 |
|---|---|---|---|---|
| Blended Rate: | | | | |

## COMPENSATION BY PROJECT CATEGORY[1]

| Project Category (Examples) | Total Hours | Total Fees |
|---|---|---|
| Asset Analysis | | |
| Asset Disposition | | |
| Business Operations | | |
| Case Administration | | |
| Claims Analysis Objection Resolution & Estimation (Asbestos) | | |
| Claims Analysis Objection Resolution & Estimation (Non-Asbestos) | | |
| Committee (All – Creditors', Noteholders', Equity Holders', etc.) | | |
| Employee Benefits/Pensions | | |
| Employment Applications, Applicant | | |
| Employment Applications, Others | | |
| Expenses | | $1,015.71 |
| Fee Applications, Applicant | 12.30 | $3,150.00 |
| Fee Applications, Others | | |
| Financing | | |
| Hearings | | |
| Litigation and Litigation Consulting | 397.20 | $116,791.00 |
| Plan and Disclosure Statement | | |
| Relief from Stay Proceedings | | |
| Tax Issues | | |
| Tax Litigation | | |
| Travel – non-working | 2.00 | $225.00 |
| Valuation | | |
| ZAI Science Trial | | |
| ZAI Science Trial – Expenses | | |
| Other (Explain) | | |

---

[1] In accordance with the Court's directive at the August 26, 2002 hearing, the compensation by project category has been revised to reflect the additional project categories required by the Court and the Fee Auditor.

## EXPENSE SUMMARY

| Expense Category (Examples) | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Computer Assisted Legal Research | WestLaw/Pacer | $17.08 |
| Facsimile (with rates) | | $148.00 ($1.00 per page) |
| Long Distance Telephone | | $333.79 |
| In-House Reproduction | | $190.20 ($0.15 per page) |
| Outside Reproduction | | |
| Outside Research | | |
| Filing/Court Fees | | |
| Court Transcripts | Charles P. McGuire | $125.40 |
| Local Travel | JMA – 5/7/04 Parking Tolls JMA – 4/28/04 Parking JF – 5/4/04 Mileage (@ $0.225/mile) | $12.00 $7.00 $12.00 $4.81 $35.81 |
| Out-Of-Town Travel  airfare  car/taxi service | | |
| Courier & Express Carriers (e.g. Federal Express) | Federal Express | $115.43 |
| Postage | | |
| Other (Explain) - Working meal | | |
| Messenger | | $50.00 |
| Security at Site | SARA Consultants | |
| Additional Staff Time | | |
| | | |

Dated: June 7, 2004

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | |
| | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO. et al.[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| Debtors. | ) | |

## VERIFICATION

JOHN M. AGNELLO, after being duly sworn according to law, deposes and says:

1.    I am a partner with the applicant firm, Carella, Byrne, Bain, Gilfillan, Cecchi, Stewart & Olstein and I am a member in good standing of the bars of the State of New Jersey, the United States District Court for the District of New Jersey, the United States Court of Appeals for the Third Circuit, the State of New York, the United States District Courts for the Southern and Eastern Districts of New York and the Supreme Court of the United States.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co. -Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G_C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners 1, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Curving, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

2.    I have personally performed certain of, and overseen the legal services rendered by Carella, Byrne, Bain, Gilfillan, Cecchi, Stewart & Olstein as special litigation and environmental counsel to the Debtors and am thoroughly familiar with all other work performed on behalf of the Debtors by the lawyers and other persons in the firm.

3.    The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information and belief.

_____
John M. Agnello

In the State of New Jersey

SWORN TO AND SUBSCRIBED
before me this ___ day of June, 2004

_____
Notary Public

JEANNE A. SPERA
A Notary Public Of New Jersey
My Commission Expires August 19, 2007

My Commission Expires:

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | |
| | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO. et al. [1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| Debtors. | ) | **Objection Deadline: July. , 2004 at 4:00p.m.** |
| | | **Hearing Date : TDB only if necessary** |

### FEE DETAIL FOR CARELLA, BYRNE, BAIN, GILFILLAN, CECCHI, STEWART & OLSTEIN'S MONTHLY FEE APPLICATION FOR THE PERIOD FROM MAY 1, 2004 THROUGH MAY 31, 2004

---

[1] 'The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co. -Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food `N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (Ma Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G_ C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners 1, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Curving, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

**EXHIBIT A**

W.R. GRACE & COMPANY
5400 BROKEN SOUND BLVD., N.W.
BOCA RATON, FL  33487
ATTN: RICHARD A. SENFTLEBEN, ESQ.

June 7, 2004
Invoice No. 23895
Client No.  734680


For Professional Services Rendered through   05/31/04

Matter #          734680.1          VS. HONEYWELL INTERNATIONAL


## Litigation and Litigation Consulting


| 05/01/04 | JMA | RCRA Fee Petition - review Grace RCRA Fee Petition for oral argument | 1.80 | 675.00 |
|---|---|---|---|---|
| 05/01/04 | JMA | Receipt and review memo from MEF re: rules for opting out of mediation | .30 | 112.50 |
| 05/01/04 | JMA | Phone - C. Marraro re: Fee Petition argument - strategy | .40 | 150.00 |
| 05/01/04 | JMA | Receipt and review memo from K. Brown re: off-site excavation | .20 | 75.00 |
| 05/01/04 | JMA | Receipt and review email from C. Anderson re: excavation 60% Design Report | .10 | 37.50 |
| 05/01/04 | JMA | Receipt and review letter from K. Coakley to M. Daneker re: Force Majeur request | .20 | 75.00 |
| 05/01/04 | JMA | Receipt and review memo from K. Brown re: Bedrock Groundwater Investigation meeting | .20 | 75.00 |
| 05/01/04 | JMA | Review of and comments to Honeywell 4/30/04 60% Design Report | 2.60 | 975.00 |
| 05/03/04 | JAB | Telephone call with JMA, CM, Bowe and Nagy; review proposed plan | 2.00 | 750.00 |
| 05/03/04 | JMA | Phone - R. Senftleben re: development issues | .20 | 75.00 |
| 05/03/04 | JMA | Phone - M. Daneker and C. Marraro re: RAA issues | .40 | 150.00 |
| 05/03/04 | JMA | Conference with C. Marraro re: RAA issues | .50 | 187.50 |
| 05/03/04 | JMA | Phone conference with C. Marraro and K. Brown re: RAA issues | .70 | 262.50 |
| 05/03/04 | JMA | Phone - C. Marraro and A. Nagy re: development issues | .40 | 150.00 |
| 05/03/04 | JMA | Phone conference with C. Marraro, A. Nagy, B. Bowe and JAB re: development issues | 1.00 | 375.00 |

W.R. GRACE & COMPANY                                    June 7, 2004
Client No.              734680                          Page      2
INVOICE NO.             23895


| | | | | |
|---|---|---|---|---|
| 05/03/04 | JMA | Phone - K. Millian and B. Terris re: development issues | .20 | 75.00 |
| 05/03/04 | JMA | Review Jersey City Blight Study and Redevelopment Plan | 1.50 | 562.50 |
| 05/03/04 | JMA | RCRA Fee Petition - review moving, opposition and reply papers re: RCRA Fee Petition for oral argument | 5.00 | 1875.00 |
| 05/03/04 | JMA | RCRA Fee Petition - review Honeywell motion, opposition and reply for oral argument | 1.00 | 375.00 |
| 05/03/04 | JMA | RCRA Fee Petition - conference with C. Marraro re: oral argument | 3.00 | 1125.00 |
| 05/03/04 | MEF | RCRA Fee Petition - assist in preparations for oral argument | 2.10 | 525.00 |
| 05/04/04 | JAB | Telephone call with JMA | .20 | 75.00 |
| 05/04/04 | JAB | Telephone call with Bowe's sec. | .10 | 37.50 |
| 05/04/04 | JAB | Review and revise Bowe letter | 1.00 | 375.00 |
| 05/04/04 | JAB | Telephone call with Bowe | .30 | 112.50 |
| 05/04/04 | JAB | Telephone call with Nagy | .40 | 150.00 |
| 05/04/04 | JMA | RCRA Fee Petition - review file for oral argument | 1.20 | 450.00 |
| 05/04/04 | JMA | RCRA Fee Petition - conference with C. Marraro re: oral argument | 1.50 | 562.50 |
| 05/04/04 | JMA | RCRA Fee Petition - attend oral argument | 4.30 | 1612.50 |
| 05/04/04 | JMA | RCRA Fee Petition - conference wit R. Senftleben and C. Marraro re: oral argument | .80 | 300.00 |
| 05/04/04 | JMA | Phone - counsel for Jersey City re: redevelopment issues | .30 | 112.50 |
| 05/04/04 | JMA | Conference with C. Marraro re: development issues | .70 | 262.50 |
| 05/04/04 | JMA | Conference with JAB re: development issues | .20 | 75.00 |
| 05/04/04 | JMA | Phone conference with C. Marraro and A. Nagy re: development issues | .30 | 112.50 |

```
W.R. GRACE & COMPANY                              June 7, 2004
Client No.              734680             Page       3
INVOICE NO.             23895
```

| Date | | Description | Hours | Amount |
|------|---|-------------|-------|--------|
| 05/04/04 | JMA | Attend Jersey City Planning Board meeting | 3.50 | 1312.50 |
| 05/04/04 | MEF | T/cs with JMA and Pat at Prout re: Planning Board Meeting | .30 | 75.00 |
| 05/04/04 | MEF | RCRA Fee Petition - continue assisting in preparation for oral argument | .70 | 175.00 |
| 05/04/04 | MEF | Review Resolution of the City of Jersey City | .30 | 75.00 |
| 05/04/04 | MEF | Letter to B. Bowe re: Resolution of the City of Jersey City | .20 | 50.00 |
| 05/04/04 | MEF | Phones with Barbara at Prout re: Planning Board hearing | .20 | 50.00 |
| 05/04/04 | RCS | Assist John Agnello, Esq. and Chris Marraro, Esq. with research regarding New Jersey Redevelopment laws. | .70 | 157.50 |
| 05/04/04 | JF | Review of documents at Jersey City Planning Board | 2.50 | 225.00 |
| 05/05/04 | JAB | Review Bowe letter | .30 | 112.50 |
| 05/05/04 | JAB | Research | .20 | 75.00 |
| 05/05/04 | JMA | Conference with A. Nagy, R. Senftleben, C. Marraro re: development issues | 2.50 | 937.50 |
| 05/05/04 | JMA | Phone - K. Millian, C. Marraro re: RAA issues | .40 | 150.00 |
| 05/05/04 | JMA | Letter to Jersey City re: development issues | 1.20 | 450.00 |
| 05/05/04 | JMA | Conference with C. Marraro and R. Senftleben re: revisions to letter to Jersey City | .40 | 150.00 |
| 05/05/04 | JMA | Revise letter to Jersey City re: development issues | .40 | 150.00 |
| 05/05/04 | JMA | Conference call with Special Master and all parties | .50 | 187.50 |
| 05/05/04 | JMA | Phone - K. Brown, C. Marraro, A. Nagy and R. Senftleben re: RAA issues | .50 | 187.50 |
| 05/05/04 | JMA | Phone - C. Marraro and M. Daneker re: RAA issues | .50 | 187.50 |
| 05/05/04 | JMA | Conference with A. Nagy, R. Senftleben, C. Marraro re: conference call with Special Master | .50 | 187.50 |

```
W.R. GRACE & COMPANY                              June 7, 2004
Client No.              734680                    Page      4
INVOICE NO.             23895
```

| | | | | |
|---|---|---|---|---|
| 05/05/04 | JMA | Receipt and review letter from B. Bowe to Planning Board | .40 | 150.00 |
| 05/05/04 | JMA | Receipt and review email from T. Pasuit re: Special Master conference call | .10 | 37.50 |
| 05/05/04 | JMA | Conference with A. Nagy, R. Senftleben, C. Marraro re: RAA issues | 1.00 | 375.00 |
| 05/05/04 | MEF | Appeal - review status of motion to modify briefing schedule and time for Honeywell's response | .20 | 50.00 |
| 05/06/04 | JMA | Phone - R. Senftleben re: RAA issues | .30 | 112.50 |
| 05/06/04 | JMA | Receipt and review Jersey Journal article re: development issues | .20 | 75.00 |
| 05/06/04 | JMA | Phone - C. Marraro re: development issues | .20 | 75.00 |
| 05/06/04 | JMA | Phone - counsel for Special Master re: RAA issues | .20 | 75.00 |
| 05/06/04 | JMA | Phone - A. Nagy re: development issues | .20 | 75.00 |
| 05/06/04 | JMA | Phone - Earl Morgan, Jersey Journal, re: development issues | .40 | 150.00 |
| 05/06/04 | JMA | Phone - C. Marraro re: development issues | .30 | 112.50 |
| 05/06/04 | JMA | Receipt and review email from counsel for Special Master re: 5/10 meeting on development issues, etc. | .20 | 75.00 |
| 05/06/04 | JMA | Receipt and review two notices of electronic filing re: errors in Special Master's 11th Fee Petition electronic filing | .20 | 75.00 |
| 05/07/04 | KLW | RCRA Fee Application - Review fee petition; opposition; reply and surreply in preparation for drafting proposed findings and conclusions | 6.00 | 1560.00 |
| 05/07/04 | JMA | Phone - A. Nagy's secretary | .10 | 37.50 |
| 05/07/04 | JMA | Appeal - receipt and review letter from L. Thomas to Case Manager | .10 | 37.50 |
| 05/07/04 | JMA | Appeal - receipt and review ICO opposition to Honeywell request for additional brief pages | .30 | 112.50 |
| 05/07/04 | JMA | Appeal - phone - C. Marraro re: pending motions | .30 | 112.50 |

W.R. GRACE & COMPANY                              June 7, 2004
Client No.              734680              Page      5
INVOICE NO.             23895


| | | |
|---|---:|---:|
| 05/07/04 JMA Receipt and review email from A. Nagy re: development issues | .20 | 75.00 |
| 05/07/04 JMA RCRA Fee Petition - Conference with MEF, KLW, RCS re: preparation of Findings of Fact and Conclusions of Law | .60 | 225.00 |
| 05/07/04 JMA Receipt and review email from S. Graham re: expanded bedrock investigation | .10 | 37.50 |
| 05/07/04 JMA Receipt and review expanded bedrock investigation Power Point slides and schedule | .50 | 187.50 |
| 05/07/04 JMA RCRA Fee Petition - preparation of preliminary outline for Findings of Fact - Conclusions of Law | 1.40 | 525.00 |
| 05/07/04 JMA Receipt and review letter from Parsons re: offshore investigation | .20 | 75.00 |
| 05/07/04 JMA Receipt and review letter from K. Millian to Senator Torricelli re: Honeywell website | .40 | 150.00 |
| 05/07/04 JMA Receipt and review notice of electronic filing re: Order approving Special Master's Tenth Fee Application | .10 | 37.50 |
| 05/07/04 JMA Receipt and review executed Order - Special Master's Tenth Fee Application | .20 | 75.00 |
| 05/07/04 JMA Phone - counsel for Special Master re: development issues | .20 | 75.00 |
| 05/07/04 JMA Phone - C. Marraro re: RAA matters | .30 | 112.50 |
| 05/07/04 JMA RCRA Fee Petition - conference with KLW | .20 | 75.00 |
| 05/07/04 RCS RCRA Fee Petition - Meeting with John Agnello, Esq. and Melissa Flax, Esq. re: preparation of Findings of Fact and Conclusions of Law. | .20 | 45.00 |
| 05/08/04 RCS RCRA Fee Petition - Review caselaw re: awarding attorney's fees in preparation for Findings of Fact and Conclusions of Law. | 7.50 | 1687.50 |
| 05/09/04 MEF Third Circuit - Review docket re: status of motions | .20 | 50.00 |
| 05/09/04 MEF Email to JMA and CHM re: status of Honeywell's motion to file overlength briefs | .20 | 50.00 |

```
W.R. GRACE & COMPANY                              June 7, 2004
Client No.                734680                  Page      6
INVOICE NO.               23895
```

| Date | | Description | | |
|---|---|---|---|---|
| 05/10/04 | JMA | Appeal - receipt and review letter from C. Anderson to Clerk | .10 | 37.50 |
| 05/10/04 | JMA | Appeal - receipt and Honeywell reply re: motion for overlength brief | .30 | 112.50 |
| 05/10/04 | JMA | Phone conference with C. Marraro re: meeting with Special Master | .30 | 112.50 |
| 05/10/04 | JMA | Review notes for meeting with Special Master | .70 | 262.50 |
| 05/10/04 | JMA | Attend meeting with Special Master and counsel | 2.00 | 750.00 |
| 05/10/04 | JMA | Conference with C. Marraro re: development and RAA issues | 2.70 | 1012.50 |
| 05/10/04 | JMA | Phone - A. Nagy re: RAA issues | .30 | 112.50 |
| 05/10/04 | JMA | Review notes re: proposed resolution of RAA issues | .40 | 150.00 |
| 05/10/04 | RCS | RCRA Fee Petition - Review caselaw in preparation of Findings of Fact and Conclusions of Law. | 3.50 | 787.50 |
| 05/10/04 | RCS | RCRA Fee Petition - Prepare synopsis of certain attorney fee cases for preparation of Findings of Fact and Conclusions of Law. | .50 | 112.50 |
| 05/11/04 | JMA | Appeal - receipt and review Order re: Honeywell motion for overlength brief | .20 | 75.00 |
| 05/11/04 | JMA | Receipt and review letter from K. Millian to Judge Cavanaugh's law clerk re: Riverkeeper case | .20 | 75.00 |
| 05/11/04 | JMA | Appeal - receipt and review letter from C. Anderson to Case Manager | .10 | 37.50 |
| 05/11/04 | JMA | Appeal - receipt and review Honeywell responses to Grace motion to shift briefing schedule | .50 | 187.50 |
| 05/11/04 | JMA | Receipt and review notice of electronic filing re: Special Master's Eleventh Fee Petition | .10 | 37.50 |
| 05/11/04 | JMA | Receipt and review motion by Special Master for Order approving Eleventh Fee Petition | .20 | 75.00 |
| 05/11/04 | JMA | Receipt and review Special Master's Eleventh Fee Application | .60 | 225.00 |

```
W.R. GRACE & COMPANY                          June 7, 2004
Client No.              734680                Page     7
INVOICE NO.             23895
```

| | | | |
|---|---|---|---|
| 05/11/04 JMA | Receipt and review proposed Order - Special master's Eleventh Fee Application | .10 | 37.50 |
| 05/11/04 JMA | Letter to Judge Cavanaugh re: Special Master's Eleventh Fee Application | .20 | 75.00 |
| 05/11/04 JMA | Phone - Counsel for Special Master | .30 | 112.50 |
| 05/11/04 JMA | Email to A. Nagy and R. Senftleben | .10 | 37.50 |
| 05/11/04 JMA | Phone - C. Marraro and K. Millian re: RAA issues | .40 | 150.00 |
| 05/11/04 JMA | Phone - C. Marraro re: RAA issues | .30 | 112.50 |
| 05/11/04 JMA | Phone - C. Marraro re: RAA issues | .30 | 112.50 |
| 05/11/04 JMA | Phone - C. Marraro re: RAA issues | .20 | 75.00 |
| 05/11/04 RCS | RCRA Fee Petition - Continued review of caselaw in preparation for Findings of Fact and Conclusions of Law. | 1.50 | 337.50 |
| 05/11/04 RCS | RCRA Fee Petition - Preparation of Memorandum to John Agnello, Esq. and Melissa Flax, Esq. re: selected fee petition cases. | .20 | 45.00 |
| 05/12/04 KLW | Research extent to which bankruptcy court's approval of fee is subject to re-examination in present action | .90 | 234.00 |
| 05/12/04 JMA | Conference with MEF re: Honeywell opposition to Grace motion for additional time for brief | .20 | 75.00 |
| 05/12/04 JMA | RCRA Fee Petition - conference with MEF re: Grace Defendants' post-hearing submission | .30 | 112.50 |
| 05/12/04 JMA | Receipt and review emails re: meeting with Special Master and Regulators | .20 | 75.00 |
| 05/12/04 JMA | Review file for Special Master's meeting with Regulators | .40 | 150.00 |
| 05/12/04 JMA | Attend meeting with Special Master and Regulators | 3.00 | 1125.00 |
| 05/12/04 JMA | Memo to C. Marraro, K. Brown re: meeting with Special Master and Regulators | .60 | 225.00 |
| 05/12/04 JMA | Receipt and review email from M. Daneker re: consensus on RAA issues | .20 | 75.00 |

```
W.R. GRACE & COMPANY                                June 7, 2004
Client No.                  734680             Page      8
INVOICE NO.                 23895
```

| | | | | |
|---|---|---|---|---|
| 05/12/04 | JMA | Review Honeywell proposed Stipulated Order re: 60% Design Work Plan | .50 | 187.50 |
| 05/12/04 | JMA | RCRA Fee Petition - receipt and review letter from D. Field re: schedule for post-hearing submissions | .20 | 75.00 |
| 05/12/04 | JMA | RCRA Fee Petition - phone - D. Field | .10 | 37.50 |
| 05/12/04 | JMA | RCRA Fee Petition - email to C. Marraro re: filing dates | .10 | 37.50 |
| 05/12/04 | MEF | RCRA Fee Application - conference with KLW re: preparation of Findings of Fact and Conclusions of Law | .30 | 75.00 |
| 05/12/04 | MEF | Appeal - receipt and review notice from Clerk re: Honeywell motion for overlength briefs | .20 | 50.00 |
| 05/12/04 | MEF | RCRA Fee Petition - review transcript of 5/4/04 hearing on fee petition | 2.00 | 500.00 |
| 05/12/04 | MEF | Appeal  - review Honeywell's response to motion to amend briefing schedule | .50 | 125.00 |
| 05/12/04 | MEF | Appeal - review docket re: status of motions | .20 | 50.00 |
| 05/12/04 | MEF | Appeal - email to CHM, WFH and JMA re: order granting Honeywell's motion to file overlength opening and reply briefs | .20 | 50.00 |
| 05/13/04 | JMA | Receipt and review email from K. Millian re: site visit | .10 | 37.50 |
| 05/13/04 | JMA | Receipt and review letter from J. Dugan to K. Coakley | .40 | 150.00 |
| 05/13/04 | JMA | Letter to Special Master re: Dugan letter | .50 | 187.50 |
| 05/13/04 | JMA | Receipt and review email from K. Millian to D. Field | .20 | 75.00 |
| 05/13/04 | JMA | Phone - C. Marraro re: Dugan letter and letter to Special Master | .40 | 150.00 |
| 05/13/04 | JMA | Revise letter re: Dugan letter | .30 | 112.50 |
| 05/13/04 | JMA | Phone - K. Millian re: Dugan letter and Site visit | .30 | 112.50 |
| 05/13/04 | JMA | Phone - K. DeSoto's office | .10 | 37.50 |

W.R. GRACE & COMPANY                                      June 7, 2004
Client No.                    734680          Page       9
INVOICE NO.                   23895


05/13/04 JMA Conference with RCS re: Jersey City Planning      .30    112.50
             Board meeting schedule and agendas

05/13/04 JMA Receipt and review email from K. Millian re:      .30    112.50
             changes to 60% Design Report

05/13/04 JMA Appeal - receipt and review letter from B.        .10     37.50
             Terris to Clerk

05/13/04 JMA Appeal - receipt and review ICO response to       .30    112.50
             Grace motion to modify brief schedule

05/13/04 JMA Phone - counsel for Special Maser re: RAA         .30    112.50
             issues

05/13/04 JMA RCRA Fee Petition - receipt and review letter     .10     37.50
             from D. Field to Judge Cavanaugh

05/13/04 JMA RCRA Fee Petition - letter to C. Marraro re:      .20     75.00
             transcript of hearing

05/13/04 JMA Receipt and review memo from K. Brown with        .30    112.50
             comments to Stipulated Order regarding 60%
             Design Work Plan

05/13/04 JMA Prepare redlined version of Stipulated Order     2.70   1012.50
             regarding 60% Design Work Plan with Grace
             comments

05/13/04 JMA Email re: Stipulated Order regarding 60% Design   .20     75.00
             Work Plan

05/13/04 JMA Phone - K. Brown re: RAA issues                   .40    150.00

05/13/04 JMA Receipt and review email from K. Millian with     .40    150.00
             proposed revisions to RAA Consensus Order

05/13/04 JMA Appeal - conference with MEF re: Honeywell        .20     75.00
             opposition to Grace motion to shift briefing
             schedule

05/13/04 JMA Phone - K. Millian re: RAA issues                 .20     75.00

05/13/04 MEF Appeal - receipt and review ICO response to       .30     75.00
             Grace motion to modify briefing schedule

05/13/04 MEF Appeal - Conference with JMA re: Honeywell        .20     50.00
             opposition to motion to modify briefing
             schedule

```
W.R. GRACE & COMPANY                          June 7, 2004
Client No.              734680                Page      10
INVOICE NO.             23895
```

| Date | | Description | | |
|------|---|-------------|------|--------|
| 05/13/04 | RCS | Meeting with John Agnello, Esq. re: scheduling of Jersey City Planning Board meetings. | .10 | 22.50 |
| 05/13/04 | RCS | Telephone call to Jersey City Planning Board re: meetings. | .10 | 22.50 |
| 05/14/04 | JMA | Appeal - phone - M. Steinberg re: Amicus Brief | .10 | 37.50 |
| 05/14/04 | JMA | Appeal - phone - L. Thomas re: Amicus Brief Strinkly Group | .10 | 37.50 |
| 05/14/04 | JMA | Appeal - Phone - C. Marraro re: Amicus Brief Steinberg Group | .30 | 112.50 |
| 05/14/04 | JMA | Phone - R. Senftleben re: RAA issues | .40 | 150.00 |
| 05/14/04 | JMA | Phone - C. Marraro re: RAA issues | .40 | 150.00 |
| 05/14/04 | JMA | RCRA Fee Petition - phone - C. Marraro re: post-hearing submission | .30 | 112.50 |
| 05/14/04 | RCS | Receipt and review of Jersey City Planning Board Agendas for May 4 and May 18. | .20 | 45.00 |
| 05/14/04 | RCS | Telephone calls to Agnes at Jersey City Planning Board regarding upcoming meetings and agendas. | .20 | 45.00 |
| 05/14/04 | RCS | Memorandum to John Agnello, Esq. regarding Jersey City Planning Board Meetings and agendas. | .30 | 67.50 |
| 05/15/04 | JMA | Phone - C. Marraro re: RAA and development issues | .40 | 150.00 |
| 05/15/04 | JMA | Receipt and review email from T. Pasuit re: special Master consent (5/19) | .10 | 37.50 |
| 05/15/04 | JMA | Receipt and review letter from K. Coakley re: Special Master consent (5/19) | .10 | 37.50 |
| 05/15/04 | JMA | Receipt and review email from T. Pasuit re: special Master consent (5/21) | .10 | 37.50 |
| 05/15/04 | JMA | Receipt and review email from K. Coakley re: Special Master consent (5/21) | .10 | 37.50 |
| 05/15/04 | JMA | Receipt and review email from D. Schwartz re: Roned fence | .10 | 37.50 |

```
W.R. GRACE & COMPANY                          June 7, 2004
Client No.              734680                 Page    11
INVOICE NO.             23895
```

05/15/04 JMA Receipt and review email from C. Anderson to      .10    37.50
             Special Master

05/15/04 JMA Receipt and review Honeywell request for          .20    75.00
             additional time re: Stipulated Order 60% Design
             Work Plan

05/15/04 JMA Receipt and review email from D. Schwartz         .10    37.50

05/15/04 JMA Receipt and review letter from M. Daneker to      .40   150.00
             Special Master's counsel re: right-of-way
             issues

05/15/04 JMA Receipt and review letter from M. Daneker to W.   .30   112.50
             Mueller re: Roned fence with drawing

05/15/04 JMA Appeal - receipt and review Order re: Honeywell   .30   112.50
             motion for additional pages

05/15/04 JMA Receipt and review email from S. Graham           .10    37.50

05/15/04 JMA Receipt and review letter from Parsons to Louis   .60   225.00
             Berger Group with revised TSDF tables re:
             locations, capacities, etc.

05/15/04 JMA Receipt and review email from S. Graham re:       .10    37.50
             Progress Report #12

05/15/04 JMA Receipt and review letter from Parsons to         .10    37.50
             Special Master re: Honeywell Progress Report
             #12

05/15/04 JMA Receipt and review Honeywell Progress Report      .80   300.00
             #12

05/17/04 JMA Appeal - review information re: Superfund        1.00   375.00
             Settlements Project

05/17/04 JMA Appeal - phone - C. Marraro re: Superfund         .40   150.00
             Settlements Project

05/17/04 JMA RCRA Fee Petition - review cases re: fee awards  1.70   637.50

05/17/04 JMA Appeal - conference with JAK re: Superfund        .30   112.50
             Settlement Project Amicus Brief

05/17/04 JMA RCRA Fee Petition - conference with KLW re:       .40   150.00
             post-hearing submission

05/17/04 JMA Appeal  - phone - K. Millian re: Amicus issues    .30   112.50

```
W.R. GRACE & COMPANY                            June 7, 2004
Client No.              734680                   Page      12
INVOICE NO.             23895
```

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 05/17/04 | JMA | Phone - C. Marraro re: RAA issues | .40 | 150.00 |
| 05/17/04 | MEF | Appeal - receipt and review order granting Honeywell motion to file overlength opening and reply briefs | .20 | 50.00 |
| 05/17/04 | JAK | Appeal - research Superfund Settlements Project pertaining to amicus brief | 2.40 | 384.00 |
| 05/17/04 | RCS | RCRA Fee Petition- review caselaw in contested fee matters. | .80 | 180.00 |
| 05/18/04 | KLW | RCRA Fee Petition - Conference with JMA and RCS re preparation of findings of fact | 1.00 | 260.00 |
| 05/18/04 | JMA | RCRA Fee Petition - Conference with MEF re: preparation of Conclusions of Law portion of post-hearing submission | 4.50 | 1687.50 |
| 05/18/04 | JMA | Phone - C. Marraro re: RAA issues | .20 | 75.00 |
| 05/18/04 | JMA | Appeal - phone - R. Senftleben and C. Marraro re: Amicus issues | .50 | 187.50 |
| 05/18/04 | JMA | Phone - M. Daneker re: revisions to 60% Design Report Order | .20 | 75.00 |
| 05/18/04 | JMA | Appeal - phone - C. Marraro re: Amicus issues | .40 | 150.00 |
| 05/18/04 | JMA | Appeal - phone - K. Millian and C. Marraro re: Amicus issues | .30 | 112.50 |
| 05/18/04 | JMA | Phone - C. Marraro re: RAA issues | .30 | 112.50 |
| 05/18/04 | JMA | RCRA Fee Petition - conference with KLW and RCS re: preparation of Findings of Fact portion of post-hearing submission | 1.00 | 375.00 |
| 05/18/04 | JMA | Phone - R. Senftleben re: RAA issues | .30 | 112.50 |
| 05/18/04 | JMA | Appeal - receipt and review email from K. Millian re: Amicus issues | .20 | 75.00 |
| 05/18/04 | JMA | Receipt and review letter from K. Millian with signature page - Order re: 60% Design Work Plan | .20 | 75.00 |
| 05/18/04 | JMA | Phone - M. Daneker voice mail | .10 | 37.50 |
| 05/18/04 | JMA | Phone - A. Nagy re: status of remediation issues | .40 | 150.00 |

W.R. GRACE & COMPANY                                    June 7, 2004
Client No.              734680                          Page      13
INVOICE NO.             23895


05/18/04 JMA Execution of Stipulated Order regarding 60%        .20     75.00
             Design Work Plan

05/18/04 JMA Conference with MEF re: Stipulated Order           .20     75.00
             regarding 60% Design Work Plan

05/18/04 JMA Appeal - receipt and review letter from M.         .20     75.00
             Sprague re: Joint Appendix

05/18/04 JMA Appeal - conference with MEF re: Joint Appendix    .40    150.00
             and deferred appendix issue

05/18/04 MEF PACER search - Third Circuit docket               .20     50.00

05/18/04 MEF RCRA Fee Petition - Conference with JMA re:       4.50   1125.00
             preparation of conclusions of law for RCRA fee
             petition

05/18/04 MEF Conference with JMA re: Stipulated Order           .20     50.00
             Regarding 60% Design Work Plan

05/18/04 MEF Appeal - Conference with JMA re: joint appendix    .40    100.00
             and deferred appendix issues

05/18/04 MEF Appeal - review letter from M. G. Sprague re:      .20     50.00
             Vol. I of Joint Appendix

05/18/04 JAK Appeal - conference with JMA re: Superfund         .20     32.00
             Settlements Project

05/18/04 JAK Appeal - research Charter and Mission Statement   2.40    384.00
             of Superfund Settlements Project

05/18/04 RCS RCRA fee petition - meeting with JMA and KLW to    .70    157.50
             discuss preparation of Findings of Fact.

05/18/04 RCS Appearance at Jersey City Planning Board           .70    157.50
             meeting to Bayfront I Redevelopment Area.

05/18/04 RCS RCRA fee petition - review certain portions of    1.50    337.50
             ECARG's petitions for attorneys' fees, costs
             and expenses.

05/18/04 RCS RCRA fee petition - draft findings of fact for    3.50    787.50
             fact related to Carella Byrne's petition for
             attorneys' fees, costs and expenses on behalf
             of ECARG.

05/19/04 KLW Continue preparation of findings of fact re W.   12.50   3250.00
             King's fees and expenses and re experts

```
W.R. GRACE & COMPANY                              June 7, 2004
Client No.              734680             Page      14
INVOICE NO.             23895
```

05/19/04 JMA Letter to counsel for Special Master with            .20    75.00
             Jersey City Planning Board transcript

05/19/04 JMA RCRA Fee Petition - phone - K. Millian re:           .20    75.00
             format of post-hearing submission

05/19/04 JMA Receipt and review memo from RCS re: upcoming        .40   150.00
             Planning Board meetings and 5/18/04 agenda

05/19/04 JMA Conference with RCS re: attendance at 5/18/04        .30   112.50
             Planning Board meeting

05/19/04 JMA RCRA Fee Petition - review case law for            4.50  1687.50
             preparation of Findings of Fact and Conclusions
             of Law

05/19/04 JMA Phone - C. Marraro re: RAA issues                    .40   150.00

05/19/04 JMA Conference with MEF re: strategy                     .50   187.50

05/19/04 JMA Phone - R. Senftleben re: status update             .30   112.50

05/19/04 JMA Receipt and review Planning Board transcript of     .40   150.00
             5/4/04 meeting and 5/4/04 agenda

05/19/04 MEF Review Writ of Mandamus re: recusal of Judge        .20    50.00
             Wolin

05/19/04 MEF Letter to D. Field re: executed Stipulated          .20    50.00
             Order Regarding 60% Design Work Plan

05/19/04 MEF Appeal - review Honeywell's proposed              2.10    525.00
             designations for Volume I of Appendix IX

05/19/04 MEF Appeal - phone with M. Sprague re: certain          .20    50.00
             decisions/orders designated for inclusion in
             appendix

05/19/04 MEF Appeal - email from M. Sprague re: decision and     .30    75.00
             order designated for inclusion

05/19/04 MEF Appeal - Memo to CHM and JMA re: Honeywell's        .20    50.00
             designations for Volume I of the Appendix

05/19/04 JAK Appeal - drafted memo to JMA summarizing            .70    112.00
             documents relating to Superfund Settlements
             Projects

W.R. GRACE & COMPANY                                       June 7, 2004
Client No.                    734680                  Page       15
INVOICE NO.                   23895

05/19/04 RCS RCRA Fee petition - preparation of findings of    4.00    900.00
             fact in support of ECARG's petition for
             attorneys' fees, costs and expenses for Carella
             Byrne.

05/19/04 RCS Prepare memorandum to JMA and Chris Marraro        .20     45.00
             regarding Jersey City Planning Board.

05/20/04 KLW Supplementation of findings of fact re Wallace     .80    208.00
             King fees and expenses

05/20/04 JMA RCRA Fee Petition - review of ECARG Petition      4.50   1687.50
             (all supporting documents) re: preparation of
             Findings of Fact and Conclusions of Law

05/20/04 JMA RCRA Fee Petition - preparation of Conclusions    6.40   2400.00
             of Law

05/20/04 JMA Receipt and review letter from counsel for         .30    112.50
             Special Master

05/20/04 MEF RCRA Fee Petition - Draft portions of            5.80   1450.00
             Conclusions of Law

05/20/04 MEF Appeal - PACER search - review 3d Circuit          .20     50.00
             docket re: status of motion to modify briefing
             schedule

05/20/04 RCS RCRA fee petition - draft proposed findings of   9.50   2137.50
             fact in support of ECARG's petition for
             attorneys' fees, costs and expenses.

05/20/04 LF  Assemble and index trial documents for appeal    3.00    270.00

05/21/04 KLW Conference with JMA, MEF, RCS re revisions to    4.80   1248.00
             findings of fact on RCRA fee application

05/21/04 JMA RCRA Fee Petition - conference with MEF, KLW,    4.80   1800.00
             RCS re: preparation of and revisions to
             proposed Findings of Fact and Conclusions of
             Law

05/21/04 JMA RCRA Fee Petition - review Honeywell papers for  3.20   1200.00
             preparation of Conclusions of Law

05/21/04 JMA RCRA Fee Petition - preparation of Conclusions   3.00   1125.00
             of Law

05/21/04 JMA Phone - M. Daneker re: RAA issues                  .40    150.00

05/21/04 JMA Phone - C. Marraro re: RAA issues                  .50    187.50

```
W.R. GRACE & COMPANY                              June 7, 2004
Client No.              734680              Page      16
INVOICE NO.             23895
```

| | | |
|---|---|---|
| 05/21/04 MEF RCRA Fee Petition - revise Conclusions of Law | .90 | 225.00 |
| 05/21/04 MEF RCRA Fee Petition - Conference with JMA, KLW, RCS re: revisions to Findings of Fact | 4.80 | 1200.00 |
| 05/21/04 MEF Appeal - voice mail M. Sprague re: Honeywell brief | .10 | 25.00 |
| 05/21/04 MEF Appeal - phone with M. Sprague re: Honeywell appeal brief | .20 | 50.00 |
| 05/21/04 MEF Appeal - receipt and review letter from C. Anderson to Aina Laws re: due date for Honeywell appeal brief | .20 | 50.00 |
| 05/21/04 MEF Appeal - PACER search re: status of motion to modify briefing schedule | .20 | 50.00 |
| 05/21/04 RCS RCRA Fee Petition: conference with John Agnello, Esq., Melissa Flax, Esq. and Ken Winters, Esq. regarding revision to Findings of Fact. | 4.80 | 1080.00 |
| 05/21/04 RCS RCRA Fee Petition: Draft Findings of Fact for ECARG's Attorneys' fees, costs and expenses sought on behalf of Carella Byrne. | 3.40 | 765.00 |
| 05/21/04 LF Prepare chart of total hours and expenses for expert, Kirk Brown | .70 | 63.00 |
| 05/21/04 LF Research in file re: preparation of findings of fact | .50 | 45.00 |
| 05/21/04 LF Assemble and index all remedial Honeywell submissions, Special Master submissions, ICO submissions and Grace submissions | .90 | 81.00 |
| 05/21/04 LF Continue to assemble and index trial documents for appeal | 1.10 | 99.00 |
| 05/22/04 KLW Conference with JMA, MEF and RCS regarding preparation of Findings of Fact | 3.10 | 806.00 |
| 05/22/04 KLW Continue supplementing and revising Findings of Fact per conference | 3.00 | 780.00 |
| 05/22/04 JMA RCRA Fee Petition - Conference with MEF, KLW, RCS re: preparation of and revisions to proposed Findings of Fact and Conclusions of Law | 3.10 | 1162.50 |

W.R. GRACE & COMPANY                                    June 7, 2004
Client No.              734680                 Page        17
INVOICE NO.             23895


05/22/04 JMA RCRA Fee Petition - preparation of ECARG          4.00   1500.00
             proposed Findings of Fact, etc.

05/22/04 MEF RCRA Fee Petition - continue drafting and        1.70    425.00
             revising portion of conclusions of law

05/22/04 MEF RCRA Fee Petition - Conference with JMA, KLW,     3.10    775.00
             RCS re: revisions to Findings of Fact

05/22/04 RCS RCRA Fee Petition: draft Findings of Fact in     3.50    787.50
             support of ECARG's Petition for Attorneys'
             Fees, Costs and Expenses.

05/22/04 RCS RCRA Fee Petition: conference with John          3.10    697.50
             Agnello, Esq., Melissa Flax, Esq. and Ken
             Winters, Esq. regarding revisions of Findings
             of Fact.

05/24/04 KLW RCRA Fee Petition - Conference re preparation     5.50   1430.00
             of and revisions to proposed findings of fact
             and conclusion of law on fee application

05/24/04 KLW RCRA Fee Petition - Revisions and                3.50    910.00
             supplementation of findings of fact re Wallace
             King fees and expert fees

05/24/04 JMA RCRA Fee Petition - conference with MEF, KLW,     6.00   2250.00
             RCS re: preparation of and revisions to
             proposed Findings of Fact and Conclusions of
             Law

05/24/04 JMA RCRA Fee Petition - preparation, review and       8.00   3000.00
             revise ECARG's proposed Findings of Fact and
             Conclusions of Law

05/24/04 MEF RCRA Fee Petition - continue preparing           6.20   1550.00
             conclusions of law - expenses and expert fees

05/24/04 MEF RCRA Fee Petition - conference with JMA, KLW,     6.00   1500.00
             RCS re: revisions to findings of fact and part
             of conclusions of law

05/24/04 RCS RCRA Fee Petition: draft Findings of Fact in     3.40    765.00
             support of ECARG's Petition for Attorneys'
             Fees, Costs and Expenses on behalf of Carella
             Byrne.

W.R. GRACE & COMPANY                               June 7, 2004
Client No.            734680                       Page    18
INVOICE NO.           23895


| | | | |
|---|---|---|---|
| 05/24/04 RCS | RCRA Fee Petition: conference with John Agnello, Esq., Melissa Flax, Esq., and Ken Winters, Esq. regarding draft and revisions to ECARG's Findings of Fact and Conclusions of Law. | 6.00 | 1350.00 |
| 05/24/04 LF | RCRA Fee Petition - Assist in preparation of findings of fact and conclusions of law | .50 | 45.00 |
| 05/25/04 KLW | RCRA Fee Petition - Conference with MEF re revisions to proposed conclusions of law re expert fees and expenses | 2.00 | 520.00 |
| 05/25/04 KLW | Final revisions to findings of fact re Wallace King fees and re expert costs | 2.00 | 520.00 |
| 05/25/04 KLW | Review, edit and revise conclusions of law re experts and re expenses and re overall conclusions | 4.50 | 1170.00 |
| 05/25/04 JMA | Phone - L. Walsh re: RAA issues | .30 | 112.50 |
| 05/25/04 JMA | Phone - K. Millian re: RAA issues | .30 | 112.50 |
| 05/25/04 JMA | RCRA Fee Petition - phone - K. Millian re: exchanging proposed Findings of Fact and Conclusions of Law | .20 | 75.00 |
| 05/25/04 JMA | RCRA Fee Petition - letter to counsel with ECARG's proposed Findings of Fact and Conclusions of Law | .30 | 112.50 |
| 05/25/04 JMA | Phone - K. Brown re: RAA issues | .20 | 75.00 |
| 05/25/04 JMA | Phone - K. Brown re: perimeter barrier wall | .20 | 75.00 |
| 05/25/04 JMA | RCRA Fee Petition - preparation, review and revise ECARG's proposed Findings of Fact and Conclusions of Law | 4.30 | 1612.50 |
| 05/25/04 JMA | RCRA Fee Petition - conference with MEF re: revisions to ECARG's proposed Findings of Fact and Conclusions of Law | 9.40 | 3525.00 |
| 05/25/04 MEF | RCRA Fee Petition - phone with M. Caffrey re: exchange | .10 | 25.00 |
| 05/25/04 MEF | RCRA Fee Petition - phone with D. Cantor re: exchange of findings of facts and conclusions of law | .20 | 50.00 |

W.R. GRACE & COMPANY                                    June 7, 2004
Client No.                      734680                  Page     19
INVOICE NO.                     23895


05/25/04 MEF RCRA Fee Petition - email to D. Cantor re:          .20    50.00
             confirming exchange of Findings of Facts and
             Conclusions of Law in PDF

05/25/04 MEF RCRA Fee Petition - continue revising various      8.60  2150.00
             portions of findings of fact and conclusions of
             law

05/25/04 MEF RCRA Fee Petition - Conference with KLW re:        2.00   500.00
             revisions to Expert expenses conclusions of law

05/25/04 MEF RCRA Fee Petition - Conference with JMA re:        4.30  1075.00
             revisions to Conclusion of Law

05/25/04 RCS RCRA Fee Petition: conduct research for John       2.50   562.50
             Agnello, Esq. for preparation of Conclusions of
             Law.

05/25/04 RCS RCRA Fee Petition: review and edit Conclusions     3.50   787.50
             of Law in support of ECARG's Petition for
             Attorneys' Fees, Costs and Expenses.

05/25/04 RCS RCRA Fee Petition: revisions to Findings of        2.20   495.00
             Fact in support of ECARG's Petition for
             Attorneys' Fees, Costs and Expenses on behalf
             of Carella Byrne.

05/25/04 ND  RCRA Fee Petition - proofread proposed findings    3.10   279.00
             of fact.

05/25/04 LF  RCRA Fee Petition - Assist in preparation of       6.00   540.00
             findings of fact and conclusions of law

05/26/04 JMA Phone - R. Senftleben (voice mail message)          .10    37.50

05/26/04 JMA Phone - C. Marraro re: RAA issues                   .30   112.50

05/26/04 JMA Phone - A. Nagy re: update on RAA issues            .30   112.50

05/26/04 JMA Receipt and review email from M. Daneker re:        .20    75.00
             60% Design Work Plan Order

05/26/04 JMA Review of and comments to email from M. Daneker     .40   150.00
             re: access/right of way order

05/26/04 JMA Receipt and review email from counsel for          .10    37.50
             special Master re: 60% Design Work Plan Order

05/26/04 JMA Review of and comments to Special Master's          .50   187.50
             draft of 60% Design Work Plan Order

W.R. GRACE & COMPANY                              June 7, 2004
Client No.              734680                    Page      20
INVOICE NO.             23895


05/26/04 JMA Receipt and review email from M. Daneker re:        .20     75.00
             60% Design Work Plan Order

05/26/04 JMA RCRA Fee Petition - phone - C. Pravlik re:          .30    112.50
             Honeywell submission

05/26/04 JMA Phone - A. Nagy re: status update                  .20     75.00

05/26/04 JMA Receipt and review letter from K. Millian with     .20     75.00
             ICO signature page - 5/25 version of Stipulated
             Order re: 60% Design Work Plan

05/26/04 JMA Execute Stipulated Order regarding 60% Design       .20     75.00
             Work Plan

05/26/04 JMA Letter to counsel for Special Master with          .20     75.00
             signature page for Stipulated Order

05/26/04 JMA RCRA Fee Petition - conference with MEF re:         .30    112.50
             Honeywell submission re: ICO fees

05/26/04 JMA Phone - counsel for Special Master re:             .20     75.00
             Stipulated Order

05/26/04 JMA Appeal - letter to M. Steinberg re: Amicus         .20     75.00
             brief

05/26/04 JMA Appeal - receipt and review memo from MEF re:      .20     75.00
             Honeywell brief filing date

05/26/04 JMA Phone - R. Senftleben re: status update            .30    112.50

05/26/04 MEF RCRA Fee Petition - email from D. Cantor           .10     25.00
             confirming exchange of Findings of
             Fact/Conclusions of Law

05/26/04 MEF RCRA Fee Petition - Conference with JMA re:        .40    100.00
             additional potential conclusions of law

05/26/04 MEF RCRA Fee Petition - review Honeywell's           1.00    250.00
             preliminary proposed findings of fact and
             conclusions of law

05/26/04 RCS Telephone call with Agnes at Jersey City          .10     22.50
             Planning Board regarding upcoming meeting.

05/26/04 RCS Receipt and review of Jersey City Planning        .10     22.50
             Board agenda.

W.R. GRACE & COMPANY
Client No.           734680
INVOICE NO.          23895

June 7, 2004
Page      21

| | | | |
|---|---|---|---|
| 05/26/04 RCS | RCRA Fee Petition: meeting with John Agnello regarding attorneys fees for monitoring remediation. | .10 | 22.50 |
| 05/26/04 RCS | RCRA Fee Petition: Review transcript of May 4, 2004 argument before Judge Cavanaugh for John Agnello, Esq. | 1.50 | 337.50 |
| 05/26/04 RCS | RCRA Fee Petition: prepare memorandum to John Agnello, Esq. regarding arguments of all counsel at May 4, 2004 hearing on monitoring remediation. | .20 | 45.00 |
| 05/26/04 LF | Continue to assemble and index all remedial Honeywell submissions, Special Master submissions, ICO submissions and Grace submissions | .70 | 63.00 |
| 05/27/04 JMA | Receipt and review email from S. Graham w/Deep Groundwater documents | .10 | 37.50 |
| 05/27/04 JMA | Receipt and review letter from Parsons to Special Master with Deep Groundwater Investigation documents | .20 | 75.00 |
| 05/27/04 JMA | Receipt and review Honeywell Deep Overburden Groundwater Investigation (RAWP-Addendum 1) | .60 | 225.00 |
| 05/27/04 JMA | RCRA Fee Petition - review of and comments to Honeywell's preliminary version of Findings of Fact and Conclusions of Law | 2.70 | 1012.50 |
| 05/27/04 JMA | RCRA Fee Petition - conference with MEF re: Honeywell's preliminary version of findings of Fact and Conclusions of Law | .70 | 262.50 |
| 05/27/04 JMA | RCRA Fee Petition - phone - C. Marraro re: Honeywell's preliminary version of Findings of Fact and Conclusions of Law | .80 | 300.00 |
| 05/27/04 JMA | RCRA Fee Petition - phone conference with C. Marraro and MEF re: Honeywell's preliminary version of Findings of Fact and Conclusions of Law | .30 | 112.50 |
| 05/27/04 JMA | RCRA Fee Petition - phone conference with K. Millian, C. Pravlik, C. Marraro re: Honeywell's preliminary version of Findings of Fact and Conclusions of Law | 1.00 | 375.00 |

W.R. GRACE & COMPANY                                June 7, 2004
Client No.              734680              Page      22
INVOICE NO.             23895


05/27/04 MEF  Review ICO's proposed findings of fact and        1.00    250.00
              conclusions of law on its RCRA fee petition

05/27/04 MEF  RCRA Fee Petition - continue review of            3.00    750.00
              Honeywell's proposed findings of fact and
              conclusions of law and support for same

05/27/04 MEF  RCRA Fee Petition - review draft letter from       .20     50.00
              ICO to Court re: scope of Honeywell's findings
              of fact and conclusions of law

05/27/04 MEF  RCRA Fee Application - phone with CHM and JMA       .30     75.00
              re: ICO letter to Judge Cavanaugh re:
              Honeywell's findings

05/27/04 MEF  RCRA Fee Petition - phone with K. Millian re:      .20     50.00
              ICO letter to Judge Cavanaugh re: Honeywell
              findings

05/27/04 MEF  RCRA Fee Application - Revise preliminary         1.60    400.00
              Findings of Fact/Conclusions of Law

05/27/04 LF   Revise chart of expert Kirk Brown's expenses       .20     18.00

05/28/04 JMA  Phone - C. Marraro re: RAA issues - diagonal       .40    150.00
              barrier wall

05/28/04 JMA  Appeal - letter to M. Steinberg                    .20     75.00

05/28/04 JMA  RCRA Fee Petition - receipt and review letter      .40    150.00
              from B. Terris to Judge Cavanaugh re:
              Honeywell's preliminary Findings of Fact and
              Conclusions of Law

05/28/04 JMA  RCRA Fee Petition - phone - C. Marraro re:         .30    112.50
              Terris letter to Judge Cavanaugh

05/28/04 JMA  Receipt and review letter from counsel for         .20     75.00
              Special Master to T. Milch

05/28/04 JMA  Receipt and review Honeywell's expanded bedrock   2.30    862.50
              investigation (RAWP-Addendum 3)

05/28/04 JMA  Receipt and review Honeywell's water level         .50    187.50
              monitoring (RAWP-Addendum 2)

05/28/04 JMA  Receipt and review Honeywell's natural gamma       .40    150.00
              logging (RAWP-Addendum 4)

W.R. GRACE & COMPANY                             June 7, 2004
Client No.              734680                    Page     23
INVOICE NO.             23895


05/28/04 MEF  Review Honeywell's proposed findings of fact      1.00    250.00
              and conclusions of law re: ICO RCRA fee
              petition


## Fee Applications, Applicants


05/03/04 MEF  Revise response to Fee Auditor initial report      .40    100.00
              re: 11th Quarterly Fee Application

05/03/04 MEF  Letter to Fee Auditor serving response to          .20     50.00
              initial report re: 11th Quarterly Fee
              Application

05/03/04 MEF  Review and update status of fee application        .50    125.00
              payment

05/04/04 MEF  Email from S. Bossay re: Order approving 10th      .10     25.00
              Quarterly

05/04/04 MEF  Emails to/from P. Cuniff re: Order approving       .20     50.00
              10th Quarterly Fee Application

05/04/04 MEF  Fee Application - review transcript of 3/22/04    1.20    300.00
              hearing

05/04/04 MEF  Fee Application - review 10th Quarterly Fee        .50    125.00
              Application, Fee Auditor Report and order
              approving Quarterly Applications

05/04/04 MEF  Fee Application - memo to JMA re: 10th             .30     75.00
              Quarterly Fee Application

05/04/04 MEF  Email to S. Bossay re: Order Approving Tenth       .20     50.00
              Quarterly Fee Applications

05/04/04 MEF  Finalize response to Fee Auditor Initial Report    .30     75.00
              regarding 11th Quarterly Fee Application

05/04/04 MEF  Email to S. Bossay at Fee Auditor re: response     .20     50.00
              to Initial Report regarding 11th Quarterly Fee
              Application

05/05/04 MEF  Fee Application - begin preparing 26th Monthly    1.60    400.00
              Fee Application

05/11/04 MEF  Fee Application - review miscellaneous expenses    .30     75.00
              for April 2004 bill

W.R. GRACE & COMPANY                            June 7, 2004
Client No.              734680                  Page     24
INVOICE NO.             23895


| 05/11/04 MEF | PACER search - CNO for March 2004 fee application | .20 | 50.00 |
| 05/12/04 MEF | Fee Application - email to S. Bossay re: March 2004 fee detail | .20 | 50.00 |
| 05/12/04 MEF | Fee Application - prepare 26th fee application | 2.00 | 500.00 |
| 05/13/04 JMA | Conference with MEF re: 26th monthly fee application | .20 | 75.00 |
| 05/13/04 JMA | Fee Application - review and execute Carella, Byrne 26th monthly fee application | .40 | 150.00 |
| 05/13/04 MEF | PACER search - CNO for 25th monthly fee application and 12th quarterly fee application | .30 | 75.00 |
| 05/13/04 MEF | Fee Application - emails to/from P. Cuniff re: status of CNO and quarterly filing | .40 | 100.00 |
| 05/13/04 MEF | Fee Application - Letter to P. Cuniff re: 26th monthly fee application | .20 | 50.00 |
| 05/15/04 MEF | PACER search - CNO for 25th Monthly Fee Application | .20 | 50.00 |
| 05/19/04 MEF | Fee Application - PACER search re: CNO for 25th monthly fee application; filing of 26th monthly fee application and quarterly application | .40 | 100.00 |
| 05/19/04 MEF | Fee Application - email to P. Cuniff re: status of CNO for 25th monthly fee application | .20 | 50.00 |
| 05/20/04 MEF | Fee Application - PACER search - status of CNO for 25th Monthly Fee Application | .20 | 50.00 |
| 05/21/04 MEF | Fee Application - PACER search re: status of CNO for 25th Monthly Fee Application | .20 | 50.00 |
| 05/25/04 MEF | Fee Application - review Fee Auditor's Final Report Regarding 11th Quarterly Fee Application | .30 | 75.00 |
| 05/25/04 MEF | Fee Application - PACER search re: CNO for 25th Monthly Fee Application | .20 | 50.00 |
| 05/25/04 MEF | Fee Application - email to P. Cuniff re: status of filing CNO for 25th Monthly Fee Application | .20 | 50.00 |
| 05/27/04 MEF | PACER search - CNO for 25th Monthly Fee Application | .20 | 50.00 |

```
W.R. GRACE & COMPANY                          June 7, 2004
Client No.            734680             Page      25
INVOICE NO.           23895
```

05/27/04 MEF Fee Application - review status of payments      .30      75.00


**Travel Non-Work**

05/18/04 RCS Travel to and from Jersey City Planning Board    2.00    225.00
             meeting.

                                              -------------
Total Fees:                                      120,166.00

```
W.R. GRACE & COMPANY                          June 7, 2004
Client No.              734680                Page      27
INVOICE NO.             23895
```

SUMMARY OF FEES:

```
*---------------------------TIME AND FEE SUMMARY---------------------*
*----------TIMEKEEPER---------*   RATE   HOURS            FEES
  K L WINTERS                    260.00   49.60        12896.00
  J A BRODY                      375.00    4.50         1687.50
  J M AGNELLO                    375.00  175.40        65775.00
  M E FLAX                       250.00   84.50        21125.00
  JA KUBERT                      160.00    5.70          912.00
  RC SCRIVO                      221.89   72.30        16042.50
  N DE PALMA                      90.00    3.10          279.00
  LAURA FLORENCE                  90.00   13.60         1224.00
  J FALDUTO                       90.00    2.50          225.00
                       TOTALS            411.20       120166.00
```

# EXHIBIT B

```
W.R. GRACE & COMPANY                          June 7, 2004
Client No.           734680                   Page    26
INVOICE NO.          23895
```

Disbursements

Travel Expense

| | | |
|---|---|---:|
| 05/06/04 | Travel Expense JMA 4/28 | 12.00 |
| 05/06/04 | Travel Expense JMA 5/7 | 19.00 |
| 05/10/04 | Travel Expense J. FALDUTO 5/4 | 4.81 |
| | SUBTOTAL: | 35.81 |

Messenger - In House

| | | |
|---|---|---:|
| 05/28/04 | Messenger - In House 5/04 | 50.00 |
| | SUBTOTAL: | 50.00 |

Costs Advanced

| | | |
|---|---|---:|
| 05/11/04 | Costs Advanced - MCGUIRE, CHARLES P 5/11/04 | 125.40 |
| | SUBTOTAL: | 125.40 |

| | | |
|---|---|---:|
| 05/31/04 | Photocopies | 190.20 |
| 05/31/04 | Faxes | 148.00 |
| 05/31/04 | Telephone | 333.79 |
| 05/31/04 | Computer Searches | 17.08 |
| 05/31/04 | Federal Express | 115.43 |

Total Costs                                      1,015.71

Total Due this Matter                          121,181.71
=============

CHARLES P. McGUIRE
CERTIFIED SHORTHAND REPORTER
1242 University Drive
Yardley, Pennsylvania 19067
S. S. #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

(973) 645-2978

TO: Carella, Byrne, Bain, Gilfillan,
Cecchi, Stewart & Olstein, Esqs.
6 Becker Farm Road
Roseland, New Jersey 07068
Attn: John Agnello, Esq.

RE: ICO v. W. R. Grace, et al.
Civ. No. 95-2097 (DMC)

DATE: May 10, 2004

INVOICE NO. 51004

TRANSCRIPT: of proceedings held in relation
to the above-captioned matter on
May 4, 2004, before the Hon. Dennis M.
Cavanaugh, USDJ; 114 pages @ $1.10
per page                                    $125.40

I certify that the transcript fees charged and page
format used comply with the requirements of the court
and the Judicial Conference of the United States.

## EXPENSE FORM

NAME: _Jeff Falduto_____  WEEK ENDING: _____05/09/04_____

(To total each column, highlight "0" in TOTAL, Press F9)

| ITEM | SUN | MON | TUE | WED | THUR | FRI | SAT | TOTAL |
|---|---|---|---|---|---|---|---|---|
|  |  |  | 05/04/04 |  |  | 04/30/04 |  |  |
| Meals |  |  |  |  |  |  |  | 0 |
| Airfare |  |  | 4.81 |  |  | 2.68 |  | 7.69 32.04 |
| Mileage |  |  | 19.24 |  |  | 12.8 |  |  |
| Origination |  |  |  |  |  |  |  | 0 |
| Destination |  |  |  |  |  |  |  | 0 |
| Parking |  |  |  |  |  | $11.00 |  | $11.00 |
| Tolls |  |  |  |  |  |  |  | 0 |
| Entertain. |  |  |  |  |  |  |  | 0 |
| Tips |  |  |  |  |  |  |  | 0 |
| Misc.(Path Train) |  |  |  |  |  |  |  |  |
| TOTAL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 |

18.69

### REIMBURSABLE EXPENSES

| | | Paid | Reimburse | Company/Business Purpose |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |

### ALLOCATION TO CLIENT

| Client/Matter Name | Client/Matter No. | Date | Total Amount | Bill | Bill |
|---|---|---|---|---|---|
| GRACE | 734680-1 | 5/04/04 | 4.81 | ✓ |  |
| Wulff | 759740-1 | 4/30/04 | 13.88 | ✓ |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

D5/05

# EXPENSE FORM

NAME: ____John M. Agnello_____     WEEK ENDING: ___5/8/04_____

(To total each column, highlight "0" in TOTAL, Press F9)

| | 5/2 | 5/3 | 5/4 | 5/5 | 5/6 | 5/7 | 5/8 | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 0 |
| Meals | | | | | | | | 0 |
| Airfare | | | | | | | | 0 |
| Mileage | | | | | | | | 0 |
| | | | | | | | | 0 |
| Origination | | | | | | | | 0 |
| Destination | | | | | | | | 0 |
| Parking | | | | | | | 12.00 | | 12.00 |
| Tolls | | | | | | | 7.00 | | 7.00 |
| Entertain. | | | | | | | | | 0 |
| Tips | | | | | | | | | 0 |
| Misc.(Path Train) | | | | | | | | | |
| TOTAL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19.00 | 0.00 | 19.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| W.R. Grace/Honeywell | 734680.1 | 4/28/04 5/7/04 | 19.00 | ✓ | | |
| | | | | | | |
| | | | | | | |

D 5/04

# EXPENSE FORM

NAME: ___John M. Agnello_____     WEEK ENDING: ___4/29/04_____

(To total each column, highlight "0" in TOTAL, Press F9)

| | 4/23 | 4/24 | 4/25 | 4/26 | 4/27 | 4/28 | 4/29 | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 0 |
| Meals | | | | | | | | 0 |
| Airfare | | | | | | | | 0 |
| Mileage | | | | | | | | 0 |
| | | | | | | | | 0 |
| Origination | | | | | | | | 0 |
| Destination | | | | | | | 12.00 | 12.00 |
| Parking | | | | | | | | 0 |
| Tolls | | | | | | | | 0 |
| Entertain. | | | | | | | | 0 |
| Tips | | | | | | | | 0 |
| Misc.(Path Train) | | | | | | | | |
| | | | | | | | | |
| TOTAL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.00 | 0.00 | 12.00 |

| | | | | |
|---|---|---|---|---|
| W.R. Grace/Honeywell | 734680.1 | 4/28/04 | 12.00 | |
| | | | | |
| | | | | |
| | | | | |

D5/04