**EXHIBIT A**

The **Blackstone** Group®

August 13, 2004

Mr. Paul J. Norris
Chairman, President and Chief Executive Officer
W.R. Grace & Co.
7500 Grace Drive
Columbia, Maryland 21044

Out-of-pocket expenses processed for the period through January 31, 2004:[1]

| | | | |
|---|---|---|---|
| Airfare | $ | 395.00 | |
| Photocopying | | 15.30 | 410.30 |
| **Total Due** | | $ | **410.30** |

**Please wire transfer funds to:**

JP Morgan Chase
One New York Plaza
New York, NY 10017
ABA# 021 000 021
Credit Account: The Blackstone Group L.P.
Account Receivable Dept. 14th Floor
Account # 066-287472

Invoice Number: 3451-T

---

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**The Blackstone Group® L.P.**
345 Park Avenue
New York, NY 10154
212 583-5000

**W.R. Grace & Co.**
**Summary of Expenses Processed for the**
**Period through January 31, 2004**
**Invoice No. 3451-T**

|  | GL Detail Jan-04 | | Total Expenses | |
|---|---|---|---|---|
| Airfare | $ | 395.00 | $ | 395.00 |
| Photocopying | | 15.30 | | 15.30 |
| **Total Expenses** | **$** | **410.30** | **$** | **410.30** |
| | | | | |
| **Airfare** | | | **$** | **395.00** |
| **Photocopying** | | | | **15.30** |
| | | | | |
| **Total Expenses** | | | **$** | **410.30** |

**W.R. Grace & Co.**
**Detail of Expenses Processed for the**
**Period through January 31, 2004**
**Invoice No. 3451-T**

**Airfare**

| | | | | |
|---|---|---|---|---|
| Zilly (coach class round trip to/from Boston, MA from/to Queens, NY) | 11/15/03 | 275.00 | | |
| Zilly (processing fee) | 11/15/03 | 120.00 | | |
| | Subtotal - Airfare | | $ | 395.00 |

**Photocopying**

| | | | | |
|---|---|---|---|---|
| Zilly | 01/05/04 - 01/11/04 | 15.30 | | |
| | Subtotal - Photocopying | | | 15.30 |
| | | | | |
| | **Total Expenses** | | **$** | **410.30** |

THE BLACKSTONE GROUP L.P.
SUMMARY OF HOURS FOR THE PERIOD OF
JANUARY 1, 2004 THROUGH JANUARY 31, 2004

| Professional | Title | Hours |
|---|---|---|
| Pamela Zilly | Senior Managing Director | 16.3 |
| David Blechman | Associate | 6.0 |
| Ramsey Jishi | Analyst | 8.0 |
| Total | | 30.3 |

In re: W.R. Grace Co., et. al
A Chapter 11 Proceeding
Case No. 01-01139

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD OF
JANUARY 1, 2004 THROUGH JANUARY 31, 2004

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 01/08/04 | 1.0 | Business Analysis | Review schedule of intercompany payables re: tax and Repatriation Motion |
| | | 1.0 | | |

**THE BLACKSTONE GROUP L.P.**
**HOURLY DETAIL FOR THE PERIOD OF**
**JANUARY 1, 2004 THROUGH JANUARY 31, 2004**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 01/22/04 | 0.5 | Case Administration | Review agenda for 1/26/04 Court Hearing |
| | | **0.5** | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD OF
JANUARY 1, 2004 THROUGH JANUARY 31, 2004

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| David Blechman | 01/07/04 | 0.5 | Claims Analysis Objection/Resolution | Meeting with P. Zilly, R. Jishi re: claims analysis and POR |
| Pamela Zilly | 01/07/04 | 1.5 | Claims Analysis Objection/Resolution | Call with T. Freedman, J. Baer re: POR analysis |
| Pamela Zilly | 01/07/04 | 0.5 | Claims Analysis Objection/Resolution | Meeting with D. Blechman, R. Jishi re: claims analysis and POR |
| Ramsey Jishi | 01/07/04 | 0.5 | Claims Analysis Objection/Resolution | Meeting with P. Zilly , D. Blechman re: Claims analysis |
| Pamela Zilly | 01/08/04 | 1.0 | Claims Analysis Objection/Resolution | Review claims analysis |
| David Blechman | 01/09/04 | 1.0 | Claims Analysis Objection/Resolution | Meeting with P. Zilly, R. Jishi re: POR analysis |
| David Blechman | 01/09/04 | 2.0 | Claims Analysis Objection/Resolution | Review and revise POR analysis |
| Pamela Zilly | 01/09/04 | 1.0 | Claims Analysis Objection/Resolution | Revise claims analysis |
| Pamela Zilly | 01/09/04 | 1.0 | Claims Analysis Objection/Resolution | Meeting with D. Blechman, R. Jishi re: claims analysis and POR |
| Ramsey Jishi | 01/09/04 | 1.0 | Claims Analysis Objection/Resolution | Meeting with P. Zilly, D. Blechman re: Claims analysis |
| David Blechman | 01/12/04 | 2.0 | Claims Analysis Objection/Resolution | Review and revise POR analysis; including meeting with P. Zilly |
| David Blechman | 01/12/04 | 0.5 | Claims Analysis Objection/Resolution | Call with P. Zilly re: POR analysis |
| Pamela Zilly | 01/12/04 | 0.5 | Claims Analysis Objection/Resolution | Call with D. Blechman re: claims analysis |
| Pamela Zilly | 01/12/04 | 1.0 | Claims Analysis Objection/Resolution | Revise claims analysis |
| Pamela Zilly | 01/12/04 | 0.5 | Claims Analysis Objection/Resolution | Discussion with D. Blechman re: claim analysis |
| Ramsey Jishi | 01/13/04 | 2.5 | Claims Analysis Objection/Resolution | Prepare claims analysis and valuation |
| Pamela Zilly | 01/14/04 | 2.0 | Claims Analysis Objection/Resolution | Review roll forward of claims, discussion with R. Jishi re: analysis |
| Ramsey Jishi | 01/14/04 | 4.0 | Claims Analysis Objection/Resolution | Prepare claims analysis and valuation |
| Pamela Zilly | 01/15/04 | 0.5 | Claims Analysis Objection/Resolution | Send claims analysis to T. Freedman |
| Pamela Zilly | 01/15/04 | 0.5 | Claims Analysis Objection/Resolution | Call with T. Freedman re: claims analysis structure |
| | | 24.0 | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD OF
JANUARY 1, 2004 THROUGH JANUARY 31, 2004

| Professional | Date | Hours | Catgeory | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 01/05/04 | 1.0 | Committee | Call with Committees' advisors re: ART funding and line of credit |
| Pamela Zilly | 01/06/04 | 1.3 | Committee | Call with Committees' advisors re: Repatriation Motion |
| Pamela Zilly | 01/22/04 | 0.5 | Committee | Call with E. Filon, FTI re: objections to Repatriation Motion |
| | | **2.8** | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD OF
JANUARY 1, 2004 THROUGH JANUARY 31, 2004

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 01/05/04 | 1.0 | Tax Issues | Review materials for tax call |
| Pamela Zilly | 01/12/04 | 1.0 | Tax Issues | Review Brazil valuation and taxable income schedules re: tax |
| | | 2.0 | | |



The Blackstone Group®

August 13, 2004

Mr. Paul J. Norris
Chairman, President and Chief Executive Officer
W.R. Grace & Co.
7500 Grace Drive
Columbia, Maryland 21044

Out-of-pocket expenses processed for the period through February 29, 2004:[1]

| | | | |
|---|---|---:|---:|
| Ground Transportation | $ | 203.75 | |
| Meals | | 32.25 | |
| Communications | | 36.05 | 272.05 |
| **Total Due** | $ | | **272.05** |

**Please wire transfer funds to:**

JP Morgan Chase
One New York Plaza
New York, NY 10017
ABA# 021 000 021
Credit Account: The Blackstone Group L.P.
Account Receivable Dept. 14th Floor
Account # 066-287472

Invoice Number: 3487-T

---

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

The Blackstone Group® L.P.
345 Park Avenue
New York, NY 10154
212 583-5000

**W.R. Grace & Co.**
**Detail of Expenses Processed for the**
**Period through February 29, 2004**
**Invoice No. 3487-T**

| | GL Detail Feb-04 | | Total Expenses |
|---|---|---|---|
| Ground Transportation - Local Travel | $ | 70.00 | $ 70.00 |
| Ground Transportation - Out-Of-Town Travel | | 133.75 | 133.75 |
| Meals | | 32.25 | 32.25 |
| Communications - Messenger - EDM | | 36.05 | 36.05 |
| **Total Expenses** | $ | 272.05 | $ 272.05 |
| | | | |
| **Ground Transportation** | | | $ 203.75 |
| **Meals** | | | 32.25 |
| **Communications** | | | 36.05 |
| | | | |
| **Total Expenses** | | | $ 272.05 |

**W.R. Grace & Co.**
**Detail of Expenses Processed for the**
**Period of February 29, 2004**
**Invoice No. 3487-T**

**Local Travel**

| | | | | |
|---|---|---|---|---|
| Zilly (taxi home from Newark Airport in Newark, NJ) | 02/18/04 | 70.00 | | |
| | **Subtotal - Local Travel** | | **$** | **70.00** |

**Out-Of-Town Travel**

| | | | |
|---|---|---|---|
| Blechman (taxi to W.R. Grace in Columbia, MD from BWI Airport Rail Station) | 01/12/04 | 18.00 | |
| Blechman (taxi to BWI Airport Rail Station from W.R. Grace in Columbia, MD) | 01/12/04 | 32.00 | |
| Zilly (train while traveling) | 01/16/04 | 8.75 | |
| Zilly (taxi to W.R. Grace in Columbia, MD from BWI Airport Rail Station) | 02/12/04 | 35.00 | |
| Zilly (taxi to BWI Airport Rail Station from W.R. Grace in Columbia, MD) | 02/12/04 | 40.00 | |
| | **Subtotal - Out-Of-Town Travel** | | **133.75** |

**Meals**[1]

| | | | |
|---|---|---|---|
| Blechman | 01/09/04 | 25.00 | |
| Zilly | 02/12/04 | 7.25 | |
| | **Subtotal - Meals** | | **32.25** |

**Communications**
**Messenger - EDM**

| | | | |
|---|---|---|---|
| Sarah | 01/12/04 | 10.24 | |
| Zilly | 01/07/04 | 25.81 | |
| | **Subtotal - Communications - Messenger - EDM** | | **36.05** |
| | **Total Expenses** | **$** | **272.05** |

---

[1] See paragraph 12 of Blackstone's 9th Quarterly Interim Fee Application.

## THE BLACKSTONE GROUP L.P.
### SUMMARY OF HOURS FOR THE PERIOD OF
### FEBRUARY 1, 2004 THROUGH FEBRUARY 29, 2004

| Professional | Title | Hours |
|---|---|---|
| Pamela Zilly | Senior Managing Director | 71.8 |
| David Blechman | Vice President | 40.3 |
| Ramsey Jishi | Analyst | 30.0 |
| Total | | 142.1 |

In re: W.R. Grace Co., et. al
A Chapter 11 Proceeding
Case No. 01-01139

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD OF
FEBRUARY 1, 2004 THROUGH FEBRUARY 29, 2004

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| David Blechman | 02/11/04 | 2.5 | Business Analysis | Review 2004 Operating plan |
| Pamela Zilly | 02/12/04 | 0.5 | Business Analysis | Post meeting discussion with P. Norris, R.Tarola, D. Siegel |
| Pamela Zilly | 02/21/04 | 2.0 | Business Analysis | Review 2004 operating plan , cash flows |
| | | 5.0 | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD OF
FEBRUARY 1, 2004 THROUGH FEBRUARY 29, 2004

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 02/04/04 | 0.5 | Case Administration | Read motions re: Extend Exclusivity, Period of Time to Remove Actions |
| Pamela Zilly | 02/09/04 | 0.5 | Case Administration | Follow-up on filing of CNO to Motion to Restructure Stock, Debt Interests |
| Pamela Zilly | 02/09/04 | 0.5 | Case Administration | Read status report on Debtors' assets sales and settlements |
| Pamela Zilly | 02/19/04 | 0.5 | Case Administration | Review agenda for 2/23 Court hearing |
| | | 2.0 | | |

Page 3 of 8

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD OF
FEBRUARY 1, 2004 THROUGH FEBRUARY 29, 2004

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| David Blechman | 02/11/04 | 5.0 | Committee | Attend Committees' advisors meeting re: 2004 Plan |
| Pamela Zilly | 02/12/04 | 4.0 | Committee | Meeting with Committees' advisors re: review of 2004 operating plan |
| Pamela Zilly | 02/17/04 | 2.0 | Committee | Meeting with Tax department, Unsecured Creditors advisors re: tax issues |
| Pamela Zilly | 02/17/04 | 3.0 | Committee | Dinner meeting E. Filon, S. Cunningham |
| Pamela Zilly | 02/18/04 | 7.0 | Committee | Meeting with Tax department, Unsecured Creditors advisors re: tax issues |
| Pamela Zilly | 02/23/04 | 0.5 | Committee | Call with S. Cunningham; review and distribution of Capstone retention documents |
| | | 21.5 | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD OF
FEBRUARY 1, 2004 THROUGH FEBRUARY 29, 2004

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 02/20/04 | 0.5 | Employee Benefits/Pension | Call with B. McGowan re: LTIP Motion |
| Pamela Zilly | 02/27/04 | 0.5 | Employee Benefits/Pension | Call with B. McGowan re: LTIP Motion |
| Pamela Zilly | 02/27/04 | 1.0 | Employee Benefits/Pension | Review latest draft of LTIP Motion |
| | | 2.0 | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD OF
FEBRUARY 1, 2004 THROUGH FEBRUARY 29, 2004

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| David Blechman | 02/11/04 | 2.5 | Non-Working Travel Time | Travel to Columbia |
| David Blechman | 02/11/04 | 2.5 | Non-Working Travel Time | Travel to New York |
| Pamela Zilly | 02/12/04 | 3.5 | Non-Working Travel Time | Travel to Columbia, MD |
| Pamela Zilly | 02/12/04 | 2.5 | Non-Working Travel Time | Travel to NY |
| Pamela Zilly | 02/18/04 | 3.0 | Non-Working Travel Time | Travel to NY |
| | | 14.0 | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD OF
FEBRUARY 1, 2004 THROUGH FEBRUARY 29, 2004

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| David Blechman | 02/04/04 | 2.0 | Plan and Disclosure Statement | Prepare summary of Federal Mogul POR |
| David Blechman | 02/20/04 | 1.0 | Plan and Disclosure Statement | Call with P. Zilly re: tax, modeling, POR model |
| Pamela Zilly | 02/20/04 | 0.5 | Plan and Disclosure Statement | Call with P. Norris, B. Tarola re: POR analysis |
| Pamela Zilly | 02/20/04 | 1.0 | Plan and Disclosure Statement | Call with D. Blechman re: POR analysis |
| Pamela Zilly | 02/22/04 | 2.0 | Plan and Disclosure Statement | Review Tarola analysis |
| David Blechman | 02/23/04 | 4.0 | Plan and Disclosure Statement | Work with W. Wong on POR model |
| David Blechman | 02/23/04 | 0.5 | Plan and Disclosure Statement | Meeting with P. Zilly re: POR model |
| Pamela Zilly | 02/23/04 | 2.0 | Plan and Disclosure Statement | Review POR modeling |
| Pamela Zilly | 02/23/04 | 0.5 | Plan and Disclosure Statement | Meeting with D. Blechman re: POR analysis |
| Wesley Wong | 02/23/04 | 8.0 | Plan and Disclosure Statement | Updated financial model of POR scenarios |
| David Blechman | 02/24/04 | 3.0 | Plan and Disclosure Statement | Review revised POR model, meeting with W. Wong, P. Zilly re: the same |
| David Blechman | 02/24/04 | 1.8 | Plan and Disclosure Statement | Revise POR analysis/model |
| Pamela Zilly | 02/24/04 | 2.3 | Plan and Disclosure Statement | Review B. Tarola analysis; prepare questions |
| Pamela Zilly | 02/24/04 | 2.0 | Plan and Disclosure Statement | Call with D. Blechman, E. Filon re: POR modeling |
| Wesley Wong | 02/24/04 | 9.0 | Plan and Disclosure Statement | Updated financial model of POR scenarios |
| David Blechman | 02/25/04 | 1.0 | Plan and Disclosure Statement | Meeting with P. Zilly, W. Wong re: POR scenarios |
| David Blechman | 02/25/04 | 4.0 | Plan and Disclosure Statement | Revise POR analysis, presentation |
| Pamela Zilly | 02/25/04 | 0.5 | Plan and Disclosure Statement | Review B. Tarola's responses to questions |
| Pamela Zilly | 02/25/04 | 1.0 | Plan and Disclosure Statement | Meeting with D.Blechman, W. Wong re: POR analysis |
| Pamela Zilly | 02/25/04 | 4.0 | Plan and Disclosure Statement | Review and provide comments on scenarios presentations |
| Wesley Wong | 02/25/04 | 5.0 | Plan and Disclosure Statement | Updated financial model of POR scenarios, inc.meeting with P. Zilly, D. Blechman |
| Pamela Zilly | 02/26/04 | 6.0 | Plan and Disclosure Statement | Review and revise analysis |
| Wesley Wong | 02/26/04 | 4.0 | Plan and Disclosure Statement | Updated financial model of POR scenarios; prepare presentation |
| David Blechman | 02/27/04 | 4.0 | Plan and Disclosure Statement | Meeting with P. Norris, E. Filon, R. Tarola, D. Siegel re: POR funding |
| Pamela Zilly | 02/27/04 | 1.0 | Plan and Disclosure Statement | Review presentation for 2/27/04 meeting |
| Pamela Zilly | 02/27/04 | 4.0 | Plan and Disclosure Statement | Meeting with P. Norris, B. Tarola, E. Filon D. Siegel re: POR issues |
| Pamela Zilly | 02/27/04 | 0.5 | Plan and Disclosure Statement | Update call with T. Freedman |
| Pamela Zilly | 02/27/04 | 0.5 | Plan and Disclosure Statement | Call with E. Filon re: 2/27 meeting |
| Wesley Wong | 02/27/04 | 4.0 | Plan and Disclosure Statement | Meeting with management to review POR scenarios |
|  |  | **79.0** |  |  |

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD OF
FEBRUARY 1, 2004 THROUGH FEBRUARY 29, 2004

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 02/03/04 | 0.5 | Tax Issues | Review agenda, materials for tax meeting with E. Filon, FTI |
| Pamela Zilly | 02/04/04 | 1.0 | Tax Issues | Call with E. Filon to review agenda for tax meeting and preparation of materials |
| Pamela Zilly | 02/10/04 | 1.0 | Tax Issues | Read tax analysis re: POR scenarios |
| Pamela Zilly | 02/11/04 | 1.0 | Tax Issues | Call with E. Filon re: tax strategies |
| Pamela Zilly | 02/11/04 | 1.0 | Tax Issues | Read analysis of tax issues |
| David Blechman | 02/12/04 | 1.5 | Tax Issues | Review tax memo and analysis re: strategies |
| Pamela Zilly | 02/16/04 | 2.0 | Tax Issues | Review tax materials |
| Pamela Zilly | 02/17/04 | 3.0 | Tax Issues | Travel to Florida, review tax materials |
| David Blechman | 02/19/04 | 0.5 | Tax Issues | Meeting with P. Zilly re: taxes |
| David Blechman | 02/19/04 | 2.5 | Tax Issues | Review tax materials |
| Pamela Zilly | 02/19/04 | 0.5 | Tax Issues | Meeting with D. Blechman re: tax issues |
| David Blechman | 02/24/04 | 2.0 | Tax Issues | Call with P. Zilly, E. Filon re: taxes |
| Pamela Zilly | 02/25/04 | 1.0 | Tax Issues | Review tax situation |
| Pamela Zilly | 02/26/04 | 1.0 | Tax Issues | Call E. Filon re: environmental issues |
| | | **18.5** | | |

The  Group®

August 13, 2004

Mr. Paul J. Norris
Chairman, President and Chief Executive Officer
W.R. Grace & Co.
7500 Grace Drive
Columbia, Maryland 21044

Out-of-pocket expenses processed for the period through March 31, 2004:[1]

| | | | |
|---|---|---|---|
| Ground Transportation | $ | 176.50 | |
| Research | | 10.08 | |
| Communications | | 56.00 | |
| Photocopying | | 76.65 | 319.23 |
| **Total Due** | | | **$     319.23** |

**Please wire transfer funds to:**

JP Morgan Chase
One New York Plaza
New York, NY 10017
ABA# 021 000 021
Credit Account: The Blackstone Group L.P.
Account Receivable Dept. 14th Floor
Account # 066-287472

Invoice Number: 3512-T

---

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**The Blackstone Group® L.P.**
345 Park Avenue
New York, NY 10154
212 583-5000

**W.R. Grace & Co.**
**Summary of Expenses Processed for the**
**Period through March 31, 2004**
**Invoice No. 3512-T**

|  | GL Detail Mar-04 | Total Expenses |
|---|---|---|
| Ground Transportation - Local Travel | $       5.50 | $       5.50 |
| Ground Transportation - Out-Of-Town Travel | 80.00 | 80.00 |
| Ground Transportation - Railroad Travel | 91.00 | 91.00 |
| External Research - P.A.C.E.R. | 10.08 | 10.08 |
| Communications - Facsimiles | 56.00 | 56.00 |
| Photocopying | 76.65 | 76.65 |
| **Total Expenses** | **$     319.23** | **$     319.23** |

| | |
|---|---|
| **Ground Transportation** | **$     176.50** |
| **Research** | **10.08** |
| **Communications** | **56.00** |
| **Photocopying** | **76.65** |
| **Total Expenses** | **$     319.23** |

W.R. Grace & Co.
Detail of Expenses Processed for the
Period through March 31, 2004
Invoice No. 3512-T

**Local Travel**

| | | | | |
|---|---|---|---|---|
| Blechman (taxi home from Blackstone) | 06/24/03 | 5.50 | | |
| | **Subtotal - Local Travel** | | **$** | **5.50** |

**Out-Of-Town Travel**

| | | | |
|---|---|---|---|
| Shinder (taxi while traveling) | 11/17/03 | 40.00 | |
| Shinder (taxi while traveling) | 11/18/03 | 40.00 | |
| | **Subtotal - Out-Of-Town Travel** | | **80.00** |

**Railroad Travel**

| | | | |
|---|---|---|---|
| Blechman (one-way train trip to New York, NY from Columbia, MD) | 03/21/03 | 165.00 | |
| Blechman (credit for unused train ticket) | 04/02/03 | (74.00) | |
| | **Subtotal - Railroad Travel** | | **91.00** |

**External Research**
**P.A.C.E.R.**

| | | | |
|---|---|---|---|
| de Almeida | 01/12/04 | 10.08 | |
| | **Subtotal - External Research - P.A.C.E.R.** | | **10.08** |

**Communications**
**Facsimiles**

| | | | |
|---|---|---|---|
| Bolger | 02/01/04 - 02/29/04 | 56.00 | |
| | **Subtotal - Communications - Facsimiles** | | **56.00** |

**Photocopying**

| | | | |
|---|---|---|---|
| Zilly | 02/23/04 - 02/29/04 | 76.65 | |
| | **Subtotal - Photocopying** | | **76.65** |

| | | |
|---|---|---|
| **Total Expenses** | **$** | **319.23** |

**THE BLACKSTONE GROUP L.P.**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**MARCH 1, 2004 THROUGH MARCH 31, 2004**

| Professional | Title | Hours |
|---|---|---|
| Pamela Zilly | Senior Managing Director | 21.5 |
| Richard Shinder | Managing Director | 3.0 |
| David Blechman | Vice President | 8.5 |
| Wesley Wong | Analyst | 21.0 |
| | Total | 54.0 |

In re: W.R. Grace Co., et. al
A Chapter 11 Proceeding
Case No. 01-01139

**THE BLACKSTONE GROUP L.P.**
**HOURLY DETAIL FOR THE PERIOD OF**
**MARCH 1, 2004 THROUGH MARCH 31, 2004**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 03/01/04 | 1.0 | Business Analysis | Review Project Caesar materials re: 3/1 call |
| Pamela Zilly | 03/01/04 | 1.0 | Business Analysis | Call with G. Poling, K. Myers, P. Norris re: Project Caesar |
| Pamela Zilly | 03/23/04 | 1.0 | Business Analysis | Review Project Caesar slides for Unsecured Creditors Committee |
| Pamela Zilly | 03/23/04 | 1.0 | Business Analysis | Call with G. Poling, K. Myers re: Project Caesar |
| | | **4.0** | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD OF
MARCH 1, 2004 THROUGH MARCH 31, 2004

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 03/10/04 | 0.5 | Case Administration | Read Oppositions to Debtors' Motion to Extend Exclusivity |
| Pamela Zilly | 03/18/04 | 1.0 | Case Administration | Preparation of Capstone confidentiality agreements |
| Pamela Zilly | 03/25/04 | 0.5 | Case Administration | Call with D. Siegel re: case status |
| | | 2.0 | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD OF
MARCH 1, 2004 THROUGH MARCH 31, 2004

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 03/09/04 | 0.5 | Claims Analysis Objection/Resolution | Correspondence re: claims categories with Grace management |
| | | 0.5 | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD OF
MARCH 1, 2004 THROUGH MARCH 31, 2004

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 03/02/04 | 0.5 | Committee | Send LTIP motion to financial advisors |
| Pamela Zilly | 03/05/04 | 0.5 | Committee | Review correspondence from G. Boyer re: LTIP Motion, prepare analysis |
| Pamela Zilly | 03/24/04 | 1.0 | Committee | Call with Grace management re: review 3/31/ meeting with financial advisors |
| Pamela Zilly | 03/25/04 | 0.5 | Committee | Call with S. Cunningham re: Capstone confidentiality agreements |
| David Blechman | 03/26/04 | 1.5 | Committee | Review status, prepare for committee meeting |
| Pamela Zilly | 03/26/04 | 1.5 | Committee | Prepare Capstone confi letter |
| Richard Shinder | 03/31/04 | 3.0 | Committee | Attend Unsecured Creditors Committee meeting |
| Pamela Zilly | 03/24/05 | 1.0 | Committee | Correspondence re: Capstone confi agreements |
| | | **9.5** | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD OF
MARCH 1, 2004 THROUGH MARCH 31, 2004

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 03/01/04 | 1.5 | Employee Benefits/Pension | Prepare summary of LTIP programs, roll-forward analysis |
| Pamela Zilly | 03/02/04 | 0.5 | Employee Benefits/Pension | Call with B. McGowan re: LTIP Motion |
| Pamela Zilly | 03/09/04 | 0.5 | Employee Benefits/Pension | Call with B. McGowan re: LTIP Motion; questions from G. Boyer, C. Troyer |
| Pamela Zilly | 03/09/04 | 1.5 | Employee Benefits/Pension | Review backup charts for LTIP calculation |
| | | 4.0 | | |

**THE BLACKSTONE GROUP L.P.**
**HOURLY DETAIL FOR THE PERIOD OF**
**MARCH 1, 2004 THROUGH MARCH 31, 2004**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 03/25/04 | 1.0 | Plan and Disclosure Statement | Review, discuss w/ E. Filon issues re: debt capacity |
| | | 1.0 | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD OF
MARCH 1, 2004 THROUGH MARCH 31, 2004

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 03/30/04 | 1.0 | Tax Issues | Read summary of tax issues |
| | | 1.0 | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD OF
MARCH 1, 2004 THROUGH MARCH 31, 2004

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 03/03/04 | 1.0 | Valuation | Review analysis of distributable value |
| Wesley Wong | 03/04/04 | 6.0 | Valuation | Updated comparable company trading analysis |
| Wesley Wong | 03/05/04 | 4.0 | Valuation | Updated comparable company trading analysis |
| Wesley Wong | 03/08/04 | 3.0 | Valuation | Updated comparable company trading analysis |
| David Blechman | 03/25/04 | 1.0 | Valuation | Review valuation analysis |
| David Blechman | 03/25/04 | 1.0 | Valuation | Meeting with W. Wong re: valuation |
| Pamela Zilly | 03/25/04 | 2.0 | Valuation | Review valuation analysis |
| Wesley Wong | 03/25/04 | 1.0 | Valuation | Meeting with D. Blechman re: valuation |
| David Blechman | 03/26/04 | 1.0 | Valuation | Meeting with P. Zilly re: valuation analysis |
| David Blechman | 03/26/04 | 1.0 | Valuation | Meeting with W. Wong re: valuation |
| Pamela Zilly | 03/26/04 | 1.0 | Valuation | Meeting with D. Blechman re: valuation analysis |
| Wesley Wong | 03/26/04 | 2.0 | Valuation | Updated business segment analysis, including meeting with D. Blechman |
| David Blechman | 03/27/04 | 3.0 | Valuation | Review business segment valuation |
| Wesley Wong | 03/30/04 | 5.0 | Valuation | Updated precedent transaction analysis |
|  |  | **32.0** |  |  |

# The Blackstone Group®

August 13, 2004

Mr. Paul J. Norris
Chairman, President and Chief Executive Officer
W.R. Grace & Co.
7500 Grace Drive
Columbia, Maryland 21044

Monthly advisory fee for the period of April 1, 2004 through April 30, 2004:  $  175,000.00

Out-of-pocket expenses processed for the period through April 30, 2004:[1]

| | | | |
|---|---|---|---|
| Ground Transportation | $ | 47.92 | |
| Meals | | 121.68 | |
| Research | | 19.95 | 189.55 |
| **Total Due** | | | $  **175,189.55** |

**Please wire transfer funds to:**
Subtotal - Research
JP Morgan Chase
One New York Plaza
New York, NY 10017
ABA# 021 000 021
Credit Account: The Blackstone Group L.P.
Account Receivable Dept. 14th Floor
Account # 066-287472

Invoice Number: 3543-T

---
[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**The Blackstone Group® L.P.**
345 Park Avenue
New York, NY 10154
212 583-5000

**W.R. Grace & Co.**
**Summary of Expenses Processed for the**
**Period through April 30, 2004**
**Invoice No. 3543-T**

|  | GL Detail Apr-04 | | Total Expenses | |
|---|---|---|---|---|
| Ground Transportation - Car Service - Elite | $ | 47.92 | $ | 47.92 |
| Meals | | 121.68 | | 121.68 |
| External Research - P.A.C.E.R. | | 19.95 | | 19.95 |
| **Total Expenses** | **$** | **189.55** | **$** | **189.55** |
| | | | | |
| | **Ground Transportation** | | $ | 47.92 |
| | **Meals** | | | 121.68 |
| | **Research** | | | 19.95 |
| | | | | |
| | **Total Expenses** | | $ | 189.55 |

**W.R. Grace & Co.**
**Detail of Expenses Processed for the**
**Period through April 30, 2004**
**Invoice No. 3543-T**

**Ground Transportation**
**Car Service**
**Elite**

| | | | |
|---|---|---|---|
| de Almeida (car home from Blackstone) | 02/16/04 | 47.92 | |
| | **Subtotal – Car Service – Elite** | | **47.92** |

**Meals**[1]

| | | | |
|---|---|---|---|
| Blechman | 02/24/04 | 25.00 | |
| Wong | 02/24/04 | 24.08 | |
| Wong | 02/25/04 | 25.00 | |
| Wong | 02/26/04 | 22.60 | |
| Wong | 02/27/04 | 25.00 | |
| | **Subtotal – Meals** | | **121.68** |

**External Research**
**P.A.C.E.R.**

| | | | |
|---|---|---|---|
| de Almeida | 02/15/04 | 2.10 | |
| de Almeida | 02/19/04 | 0.49 | |
| de Almeida | 02/19/04 | 2.10 | |
| de Almeida | 03/18/04 | 4.06 | |
| de Almeida | 03/20/04 | 2.03 | |
| de Almeida | 03/23/04 | 2.03 | |
| de Almeida | 03/24/04 | 2.03 | |
| de Almeida | 03/29/04 | 5.11 | |
| | **Subtotal – External Research – P.A.C.E.R.** | | **19.95** |
| | **Total Expenses** | **$** | **189.55** |

---

[1] See paragraph 12 of Blackstone's 9th Quarterly Interim Fee Application.

## THE BLACKSTONE GROUP L.P.
## SUMMARY OF HOURS FOR THE PERIOD OF
## APRIL 1, 2004 THROUGH APRIL 30, 2004

| Professional | Title | Hours |
|---|---|---|
| Pamela Zilly | Senior Managing Director | 71.6 |
| Richard Shinder | Managing Director | 13.1 |
| David Blechman | Vice President | 74.8 |
| Wesley Wong | Analyst | 12.5 |
| | Total | 172.0 |

In re: W.R. Grace Co., et, al
A Chapter 11 Proceeding
Case No. 01-01139

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD OF
APRIL 1, 2004 THROUGH APRIL 30, 2004

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 04/03/04 | 1.5 | Business Analysis | Read Debtors' Operating Reports Jan/Feb |
| Pamela Zilly | 04/04/04 | 1.0 | Business Analysis | Review existing valuation analysis and 2004 operating plan |
| Pamela Zilly | 04/08/04 | 0.5 | Business Analysis | Call with E. Filon re: workplan |
| Pamela Zilly | 04/19/04 | 1.5 | Business Analysis | Review 2004 operating plan |
| | | 4.5 | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD OF
APRIL 1, 2004 THROUGH APRIL 30, 2004

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| David Blechman | 04/05/04 | 0.8 | Case Administration | Status update meeting with P. Zilly, R. Shinder |
| Pamela Zilly | 04/05/04 | 0.8 | Case Administration | Status, workplan meeting with R. Shinder, D. Blechman |
| Richard Shinder | 04/05/04 | 0.8 | Case Administration | Meeting with P. Zilly, D. Blechman re: claims and capital structure analysis |
| Pamela Zilly | 04/13/04 | 0.5 | Case Administration | Read motions re: Libby claimants, Debtors' objection to Mass EPA, request for relief from automatic stay |
| Pamela Zilly | 04/21/04 | 0.5 | Case Administration | Review Debtors' third omnibus objection |
| Pamela Zilly | 04/30/04 | 0.5 | Case Administration | Correspondence with P. Norris, E. Filon re: meeting |
|  |  | 3.9 |  |  |

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD OF
APRIL 1, 2004 THROUGH APRIL 30, 2004

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 04/20/04 | 1.0 | Claims Analysis Objection/Resolution | Review and discuss with E. Filon tax claim assumptions |
| Pamela Zilly | 04/23/04 | 1.0 | Claims Analysis Objection/Resolution | Call with E. Filon and B. Cochran re: environmental claims |
| Pamela Zilly | 04/23/04 | 1.0 | Claims Analysis Objection/Resolution | Review postretirement and pension liabilities payment schedules |
| Pamela Zilly | 04/25/04 | 2.0 | Claims Analysis Objection/Resolution | Review liabilities subject to compromise and payment scenarios |
| | | 5.0 | | |

Page 4 of 10

**THE BLACKSTONE GROUP L.P.**
**HOURLY DETAIL FOR THE PERIOD OF**
**APRIL 1, 2004 THROUGH APRIL 30, 2004**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 04/20/00 | 6.0 | Corporate Finance | Review and revise analysis and presentation |
| Pamela Zilly | 04/30/03 | 2.0 | Corporate Finance | Review leverage scenarios |
| Richard Shinder | 04/05/04 | 1.0 | Corporate Finance | Review POR, capital structure analysis |
| David Blechman | 04/12/04 | 1.0 | Corporate Finance | Review models for capital structure, debt capacity, claims payment analyses |
| David Blechman | 04/12/04 | 3.0 | Corporate Finance | Review hard/high yield issues |
| David Blechman | 04/12/04 | 2.0 | Corporate Finance | Calls with P. Zilly, E. Filon re: preliminary POR model |
| David Blechman | 04/12/04 | 1.0 | Corporate Finance | Meeting with P. Zilly re: debt capacity |
| Pamela Zilly | 04/12/04 | 2.0 | Corporate Finance | Call with D. Blechman, E. Filon re: debt capacity issues |
| David Blechman | 04/13/04 | 2.5 | Corporate Finance | Analysis of high yield and bank lending markets |
| David Blechman | 04/18/04 | 2.0 | Corporate Finance | Prepare summary of bank issuances |
| David Blechman | 04/19/04 | 1.0 | Corporate Finance | Meeting with R. Shinder and P. Zilly re: valuation, debt capacity and POR structure |
| David Blechman | 04/19/04 | 5.0 | Corporate Finance | Review, revise debt capacity analysis re: leverage and payment assumptions |
| David Blechman | 04/19/04 | 0.5 | Corporate Finance | Meeting with P. Zilly, W. Wong re: capital structure analysis |
| Pamela Zilly | 04/19/04 | 0.5 | Corporate Finance | Call with E. Filon re: global debt placement, capital structure presentation |
| Pamela Zilly | 04/19/04 | 0.5 | Corporate Finance | Meeting with D. Blechman, W. Wong re: capital structure analysis |
| Pamela Zilly | 04/19/04 | 2.0 | Corporate Finance | Review capital structure analysis |
| Richard Shinder | 04/19/04 | 1.0 | Corporate Finance | Meeting with P. Zilly, D. Blechman re: debt capacity, tax issues |
| Wesley Wong | 04/19/04 | 0.5 | Corporate Finance | Meeting with P. Zilly, D. Blechman re: debt analysis |
| Wesley Wong | 04/19/04 | 3.0 | Corporate Finance | Prepare POR analysis |
| David Blechman | 04/20/04 | 2.0 | Corporate Finance | Review, revise debt capacity analysis |
| Pamela Zilly | 04/20/04 | 0.5 | Corporate Finance | Review high yield issuances |
| David Blechman | 04/21/04 | 1.0 | Corporate Finance | Meeting with P. Zilly and R. Shinder re: debt capacity, valuation |
| David Blechman | 04/21/04 | 3.0 | Corporate Finance | Analysis of exit financing/capital markets |
| Pamela Zilly | 04/21/04 | 2.0 | Corporate Finance | Review scenarios and revise presentation |
| Pamela Zilly | 04/21/04 | 0.8 | Corporate Finance | Meeting with R. Shinder re: analysis |
| Pamela Zilly | 04/21/04 | 1.0 | Corporate Finance | Call with E. Filon re: analysis |
| Pamela Zilly | 04/21/04 | 1.0 | Corporate Finance | Meeting with R. Shinder, D. Blechman re: dept capacity, POR analysis |
| Pamela Zilly | 04/21/04 | 2.5 | Corporate Finance | Review analysis and revise draft presentation |
| Richard Shinder | 04/21/04 | 2.0 | Corporate Finance | Review capital structure analysis |
| Richard Shinder | 04/21/04 | 0.8 | Corporate Finance | Meeting with P. Zilly re: analysis |
| Richard Shinder | 04/21/04 | 1.0 | Corporate Finance | Meeting with P. Zilly, D. Blechman re: analysis |
| David Blechman | 04/22/04 | 2.0 | Corporate Finance | Finalize draft valuation |
| David Blechman | 04/22/04 | 5.0 | Corporate Finance | Revise debt capacity analysis |
| David Blechman | 04/22/04 | 1.5 | Corporate Finance | Review capital markets, prepare summary |
| Pamela Zilly | 04/22/04 | 0.5 | Corporate Finance | Review high yield chart data |
| Pamela Zilly | 04/22/04 | 1.5 | Corporate Finance | Review draft presentation |
| Pamela Zilly | 04/22/04 | 5.0 | Corporate Finance | Review scenarios and revise draft presentation |
| Richard Shinder | 04/22/04 | 2.0 | Corporate Finance | Review debt capacity analysis |
| Wesley Wong | 04/22/04 | 2.0 | Corporate Finance | Prepare summary of high yield data |
| Wesley Wong | 04/22/04 | 2.0 | Corporate Finance | Prepare POR scenarios |
| David Blechman | 04/23/04 | 8.0 | Corporate Finance | Review, revise debt capacity analysis and presentation |
| Pamela Zilly | 04/23/04 | 2.0 | Corporate Finance | Review Base and Scenario B analysis |
| Pamela Zilly | 04/23/04 | 2.0 | Corporate Finance | Review draft presentation |
| Pamela Zilly | 04/23/04 | 2.0 | Corporate Finance | Finalize capital structure, markets overview presentation |
| Richard Shinder | 04/23/04 | 1.5 | Corporate Finance | Review scenarios re: capital structure |
| Wesley Wong | 04/23/04 | 2.0 | Corporate Finance | Research credit statistics re: debt capacity |

Page 5 of 10

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD OF
APRIL 1, 2004 THROUGH APRIL 30, 2004

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| David Blechman | 04/26/04 | 1.0 | Corporate Finance | Prepare summary of high yield debt issuances |
| David Blechman | 04/26/04 | 2.0 | Corporate Finance | Call with P. Zilly, E. Filon re: comments to presentation and analysis |
| David Blechman | 04/26/04 | 1.0 | Corporate Finance | Meeting with P. Zilly re: analysis assumptions |
| Pamela Zilly | 04/26/04 | 2.0 | Corporate Finance | Call with D. Blechman, E. Filon re: Claims, POR, debt capacity issues |
| Pamela Zilly | 04/26/04 | 1.0 | Corporate Finance | Meeting with D. Blechman re: leverage assumptions |
| Wesley Wong | 04/26/04 | 3.0 | Corporate Finance | Prepare yield statistics |
| David Blechman | 04/27/04 | 4.0 | Corporate Finance | Review, revise capital structure analysis and credit statistics |
| David Blechman | 04/28/04 | 1.0 | Corporate Finance | Revise POR model |
| David Blechman | 04/28/04 | 2.0 | Corporate Finance | Meetings with P. Zilly re: debt capacity |
| Pamela Zilly | 04/28/04 | 4.0 | Corporate Finance | Revise presentation |
| Pamela Zilly | 04/28/04 | 1.0 | Corporate Finance | Meeting with D. Blechman re: leverage analysis |
| David Blechman | 04/29/04 | 3.0 | Corporate Finance | Revise draft capital structure and POR analysis |
| Pamela Zilly | 04/29/04 | 2.5 | Corporate Finance | Review leverage scenarios |
| Pamela Zilly | 04/29/04 | 1.0 | Corporate Finance | Review writeup on equity possibilities |
| Pamela Zilly | 04/29/04 | 1.0 | Corporate Finance | Review leverage scenarios |
| Richard Shinder | 04/29/04 | 3.0 | Corporate Finance | Finalize draft of analysis and presentation |
| David Blechman | 04/30/04 | 1.0 | Corporate Finance | Call with E. Filon re: global capital structure |
| Pamela Zilly | 04/30/04 | 5.0 | Corporate Finance | Finalize presentation |
| | | **131.6** | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD OF
APRIL 1, 2004 THROUGH APRIL 30, 2004

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 04/29/04 | 1.0 | Employee Benefits/Pension | Call with B. McGowan re: LTIP and retention programs |
| | | 1.0 | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD OF
APRIL 1, 2004 THROUGH APRIL 30, 2004

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 04/09/04 | 1.0 | Plan and Disclosure Statement | Review Filon memo re: POR and tax issues |
| Pamela Zilly | 04/12/04 | 1.0 | Plan and Disclosure Statement | Discussion with D. Blechman re: debt capacity analysis |
| Pamela Zilly | 04/19/04 | 1.0 | Plan and Disclosure Statement | Meeting with R. Shinder, D.Blechman re: dept capacity, POR analysis |
| | | 3.0 | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD OF
APRIL 1, 2004 THROUGH APRIL 30, 2004

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 04/21/04 | 0.5 | Tax Issues | Review memo re: open audits and CH 11 resolution |
| Pamela Zilly | 04/27/04 | 4.0 | Tax Issues | Review scenarios and revise presentation, correspondence with E. Filon re: tax claim assumptions |
| | | 4.5 | | |

Page 9 of 10

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD OF
APRIL 1, 2004 THROUGH APRIL 30, 2004

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| David Blechman | 04/07/04 | 3.0 | Valuation | Prepare valuation analysis |
| David Blechman | 04/08/04 | 2.0 | Valuation | Prepare valuation analysis |
| David Blechman | 04/12/04 | 1.5 | Valuation | Prepare valuation analysis |
| Richard Shinder | 04/12/04 | 2.0 | Valuation | Review valuation, claims payment assumption |
| David Blechman | 04/13/04 | 2.0 | Valuation | Prepare valuation analysis |
| David Blechman | 04/14/04 | 4.0 | Valuation | Valuation and debt capacity analysis |
| David Blechman | 04/21/04 | 4.0 | Valuation | Review, revise valuation |
| | | 18.5 | | |

The  Group®

August 13, 2004

Mr. Paul J. Norris
Chairman, President and Chief Executive Officer
W.R. Grace & Co.
7500 Grace Drive
Columbia, Maryland 21044

Monthly advisory fee for the period of May 1, 2004 through May 31, 2004:          $          175,000.00

Out-of-pocket expenses processed for the period through May 31, 2004:[1]

| | | |
|---|---|---|
| Research | $ 943.12 | |
| Communications | 46.10 | |
| Photocopying | 149.85 | 1,139.07 |
| **Total Due** | | $  **176,139.07** |

**Please wire transfer funds to:**

JP Morgan Chase
One New York Plaza
New York, NY 10017
ABA# 021 000 021
Credit Account: The Blackstone Group L.P.
Account Receivable Dept. 14th Floor
Account # 066-287472

Invoice Number: 3577-T

---

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**The Blackstone Group® L.P.**
345 Park Avenue
New York, NY 10154
212 583-5000

**W.R. Grace & Co.**
**Summary of Expenses Processed for the**
**Period through May 31, 2004**
**Invoice No. 3577-T**

|  | GL Detail May-04 | | Total Expenses | |
|---|---|---|---|---|
| External Research - Securities Data | $ | 943.12 | $ | 943.12 |
| Communications - Telephone Conferencing | | 46.10 | | 46.10 |
| Photocopying | | 149.85 | | 149.85 |
| **Total Expenses** | **$** | **1,139.07** | **$** | **1,139.07** |
| | | | | |
| **Research** | | | **$** | **943.12** |
| **Communications** | | | | **46.10** |
| **Photocopying** | | | | **149.85** |
| | | | | |
| **Total Expenses** | | | **$** | **1,139.07** |

**W.R. Grace & Co.**
**Detail of Expenses Processed for the**
**Period through May 31, 2004**
**Invoice No. 3577-T**

**External Research**
**Securities Data**

| | | | | |
|---|---|---|---|---|
| Wong | 04/16/04 | 943.12 | | |
| | Subtotal - External Research -Securities Data | | $ | 943.12 |

**Communications**
**Telephone Conferencing**

| | | | |
|---|---|---|---|
| Blechman | 03/10/04 | 45.31 | |
| Blechman | 03/11/04 | 0.79 | |
| | Subtotal - Communications - Telephone Conferencing | | 46.10 |

**Photocopying**

| | | | |
|---|---|---|---|
| Shinder | 03/29/04 - 04/04/04 | 12.15 | |
| Zilly | 03/29/04 - 04/04/04 | 137.70 | |
| | Subtotal – Photocopying | | 149.85 |
| | **Total Expenses** | $ | **1,139.07** |

**THE BLACKSTONE GROUP L.P.**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**MAY 1, 2004 THROUGH MAY 31, 2004**

| Professional | Title | Hours |
|---|---|---|
| Pamela Zilly | Senior Managing Director | 75.6 |
| Richard Shinder | Managing Director | 6.0 |
| David Blechman | Vice President | 47.0 |
| **Total** | | **128.6** |

In re: W.R. Grace Co., et. al
A Chapter 11 Proceeding
Case No. 01-01139

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD OF
MAY 1, 2004 THROUGH MAY 31, 2004

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 05/04/04 | 0.5 | Business Analysis | Call with R. Tarola re: hedging strategies |
| Pamela Zilly | 05/04/04 | 0.5 | Business Analysis | Call with M. Shelnitz re: possible GPC acquisition |
| Pamela Zilly | 05/05/04 | 0.8 | Business Analysis | Call with M. Shelnitz, P. Hanlon re: possible GPC acquisition |
| Richard Shinder | 05/06/04 | 1.0 | Business Analysis | Review latest operating reports |
| Pamela Zilly | 05/07/04 | 1.0 | Business Analysis | Meeting with K. Myers re: Project Caesar |
| Pamela Zilly | 05/10/04 | 1.0 | Business Analysis | Call with R. Tarola re: hedging strategies |
| Pamela Zilly | 05/12/04 | 0.4 | Business Analysis | Call with K. Myers re: Project Caesar |
| Pamela Zilly | 05/18/04 | 1.0 | Business Analysis | Calls with K. Myers re: Project Caesar presentation |
| Pamela Zilly | 05/18/04 | 2.0 | Business Analysis | Read information re: debt/Germany restructuring |
| Pamela Zilly | 05/20/04 | 1.0 | Business Analysis | Calls with K. Myers re: Project Caesar presentation |
| Pamela Zilly | 05/20/04 | 2.0 | Business Analysis | Read and provide comments on Project Caesar presentation |
| David Blechman | 05/21/04 | 2.0 | Business Analysis | Read Debtors' Operating Reports Feb/March |
| Pamela Zilly | 05/24/04 | 1.0 | Business Analysis | Call with K. Myers re: Project Caesar |
| Pamela Zilly | 05/24/04 | 1.5 | Business Analysis | Review revise presentation for Project Caesar |
| | | 15.7 | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD OF
MAY 1, 2004 THROUGH MAY 31, 2004

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 05/17/04 | 0.8 | Case Administration | Read Wolin decision |
| Pamela Zilly | 05/19/04 | 0.5 | Case Administration | Read motions: Libby Claimants Supplement, FCR appointment responses, Debtors' omnibus objections |
| Richard Shinder | 05/20/04 | 0.5 | Case Administration | Read Wolin decision |
| David Blechman | 05/21/04 | 1.0 | Case Administration | Status meeting with P. Zilly |
| Pamela Zilly | 05/21/04 | 0.4 | Case Administration | Discussion with D. Siegel re: possible debt holder |
| Pamela Zilly | 05/21/04 | 1.0 | Case Administration | Read materials re draft ruling request |
| Pamela Zilly | 05/21/04 | 1.0 | Case Administration | Meeting with D. Blechman re: hearing, workplan |
| Pamela Zilly | 05/28/04 | 0.3 | Case Administration | Read order granting appointment of FCR |
| | | 5.5 | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD OF
MAY 1, 2004 THROUGH MAY 31, 2004

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 05/06/04 | 0.5 | Claims Analysis Objection/Resolution | Review memo on 6/2 meeting re: claims analysis |
| David Blechman | 05/11/04 | 2.0 | Claims Analysis Objection/Resolution | Prepare preliminary claim schedules, provide to J. Baer for conference call |
| Pamela Zilly | 05/11/04 | 1.0 | Claims Analysis Objection/Resolution | Review analysis of trade claims |
| David Blechman | 05/12/04 | 0.3 | Claims Analysis Objection/Resolution | Call with J. Baer re: claim issues |
| Pamela Zilly | 05/12/04 | 1.0 | Claims Analysis Objection/Resolution | Call with J. Baer re: claim issues |
| Pamela Zilly | 05/12/04 | 1.5 | Claims Analysis Objection/Resolution | Review summary of claims filed reconciliation |
| David Blechman | 05/13/04 | 1.5 | Claims Analysis Objection/Resolution | Review environmental cash flow analysis and claims |
| Pamela Zilly | 05/13/04 | 3.0 | Claims Analysis Objection/Resolution | Review of claims, cash flow requirement materials |
| Pamela Zilly | 05/13/04 | 0.5 | Claims Analysis Objection/Resolution | Call with E. Filon re: Federal Mogul - environmental claims etc. |
| Pamela Zilly | 05/13/04 | 2.0 | Claims Analysis Objection/Resolution | Review reconciliation schedules |
| Pamela Zilly | 05/13/04 | 1.0 | Claims Analysis Objection/Resolution | Review environmental cash flows |
| David Blechman | 05/14/04 | 1.5 | Claims Analysis Objection/Resolution | Call with J. Baer, E. Filon, P. Zilly re: claims |
| Pamela Zilly | 05/14/04 | 1.5 | Claims Analysis Objection/Resolution | Call with D. Blechman, E. Filon, J. Baer re: description, analysis of environmental claims |
| Pamela Zilly | 05/16/04 | 1.0 | Claims Analysis Objection/Resolution | Reconciliation of environmental claims projected cash requirements |
| Pamela Zilly | 05/18/04 | 1.0 | Claims Analysis Objection/Resolution | Review environmental claims chart |
| Pamela Zilly | 05/18/04 | 2.0 | Claims Analysis Objection/Resolution | Revise draft materials re: 6/2 meeting |
| Pamela Zilly | 05/18/04 | 1.5 | Claims Analysis Objection/Resolution | Revise materials for 6/2 meeting |
| Pamela Zilly | 05/20/04 | 0.5 | Claims Analysis Objection/Resolution | Review categorization of environmental claims |
| David Blechman | 05/21/04 | 0.3 | Claims Analysis Objection/Resolution | Review correspondence re: environmental information re: specific sites |
| Pamela Zilly | 05/21/04 | 2.5 | Claims Analysis Objection/Resolution | Review claims reconciliation schedule, prepare outline and summary schedule |
| David Blechman | 05/24/04 | 3.0 | Claims Analysis Objection/Resolution | Review claims analysis |
| David Blechman | 05/24/04 | 0.5 | Claims Analysis Objection/Resolution | Discussion with P. Zilly re: claims analysis, Project Caesar |
| Pamela Zilly | 05/24/04 | 0.5 | Claims Analysis Objection/Resolution | Discussion with D. Blechman re: claims analysis, Project Caesar |
| Pamela Zilly | 05/27/04 | 1.0 | Claims Analysis Objection/Resolution | Review new claim schedule |
| | | **29.5** | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD OF
MAY 1, 2004 THROUGH MAY 31, 2004

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 05/27/03 | 2.0 | Committee | Meeting with Capstone |
| David Blechman | 05/11/04 | 0.8 | Committee | Attend call with Committees' financial advisors re: 1st quarter earnings |
| Pamela Zilly | 05/11/04 | 1.0 | Committee | Call with management, financial advisors re: review of 1st quarter results |
| David Blechman | 05/27/04 | 0.8 | Committee | Prepare for meeting with Capstone re: POR |
| David Blechman | 05/27/04 | 1.5 | Committee | Meeting with Capstone re: POR |
| Pamela Zilly | 05/27/04 | 1.0 | Committee | Preparation for Capstone meeting |
| Pamela Zilly | 05/28/04 | 1.0 | Committee | Calls to schedule presentation of Project Caesar to Committees' advisors |
| | | 8.0 | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD OF
MAY 1, 2004 THROUGH MAY 31, 2004

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| David Blechman | 05/03/04 | 0.5 | Corporate Finance | Call with E. Filon re: debt capacity analysis |
| David Blechman | 05/03/04 | 2.0 | Corporate Finance | Revise presentation of debt capacity |
| Pamela Zilly | 05/04/04 | 4.0 | Corporate Finance | Revise capital structure and POR funding presentation for 5/7/ meeting |
| Pamela Zilly | 05/04/04 | 1.0 | Corporate Finance | Finalize presentation; send to P. Norris, Tarola, Filon |
| Pamela Zilly | 05/06/04 | 2.0 | Corporate Finance | Review presentation for 5/7 meeting |
| David Blechman | 05/07/04 | 2.0 | Corporate Finance | Prepare for 5/7 meeting with Grace management re: POR |
| David Blechman | 05/07/04 | 4.0 | Corporate Finance | Meeting with Grace management |
| Pamela Zilly | 05/07/04 | 4.0 | Corporate Finance | Meeting with Grace management re: funding scenarios |
| David Blechman | 05/11/04 | 3.0 | Corporate Finance | Prepare draft materials re:POR (equity structure) |
| David Blechman | 05/13/04 | 1.0 | Corporate Finance | Prepare draft materials for 6/2/ meeting |
| Pamela Zilly | 05/17/04 | 1.0 | Corporate Finance | Discussion with R. Shinder re: equity structures |
| Richard Shinder | 05/17/04 | 1.0 | Corporate Finance | Discussion with P. Zilly re: equity alternatives |
| David Blechman | 05/18/04 | 1.0 | Corporate Finance | Meeting with P. Zillyre: equity structures |
| Pamela Zilly | 05/18/04 | 1.0 | Corporate Finance | Discussion with D. Blechman re: equity structures |
| Pamela Zilly | 05/18/04 | 2.0 | Corporate Finance | Revise equity scenarios |
| Pamela Zilly | 05/19/04 | 0.5 | Corporate Finance | Review correspondence re: global debt structure |
| Richard Shinder | 05/20/04 | 1.5 | Corporate Finance | Provide comments on equity structures |
| Pamela Zilly | 05/22/04 | 0.5 | Corporate Finance | Review comments to equity structures presentation |
| | | **32.0** | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD OF
MAY 1, 2004 THROUGH MAY 31, 2004

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 05/24/04 | 1.5 | Hearings | Participate by phone in Grace Hearing |
| | | 1.5 | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD OF
MAY 1, 2004 THROUGH MAY 31, 2004

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| David Blechman | 05/07/04 | 2.5 | Non-Working Travel Time | Travel to New York |
| Pamela Zilly | 05/07/04 | 3.5 | Non-Working Travel Time | Travel to Columbia |
| Pamela Zilly | 05/07/04 | 2.0 | Non-Working Travel Time | Travel to Providence, RI |
| | | 8.0 | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD OF
MAY 1, 2004 THROUGH MAY 31, 2004

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 05/06/04 | 1.0 | Plan and Disclosure Statement | Discussion with R. Shinder re: alternatives for POR funding |
| Richard Shinder | 05/06/04 | 2.0 | Plan and Disclosure Statement | Review funding scenarios; discussion with P. Zilly re: POR |
| David Blechman | 05/10/04 | 1.5 | Plan and Disclosure Statement | Meeting with P. Zilly, R. Tarola, D. Siegel re: case issues |
| Pamela Zilly | 05/10/04 | 1.5 | Plan and Disclosure Statement | Meeting with D. Blechman, R. Tarola, D. Siegel re: case issues |
| David Blechman | 05/11/04 | 0.8 | Plan and Disclosure Statement | Meeting with P. Zilly re: POR scenarios |
| Pamela Zilly | 05/11/04 | 0.8 | Plan and Disclosure Statement | Discussion with D. Blechman re: POR funding scenarios |
| Pamela Zilly | 05/11/04 | 1.0 | Plan and Disclosure Statement | Review and revise unleveraged scenario |
| Pamela Zilly | 05/12/04 | 4.0 | Plan and Disclosure Statement | Read and prepares summary of Federal Mogul POR |
| David Blechman | 05/17/04 | 4.0 | Plan and Disclosure Statement | Revise POR structure presentation |
| David Blechman | 05/18/04 | 4.0 | Plan and Disclosure Statement | Revise POR structure presentation, meeting with P. Zilly re: same |
| Pamela Zilly | 05/18/04 | 2.5 | Plan and Disclosure Statement | Review POR scenarios |
| David Blechman | 05/27/04 | 2.0 | Plan and Disclosure Statement | Reconciliation of Capstone data |
| David Blechman | 05/28/04 | 2.5 | Plan and Disclosure Statement | Prepare for 6/2 meeting.  Send materials to P. Norris |
| Pamela Zilly | 05/28/04 | 1.0 | Plan and Disclosure Statement | Finalize presentation for 6/2 meeting |
| | | 28.5 | | |

The **Blackstone** Group®

August 13, 2004

Mr. Paul J. Norris
Chairman, President and Chief Executive Officer
W.R. Grace & Co.
7500 Grace Drive
Columbia, Maryland 21044

Monthly advisory fee for the period of June 1, 2004 through June 30, 2004:      $      175,000.00

Out-of-pocket expenses processed for the period through June 30, 2004:[1]

| | | | |
|---|---|---:|---:|
| Ground Transportation | $ | 31.00 | |
| Research | | 281.67 | |
| Communications | | 168.11 | |
| Photocopying | | 22.04 | 502.82 |
| **Total Due** | | | $  **175,502.82** |

**Please wire transfer funds to:**

JP Morgan Chase
One New York Plaza
New York, NY 10017
ABA# 021 000 021
Credit Account: The Blackstone Group L.P.
Account Receivable Dept. 14th Floor
Account # 066-287472

Invoice Number: 3607-T

---

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**The Blackstone Group® L.P.**
345 Park Avenue
New York, NY 10154
212 583-5000

**W.R. Grace & Co.**
**Summary of Expenses Processed for the**
**Period through June 30, 2004**
**Invoice No. 3607-T**

| | GL Detail Jun-04 | | Total Expenses |
|---|---|---|---|
| Ground Transportation - Local Travel | $ | 31.00 | $ | 31.00 |
| Meals | | 281.67 | | 281.67 |
| External Research - Securities Data | | 168.11 | | 168.11 |
| Communications - Federal Express | | 22.04 | | 22.04 |
| **Total Expenses** | **$** | **502.82** | **$** | **502.82** |
| | | | | |
| | **Ground Transportation** | | **$** | **31.00** |
| | **Meals** | | | **281.67** |
| | **Research** | | | **168.11** |
| | **Communications** | | | **22.04** |
| | | | | |
| | **Total Expenses** | | **$** | **502.82** |

**W.R. Grace & Co.**
**Detail of Expenses Processed for the**
**Period through June 30, 2004**
**Invoice No. 3607-T**

**Local Travel**

| | | | | |
|---|---|---|---|---|
| Wong (taxi home from Blackstone) | 04/08/04 | 10.00 | | |
| Wong (taxi home from Blackstone) | 04/12/04 | 10.00 | | |
| Wong (taxi home from Blackstone) | 04/21/04 | 11.00 | | |
| | **Subtotal - Local Travel** | | **$** | **31.00** |

**Meals**[1]

| | | | |
|---|---|---|---|
| Blechman | 04/19/04 | 25.00 | |
| Publishing Services - Tsai | 04/20/04 | 10.47 | |
| Wong | 03/17/04 | 25.00 | |
| Wong | 04/01/04 | 24.43 | |
| Wong | 04/08/04 | 25.00 | |
| Wong | 04/13/04 | 25.00 | |
| Wong | 04/19/04 | 25.00 | |
| Wong | 04/20/04 | 25.00 | |
| Wong | 04/21/04 | 24.68 | |
| Wong | 04/28/04 | 25.00 | |
| Wong | 05/05/04 | 24.67 | |
| Wong | 05/07/04 | 22.42 | |
| | **Subtotal - Meals** | | **281.67** |

**External Research**
**Securities Data**

| | | | |
|---|---|---|---|
| Wong | 05/07/04 | 168.11 | |
| | **Subtotal - External Research - Securities Data** | | **168.11** |

**Communications**
**Federal Express**

| | | | |
|---|---|---|---|
| Blechman | 06/01/04 | 12.42 | |
| Zilly | 05/14/04 | 9.62 | |
| | **Subtotal - Communications - Federal Express** | | **22.04** |
| | **Total Expenses** | | **$** **502.82** |

[1] See paragraph 12 of Blackstone's 9th Quarterly Interim Fee Application.

**THE BLACKSTONE GROUP L.P.**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**JUNE 1, 2004 THROUGH JUNE 30, 2004**

| Professional | Title | Hours |
|---|---|---|
| Pamela Zilly | Senior Managing Director | 137.3 |
| Richard Shinder | Managing Director | 11.0 |
| David Blechman | Vice President | 111.8 |
| Felix Tollinche | Summer Associate | 69.3 |
| Total | | 329.4 |

In re: W.R. Grace Co., et. al
A Chapter 11 Proceeding
Case No. 01-01139

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD OF
JUNE 1, 2004 THROUGH JUNE 30, 2004

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 06/01/04 | 1.0 | Business Analysis | Review Project Caesar presentation for financial advisors |
| David Blechman | 06/02/04 | 1.0 | Business Analysis | Meeting with K. Myers regarding Project Caesar |
| David Blechman | 06/07/04 | 1.8 | Business Analysis | Review Project Caesar motion |
| David Blechman | 06/07/04 | 1.0 | Business Analysis | Review Project Caesar model |
| David Blechman | 06/08/04 | 1.0 | Business Analysis | Review Project Caesar motion |
| Pamela Zilly | 06/09/04 | 0.5 | Business Analysis | Call with D. Blechman, K. Myers, S. Blatnick re: Project Caesar motion |
| Pamela Zilly | 06/10/04 | 1.0 | Business Analysis | Review motion re: Project Caesar |
| Pamela Zilly | 06/21/04 | 6.5 | Business Analysis | Attend GPC strategic plan meetings |
| Richard Shinder | 06/21/04 | 7.0 | Business Analysis | Attend GPC strategy plan meeting |
| Pamela Zilly | 06/22/04 | 8.0 | Business Analysis | Attend GPC strategic plan meetings |
| David Blechman | 06/23/04 | 8.5 | Business Analysis | Attend Catalyst strategy plan meeting |
| Pamela Zilly | 06/23/04 | 1.0 | Business Analysis | Review operating projections |
| David Blechman | 06/24/04 | 8.5 | Business Analysis | Attend Silicas strategy plan meeting |
| David Blechman | 06/29/04 | 0.3 | Business Analysis | Discussion with P. Zilly re: Project Caesar valuation |
| Felix Tollinche | 06/29/04 | 3.0 | Business Analysis | Prepare valuation analysis for Project Caesar, research comparable companies |
| Pamela Zilly | 06/29/04 | 0.3 | Business Analysis | Discussion with D. Blechman re: valuation testimony for Project Caesar |
| Pamela Zilly | 06/30/04 | 0.5 | Business Analysis | Calls with K. Myers re: valuation multiples for Project Caesar |
| | | **50.8** | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD OF
JUNE 1, 2004 THROUGH JUNE 30, 2004

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 06/01/04 | 2.5 | Claims Analysis Objection/Resolution | Prepare questions re claims analysis and reconciliation |
| David Blechman | 06/02/04 | 8.0 | Claims Analysis Objection/Resolution | Attend meeting with Grace management re:POR claims |
| Pamela Zilly | 06/02/04 | 8.0 | Claims Analysis Objection/Resolution | Meeting with Grace management re: claims reconciliation |
| Pamela Zilly | 06/08/04 | 0.5 | Claims Analysis Objection/Resolution | Review claims data, call with F. Gilbert |
| Pamela Zilly | 06/10/04 | 4.0 | Claims Analysis Objection/Resolution | Prepare reconciliation for K&E of Grace claims |
| Pamela Zilly | 06/10/04 | 1.0 | Claims Analysis Objection/Resolution | Review latest claims reconciliation |
| David Blechman | 06/11/04 | 0.8 | Claims Analysis Objection/Resolution | Call with P. Zilly, T. Delbrugge regarding claims |
| Pamela Zilly | 06/11/04 | 1.0 | Claims Analysis Objection/Resolution | Call with D. Blechman, T. Delbrugge re: claims |
| David Blechman | 06/14/04 | 2.0 | Claims Analysis Objection/Resolution | Review claims reconciliation, discussion with P. Zilly |
| Pamela Zilly | 06/14/04 | 4.0 | Claims Analysis Objection/Resolution | Prepare reconciliation of claims, discussion with D. Blechman |
| David Blechman | 06/15/04 | 2.0 | Claims Analysis Objection/Resolution | Review claims schedule |
| Pamela Zilly | 06/15/04 | 1.0 | Claims Analysis Objection/Resolution | Review Claim Categories, Cash Payouts |
| Pamela Zilly | 06/15/04 | 6.0 | Claims Analysis Objection/Resolution | Prepare reconciliation of claims |
| Pamela Zilly | 06/25/04 | 1.0 | Claims Analysis Objection/Resolution | Review revised claims estimates |
| Pamela Zilly | 06/28/04 | 0.5 | Claims Analysis Objection/Resolution | Review revised payout scenario |
| Pamela Zilly | 06/29/04 | 2.0 | Claims Analysis Objection/Resolution | Update claims reconciliation |
| Pamela Zilly | 06/15/05 | 0.5 | Claims Analysis Objection/Resolution | Correspondence with E. Filon re: tax implications of claim payous |
| | | 44.8 | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD OF
JUNE 1, 2004 THROUGH JUNE 30, 2004

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| David Blechman | 06/03/04 | 2.0 | Committee | Calls with Committees' advisors, send presentation re: Project Caesar |
| Pamela Zilly | 06/03/04 | 1.5 | Committee | Call with Capstone re: Project Caesar |
| David Blechman | 06/08/04 | 1.5 | Committee | Call with L. Tersigni advisors regarding Project Caesar |
| David Blechman | 06/08/04 | 0.5 | Committee | Call with K. Myers re Project Caesar |
| Pamela Zilly | 06/08/04 | 1.0 | Committee | Call with M. Berkin, J. Sinclair re: Project Caesar |
| David Blechman | 06/09/04 | 0.5 | Committee | Call with P. Zilly, K. Myers,Kirkland & Ellis regarding Project Caesar |
| David Blechman | 06/09/04 | 1.0 | Committee | Call with CDG regarding Project Caesar |
| Pamela Zilly | 06/09/04 | 1.0 | Committee | Call with K. Myers, C. Troyer re: questions on Project Caesar |
| Pamela Zilly | 06/10/04 | 0.3 | Committee | Send draft motion to creditors |
| David Blechman | 06/10/04 | 0.5 | Committee | Correspondence with Committees' advisors re GPC acquisition |
| David Blechman | 06/16/04 | 0.5 | Committee | Call with J. Radecki, J. Brownstein re: due diligence |
| Pamela Zilly | 06/16/04 | 0.5 | Committee | Correspondence with K. Myers re: Project Caesar questions |
| Pamela Zilly | 06/17/04 | 0.5 | Committee | Call with S. Cunningham, C. Troyer re: Project Caesar |
| Pamela Zilly | 06/17/04 | 0.5 | Committee | Call with R. Tarola re: Project Caesar |
| Pamela Zilly | 06/17/04 | 0.8 | Committee | Call with K. Myers re: Project Caesar |
| Pamela Zilly | 06/18/04 | 0.5 | Committee | Calls with R. Tarola re: Unsecured Committee and Project Caesar |
| Pamela Zilly | 06/18/04 | 1.0 | Committee | Discussion with S. Cunningham re: status of Project Caesar |
| Pamela Zilly | 06/18/04 | 0.5 | Committee | Review Capstone due diligence questions, responses re: Project Caesar |
| Pamela Zilly | 06/21/04 | 1.0 | Committee | Meeting with G. Poling, P. Norris, R. Tarola re: call with T. Maher |
| Pamela Zilly | 06/21/04 | 0.5 | Committee | Call with S. Cunningham re: Project Caesar due diligence |
| Pamela Zilly | 06/22/04 | 1.0 | Committee | Discussion with K. Myers re: due diligence on Project Caesar |
| Pamela Zilly | 06/23/04 | 0.5 | Committee | Call w/ K. Myers, counsel re: patent infringement call w/ Strook, Capstone re: Project Caesar |
| Pamela Zilly | 06/23/04 | 0.5 | Committee | Call with K. Myers re: Project Caesar due diligence |
| Pamela Zilly | 06/23/04 | 1.5 | Committee | Call w/ S. Cunningham, G. Poling, K. Myers, counsel, Strook re: Caesar patent infringement suit |
| Pamela Zilly | 06/23/04 | 1.0 | Committee | Various call with K. Myers, S. Cunningham re: Project Caesar due diligence |
| David Blechman | 06/24/04 | 1.0 | Committee | Various call with K. Myers, S. Cunningham re: signing of Caesar documents |
| Pamela Zilly | 06/24/04 | 2.0 | Committee | Various calls with K. Myer re: Capstone questions on Project Caesar |
| David Blechman | 06/25/04 | 1.0 | Committee | Meeting with P. Zilly regarding POR analysis |
| David Blechman | 06/25/04 | 1.0 | Committee | Call regarding patent litigation |
| Pamela Zilly | 06/25/04 | 1.0 | Committee | Various calls with K. Myers re: Project Caesar closing |
| Pamela Zilly | 06/25/04 | 0.5 | Committee | Call with K. Myers, S. Cunningham re: Grace note - Project Caesar |
| Pamela Zilly | 06/25/04 | 0.5 | Committee | Review patent infringement calculation |
| Pamela Zilly | 06/25/04 | 5.0 | Committee | Calls with M.Berkin, G. Poling, K. Myers re: Tersigni meeting on Project Caesar |
| David Blechman | 06/28/04 | 1.3 | Committee | Calls with Committees' advisors regarding Project Caesar |
| Pamela Zilly | 06/28/04 | 0.5 | Committee | Internal call with K. Myers, G. Poling, P. Norris prior to Capstone and Committee call |
| Pamela Zilly | 06/28/04 | 1.0 | Committee | Unsecured Creditors Committee call on Project Caesar |
| David Blechman | 06/29/04 | 0.5 | Committee | Prepare for Project Caesar call/meeting |
| David Blechman | 06/29/04 | 2.5 | Committee | Attend meeting with Grace management, M. Berkin, J. Sinclair re: Project Caesar |
| Pamela Zilly | 06/29/04 | 0.5 | Committee | Discussion with J. Radecki re:  Project Caesar |
| David Blechman | 06/30/04 | 1.0 | Committee | Call with futures representative advisor regarding Project Caesar |
| Pamela Zilly | 06/30/04 | 1.0 | Committee | Call with K. Myers, G. Poling, J. Radecki, J. Brownstein re: Project Caesar |
| Pamela Zilly | 06/30/04 | 2.5 | Committee | Review, work on Project Caesar materials to be sent to CIBC |
| | | 43.3 | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD OF
JUNE 1, 2004 THROUGH JUNE 30, 2004

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 06/22/04 | 2.0 | Financing | Travel to New York |
| | | 2.0 | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD OF
JUNE 1, 2004 THROUGH JUNE 30, 2004

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 06/02/04 | 2.5 | Non-Working Travel Time | Train to New York |
| Pamela Zilly | 06/21/04 | 2.0 | Non-Working Travel Time | Travel to Boston |
| | | 4.5 | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD OF
JUNE 1, 2004 THROUGH JUNE 30, 2004

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| David Blechman | 06/01/04 | 1.0 | Plan and Disclosure Statement | Prepare for 6/2 meeting |
| David Blechman | 06/01/04 | 1.0 | Plan and Disclosure Statement | Review Project Caesar model |
| Pamela Zilly | 06/01/04 | 2.5 | Plan and Disclosure Statement | Travel to Columbia, prepare presentation |
| David Blechman | 06/02/04 | 1.0 | Plan and Disclosure Statement | Review POR materials |
| David Blechman | 06/03/04 | 5.0 | Plan and Disclosure Statement | Prepare POR scenario analysis |
| Pamela Zilly | 06/03/04 | 1.0 | Plan and Disclosure Statement | Call with B. Spiegel, J. Friedland re: claims categories |
| Pamela Zilly | 06/03/04 | 1.5 | Plan and Disclosure Statement | Review POR funding scenarios |
| David Blechman | 06/04/04 | 0.5 | Plan and Disclosure Statement | Discussion with P. Zilly re: POR scenarios |
| David Blechman | 06/04/04 | 4.0 | Plan and Disclosure Statement | Work on POR scenario analysis, prepare for 6/7 meeting |
| Pamela Zilly | 06/04/04 | 0.5 | Plan and Disclosure Statement | Discussion with Blechman re: POR scenarios |
| Pamela Zilly | 06/04/04 | 4.0 | Plan and Disclosure Statement | Review POR scenarios |
| Pamela Zilly | 06/05/04 | 3.0 | Plan and Disclosure Statement | Prepare outline for meeting with 6/7 meeting with P.Norris |
| Pamela Zilly | 06/06/04 | 3.0 | Plan and Disclosure Statement | Review POR scenarios |
| David Blechman | 06/07/04 | 1.0 | Plan and Disclosure Statement | Prepare for meeting with P. Norris |
| David Blechman | 06/07/04 | 2.0 | Plan and Disclosure Statement | Meeting with P. Zilly, P. Norris, R. Tarola, D. Siegel re: POR |
| David Blechman | 06/07/04 | 4.0 | Plan and Disclosure Statement | Review/revise POR analysis, meeting with P. Zilly regarding same |
| Pamela Zilly | 06/07/04 | 2.0 | Plan and Disclosure Statement | Meeting with D. Blechman, P. Norris, D. Siegel, R. Tarola re: case status |
| David Blechman | 06/08/04 | 2.5 | Plan and Disclosure Statement | Revise POR analysis |
| David Blechman | 06/09/04 | 2.0 | Plan and Disclosure Statement | Review/revise POR analysis |
| Felix Tollinche | 06/09/04 | 5.0 | Plan and Disclosure Statement | Prepare summaries of Fed. Mogul & Armstrong bankruptcies |
| David Blechman | 06/10/04 | 3.0 | Plan and Disclosure Statement | Review/revise POR analysis meeting with P. Zilly regarding same |
| Felix Tollinche | 06/10/04 | 5.0 | Plan and Disclosure Statement | Prepare summaries of Fed. Mogul & Armstrong bankruptcies |
| Pamela Zilly | 06/10/04 | 2.0 | Plan and Disclosure Statement | Review revised POR scenarios, meet with D. Blechman |
| David Blechman | 06/11/04 | 2.5 | Plan and Disclosure Statement | Prepare draft materials for P. Norris, meeting with P. Zilly regarding same |
| Felix Tollinche | 06/11/04 | 5.0 | Plan and Disclosure Statement | Prepare summaries of Fed. Mogul & Armstrong bankruptcies |
| Pamela Zilly | 06/11/04 | 1.5 | Plan and Disclosure Statement | Review revised POR scenarios, meeting with D. Blechman |
| Felix Tollinche | 06/12/04 | 5.0 | Plan and Disclosure Statement | Prepare summaries of Fed. Mogul & Armstrong bankruptcies |
| Pamela Zilly | 06/12/04 | 2.5 | Plan and Disclosure Statement | Read Halliburton POR and Disclosure Statement |
| David Blechman | 06/14/04 | 2.5 | Plan and Disclosure Statement | Review/revise POR analysis |
| Pamela Zilly | 06/14/04 | 1.0 | Plan and Disclosure Statement | Review revised POR analysis |
| David Blechman | 06/15/04 | 1.5 | Plan and Disclosure Statement | Review summaries of Fed. Mogul & Armstrong bankruptcies |
| Felix Tollinche | 06/15/04 | 1.5 | Plan and Disclosure Statement | Review summaries of Fed. Mogul & Armstrong bankruptcies w/ D. Blechman |
| David Blechman | 06/16/04 | 2.0 | Plan and Disclosure Statement | Review/revise Fed. Mogul & Armstrong POR structures |
| David Blechman | 06/16/04 | 2.0 | Plan and Disclosure Statement | Review/revise por analysis |
| David Blechman | 06/16/04 | 1.5 | Plan and Disclosure Statement | Call with management regarding POR analysis |
| Felix Tollinche | 06/16/04 | 2.0 | Plan and Disclosure Statement | Review/revise Fed. Mogul & Armstrong POR structures |
| Felix Tollinche | 06/16/04 | 1.0 | Plan and Disclosure Statement | Call with management regarding POR analysis |
| Pamela Zilly | 06/16/04 | 1.5 | Plan and Disclosure Statement | Call with Norris, Tarola, Siegel re: claims, POR scenarios |
| Pamela Zilly | 06/16/04 | 0.5 | Plan and Disclosure Statement | Meeting with R. Shinder re: POR assumptions |
| Pamela Zilly | 06/16/04 | 1.0 | Plan and Disclosure Statement | Review revised model |
| Pamela Zilly | 06/16/04 | 1.0 | Plan and Disclosure Statement | Markup of Armstrong disclosure statement for Grace management |
| Richard Shinder | 06/16/04 | 1.5 | Plan and Disclosure Statement | Review POR scenarios, meeting with P. Zilly |
| David Blechman | 06/17/04 | 2.5 | Plan and Disclosure Statement | Run POR scenario analysis |
| David Blechman | 06/17/04 | 0.5 | Plan and Disclosure Statement | Meeting with P. Zilly, F. Tollinche re: POR analysis |
| Felix Tollinche | 06/17/04 | 0.5 | Plan and Disclosure Statement | Meeting with P. Zilly, D. Blechman re: Por analysis |
| Felix Tollinche | 06/17/04 | 2.5 | Plan and Disclosure Statement | Run POR scenario analysis |
| Pamela Zilly | 06/17/04 | 0.5 | Plan and Disclosure Statement | Meeting with D. Blechman, F. Tollinche re: POR scenarios |
| David Blechman | 06/18/04 | 1.0 | Plan and Disclosure Statement | Call with P. Zilly, F. Tollinche regarding POR analysis |

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD OF
JUNE 1, 2004 THROUGH JUNE 30, 2004

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Felix Tollinche | 06/18/04 | 2.0 | Plan and Disclosure Statement | Run POR scenario analysis |
| Felix Tollinche | 06/18/04 | 1.0 | Plan and Disclosure Statement | Call with D. Blechman, P. Zilly re: POR scenario analysis |
| Pamela Zilly | 06/18/04 | 1.0 | Plan and Disclosure Statement | Review POR funding variables |
| Pamela Zilly | 06/18/04 | 1.0 | Plan and Disclosure Statement | Call with D. Blechman, Felix Tollinche re: POR funding |
| Felix Tollinche | 06/19/04 | 2.0 | Plan and Disclosure Statement | Run POR scenario analysis |
| Pamela Zilly | 06/22/04 | 1.0 | Plan and Disclosure Statement | Meeting with P. Norris, D.Siegel, R. Tarola, M. Shelnitz, F. Fesia re: POR |
| David Blechman | 06/23/04 | 0.5 | Plan and Disclosure Statement | Discussion with R. Tarola re: plan assumptions |
| Pamela Zilly | 06/24/04 | 1.0 | Plan and Disclosure Statement | Review revised POR scenario |
| Pamela Zilly | 06/24/04 | 1.0 | Plan and Disclosure Statement | Review POR presentation for Committees |
| Pamela Zilly | 06/25/04 | 1.0 | Plan and Disclosure Statement | Meeting with D. Blechman re: revised scenario |
| David Blechman | 06/26/04 | 3.0 | Plan and Disclosure Statement | Review/revise POR scenarios, call with P. Zilly regarding same |
| David Blechman | 06/26/04 | 2.0 | Plan and Disclosure Statement | Markup of K&E slides for Committees' presentation |
| Pamela Zilly | 06/26/04 | 2.0 | Plan and Disclosure Statement | Review scenario, call with D. Blechman |
| Pamela Zilly | 06/27/04 | 0.5 | Plan and Disclosure Statement | Review materials for distribution to Company |
| David Blechman | 06/28/04 | 2.0 | Plan and Disclosure Statement | Review/revise POR model |
| David Blechman | 06/28/04 | 2.0 | Plan and Disclosure Statement | Call with Kirkland & Ellis regarding claims |
| Pamela Zilly | 06/28/04 | 2.0 | Plan and Disclosure Statement | Call with D. Blechman, B. Spielgel, J. Friedland re: POR |
| Richard Shinder | 06/28/04 | 2.0 | Plan and Disclosure Statement | Review POR analysis and presentation |
| David Blechman | 06/29/04 | 1.0 | Plan and Disclosure Statement | Call with P. Zilly, P. Norris, R. Tarola, D. Siegel to review financial analysis |
| David Blechman | 06/29/04 | 0.8 | Plan and Disclosure Statement | Call with P. Zilly re: POR analysis |
| David Blechman | 06/29/04 | 2.5 | Plan and Disclosure Statement | Review/revise POR analyses |
| Pamela Zilly | 06/29/04 | 1.0 | Plan and Disclosure Statement | Call with D. Blechman, P. Norris, R. Tarola, D. Siegel to review financial analysis |
| Pamela Zilly | 06/29/04 | 3.0 | Plan and Disclosure Statement | Markup K&E presentation for Committee meetings re: POR |
| Pamela Zilly | 06/29/04 | 0.8 | Plan and Disclosure Statement | Call with D. Blechman re: POR analysis |
| David Blechman | 06/30/04 | 4.0 | Plan and Disclosure Statement | Meeting with P. Zilly regarding POR analysis, finalize materials for 7/1 meeting |
| Felix Tollinche | 06/30/04 | 1.0 | Plan and Disclosure Statement | Review Committees' presentation, prepare slides |
| Pamela Zilly | 06/30/04 | 2.0 | Plan and Disclosure Statement | Finalize POR scenarios for Committees presentation, meeting with D. Blechman |
| Pamela Zilly | 06/30/04 | 0.5 | Plan and Disclosure Statement | Discussion with R. Shinder re: 7/1/Committee meetings |
| Richard Shinder | 06/30/04 | 0.5 | Plan and Disclosure Statement | Discussion with P. Zilly re: 7/1 meeting with Committees |
| | | **145.1** | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD OF
JUNE 1, 2004 THROUGH JUNE 30, 2004

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 06/03/04 | 1.0 | Tax Issues | Call with P. Norris, R. Tarola, E. Filon re: tax issues |
| Pamela Zilly | 06/16/04 | 0.5 | Tax Issues | Correspondence with E. Filon re: tax implications of claim payouts |
| Pamela Zilly | 06/25/04 | 0.5 | Tax Issues | Correspondence with E. Filon re: operating projections |
| | | 2.0 | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAIL FOR THE PERIOD OF
JUNE 1, 2004 THROUGH JUNE 30, 2004

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| David Blechman | 06/08/04 | 1.0 | Valuation | Review and discuss with P. Zilly valuation materials |
| Pamela Zilly | 06/08/04 | 1.5 | Valuation | Review valuation and discuss same with D. Blechman |
| Felix Tollinche | 06/21/04 | 4.0 | Valuation | Prepare valuation analysis; update comparable companies |
| Felix Tollinche | 06/22/04 | 5.0 | Valuation | Prepare valuation; discounted cash flow analysis |
| Felix Tollinche | 06/23/04 | 6.5 | Valuation | Prepare valuation; segment analysis |
| Felix Tollinche | 06/24/04 | 8.5 | Valuation | Further valuation analysis work |
| Felix Tollinche | 06/28/04 | 7.0 | Valuation | Further valuation analysis work |
| David Blechman | 06/29/04 | 0.3 | Valuation | Discuss valuation with F. Tollinche |
| David Blechman | 06/29/04 | 1.0 | Valuation | Review valuation |
| Felix Tollinche | 06/29/04 | 0.3 | Valuation | Discuss valuation with D. Blechman |
| Felix Tollinche | 06/29/04 | 1.0 | Valuation | Revise valuation |
| David Blechman | 06/30/04 | 0.5 | Valuation | Discuss valuation with F. Tollinche |
| Felix Tollinche | 06/30/04 | 0.5 | Valuation | Discuss valuation with D. Blechman |
| | | **37.0** | | |