# EXHIBIT A

ORIGINAL

# IN THE UNITED STATES BANKRUPTCY COURT

## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (PJW) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Date: July 8, 2004, at 4:00 p.m.**
**Hearing Date: Scheduled if Necessary (Negative Notice)**

## THIRTY-SEVENTH MONTHLY APPLICATION OF PACHULSKI, STANG, ZIEHL, YOUNG, JONES & WEINTRAUB P.C. FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE DEBTORS FOR THE PERIOD FROM APRIL 1, 2004 THROUGH APRIL 30, 2004

| | |
|---|---|
| Name of Applicant: | Pachulski, Stang, Ziehl, Young, Jones & Weintraub P.C. |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | May 3, 2001 |
| Period for which Compensation and Reimbursement is Sought: | April 1, 2004 through April 30, 2004[2] |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $17,384.40 (80% of $21,730.50). |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $15,444.69 |

This is a:   xx monthly        __ interim        __ final application.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

[2] This Application may include time expended before the time period indicated above that has not been included in any prior application. The applicant reserves the right to include any time expended in the time period indicated above in future application(s) if it is not included herein.



DOCKET #5837
DATE 6·18·04

The total time expended for preparation of this fee application is approximately 2

hours and the corresponding compensation requested is approximately $800.00.[3]

## PRIOR APPLICATIONS FILED:

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/10/01 | 4/2/01-4/30/01 | $62,472.75 | $23,277.13 | $62,472.75 | $23,277.13 |
| 08/09/01 | 5/1/01-5/31/01 | $29,929.00 | $15,670.64 | $29,929.00 | $15,670.64 |
| 09/07/01 | 6/1/01-6/30/01 | $30,195.50 | $37,763.45 | $30,195.50 | $37,763.45 |
| 09/11/01 | 7/1/01-7/31/01 | $17,040.50 | $20,323.76 | $17,040.50 | $20,323.76 |
| 10/31/01 | 8/1/01-8/31/01 | $ 9,407.50 | $20,486.61 | $ 9,407.50 | $20,486.61 |
| 11/13/01 | 9/1/01-9/30/01 | $13,158.00 | $10,035.46 | $13,158.00 | $10,035.46 |
| 11/27/01 | 10/1/01-10/31/01 | $13,420.75 | $ 8,922.92 | $13,420.75 | $ 8,922.92 |
| 1/22/02 | 11/1/01-11/30/01 | $39,991.50 | $22,398.11 | $39,991.50 | $22,398.11 |
| 01/30/02 | 12/01/01 – 12/31/01 | $35,017.00 | $13,575.07 | $35,017.00 | $13,575.07 |
| 04/02/02 | 01/01/02 – 01/31/02 | $48,356.50 | $38,671.08 | $48,356.50 | $38,671.08 |
| 05/31/02 | 02/01/02 – 02/28/02 | $46,611.50 | $25,627.01 | $46,611.50 | $25,627.01 |
| 06/06/02 | 03/01/02 – 03/31/02 | $45,055.00 | $29,280.21 | $45,055.00 | $29,280.21 |
| 06/28/02 | 04/01/02 – 04/30/02 | $49,562.00 | $25,475.46 | $49,562.00 | $25,475.46 |
| 07/12/02 | 05/01/02 – 05/31/02 | $42,495.50 | $21,543.54. | $42,495.50 | $21,543.54 |
| 08/13/02 | 06/01/02 – 06/30/02 | $32,819.00 | $29,869.61 | $32,819.00 | $29,869.61 |
| 10/01/02 | 07/01/02 – 07/31/02 | $22,630.00 | $17,187.01 | $22,630.00 | $17,187.01 |
| 10/24/03 | 08/01/03 – 08/31/03 | $20,376.00 | $43,075.91 | $20,376.00 | $43,075.91 |
| 10/30/03 | 09/01/03 – 09/30/03 | $24,433.50 | $19,744.93 | $24,433.50 | $19,744.93 |

---

[3] The actual number of hours expended preparing this Application and the corresponding compensation requested will be set forth in PSZYJ&W's subsequent fee applications

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 12/03/03 | 10/01/03 – 10/31/03 | $22,988.00 | $30,531.15 | $22,988.00 | $30,531.15 |
| 12/29/03 | 11/01/03 – 11/30/03 | $20,729.50 | $33,211.18 | $20,729.50 | $33,211.18 |
| 01/26/04 | 12/01/03 – 12/31/03 | $22,073.00 | $19,772.62 | $22,073.00 | $19,772.62 |
| 03/24/04 | 01/01/04 – 01/31/04 | $22,238.50 | $13,200.84 | $17,790.80 | $13,200.84 |
| 04/05/04 | 02/01/04 – 02/29/04 | $20,551.50 | $13,096.88 | $16,441.20 | $13,096.88 |
| 05/11/04 | 03/01/04 – 03/31/04 | $25,911.00 | $19,056.44 | $20,728.80 | $19,056.44 |

## PSZYJ&W PROFESSIONALS

| Name of Professional Individual | Position of the Applicant, Number of years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Laura Davis Jones | Shareholder 2000; Joined Firm 2000; Member of DE Bar since 1986 | $595.00 | 1.10 | $ 654.50 |
| Ira D. Kharasch | Shareholder 1987; Member of CA Bar since 1982 | $525.00 | .50 | $ 262.50 |
| Scotta E. McFarland | Of Counsel 2000; Member of DE Bar since 2001; CA Bar since 1993 | $425.00 | .20 | $ 85.00 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $375.00 | 3.50 | $1,312.50 |
| David W. Carickhoff | Associate 2000; Member of DE Bar since 1998 | $320.00 | 24.60 | $7,872.00 |
| Rachel L. Werkheiser | Associate 2000; Member of DE Bar since 1998 | $295.00 | .60 | $ 177.00 |
| Patricia E. Cuniff | Paralegal 2000 | $140.00 | 68.60 | $9,604.00 |
| Rita M. Olivere | Case Management Assistant 2000 | $ 75.00 | 1.60 | $ 120.00 |
| Sheryle L. Pitman | Case Management Assistant 2001 | $ 70.00 | 13.10 | $ 917.00 |
| Christina M. Shaeffer | Case Management Assistant 2001 | $ 60.00 | 12.10 | $ 726.00 |

**Total Fees:**   **$21,730.50**
**Total Hours:**        **125.90**
**Blended Rate:  $  172.60**

---

[4] Some professional time that was spent during the Interim Period may be reflected in a subsequent application and some professional time that was spent during the previous Interim Period may be reflected in this Application.

-4-

## TASK CODE SUMMARY

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Asset Analysis/Recovery | 1.50 | $ 264.00 |
| Asset Disposition | .80 | $ 112.00 |
| Bankruptcy Litigation | 1.20 | $ 371.50 |
| Business Operation | .40 | $ 128.00 |
| Case Administration | 36.80 | $4,253.50 |
| Claim analysis Non-Asbestos | 10.90 | $2,588.00 |
| Employment Application/Others | 3.70 | $ 770.00 |
| Employee Benefit/Pension | .80 | $ 112.00 |
| Fee Applications, Applicant | 6.60 | $2,238.50 |
| Fee Applications, Others | 25.70 | $4,148.50 |
| Litigation (Non-Bankruptcy) | 31.90 | $5,020.50 |
| Retention of Professionals/Others | .20 | $ 119.00 |
| Stay Litigation | 5.40 | $1,605.00 |

DOCS_DE:94694.1

## EXPENSE SUMMARY

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Conference Call | Genesys Teleconference | $ 314.50 |
| Delivery/Courier Service | Tri-State | $2,800.99 |
| Express Mail | DH/Federal Express | $ 798.87 |
| Fax | | $1,299.00 |
| Outside Reproduction | Digital Legal Service | $ 441.84 |
| Court Research | Pacer | $ 435.68 |
| Postage | U.S. Mail | $1,582.11 |
| Reproduction | | $7,742.25 |
| Overtime | | $ 29.45 |

Dated:  _____ 6|18 , 2004

PACHULSKI, STANG, ZIEHL, YOUNG, JONES
& WEINTRAUB P.C.

*Laura Davis Jones*

Laura Davis Jones (Bar No. 2436)
Hamid R. Rafatjoo (California Bar No. 181564)
David W. Carickhoff Jr. (Bar No. 3715)
919 North Market Street, 16th Floor
P.O. Box 8705
Wilmington, DE 19899-8705 (Courier 19801)
Telephone: (302) 652-4100
Facsimile: (302) 652-4400

Co-counsel for Debtors and Debtors in Possession

---

[5] PSZYJ&W may use one or more service providers. The service providers identified herein below are the primary service providers for the categories described.

DOCS_DE:94694.1

<u>VERIFICATION</u>

STATE OF DELAWARE    :
                      :
COUNTY OF NEW CASTLE  :

David W. Carickhoff, Jr., after being duly sworn according to law, deposes and says:

a)      I am an associate with the applicant law firm Pachulski, Stang, Ziehl, Young, Jones & Weintraub P.C., and have been admitted to appear before this Court.

b)      I have personally performed many of the legal services rendered by Pachulski, Stang, Ziehl, Young, Jones & Weintraub P.C. as counsel to the Debtors and am thoroughly familiar with the other work performed on behalf of the Debtors by the lawyers and paraprofessionals of PSZYJ&W.

c)      I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.  Moreover, I have reviewed Del.Bankr.LR 2016-2 and the 'Amended Administrative Order Under 11 U.S.C. §§105(a) and 331 Establishing Revised Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Official Committee Members', signed April 17, 2002, and submit that the Application substantially complies with such Rule and Order.

                                        David W. Carickhoff, Jr.

SWORN AND SUBSCRIBED
before me this 18 day of June, 2004.

Notary Public
My Commission Expires:

MARGARET D. BROADWATER
NOTARY PUBLIC
STATE OF DELAWARE
My Commission Expires April 12, 2006

-1-

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline: July 8, 2004 at 4:00 p.m.**
**Hearing Date: to be scheduled if necessary**

## FEE DETAIL FOR PACHULSKI, STANG, ZIEHL, YOUNG, JONES & WEINTRAUB P.C.'S MONTHLY FEE APPLICATION FOR THE PERIOD FROM APRIL 1, 2004 THROUGH APRIL 30, 2004

---

[1]  The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# EXHIBIT A

# PACHULSKI, STANG, ZIEHL, YOUNG, JONES & WEINTRAUB P.C.

10100  Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

April 30, 2004

Invoice Number   **61099**       **91100**   **00001**       ·SEM

David B. Siegel, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia , MD 21044

| | |
|---|---|
| Balance forward as of last invoice, dated:   March 31, 2004 | $102,334.91 |
| Payments received since last invoice, last payment received --   May 24, 2004 | $29,538.08 |
| A/R Adjustments | $-23.50 |
| Net balance forward | $72,773.33 |

Re:  W.R. Grace and Co.

| **Statement of Professional Services Rendered Through** | **04/30/2004** | | |
|---|---|---|---|
| | **Hours** | **Rate** | **Amount** |

### ASSET ANALYSIS/RECOVERY[ B120]

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/26/04 | PEC | Prepare Debtor's 11th Quarterly Report of Settlements from 1/1/04 hearing through 3/31/04 for filing and service | 0.60 | 140.00 | $84.00 |
| 04/26/04 | PEC | Prepare Debtor's 11th Quarterly Report of Asset Sales from 1/1/04 through 3/31/04 | 0.60 | 140.00 | $84.00 |
| 04/26/04 | DWC | Review 11th quarterly reports on settlements and asset sales. | 0.30 | 320.00 | $96.00 |
| **Task Code Total** | | | **1.50** | | **$264.00** |

### ASSET DISPOSITION [B130]

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/13/04 | PEC | Draft Certificate of No Objection Regarding Debtors' Motion for an Order Extending Time to Assume and Assign or Reject Unexpired Leases and Non-Residential Real Property and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 140.00 | $112.00 |
| **Task Code Total** | | | **0.80** | | **$112.00** |

### BANKRUPTCY LITIGATION [L430]

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/20/04 | RMO | Prepare hearing notebook. | 0.50 | 75.00 | $37.50 |
| 04/26/04 | DWC | Emails regarding cancelling 5/18/04 hearing. | 0.30 | 320.00 | $96.00 |
| 04/29/04 | LDJ | Correspondence to David Siegel regarding Brady motion, notice of hearing | 0.20 | 595.00 | $119.00 |
| 04/29/04 | ·LDJ | Correspondence to Ted Freedman regarding Brady motion, notice of hearing | 0.20 | 595.00 | $119.00 |

**Invoice number  61099**      00  00001                                              **Page   2**

| | | | | | |
|---|---|---|---|---|---|
| | **Task Code Total** | | **1.20** | | **$371.50** |

**BUSINESS OPERATION**

| | | | | | |
|---|---|---|---|---|---|
| 04/02/04 | DWC | Review February MOR. | 0.40 | 320.00 | $128.00 |
| | **Task Code Total** | | **0.40** | | **$128.00** |

**CASE ADMINISTRATION [B110]**

| | | | | | |
|---|---|---|---|---|---|
| 04/01/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 04/01/04 | PEC | Update critical dates memo | 1.10 | 140.00 | $154.00 |
| 04/01/04 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 04/02/04 | PEC | Update critical dates memo | 0.80 | 140.00 | $112.00 |
| 04/02/04 | PEC | Review docket for updates | 0.20 | 140.00 | $28.00 |
| 04/02/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 140.00 | $28.00 |
| 04/05/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 140.00 | $28.00 |
| 04/05/04 | PEC | Update critical dates memo | 0.80 | 140.00 | $112.00 |
| 04/05/04 | PEC | Review docket | 0.30 | 140.00 | $42.00 |
| 04/06/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 04/06/04 | PEC | Update critical dates memo | 0.80 | 140.00 | $112.00 |
| 04/06/04 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 04/07/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 140.00 | $28.00 |
| 04/07/04 | PEC | Update critical dates memo | 0.40 | 140.00 | $56.00 |
| 04/07/04 | PEC | Review docket for updates | 0.20 | 140.00 | $28.00 |
| 04/08/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 04/08/04 | PEC | Update critical dates memo | 1.00 | 140.00 | $140.00 |
| 04/08/04 | PEC | Review docket for updates | 0.20 | 140.00 | $28.00 |
| 04/09/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 04/09/04 | PEC | Update critical dates memo | 0.80 | 140.00 | $112.00 |
| 04/12/04 | DWC | Review and address new address for fee auditor. | 0.20 | 320.00 | $64.00 |
| 04/13/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 140.00 | $28.00 |
| 04/13/04 | PEC | Update critical dates memo | 0.30 | 140.00 | $42.00 |
| 04/14/04 | RMO | Maintain document control. | 0.10 | 75.00 | $7.50 |
| 04/14/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 140.00 | $28.00 |
| 04/14/04 | PEC | Update critical dates memo | 1.10 | 140.00 | $154.00 |
| 04/14/04 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 04/14/04 | SLP | Maintain docket control. | 5.00 | 70.00 | $350.00 |
| 04/15/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 140.00 | $28.00 |
| 04/15/04 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 04/15/04 | PEC | Update critical dates memo | 0.20 | 140.00 | $28.00 |
| 04/15/04 | SLP | Maintain docket control. | 0.50 | 70.00 | $35.00 |
| 04/16/04 | PEC | Update critical dates memo | 1.10 | 140.00 | $154.00 |
| 04/16/04 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 04/16/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 140.00 | $28.00 |
| 04/16/04 | SLP | Maintain docket control. | 2.00 | 70.00 | $140.00 |
| 04/19/04 | PEC | Review daily correspondence and pleadings and forward to | 0.20 | 140.00 | $28.00 |

**Invoice number  61099**           00  00001           **Page  3**

| | | | | | |
|---|---|---|---|---|---|
| | | the appropriate parties | | | |
| 04/19/04 | PEC | Update critical dates memo | 0.20 | 140.00 | $28.00 |
| 04/19/04 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 04/19/04 | SLP | Maintain docket control. | 1.30 | 70.00 | $91.00 |
| 04/20/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 140.00 | $28.00 |
| 04/20/04 | PEC | Update critical dates memo | 0.80 | 140.00 | $112.00 |
| 04/20/04 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 04/20/04 | SLP | Maintain docket control. | 1.30 | 70.00 | $91.00 |
| 04/21/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 140.00 | $28.00 |
| 04/21/04 | PEC | Update critical dates memo | 0.80 | 140.00 | $112.00 |
| 04/21/04 | PEC | Review docket for updates | 0.20 | 140.00 | $28.00 |
| 04/22/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 04/22/04 | PEC | Update critical dates memo | 0.60 | 140.00 | $84.00 |
| 04/23/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 140.00 | $28.00 |
| 04/23/04 | PEC | Update critical dates memo | 0.40 | 140.00 | $56.00 |
| 04/23/04 | PEC | Review docket | 0.10 | 140.00 | $14.00 |
| 04/23/04 | SLP | Maintain docket control. | 1.00 | 70.00 | $70.00 |
| 04/26/04 | RMO | Maintain document control. | 1.00 | 75.00 | $75.00 |
| 04/26/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 140.00 | $28.00 |
| 04/26/04 | PEC | Update critical dates memo | 0.40 | 140.00 | $56.00 |
| 04/26/04 | SLP | Maintain docket control. | 1.00 | 70.00 | $70.00 |
| 04/27/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 140.00 | $28.00 |
| 04/27/04 | PEC | Update critical dates memo | 0.30 | 140.00 | $42.00 |
| 04/27/04 | PEC | Review docket for updates | 0.20 | 140.00 | $28.00 |
| 04/27/04 | SLP | Maintain docket control. | 1.00 | 70.00 | $70.00 |
| 04/27/04 | DWC | Address calls from Fed Ex regarding Fee Applications lost in delivery to W. Smith. | 0.30 | 320.00 | $96.00 |
| 04/28/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 140.00 | $28.00 |
| 04/28/04 | PEC | Update critical dates memo | 0.60 | 140.00 | $84.00 |
| 04/28/04 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 04/29/04 | PEC | Review daily correpsondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 04/29/04 | PEC | Update critical dates memo | 0.60 | 140.00 | $84.00 |
| 04/30/04 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 140.00 | $28.00 |
| 04/30/04 | PEC | Update critical dates memo | 1.00 | 140.00 | $140.00 |
| 04/30/04 | PEC | Review docket for updates | 0.20 | 140.00 | $28.00 |

| | | | | |
|---|---|---|---|---|
| | **Task Code Total** | **36.80** | | **$4,253.50** |

**WRG CLAIM ANALYSIS NONASBESTOS**

| | | | | | |
|---|---|---|---|---|---|
| 04/01/04 | DWC | Review W. Hurley email regarding 3rd Omnibus claim objection. | 0.20 | 320.00 | $64.00 |
| 04/02/04 | DWC | Revisions to Third Omnibus Claim Objection, Notice and Order and email regarding same. | 2.20 | 320.00 | $704.00 |
| 04/05/04 | PEC | Return calls to various creditors regarding case status | 0.60 | 140.00 | $84.00 |
| 04/07/04 | DWC | Emails with W. Hurley regarding 3rd Omnibus Claim Objection. | 0.30 | 320.00 | $96.00 |
| 04/07/04 | DWC | Telephone calls with R. Shulman regarding 3rd Omnibus claim objection. | 0.20 | 320.00 | $64.00 |
| 04/07/04 | PEC | Return calls to various parties regarding case status | 0.50 | 140.00 | $70.00 |
| 04/08/04 | DWC | Telephone conference with W. Hurley and emails | 0.20 | 320.00 | $64.00 |

**Invoice number  61099**        00   00001                                                    **Page   4**

| | | | | | |
|---|---|---|---|---|---|
| 04/12/04 | DWC | Telephone conference with R. Schulman regarding claim objections. | 0.20 | 320.00 | $64.00 |
| 04/14/04 | DWC | Review and revise Third Omnibus Objection to Claims and emails regarding same. | 1.80 | 320.00 | $576.00 |
| 04/14/04 | PEC | File and serve Debtors' Third Omnibus Objection to Claims (.5); Draft Affidavit of Service (.1) | 0.60 | 140.00 | $84.00 |
| 04/14/04 | PEC | Return calls to various creditors Regarding case status | 0.50 | 140.00 | $70.00 |
| 04/16/04 | PEC | Return calls to various creditors regarding case status | 0.80 | 140.00 | $112.00 |
| 04/22/04 | PEC | Return calls to creditors regarding case status | 0.40 | 140.00 | $56.00 |
| 04/22/04 | PEC | Prepare Declaration of Service of Bankruptcy Management Corp Regarding Third Omnibus Objection to Claims for filing and service | 0.20 | 140.00 | $28.00 |
| 04/23/04 | DWC | Review letter responses of D. Nelson and Tape Rental Library regarding 3rd Omnibus Objection to Claims. | 0.40 | | $128.00 |
| 04/26/04 | PEC | Return calls to creditors regarding case status | 0.20 | 140.00 | $28.00 |
| 04/27/04 | DWC | Review responses to 3rd Omnibus Objection filed by State of Montana and State of New Jersey. | 0.40 | 320.00 | $128.00 |
| 04/29/04 | PEC | Return calls to various creditors regarding case status | 0.80 | 140.00 | $112.00 |
| 04/30/04 | PEC | Return calls to various creditors regarding case status | 0.40 | 140.00 | $56.00 |

**Task Code Total**                                                         **10.90**                    **$2,588.00**

**WRG- EMPLOY. APP. , OTHERS**

| | | | | | |
|---|---|---|---|---|---|
| 04/09/04 | DWC | Review US Trustee objection to creditors' committee's application to retain Capstone. | 0.20 | 320.00 | $64.00 |
| 04/19/04 | DWC | Review and revise motion to appoint futures representative and emails regarding same and draft order regarding same. | 1.20 | 320.00 | $384.00 |
| 04/19/04 | PEC | Draft Notice and Certificate of Service for Debtor's Application for the Appointment of a Legal Representative | 0.40 | 140.00 | $56.00 |
| 04/19/04 | PEC | Prepare Debtor's Application for the Appointment of a Legal Representative for Future Asbestos Claimants for filing and service | 0.50 | 140.00 | $70.00 |
| 04/26/04 | PEC | Prepare Affidavit Under 11 U.S.C. 327(e) of Eileen Martin for filing and service | 0.20 | 140.00 | $28.00 |
| 04/29/04 | PEC | Prepare Affidavit Under 327(e) of Chris Mitsos for filing and service (.2); Draft Affidavit of Service (.1) | 0.30 | 140.00 | $42.00 |
| 04/29/04 | PEC | File and serve Affidavit Under 327(e) of Chris Mitsos | 0.30 | 140.00 | $42.00 |
| 04/29/04 | PEC | Prepare Affidavit Under 327(e) of Avv. Georgio Cosmelli for filing and service (.2); Draft Affidavit of Service (.1) | 0.30 | 140.00 | $42.00 |
| 04/29/04 | PEC | File and serve Affidavit Under 327(e) of Avv. Georgio Cosmelli | 0.30 | 140.00 | $42.00 |

**Task Code Total**                                                          **3.70**                     **$770.00**

**EMPLOYEE BENEFIT/PENSION- B220**

| | | | | | |
|---|---|---|---|---|---|
| 04/13/04 | PEC | Draft Certificate of No Objection Regarding Motion To Authorize Implementation of the 2004-2006 Long-Term Incentive Program for Key Employees and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 140.00 | $112.00 |

**Task Code Total**                                                          **0.80**                     **$112.00**

**WRG-FEE APPS., APPLICANT**

| | | | | | |
|---|---|---|---|---|---|
| 03/24/04 | LDJ | Review and finalize interim fee application (January 2004) | 0.30 | 595.00 | $178.50 |

**Invoice number  61099**       00   00001                          **Page   5**

| | | | | | |
|---|---|---|---|---|---|
| 04/01/04 | WLR | Correspondence to Linda Novosel regarding February 2004 Fee Application. | 0.10 | 375.00 | $37.50 |
| 04/04/04 | LDJ | Review and finalize interim fee application (February 2004) | 0.20 | 595.00 | $119.00 |
| 04/05/04 | PEC | Prepare Pachulski Stang Ziehl Young Jones & Weintraub's February Monthly Fee Application for filing and service (.6); Draft Certificate of Service (.1) | 0.70 | 140.00 | $98.00 |
| 04/05/04 | PEC | Correspond with Linda Novosel Regarding Pachulski Stang Ziehl Young Jones & Weintraub's February Monthly Fee Application | 0.20 | 140.00 | $28.00 |
| 04/05/04 | IDK | Emails with Bill Ramseyer and Peg Broadwater regarding 2/01/04 app; review and revise chart. | 0.20 | 525.00 | $105.00 |
| 04/05/04 | DWC | Review PSZYJW February Fee Application. | 0.30 | 320.00 | $96.00 |
| 04/14/04 | WLR | Correspondence to Liliana Gardiazabal regarding March 2004 Fee Application. | 0.20 | 375.00 | $75.00 |
| 04/14/04 | WLR | Prepare March 2004 Fee Application. | 0.40 | 375.00 | $150.00 |
| 04/14/04 | WLR | Review correspondence from Liliana Gardiazabal regarding March 2004 Fee Application | 0.10 | 375.00 | $37.50 |
| 04/15/04 | WLR | Prepare March 2004 Fee Application | 0.50 | 375.00 | $187.50 |
| 04/15/04 | WLR | Correspondence to Liliana Gardiazabal re March 2004 Fee Application | 0.20 | 375.00 | $75.00 |
| 04/16/04 | WLR | Correspondence to Liliana Gardiazabal re March 2004 Fee Application | 0.10 | 375.00 | $37.50 |
| 04/16/04 | WLR | Review correspondence from Liliana Gardiazabal re March 2004 Fee Application | 0.10 | 375.00 | $37.50 |
| 04/17/04 | WLR | Draft march 2004 Fee Application | 0.30 | 375.00 | $112.50 |
| 04/17/04 | WLR | Review correspondence from Ira Kharash regarding Fee Application status | 0.10 | 375.00 | $37.50 |
| 04/17/04 | WLR | Review and revise 12th quarterly (January 1, 2004 to March 31, 2004) | 0.20 | 375.00 | $75.00 |
| 04/18/04 | WLR | Correspondence to Peg Broadwater regarding March 2004 Fee Application. | 0.20 | 375.00 | $75.00 |
| 04/18/04 | WLR | Review March 2004 Fee Application. | 0.30 | 375.00 | $112.50 |
| 04/18/04 | WLR | Review 12th Quarterly (Jan. 1, 2004 to March 31, 2004) Fee Application. | 0.30 | 375.00 | $112.50 |
| 04/18/04 | WLR | Correspondence to Peg Broadwater regarding 12th Quarterly (Jan. 1, 2004 to March 31, 2004) Fee Application. | 0.20 | 375.00 | $75.00 |
| 04/18/04 | WLR | Update fee application status memo. | 0.20 | 375.00 | $75.00 |
| 04/19/04 | PEC | Draft Certificate of No Objection Regarding Pachulski, Stang, Ziehl, Young, Jones & Weintraub's January Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 140.00 | $112.00 |
| 04/19/04 | IDK | Emails with Bill Ramseyer and Peg Broadwater regarding 3/04/04 Application drafts and 12th Quarter; briefly review. | 0.30 | 525.00 | $157.50 |
| 04/27/04 | DWC | Review and execute CNO for PSZYJW February Fee Application. | 0.10 | 320.00 | $32.00 |

**Task Code Total**                                      6.60                    **$2,238.50**

**WRG-FEE APPLICATIONS, OTHERS**

| | | | | | |
|---|---|---|---|---|---|
| 04/01/04 | DWC | Telephone conference with P. Billous regarding Proctor Goodwin and Duff & Phelp fees. | 0.20 | 320.00 | $64.00 |
| 04/07/04 | PEC | Draft Certificate of No Objection Regarding NMR&S August Monthly Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 140.00 | $112.00 |
| 04/07/04 | PEC | Draft Certificate of No Objection Regarding NMR&S September Monthly Fee Application and Certificate of | 0.80 | 140.00 | $112.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Service (.4); Prepare for filing and service (.4) | | | |
| 04/07/04 | PEC | Draft Certificate of No Objection Regarding Deloitte and Touche July Monthly Fee Application and Certificate of Service (.4); Prepare for filign and service (.4) | 0.80 | 140.00 | $112.00 |
| 04/07/04 | PEC | Draft Certificate of No Objection Regarding Deloitte & Touche August Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 140.00 | $112.00 |
| 04/07/04 | PEC | Draft Certificate of No Objection Regarding Deloitte & Touche September Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 140.00 | $112.00 |
| 04/07/04 | DWC | Review and execute CNOs for Deloitte's July, August and September Fee Applications and Nelson Mullins August and September Fee Applications. | 0.50 | 320.00 | $160.00 |
| 04/08/04 | PEC | Draft Certificate of No Objection Regarding Casner & Edwards January Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 140.00 | $112.00 |
| 04/08/04 | PEC | Draft Certificate of No Objection Regarding Duff & Phelps November through January Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 140.00 | $112.00 |
| 04/08/04 | DWC | Review Patricia Cuniff email to B. Burns at Nelson Mullins in response to letter regarding outstanding fees. | 0.30 | 320.00 | $96.00 |
| 04/08/04 | DWC | Review and execute CNOs regarding Carella Byne's and Duff & Phelps Fee Applications. | 0.20 | 320.00 | $64.00 |
| 04/12/04 | SEM | Verifying Pitney Hardin CNO was filed for 12/03 fee application. | 0.10 | 425.00 | $42.50 |
| 04/13/04 | PEC | Prepare Wallace King January Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 140.00 | $70.00 |
| 04/13/04 | PEC | Prepare Woodcock Washburn's February Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 140.00 | $70.00 |
| 04/13/04 | PEC | Prepare Casner & Edwards February Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 140.00 | $70.00 |
| 04/13/04 | PEC | Prepare Bankruptcy Management Corp's October Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 140.00 | $70.00 |
| 04/13/04 | PEC | Prepare Bankruptcy Management Corp's November Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 140.00 | $70.00 |
| 04/13/04 | PEC | Prepare Bankruptcy Management Corp's December Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 140.00 | $70.00 |
| 04/13/04 | DWC | Review payment report regarding ordinary course professionals. | 0.20 | 320.00 | $64.00 |
| 04/13/04 | PEC | Prepare Debtor's Statement of Amounts Paid to Ordinary Course Professionals from 4/2/01 through 3/31/04 for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 140.00 | $70.00 |
| 04/15/04 | PEC | Review docket for information on Protiviti Fee Applications and Certificate of No Objections (.5); Telephone call with Victor Blanchard regarding same (.2) | 0.70 | 140.00 | $98.00 |
| 04/19/04 | PEC | Draft Certificate of No Objection Regarding Carella Byrnes's February Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 140.00 | $112.00 |
| 04/19/04 | PEC | Draft Certificate of No Objection Regarding Woodcock Washburn's December Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 140.00 | $112.00 |
| 04/19/04 | PEC | Draft Certificate of No Objection Regarding Wallace King's December Monthly Fee Application and Certificate | 0.80 | 140.00 | $112.00 |

**Invoice number  61099** · 00  00001                                        **Page  7**

| | | of Service (.4); Prepare for filing and service (.4) | | | |
|---|---|---|---|---|---|
| 04/19/04 | PEC | Draft Certificate of No Objection Carella Byrne's December Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 140.00 | $112.00 |
| 04/19/04 | PEC | Draft Certificate of No Objection Regarding Pitney Hardin's December Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 140.00 | $112.00 |
| 04/19/04 | DWC | Review and execute CNOs regarding Pitney Hardin December Fee Application; Wallace King December Fee Application; Woodcock December Fee Application; Carella Byrne January Fee Application; PSZYJW January Fee Application; Carella Byrne February Fee Application. | 0.80 | 320.00 | $256.00 |
| 04/20/04 | PEC | Prepare Pitney Hardin's February Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 140.00 | $70.00 |
| 04/20/04 | PEC | Prepare Carella Byrne's March Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 140.00 | $70.00 |
| 04/20/04 | PEC | Prepare Deloitte & Touche October Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 140.00 | $70.00 |
| 04/20/04 | PEC | Prepare Deloitte & Touche November Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 140.00 | $70.00 |
| 04/20/04 | PEC | Prepare Deloitte & Touche December Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 140.00 | $70.00 |
| 04/22/04 | PEC | Draft Certificate of No Objection Regarding Woodcock Washburn January Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 140.00 | $112.00 |
| 04/22/04 | PEC | Draft Certificate of No Objection Regarding Protiviti Inc.'s January Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 140.00 | $112.00 |
| 04/22/04 | PEC | Draft Certificate of No Objection Regarding Pitney Hardin Kipp & Szuch January Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 140.00 | $112.00 |
| 04/22/04 | DWC | Review and execute CNOs for Woodcock January Fee Application; Protiviti's January fee application; and Pitney Hardin's January Fee Application. | 0.30 | 320.00 | $96.00 |
| 04/23/04 | PEC | Draft Certificate of No Objection and Certificate of Service Regarding Kirkland & Ellis' February Fee Application (.4); Prepare for filing and service (.4) | 0.80 | 140.00 | $112.00 |
| 04/23/04 | PEC | Draft Certificate of No Objection Regarding Kirkland & Ellis' February Fraudulent Conveyance Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 140.00 | $112.00 |
| 04/23/04 | DWC | Review and execute CNOs for Kirkland & Ellis's February Fee Applications. | 0.20 | 320.00 | $64.00 |
| 04/26/04 | DWC | Email with W. Sparks regarding 10th Quarterly fee order. | 0.20 | 320.00 | $64.00 |
| 04/27/04 | PEC | Draft Certificate of No Objection Regarding Pachulski, Stang, Ziehl, Young, Jones & Weintraub's February Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 140.00 | $112.00 |
| 04/27/04 | PEC | Prepare Wallace, King Marraro & Branson's February Monthly Fee Application for filing and service (.3); Prepare Affidavit of Service (.1) | 0.40 | 140.00 | $56.00 |
| 04/27/04 | PEC | Prepare Woodcock Washburn's March Monthly Fee Application for filing and service (.3); Draft Affidavit of Service (.1) | 0.40 | 140.00 | $56.00 |

| 04/27/04 | PEC | File and serve Wallace King Marraro & Branson's February Monthly Fee Application | 0.40 | 140.00 | $56.00 |
|----------|-----|---------------------------------|------|--------|--------|
| 04/27/04 | PEC | File and serve Woodcock Washburn's March Monthly Fee Application | 0.40 | 140.00 | $56.00 |
| | | **Task Code Total** | **25.70** | | **$4,148.50** |

### LITIGATION [NON-BANKRUPTCY]

| 04/02/04 | SEM | Forward 3rd Circuit filings to David W. Carickhoff and J. Baer. | 0.10 | 425.00 | $42.50 |
|----------|-----|---------------------------------|------|--------|--------|
| 04/06/04 | PEC | Draft 4/26/04 Agenda | 1.10 | 140.00 | $154.00 |
| 04/07/04 | DWC | Review draft agenda for 4/26/04 hearing and meet with Patricia Cuniff regarding same. | 0.40 | 320.00 | $128.00 |
| 04/07/04 | DWC | Review Dennis Nelson filing. | 0.20 | 320.00 | $64.00 |
| 04/07/04 | PEC | Draft Notice Of Agenda for 4/26/04 Omnibus hearing | 1.00 | 140.00 | $140.00 |
| 04/07/04 | CMS | Prepare Hearing Notebook. | 3.40 | 60.00 | $204.00 |
| 04/08/04 | PEC | Revise and review 4/26/04 Notice of Agenda | 1.00 | 140.00 | $140.00 |
| 04/08/04 | CMS | Prepare Hearing Notebook. | 2.10 | 60.00 | $126.00 |
| 04/09/04 | DWC | Review Libby claimants' motion to defer ruling on contempt and statement to reduce attorney fees. | 0.70 | 320.00 | $224.00 |
| 04/09/04 | DWC | Emails to Patricia Cuniff regarding revisions to draft agenda. | 0.40 | 320.00 | $128.00 |
| 04/09/04 | PEC | Correspond with Sam Blatnick at Kirkland & Ellis regarding changes to the 4/26/04 Agenda | 0.40 | 140.00 | $56.00 |
| 04/09/04 | PEC | Revise and review 4/26/04 Agenda per Kirkland & Ellis' comments | 0.80 | 140.00 | $112.00 |
| 04/09/04 | PEC | Review 4/26/04 hearing binders | 1.00 | 140.00 | $140.00 |
| 04/09/04 | CMS | Prepare Hearing Notebook. | 2.30 | 60.00 | $138.00 |
| 04/12/04 | DWC | C. Lane email regarding CNOs for pending motions. | 0.20 | 320.00 | $64.00 |
| 04/12/04 | DWC | Review memos regarding recent filings. | 0.40 | 320.00 | $128.00 |
| 04/12/04 | CMS | Prepare Hearing Notebook. | 0.60 | 60.00 | $36.00 |
| 04/13/04 | DWC | Review and execute CNOs regarding Motion to Implement Long Term Incentive Plan, Motion to Approve Dunbar Settlement; Motion to Extend 365(d)(4) Period. | 0.40 | 320.00 | $128.00 |
| 04/13/04 | PEC | Draft Certificate of No Objection Regarding Motion to Approve Compromise with William Dunbar and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 140.00 | $112.00 |
| 04/14/04 | DWC | Review and revise chart of costs regarding contempt motion. | 0.30 | 320.00 | $96.00 |
| 04/19/04 | DWC | Review and revise final agenda. | 0.60 | 320.00 | $192.00 |
| 04/19/04 | DWC | Review and revise opposition to Libby Claimants' motion to stay contempt ruling. | 1.20 | 320.00 | $384.00 |
| 04/19/04 | DWC | Review and revise response to Libby Claimants' request to reduce sanction fees. | 1.00 | 320.00 | $320.00 |
| 04/19/04 | DWC | Review Maryland Casualty objection to Libby request to defer contempt ruling. | 0.20 | 320.00 | $64.00 |
| 04/19/04 | DWC | Review Continental Casualty. | 0.30 | 320.00 | $96.00 |
| 04/19/04 | PEC | Revise and review 4/26/04 Agenda | 0.50 | 140.00 | $70.00 |
| 04/19/04 | PEC | Draft service list for 4/26/04 Agenda and Certificate of Service | 0.80 | 140.00 | $112.00 |
| 04/19/04 | PEC | File and serve 4/26/04 Notice of Agenda | 0.50 | 140.00 | $70.00 |
| 04/19/04 | CMS | Prepare Hearing Notebook. | 3.70 | 60.00 | $222.00 |
| 04/20/04 | PEC | Review hearing binders for 4/26/04 hearing | 0.80 | 140.00 | $112.00 |
| 04/21/04 | PEC | Revise and review Amended Agenda for 4/26/04 hearing per David Carickhoff's comments | 0.50 | 140.00 | $70.00 |
| 04/21/04 | PEC | Draft Amended Notice Of Agenda cancelling 4/26/04 hearing | 0.80 | 140.00 | $112.00 |
| 04/21/04 | PEC | Prepare Amended Notice of Agenda for 4/26/04 hearing | 0.50 | 140.00 | $70.00 |

| Date | | Description | | | |
|---|---|---|---|---|---|
| | | for filing and service (.4); Draft Certificate of Service (.1) | | | |
| 04/22/04 | PEC | Serve 4/26/04 Agenda via e-mail | 0.20 | 140.00 | $28.00 |
| 04/23/04 | DWC | Email regarding 5/18/04 hearing and unsigned order. | 0.30 | 320.00 | $96.00 |
| 04/23/04 | DWC | Review memo regarding recent filings. | 0.30 | 320.00 | $96.00 |
| 04/26/04 | PEC | Draft Notice of Cancellation of May 18, 2004 Telephonic Hearing and Certificate of Service | 0.40 | 140.00 | $56.00 |
| 04/26/04 | PEC | Prepare Notice of Cancellation of May 18, 2004 Telephonic Hearing for filing and service | 0.30 | 140.00 | $42.00 |
| 04/27/04 | DWC | Review memos regarding recent filings. | 0.40 | 320.00 | $128.00 |
| 04/28/04 | DWC | Telephone conference with S. Blatnick regarding Mass Dept of Environmental Protection regarding set off issue and regarding depositions of ailing plaintiffs. | 0.40 | 320.00 | $128.00 |
| 04/28/04 | DWC | Review email from G. Smolker and forward to J. Baer. | 0.20 | 320.00 | $64.00 |
| 04/30/04 | DWC | Review opinion and order denying Exxon's motion for summary judgment. | 0.40 | 320.00 | $128.00 |

**Task Code Total**                                          **31.90**                    **$5,020.50**

**Ret. of Prof./Other**

| 04/19/04 | LDJ | Review Motion to appoint futures legal representation | 0.20 | 595.00 | $119.00 |

**Task Code Total**                                          **0.20**                     **$119.00**

**STAY LITIGATION [B140]**

| 04/09/04 | PEC | File and serve Debtors' Objection to the Motion of the Massachusetts Department of Environmental Protection for Relief From The Automatic Stay and Setoff (.5); Draft Affidavit of Service (.1) | 0.60 | 140.00 | $84.00 |
| 04/09/04 | RLW | Review and prepare Objection to MDEP set-off motion for filing and service | 0.60 | 295.00 | $177.00 |
| 04/09/04 | DWC | Review and revise objection to Massachusetts Dept. of Environmental Protection motion for stay relief and emails regarding same. | 0.90 | 320.00 | $288.00 |
| 04/13/04 | DWC | Review Kane renewed motion to lift stay. | 0.30 | 320.00 | $96.00 |
| 04/19/04 | DWC | Review Maryland Casualty opposition to Libby Claimants' request to lift stay. | 0.30 | 320.00 | $96.00 |
| 04/23/04 | DWC | Review Mass. Dept. of Environmental Protection reply to objection to stay relief. | 0.80 | 320.00 | $256.00 |
| 04/30/04 | DWC | Telephone conference with S. Blatnik regarding response to Lilly motion to lift stay; review and revise response and exhibits; emails regarding same. | 1.90 | 320.00 | $608.00 |

**Task Code Total**                                          **5.40**                     **$1,605.00**

**Total professional services:**                             **125.90**                   **$21,730.50**

**Costs Advanced:**

| 02/03/2004 | OR | Outside Reproduction Expense---Digital Legal Services, LLC. [E102] | | | $82.80 |
| 02/05/2004 | OR | Outside Reproduction Expense---Digital Legal Services, LLC. [E102] | | | $45.60 |
| 02/05/2004 | PO | Postage---Digital Legal Services, LLC. [E108] | | | $12.72 |
| 02/13/2004 | PAC | 91100 - 00001 PACER charges for 20040213 | | | $119.63 |
| 02/20/2004 | OR | Outside Reproduction Expense---Digital Legal Services, LLC. [E102] | | | $199.20 |
| 02/20/2004 | OR | Outside Reproduction Expense---Digital Legal Services, LLC. | | | $114.24 |

[E102]

| | | | |
|---|---|---|---|
| 02/20/2004 | PAC | 91100 - 00001 PACER charges for 20040220 | $24.15 |
| 02/20/2004 | PO | Postage---Digital Legal Services, LLC. [E108] | $50.05 |
| 02/20/2004 | PO | Postage---Digital Legal Services, LLC. [E108] | $124.45 |
| 02/23/2004 | CC | Conference Call---Genesys Teleconference.(DE Office) [E105] | $314.50 |
| 02/25/2004 | FX | Fax Transmittal---DE Fax Log. [E104] | $5.00 |
| 02/25/2004 | FX | Fax Transmittal---DE Fax Log. [E104] | $5.00 |
| 02/26/2004 | FX | Fax Transmittal---DE Fax Log. [E104] | $2.00 |
| 02/26/2004 | FX | Fax Transmittal---DE Fax Log. [E104] | $2.00 |
| 02/27/2004 | PAC | 91100 - 00001 PACER charges for 20040227 | $67.97 |
| 03/05/2004 | PAC | 91100 - 00001 PACER charges for 20040305 | $43.61 |
| 03/09/2004 | FX | (G6 CORR 3 @1.00 PER PG) | $3.00 |
| 03/09/2004 | FX | (G6 CORR 3 @1.00 PER PG) | $3.00 |
| 03/10/2004 | FE | Federal Express [E108] | $25.58 |
| 03/13/2004 | PAC | 91100 - 00001 PACER charges for 20040313 | $54.53 |
| 03/15/2004 | RE | Reproduction Expense. [E101] | $2.40 |
| 03/15/2004 | RE | Reproduction Expense. [E101] | $0.90 |
| 03/16/2004 | FX | Fax Transmittal. [E104] | $8.00 |
| 03/16/2004 | RE | Reproduction Expense. [E101] | $1.20 |
| 03/19/2004 | PAC | 91100 - 00001 PACER charges for 20040319 | $32.34 |
| 03/22/2004 | DC | Parcels | $50.00 |
| 03/22/2004 | DC | Parcels | $27.50 |
| 03/22/2004 | SO | Secretarial Overtime---(H.Walsh) | $19.63 |
| 03/22/2004 | SO | Secretarial Overtime---(H.Walsh) | $9.82 |
| 03/23/2004 | FX | (G6 DOC 5 @1.00 PER PG) | $5.00 |
| 03/25/2004 | FX | Fax Transmittal. [E104] | $8.00 |
| 03/25/2004 | RE | Reproduction Expense. [E101] | $3.90 |
| 03/25/2004 | RE | Reproduction Expense. [E101] | $1.20 |
| 03/26/2004 | PAC | 91100 - 00001 PACER charges for 20040326 | $45.85 |
| 03/27/2004 | FX | Fax Transmittal. [E104] | $3.00 |
| 03/27/2004 | RE | Reproduction Expense. [E101] | $0.45 |
| 03/29/2004 | DC | TriState | $20.60 |
| 03/29/2004 | DC | TriState | $15.00 |
| 03/29/2004 | DH | DHL | $17.03 |
| 03/29/2004 | DH | DHL | $9.69 |
| 03/29/2004 | DH | DHL | $14.55 |
| 03/29/2004 | RE | Reproduction Expense. [E101] | $3.90 |
| 03/29/2004 | RE | Reproduction Expense. [E101] | $3.90 |
| 03/30/2004 | DC | TriState | $15.00 |
| 03/30/2004 | DH | DHL | $8.09 |
| 03/30/2004 | DH | DHL | $9.69 |
| 03/30/2004 | DH | DHL | $14.55 |
| 03/30/2004 | DH | DHL | $17.03 |
| 03/30/2004 | FX | Fax Transmittal. [E104] | $2.00 |
| 03/30/2004 | PAC | 91100 - 00001 PACER charges for 20040330 | $47.60 |
| 03/30/2004 | RE | Reproduction Expense. [E101] | $0.30 |
| 03/31/2004 | DH | DHL | $8.25 |
| 03/31/2004 | DH | DHL | $12.08 |
| 03/31/2004 | DH | DHL | $13.32 |
| 03/31/2004 | DH | DHL | $12.08 |
| 03/31/2004 | RE | Reproduction Expense. [E101] | $4.05 |
| 04/02/2004 | DC | TriState | $15.00 |
| 04/02/2004 | FX | (G6 FEE 2 @1.00 PER PG) | $2.00 |
| 04/02/2004 | RE | (F6 AGR 140 @0.15 PER PG) | $21.00 |
| 04/02/2004 | RE | (F4 AGR 187 @0.15 PER PG) | $28.05 |
| 04/05/2004 | DC | TriState | $15.00 |
| 04/05/2004 | PO | Postage | $5.30 |
| 04/05/2004 | RE | (G8 CORR 1005 @0.15 PER PG) | $150.75 |
| 04/05/2004 | RE | (F6 AGR 46 @0.15 PER PG) | $6.90 |
| 04/05/2004 | RE | (F6 AGR 24 @0.15 PER PG) | $3.60 |

| | | | |
|---|---|---|---|
| 04/05/2004 | RE | (F7 DOC 24 @0.15 PER PG) | $3.60 |
| 04/05/2004 | RE | (F2 AGR 1007 @0.15 PER PG) | $151.05 |
| 04/05/2004 | RE | (F2 AGR 9 @0.15 PER PG) | $1.35 |
| 04/05/2004 | RE | (F7 DOC 25 @0.15 PER PG) | $3.75 |
| 04/05/2004 | RE | (F2 AGR 807 @0.15 PER PG) | $121.05 |
| 04/05/2004 | RE | (F4 AGR 61 @0.15 PER PG) | $9.15 |
| 04/05/2004 | RE | (F4 AGR 162 @0.15 PER PG) | $24.30 |
| 04/06/2004 | DH | DHL | $13.20 |
| 04/06/2004 | DH | DHL | $27.42 |
| 04/06/2004 | DH | DHL | $19.32 |
| 04/06/2004 | DH | DHL | $11.55 |
| 04/06/2004 | RE | (F6 AGR 12 @0.15 PER PG) | $1.80 |
| 04/06/2004 | RE | (F3 EQU 342 @0.15 PER PG) | $51.30 |
| 04/06/2004 | RE | (F3 EQU 171 @0.15 PER PG) | $25.65 |
| 04/06/2004 | RE | (F0 CORR 153 @0.15 PER PG) | $22.95 |
| 04/07/2004 | DC | TriState | $39.00 |
| 04/07/2004 | DC | TriState | $15.00 |
| 04/07/2004 | DC | Parcels | $7.50 |
| 04/07/2004 | DC | TriState | $54.00 |
| 04/07/2004 | DH | DHL | $14.42 |
| 04/07/2004 | DH | DHL | $9.60 |
| 04/07/2004 | DH | DHL | $9.60 |
| 04/07/2004 | DH | DHL | $14.42 |
| 04/07/2004 | DH | DHL | $11.97 |
| 04/07/2004 | DH | DHL | $8.17 |
| 04/07/2004 | DH | DHL | $13.20 |
| 04/07/2004 | PO | Postage | $7.70 |
| 04/07/2004 | PO | Postage | $6.64 |
| 04/07/2004 | RE | (F5 AGR 60 @0.15 PER PG) | $9.00 |
| 04/07/2004 | RE | (G8 CORR 39 @0.15 PER PG) | $5.85 |
| 04/07/2004 | RE | (G7 CORR 267 @0.15 PER PG) | $40.05 |
| 04/07/2004 | RE | (F5 CORR 502 @0.15 PER PG) | $75.30 |
| 04/07/2004 | RE | (F4 CORR 3093 @0.15 PER PG) | $463.95 |
| 04/07/2004 | RE | (F4 CORR 522 @0.15 PER PG) | $78.30 |
| 04/07/2004 | RE | (F0 CORR 32 @0.15 PER PG) | $4.80 |
| 04/07/2004 | RE | (F7 DOC 36 @0.15 PER PG) | $5.40 |
| 04/07/2004 | RE | (F0 CORR 140 @0.15 PER PG) | $21.00 |
| 04/08/2004 | DC | TriState | $15.00 |
| 04/08/2004 | DC | TriState | $54.00 |
| 04/08/2004 | PO | Postage | $4.80 |
| 04/08/2004 | RE | (F5 CORR 2 @0.15 PER PG) | $0.30 |
| 04/08/2004 | RE | (G8 FEE 57 @0.15 PER PG) | $8.55 |
| 04/08/2004 | RE | (F4 AGR 762 @0.15 PER PG) | $114.30 |
| 04/09/2004 | DC | TriState | $214.50 |
| 04/09/2004 | DC | TriState | $15.45 |
| 04/09/2004 | DH | DHL | $15.65 |
| 04/09/2004 | DH | DHL | $13.20 |
| 04/09/2004 | DH | DHL | $8.69 |
| 04/09/2004 | PO | Postage | $177.62 |
| 04/09/2004 | RE | (F5 AGR 51 @0.15 PER PG) | $7.65 |
| 04/09/2004 | RE | (F5 CORR 162 @0.15 PER PG) | $24.30 |
| 04/09/2004 | RE | (F5 CORR 78 @0.15 PER PG) | $11.70 |
| 04/09/2004 | RE | (F6 AGR 76 @0.15 PER PG) | $11.40 |
| 04/09/2004 | RE | (F5 CORR 36 @0.15 PER PG) | $5.40 |
| 04/09/2004 | RE | (G8 AGR 337 @0.15 PER PG) | $50.55 |
| 04/09/2004 | RE | (G8 AGR 362 @0.15 PER PG) | $54.30 |
| 04/09/2004 | RE | (G8 AGR 57 @0.15 PER PG) | $8.55 |
| 04/09/2004 | RE | (F6 AGR 2 @0.15 PER PG) | $0.30 |
| 04/09/2004 | RE | (F0 CORR 2905 @0.15 PER PG) | $435.75 |
| 04/12/2004 | DC | TriState | $20.60 |

| Date | Code | Description | Amount |
|---|---|---|---|
| 04/12/2004 | DH | DHL | $8.69 |
| 04/12/2004 | DH | DHL | $13.20 |
| 04/12/2004 | DH | DHL | $15.65 |
| 04/13/2004 | DC | TriState | $15.00 |
| 04/13/2004 | DC | TriState | $351.00 |
| 04/13/2004 | DC | TriState | $54.00 |
| 04/13/2004 | DH | DHL | $8.01 |
| 04/13/2004 | DH | DHL | $8.01 |
| 04/13/2004 | PO | Postage | $7.47 |
| 04/13/2004 | PO | Postage | $125.40 |
| 04/13/2004 | PO | Postage | $4.80 |
| 04/13/2004 | RE | (G7 CORR 1102 @0.15 PER PG) | $165.30 |
| 04/13/2004 | RE | (F6 AGR 1 @0.15 PER PG) | $0.15 |
| 04/13/2004 | RE | (F2 CORR 63 @0.15 PER PG) | $9.45 |
| 04/13/2004 | RE | (F8 DOC 31 @0.15 PER PG) | $4.65 |
| 04/13/2004 | RE | (F5 AGR 12 @0.15 PER PG) | $1.80 |
| 04/13/2004 | RE | (F6 AGR 164 @0.15 PER PG) | $24.60 |
| 04/13/2004 | RE | (F7 DOC 179 @0.15 PER PG) | $26.85 |
| 04/13/2004 | RE | (F7 DOC 30 @0.15 PER PG) | $4.50 |
| 04/13/2004 | RE | (G7 CORR 147 @0.15 PER PG) | $22.05 |
| 04/13/2004 | RE | (G8 OPP 84 @0.15 PER PG) | $12.60 |
| 04/13/2004 | RE | (G8 FEE 428 @0.15 PER PG) | $64.20 |
| 04/13/2004 | RE | (F4 AGR 720 @0.15 PER PG) | $108.00 |
| 04/13/2004 | RE | (F3 EQU 4 @0.15 PER PG) | $0.60 |
| 04/14/2004 | DC | TriState | $288.00 |
| 04/14/2004 | DC | TriState | $23.18 |
| 04/14/2004 | DC | TriState | $20.60 |
| 04/14/2004 | DC | TriState | $15.00 |
| 04/14/2004 | DH | DHL | $9.60 |
| 04/14/2004 | DH | DHL | $16.88 |
| 04/14/2004 | DH | DHL | $14.42 |
| 04/14/2004 | PO | Postage | $415.80 |
| 04/14/2004 | RE | (F6 AGR 134 @0.15 PER PG) | $20.10 |
| 04/14/2004 | RE | (F6 CORR 67 @0.15 PER PG) | $10.05 |
| 04/14/2004 | RE | (F3 EQU 9 @0.15 PER PG) | $1.35 |
| 04/14/2004 | RE | (F3 EQU 15 @0.15 PER PG) | $2.25 |
| 04/14/2004 | RE | (F3 EQU 435 @0.15 PER PG) | $65.25 |
| 04/14/2004 | RE | (F3 EQU 852 @0.15 PER PG) | $127.80 |
| 04/14/2004 | RE | (F3 EQU 10126 @0.15 PER PG) | $1,518.90 |
| 04/15/2004 | DH | DHL | $8.01 |
| 04/15/2004 | DH | DHL | $21.57 |
| 04/15/2004 | DH | DHL | $16.88 |
| 04/15/2004 | DH | DHL | $10.77 |
| 04/15/2004 | RE | (F0 CORR 857 @0.15 PER PG) | $128.55 |
| 04/19/2004 | DC | TriState | $315.00 |
| 04/19/2004 | DC | TriState | $15.00 |
| 04/19/2004 | DH | DHL | $8.01 |
| 04/19/2004 | DH | DHL | $13.20 |
| 04/19/2004 | DH | DHL | $8.69 |
| 04/19/2004 | DH | DHL | $14.42 |
| 04/19/2004 | FX | (G3 CORR 13 @1.00 PER PG) | $13.00 |
| 04/19/2004 | FX | (G3 CORR 13 @1.00 PER PG) | $13.00 |
| 04/19/2004 | FX | (G3 CORR 13 @1.00 PER PG) | $13.00 |
| 04/19/2004 | FX | (G3 CORR 13 @1.00 PER PG) | $13.00 |
| 04/19/2004 | FX | (G3 CORR 13 @1.00 PER PG) | $13.00 |
| 04/19/2004 | FX | (G3 CORR 13 @1.00 PER PG) | $13.00 |
| 04/19/2004 | FX | (G3 CORR 13 @1.00 PER PG) | $13.00 |
| 04/19/2004 | FX | (G3 CORR 13 @1.00 PER PG) | $13.00 |
| 04/19/2004 | FX | (G3 CORR 13 @1.00 PER PG) | $13.00 |
| 04/19/2004 | FX | (G2 CORR 13 @1.00 PER PG) | $13.00 |

| 04/19/2004 | FX | (G2 CORR 13 @1.00 PER PG) | $13.00 |
| 04/19/2004 | FX | (G3 CORR 13 @1.00 PER PG) | $13.00 |
| 04/19/2004 | FX | (G3 CORR 13 @1.00 PER PG) | $13.00 |
| 04/19/2004 | FX | (G3 CORR 13 @1.00 PER PG) | $13.00 |
| 04/19/2004 | FX | (G2 CORR 13 @1.00 PER PG) | $13.00 |
| 04/19/2004 | FX | (G2 CORR 13 @1.00 PER PG) | $13.00 |
| 04/19/2004 | FX | (G3 CORR 13 @1.00 PER PG) | $13.00 |
| 04/19/2004 | FX | (G3 CORR 13 @1.00 PER PG) | $13.00 |
| 04/19/2004 | FX | (G3 CORR 13 @1.00 PER PG) | $13.00 |
| 04/19/2004 | FX | (G2 CORR 13 @1.00 PER PG) | $13.00 |
| 04/19/2004 | FX | (G3 CORR 13 @1.00 PER PG) | $13.00 |
| 04/19/2004 | FX | (G2 CORR 13 @1.00 PER PG) | $13.00 |
| 04/19/2004 | FX | (G3 CORR 13 @1.00 PER PG) | $13.00 |
| 04/19/2004 | FX | (G3 CORR 13 @1.00 PER PG) | $13.00 |
| 04/19/2004 | FX | (G3 CORR 13 @1.00 PER PG) | $13.00 |
| 04/19/2004 | FX | (G3 CORR 13 @1.00 PER PG) | $13.00 |
| 04/19/2004 | FX | (G2 CORR 13 @1.00 PER PG) | $13.00 |
| 04/19/2004 | FX | (G3 CORR 13 @1.00 PER PG) | $13.00 |
| 04/19/2004 | FX | (G2 CORR 13 @1.00 PER PG) | $13.00 |
| 04/19/2004 | FX | (G3 CORR 13 @1.00 PER PG) | $13.00 |
| 04/19/2004 | FX | (G2 CORR 13 @1.00 PER PG) | $13.00 |
| 04/19/2004 | FX | (G2 CORR 13 @1.00 PER PG) | $13.00 |
| 04/19/2004 | FX | (G2 CORR 13 @1.00 PER PG) | $13.00 |
| 04/19/2004 | PO | Postage | $3.95 |
| 04/19/2004 | PO | Postage | $0.83 |
| 04/19/2004 | PO | Postage | $4.98 |
| 04/19/2004 | PO | Postage | $162.18 |
| 04/19/2004 | PO | Postage | $1.06 |
| 04/19/2004 | PO | Postage | $59.36 |
| 04/19/2004 | PO | Postage | $31.90 |
| 04/19/2004 | RE | (F5 CORR 27 @0.15 PER PG) | $4.05 |
| 04/19/2004 | RE | (F5 CORR 12 @0.15 PER PG) | $1.80 |
| 04/19/2004 | RE | (F5 CORR 12 @0.15 PER PG) | $1.80 |
| 04/19/2004 | RE | (F6 AGR 14 @0.15 PER PG) | $2.10 |
| 04/19/2004 | RE | (F6 AGR 126 @0.15 PER PG) | $18.90 |
| 04/19/2004 | RE | (F7 DOC 59 @0.15 PER PG) | $8.85 |
| 04/19/2004 | RE | (F7 DOC 15 @0.15 PER PG) | $2.25 |
| 04/19/2004 | RE | (F6 OPP 51 @0.15 PER PG) | $7.65 |
| 04/19/2004 | RE | (F7 CORR 208 @0.15 PER PG) | $31.20 |
| 04/19/2004 | RE | (F0 CORR 577 @0.15 PER PG) | $86.55 |
| 04/19/2004 | RE | (F3 EQU 39 @0.15 PER PG) | $5.85 |
| 04/19/2004 | RE | (G8 AGR 168 @0.15 PER PG) | $25.20 |
| 04/19/2004 | RE | (F2 AGR 4303 @0.15 PER PG) | $645.45 |
| 04/19/2004 | RE | (F2 AGR 117 @0.15 PER PG) | $17.55 |
| 04/19/2004 | RE | (F4 AGR 1818 @0.15 PER PG) | $272.70 |
| 04/20/2004 | DC | Parcels | $7.50 |
| 04/20/2004 | DC | TriState | $20.60 |
| 04/20/2004 | DC | TriState | $39.00 |
| 04/20/2004 | DC | TriState | $15.00 |
| 04/20/2004 | RE | (F6 AGR 250 @0.15 PER PG) | $37.50 |
| 04/20/2004 | RE | (F5 DOC 117 @0.15 PER PG) | $17.55 |
| 04/20/2004 | RE | (F6 AGR 123 @0.15 PER PG) | $18.45 |
| 04/20/2004 | RE | (G8 CORR 408 @0.15 PER PG) | $61.20 |
| 04/20/2004 | RE | (F5 DOC 143 @0.15 PER PG) | $21.45 |
| 04/20/2004 | RE | (F2 AGR 1642 @0.15 PER PG) | $246.30 |
| 04/21/2004 | DH | DHL | $15.65 |
| 04/21/2004 | DH | DHL | $16.88 |
| 04/21/2004 | DH | DHL | $10.77 |

| 04/21/2004 | FX | Fax Transmittal---De Fax Log. [E104] | $13.00 |
|---|---|---|---|
| 04/21/2004 | FX | (G2 CORR 13 @1.00 PER PG) | $13.00 |
| 04/21/2004 | FX | (G2 CORR 13 @1.00 PER PG) | $13.00 |
| 04/21/2004 | FX | (G3 CORR 13 @1.00 PER PG) | $13.00 |
| 04/21/2004 | FX | (G3 CORR 13 @1.00 PER PG) | $13.00 |
| 04/21/2004 | FX | (G2 CORR 13 @1.00 PER PG) | $13.00 |
| 04/21/2004 | FX | (G3 CORR 13 @1.00 PER PG) | $13.00 |
| 04/21/2004 | FX | (G3 CORR 13 @1.00 PER PG) | $13.00 |
| 04/21/2004 | FX | (G2 CORR 13 @1.00 PER PG) | $13.00 |
| 04/21/2004 | FX | (G2 CORR 13 @1.00 PER PG) | $13.00 |
| 04/21/2004 | FX | (G3 CORR 13 @1.00 PER PG) | $13.00 |
| 04/21/2004 | FX | (G3 CORR 13 @1.00 PER PG) | $13.00 |
| 04/21/2004 | FX | (G2 CORR 13 @1.00 PER PG) | $13.00 |
| 04/21/2004 | FX | (G3 CORR 13 @1.00 PER PG) | $13.00 |
| 04/21/2004 | FX | (G3 CORR 13 @1.00 PER PG) | $13.00 |
| 04/21/2004 | FX | (G3 CORR 13 @1.00 PER PG) | $13.00 |
| 04/21/2004 | FX | (G3 CORR 9 @1.00 PER PG) | $9.00 |
| 04/21/2004 | FX | (G3 CORR 13 @1.00 PER PG) | $13.00 |
| 04/21/2004 | FX | (G3 CORR 13 @1.00 PER PG) | $13.00 |
| 04/21/2004 | FX | (G2 CORR 13 @1.00 PER PG) | $13.00 |
| 04/21/2004 | FX | (G2 CORR 13 @1.00 PER PG) | $13.00 |
| 04/21/2004 | FX | (G3 CORR 13 @1.00 PER PG) | $13.00 |
| 04/21/2004 | FX | (G3 CORR 13 @1.00 PER PG) | $13.00 |
| 04/21/2004 | FX | (G3 CORR 13 @1.00 PER PG) | $13.00 |
| 04/21/2004 | FX | (G2 CORR 13 @1.00 PER PG) | $13.00 |
| 04/21/2004 | FX | (G3 CORR 13 @1.00 PER PG) | $13.00 |
| 04/21/2004 | FX | (G2 CORR 13 @1.00 PER PG) | $13.00 |
| 04/21/2004 | FX | (G3 CORR 13 @1.00 PER PG) | $13.00 |
| 04/21/2004 | FX | (G3 CORR 13 @1.00 PER PG) | $13.00 |
| 04/21/2004 | FX | (G3 CORR 13 @1.00 PER PG) | $13.00 |
| 04/21/2004 | FX | (G3 CORR 13 @1.00 PER PG) | $13.00 |
| 04/21/2004 | FX | (G3 CORR 13 @1.00 PER PG) | $13.00 |
| 04/21/2004 | FX | (G3 CORR 13 @1.00 PER PG) | $13.00 |
| 04/21/2004 | FX | (G3 CORR 13 @1.00 PER PG) | $13.00 |
| 04/21/2004 | FX | (G3 CORR 13 @1.00 PER PG) | $13.00 |
| 04/21/2004 | RE | (F4 AGR 742 @0.15 PER PG) | $111.30 |
| 04/21/2004 | RE | (F6 CORR 26 @0.15 PER PG) | $3.90 |
| 04/22/2004 | DC | TriState | $15.00 |
| 04/22/2004 | DC | TriState | $54.00 |
| 04/22/2004 | DH | DHL | $8.01 |
| 04/22/2004 | DH | DHL | $8.01 |
| 04/22/2004 | DH | DHL | $7.17 |
| 04/22/2004 | PO | Postage | $4.80 |
| 04/22/2004 | RE | (F6 AGR 57 @0.15 PER PG) | $8.55 |
| 04/22/2004 | RE | (F6 AGR 9 @0.15 PER PG) | $1.35 |
| 04/22/2004 | RE | (F6 AGR 15 @0.15 PER PG) | $2.25 |
| 04/22/2004 | RE | (F4 AGR 72 @0.15 PER PG) | $10.80 |
| 04/22/2004 | RE | (F3 EQU 86 @0.15 PER PG) | $12.90 |
| 04/23/2004 | DC | Parcels | $7.50 |
| 04/23/2004 | DC | TriState | $15.00 |
| 04/23/2004 | DH | DHL | $13.20 |
| 04/23/2004 | DH | DHL | $8.17 |
| 04/23/2004 | DH | DHL | $11.97 |
| 04/23/2004 | FX | (B1 AGR 3 @1.00 PER PG) | $3.00 |
| 04/23/2004 | PO | Postage | $6.64 |
| 04/23/2004 | PO | Postage | $4.24 |
| 04/23/2004 | RE | (G7 CORR 182 @0.15 PER PG) | $27.30 |
| 04/23/2004 | RE | (G8 CORR 127 @0.15 PER PG) | $19.05 |
| 04/23/2004 | RE | (F6 AGR 36 @0.15 PER PG) | $5.40 |

| 04/23/2004 | RE | (G7 CORR 122 @0.15 PER PG) | $18.30 |
| 04/24/2004 | DC | TriState | $63.00 |
| 04/26/2004 | DC | TriState | $23.18 |
| 04/26/2004 | DC | TriState | $270.00 |
| 04/26/2004 | DC | TriState | $38.63 |
| 04/26/2004 | FX | (G3 CORR 7 @1.00 PER PG) | $7.00 |
| 04/26/2004 | FX | (G3 CORR 7 @1.00 PER PG) | $7.00 |
| 04/26/2004 | FX | (G3 CORR 7 @1.00 PER PG) | $7.00 |
| 04/26/2004 | FX | (G3 CORR 7 @1.00 PER PG) | $7.00 |
| 04/26/2004 | FX | (G3 CORR 7 @1.00 PER PG) | $7.00 |
| 04/26/2004 | FX | (G3 CORR 7 @1.00 PER PG) | $7.00 |
| 04/26/2004 | FX | (G3 14169 7 @1.00 PER PG) | $7.00 |
| 04/26/2004 | FX | (G3 CORR 7 @1.00 PER PG) | $7.00 |
| 04/26/2004 | FX | (G3 CORR 7 @1.00 PER PG) | $7.00 |
| 04/26/2004 | FX | (G3 CORR 7 @1.00 PER PG) | $7.00 |
| 04/26/2004 | FX | (G3 CORR 7 @1.00 PER PG) | $7.00 |
| 04/26/2004 | FX | (G3 CORR 7 @1.00 PER PG) | $7.00 |
| 04/26/2004 | FX | (G3 CORR 7 @1.00 PER PG) | $7.00 |
| 04/26/2004 | FX | (G3 CORR 7 @1.00 PER PG) | $7.00 |
| 04/26/2004 | FX | (G3 CORR 7 @1.00 PER PG) | $7.00 |
| 04/26/2004 | FX | (G3 CORR 7 @1.00 PER PG) | $7.00 |
| 04/26/2004 | FX | (G3 CORR 7 @1.00 PER PG) | $7.00 |
| 04/26/2004 | FX | (G3 CORR 7 @1.00 PER PG) | $7.00 |
| 04/26/2004 | FX | (G3 CORR 7 @1.00 PER PG) | $7.00 |
| 04/26/2004 | FX | (G3 CORR 7 @1.00 PER PG) | $7.00 |
| 04/26/2004 | FX | (G3 CORR 7 @1.00 PER PG) | $7.00 |
| 04/26/2004 | FX | (G3 CORR 4 @1.00 PER PG) | $4.00 |
| 04/26/2004 | FX | (G3 CORR 7 @1.00 PER PG) | $7.00 |
| 04/26/2004 | FX | (G3 CORR 7 @1.00 PER PG) | $7.00 |
| 04/26/2004 | FX | (G3 CORR 7 @1.00 PER PG) | $7.00 |
| 04/26/2004 | FX | (G3 CORR 7 @1.00 PER PG) | $7.00 |
| 04/26/2004 | FX | (G3 CORR 7 @1.00 PER PG) | $7.00 |
| 04/26/2004 | FX | (G3 CORR 7 @1.00 PER PG) | $7.00 |
| 04/26/2004 | FX | (G3 CORR 7 @1.00 PER PG) | $7.00 |
| 04/26/2004 | FX | (G3 CORR 7 @1.00 PER PG) | $7.00 |
| 04/26/2004 | FX | (G3 CORR 7 @1.00 PER PG) | $7.00 |
| 04/26/2004 | FX | (G3 CORR 7 @1.00 PER PG) | $7.00 |
| 04/26/2004 | FX | (G3 CORR 7 @1.00 PER PG) | $7.00 |
| 04/26/2004 | FX | (G3 CORR 7 @1.00 PER PG) | $7.00 |
| 04/26/2004 | PO | Postage | $173.47 |
| 04/26/2004 | RE | (F2 CORR 97 @0.15 PER PG) | $14.55 |
| 04/26/2004 | RE | (F3 EQU 12 @0.15 PER PG) | $1.80 |
| 04/26/2004 | RE | (F3 EQU 2400 @0.15 PER PG) | $360.00 |
| 04/26/2004 | RE | (F3 EQU 13 @0.15 PER PG) | $1.95 |
| 04/26/2004 | RE | (F6 AGR 54 @0.15 PER PG) | $8.10 |
| 04/26/2004 | RE | (F6 AGR 26 @0.15 PER PG) | $3.90 |
| 04/26/2004 | RE | (F7 DOC 69 @0.15 PER PG) | $10.35 |

| 04/26/2004 | RE | (F4 AGR 402 @0.15 PER PG) | $60.30 |
|---|---|---|---|
| 04/26/2004 | RE | (F4 AGR 63 @0.15 PER PG) | $9.45 |
| 04/27/2004 | DC | TriState | $54.00 |
| 04/27/2004 | DC | TriState | $20.60 |
| 04/27/2004 | DC | TriState | $15.00 |
| 04/27/2004 | DC | TriState | $15.00 |
| 04/27/2004 | DH | DHL | $14.42 |
| 04/27/2004 | DH | DHL | $16.88 |
| 04/27/2004 | DH | DHL | $9.60 |
| 04/27/2004 | FX | Fax Transmittal---De Fax Log. [E104] | $3.00 |
| 04/27/2004 | PO | Postage | $4.80 |
| 04/27/2004 | RE | (F5 AGR 45 @0.15 PER PG) | $6.75 |
| 04/27/2004 | RE | (F6 AGR 2 @0.15 PER PG) | $0.30 |
| 04/27/2004 | RE | (F6 AGR 92 @0.15 PER PG) | $13.80 |
| 04/27/2004 | RE | (G8 FEE 115 @0.15 PER PG) | $17.25 |
| 04/27/2004 | RE | (F0 AGR 497 @0.15 PER PG) | $74.55 |
| 04/27/2004 | RE | (F7 DOC 10 @0.15 PER PG) | $1.50 |
| 04/27/2004 | RE | (F0 AGR 30 @0.15 PER PG) | $4.50 |
| 04/27/2004 | RE | (F7 DOC 1 @0.15 PER PG) | $0.15 |
| 04/28/2004 | DH | DHL | $13.20 |
| 04/28/2004 | DH | DHL | $8.17 |
| 04/28/2004 | DH | DHL | $11.97 |
| 04/28/2004 | RE | (G7 CORR 392 @0.15 PER PG) | $58.80 |
| 04/29/2004 | DC | TriState | $270.00 |
| 04/29/2004 | DC | TriState | $23.85 |
| 04/29/2004 | DC | TriState | $15.00 |
| 04/29/2004 | DH | DHL | $11.97 |
| 04/29/2004 | DH | DHL | $13.20 |
| 04/29/2004 | DH | DHL | $8.17 |
| 04/29/2004 | PO | Postage | $125.40 |
| 04/29/2004 | PO | Postage | $1.00 |
| 04/29/2004 | RE | (G8 CORR 27 @0.15 PER PG) | $4.05 |
| 04/29/2004 | RE | (G8 CORR 262 @0.15 PER PG) | $39.30 |
| 04/29/2004 | RE | (F6 AGR 112 @0.15 PER PG) | $16.80 |
| 04/29/2004 | RE | (F2 AGR 720 @0.15 PER PG) | $108.00 |
| 04/29/2004 | RE | (F2 AGR 18 @0.15 PER PG) | $2.70 |
| 04/29/2004 | RE | (F3 EQU 722 @0.15 PER PG) | $108.30 |
| 04/29/2004 | RE | (F3 EQU 292 @0.15 PER PG) | $43.80 |
| 04/30/2004 | DC | TriState | $21.20 |
| 04/30/2004 | DC | TriState | $108.00 |
| 04/30/2004 | DH | DHL | $8.01 |
| 04/30/2004 | DH | DHL | $13.20 |
| 04/30/2004 | DH | DHL | $8.69 |
| 04/30/2004 | DH | DHL | $13.20 |
| 04/30/2004 | PO | Postage | $54.75 |
| 04/30/2004 | RE | (G8 CORR 282 @0.15 PER PG) | $42.30 |
| 04/30/2004 | RE | (G7 CORR 252 @0.15 PER PG) | $37.80 |
| 04/30/2004 | RE | (F7 DOC 248 @0.15 PER PG) | $37.20 |
| 04/30/2004 | RE | (F0 AGR 3296 @0.15 PER PG) | $494.40 |

**Total Expenses:**                                     **$15,444.69**


## Summary:

| Total professional services | $21,730.50 |
|---|---|
| Total expenses | $15,444.69 |

| | | | |
|---|---|---|---|
| Net current charges | | | $37,175.19 |
| Net balance forward | | | $72,773.33 |
| **Total balance now due** | | | $109,948.52 |

## Billing Summary

| Code | Name | Hours | Rate | Amount |
|---|---|---|---|---|
| CMS | Shaeffer, Christina M. | 12.10 | $60.00 | $726.00 |
| DWC | Carickhoff, David W | 24.60 | $320.00 | $7,872.00 |
| IDK | Kharasch, Ira D. | 0.50 | $525.00 | $262.50 |
| LDJ | Jones, Laura Davis | 1.10 | $595.00 | $654.50 |
| PEC | Cuniff, Patricia E. | 68.60 | $140.00 | $9,604.00 |
| RLW | Werkheiser, Rachel L. | 0.60 | $295.00 | $177.00 |
| RMO | Olivere, Rita M. | 1.60 | $75.00 | $120.00 |
| SEM | McFarland, Scotta E. | 0.20 | $425.00 | $85.00 |
| SLP | Pitman, L. Sheryle | 13.10 | $70.00 | $917.00 |
| WLR | Ramseyer, William L. | 3.50 | $375.00 | $1,312.50 |
| | | 125.90 | | $21,730.50 |

## Task Code Summary

| Code | Description | Hours | Amount |
|---|---|---|---|
| AA | ASSET ANALYSIS/RECOVERY[ B120] | 1.50 | $264.00 |
| AD | ASSET DISPOSITION [B130] | 0.80 | $112.00 |
| BL | BANKRUPTCY LITIGATION [L430] | 1.20 | $371.50 |
| BO | BUSINESS OPERATION | 0.40 | $128.00 |
| CA | CASE ADMINISTRATION [B110] | 36.80 | $4,253.50 |
| CR02 | WRG CLAIM ANALYSIS NONASBESTOS | 10.90 | $2,588.00 |
| EA01 | WRG- EMPLOY. APP. , OTHERS | 3.70 | $770.00 |
| EB | EMPLOYEE BENEFIT/PENSION- B220 | 0.80 | $112.00 |
| FA | WRG-FEE APPS., APPLICANT | 6.60 | $2,238.50 |
| FA01 | WRG-FEE APPLICATIONS, OTHERS | 25.70 | $4,148.50 |
| LN | LITIGATION (NON-BANKRUPTCY)] | 31.90 | $5,020.50 |
| RPO | Ret. of Prof./Other | 0.20 | $119.00 |
| SL | STAY LITIGATION [B140] | 5.40 | $1,605.00 |
| | | 125.90 | $21,730.50 |

## Expense Code Summary

| Description | Amount |
|---|---|
| Conference Call [E105] | $314.50 |
| Delivery/Courier Service | $2,800.99 |
| DHL- Worldwide Express | $773.29 |
| Federal Express [E108] | $25.58 |
| Fax Transmittal. [E104] | $1,299.00 |
| Outside Reproduction Expense | $441.84 |

| | |
|---|---:|
| Pacer – Court Research | $435.68 |
| Postage [E108] | $1,582.11 |
| Reproduction Expense. [E101] | $7,742.25 |
| Overtime | $29.45 |
| | $15,444.69 |