**Exhibit "C"**

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

A PARTNERSHIP OF PROFESSIONAL ASSOCIATIONS
200 SOUTH BISCAYNE BOULEVARD, SUITE 2500 • MIAMI, FLORIDA 33131-5340
TELEPHONE: (305) 374-7580 • FAX: (305) 374-7593
E-MAIL: INFO@BILZIN.COM • WWW.BILZIN.COM

May 24, 2004

WR Grace-The Official Committee of Property Damage Claimants

Invoice #  79534

FOR PROFESSIONAL SERVICES RENDERED
THROUGH April 30, 2004

RE:     01- Case Administration

Atty - SLB
Client No. 74817/15537

| | | | | |
|---|---|---|---|---|
| 04/01/04 | WV | 0.70 | 77.00 | Pull Dockets |
| 04/02/04 | WV | 0.70 | 77.00 | Pull Docket |
| 04/03/04 | WV | 0.70 | 77.00 | (3/29/04) Pull Dockets |
| 04/03/04 | WV | 0.70 | 77.00 | (3/30/04) Pull Dockets |
| 04/03/04 | WV | 0.70 | 77.00 | (3/31/04) Pull Dockets |
| 04/05/04 | WV | 0.70 | 77.00 | Pull Dockets |
| 04/06/04 | WV | 0.70 | 77.00 | Pull dockets |
| 04/07/04 | ASD | 0.10 | 29.00 | Review order on argument at third circuit (.1). |
| 04/07/04 | ASD | 0.50 | 145.00 | Review KERP motion (.4); telephone conference with Ted Tacconelli regarding KERP motion (.1). |
| 04/07/04 | WV | 0.70 | 77.00 | Pull dockets |
| 04/08/04 | WV | 0.70 | 77.00 | Pull Documents |
| 04/09/04 | WV | 0.70 | 77.00 | Pull dockets |
| 04/12/04 | JMS | 0.20 | 58.00 | Voicemail from and to S. Jones regarding status |
| 04/12/04 | WV | 0.70 | 77.00 | Pull dockets. |
| 04/12/04 | WV | 0.30 | 33.00 | Pull docket and print out pleadings. |
| 04/13/04 | JMS | 0.20 | 58.00 | Review and update memo regarding open matters |
| 04/13/04 | WV | 0.70 | 77.00 | Pull dockets. |
| 04/13/04 | WV | 0.30 | 33.00 | Pull docket and print out pleadings. |
| 04/15/04 | WV | 0.70 | 77.00 | Pull dockets. |
| 04/16/04 | ASD | 0.80 | 232.00 | Review of email regarding DK Acquisition citing Bankruptcy Reform Act (.1); research and review reform act (.7). |
| 04/16/04 | WV | 0.70 | 77.00 | Pull dockets |
| 04/18/04 | ASD | 0.40 | 116.00 | Review arguments on appeal (.4). |
| 04/18/04 | ASD | 0.20 | 58.00 | Review debtors objection to Mass. Dept. Environmental Protection relief from stay (.2). |
| 04/19/04 | ASD | 2.20 | 638.00 | Attend oral argument on Wolin Recusal issue (split with USG). |
| 04/19/04 | JMS | 0.20 | 58.00 | Review agenda for 4/26 hearing |
| 04/19/04 | JMS | 0.60 | 174.00 | Email to committee regarding follow-up items from committee call (.4); review agenda for 4/26 hearing (.2) |
| 04/19/04 | WV | 0.70 | 77.00 | Pull Dockets. |
| 04/20/04 | JMS | 0.20 | 58.00 | Review docket |
| 04/21/04 | JMS | 1.00 | 290.00 | Review Libby claimant objection to K+E fees (.3); review agenda notice regarding rescheduled hearing (.2); review docket (.2); email to S. Baena regarding committee call (.3) |
| 04/21/04 | WV | 0.40 | 44.00 | Pull Docket and print out motions re structured relief. |
| 04/21/04 | WV | 0.70 | 77.00 | Pull Dockets |
| 04/22/04 | WV | 0.70 | 77.00 | Pull Dockets. |
| 04/23/04 | ASD | 0.90 | 261.00 | Review Kensington, et al. letter for standard of review (.2); review respondents letter for standard of review (.2); review futures record cites; (.2); review petitioner's record cites (.3). |
| 04/23/04 | SLB | 0.40 | 220.00 | Review report on status of claims (.3); email to J. Baer regarding same (.1). |
| 04/23/04 | WV | 0.70 | 77.00 | Pull Dockets. |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 04/26/04 | ASD | 0.20 | 58.00 | Review correspondence regarding transcript correction (.1); email local counsel regarding obtaining transcript (.1). |
| 04/29/04 | ASD | 0.60 | 174.00 | Review appeal transcript (.4); email to committee members regarding same (.2). |

**PROFESSIONAL SERVICES**                                                      $4,123.00

**COSTS ADVANCED**

| 12/31/03 | Postage | 0.37 |
| 04/01/04 | Long Distance Telephone(212) 872-1096 | 6.93 |
| | Long Distance Telephone-Outside ServicesVENDOR: CONNECT- | |
| 04/01/04 | US COMMUNICATIONS LLC; INVOICE#: 4040452022; DATE: | 23.90 |
| | 4/4/2004 - Acct.#BILZIN01 | |
| 04/07/04 | Long Distance Telephone(302) 575-1555 | 1.98 |
| 04/08/04 | Telecopies   4.00pgs @ .50/pg | 2.00 |
| 04/08/04 | Long Distance Telephone(302) 575-1555 | 3.96 |
| 04/08/04 | Long Distance Telephone(312) 861-2000 | 1.98 |
| 04/08/04 | Long Distance Telephone(312) 861-2000 | 2.97 |
| 04/13/04 | Photocopies  2.00pgs @ .15/pg | 0.30 |
| | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. | |
| 04/13/04 | INVOICE#: 171711388 DATE: 4/19/2004 | 11.77 |
| 04/14/04 | Long Distance Telephone(409) 883-4394 | 9.90 |
| 04/14/04 | Long Distance Telephone(803) 943-4444 | 1.98 |
| 04/14/04 | Long Distance Telephone(509) 455-9555 | 1.98 |
| 04/15/04 | Telecopies   4.00pgs @ .50/pg | 2.00 |
| 04/15/04 | Long Distance Telephone(310) 645-9000 | 0.99 |
| 04/15/04 | Long Distance Telephone(215) 597-2995 | 2.97 |
| | Long Distance Telephone-Outside ServicesVENDOR: CONNECT- | |
| 04/16/04 | US COMMUNICATIONS LLC; INVOICE#: 4041852786; DATE: | 23.06 |
| | 4/18/2004 - Acct. #BILZIN01 | |
| 04/19/04 | Long Distance Telephone(409) 883-4394 | 10.89 |
| 04/20/04 | Long Distance Telephone(302) 575-1555 | 1.98 |
| 04/20/04 | Long Distance Telephone(843) 524-5708 | 26.73 |
| 04/20/04 | Long Distance Telephone(409) 384-8444 | 25.74 |
| 04/21/04 | Telecopies   4.00pgs @ .50/pg | 2.00 |
| 04/21/04 | Long Distance Telephone(415) 989-1801 | 1.98 |
| 04/26/04 | Long Distance Telephone(302) 652-5340 | 7.92 |
| 04/26/04 | Long Distance Telephone(302) 652-5340 | 2.97 |
| 04/28/04 | Long Distance Telephone(409) 883-4394 | 2.97 |
| 04/29/04 | Long Distance Telephone(843) 524-5708 | 104.94 |

**TOTAL COSTS ADVANCED**                                                      $287.16

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 0.40 | 550.00 | $220.00 |
| Danzeisen, Allyn S | 5.90 | 290.00 | $1,711.00 |
| Sakalo, Jay M | 2.40 | 290.00 | $696.00 |
| Van Dijk, Wendy | 13.60 | 110.00 | $1,496.00 |
| *TOTAL* | *22.30* | | *$4,123.00* |

**MATTER SUMMARY OF COSTS ADVANCED**

| | |
|---|---|
| Photocopies | $0.30 |
| Telecopies | $6.00 |
| Federal Express | $11.77 |
| Long Distance Telephone | $221.76 |
| Long Distance Telephone-Outside Services | $46.96 |
| Postage | $0.37 |
| TOTAL | $287.16 |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**                    **$4,410.16**

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

RE:  02 - Debtors' Business Operations

| | | | | |
|---|---|---|---|---|
| 04/12/04 | JMS | 1.80 | 522.00 | Review motion to approve 2004-2006 LTIP (1.2); email from and to S. Baena thereon (.6) |
| 04/20/04 | JMS | 0.20 | 58.00 | Review payments to OCPs |

### PROFESSIONAL SERVICES                                                    $580.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Sakalo, Jay M | 2.00 | 290.00 | $580.00 |
| *TOTAL* | *2.00* | | *$580.00* |

### TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER          $580.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|  |  |  | Atty – SLB |
|---|---|---|---|
| RE: | 03 - Creditors Committee |  | Client No. 74817/15539 |

| 04/01/04 | SLB | 0.50 | 275.00 | Committee hearing (.5). |
|---|---|---|---|---|
| 04/07/04 | ASD | 0.30 | 87.00 | Email chairs regarding committee issues; review response (.2); telephone conference with Scott Baena regarding committee issues (.1). |
| 04/13/04 | SLB | 0.30 | 165.00 | Memo to committee regarding open items to be addressed (.3). |
| 04/14/04 | ASD | 0.30 | 87.00 | Telephone conference with committee co-chairs regarding committee issues and meeting (.3). |
| 04/15/04 | ASD | 0.10 | 29.00 | Email committee regarding meeting. |
| 04/16/04 | ASD | 0.60 | 174.00 | Prepare for and attend committee meeting (.6). |
| 04/16/04 | JMS | 0.40 | 116.00 | Committee call |
| 04/20/04 | ASD | 0.70 | 203.00 | Draft summary of oral argument for committee member. |
| 04/29/04 | JMS | 0.20 | 58.00 | Email to committee regarding meeting |

**PROFESSIONAL SERVICES**                                    $1,194.00

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 0.80 | 550.00 | $440.00 |
| Danzeisen, Allyn S | 2.00 | 290.00 | $580.00 |
| Sakalo, Jay M | 0.60 | 290.00 | $174.00 |
| *TOTAL* | *3.40* |  | *$1,194.00* |

**TOTAL PROFESSIONAL SERVICES AND  COSTS ADVANCED THIS MATTER**          $1,194.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

RE:   07 - Applicant's Fee Application

Atty – SLB
Client No. 74817/15543

| | | | | |
|---|---|---|---|---|
| 04/02/04 | LMF | 0.80 | 96.00 | Review and edit prebills for February 2004 (.8). |
| 04/26/04 | LMF | 0.90 | 108.00 | Review final prebills for February and March for the fraudulent transfer matter and bankruptcy matters (.9). |
| 04/26/04 | JMS | 1.20 | 348.00 | Analyze missing $47,000 expense payment and telephone conferences with W. Sparks at W.R. Grace thereon (1.1); discuss with L. Flores (.1) |
| 04/28/04 | ASD | 0.20 | 58.00 | Research regarding 11th Interim Quarterly (.2). |
| 04/28/04 | LMF | 0.40 | 48.00 | Review court docket to confirm filing of 11th quarterly and send email to local counsel requesting that a copy be sent to fee auditor (.4). |
| 04/28/04 | LMF | 1.10 | 132.00 | Prepare notices and summaries for Bilzin's February and March fees and attend to filing same (1.1). |
| 04/28/04 | JMS | 0.20 | 58.00 | Telephone conference with S. Bossay regarding erroneously deducted expenses |
| 04/29/04 | ASD | 0.40 | 116.00 | Review fee auditor's report (.1); respond to same (.3). |

**PROFESSIONAL SERVICES**                                              $964.00

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Danzeisen, Allyn S | 0.60 | 290.00 | $174.00 |
| Sakalo, Jay M | 1.40 | 290.00 | $406.00 |
| Flores, Luisa M | 3.20 | 120.00 | $384.00 |
| *TOTAL* | *5.20* | | *$964.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**          $964.00

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|  |  | | | | Atty - SLB |
|---|---|---|---|---|---|
| RE: | | 09 - Claims Analysis, Objection, Resolution & Estimation (asbestos) | | | Client No. 74817/15545 |

| 04/02/04 | SLB | 0.70 | 385.00 | Email with proposed order for S. Blatnick and email response (.4); further email exchange with S. Blatnick (.3). |
|---|---|---|---|---|
| 04/12/04 | SLB | 0.50 | 275.00 | Email from and to J. Baer and revise proposed order on Gateway objections (.5). |
| 04/18/04 | JMS | 0.80 | 232.00 | Email from D. Speights regarding property damage claims (.2); research same and email to D. Speights thereon (.6) |

**PROFESSIONAL SERVICES**                                                     $892.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 1.20 | 550.00 | $660.00 |
| Sakalo, Jay M | 0.80 | 290.00 | $232.00 |
| *TOTAL* | *2.00* | | *$892.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**                    **$892.00**

|  |  |  |
|---|---|---|
| RE: | 10 - Travel | Atty - SLB<br>Client No. 74817/15546 |

| 04/19/04 | ASD | 6.30 | 1,827.00 | Travel to and from oral argument. |
|---|---|---|---|---|

**PROFESSIONAL SERVICES** — $1,827.00

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Danzeisen, Allyn S | 6.30 | 290.00 | $1,827.00 |
| *TOTAL* | *6.30* |  | *$1,827.00* |

**Less 50% Discount on Travel** — -$913.50

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER** — $913.50

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|  |  |  |
|---|---|---|
| | | Atty - SLB |
| RE: | 18 - Plan & Disclosure Statement | Client No. 74817/15554 |

| | | | | |
|---|---|---|---|---|
| 04/01/04 | ASD | 3.40 | 986.00 | Research regarding plan issues. |
| 04/02/04 | ASD | 3.10 | 899.00 | Research regarding plan issues (3.1). |
| 04/05/04 | SLB | 0.30 | 165.00 | Telephone conference with D. Speights and M. Dies regarding status of negotiations with debtor (.3). |
| 04/10/04 | JMS | 1.30 | 377.00 | Review email traffic regarding voting issues, futures representative |
| 04/12/04 | JMS | 0.70 | 203.00 | Review email traffic regarding voting issues |
| 04/14/04 | SLB | 0.40 | 220.00 | Telephone call from M. Dies regarding status (.4). |
| 04/19/04 | SLB | 0.30 | 165.00 | Telephone call from M. Dies regarding status (.3). |
| 04/19/04 | JMS | 2.10 | 609.00 | Telephone conference with S. Baena, M. Dies regarding status (.3); research regarding voting issues (1.8) |
| 04/23/04 | WV | 0.90 | 99.00 | Pull docket, download and print disclosure statement and all attachments. |

**PROFESSIONAL SERVICES**                                                  $3,723.00

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 1.00 | 550.00 | $550.00 |
| Danzeisen, Allyn S | 6.50 | 290.00 | $1,885.00 |
| Sakalo, Jay M | 4.10 | 290.00 | $1,189.00 |
| Van Dijk, Wendy | 0.90 | 110.00 | $99.00 |
| *TOTAL* | *12.50* | | *$3,723.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**          $3,723.00

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Atty - SLB
Client No. 74817/17781

RE:    30 - Fee Application of Others

| 04/09/04 | ASD | 0.10 | 29.00 | Review fee apps. |
| 04/20/04 | WV | 0.70 | 77.00 | Pull Dockets. |
| 04/28/04 | ASD | 0.20 | 58.00 | Review 4 fee applications (.2). |
| 04/29/04 | JMS | 0.60 | 174.00 | Review ZAI counsel's monthly statement |
| 04/29/04 | JMS | 0.30 | 87.00 | Review Grace response to Libby claim regarding fees of K+E |

### PROFESSIONAL SERVICES

$425.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Danzeisen, Allyn S | 0.30 | 290.00 | $87.00 |
| Sakalo, Jay M | 0.90 | 290.00 | $261.00 |
| Van Dijk, Wendy | 0.70 | 110.00 | $77.00 |
| *TOTAL* | *1.90* | | *$425.00* |

### TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER

$425.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

RE:    31 - Retention of Others

Atty - SLB
Client No. 74817/17782

| 04/01/04 | SLB | 0.30 | 165.00 | Email to D. Bernick regarding futures rep (.3). |
|---|---|---|---|---|
| 04/02/04 | SLB | 0.30 | 165.00 | Emails from and to M. Dies regarding futures rep (.3). |
| 04/06/04 | SLB | 0.50 | 275.00 | Telephone call from D. Bernick regarding futures rep, etc. (.2); email to D. Speights and M. Dies regarding same (.2); email from M. Dies regarding same (.1). |
| 04/12/04 | SLB | 0.50 | 275.00 | Email to D. Speights and M. Dies regarding futures rep (.2); email from M. Dies regarding same (.1); email to D. Speights and M. Dies and to D. Speights regarding same (.2). |
| 04/13/04 | SLB | 0.40 | 220.00 | Email to and from committee members regarding selection of Futures Rep (.4). |
| 04/15/04 | SLB | 0.40 | 220.00 | Email from J. Baer, forwarded to committee regarding Futures rep (.2); email from and to M. Dies regarding same (.2). |
| 04/15/04 | JMS | 0.30 | 87.00 | Conference with S. Baena regarding futures representative |
| 04/16/04 | JMS | 0.30 | 87.00 | Telephone conference with D. Speights regarding futures representative |
| 04/19/04 | SLB | 1.20 | 660.00 | Email to J. Baer regarding selection of futures rep (.4); telephone call from A. Danzeisen regarding hearing before third circuit (.2); review debtor application for appointment of future rep and interoffice conference with J. Sakalo regarding response thereto (.6). |
| 04/20/04 | SLB | 0.50 | 275.00 | Telephone call from M. Dies regarding future rep (.3); email from and to D. Speights regarding same (.2). |
| 04/20/04 | JMS | 1.80 | 522.00 | Research objection to futures representative |
| 04/21/04 | JMS | 1.30 | 377.00 | Research regarding objection to future claimants representative application |
| 04/27/04 | JMS | 1.30 | 377.00 | Research regarding application to retain future's representative |
| 04/28/04 | JMS | 0.20 | 58.00 | Conference with A. Danzeisen regarding objection to futures representative |

**PROFESSIONAL SERVICES**                                                      $3,763.00

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 4.10 | 550.00 | $2,255.00 |
| Sakalo, Jay M | 5.20 | 290.00 | $1,508.00 |
| *TOTAL* | *9.30* | | *$3,763.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**             $3,763.00

### CLIENT SUMMARY OF PROFESSIONAL SERVICES THIS PERIOD

| Timekeeper | Hours | Total |
|---|---|---|
| Danzeisen, Allyn S | 21.60 | $6,264.00 |
| Baena, Scott L | 7.50 | $4,125.00 |
| Flores, Luisa M | 3.20 | $384.00 |
| Sakalo, Jay M | 17.40 | $5,046.00 |
| Van Dijk, Wendy | 15.20 | $1,672.00 |

### TOTAL PROFESSIONAL FEES THIS PERIOD $17,491.00

### CLIENT SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Photocopies | $0.30 |
| Telecopies | $6.00 |
| Federal Express | $11.77 |
| Long Distance Telephone | $221.76 |
| Long Distance Telephone-Outside Services | $46.96 |
| Postage | $0.37 |

| | |
|---|---|
| TOTAL COSTS ADVANCED THIS PERIOD | $287.16 |
| Less 50% Discount on Travel | -$913.50 |
| TOTAL AMOUNT DUE THIS PERIOD | $16,864.66 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| CLIENT SUMMARY | | | |
|---|---|---|---|
| | TIME | COSTS ADVANCED | TOTAL |

**BALANCE AS OF- 04/30/04**
**WR Grace-Official Committee of Prope**

| | TIME | COSTS ADVANCED | TOTAL |
|---|---|---|---|
| 01- Case Administration/15537 | 4,123.00 | 287.16 | 4,410.16 |
| 02 - Debtors' Business Operations/15538 | 580.00 | 0.00 | 580.00 |
| 03 - Creditors Committee/15539 | 1,194.00 | 0.00 | 1,194.00 |
| 07 - Applicant's Fee Application/15543 | 964.00 | 0.00 | 964.00 |
| 09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)/15545 | 892.00 | 0.00 | 892.00 |
| 10 - Travel/15546 | 913.50 | 0.00 | 913.50 |
| 18 - Plan & Disclosure Statement/15554 | 3,723.00 | 0.00 | 3,723.00 |
| 30 - Fee Application of Others/17781 | 425.00 | 0.00 | 425.00 |
| 31 - Retention of Others/17782 | 3,763.00 | 0.00 | 3,763.00 |
| Client Total | $16,577.50 | $287.16 | $16,864.66 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP
A PARTNERSHIP OF PROFESSIONAL ASSOCIATIONS
200 SOUTH BISCAYNE BOULEVARD, SUITE 2500 • MIAMI, FLORIDA 33131-5340
TELEPHONE: (305) 374-7580 • FAX: (305) 374-7593
E-MAIL: INFO@BILZIN.COM • WWW.BILZIN.COM

June 14, 2004

WR Grace-The Official Committee of Property Damage Claimants

Invoice #  80270

FOR PROFESSIONAL SERVICES RENDERED
THROUGH May 31, 2004

RE:    01- Case Administration

Atty - SLB
Client No. 74817/15537

| 05/03/04 | ASD | 0.10 | 29.00 | Review and respond to email of committee member regarding hearing dates. |
|---|---|---|---|---|
| 05/03/04 | LMF | 0.30 | 36.00 | Verify omnibus hearing dates for May and June (.3). |
| 05/05/04 | ASD | 2.10 | 609.00 | Research regarding status of asbestos legislation. |
| 05/07/04 | SLB | 0.30 | 165.00 | Revise response to application of for future's representative (.3). |
| 05/07/04 | JMS | 0.20 | 58.00 | Review docket |
| 05/13/04 | ASD | 0.50 | 145.00 | Research regarding asbestos legislation status (.5). |
| 05/17/04 | ASD | 0.40 | 116.00 | Review opinion on recusal of Judge Wolin (.4) [split with USG]. |
| 05/17/04 | ASD | 0.20 | 58.00 | Email committee regarding recusal motion. |
| 05/17/04 | ASD | 0.60 | 174.00 | Review U.S. Trustee statement regarding futures rep. (.4); summarize for committee (.2). |
| 05/17/04 | JMS | 0.70 | 203.00 | Review third circuit opinion regarding Wolin (1/3 with USG and Federal Mogul) (.4); email from T. Tacconelli regarding May 24th omnibus hearing (.3) |
| 05/18/04 | ASD | 0.30 | 87.00 | Telephone conference with Ted Taconelli regarding recusal documents (.3). |
| 05/19/04 | ASD | 1.20 | 348.00 | Telephone conference with Ted Taconelli regarding Wolin Statement (.2); research regarding same (.5); email Kensington counsel for copy of opinion and review response (.1); email committee informing then of statement (.2); email committee member regarding request for documents and review response (.2). |
| 05/19/04 | JMS | 0.30 | 87.00 | Review Wolin press release regarding recusal |
| 05/19/04 | AJ | 2.80 | 308.00 | Preparation of Documents and Pleadings for Upcoming Hearing |
| 05/20/04 | ASD | 0.50 | 145.00 | Review of Agenda (.1); review of Libby claimant; response to objections to motion for relief from stay (.4). |
| 05/20/04 | ASD | 0.20 | 58.00 | Email Ted Taconelli regarding obtaining recusal documents. |
| 05/20/04 | ASD | 2.90 | 841.00 | Review documents regarding recusal issue. |
| 05/21/04 | ASD | 0.20 | 58.00 | Review order from court denying Debtors motion to file reply (.2). |
| 05/21/04 | JMS | 1.20 | 348.00 | Review hearing notebooks, review notes for hearing |
| 05/21/04 | AJ | 1.10 | 121.00 | Preparation of Hearing Notebook for 4/24 Hearing for J.Sakalo |
| 05/24/04 | ASD | 0.20 | 58.00 | Email advisor regarding Wolin rulings (.2). |
| 05/24/04 | ASD | 2.30 | 667.00 | Review second status report (.4); email to Scott Baena and Jay Sakalo regarding same (.2); research regarding Solaw claim (1.1); interoffice conference with Scott Baena regarding rulings this far in Solaw case (.1); interoffice conference with Adam Josephs regarding obtain file (.2); telephone conference with appellate clerk (.3). |
| 05/24/04 | ASD | 2.10 | 609.00 | Continue review of recusal documents. |
| 05/24/04 | AJ | 0.90 | 99.00 | Research re: Solow v. Grace |
| 05/27/04 | ASD | 0.90 | 261.00 | Review order appointing new judge (.1); advise committee on Judge appointment; research regarding judge (.8). |
| 05/27/04 | ASD | 0.70 | 203.00 | Review petition for rehearing on recusal issue (.5); advise and forward same to Committee (.2). |
| 05/27/04 | SLB | 0.90 | 495.00 | Review order appointing Judge Buckwalter and email request for information to A. Danzeisen (.2); review petition for enbanc rehearing on Wolin recusal (.5); review 28 USC 292 (b) (.2). |
| 05/27/04 | JMS | 0.80 | 232.00 | Review notice of appointment of District Court Judge and research background |

**PROFESSIONAL SERVICES**                                                          $6,618.00

**COSTS ADVANCED**

| | | |
|---|---|---|
| | Long Distance Telephone-Outside ServicesVENDOR: CONNECT- | |
| 04/28/04 | US COMMUNICATIONS LLC; INVOICE#: 4050254314; DATE: | 9.49 |
| | 5/2/2004 - Acct.#BILZIN01 | |
| 05/05/04 | Photocopies 38.00pgs @ .15/pg | 5.70 |
| 05/06/04 | Telecopies 4.00pgs @ .50/pg | 2.00 |
| 05/06/04 | Telecopies 4.00pgs @ .50/pg | 2.00 |
| 05/06/04 | Long Distance Telephone(310) 645-9000 | 0.99 |
| 05/06/04 | Long Distance Telephone(415) 989-1801 | 1.98 |
| | Long Distance Telephone-Outside ServicesVENDOR: CONNECT- | |
| 05/06/04 | US COMMUNICATIONS LLC; INVOICE#: 4050954576; DATE: | 7.61 |
| | 5/9/2004 - Acct.#BILZIN01 | |
| 05/07/04 | Long Distance Telephone(312) 861-2000 | 1.98 |
| | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. | |
| 05/12/04 | INVOICE#: 176560259 DATE: 5/17/2004 | 11.83 |
| 05/13/04 | Telecopies 4.00pgs @ .50/pg | 2.00 |
| 05/13/04 | Long Distance Telephone(310) 645-9000 | 0.99 |
| 05/13/04 | Long Distance Telephone(212) 813-9774 | 2.97 |
| | Long Distance Telephone-Outside ServicesVENDOR: CONNECT- | |
| 05/13/04 | US COMMUNICATIONS LLC; INVOICE#: 4051654839; DATE: | 12.65 |
| | 5/16/2004 - Acct.#BILZIN01 | |
| 05/17/04 | Long Distance Telephone(212) 556-2302 | 1.98 |
| 05/18/04 | Long Distance Telephone(302) 575-1555 | 21.78 |
| 05/19/04 | Photocopies 580.00pgs @ .15/pg | 87.00 |
| 05/19/04 | Photocopies 214.00pgs @ .15/pg | 32.10 |
| 05/19/04 | Photocopies 196.00pgs @ .15/pg | 29.40 |
| 05/19/04 | Photocopies 223.00pgs @ .15/pg | 33.45 |
| 05/19/04 | Telecopies 4.00pgs @ .50/pg | 2.00 |
| 05/19/04 | Long Distance Telephone(310) 645-9000 | 0.99 |
| 05/19/04 | Long Distance Telephone(415) 989-1801 | 1.98 |
| 05/20/04 | Photocopies 286.00pgs @ .15/pg | 42.90 |
| 05/20/04 | Photocopies 221.00pgs @ .15/pg | 33.15 |
| | AirfareTravel to Atlanta - VENDOR: Continental Travel; | |
| 05/23/04 | INVOICE#: 312961; DATE: 5/21/2004 - Client 15537 | 623.90 |
| | AirfareTravel to Atlanta - VENDOR: Continental Travel; | |
| 05/23/04 | INVOICE#: 312961; DATE: 5/21/2004 - Client 15906 | 623.90 |
| 05/24/04 | Photocopies 32.00pgs @ .15/pg | 4.80 |
| 05/24/04 | Long Distance Telephone(518) 455-7702 | 2.97 |
| 05/24/04 | Long Distance Telephone(212) 340-0424 | 0.99 |
| | Fares, Mileage, ParkingTaxi fares travel to Pittsburg - VENDOR: | |
| 05/24/04 | JAY M. SAKALO; INVOICE#: JMS-05/24/04; DATE: 5/24/2004 - | 72.00 |
| | Clients | |
| | MealsTravel to Pittsburg - VENDOR: JAY M. SAKALO; | |
| 05/24/04 | INVOICE#: JMS-05/24/04; DATE: 5/24/2004 - Clients | 7.06 |
| | LodgingTravel to Pittsburgh - VENDOR: JAY M. SAKALO; | |
| 05/24/04 | INVOICE#: JMS-05/23/04; DATE: 5/23/2004 - Clients | 115.39 |
| 05/25/04 | Long Distance Telephone(212) 374-8359 | 0.99 |
| 05/25/04 | Long Distance Telephone(212) 374-4704 | 3.96 |
| 05/26/04 | Telecopies 2.00pgs @ .50/pg | 1.00 |
| 05/27/04 | Telecopies 4.00pgs @ .50/pg | 2.00 |
| 05/27/04 | Long Distance Telephone(310) 645-9000 | 0.99 |

**TOTAL COSTS ADVANCED**                                                          $1,808.87

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 1.20 | 550.00 | $660.00 |
| Danzeisen, Allyn S | 15.40 | 290.00 | $4,466.00 |
| Sakalo, Jay M | 3.20 | 290.00 | $928.00 |
| Flores, Luisa M | 0.30 | 120.00 | $36.00 |
| Josephs, Adam | 4.80 | 110.00 | $528.00 |
| TOTAL | 24.90 | | $6,618.00 |

## MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Airfare | $1,247.80 |
| Photocopies | $268.50 |
| Fares, Mileage, Parking | $72.00 |
| Telecopies | $11.00 |
| Federal Express | $11.83 |
| Long Distance Telephone | $45.54 |
| Long Distance Telephone-Outside Services | $29.75 |
| Lodging | $115.39 |
| Meals | $7.06 |
| TOTAL | $1,808.87 |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**       **$8,426.87**

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|  |  |  |
|---|---|---|
| RE: | 03 - Creditors Committee | Atty - SLB<br>Client No. 74817/15539 |

| | | | | |
|---|---|---|---|---|
| 05/06/04 | ASD | 1.10 | 319.00 | Prepare for and attend committee meeting (.9); email committee members with summary of meeting (.2). |
| 05/13/04 | ASD | 0.60 | 174.00 | Prepare for and attend Committee meeting (.6). |
| 05/20/04 | ASD | 1.40 | 406.00 | Prepare for and attend Grace Committee call (.8); research issue at committee's request (.6). |
| 05/21/04 | ASD | 0.40 | 116.00 | Summarize committee meeting (.2); email committee answer to request (.2). |
| 05/27/04 | ASD | 0.80 | 232.00 | Prepare for and attend Committee meeting (.8). |
| 05/27/04 | SLB | 0.50 | 275.00 | Committee meeting (.5). |
| 05/27/04 | JMS | 0.80 | 232.00 | Prepare for committee call (.3); committee call (.5) |
| 05/28/04 | ASD | 1.00 | 290.00 | Summarize pleadings for Committee (.8); telephone conference with Committee Chair regarding Committee meeting (.2). |

**PROFESSIONAL SERVICES** $2,044.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 0.50 | 550.00 | $275.00 |
| Danzeisen, Allyn S | 5.30 | 290.00 | $1,537.00 |
| Sakalo, Jay M | 0.80 | 290.00 | $232.00 |
| *TOTAL* | *6.60* | | *$2,044.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER** $2,044.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|  |  |  |
|---|---|---|
| RE: | 07 - Applicant's Fee Application | Atty - SLB<br>Client No. 74817/15543 |

| | | | | |
|---|---|---|---|---|
| 05/20/04 | LMF | 0.70 | 84.00 | Review prebills for April 2004 and attend to edits to same (.7). |
| 05/24/04 | ASD | 0.20 | 58.00 | Review fee invoices. |
| 05/24/04 | LMF | 0.80 | 96.00 | Begin preparation of quarterly application for Bilzin (.8). |
| 05/25/04 | LMF | 1.70 | 204.00 | Prepare notice, summary and detail invoice for Bilzin and submit to local counsel for filing and serving (.4); attend to exhibits to Bilzin's quarterly application (1.3). |
| 05/25/04 | WV | 3.10 | 341.00 | Prepare charts to fee application. |
| 05/26/04 | LMF | 2.60 | 312.00 | Attend to drafting and completing Bilzin's quarterly application (2.6). |

**PROFESSIONAL SERVICES**                                                                 $1,095.00

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Danzeisen, Allyn S | 0.20 | 290.00 | $58.00 |
| Flores, Luisa M | 5.80 | 120.00 | $696.00 |
| Van Dijk, Wendy | 3.10 | 110.00 | $341.00 |
| *TOTAL* | *9.10* | | *$1,095.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**          $1,095.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

RE:   08 - Hearings

| 05/24/04 | SLB | 3.40 | 1,870.00 | Prepare for 5/24 hearing (.4); telephonic attendance at omnibus hearing (3.0). |
| 05/24/04 | JMS | 6.00 | 1,740.00 | Prepare for and attend omnibus hearing, including email and telephone conference with S. Baena thereon |

### PROFESSIONAL SERVICES
$3,610.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 3.40 | 550.00 | $1,870.00 |
| Sakalo, Jay M | 6.00 | 290.00 | $1,740.00 |
| *TOTAL* | *9.40* | | *$3,610.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**      $3,610.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Atty - SLB

RE:      09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)      Client No. 74817/15545

| 05/11/04 | ASD | 0.60 | 174.00 | Review fourth claim objection (.3); review fifth claims objection (.3). |
| 05/17/04 | ASD | 0.20 | 58.00 | Review email from advisor; respond and provide request information regarding insurers motion. |
| 05/26/04 | AJ | 0.50 | 55.00 | Organization and indexing of claims and Notices |

**PROFESSIONAL SERVICES**                                                      $287.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Danzeisen, Allyn S | 0.80 | 290.00 | $232.00 |
| Josephs, Adam | 0.50 | 110.00 | $55.00 |
| *TOTAL* | *1.30* | | *$287.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**          **$287.00**

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Atty - SLB
Client No. 74817/15546

RE:     10 - Travel

| | | | | | |
|---|---|---|---|---|---|
| 05/23/04 | JMS | 2.10 | 609.00 | (Non-working) Travel to Pittsburgh | |
| 05/24/04 | JMS | 3.00 | 870.00 | (Non-working) Return travel to Miami | |

**PROFESSIONAL SERVICES**                                    $1,479.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Sakalo, Jay M | 5.10 | 290.00 | $1,479.00 |
| *TOTAL* | *5.10* | | *$1,479.00* |

**Less 50% Discount on Travel**                              -$739.50

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**    $739.50

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Atty - SLB
Client No. 74817/17781

RE:     30 - Fee Application of Others

| | | | | |
|---|---|---|---|---|
| 05/04/04 | ASD | 0.30 | 87.00 | Review 4 fee applications (.3). |
| 05/20/04 | ASD | 0.30 | 87.00 | Review 5 fee apps (.3). |
| 05/25/04 | ASD | 0.40 | 116.00 | Review six fee applications (.4). |
| 05/26/04 | ASD | 0.50 | 145.00 | Review nine fee applications (.5). |

**PROFESSIONAL SERVICES**                                                   $435.00

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Danzeisen, Allyn S | 1.50 | 290.00 | $435.00 |
| *TOTAL* | *1.50* | | *$435.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**            **$435.00**

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|  |  |  |  | Atty - SLB |
|---|---|---|---|---|
| RE: | 31 - Retention of Others |  |  | Client No. 74817/17782 |

| Date | Tkpr | Hours | Amount | Description |
|---|---|---|---|---|
| 05/03/04 | JMS | 1.60 | 464.00 | Work on draft of Objection to Application to Retain Future Claimants Representative (1.3); discuss with A. Danzeisen (.3) |
| 05/05/04 | ASD | 2.30 | 667.00 | Research regarding futures obligation. |
| 05/06/04 | ASD | 0.80 | 232.00 | Draft response to futures rep. |
| 05/06/04 | JMS | 0.30 | 87.00 | Conference with A. Danzeisen regarding objection to future claimants representative application |
| 05/07/04 | ASD | 0.20 | 58.00 | Interoffice conference with Jay Sakalo regarding futures rep issues. |
| 05/07/04 | JMS | 4.10 | 1,189.00 | Revise objection to application to appoint Future Claimants' Representative (2.8); review GUCS, PI and Equity responses (.5); review insurer's response (.8) |
| 05/10/04 | ASD | 1.60 | 464.00 | Review objections of Insurers to futures rep (.9); review London Market Insurers response to Future Rep. (.3); review Unsecured Committees response to proposed future rep. (.2); review equity Committee's response to proposal futures rep. (.1); review PI Committee response to proposed futures rep. (.1). |
| 05/18/04 | JMS | 0.80 | 232.00 | Review insurers brief regarding Future Claimants representative |
| 05/19/04 | JMS | 0.40 | 116.00 | Review Debtors' reply regarding Futures representative |
| 05/26/04 | ASD | 0.40 | 116.00 | Review notice of apps to retain Latham Watkins as special counsel (.3); review motion to retain Baker Donelson on legislation (.1). |
| 05/26/04 | JMS | 2.40 | 696.00 | Email to Committee regarding Future Claimants Representative appointment (.3); email to S. Baena, A. Danzeisen regarding Owens Corning (.2); review Owens Corning motions to terminate mediation and to appoint examiner and sources cited therein (1/2 time with USG) (1.9) |

## PROFESSIONAL SERVICES                                                  $4,321.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Danzeisen, Allyn S | 5.30 | 290.00 | $1,537.00 |
| Sakalo, Jay M | 9.60 | 290.00 | $2,784.00 |
| *TOTAL* | *14.90* |  | *$4,321.00* |

## TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER         $4,321.00

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

### CLIENT SUMMARY OF PROFESSIONAL SERVICES THIS PERIOD

| Timekeeper | Hours | Total |
|---|---|---|
| Danzeisen, Allyn S | 28.50 | $8,265.00 |
| Baena, Scott L | 5.10 | $2,805.00 |
| Flores, Luisa M | 6.10 | $732.00 |
| Sakalo, Jay M | 24.70 | $7,163.00 |
| Van Dijk, Wendy | 3.10 | $341.00 |
| Josephs, Adam | 5.30 | $583.00 |

**TOTAL PROFESSIONAL FEES THIS PERIOD**          $19,889.00

### CLIENT SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Airfare | $1,247.80 |
| Photocopies | $268.50 |
| Fares, Mileage, Parking | $72.00 |
| Telecopies | $11.00 |
| Federal Express | $11.83 |
| Long Distance Telephone | $45.54 |
| Long Distance Telephone-Outside Services | $29.75 |
| Lodging | $115.39 |
| Meals | $7.06 |

|  | |
|---|---|
| TOTAL COSTS ADVANCED THIS PERIOD | $1,808.87 |
| Less 50% Discount on Travel | -$739.50 |
| TOTAL AMOUNT DUE THIS PERIOD | $20,958.37 |

## CLIENT SUMMARY

|  | TIME | COSTS ADVANCED | TOTAL |
|---|---|---|---|
| **BALANCE AS OF- 05/31/04**<br>**WR Grace-Official Committee of Prope** |  |  |  |
| 01- Case Administration/15537 | 6,618.00 | 1,808.87 | 8,426.87 |
| 03 - Creditors Committee/15539 | 2,044.00 | 0.00 | 2,044.00 |
| 07 - Applicant's Fee Application/15543 | 1,095.00 | 0.00 | 1,095.00 |
| 08 - Hearings/15544 | 3,610.00 | 0.00 | 3,610.00 |
| 09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)/15545 | 287.00 | 0.00 | 287.00 |
| 10 - Travel/15546 | 739.50 | 0.00 | 739.50 |
| 30 - Fee Application of Others/17781 | 435.00 | 0.00 | 435.00 |
| 31 - Retention of Others/17782 | 4,321.00 | 0.00 | 4,321.00 |
| Client Total | $19,149.50 | $1,808.87 | $20,958.37 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

A PARTNERSHIP OF PROFESSIONAL ASSOCIATIONS
200 SOUTH BISCAYNE BOULEVARD, SUITE 2500 • MIAMI, FLORIDA 33131-5340
TELEPHONE: (305) 374-7580 • FAX: (305) 374-7593
E-MAIL: INFO@BILZIN.COM • WWW.BILZIN.COM

July 29, 2004

WR Grace-The Official Committee of Property Damage Claimants

Invoice #  81238

FOR PROFESSIONAL SERVICES RENDERED
  THROUGH June 30, 2004

| | | | | | |
|---|---|---|---|---|---|
| RE: | | 01- Case Administration | | | Atty - SLB<br>Client No. 74817/15537 |

| | | | | |
|---|---|---|---|---|
| 06/01/04 | SLB | 0.30 | 165.00 | Emails from and to R. Henkin regarding new district court judge (.3). |
| 06/02/04 | ASD | 0.20 | 58.00 | Review article on asbestos issues (.2). |
| 06/03/04 | ASD | 0.50 | 145.00 | Research regarding recusal issue (.4); e-mail committee regarding same (.1). |
| 06/08/04 | ASD | 3.00 | 870.00 | Review (.5) responses to motion to appoint examiner (1.8); review order for status report (.1); review motion to terminate and disgorge fees from 3 advisors (.6). |
| 06/08/04 | ASD | 0.30 | 87.00 | Review of motion to disgorge fees (.3). |
| 06/08/04 | SLB | 0.40 | 220.00 | Review memorandum and order of J. Buchwalter and interoffice conference with J. Sakalo regarding written response (.4). |
| 06/08/04 | JMS | 0.60 | 174.00 | Review status report order and email to Committee thereon |
| 06/09/04 | ASD | 0.30 | 87.00 | Email committee forwarding response to examiner notice (.3). |
| 06/09/04 | ASD | 2.10 | 609.00 | Continue review recusal exhibits; email Robbins Russel Attorney regarding exhibits. |
| 06/09/04 | SLB | 0.30 | 165.00 | Attention to order of J. Buchwalter regarding status report and interoffice conference with J. Sakalo regarding same (.3). |
| 06/09/04 | JMS | 0.80 | 232.00 | Review Owens Corning status reports (1/2 time with USG) |
| 06/10/04 | ASD | 3.90 | 1,131.00 | Research regarding asbestos legislation (1.4); summarize examiner issues (.8); summarize insurance issues (.7); interoffice conference with Scott Baena regarding outstanding issues (.8); review notice of appeal of Royal Indemnity Insurers and forward to committee (.2). |
| 06/10/04 | ASD | 0.20 | 58.00 | Email co-chair regarding May hearing. |
| 06/10/04 | ASD | 3.10 | 899.00 | Begin draft of status report. |
| 06/10/04 | SLB | 0.30 | 165.00 | Email to and from and to P. Lockwood regarding motion to vacate (.3). |
| 06/10/04 | JMS | 1.20 | 348.00 | Meeting with S. Baena, A. Danzeisen regarding open issues, status report, prepare for committee call (.8); emails to A. Danzeisen regarding status report (.4) |
| 06/11/04 | SLB | 0.50 | 275.00 | Telephone call from H. Wasserstein regarding motion to vacate (.2); memo to committee and email to P. Lockwood regarding same (.3). |
| 06/13/04 | JMS | 0.30 | 87.00 | Review docket |
| 06/14/04 | JMS | 0.80 | 232.00 | Review hearing agenda (.2); review Owens Corning hearing agenda (1/2 time with USG) (.2); respond to A. Danzeisen's questions regarding status report (.4) |
| 06/15/04 | JMS | 0.20 | 58.00 | Review agenda for notebook |
| 06/16/04 | JMS | 0.10 | 29.00 | Review notices of appointment regarding AWI and Federal Mogul |
| 06/16/04 | AJ | 2.30 | 253.00 | Preparation of hearing notebooks for J. Sakalo |
| 06/17/04 | ASD | 10.30 | 2,987.00 | Continue work on Status Report (8.9); review responses regarding examiner; issues in OC (1.3); forward to Committee (.1). |
| 06/17/04 | JMS | 1.30 | 377.00 | Work on status report issues and conference with A. Danzeisen thereon |
| 06/18/04 | ASD | 1.30 | 377.00 | Finalize draft of status report (1.3). |
| 06/18/04 | JMS | 0.50 | 145.00 | Emails regarding meeting with Futures Representative |
| 06/18/04 | WV | 1.70 | 187.00 | Pull docket and print documents to send to McMahon. |
| 06/18/04 | WV | 3.10 | 341.00 | Pull docket, print out pleadings and prepare hearing binder. |
| 06/20/04 | ASD | 2.70 | 783.00 | Prepare documents for committee chair (2.6); draft letter to committee chair (.1). |
| 06/20/04 | SLB | 2.80 | 1,540.00 | Review status report to district court (2.8). |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| 06/20/04 | JMS | 0.40 | 116.00 | Review draft of status report |
| 06/21/04 | SLB | 7.50 | 4,125.00 | Revise status report to district court (7.5). |
| 06/21/04 | JMS | 10.00 | 2,900.00 | Review and revise status report (9.5); emails with J. Hass regarding meeting (.5) |
| 06/22/04 | ASD | 2.90 | 841.00 | Review various status reports (2.9). |
| 06/22/04 | SLB | 0.20 | 110.00 | Email from and to D. Rosenbloom regarding Fresenius discussion status report to district court (.2). |
| 06/22/04 | JMS | 3.50 | 1,015.00 | Email from and to D. Rosenbloom regarding status reports (.3); emails to W. Van Dijk regarding status reports (.2); review status reports filed by all parties-in-interest (2.6); draft addendum to Status Report and email to D. Rosenbloom thereon (.4) |
| 06/22/04 | WV | 0.50 | 55.00 | Download status reports filed with court. |
| 06/23/04 | ASD | 0.30 | 87.00 | Review stipulation regarding McGovern (.3). |
| 06/23/04 | ASD | 1.60 | 464.00 | Review motion to assign lease (.4); review motion to establish ADR (.6); review motion to advance funds (alltech) (.5); review cumulative fees chart (.1). |
| 06/23/04 | JMS | 0.20 | 58.00 | Telephone conference with M. Hurford regarding status reports |
| 06/24/04 | ASD | 0.50 | 145.00 | Review order extending exclusivity periods (.1); review order on case issue (.1); review order of fees (.1); review notice of application by Austen to employ local counsel (.2). |
| 06/24/04 | JMS | 1.60 | 464.00 | Review emails to Committee regarding pending motions (.4); emails to A. Danzeisen regarding same (.4); research regarding ADR motion (.8) |
| 06/25/04 | ASD | 0.10 | 29.00 | Review email from co-chair regarding outstanding issues (.1). |
| 06/25/04 | JMS | 0.80 | 232.00 | Email from M. Hurford regarding pending motions (.4); review P.I. Committee motion for protective order regarding Baron & Budd in the Owens Corning case (.4) |
| 06/29/04 | JMS | 1.20 | 348.00 | E-mails to/from M. Hurford regarding ADR motion, Alltech motion (.9); e-mail to G. Boyer regarding Alltech (.3). |
| 06/30/04 | ASD | 1.00 | 290.00 | Review of expedited motion and order (.5); interoffice conference with Jay M. Sakalo regarding expedited hearing (.2); e-mail counsel for movants (.1); e-mail Committee regarding motion (.2). |
| 06/30/04 | ASD | 1.40 | 406.00 | Review PI Committee objection to expedited motion (.3); review Allen Plaintiffs objection to expedited motion (.4); review motion to dismiss relating to expedited motion (.3); review debtors response to expedited motion (.4). |
| 06/30/04 | JMS | 0.70 | 203.00 | Review article on financial performance of asbestos chapter 11 debtors. |

### PROFESSIONAL SERVICES                                                          $24,972.00

### COSTS ADVANCED

| | | |
|---|---|---|
| 03/18/04 | Photocopies  2.00pgs @ .15/pg | 0.30 |
| 04/26/04 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 806598769; DATE: 4/30/2004  - Westlaw Charges | 15.69 |
| 05/17/04 | Long Distance Telephone(813) 833-6029 | 1.54 |
| 05/20/04 | Long Distance Telephone-Outside ServicesVENDOR: CONNECT-US COMMUNICATIONS LLC; INVOICE#: 4052355095; DATE: 5/23/2004  - Acct.#BILZIN01 | 22.38 |
| 05/21/04 | Photocopies 336.00pgs @ .15/pg | 50.40 |
| 05/25/04 | Long Distance Telephone(772) 794-7828 | 0.50 |
| 05/27/04 | Long Distance Telephone-Outside ServicesVENDOR: CONNECT-US COMMUNICATIONS LLC; INVOICE#: 4053055347; DATE: 5/30/2004  - Acct.#BILZIN01 | 20.92 |
| 06/03/04 | Telecopies   4.00pgs @ .50/pg | 2.00 |
| 06/03/04 | Long Distance Telephone(310) 645-9000 | 0.99 |
| 06/03/04 | Long Distance Telephone(302) 575-1555 | 13.86 |
| 06/03/04 | Long Distance Telephone(302) 295-2000 | 1.98 |
| 06/03/04 | Long Distance Telephone(302) 429-1900 | 1.98 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 06/03/04 | Long Distance Telephone(212) 201-2700 | 1.98 |
| | Long Distance Telephone-Outside ServicesVENDOR: CONNECT- | |
| 06/03/04 | US COMMUNICATIONS LLC; INVOICE#: 4060657305; DATE: | 27.91 |
| | 6/6/2004 - Acct.#BILZIN01 | |
| 06/04/04 | Long Distance Telephone(302) 575-1555 | 1.98 |
| 06/08/04 | Long Distance Telephone(302) 652-5340 | 0.99 |
| 06/08/04 | Long Distance Telephone(409) 883-4394 | 22.77 |
| 06/08/04 | Long Distance Telephone(843) 524-5708 | 20.79 |
| 06/09/04 | Long Distance Telephone(302) 652-5340 | 8.91 |
| 06/09/04 | Long Distance Telephone(312) 861-2000 | 3.96 |
| 06/09/04 | Long Distance Telephone(310) 645-9000 | 1.98 |
| | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. | |
| 06/09/04 | INVOICE#: 181587669 DATE: 6/14/2004 | 7.72 |
| 06/10/04 | Long Distance Telephone(302) 575-1555 | 20.79 |
| 06/10/04 | Long Distance Telephone(302) 575-1555 | 1.98 |
| 06/10/04 | Long Distance Telephone(302) 575-1555 | 2.97 |
| | Long Distance Telephone-Outside ServicesVENDOR: CONNECT- | |
| 06/10/04 | US COMMUNICATIONS LLC; INVOICE#: 4061357998; DATE: | 57.62 |
| | 6/13/2004 - Acct.#BILZIN01 | |
| 06/11/04 | Long Distance Telephone(212) 735-3550 | 6.93 |
| | Archival/Retrieval ServicesVENDOR: JUDICIAL RESEARCH & | |
| 06/11/04 | RETRIEVAL SERV; INVOICE#: JR213974; DATE: 6/11/2004 - | 64.20 |
| | Client #15537 | |
| | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. | |
| 06/11/04 | INVOICE#: 186209218 DATE: 6/16/2004 | 11.83 |
| 06/14/04 | Long Distance Telephone(302) 575-1555 | 1.98 |
| 06/15/04 | Photocopies  12.00pgs @ .15/pg | 1.80 |
| 06/17/04 | Telecopies   4.00pgs @ .50/pg | 2.00 |
| 06/17/04 | Long Distance Telephone(310) 645-9000 | 0.99 |
| 06/17/04 | Long Distance Telephone(415) 989-1801 | 1.98 |
| | Long Distance Telephone-Outside ServicesVENDOR: CONNECT- | |
| 06/17/04 | US COMMUNICATIONS LLC; INVOICE#: 4062057769; DATE: | 21.41 |
| | 6/20/2004 - Acct.#BILZIN01 | |
| | AirfareTravel to Philadelphia - VENDOR: Continental Travel; | |
| 06/20/04 | INVOICE#: 314655; DATE: 6/16/2004 - Clients | 699.60 |
| 06/21/04 | Long Distance Telephone(302) 575-1555 | 1.98 |
| 06/21/04 | Long Distance Telephone(302) 575-1555 | 6.93 |
| | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. | |
| 06/21/04 | INVOICE#: 186279345 DATE: 6/24/2004 | 21.55 |
| 06/22/04 | Long Distance Telephone(302) 575-1555 | 1.98 |
| 06/23/04 | Long Distance Telephone(310) 645-9000 | 0.99 |
| 06/23/04 | Long Distance Telephone(302) 426-1900 | 27.72 |
| 06/23/04 | Long Distance Telephone(212) 806-5400 | 13.86 |
| 06/23/04 | Telecopies   4.00pgs @ .50/pg | 2.00 |
| 06/25/04 | Long Distance Telephone(212) 201-2713 | 0.99 |
| 06/30/04 | Photocopies  63.00pgs @ .15/pg | 9.45 |
| 06/30/04 | Telecopies   4.00pgs @ .50/pg | 2.00 |
| 06/30/04 | Long Distance Telephone(312) 861-2000 | 1.98 |
| 06/30/04 | Long Distance Telephone(212) 813-1703 | 1.98 |
| 06/30/04 | Long Distance Telephone(212) 813-9774 | 3.96 |
| 06/30/04 | Long Distance Telephone(302) 575-1555 | 15.84 |
| 06/30/04 | Long Distance Telephone(310) 645-9000 | 0.99 |

**TOTAL COSTS ADVANCED**                                        $1,241.81

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 12.30 | 550.00 | $6,765.00 |
| Danzeisen, Allyn S | 35.70 | 290.00 | $10,353.00 |
| Sakalo, Jay M | 24.20 | 290.00 | $7,018.00 |
| Van Dijk, Wendy | 5.30 | 110.00 | $583.00 |
| Josephs, Adam | 2.30 | 110.00 | $253.00 |
| *TOTAL* | *79.80* | | *$24,972.00* |

### MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Airfare | $699.60 |
| Archival/Retrieval Services | $64.20 |
| Photocopies | $61.95 |
| Telecopies | $8.00 |
| Federal Express | $41.10 |
| Long Distance Telephone | $201.03 |
| Long Distance Telephone-Outside Services | $150.24 |
| Westlaw-Online Legal Research | $15.69 |
| TOTAL | $1,241.81 |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**           **$26,213.81**

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|  | | | | Atty - SLB |
|---|---|---|---|---|
| RE: | 02 - Debtors' Business Operations | | | Client No. 74817/15538 |

| 06/14/04 | JMS | 1.30 | 377.00 | Review 2003 10-K (1.0); emails with J. Hass and G. Boyer thereon (.3) |
|---|---|---|---|---|
| 06/15/04 | JMS | 0.30 | 87.00 | Email to J. Hass regarding answers to questions on valuation issues |
| 06/20/04 | JMS | 0.70 | 203.00 | Review Debtors' motion to approve Alltech acquisition (.5); email to G. Boyer thereon (.2) |
| 06/21/04 | JMS | 0.20 | 58.00 | Brief telephone conference with G. Boyer regarding Alltech acquisition |
| 06/23/04 | JMS | 2.20 | 638.00 | Telephone conference with G. Boyer regarding Alltech motion (.6); review Grace non-debtor cash issues (.8); telephone conference with M. Hurford regarding Personal Injury Committee view (.5); telephone conference with A. Krieger regarding GUCs view (.3) |
| 06/24/04 | JMS | 0.70 | 203.00 | Review file on Grace's non-debtor cash position |
| 06/25/04 | JMS | 1.30 | 377.00 | Research regarding Alltech motion |
| 06/30/04 | JMS | 1.60 | 464.00 | Telephone conferences with S. Blatnick regarding Alltech acquisition and related issues (.6); telephone conference with G. Boyer and S. Jones regarding Alltech financial issues (.4); research regarding Alltech cash issues (.6). |

### PROFESSIONAL SERVICES

$2,407.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Sakalo, Jay M | 8.30 | 290.00 | $2,407.00 |
| *TOTAL* | *8.30* | | *$2,407.00* |

### TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER

$2,407.00

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

RE:    03 - Creditors Committee

Atty - SLB<br>
Client No. 74817/15539

| 06/03/04 | ASD | 1.40 | 406.00 | Prepare for and attend committee call (1.1); e-mail summary of same to Scott L. Baena and Jay M. Sakalo (.2); review e-mail from committee chairman (.1). |
| 06/03/04 | SLB | 0.40 | 220.00 | Email to and from A. Danzeisen regarding committee meeting agenda and resolution of pending inquiry (.3); email to D. Speights regarding meeting (.1). |
| 06/10/04 | ASD | 1.20 | 348.00 | Prepare for and attend committee meeting (1.2). |
| 06/10/04 | SLB | 2.40 | 1,320.00 | Telephone call from J. Schwartz regarding meeting agenda issue (.3); interoffice conference with A. Danzeisen and J. Sakalo in preparation for 6/10 committee meeting (.8); committee meeting (1.3). |
| 06/10/04 | JMS | 1.30 | 377.00 | Committee call |
| 06/17/04 | ASD | 0.50 | 145.00 | Prepare for and attend Grace Committee call. |
| 06/17/04 | JMS | 0.80 | 232.00 | Prepare for and attend committee call |
| 06/24/04 | ASD | 2.30 | 667.00 | Prepare for and attend Grace Committee Meeting (1.6): Summary Meeting for absent member (.3); e-mail committee with status report (.4). |
| 06/24/04 | JMS | 1.50 | 435.00 | Prepare for and hold committee call |

**PROFESSIONAL SERVICES**                                    $4,150.00

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 2.80 | 550.00 | $1,540.00 |
| Danzeisen, Allyn S | 5.40 | 290.00 | $1,566.00 |
| Sakalo, Jay M | 3.60 | 290.00 | $1,044.00 |
| *TOTAL* | *11.80* | | *$4,150.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**      $4,150.00

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|  | | Atty - SLB |
|---|---|---|
| RE: | 04 - Retention of Professionals | Client No. 74817/15540 |

| 06/04/04 | ASD | 0.30 | 87.00 | Review various e-mails regarding futures representative (.3). |
| 06/11/04 | LMF | 1.10 | 132.00 | Draft supplemental affidavit of disinterestedness for continued employment of Bilzin (1.1). |
| 06/15/04 | LMF | 0.30 | 36.00 | Finalize supplemental affidavit and send to local counsel for filing (.3). |

**PROFESSIONAL SERVICES**                                        $255.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Danzeisen, Allyn S | 0.30 | 290.00 | $87.00 |
| Flores, Luisa M | 1.40 | 120.00 | $168.00 |
| *TOTAL* | *1.70* | | *$255.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**          **$255.00**

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

RE: 07 - Applicant's Fee Application

Atty - SLB
Client No. 74817/15543

| 06/02/04 | ASD | 0.50 | 145.00 | Work on interim fee application. |
|---|---|---|---|---|
| 06/02/04 | LMF | 0.20 | 24.00 | Meet with A. Danzeisen regarding draft of quarterly application (.2). |
| 06/03/04 | LMF | 0.60 | 72.00 | Revise footnote on quarterly application and submit to J. Sakalo for review (.3); revise description of services on quarterly application per A. Danzeisen (.3). |
| 06/04/04 | LMF | 0.70 | 84.00 | Finalize quarterly application and submit to local counsel for filing and serving (.7). |
| 06/07/04 | LMF | 0.80 | 96.00 | Attention to edits and review of May 31st prebills (.8). |
| 06/08/04 | LMF | 0.30 | 36.00 | Review with A. Danzeisen regarding fee auditors informal objection to Bilzin fees (.3). |
| 06/08/04 | JMS | 0.30 | 87.00 | Telephone conference and email to W. Sparks regarding holdback fees |
| 06/10/04 | LMF | 0.90 | 108.00 | Review spreadsheets received from fee auditor regarding Bilzin's 11th interim period and respond accordingly (.9). |
| 06/16/04 | LMF | 2.70 | 324.00 | Prepare notices, review final statements and attend to filing notices and statements for months of March and April 2004 (.9); prepare, finalize and attend to filing quarterly application for district court (1.8). |
| 06/18/04 | LMF | 0.50 | 60.00 | Revise statement for May 2004, prepare notice and submit to local counsel for filing and serving (.5). |

**PROFESSIONAL SERVICES** $1,036.00

**COSTS ADVANCED**

| 06/03/04 | Long Distance Telephone(212) 813-9774 | 6.93 |
|---|---|---|
| 06/04/04 | Long Distance Telephone(212) 813-0590 | 2.97 |
| 06/08/04 | Long Distance Telephone(302) 575-1555 | 1.98 |
| 06/17/04 | Long Distance Telephone(214) 698-3868 | 1.98 |
| 06/17/04 | Long Distance Telephone(310) 337-4141 | 12.87 |
| 06/18/04 | Long Distance Telephone(214) 698-3868 | 2.97 |
| 06/22/04 | ParkingVENDOR: CASH; INVOICE#: PCASH-07/09/04; DATE: 7/9/2004 - Reimburse Petty Cash | 5.00 |

**TOTAL COSTS ADVANCED** $34.70

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Danzeisen, Allyn S | 0.50 | 290.00 | $145.00 |
| Sakalo, Jay M | 0.30 | 290.00 | $87.00 |
| Flores, Luisa M | 6.70 | 120.00 | $804.00 |
| *TOTAL* | *7.50* | | *$1,036.00* |

**MATTER SUMMARY OF COSTS ADVANCED**

| Long Distance Telephone | $29.70 |
|---|---|

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Parking                                    $5.00
TOTAL                                     $34.70

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**                $1,070.70

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Atty - SLB

RE:    09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)    Client No. 74817/15545

| | | | | |
|---|---|---|---|---|
| 06/18/04 | LMF | 0.30 | 36.00 | Review court orders to determine bar date for PD claims (.3). |
| 06/22/04 | JMS | 1.60 | 464.00 | Meet with J. Hass regarding claims issues |

**PROFESSIONAL SERVICES**                                                  $500.00

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Sakalo, Jay M | 1.60 | 290.00 | $464.00 |
| Flores, Luisa M | 0.30 | 120.00 | $36.00 |
| *TOTAL* | *1.90* | | *$500.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**            **$500.00**

Atty - SLB

RE:   12 - Claims Analysis, Objection, Resolution & Estimation (non-asbestos)   Client No. 74817/15548

| 06/20/04 | JMS | 1.00 | 290.00 | Review Debtors' motion to establish ADR procedures |
|---|---|---|---|---|

**PROFESSIONAL SERVICES** $290.00

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Sakalo, Jay M | 1.00 | 290.00 | $290.00 |
| *TOTAL* | *1.00* | | *$290.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER** $290.00

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Atty - SLB<br>
Client No. 74817/15554

RE:    18 - Plan & Disclosure Statement

| 06/15/04 | SLB | 0.30 | 165.00 | Telephone call from M. Dies regarding status of plan negotiations and appointment of futures rep (.3). |
| 06/18/04 | JMS | 2.10 | 609.00 | Research regarding 524(g) and 105 issues |
| 06/29/04 | JMS | 3.30 | 957.00 | Research 524(g) and 105 issues. |

**PROFESSIONAL SERVICES**                                                       $1,731.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 0.30 | 550.00 | $165.00 |
| Sakalo, Jay M | 5.40 | 290.00 | $1,566.00 |
| *TOTAL* | *5.70* | | *$1,731.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**          $1,731.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|  |  |  |
|---|---|---|
| RE: | 27 - Litigation Consulting | Atty - SLB<br>Client No. 74817/15563 |

| Date | | Hours | Amount | Description |
|---|---|---|---|---|
| 06/01/04 | ASD | 1.50 | 435.00 | Review and draft summary of motion to terminate McGovern (.7); review and draft email regarding motion to appoint examiner (.8). |
| 06/03/04 | ASD | 0.20 | 58.00 | Review notice of appeal (.1); future issue review; e-mail regarding same (.1). |
| 06/07/04 | ASD | 0.30 | 87.00 | Review of rice complaint from claimant. |
| 06/07/04 | JMS | 0.90 | 261.00 | Review responses to motion to appoint examiner in Owens Corning (1/2 time with USG) |
| 06/10/04 | JMS | 0.70 | 203.00 | Telephone conference with J. Cohn regarding appeal of Futures Claimants Representative order (.3); review Kaiser Aluminum pleadings thereon (.4) |
| 06/11/04 | ASD | 0.20 | 58.00 | Review email regarding Notice of Appeal; respond to same. |
| 06/12/04 | JMS | 0.70 | 203.00 | Review subpoenas issued in Owens Corning (1/2 time with USG) |
| 06/14/04 | ASD | 0.60 | 174.00 | Review email regarding Designation of Record (.1); review subpoenas issued, forward same on termination (.3); telephone conference with Ted Tacconelli regarding appeal issues (.2). |
| 06/15/04 | ASD | 0.90 | 261.00 | Review of Austern 2014 Statement (.4); send Austern disclosure to committee with description (.4); email committee chair regarding request for documents and review response (.1). |
| 06/15/04 | JMS | 0.30 | 87.00 | Review joint designation of record and items to be included on appeal |
| 06/18/04 | ASD | 0.20 | 58.00 | Review amended designation of record (.1); interoffice conference with Jay M. Sakalo regarding designation of record (.1). |
| 06/20/04 | JMS | 0.50 | 145.00 | Draft designation of record for FCR appeal |
| 06/21/04 | JMS | 0.60 | 174.00 | Conference with S. Baena regarding designation of items on appeal and revise same (.4); email to T. Tacconelli thereon (.2) |
| 06/30/04 | JMS | 2.50 | 725.00 | Review Scotts' motion to enforce injunction and related exhibits (1.1); e-mails with M. Hurford thereon (.3); telephone conference with S. Blatnick thereon (.4); review responses to motion (.7). |

**PROFESSIONAL SERVICES** $2,929.00

**COSTS ADVANCED**

| 06/29/04 | Photocopies 18.00pgs @ .15/pg | 2.70 |
|---|---|---|

**TOTAL COSTS ADVANCED** $2.70

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Danzeisen, Allyn S | 3.90 | 290.00 | $1,131.00 |
| Sakalo, Jay M | 6.20 | 290.00 | $1,798.00 |
| *TOTAL* | *10.10* | | *$2,929.00* |

## MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Photocopies | $2.70 |
| TOTAL | $2.70 |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**          $2,931.70

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

RE:     30 - Fee Application of Others

Atty - SLB
Client No. 74817/17781

| 06/02/04 | JMS | 0.30 | 87.00 | Email to S. Bossay regarding Conway fees |
|---|---|---|---|---|
| 06/03/04 | LMF | 1.20 | 144.00 | Research court docket and compile various pleadings for Conway Del Genio to assist them in responding to inquiries by Debtors regarding their fee applications (1.2). |
| 06/04/04 | ASD | 0.40 | 116.00 | Review 5 fee application (.4). |
| 06/14/04 | ASD | 0.50 | 145.00 | Review of six fee applications. |
| 06/17/04 | LMF | 1.40 | 168.00 | Review and organize statements received from Hamilton Rabinovitz for filing (.7); reconcile outstanding payments from WR Grace and telephone conference with Hamilton Rabinovitz regarding same (.7). |
| 06/18/04 | LMF | 2.80 | 336.00 | Telephone conference with fee auditor regarding outstanding balance due Hamilton Rabinovitz from February 2002 (.3); prepare notices and statements for monthly fee applications for March and April 2004 and submit for filing (1.2); prepare, finalize and file quarterly application for Hamilton Rabinovitz (1.3). |
| 06/18/04 | JMS | 0.30 | 87.00 | Review HR&A fee application |

**PROFESSIONAL SERVICES**                          $1,083.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Danzeisen, Allyn S | 0.90 | 290.00 | $261.00 |
| Sakalo, Jay M | 0.60 | 290.00 | $174.00 |
| Flores, Luisa M | 5.40 | 120.00 | $648.00 |
| *TOTAL* | *6.90* | | *$1,083.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**         **$1,083.00**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Atty - SLB
Client No. 74817/17782

RE:     31 - Retention of Others

| 06/04/04 | JMS | 0.70 | 203.00 | Review emails regarding appeal of Future Claimants Representative order |
| 06/15/04 | JMS | 0.30 | 87.00 | Review statement of D. Austern |

PROFESSIONAL SERVICES                                                           $290.00

MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|------------|-------|------|-------|
| Sakalo, Jay M | 1.00 | 290.00 | $290.00 |
| *TOTAL* | *1.00* | | *$290.00* |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER              $290.00

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

### CLIENT SUMMARY OF PROFESSIONAL SERVICES THIS PERIOD

| Timekeeper | Hours | Total |
|---|---|---|
| Danzeisen, Allyn S | 46.70 | $13,543.00 |
| Baena, Scott L | 15.40 | $8,470.00 |
| Flores, Luisa M | 13.80 | $1,656.00 |
| Sakalo, Jay M | 52.20 | $15,138.00 |
| Van Dijk, Wendy | 5.30 | $583.00 |
| Josephs, Adam | 2.30 | $253.00 |

**TOTAL PROFESSIONAL FEES THIS PERIOD**      *$39,643.00*

### CLIENT SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| *Airfare* | *$699.60* |
| *Archival/Retrieval Services* | *$64.20* |
| *Photocopies* | *$64.65* |
| *Telecopies* | *$8.00* |
| *Federal Express* | *$41.10* |
| *Long Distance Telephone* | *$230.73* |
| *Long Distance Telephone-Outside Services* | *$150.24* |
| *Meals* | *$0.00* |
| *Parking* | *$5.00* |
| *Westlaw-Online Legal Research* | *$15.69* |

**TOTAL COSTS ADVANCED THIS PERIOD**      *$1,279.21*

**TOTAL AMOUNT DUE THIS PERIOD**      *$40,922.21*

| | CLIENT SUMMARY | | |
|---|---|---|---|
| | TIME | COSTS ADVANCED | TOTAL |

**BALANCE AS OF- 06/30/04**
**WR Grace-Official Committee of Prope**

| | TIME | COSTS ADVANCED | TOTAL |
|---|---|---|---|
| 01- Case Administration/15537 | 24,972.00 | 1,241.81 | 26,213.81 |
| 02 - Debtors' Business Operations/15538 | 2,407.00 | 0.00 | 2,407.00 |
| 03 - Creditors Committee/15539 | 4,150.00 | 0.00 | 4,150.00 |
| 04 - Retention of Professionals/15540 | 255.00 | 0.00 | 255.00 |
| 07 - Applicant's Fee Application/15543 | 1,036.00 | 34.70 | 1,070.70 |
| 09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)/15545 | 500.00 | 0.00 | 500.00 |
| 12 - Claims Analysis, Objection, Resolution & Estimation (non-asbestos)/15548 | 290.00 | 0.00 | 290.00 |
| 18 - Plan & Disclosure Statement/15554 | 1,731.00 | 0.00 | 1,731.00 |
| 27 - Litigation Consulting/15563 | 2,929.00 | 2.70 | 2,931.70 |
| 30 - Fee Application of Others/17781 | 1,083.00 | 0.00 | 1,083.00 |
| 31 - Retention of Others/17782 | 290.00 | 0.00 | 290.00 |
| Client Total | $39,643.00 | $1,279.21 | $40,922.21 |