| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 05/17/2004 | Attention to Third Circuit recusal opinion (1.2); email Committee re same (.1). | Pasquale, K. | 1.3 |
| 05/18/2004 | Began to attend to review of matters for 5/24/04 agenda (.3); attend to Third Circuit opinion recusing Judge Wolin (.9); attend to Judge Wolin's press release and related articles (.3); attend to recently filed pleadings (.3); office conference AC re Capstone inquiry re fee application (.1). | Krieger, A. | 1.9 |
| 05/18/2004 | Telephone call with D. Siegel regarding Wolin's recusal, exclusivity and POR prospects (.2).; review of 3rd Circuit decision (.3). | Kruger, L. | 0.5 |
| 05/19/2004 | Researched at AK's request re Adv pro (01-771) various documents over a certain time period. | Defreitas, V. | 1.0 |
| 05/20/2004 | Review docketed pleadings and distribute same. | Defreitas, V. | 0.4 |
| 05/20/2004 | Review various documents received from attorneys to assign categories for preparation to central database. | Defreitas, V. | 2.5 |
| 05/21/2004 | Review central database for recently docketed pleadings and distribute same. | Defreitas, V. | 0.8 |
| 05/21/2004 | Memorandum from L. Hamilton re revised contract information (.1). | Krieger, A. | 0.1 |
| 05/24/2004 | Review central database for recently docketed pleadings re: response to Debtors' fifth omnibus obj.; order of refusal, consistent with the writ of mandamus signed on 5/24/04. | Defreitas, V. | 0.2 |
| 05/24/2004 | Office conference LK re plan issue meeting (.1); memorandum to LK, KP re Judge Wolin's order re recusal (.1); attend to newly filed pleadings, including second claims report (.5). | Krieger, A. | 0.7 |
| 05/25/2004 | Attend to files (.2); attend to proposed order resolving Timothy Kane lift stay matter (.1); attend to Fee Examiner's final report on SSL's 11th Quarterly application (.1). | Krieger, A. | 0.4 |
| 05/25/2004 | Review of Owens Corning motions regarding | Kruger, L. | 0.6 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1474249v1

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | examiner appointment and removal of F. McGovern (.6). | | |
| 05/26/2004 | Telephone conferences re oc examiner appointment and related motions (.4); exchanged multiple memoranda with KP, LK re Owens Corning pleadings (.2); telephone conference LK re above (.1); attend to review of pleadings (2.8); exchanged memoranda with creditor re pleadings (.1); office conference LK and exchanged memoranda with LK re 5/28/04 plan discussion (.2); exchanged memoranda with J. Baer re exclusivity extension (.2); memoranda to LK re same (.1); telephone conference M. Lastowski re exclusivity extension (.1). | Krieger, A. | 4.2 |
| 05/26/2004 | Review Owens Corning filings regarding examiner, F. McGovern's disqualification and implications (.3); office conference with A. Krieger regarding exclusivity extension, and to what date and when POR due to be filed and results of A. Krieger's telephone call with J. Baer regarding same (.3); telephone call with D. Bernick regarding conference call to review POR proposals (.2); preparation for telephone conference on POR (.4). | Kruger, L. | 1.2 |
| 05/26/2004 | Attention to McGovern disqualification and examiner motion in Owens Corning case (.8) | Pasquale, K. | 0.8 |
| 05/27/2004 | Researched database for recently docketed pleadings. | Defreitas, V. | 0.7 |
| 05/27/2004 | Memo to J. Baer re exclusivity extension (.1); memorandum to LK, KP, MAS re plan meeting information (.1); memorandum from M.Lastowski re District Judge assigned to the Owens Corning case (.2); attend to joint petition for rehearing en banc to Third Circuit (.7); office conference LK re same (.1); attend to information re Judge Ronald Buckwalter (.7); memo to local counsel re appointment of Judge R. Buckwalter (.1). | Krieger, A. | 2.0 |
| 05/27/2004 | Attention to Third Circuit's assignment of case to Judge Buckwalter (.5) | Pasquale, K. | 0.5 |
| 05/27/2004 | Met with Ken Pasquale to discuss assignment. | Weis, C. | 1.0 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Did library research on Hon. Buckwalter. | | |
| 05/28/2004 | Researched various docketed pleadings and distribute same. | Defreitas, V. | 0.8 |
| 05/28/2004 | Researched Hon. Buckwalter on internet and in print resources. | Weis, C. | 2.0 |
| 05/28/2004 | Research on Judge Buckwalter - read opinions. | Weis, C. | 2.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Caskadon, Alexandra | 2.6 | $ 195 | $ 507.00 |
| Defreitas, Vaughn | 9.8 | 130 | 1,274.00 |
| Krieger, Arlene | 13.2 | 525 | 6,930.00 |
| Kruger, Lewis | 3.9 | 750 | 2,925.00 |
| Pasquale, Kenneth | 2.6 | 575 | 1,495.00 |
| Weis, Christina J. | 5.0 | 160 | 800.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 13,931.00 |
|-------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 13,931.00 |
|------------------------|-------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1474249v1

| RE | Committee, Creditors', Noteholders', or Equity Holders' 699843 0017 |
| --- | --- |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 05/03/2004 | Attend to memorandum to the Committee re: responses to the Debtors' futures representative motion. | Krieger, A. | 0.3 |
| 05/07/2004 | Memo to the Committee re status of reform legislation. | Krieger, A. | 0.2 |
| 05/10/2004 | Memorandum to the Committee re responses to Debtors' motion for appointment of a futures representative (.4). | Krieger, A. | 0.4 |
| 05/11/2004 | Preparation of draft memorandum to the Committee re responses recorded to futures representative motion (.2). | Krieger, A. | 0.2 |
| 05/14/2004 | Revise draft memorandum to the Committee re responses to the futures representative application (.1); memorandum to the Committee re update on asbestos reform legislation discussions (.2). | Krieger, A. | 0.3 |
| 05/19/2004 | Memorandum to the Committee re asbestos reform legislation (.2). | Krieger, A. | 0.2 |
| 05/20/2004 | Memorandum to the Committee re article on Third Circuit decision (.2). | Krieger, A. | 0.2 |
| 05/21/2004 | Memorandum to the Committee re futures representative motion (.9); exchanged memoranda with LK re memoranda to the Committee (.1). | Krieger, A. | 1.0 |
| 05/24/2004 | Memo to the Committee re Grace hearings (.8); exchanged memoranda with R. Douglas re article regarding recusal of Judge Wolin (.1); exchanged memoranda with L. Hamilton re Judge Fitzgerald's approval of order authorizing Committee's retention of Capstone (.1). | Krieger, A. | 1.0 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 05/25/2004 | Office conference LK re memorandum to the Committee re hearings (.1); attend to memorandum to the Committee re 5/24/04 hearings (.2); memorandum to the Committee re 5/24/04 order (.1). | Krieger, A. | 0.4 |
| 05/26/2004 | Exchanged memoranda with Committee member re exclusivity extension (.2); modification of Committee contact information (.1). | Krieger, A. | 0.3 |
| 05/27/2004 | Attend to memorandum to the Committee re joint petition for an en banc rehearing (.2). | Krieger, A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 4.7 | $ 525 | $ 2,467.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,467.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 2,467.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1474249v1

| RE | Fee Application, Applicant |
|---|---|
| | 699843  0018 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 05/06/2004 | Revision of 12th quarterly fee application. | Caskadon, A. | 1.0 |
| 05/07/2004 | Review and edit April bill. | Caskadon, A. | 2.0 |
| 05/10/2004 | Time review for quarterly. | Caskadon, A. | 1.0 |
| 05/10/2004 | Attend to review of time detail for preparation of 12th Quarterly fee application (1.8). | Krieger, A. | 1.8 |
| 05/11/2004 | Research and preparation re: 12th quarterly fee application. | Caskadon, A. | 3.0 |
| 05/11/2004 | Attend to SSL 12 Quarterly fee application; office conference A. Caskadon re expense review and backup for quarterly. | Krieger, A. | 1.2 |
| 05/12/2004 | Research re: 12th quarterly fee application (2.0); various o/c's accounting and A.Krieger re: same (.8). | Caskadon, A. | 2.8 |
| 05/12/2004 | Office conferences AC re expense detail (.2); prepare draft fee application (2.8). | Krieger, A. | 3.0 |
| 05/13/2004 | Research re: expenses for 12th quarterly fee app (3.0); drafting and revision of same (2.0); various o/c's A.Krieger re: same (.5); o/c accounting re: same (.8). | Caskadon, A. | 6.3 |
| 05/13/2004 | Draft fee application (2.3); exchanged memoranda with AC re expenses (.3). | Krieger, A. | 2.6 |
| 05/13/2004 | Review fee application draft (.6). | Kruger, L. | 0.6 |
| 05/14/2004 | Research 12th quarterly fee application and revisions re: same (3.0); various o/c's accounting and A.Krieger (.7). | Caskadon, A. | 3.7 |
| 05/14/2004 | Review, revise fee application (1.3); office conferences AC re expense detail (.2). | Krieger, A. | 1.5 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 05/17/2004 | Finalize and serve 12th quarterly fee application. | Caskadon, A. | 3.0 |
| 05/17/2004 | Office conferences AC re finalization of 12th Quarterly fee application (.6); office conference LK re same (.1). | Krieger, A. | 0.7 |
| 05/18/2004 | Review WR Grace April Bill. | Caskadon, A. | 2.0 |
| 05/20/2004 | Review CNO for Stroock's 36th monthly fee statement; t/c S.Caban re: same. | Caskadon, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Caskadon, Alexandra | 25.1 | $ 195 | $ 4,894.50 |
| Krieger, Arlene | 10.8 | 525 | 5,670.00 |
| Kruger, Lewis | 0.6 | 750 | 450.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | | $ 11,014.50 | |
|------------------------------------------|--|-------------|--|

| TOTAL FOR THIS MATTER | $ 11,014.50 |
|-----------------------|-------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

SSL-DOCS1 1474249v1

| RE | Creditor Inquiries |
|----|--------------------|
|    | 699843 0019       |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 05/18/2004 | Exchanged memoranda with creditor re Third Circuit's recusal decision (.2). | Krieger, A. | 0.2 |
| 05/18/2004 | Telephone call with creditors regarding Wolin's recusal and possible next steps (.2). | Kruger, L. | 0.2 |
| 05/25/2004 | Telephone call with creditors regarding court ordered filing of POR (.3). | Kruger, L. | 0.3 |
| 05/27/2004 | Telephone conferences creditors re exclusivity and other 5/24/04 hearings before the court. (.2). | Krieger, A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 0.4 | $ 525 | $ 210.00 |
| Kruger, Lewis | 0.5 | 750 | 375.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 585.00 |
|------------------------------------------|---------|

| TOTAL FOR THIS MATTER | $ 585.00 |
|-----------------------|---------|

| RE | Fee Application, Others |
|----|------------------------|
|    | 699843 0020            |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 05/13/2004 | Various emails and t/c Libby Hamilton re: FTI final fee application. | Caskadon, A. | 0.5 |
| 05/20/2004 | Telephone conference L. Hamilton re Capstone retention order and preparation of fee application (.2). | Krieger, A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Caskadon, Alexandra | 0.5 | $ 195 | $ 97.50 |
| Krieger, Arlene | 0.2 | 525 | 105.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 202.50 |
|-------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 202.50 |
|------------------------|----------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1474249v1

| RE | Expenses<br>699843 0024 |
|----|----|

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 0.00 |
|----|----|

## MATTER DISBURSEMENT SUMMARY

| | |
|----|----|
| Outside Messenger Service | $ 32.81 |
| Meals | 268.52 |
| Local Transportation | 274.73 |
| Long Distance Telephone | 475.66 |
| Duplicating Costs-in House | 156.30 |
| Travel Expenses - Transportation | -1146.20 |
| Westlaw | 2342.15 |
| Word Processing - Logit | 6.00 |

| TOTAL DISBURSEMENTS/CHARGES | $ 2,409.97 |
|----|----|

| TOTAL FOR THIS MATTER | $ 2,409.97 |
|----|----|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1474249v1

| RE | Litigation and Litigation Consulting 699843 0034 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 05/04/2004 | Telephone conference D. Lopo (Skadden) re: discussion with M. Greenberg regarding the structure of the Sealed Air Agreement (.3); memo to M. Greenberg, K. Pasquale re: above (.1). | Krieger, A. | 0.4 |
| 05/13/2004 | Telephone conference D. Lopo (Skadden) re Sealed Air transaction (.1); exchanged memoranda with M. Greenberg re D. Lopo discussion (.2). | Krieger, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 0.7 | $ 525 | $ 367.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 367.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 367.50 |
|---|---|

| | | |
|---|---|---|
| **RE** | Plan and Disclosure Statement<br>699843 0036 | |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 05/03/2004 | Researched various issues regarding section 1122 as it relates to plan issues | Guttmann, R. | 5.9 |
| 05/04/2004 | O/c with A. Krieger re research | Guttmann, R. | 0.2 |
| 05/04/2004 | Research and wrote memo on plan issues | Guttmann, R. | 3.0 |
| 05/04/2004 | Office conference R. Guttmann re: plan issues research (.3). | Krieger, A. | 0.3 |
| 05/05/2004 | Further research re section 1122 and plan issues | Guttmann, R. | 5.3 |
| 05/05/2004 | Received and reviewed memo re: third party releases under plan; work on alternative plan structures re: third party releases and related issues. | Speiser, M. | 1.3 |
| 05/06/2004 | Research on section 1122 issues | Guttmann, R. | 2.7 |
| 05/06/2004 | Attend to review of R. Guttmann memorandum re plan issues (.2); office conference R. Guttmann re additional research (.1). | Krieger, A. | 0.3 |
| 05/06/2004 | Review R. Guttman's memo regarding POR issues (.2). | Kruger, L. | 0.2 |
| 05/07/2004 | Office conference A. Krieger re: plan issues status; reviewed memoranda and materials re: plan issues. | Speiser, M. | 1.3 |
| 05/09/2004 | Reviewed materials re: plan issues and work on alternatives. | Speiser, M. | 1.2 |
| 05/10/2004 | Research re: third party releases. | Guttmann, R. | 2.0 |
| 05/10/2004 | Exchanged memo with Mary McEachern re 524(g) research (.2); attend to plan issues case law and exchanged memoranda with KP re same (.7); attend to review of article re 524(g) | Krieger, A. | 2.6 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1474249v1

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | cases (1.3); exchange memoranda with R.Guttmann re case law regarding releases (.4). | | |
| 05/10/2004 | Research various 524(g) issues. | McEachern, M. | 5.5 |
| 05/10/2004 | Reviewed memo re: classification treatment under plan and work on issues raised. | Speiser, M. | 0.6 |
| 05/11/2004 | Researched and drafted memo re section 1123 and plan issues | Guttmann, R. | 10.3 |
| 05/11/2004 | Research various issues related to proposed plans. | McEachern, M. | 10.0 |
| 05/12/2004 | Continued section 1123 research | Guttmann, R. | 2.2 |
| 05/12/2004 | Office conference MAS re plan issues research (.1); meeting with MAS and M. McEachern re status of review of issues (.7); attend to review of plan related case law and memoranda (.8). | Krieger, A. | 1.6 |
| 05/12/2004 | Meeting with M. Speiser, A. Krieger re: research (.8); prep. for meeting (2.0); research re: 524(g) plans (1.8); review sample plans (2.6). | McEachern, M. | 7.2 |
| 05/12/2004 | Attention to possible plan structures and related legal issues, including review of plan templates (3.2). | Pasquale, K. | 3.2 |
| 05/12/2004 | Office conference AGK re: plan issues (.1); reviewed memo re: plan issues (.3); meeting with AGK and M. McEachern re: plan issues (.8); work on plan structure issues (.5). | Speiser, M. | 1.7 |
| 05/13/2004 | Researched follow-up issues and wrote memo re same | Guttmann, R. | 6.2 |
| 05/13/2004 | Exchanged memoranda with M. McEachern re plan related material (.2); office conference LK re meeting to discuss plan related matters (.2); office conference R. Guttmann re research memoranda (.1); exchanged memoranda with MAS re Second Circuit decision on solvency determination (.1). | Krieger, A. | 0.6 |
| 05/13/2004 | Office conference with A. Krieger regarding plan issues (.2). | Kruger, L. | 0.2 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 05/13/2004 | Research plan issues re: 524(g). | McEachern, M. | 6.9 |
| 05/13/2004 | Reviewed recent articles re: mass tort claims and bankruptcy plan issues. | Speiser, M. | 0.5 |
| 05/14/2004 | Revised Memos as per M. McEachern's comments | Guttmann, R. | 4.7 |
| 05/14/2004 | Attend to case law review regarding plan issues (2.3); office conference M. McEachern re same (.2). | Krieger, A. | 2.5 |
| 05/14/2004 | Review Armstrong plan/Babcock plan regarding POR issues (.5). | Kruger, L. | 0.5 |
| 05/14/2004 | Continue research re: 524(g) (4.8); review and revise Guttmann memos (.9). | McEachern, M. | 5.7 |
| 05/14/2004 | Received and reviewed memo re: plan issues. | Speiser, M. | 0.2 |
| 05/15/2004 | Attend to review of plan-related case law. | Krieger, A. | 1.4 |
| 05/15/2004 | Review 524(g) plans of reorganization (4.3); begin drafting memo (1.9). | McEachern, M. | 6.2 |
| 05/16/2004 | Revised memos | Guttmann, R. | 1.8 |
| 05/16/2004 | Attend to review of plan-related case law. | Krieger, A. | 2.8 |
| 05/16/2004 | Continue drafting memo. | McEachern, M. | 4.4 |
| 05/17/2004 | Revised memos | Guttmann, R. | 2.8 |
| 05/17/2004 | Revise and review R. Guttmann memos (1.8); draft and revise memo re: issues related to plan (11.4); research re: same (.7). | McEachern, M. | 13.9 |
| 05/18/2004 | Reviewed additional research materials sent by M. Speiser | Guttmann, R. | 1.1 |
| 05/18/2004 | Exchanged memoranda with M. McEachern re draft memo on plan issues; (.2); began to review same and related case law (1.8). | Krieger, A. | 2.0 |
| 05/18/2004 | Review and consideration of POR issues (.7). | Kruger, L. | 0.7 |
| 05/18/2004 | Continuing drafting and revising memo re: Plan. | McEachern, M. | 5.1 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1474249v1

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 05/18/2004 | Attention to memos re plan options and issues (.8) | Pasquale, K. | 0.8 |
| 05/18/2004 | Reviewed recent materials re: mass tort plan issues; memo from A. Krieger. | Speiser, M. | 0.9 |
| 05/19/2004 | Attend to plan issues. | Krieger, A. | 2.6 |
| 05/19/2004 | Consider plan issues (.6). | Kruger, L. | 0.6 |
| 05/19/2004 | Review plans (1.3); update memo and review related material (3.5). | McEachern, M. | 4.8 |
| 05/20/2004 | Begun research on plan issues (1.8). | Escobar, M. | 1.8 |
| 05/20/2004 | Reviewed "final" draft of compiled memos | Guttmann, R. | 0.8 |
| 05/20/2004 | Plan issue meeting with LK, KP, others (1.5); attend to review of case law re plan issues (1.3); office conference LK re research to be conducted (.1). | Krieger, A. | 2.9 |
| 05/20/2004 | Office conference with K. Pasquale, A. Krieger, M. McEachern and M. Speiser reviewing legal issues presented by 524(g) and 105 in a prospective POR for Grace (1.5); reviewed Sealed Air note (.1). | Kruger, L. | 1.6 |
| 05/20/2004 | Meeting with L. Kruger, M. Speiser, K. Pasquale, A. Krieger re: plan proposals (1.5); prepare for same (1.4); review plans (2.4); meet with M. Escobar re: research (0.8). | McEachern, M. | 6.1 |
| 05/20/2004 | Office conference Kruger, Krieger, Speiser, McEachern re plan options and issues (1.3); attention to same (.8) | Pasquale, K. | 2.1 |
| 05/20/2004 | Preparation for conference call re plan alternatives (1.0); conference call with L. Kruger, A. Krieger, M.McEachern; work on plan alternative issues (1.5). | Speiser, M. | 2.5 |
| 05/21/2004 | Continued research on plan issue(1.0). Began writing memorandum and graphical table (2.0). | Escobar, M. | 3.0 |
| 05/21/2004 | Finalize schedule re: plans (1.1); discuss assignment with M. Escobar (0.3). | McEachern, M. | 1.4 |
| 05/24/2004 | Continued research (1.5). Spent various hours | Escobar, M. | 3.5 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | drafting memorandum and accompanying table (2.0). | | |
| 05/24/2004 | Office conference M. Escobar re research being conducted (.1). | Krieger, A. | 0.1 |
| 05/24/2004 | Attention to info re asbestos plan provisions and potential plan structure issues (2.0) | Pasquale, K. | 2.0 |
| 05/24/2004 | Work on plan issues re section 105 and 524(g). | Speiser, M. | 0.8 |
| 05/25/2004 | Revising and updating memorandum on law (3.0). Refining research on laws (.6). | Escobar, M. | 3.6 |
| 05/25/2004 | Attend to plan issues material (1.9); office conference M. Escobar re research on plan related issue (.2). | Krieger, A. | 2.1 |
| 05/25/2004 | Review emails re: hearing (0.2); meeting with M. Escobar re: assignment (0.3). | McEachern, M. | 0.5 |
| 05/26/2004 | Revising memorandum on plan related issue (1.0). | Escobar, M. | 1.0 |
| 05/26/2004 | Attend to review of other asbestos related plan provisions . | Krieger, A. | 1.4 |
| 05/27/2004 | Revising memorandum on plan issue for final submission (1.0). | Escobar, M. | 1.0 |
| 05/27/2004 | Attend to review of case law, asbestos claims related plan provisions (3.3); memorandum to M. McEachern re same and office conference re plan provisions (.1); telephone conference M. Lastowski re plan provisions (.1); memo to LK, KP, MAS re voting procedures (.3). | Krieger, A. | 3.8 |
| 05/27/2004 | Review and revise M. Escobar memo (3.0); meet with M. Escobar re: same (0.7). | McEachern, M. | 3.7 |
| 05/27/2004 | Memos from A. Krieger re conference call with W. R. Grace; reviewed materials in preparation for conference calls re plan issues. | Speiser, M. | 0.5 |
| 05/28/2004 | Attend to plan related case law (1.4); plan issues call with Debtors' representatives (1.0); attend to additional plan-related case law (.6). | Krieger, A. | 3.0 |
| 05/28/2004 | Office conference with K. Pasquale, A. | Kruger, L. | 1.2 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| | Krieger, M. Speiser and telephone call with D. Bernick, D. Siegel, et al. reviewing POR structure, 524(g), 105 and related matters (.9); telephone call with T. Maher regarding POR discussion with D. Bernick and timetable (.3). | | |
| 05/28/2004 | Preparation for and conference call with debtors and counsel re plan options | Pasquale, K. | 1.0 |
| 05/28/2004 | Work on plan issues in preparation for call (.5); conference call with A. Krieger, L. Kruger and Kirkland re plan issues (.5); work on plan issues raised on conference call (.6). | Speiser, M. | 1.6 |
| 05/31/2004 | Attend to plan-related case law (1.6). | Krieger, A. | 1.6 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Escobar, Miguel | 13.9 | $ 160 | $ 2,224.00 |
| Guttmann, Robert | 49.0 | 305 | 14,945.00 |
| Krieger, Arlene | 31.6 | 525 | 16,590.00 |
| Kruger, Lewis | 5.0 | 750 | 3,750.00 |
| McEachern Mary E | 81.4 | 395 | 32,153.00 |
| Pasquale, Kenneth | 9.1 | 575 | 5,232.50 |
| Speiser, Mark | 13.1 | 695 | 9,104.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 83,999.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 83,999.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1474249v1

| RE | Hearings |
|----|----------|
|    | 699843  0037 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 05/19/2004 | Attend to review of agenda for 5/24/04 hearings and matters to be considered by the Court (2.3). | Krieger, A. | 2.3 |
| 05/19/2004 | Review items for court hearing on May 24 (.6). | Kruger, L. | 0.6 |
| 05/20/2004 | Office conference LK re agenda for 5/24/04 hearing (.2); documentation for hearing (.7). | Krieger, A. | 0.9 |
| 05/20/2004 | Office conference with A. Krieger regarding agenda for court hearing (.2). | Kruger, L. | 0.2 |
| 05/21/2004 | Attention to agenda for court hearing and underlying matters (.4) | Pasquale, K. | 0.4 |
| 05/24/2004 | Review Capstone pleadings (.4); attend court hearing by telephone (2.6); telephone conference M. Lastowski re Grace hearing (.3); office conference K. Pasquale re Grace hearings (.3). | Krieger, A. | 3.6 |
| 05/24/2004 | Telephone conference with court regarding future claims' representative, exclusivity, filing of plan and other agenda items. | Kruger, L. | 2.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 6.8 | $ 525 | $ 3,570.00 |
| Kruger, Lewis | 3.6 | 750 | 2,700.00 |
| Pasquale, Kenneth | 0.4 | 575 | 230.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 6,500.00 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 6,500.00 |
| --- | --- |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 134,924.50 |
| --- | --- |
| TOTAL DISBURSEMENTS/CHARGES | $ 2,409.97 |
| TOTAL BILL | $ 137,334.47 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1474249v1

**WR GRACE & CO**
**DISBURSEMENT SUMMARY**
**MAY 1, 2004 - MAY 31, 2004**

| | |
|---|---:|
| Outside Messenger Service | $ 32.81 |
| Meals | 268.52 |
| Local Transportation | 274.73 |
| Long Distance Telephone | 475.66 |
| Duplicating Costs-in House | 156.30 |
| Travel Expenses - Transportation | (1,146.20) |
| Westlaw | 2,342.15 |
| Word Processing - Logit | 6.00 |
| | |
| **TOTAL** | **$2,409.97** |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1474249v1

# STROOCK

## DISBURSEMENT REGISTER

| DATE | June 29, 2004 | |
|------|---------------|---|
| INVOICE NO. | 323131 | |
| CLIENT | W R Grace & Co | |
| | 7500 Grace Drive | |
| | Columbia, MD 21044-4098 | |

FOR EXPENSES INCURRED for the period through May 31, 2004, including:

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| **Outside Messenger Service** | | |
| 05/17/2004 | VENDOR: UPS; INVOICE#: 0000010X827214; DATE: 05/22/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Shelley A. Caban Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270195522582 | 7.75 |
| 05/17/2004 | VENDOR: UPS; INVOICE#: 0000010X827214; DATE: 05/22/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Frank J. Perch, Esq. Office of the US Trustee (D, 844 N King Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270196878394 | 7.75 |
| 05/17/2004 | VENDOR: UPS; INVOICE#: 0000010X827214; DATE: 05/22/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO David B. Siegal WR Grace & Co., 7500 Grace Drive, COLUMBIA, MD 21044 Tracking #:1Z10X8270199551810 | 7.75 |
| 05/17/2004 | VENDOR: UPS; INVOICE#: 0000010X827214; DATE: 05/22/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Warren H. Smith Warren H. Smith & Associate, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270199582804 | 9.56 |
| **Outside Messenger Service Total** | | **32.81** |
| **Meals** | | |
| 05/03/2004 | VENDOR: Seamless Web; INVOICE#: 42836; DATE: 05/12/04 - Mr. Broadway Kosher Deli ($4 delivery fee); | 24.19 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1474249v1

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/05/2004 | VENDOR: Seamless Web; INVOICE#: 42096; DATE: 05/05/04 - Zen; Ordered on 04/28/04; | 15.64 |
| 05/05/2004 | VENDOR: Seamless Web; INVOICE#: 42096; DATE: 05/05/04 - Zen; Ordered on 04/26/04; | 16.48 |
| 05/10/2004 | VENDOR: Seamless Web; INVOICE#: 43205; DATE: 05/19/04 - Texas Rotisserie; | 15.70 |
| 05/11/2004 | VENDOR: Seamless Web; INVOICE#: 43205; DATE: 05/19/04 - Mr. Broadway Kosher Deli ($4 delivery fee); | 24.74 |
| 05/12/2004 | VENDOR: Seamless Web; INVOICE#: 43205; DATE: 05/19/04 - Texas Rotisserie; | 20.66 |
| 05/17/2004 | VENDOR: Seamless Web; INVOICE#: 43478; DATE: 05/26/04 - Hale & Hearty Soups (Maiden Lane); | 11.55 |
| 05/17/2004 | VENDOR: Seamless Web; INVOICE#: 43478; DATE: 05/26/04 - Food Merchants Catering by Peter Krasnov; | 62.42 |
| 05/17/2004 | VENDOR: Seamless Web; INVOICE#: 43478; DATE: 05/26/04 - Texas Rotisserie; | 14.14 |
| 05/29/2004 | VENDOR: Cavonberry's; INVOICE#: 040104; DATE: 4/1/2004 L Kruger 4/13/04 | 63.00 |

**Meals Total**  **268.52**

**Local Transportation**

| | | |
|------|-------------|--------|
| 05/11/2004 | NYC Two Ways Inc. MCEACHERN 04/23/04 19:22 M from 180 MAIDEN to AVENUE A | 24.77 |
| 05/11/2004 | NYC Two Ways Inc. KRUGER 04/28/04 12:08 M from 180 MAIDEN to 160  E 46 ST | 25.42 |
| 05/11/2004 | NYC Two Ways Inc. MCEACHERN 04/20/04 23:09 M from 180 MAIDEN to 811  7 AVE | 20.32 |
| 05/13/2004 | NYC Two Ways Inc. GUTTMANN 04/29/04 20:03 M from 180 MAIDEN to VANDERVEER | 34.95 |
| 05/13/2004 | NYC Two Ways Inc. SPEISER 04/19/04 19:30 M from 180 MAIDEN to 525  E 80 ST | 24.15 |
| 05/20/2004 | Elite Limousine GUTTMANN 05/03/04 20:55 from 180 MAIDEN LN to 11210 | 40.80 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/25/2004 | NYC Two Ways Inc. GUTTMANN 05/11/04 22:53 M from 180 MAIDEN to VANDERVEER | 34.95 |
| 05/25/2004 | NYC Two Ways Inc. MCEACHERN 05/11/04 23:37 M from 180 MAIDEN to SHERIDAN SQ | 14.57 |
| 05/25/2004 | NYC Two Ways Inc. MCEACHERN 05/10/04 22:46 M from 180 MAIDEN to 15    SHERIDA | 19.36 |
| 05/27/2004 | VENDOR: Petty Cash; INVOICE#: 05/26/04; DATE: 5/27/2004 - 05/18/04   NY PETTY CASH  L.KRUGER | 18.00 |
| 05/31/2004 | NYC Two Ways Inc. MCEACHERN 05/18/04 00:35 M from 180 MAIDEN to SHERIDAN SQ | 17.44 |
| | **Local Transportation Total** | **274.73** |

**Long Distance Telephone**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/04/2004 | EXTN.5511, TEL.973-424-2037, S.T.12:50, DUR.00:30 | 0.38 |
| 05/04/2004 | EXTN.5511, TEL.973-424-2037, S.T.15:00, DUR.01:18 | 0.76 |
| 05/04/2004 | EXTN.5544, TEL.301-596-0053, S.T.09:51, DUR.00:18 | 0.38 |
| 05/14/2004 | EXTN.5760, TEL.973-424-2031, S.T.14:54, DUR.00:18 | 0.38 |
| 05/17/2004 | EXTN.5562, TEL.973-424-2031, S.T.11:07, DUR.00:06 | 0.38 |
| 05/18/2004 | EXTN.5562, TEL.215-665-2000, S.T.14:21, DUR.00:42 | 0.38 |
| 05/18/2004 | EXTN.5562, TEL.215-665-2000, S.T.15:03, DUR.00:36 | 0.38 |
| 05/20/2004 | EXTN.3544, TEL.201-291-2636, S.T.16:52, DUR.07:24 | 3.04 |
| 05/21/2004 | EXTN.2006, TEL.312-861-2248, S.T.09:34, DUR.01:54 | 0.76 |
| 05/21/2004 | EXTN.2006, TEL.312-861-2249, S.T.12:30, DUR.00:36 | 0.38 |
| 05/21/2004 | EXTN.2006, TEL.312-861-2248, S.T.12:31, DUR.02:12 | 1.14 |
| 05/21/2004 | EXTN.5431, TEL.312-861-2248, S.T.15:50, DUR.00:18 | 0.38 |
| 05/26/2004 | VENDOR: Deraventures, Inc.; INVOICE#: 05038-02201-04; DATE: 5/5/2004 - Telecommunication Charges  April 2004 | 463.50 |
| 05/26/2004 | EXTN.5431, TEL.312-861-2248, S.T.13:37, DUR.01:36 | 0.76 |
| 05/26/2004 | EXTN.5544, TEL.302-657-4942, S.T.15:57, DUR.05:18 | 2.28 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/27/2004 | EXTN.5431, TEL.973-424-2000, S.T.12:19, DUR.00:54 | 0.38 |

**Long Distance Telephone Total**      **475.66**

**Duplicating Costs-in House Total**      **156.30**

**Travel Expenses - Transportation**

| | | |
|------|-------------|--------|
| 05/20/2004 | AMEX EICHLER/MARK PBI LGA on 03/24/2004 | -573.10 |
| 05/20/2004 | AMEX GREENBERG/MAYER PBI LGA on 03/24/2004 | -573.10 |

**Travel Expenses - Transportation Total**      **-1,146.20**

**Westlaw**

| | | |
|------|-------------|--------|
| 05/03/2004 | Duration 0:00:00; By Guttmann, Robert | 636.25 |
| 05/07/2004 | Duration 0:00:44; By Guttmann, Robert | 13.29 |
| 05/10/2004 | Duration 0:00:41; By Pasquale, Kenneth | 10.77 |
| 05/10/2004 | Duration 0:00:42; By McEachern Mary E | 10.87 |
| 05/10/2004 | Duration 0:00:00; By Guttmann, Robert | 390.25 |
| 05/11/2004 | Duration 0:00:58; By McEachern Mary E | 15.92 |
| 05/11/2004 | Duration 0:01:11; By Guttmann, Robert | 356.65 |
| 05/12/2004 | Duration 0:07:05; By McEachern Mary E | 49.82 |
| 05/12/2004 | Duration 0:01:03; By Guttmann, Robert | 13.04 |
| 05/13/2004 | Duration 0:21:28; By McEachern Mary E | 189.16 |
| 05/13/2004 | Duration 0:00:00; By Guttmann, Robert | 70.50 |
| 05/14/2004 | Duration 0:08:47; By Krieger, Arlene | 85.39 |
| 05/14/2004 | Duration 0:00:00; By Guttmann, Robert | 50.50 |
| 05/16/2004 | Duration 0:00:00; By Guttmann, Robert | 26.25 |
| 05/17/2004 | Duration 0:01:16; By McEachern Mary E | 14.41 |
| 05/18/2004 | Duration 0:24:58; By McEachern Mary E | 219.94 |
| 05/19/2004 | Duration 0:01:49; By Krieger, Arlene | 17.85 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1474249v1

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/20/2004 | Duration 0:06:14; By Krieger, Arlene | 71.65 |
| 05/26/2004 | Duration 0:02:34; By Krieger, Arlene | 22.54 |
| 05/28/2004 | Duration 0:06:48; By Krieger, Arlene | 77.10 |
| | **Westlaw Total** | **2,342.15** |

**Word Processing - Logit**
05/25/2004                                                                      6.00

    **Word Processing - Logit Total**                       **6.00**

| | |
|------|------|
| Outside Messenger Service | $ 32.81 |
| Meals | 268.52 |
| Local Transportation | 274.73 |
| Long Distance Telephone | 475.66 |
| Duplicating Costs-in House | 156.30 |
| Travel Expenses - Transportation | -1146.20 |
| Westlaw | 2342.15 |
| Word Processing - Logit | 6.00 |

| TOTAL DISBURSEMENTS/CHARGES | $ 2,409.97 |
|------|------|

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1474249v1

June 24, 2004

Stroock, Stroock & Lavan, LLP
180 Maiden Lane
New York, New York  10038

Attention:     Kenneth Pasquale

---

### For Services Rendered For
### W. R. Grace Creditor's Committee - May 2004

**Professional Fees:**

| | | |
|---|---|---|
| DW | 4.00 hrs. @ $120 | 480.00 |
| MJT | 6.00 hrs. @ $375 | 2,250.00 |
| BN | 65.80 hrs. @ $290 | 19,082.00 |
| MA | 25.70 hrs. @ $280 | 7,196.00 |
| BLB | 28.40 hrs. @ $275 | 7,810.00 |
| JS | 40.00 hrs. @ $270 | 10,800.00 |
| JLM | 28.40 hrs. @ $260 | 7,384.00 |
| CE | 85.80 hrs. @ $195 | 16,731.00 |
| RJ | 18.90 hrs. @ $120 | 2,268.00 |
| DC | 5.20 hrs. @ $450 | 2,340.00 |

**Total Professional Fees ...........................................................................$76,341.00**

**Expenses:**

| | |
|---|---|
| Airfare (J McIntire) | 544.49 |
| Airfare (B Nye) | 368.70 |
| Lodging (J McIntire) | 741.15 |
| Meals (J McIntire) | 30.53 |
| Ground Transportation (Nye/McIntire) | 208.23 |
| Photocopying | 75.95 |

**Total Expenses.............................................................................$2,019.05**

**Total Amount Due for May Services and Expenses .....................................$78,360.05**

**Outstanding Invoices:**

| | |
|---|---|
| April 29, 2004 | $ 49,667.00 |
| May 24, 2004 | 80,307.11 |

**Total Outstanding Invoice.................................................................$129,974.11**

**Total Amount Due for April Services, Expenses and Outstanding Invoices..........$208,334.16**

Navigant Consulting, Inc. Project No.: 113758                    Invoice No.: 140744

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. Grace & Co. et al.[1]; | ) | Case No. 01-01139(JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline:**
**August 22, 2004 at 4:00 p.m.**
**Hearing date: To be scheduled only**
**   if objections are timely filed and served.**

### NOTICE OF FILING OF MONTHLY FEE APPLICATION

To: (1) The Debtors; (2) Counsel to the Debtors; (3) The Office of the United States Trustee; (4) Counsel to the Official Committee of Asbestos Personal Injury Claimants; (5) Counsel to the Official Committee of Asbestos Property Damage Claimants; (6) Counsel to the Official Committee of Equity Holders; and (7) Counsel to the Debtors-in-Possession Lenders (8) the Fee Auditor:

Stroock & Stroock & Lavan LLP ("Stroock"), counsel to the Official Committee of

Unsecured Creditors (the "Committee") of the above captioned debtor and debtors in possession

in the above-captioned chapter 11 cases, filed and served the Thirty-Ninth Monthly Fee

Application of Stroock & Stroock & Lavan LLP for Interim Compensation and for

---

[1]    The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

Reimbursement of Expenses for the services rendered during the period June 1, 2004 through

June 30, 2004, seeking compensation in the amount of $120,501.00, reimbursement for actual

and actual and necessary expenses in the amount of $1,831.49, and reimbursement for Navigant

Consulting fees and expenses in the amount of $62,625.00.

Objections or responses to the Monthly Fee Application, if any, must be made in writing

and filed with the United States Bankruptcy Court for the District of Delaware, Marine Midland

Plaza, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before

**August 22, 2004 at 4:00 p.m.**

At the same time you must also serve a copy of the objections or responses, if any, upon

the following: (i) co-counsel for the Debtors, James H.M. Sprayregen, Esquire, Kirkland &

Ellis, 200 East Randolph Drive, Chicago, Illinois 60601 (fax number 312-861-2200), and Laura

Davis Jones, Esquire, Pachulski, Stang, Ziehl, Young & Jones P.C., 919 North Market Street,

Suite 1600, P.O. Box 8705, Wilmington, DE 19899-8705 (Courier 19801) (fax number 302-652-

4400); (ii) co-counsel to the Official Committee of Unsecured Creditors, Lewis Kruger, Esquire,

Stroock & Stroock & Lavan LLP, 180 Maiden Lane, New York, New York 10038-4982 (fax

number 212-806-6006), and Michael R. Lastowski, Esquire, Duane Morris LLP, 1100 N. Market

Street, Suite 1200, Wilmington, Delaware 19801-1246 (fax number 302-657-4901); (iii) co-

counsel to the Official Committee of Asbestos Property Damage Claimants, Scott L. Baena,

Esquire, Blizin, Sumberg, Dunn, Baena, Price & Axelrod, First Union Financial Center, 200

South Biscayne Boulevard, Suite 2500, Miami, Florida 33131 (fax number 305-374-7593), and

Michael B. Joseph, Esquire, Ferry & Joseph, P.A., 824 Market Street, Suite 904, P.O. Box 1351,

Wilmington, Delaware 19899 (fax number 302-575-1714); (iv) co-counsel to the Official

Committee of Asbestos Personal Injury Claimants, Elihu Inselbuch, Esquire, Caplin & Drysdale,

399 Park Avenue, 36th Floor, New York, New York 10022 (fax number 212-644-6755) and

Mark Hurford, Esquire, Campbell & Levine, LLC, Chase Manhattan Centre, 15th Floor,

1201 Market Street, Suite 1500, Wilmington, Delaware 19801 (fax number 302-426-9947);

(v) co-counsel to the DIP Lender, J. Douglas Bacon, Esquire, Latham & Watkins , Sears Tower,

Suite 5800, Chicago, Illinois 60606 (fax number 312-993-9767), and Steven M. Yoder, Esquire,

The Bayard Firm, 222 Delaware Avenue, Suite 900, P.O. 25130, Wilmington, Delaware 19899

(fax number 302-658-6395); (vi) counsel to the Official Committee of Equity Holders, Thomas

Moers Mayer, Esquire, Kramer Levin Naftalis & Frankel LLP, 919 Third Avenue, New York,

New York 10022 (fax number 212-715-8000); and (vii) the Office of the United States Trustee,

Attn: Frank J. Perch, Esquire, 844 N. King Street, Wilmington, Delaware 19801

## (REMAINDER OF PAGE INTENTIONALLY LEFT BLANK)

(fax number 302-573-6497); and (viii) the Fee Auditor, to Warren H. Smith and Associates,

Republic Center, 325 N. St. Paul, Suite 1275, Dallas, TX 75201, Attn: Stephen L. Bossay.


Dated: August 2, 2004
     Wilmington, DE

**RESPECTFULLY SUBMITTED,**

       /s/ Michael R. Lastowski
Michael R. Lastowski, Esq. (DE I.D. No. 3892)
DUANE MORRIS LLP
1100 North Market Street, Suite 1200
Wilmington, DE 19801
Telephone:    (302) 657-4900
Facsimile:    (302) 657-4901
E-mail:      mlastowski@duanemorris.com


William S. Katchen, Esquire (Admitted in NJ Only)
DUANE MORRIS LLP
One Riverfront Plaza
Newark, New Jersey 07102
Telephone:    (973) 424-2000
Facsimile:    (973) 424-2001
E-mail:      wskatchen@duanemorris.com


and

Lewis Kruger, Esquire
STROOCK & STROOCK & LAVAN LLP
180 Maiden Lane
New York, New York 10038-4982
Telephone:    (212) 806-5400
Facsimile:    (212) 806-6006
E-mail:      lkruger@Stroock.com


Co-Counsel for the Official Committee of
Unsecured Creditors of W. R. Grace & Co., et al.

SSL-DOCS1 1483310v1

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | **Chapter 11** |
| | ) | |
| W. R. Grace & Co. et al.; | ) | **Case No. 01-01139(JKF)** |
| | ) | **Jointly Administered** |
| Debtors. | ) | |

**Objection Deadline:**
**August 22, 2004 at 4:00 p.m.**
**Hearing date: To be scheduled only**
**if objections are timely filed and served.**

## THIRTY-NINTH MONTHLY FEE APPLICATION OF STROOCK & STROOCK & LAVAN LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM JUNE 1, 2004 THROUGH JUNE 30, 2004

| | |
|---|---|
| Name of Applicant | **Stroock & Stroock & Lavan LLP** |
| Authorized to Provide Professional Services to: | **Official Committee of Unsecured Creditors** |
| Date of Retention: | **April 12, 2001** |
| Period for which compensation and reimbursement is sought | **June 1, 2004 – June 30, 2004** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$120,501.00 (80% - $96,400.80)** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$1,831.49 (Stroock)** **$62,625.00 (Navigant June)** |

This is an: ☒ interim ☐ final application

*The total time expended for the preparation of the Thirty-Seventh and Thirty-Eighth Monthly Fee is approximately 9.8 hours and the corresponding compensation requested is approximately $2,769.00.*

**Attachment A**

## Monthly Interim Fee Applications

| Date Filed | Period Covered | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| May 30, 2001 D.I.339 | 4/12/01-4/30/01 | $138,926.00 | $1,975.13 | $111,140.80 | $1,975.13 |
| July 2, 2001 D.I.613 | 5/1/01 – 5/31/01 | $139,928.75 | $6,884.73 | $111.943.00 | $6,884.73 |
| July 30, 2001 D.I.772 | 6/1/01 – 6/30/01 | $91,019.00 | $10,458.14 | $72,815.20 | $10,458.14 |
| September 5, 2001 D.I.889 | 7/1/01-7/31/01 | $92,308.00 | $5,144.37 | $73,846.40 | $5,144.37 |
| October 2, 2001 D.I.983 | 8/1/01 8/31/01 | $53,873.50 | $3,069.88 | $43,098.80 | $3,069.88 |
| October 31, 2001 D.I.1058 | 9/1/01 – 9/30/01 | $58,742.00 | $6,801.32 | $46,993.60 | $6,801.32 |
| November 26, 2001 D.I.1239 | 10/1/01 – 10/31/01 | $101,069.00 | $3,562.09 | $80,855.20 | $3,562.09 |
| January 8, 2002 D.I.1470 | 11/1/01 – 11/30/01 | $136,368.50 | $8,847.34 | $109,094.80 | $8,847.34 |
| February 1, 2002 D.I.1608 | 12/01/01 – 12/31/01 | $92,064.50 | $9,471.47 | $73,651.60 | $9,471.47 |
| March 14, 2002 D.I.1812 | 01/01/02 – 01/31/02 | $100,231.50 | $14,675.58 | $80,185.20 | $14,675.58 |
| April 22, 2002 D.I.1951 | 02/01/02 – 02/28/02 | $88,974.50 | $16,863.97 | $71,179.60 | $16,863.97 |
| May 8, 2002 D.I.2029 | 03/01/02 – 03/31/02 | $77,964.25 | $1,190.44 | $62,371.40 | $1,190.44 |
| June 3, 2002 D.I.2156 | 04/01/02-04/30/02 | $97,251.50 | $1,816.40 (Stroock) $9,772.37 (Chambers) | $77,801.20 | $11,588.86 |

| July 2, 2002 D.I.2324 | 05/01/02 – 05/31/02 | $74,910.75 | $2,9154.43 (Stroock) $43,190.69 (Chambers) | $59,928.60 | $46,105.12 |
|---|---|---|---|---|---|
| August 5, 2002 D.I.2495 | 06/01/02 – 06/30/02 | $73,096.75 | $2,054.05 (Stroock) $114,666.72 (Chambers) | $58,477.4011 | $116,720.77 |
| September 20, 2002 D.I.2720 | 07/01/02 – 07/31/02 | $90,903.27 | $1,250.79 (Stroock) $11,996.25 (Chambers) | $72,722.61 | $13,274.04 |
| October 29, 2002 D.I.2898 | 08/01/02 – 08/31/02 | $93,151.25 | $11,539.51 (Stroock) $5,046.70 (Chambers) | $74,521.00 | $16,586.21 |
| November 14, 2002 D.I.2981 | 09/01/02 – 09/30/02 | $96,613.25 | $15,567.77 (Stroock) $771.50 (Chambers) | $77,290.60 | $16,339.27 |
| December 10, 2002 D.I.3129 | 10/1/02 – 10/31/02 | $68,404.00 | $2,956.54 (Stroock) $1,780.75 (Chambers) | $54,723.20 | $4,737.29 |
| January 28, 2003 D.I.3286 | 11/1/02 – 11/30/02 | $75,345.50 | $8,712.16 (Stroock) | $60,276.40 | $8,712.16 |
| February 7, 2003 D.I.3349 | 12/1/02 – 12/31/02 | $27,683.50 | $13,332.14 (Stroock) | $22,146.80 | $13,332.14 |
| March 26, 2003 D.I.3552 | 1/1/03 – 1/31/03 | $88,139.00 | $1,210.11 (Stroock) | $70,511.20 | $1,210.11 |
| April 7, 2003 D.I.3626 | 2/1/03 – 2/28/03 | $76,313.00 | $2,022.78 (Stroock) $1,077.80 (Chambers) | $61,050.40 | $3,100.58 |
| April 29, 2003 D.I. 3718 | 3/1/03 – 3/31/03 | $60,163.50 | $6,191.15 (Stroock) | $48,130.80 | $6,191.15 |
| June 2, 2003 D.I. 3850 | 4/1/03 – 4/30/03 | $60,269.00 | $814.02 (Stroock) $2,043.00 (Chambers) | $48,215.20 | $2,857.02 |
| July 1, 2003 D.I. 3983 | 5/1/03 – 5/31/03 | $111,990.50 | $691.84 (Stroock) $9,830.50 (Chambers) | $89,592.40 | $10,522.34 |
| August 5, 2003 D.I. 4152 | 6/1/03 – 6/30/03 | $43,824.00 | $1,220.42 (Stroock) $61,755.00 (Chambers) | $35,059.20 | $62,975.42 |
| September 4, 2003 D.I. 4381 | 7/1/03 – 7/31/03 | $79,090.50 | $2,301.33 (Stroock) $14,274.25 (Chambers) | $55,941.60 | $16,575.58 |
| September 30, 2003 D.I. 4512 | 8/1/03 – 8/31/03 | $69,927.00 | $1,164.19 (Stroock) $12,488.94 (Chambers) | $55,941.60 | $13,653.13 |

| October 29, 2003<br>D.I. 4625 | 9/1/03 –<br>9/30/03 | $69,409.50 | $1,076.94 (Stroock)<br>$10,102.00 (Chambers) | $55,527.60 | $11,178.94 |
|---|---|---|---|---|---|
| December 19, 2002<br>D.I. 4843 | 10/1/03 –<br>10/31/03 | $96,980.50 | $3,800.45 (Stroock)<br>$42,881.50 (Chambers) | $77,584.40 | $46,681.95 |
| January 23, 2003<br>D.I. 4976 | 11/1/03 –<br>11/30/03 | $66,428.50 | $1,225.38 (Stroock)<br>$30,463.00 (Navigant<br>f/k/a Chambers) | $53,142.80 | $31,688.38 |
| February 4, 2004<br>D.I. 5056 | 12/1/03 –<br>12/31/03 | $52,321.50 | $924.99 (Stroock)<br>$27,005.00 (Navigant<br>f/k/a Chambers) | $41,857.20 | $27,929.99 |
| March 17, 2004<br>D.I. 5309 | 1/1/04 –<br>1/31/04 | $65,980.50 | $1,917.93 (Stroock)<br>$47,654.57 (Navigant<br>f/k/a Chambers) | $52,784.40 | $49,572.50 |
| April 6, 2004<br>D.I. 5406 | 2/1/04 –<br>2/29/04 | $90,421.50 | $3,636.48 (Stroock)<br>$35,492.50 (Navigant<br>f/k/a Chambers) | $72,337.20 | $39,128.98 |
| April 28, 2004<br>D.I. 5498 | 3/1/04 –<br>3/31/04 | $103,524.00 | $5,567.34 (Stroock) | $82,819.20 | $5,567.34 |
| June 14, 2004<br>D.I. 5803 | 4/1/04 –<br>4/30/04 | $99,136.00 | $3,518.96 (Stroock)<br>$1,515.00 (Navigant<br>February)<br>$49,667.00 (Navigant<br>March)<br>$80,307.11 (Navigant<br>April) | $79,308.80 | $135,008.07 |
| July 2, 2004<br>D.I. 5917 | 5/1/04 –<br>5/31/04 | $134,324.50 | $2,409.97 (Stroock)<br>78,360.05 (Navigant<br>May) | | |

$

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1483310v1

**WR GRACE & CO**
**ATTACHMENT B**
**JUNE 1, 2004 - JUNE 30, 2004**

| | Hours | Rate | Amount | No. of Years In Position |
|---|---|---|---|---|
| **Partners** | | | | |
| Greenberg, Mayer | 3.0 | $ 575 | $    1,725.00 | 6 |
| Kruger, Lewis | 17.7 | 750 | 13,275.00 | 42 |
| Neidell, Martin | 3.9 | 725 | 2,827.50 | 31 |
| Pasquale, Kenneth | 32.1 | 575 | 18,457.50 | 14 |
| Speiser, Mark | 1.2 | 695 | 834.00 | 23 |
| | | | | |
| **Associates** | | | | |
| Bonitatibus, Kara M. | 17.5 | 270 | 4,725.00 | 2 |
| DiBernardo, Ian G. | 26.9 | 480 | 12,912.00 | 5 |
| Krieger, Arlene | 93.5 | 525 | 49,087.50 | 20 |
| McEachern Mary E | 13.6 | 395 | 5,372.00 | 5 |
| Strauss, Joseph E. | 0.7 | 445 | 311.50 | 3 |
| Wildes, Denise | 0.5 | 525 | 262.50 | 14 |
| | | | | |
| **Paraprofessionals** | | | | |
| Butt, Samuel L. | 21.4 | 160 | 3,424.00 | N/A |
| Caskadon, Alexandra | 13.3 | 195 | 2,593.50 | 2 |
| Defreitas, Vaughn | 18.8 | 130 | 2,444.00 | 16 |
| Mariano, Christine | 1.2 | 180 | 216.00 | 8 |
| Nissle, Susan | 2.5 | 170 | 425.00 | 6 |
| Peters, Angelina | 0.4 | 115 | 46.00 | 4 |
| Tamaroff, Joshua | 1.0 | 75 | 75.00 | N/A |
| Weis, Christina J. | 9.3 | 160 | 1,488.00 | N/A |
| | | | | |
| **TOTAL** | **278.5** | | **$ 120,501.00** | |

**WR GRACE & CO**
**COMPENSATION BY PROJECT CATEGORY**
**JUNE 1, 2004 - JUNE 30, 2004**

| MATTER CODE | PROJECT CATEGORY | HOURS | TOTAL FEES |
|---|---|---|---|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 7.1 | $ 4,107.50 |
| 0008 | Asset Analysis and Recovery | 127.9 | 50,557.00 |
| 0013 | Business Operations | 2.6 | 1,365.00 |
| 0014 | Case Administration | 77.0 | 31,455.50 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 15.6 | 8,532.50 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 21.8 | 12,240.00 |
| 0018 | Fee Application, Applicant | 9.8 | 2,769.00 |
| 0020 | Fee Application, Others | 1.4 | 273.00 |
| 0034 | Litigation and Litigation Consulting | 2.7 | 1,477.50 |
| 0036 | Plan and Disclosure Statement | 9.2 | 5,721.50 |
| 0037 | Hearings | 0.3 | 225.00 |
| 0041 | Relief from Stay Proceedings | 0.1 | 52.50 |
| 0047 | Tax Issues | 3.0 | 1,725.00 |
| | | | |
| | **TOTAL** | **278.5** | **$ 120,501.00** |

# STROOCK

## INVOICE

| DATE | July 27, 2004 | |
|------|---------------|---|
| INVOICE NO. | 325281 | |
| CLIENT | W R Grace & Co | |
| | 7500 Grace Drive | |
| | Columbia, MD 21044-4098 | |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through June 30, 2004, including:

| RE | Claim Analysis Objection, Resolution & Estimation (Asbestos) |
|----|--------------------------------------------------------------|
| | 699843 0003 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 06/01/2004 | Attention to M. Escobar memo re: Lippe decision (.3). | Pasquale, K. | 0.3 |
| 06/04/2004 | Attend to memorandum from R. Farrell (Navigant) re: asbestos reform legislation developments (.1). | Krieger, A. | 0.1 |
| 06/07/2004 | Office conference with K. Pasquale and W. Katchen regarding Owens Corning issues and impact on process (.2); telephone call with S. Case regarding same, regarding review of Pope challenge to advisors and J. Rice's fee (.4). | Kruger, L. | 0.6 |
| 06/07/2004 | Attention to pleadings filed today in OC re: McGovern conflicts, examiner (.5); attention to Pope pleading seeking disgorgement of advisors' fees (.2). | Pasquale, K. | 0.7 |
| 06/08/2004 | Attend to articles re: agreement reached in Owens Corning case (.4). | Krieger, A. | 0.4 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1483310v1

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 06/14/2004 | Attend to statement by David Austern (.1); attend to Joint Designation of items for record on appeal (.1); memoranda KP, LK re: above (.1). | Krieger, A. | 0.3 |
| 06/17/2004 | Attend to D. Austern's statement, PD Committee appeal of Austern appointment order and other recently filed pleadings (.4). | Krieger, A. | 0.4 |
| 06/18/2004 | Attend to amended joint designation of items for appeal filed by Federal and other insurance companies (.1); attend to supplemental statement of D. Austern (.1); attend to retention applications for CIBC, Swidler Berlin, Shereff Friedman (.3); memorandum to LK, KP re: future representative related pleadings (.1). | Krieger, A. | 0.6 |
| 06/27/2004 | Attend to Navigant 6/2/04 memorandum Senator Daschle proposal on legislation to to Senator First. | Krieger, A. | 0.2 |
| 06/28/2004 | Attention to D. Austern's filings re: prep for meeting with his counsel (.8). | Pasquale, K. | 0.8 |
| 06/29/2004 | Meeting with counsel (Swidler Berlin) for David Austern re: issues in the case (1.0). | Krieger, A. | 1.0 |
| 06/29/2004 | Review of Austern's application of retention (.4). | Kruger, L. | 0.4 |
| 06/29/2004 | Preparation for and meeting with D. Austern's counsel (1.3). | Pasquale, K. | 1.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 3.0 | $ 525 | $ 1,575.00 |
| Kruger, Lewis | 1.0 | 750 | 750.00 |
| Pasquale, Kenneth | 3.1 | 575 | 1,782.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | | $ 4,107.50 | |
|---|---|---|---|

| TOTAL FOR THIS MATTER | | $ 4,107.50 | |
|---|---|---|---|

| | |
|---|---|
| RE | Asset Analysis and Recovery |
| | 699843  0008 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 06/16/2004 | Attend to Debtors' motion to advance funds for acquisition (1.0); memo to M. Greenberg re: same (.2); memo to S. Cunningham, C. Troyer re: discussion regarding same (.1); telephone conferences C. Troyer re: acquisition motion (.4); memoranda to LK re: same (.2). | Krieger, A. | 1.9 |
| 06/17/2004 | Research pleadings per I. DiBernardo re: Alltech. | Caskadon, A. | 3.0 |
| 06/17/2004 | Confer with L. Goldbard regarding deal and potential infringement issues. | DiBernardo, I. | 0.3 |
| 06/17/2004 | Office conference M. Greenberg re: acquisition motion (.1); attend to Alltech motion and patent related docket pleadings (.4); telephone conferences S. Cunningham re: Debtors' motion,  preliminary assessment of the acquisition and documentation not yet forwarded to assess (.8); telephone conference Tom Maher, S. Cunningham re: acquisition (.3); exchange memo with C. Troyer re: preparation of Committee memorandum, outstanding information request (.4); office conference L. Goldbard re review of patent litigation (.2); memo to L. Goldbard re: same (.2). | Krieger, A. | 2.4 |
| 06/18/2004 | Review case docket (.5); and identify relevant pleadings (1.0); confer with A. Krieger regarding same (.5); confer with A. Caskadon regarding pleadings/dockets (.3). | DiBernardo, I. | 2.3 |
| 06/18/2004 | Memo to LK, M. Greenberg re: acquisition motion (.6); office conference I. Di Barnardo re: patent litigation, attend to information request from Capstone (.3); attend to revised information request (.2); telephone conference J. Surdoval (Capstone) re: information request (.3); office conference MAS re: proposed | Krieger, A. | 2.4 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | acquisition (.5); memorandum to J. Baer, S. Blatnick re: information request (.5). | | |
| 06/18/2004 | Attention to Debtors' motion re: Alltech acquisition and related issues (.8). | Pasquale, K. | 0.8 |
| 06/20/2004 | Attend to information request, issues re: proposed acquisition. | Krieger, A. | 0.7 |
| 06/21/2004 | Conferenced with Arlene Krieger regarding assignment (.5); began research re: factors to be consider in determining approval of purchase by non-Debtor subsidiary using Debtor assets (3.4). | Butt, S. | 3.9 |
| 06/21/2004 | Alltech pleadings research per I. Dibernardo. | Caskadon, A. | 1.2 |
| 06/21/2004 | Attend to memoranda received from K. Myers (Grace) and S. Cunningham re: information request with respect to Alltech acquisition (.8); office conference KP re: silica litigation issues (.1); memorandum to M. Neidell re: proposed acquisition and draft sock purchase agreement (.3); memorandum to M. Greenberg same (.1); attend to review of draft preliminary Capstone analysis (.4); telephone conferences S. Cunningham re: same (.8); exchange memoranda with M. Neidell re: disclosure schedules referenced in Stock Purchase Agreement (.2); attend to schedule of bolt-on acquisitions from Capstone (.2); telephone conference L. Hamilton re: same (.3). | Krieger, A. | 3.2 |
| 06/21/2004 | Office conference Sam Butt re: case law to be reviewed (.5); attend to revised memorandum on prior acquisitions (.2); attend to revised Capstone memorandum (.3); exchange memorandum with I. DiBernardo re: Wednesday conference call with Debtors' patent counsel (.1); memorandum to K. Myers re: Wednesday conference call, request for Disclosure Schedule (.2). | Krieger, A. | 1.3 |
| 06/21/2004 | Confer with Ian DiBernardo (.5); research three patents (1.0); locate additional litigation; telephone conference with Managing clerk's office (.5); request and receive pacer report (.5). | Nissle, S. | 2.5 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 06/21/2004 | Attention to potential silica issues in Alltech proposal (.5). | Pasquale, K. | 0.5 |
| 06/22/2004 | Continued research re: factors to consider in determining approval of purchase by non-Debtor subsidiary using Debtor assets (7.0); Presented findings orally to Arlene Krieger (.3). | Butt, S. | 7.3 |
| 06/22/2004 | Telephone conference S. Cunningham re: further changes to the Alltech analysis (.2); exchanged memoranda with K. Myers (Grace) re: Disclosure Schedules requested, conference call with patent counsel to discuss litigation (.4); exchanged memoranda with M. Neidell re: Disclosure Schedules (.1); attend to memoranda from M. Neidell re: Stock Purchase Agreement and review of relevant SPA provisions (1.3); telephone conference Jay Kapp and then Sam Blatnick re: Grace representatives presentation to the Committee (.2); correspondence to K. Myers re: questions on Stock Purchase Agreement (.3). | Krieger, A. | 2.5 |
| 06/22/2004 | Meet with A. Krieger re: research (.3); research re: acquisition issues (1.4). | McEachern, M. | 1.7 |
| 06/22/2004 | Review of Alltech Stock Purchase Agreement and bankruptcy order (1.6); memo to Krieger (.2). | Neidell, M. | 1.8 |
| 06/23/2004 | Continued research re: approval of purchase by non-Debtor subsidiary (.6); Began drafting memo re: same (4.5). | Butt, S. | 5.1 |
| 06/23/2004 | Telephone conference with Grace, Capstone and Stroock regarding patent issues (.4); review Dionex docket and pleadings (1.6). | DiBernardo, I. | 2.0 |
| 06/23/2004 | Telephone conference Sam Blatnick re: conference call with Debtors' representatives to discuss Alltech transaction (.1); telephone conference Sean Cunningham re: same, two small acquisitions being done in Europe, other (.2); telephone conference S. Blatnick re: conference call (.1); office conference I. DiBernardo re: patent issues for call (.2); attend to review of selected provisions of the SPA | Krieger, A. | 4.9 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | (.4); extended call with Grace representatives re: Dionex patent suit against Alltech and impact on Alltech (.9); follow up office conference I. Di Bernardo (.2); telephone conference K. Myers re: advice re: execution of documentation (.3); telephone conference S. Cunningham re: same (.2); memoranda to LK, M. Neidell, M. Greenberg re: execution of agreement, other information (.6); office conference S. Butt re: status of case law review (.1); attend to review of selected case law (.8); memoranda to S. Butt re: same and memorandum (.3); exchange of numerous memoranda with M. Greenberg re: outstanding questions/issues (.3); telephone conference J. Sakalo re: preliminary view of the Alltech transaction (.2). | | |
| 06/23/2004 | Review A. Krieger's memo regarding Alltech purchase (.2); preparation for Committee's telephone conference regarding status reports and Alltech (.2). | Kruger, L. | 0.4 |
| 06/23/2004 | Research re: case law re: acquisitions issues. | McEachern, M. | 4.8 |
| 06/24/2004 | Conference with Ian G. DiBernardo regarding research on patent infringement damages calculations, including reasonable royalty and lost profits (.5); research and study issues of reasonable royalty and lost profits (1.0); draft memorandum sections regarding same (1.0). | Bonitatibus, K. | 2.5 |
| 06/24/2004 | Continued drafting memo re: approval of purchase by non-Debtor subsidiary. | Butt, S. | 3.1 |
| 06/24/2004 | Review IP sections of SPA and prepare memo for the Committee regarding Dionex Lawsuit and SPA. | DiBernardo, I. | 3.0 |
| 06/24/2004 | Exchanged numerous memoranda with S. Cunningham and M. Greenberg re: capitalization, loan terms (.5); exchanged memoranda with K. Myers re: revised SPA and Disclosure Schedules, 6/25/04 conference call (.2); exchanged memoranda with S. Cunningham, I. DiBernardo re: patent litigation damage computations and discussion with K. Myers regarding same (.3); office conference MAS re: Committee position (.3); | Krieger, A. | 3.4 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | memorandum to I. DiBernardo re: substance of call with K. Myers with respect to section 8.2 of the SPA (.1); review draft memorandum from S. Butt (.4); office conference S. Butt re: revisions to memorandum (.2); exchanged multiple memoranda with S. Cunningham re: loan terms, other provisions of the transaction (.6); review memorandum re: acquisition by European non-filed entities and telephone conference S. Cunningham re: same (.4); memorandum to M. McEachern re: case law review and conclusions (.4). | | |
| 06/24/2004 | Continue research re: issues with respect to acquistition. | McEachern, M. | 4.3 |
| 06/25/2004 | Teleconferences with W.R. Grace and consultants regarding estimated damages calculations (.5); conferences with Ian G. DiBernardo regarding damages calculations, including additional recoverable damages (.5); conferences with Arlene Krieger regarding same (.5); draft and revise Committee memorandum regarding analysis of W.R. Grace's estimated damages calculations (5.0). | Bonitatibus, K. | 6.5 |
| 06/25/2004 | Completed draft of memo re: approval of purchase by non-Debtor subsidiary. | Butt, S. | 2.0 |
| 06/25/2004 | Prepare Committee memorandum summarizing TSG's exposure to Dionex Lawsuit, including review of pleadings and case law (5.5); confer with A Krieger and K Bonitatibus regarding same (.5); telephone conference with S Cunningham, Capstone regarding damages calculations (.5). | DiBernardo, I. | 6.5 |
| 06/25/2004 | Memoranda to M. Neidell, M. Greenberg re: final form of the SPA and the Disclosure Schedules (.2) exchanged memoranda with I. DiBernardo re: review of intellectual property and other relevant provisions of the SPA, Disclosure Schedules (.1); telephone conferences S. Cunningham re: damages calculations, shortfall in Debtors' operations (.5); extended conference call Grace representatives, Capstone, Ian Di Bernardo re: patent litigation, arguments supporting invalidity of patent infringement, damage | Krieger, A. | 3.2 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | calculations and other outstanding matters (.7); follow-up office conference I. DiBernardo re: patent infringement invalidity arguments, memorandum to the Committee (.2); exchanged memoranda with S. Cunningham re: revised memorandum to the Committee reflecting additional financial information (.3); attend to review of Capstone memorandum (.7); exchanged memoranda with S. Cunningham re: memorandum to the Committee and comments thereon (.3); office conference S. Butt re: case law review (.1); memorandum to M. Eachern re: case law memorandum (.1). | | |
| 06/25/2004 | Continue research, review memo re: issues with respect to acquisition. | McEachern, M. | 1.4 |
| 06/26/2004 | Attend to review of I. DiBernardo memo re: Dionex litigation related issues (1.3); memo to I. DiBernardo re: same (.1); attend to review of Capstone memoranda (.1); attend to review of final form of Stock Purchase Agreement (2.8). | Krieger, A. | 4.3 |
| 06/27/2004 | Review settlement and license agreement between Dionex and Alltech (1.0); review and revise Committee memorandum regarding analysis of W.R. Grace's estimated damages calculations (1.0); research and review information regarding reasonable royalty and multiple patents in suit (1.0); teleconferences with Ian G. DiBernardo regarding same (.5). | Bonitatibus, K. | 3.5 |
| 06/27/2004 | Research and prepare Committee memorandum summarizing TSG exposure to Dionex Lawsuit. | DiBernardo, I. | 7.0 |
| 06/27/2004 | Further review of Grace information on Alltech transaction (.4); multiple telephone conferences I. DiBernardo re: comments on memorandum (.5); telephone conference I. DiBernardo re: memorandum, SPA provisions (.5). | Krieger, A. | 1.4 |
| 06/28/2004 | Review and revise Committee memorandume regarding analysis of W.R. Grace's estimated damages calculations (3.0); teleconference with W.R. Grace and consultants (.5); conferences with Ian G. DiBernardo regarding same (.5). | Bonitatibus, K. | 4.0 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 06/28/2004 | Finalize Committee memo regarding Dionex (3.0); attach patent suit (.5); confer with A. Krieger regarding same (.3); correspondence with Grace regarding damages calculation and SPA (.5); correspondence to Capstone regarding damages calculation (.5); telephone conference with Grace, Committee and Capstone (.2). | DiBernardo, I. | 5.0 |
| 06/28/2004 | Review revised IP memorandum to Committee relating to patent issues under the Alltech Transaction and office conference I. DiBernardo and K. Bonitatibus re: same (.8); extended telephone conference S. Cunningham and J. Surdoval re: revised Capstone memorandum (.7); exchanged multiple memoranda with S. Cunningham re: Deerfield property and related environmental issues, out-of-pocket costs for legal fees and expenses (.6); memo to K. Myers re: additional inquiry re: SPA provisions (.1); office conference L. Kruger re: Alltech transaction (.1); further telephone conference S. Cunningham and revised Capstone memorandum (.3); further review extensive Alltech memo and comments to I. DiBernardo re: same (.6). | Krieger, A. | 3.2 |
| 06/28/2004 | Review cases (1.3); email with A. Krieger (.1). | McEachern, M. | 1.4 |
| 06/28/2004 | Review of stock purchase agreement and Disclosure Schedule. | Neidell, M. | 2.1 |
| 06/30/2004 | Review email correspondence received from W.R. Grace regarding provisions of the stock purchase agreement (.3); teleconference regarding estimated damages calculations (.3); review file histories of three patents in suit (.4). | Bonitatibus, K. | 1.0 |
| 06/30/2004 | Teleconference wtih Krista Myers and Bill Bunch regarding SPA and damages calculation. | DiBernardo, I. | 0.8 |
| 06/30/2004 | Exchanged memoranda with K. Myers re: Shanghai Property and Deerfield Property information (.2); exchanged memoranda with I. DiBernardo re: conference call with K.Myers, others to discuss additional royalty rate issues (.2); telephone conference S Cunningham re: lease, other (.2); exchanged further memoranda with K, Myers re: Deerfield | Krieger, A. | 0.8 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| | Lease provisions (.2). | | |
| 06/30/2004 | Attend to review of proposed order approving Alltech transaction and exchanged memroanda with Debtors' counsel re: same. | Krieger, A. | 0.6 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Bonitatibus, Kara M. | 17.5 | $ 270 | $ 4,725.00 |
| Butt, Samuel L. | 21.4 | 160 | 3,424.00 |
| Caskadon, Alexandra | 4.2 | 195 | 819.00 |
| DiBernardo, Ian G. | 26.9 | 480 | 12,912.00 |
| Krieger, Arlene | 36.2 | 525 | 19,005.00 |
| Kruger, Lewis | 0.4 | 750 | 300.00 |
| McEachern Mary E | 13.6 | 395 | 5,372.00 |
| Neidell, Martin | 3.9 | 725 | 2,827.50 |
| Nissle, Susan | 2.5 | 170 | 425.00 |
| Pasquale, Kenneth | 1.3 | 575 | 747.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 50,557.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 50,557.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1483310v1

| RE | Business Operations 699843 0013 | | |
|---|---|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 06/03/2004 | Telephone conference C. Troyer re: first quarter 2004 operating results, proposed acquisition (.2); memorandum to LK, KP re: same (.1). | Krieger, A. | 0.3 |
| 06/10/2004 | Attend to Grace's first quarter results (.7). | Krieger, A. | 0.7 |
| 06/14/2004 | Attend to review of Capstone report on Grace's first quarter 2004 operating results (.8); telephone conference C. Troyer re: operating results, proposed acquisition (.4); memo to M. Greenberg re: same (.1). | Krieger, A. | 1.3 |
| 06/17/2004 | Attend to final Capstone report re: Company's first quarter 2004 report forwarded to the Committee (.3). | Krieger, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 2.6 | $ 525 | $ 1,365.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,365.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,365.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1483310v1

| RE | Case Administration |
|---|---|
| | 699843  0014 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 06/01/2004 | Review various documents recently docketed and distribute same re: fee auditors report; the eleventh interim filed by Warren Smith; application for compensation by Pitney Hardin LLP; application for compensation by Kirkland & Ellis LLP; supplemental response to debtor's fifth omnibus objection to claim; order granting motion for admission of William Shelley; motion to appear of Bruce Levin; Peter McGlynn filed by Spaulding & Slye Construction LP. | Defreitas, V. | 0.7 |
| 06/01/2004 | Attend to memorandum from local counsel re: Judge Buckwalter (.1); telephone conference L. Hamilton re: Capstone retention order and Fee Applications (.2); office conference AC re: follow-up with local counsel regarding Capstone retention order (.1). | Krieger, A. | 0.4 |
| 06/01/2004 | Research on Judge Buckwalter's decisions. | Weis, C. | 5.0 |
| 06/02/2004 | Researched docket for recently docketed pleadings and distribute same. | Defreitas, V. | 0.6 |
| 06/02/2004 | Research on Judge Buckwalter. | Weis, C. | 2.5 |
| 06/03/2004 | Review database for recently docketed pleadings (for period of several days) and distribute same. | Defreitas, V. | 1.5 |
| 06/03/2004 | Exchanged memoranda with LK, KP re: Judge Wolin's retirement (.2); memoranda to M. Lastowski re: Capstone retention Order (.1); attend to numerous recently filed pleadings (.4). | Krieger, A. | 0.7 |
| 06/03/2004 | Review of Judge Buchwalter's cases (.4). | Kruger, L. | 0.4 |
| 06/03/2004 | Office conference C. Weis re: Judge Buckwalter (.2); reviewed several of J. Buckwalter cases (.5). | Pasquale, K. | 0.7 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1483310v1

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 06/04/2004 | Attend to notice of appeal of Judge Fitzgerald's order appointing David Austern and memo to LK, KP re: same (.1); attend to Debtors' proposed order extending exclusivity and memo to M. Lastowski re: same (.2); exchanged memoranda with M. Lastowski re: Capstone order (.1); attend to complaint against Joe Rice and review of relevant parts of Judge Fitzgerald's order in the CE case (.7). | Krieger, A. | 1.1 |
| 06/04/2004 | Prepare memo on Judge Buckwalter. | Weis, C. | 1.8 |
| 06/07/2004 | Attend to recently received pleadings including order on contempt re: Gerard, fee auditor's final report on various professionals fee applications, other (.6). | Krieger, A. | 0.6 |
| 06/08/2004 | Review of fee auditor's 11th Interim Order. | Caskadon, A. | 0.5 |
| 06/08/2004 | Review database for documents docketed over a period of several days and distribute same. | Defreitas, V. | 1.6 |
| 06/08/2004 | Office conferences AC re: Examiner's 11th Fee Schedule and difference from amounts requested (.2); attend to pleading seeking to disqualify Hamlin, Gross and McGovern as consultants in the Grace and other asbestos cases (.5). | Krieger, A. | 0.7 |
| 06/09/2004 | Office conference AC re: revised May 2004 bill (.1); review revised May bill (.4); attend to fee auditors schedule/order regarding 11th Quarterly Fee Applications (.1); office conference AC re: same and disparity in figures for SSL (.1); exchanged memoranda with M. Lastowski and L. Hamilton re: Capstone retention order (.2). | Krieger, A. | 0.9 |
| 06/10/2004 | Researched database for docketed pleadings and distribute same. | Defreitas, V. | 0.8 |
| 06/10/2004 | Attend to review of recently field pleadings including Judge Buckwalter's memorandum and order, responses received to Debtors' fifth omnibus claims objection (.8); exchanged memoranda with KP, LK re: Judge Buckwalter's order (.1); office conferences V. | Krieger, A. | 1.0 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1483310v1

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| | DeFreitas re: Sealed Air motion (.1). | | |
| 06/10/2004 | Review Sealed Air motion to set aside Wolin's decision regarding retroactive application of asbestos claims (.8); review Judge Buchwalter's order (.4). | Kruger, L. | 1.2 |
| 06/10/2004 | Meet with Moshe Sasson, obtain recent documents (motions, reply's, memorandum) for proper filing, review documents and file accordingly. | Mariano, C. | 1.2 |
| 06/10/2004 | Organize litigation files and index. | Tamaroff, J. | 1.0 |
| 06/11/2004 | Review various documents to assign categories in preparation for addition to central database. | Defreitas, V. | 3.2 |
| 06/11/2004 | Exchanged memoranda with KP re: Judge Buckwalter's memorandum (.1); telephone conference J. Baer re: same, and related matters (.2); telephone conference B. Nye re: Mark Atlas' participation (.1); office conference LK re: Judge Buckwalter's request, the Sealed Air motion (.1). | Krieger, A. | 0.5 |
| 06/11/2004 | Review Sealed Air motion to vacate Wolin's look back decision (.8); review Judge Buchwalter's order regarding status report (.2); office conference with A. Krieger regarding Sealed Air and Judge Buchwalter's status request (.1); report from W. Katchen regarding OC hearing (.1). | Kruger, L. | 1.2 |
| 06/11/2004 | Attention to J. Buckwalter order for status report (.2). | Pasquale, K. | 0.2 |
| 06/14/2004 | Researched database for recently docketed pleadings and distribute same. | Defreitas, V. | 1.3 |
| 06/14/2004 | Attend to notice of matters for 6/21/04 hearings (.1); exchanged memoranda with KP re: same (.1); office conference AC re: advice regarding May and June invoices (.1). | Krieger, A. | 0.3 |
| 06/14/2004 | Preparation of status report for District Judge Buckwalter, including review of pertinent prior pleadings, etc. (4.2). | Pasquale, K. | 4.2 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 06/15/2004 | Exchanged memoranda with KP, LK re: 6/21/04 hearings (.2); telephone conferences J. Baer re: 6/21/04 hearings, status report (.2); attend to newly filed pleadings (.2); exchanged memoranda with M. Lastowski re: 6/21/04 hearing (.1); review documentation for preparation of status report (.2). | Krieger, A. | 0.9 |
| 06/15/2004 | Continued preparation of status report to District Court and related pleadings review (4.0). | Pasquale, K.. | 4.0 |
| 06/15/2004 | Obtained recently filed Court docket for Grace and email it to Working Group (.4). | Peters, A. | 0.4 |
| 06/16/2004 | Researched database for recently docketed pleadings and distribute same. | Defreitas, V. | 0.6 |
| 06/16/2004 | Attend to review of draft status report as directed by Judge Buckwalter (1.6); memoranda to LK, KP re: order extending exclusivity, amended notice cancelling 6/21/04 hearings (.2); office conference KP re: counsel request for information (.2); memo to M. Lastowski re: 6/21/04 hearing (.1). | Krieger, A. | 2.1 |
| 06/16/2004 | Continued drafting of status report to J. Buckwalter (3.0); telephone conference Wilkie Farr (DK Acquisition) re: same (.2). | Pasquale, K. | 3.2 |
| 06/17/2004 | Exchanged memoranda with AC re: patent infringement suit pleadings (.2). | Krieger, A. | 0.2 |
| 06/17/2004 | Complete review of draft status report for Judge Buckwalter (.7); office conferences KP re: same (.8); telephone conference Jan Baer re: same (.1). | Krieger, A. | 1.6 |
| 06/17/2004 | Telephone call with A. Krieger and K. Pasquale regarding preparation of status report for new District Court Judge (.3); review of proposed report (.3). | Kruger, L. | 0.6 |
| 06/17/2004 | Office conferences A. Krieger re: draft status report (.4); revisions to status report (1.0); email Committee re: draft status report (.2). | Pasquale, K. | 1.6 |
| 06/18/2004 | Researched docketed pleadings and distribute same. | Defreitas, V. | 0.6 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1483310v1

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 06/18/2004 | Researched at AK request re: motion to approve ADR procedures; order approving ADR procedures. | Defreitas, V. | 0.3 |
| 06/19/2004 | Reviewed status report to Judge Buckwalter. | Strauss, J. | 0.5 |
| 06/21/2004 | Researched database for recently docketed pleading and distribute same. | Defreitas, V. | 1.2 |
| 06/21/2004 | Office conference KP re: status report for Judge Buckwalter (.1); attend to PI Committee status report and office conferences KP re: same (.6); exchanged memoranda with S. Blatnick re: Debtors' status report (.3); attend to review of same (.3); attend to review of D. Austern status report (.1). | Krieger, A. | 1.4 |
| 06/21/2004 | Review memorandum to Committee regarding Alltech (.4). | Kruger, L. | 0.4 |
| 06/21/2004 | Revised and finalized status report to Judge Buckwalter (1.5); attention to status reports filed by Debtors, PI Committee, D. Austern (1.0). | Pasquale, K. | 2.5 |
| 06/21/2004 | Edited status report to Judge Buckwalter. | Strauss, J. | 0.2 |
| 06/22/2004 | Review recently docketed pleadings and distribute same. | Defreitas, V. | 1.2 |
| 06/22/2004 | Attend to status reports filed by the Equity Committee (.1); the Libby Claimants, the ZAI Claimants, the Asbestos PD Committee, Certain Insurers (1.9); and the Debtors (.5). | Krieger, A. | 2.5 |
| 06/22/2004 | Review status reports filed by Equity Committee (.1); by Libby claimants, PD Committee, ZAI claimants and insurers (1.1); and by the Debtor (.3). | Kruger, L. | 1.5 |
| 06/23/2004 | Review various pleadings for assignment to categories in prep for addition to database. | Defreitas, V. | 1.0 |
| 06/23/2004 | Telephone call with Creditors regarding status report (.4). | Kruger, L. | 0.4 |
| 06/23/2004 | Continued attention to status reports filed by parties (PD Committee, equity, insurers, ZAI, Libby) (2.0). | Pasquale, K. | 2.0 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 06/24/2004 | Office conferences AC re: 6/28/04 conference call (.2); exchanged memoranda with S. Baltnick re: conference call and request for identity of Grace participants (.2). | Krieger, A. | 0.4 |
| 06/24/2004 | Review memo to Committee regarding conference call with Debtor's agent regarding acquisition (.2); review cases in status reports (.6); office conference with K. Pasquale and telephone call with Creditors regarding status (.3). | Kruger, L. | 1.1 |
| 06/24/2004 | Telephone conferences with Kruger to certain Creditors re: case status (.3). | Pasquale, K. | 0.3 |
| 06/24/2004 | Attention to certain case law authority cited in respective status reports (1.0). | Pasquale, K. | 1.0 |
| 06/25/2004 | Review database for recently docketed pleadings. | Defreitas, V. | 0.5 |
| 06/25/2004 | Exchanged memoranda with KP, LK, MAS re: 7/1/04 plan meeting (.3). | Krieger, A. | 0.3 |
| 06/25/2004 | Emails regarding meeting on POR (.2); review legislative update report on new Sen Daschle offer (.2). | Kruger, L. | 0.4 |
| 06/28/2004 | Review various pleadings for assignment of categories in preparation for central database. | Defreitas, V. | 2.4 |
| 06/28/2004 | Office conference LK re: plan meeting. | Krieger, A. | 0.1 |
| 06/28/2004 | Telephone conference Sam Blatnick and J. Baer re: Committee's request for extension of time to consider and respond to ADR motion (.2); exchanged memoranda with S. Baltnick re: same (.1). | Krieger, A. | 0.3 |
| 06/29/2004 | Review recently docketed pleadings and distribute same. | Defreitas, V. | 0.6 |
| 06/29/2004 | Office conference with K. Pasquale, A. Krieger, R. Frankel and R. Gogian's email to D. Austern regarding status of case and issues (1.3). | Kruger, L. | 1.3 |
| 06/30/2004 | Review recently docketed pleadings for distribution of same re: Application for | Defreitas, V. | 0.7 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | compensation by Hamilton, Rabinovtiz & Alschuler; application for compensation by PricewaterhouseCoopers; application for compensation by Kramer Levin Naftalis & Frankel; application for compensation by Duane Morris; response to Debtors motion to establish an alternative dispute resolution program; certification of counsel regarding order granting the relief sought in Debtors fourth omnibus objection to claim; certification of counsel regarding order granting the relief sought in Debtors fifth omnibus objection to claims. | | |
| 06/30/2004 | Review revised ADR procedure on claims (.6); email A. Krieger regarding same, notice to Committee, need more time to review and comment (.3). | Kruger, L. | 0.9 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Caskadon, Alexandra | 0.5 | $195 | $97.50 |
| Defreitas, Vaughn | 18.8 | 130 | 2,444.00 |
| Krieger, Arlene | 16.0 | 525 | 8,400.00 |
| Kruger, Lewis | 9.4 | 750 | 7,050.00 |
| Mariano, Christine | 1.2 | 180 | 216.00 |
| Pasquale, Kenneth | 19.7 | 575 | 11,327.50 |
| Peters, Angelina | 0.4 | 115 | 46.00 |
| Strauss, Joseph E. | 0.7 | 445 | 311.50 |
| Tamaroff, Joshua | 1.0 | 75 | 75.00 |
| Weis, Christina J. | 9.3 | 160 | 1,488.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $31,455.50 |
|-------------------------------------------|-----------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1483310v1

| TOTAL FOR THIS MATTER | $ 31,455.50 |
| --- | --- |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1483310v1

| RE | Claims Analysis/Objections/Administration (Non-Asbestos) 699843 0015 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 06/07/2004 | Attend to Debtors' fourth and fifth omnibus claims objections (.7). | Krieger, A. | 0.7 |
| 06/16/2004 | Attend to Debtors' motion for authorization to assign lease and sublease (.5). | Krieger, A. | 0.5 |
| 06/17/2004 | Attend to Debtors' motion establishing alternative dispute resolution process (2.3). | Krieger, A. | 2.3 |
| 06/18/2004 | Attend to Debtors' motion to establish ADR Program and review USG program (1.1). | Krieger, A. | 1.1 |
| 06/19/2004 | Attend to information requests, issues re: proposed ADR program. | Krieger, A. | 0.3 |
| 06/22/2004 | Emails and confs. Krieger re: ADR procedures and review procedures approved by Court in USG. | Wildes, D. | 0.3 |
| 06/23/2004 | Review ADR pleadings in preparation for conference call with Debtors' counsel on program provisions (1.0); extended conference call with Jan Baer, S. Blatnick re: ADR program (.7); telephone conference Jay Sakalo re: ADR program (.1). | Krieger, A. | 1.8 |
| 06/24/2004 | Memorandum to LK, KP re: Debtors' proposed ADR Program and outstanding issues thereon (.3); attend to review of ADR provision (.2); office conference DW re: ADR program and claims resolution program in USG (.2); review existing claims settlement procedures and in relation to proposed ADR Program (.4); telephone conference S. Blatnick re: further requested modifications to the ADR program (.2). | Krieger, A. | 1.3 |
| 06/24/2004 | Review Debtors proposed ADR program and review A. Krieger's memo regarding same (.4); office conference with A. Krieger regarding | Kruger, L. | 1.0 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1483310v1

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | changes to be sought in ADR program and adjournment of court hearing (.3); review memo to Committee regarding ADR (.3). | | |
| 06/24/2004 | Confs. Krieger re: claim settlement procedures and claim levels/parameters requiring notice alone or notice and motion (.2). | Wildes, D. | 0.2 |
| 06/29/2004 | Exchange memoranda with KP re: revised pleadings from Debtors (.1); began to draft objection to ADR Program (.7). | Krieger, A. | 0.8 |
| 06/29/2004 | Review of Debtors revised ADR program (.3). | Kruger, L. | 0.3 |
| 06/29/2004 | Attention to Debtors' revisions to proposed ADR program (1.0). | Pasquale, K. | 1.0 |
| 06/30/2004 | Draft outline of limited objection to ADR Program, exchanged e-mails with KP re: above and Grace meeting (.5); attend to proposed revised Program (1.9); memo to KP, LK re: comments to revised Program and remaining issues (1.6). | Krieger, A. | 4.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 12.8 | $ 525 | $ 6,720.00 |
| Kruger, Lewis | 1.3 | 750 | 975.00 |
| Pasquale, Kenneth | 1.0 | 575 | 575.00 |
| Wildes, Denise | 0.5 | 525 | 262.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 8,532.50 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 8,532.50 |
|-----------------------|-----------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1483310v1

| RE | Committee, Creditors', Noteholders', or Equity Holders' 699843 0017 | | |
|----|----|----|----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 06/03/2004 | Memorandum to the Committee re: Judge Wolin information (.1). | Krieger, A. | 0.1 |
| 06/04/2004 | Memorandum to the Committee re: appeal on futures representative appointment order and exclusivity, suit against Joe Rice and his firm (.4); memorandum to the Committee re: asbestos legislation (.1); memorandum to the Committee re: information on Judge Buckwalter (.2). | Krieger, A. | 0.7 |
| 06/10/2004 | Memorandum to the Committee re: Sealed Air's motion to vacate, Judge Buckwalter's memorandum and order (.7); exchanged memoranda with Committee member re: Sealed Air motion (.2). | Krieger, A. | 0.9 |
| 06/18/2004 | Attend to preparation of memorandum to the Committee regarding proposed acquisition. | Krieger, A. | 1.2 |
| 06/19/2004 | Attend to draft memorandum re: Debtors motion re: ADR Programs. | Krieger, A. | 1.4 |
| 06/20/2004 | Attend to draft memorandum re: Debtors' proposed acquisition (1.8). | Krieger, A. | 1.8 |
| 06/21/2004 | Review and revise memorandum to the Committee re: Debtors' proposed acquisition of Alltech (.7). | Krieger, A. | 0.7 |
| 06/21/2004 | Extensive telephone conference with Creditor re: overview and status of case (.7). | Krieger, A. | 0.7 |
| 06/22/2004 | Prepare memorandum to the Committee re: preliminary analysis of Alltech (.3); memoranda to the Committee re: status reports (1.8); telephone conference L. Kruger re: conference call meeting of the Committee (.1). | Krieger, A. | 2.2 |
| 06/22/2004 | Telephone call with A. Krieger regarding conference call with Committee regarding Alltech (.1); review memo to Committee | Kruger, L. | 0.4 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1483310v1

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | regarding status reports (.3). | | |
| 06/23/2004 | Memorandum to the Committee re: 6/28/04 conference call with Grace representatives to discuss the Alltech motion (.2); exchanged memoranda with Committee members re: same (.2). | Krieger, A. | 0.4 |
| 06/24/2004 | Memorandum to LK re: 6/28/04 conference call (.1); attend to memorandum to the Committee re: pending motions including the ADR program, assignment of prime lease and sublease with Jay Peak (2.0); memoranda to the Committee re: 6/28/04 conference call with Grace representatives to address acquisitions (.5). | Krieger, A. | 2.6 |
| 06/25/2004 | Attend to memoranda to the Committee re: stock purchase agreement review and provisions, patent litigation and additional financial information (.2); attend to final memorandum to the Committee re: ADR Program (.8); memorandum to the Committee asbestos reform legislation (.2). | Krieger, A. | 1.2 |
| 06/27/2004 | Attend to memorandum to the Committee re: Debtors' motion to assign leases to Jay Peak, LLC (.2). | Krieger, A. | 0.2 |
| 06/28/2004 | Memorandum to the Committee re: ADR Program (.2); exchanged memoranda with S. Blatnick re: attendees for Committee conference call (.1); memorandum to the Committee re: revised Capstone memorandum and Stroock memorandum addressing the potential liability and legal issues in connection with the Dionex lawsuit (.5); extended Committee conference call with Grace representatives to discuss Alltech acquisition and follow-up office conference LK (1.5); memorandum to the Committee re: Debtors motion to assign Fort Myers' leases (.2); memorandum to the Committee re: asbestos reform legislation (.2). | Krieger, A. | 2.7 |
| 06/28/2004 | Review of Grace's presentation on Alltech and SSL's memos to Committee regarding Alltech prepared acquisition, patent litigation and other issues (1.1); telephone conference with | Kruger, L. | 2.8 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Committee and Debtor regarding Alltech acquisition, Project Hamilet and Project Rudy (1.1); office conference with A. Krieger regarding Grace's proposed ADR for non-asbestos claims and issues with proposal (.3); telephone call with Creditor on questions regarding status reports (.3). | | |
| 06/28/2004 | Preparation for and conference call with Debtors, Committee re: Alltech acquisition (1.5). | Pasquale, K. | 1.5 |
| 06/30/2004 | Memorandum to the Committee re: revised ADR Procedures (.3). | Krieger, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|-------------------|-------|------|-------|
| Krieger, Arlene | 17.1 | $ 525 | $ 8,977.50 |
| Kruger, Lewis | 3.2 | 750 | 2,400.00 |
| Pasquale, Kenneth | 1.5 | 575 | 862.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 12,240.00 |
|-------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 12,240.00 |
|------------------------|-------------|

| RE | Fee Application, Applicant<br>699843  0018 | | |
|----|-----|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 06/01/2004 | Office conference AC re: SSL monthly Fee Application for April 2004 (.1). | Krieger, A. | 0.1 |
| 06/02/2004 | Attend to review of April 2004 time detail for preparation of application (1.4). | Krieger, A. | 1.4 |
| 06/03/2004 | Office conference LK re: SSL May Fee Application (.1); complete review of April fee detail (.3); office conference AC re: same (.1). | Krieger, A. | 0.4 |
| 06/08/2004 | Review April fee statement per accounting changes. | Caskadon, A. | 1.5 |
| 06/09/2004 | Edit April Fee Statement. | Caskadon, A. | 1.5 |
| 06/14/2004 | Prepare and serve April Fee Statement. | Caskadon, A. | 1.5 |
| 06/22/2004 | Review May time. | Caskadon, A. | 0.5 |
| 06/24/2004 | Review May bill per accounting changes and revise. | Caskadon, A. | 1.2 |
| 06/27/2004 | Attend to review of time for May 2004 fee statement (.7) | Krieger, A. | 0.7 |
| 06/28/2004 | Review May fee detail per A.Krieger changes; then per accounting changes. | Caskadon, A. | 0.8 |
| 06/29/2004 | O/c accounting re: charts for May fee statement. | Caskadon, A. | 0.2 |

| SUMMARY OF HOURS | | HOURS | RATE | TOTAL |
|------------------|---|-------|------|-------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1483310v1

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Caskadon, Alexandra | 7.2 | $ 195 | $ 1,404.00 |
| Krieger, Arlene | 2.6 | 525 | 1,365.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,769.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 2,769.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1483310v1

| RE | Fee Application, Others |
|----|----|
| | 699843  0020 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 06/09/2004 | Review Capstone retention order (.4); draft fee statements/applications (1.0). | Caskadon, A. | 1.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Caskadon, Alexandra | 1.4 | $ 195 | $ 273.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 273.00 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 273.00 |
|-----------------------|----------|

| RE | Expenses |
|----|----------|
|    | 699843  0024 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 0.00 |
|---|---|

## MATTER DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 36.45 |
| Meals | 32.98 |
| Local Transportation | 49.39 |
| Long Distance Telephone | 96.19 |
| Duplicating Costs-in House | 71.50 |
| Process Service & Calendar Watch | 34.22 |
| Word Processing | 108.00 |
| In House Messenger Service | 10.75 |
| Lexis/Nexis | 391.25 |
| Facsimile Charges | 1.00 |
| Travel Expenses - Transportation | 427.60 |
| Westlaw | 500.16 |
| Word Processing - Logit | 72.00 |

| TOTAL DISBURSEMENTS/CHARGES | $ 1,831.49 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,831.49 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1483310v1

| RE | Litigation and Litigation Consulting<br>699843  0034 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 06/09/2004 | Exchanged memoranda with KP, LK re: Sealed Air Corp's motion to vacate (.2);  office conference V. DeFreitas re: same (.2). | Krieger, A. | 0.4 |
| 06/10/2004 | Attend to Sealed Air's motion to vacate Judge Wolin's July 29, 2002 opinion on insolvency (1.1). | Krieger, A. | 1.1 |
| 06/11/2004 | Attention to Sealed Air motion to vacate J. Wolin's "standards" opinion (1.0). | Pasquale, K. | 1.0 |
| 06/18/2004 | Attention to asbestos Committees' response to Sealed Air motion to strike (.2). | Pasquale, K. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 1.5 | $ 525 | $ 787.50 |
| Pasquale, Kenneth | 1.2 | 575 | 690.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,477.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,477.50 |
|---|---|

| RE | Plan and Disclosure Statement 699843 0036 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 06/01/2004 | Review of plan structure issues (.8). | Kruger, L. | 0.8 |
| 06/01/2004 | Continued review of case law re: plan structure issues (2.0). | Pasquale, K. | 2.0 |
| 06/02/2004 | Attend to review of M. Escobar memorandum re: plan related issues (.2); office conference MAS re: plan related issues (.1). | Krieger, A. | 0.3 |
| 06/03/2004 | Exchanged memoranda with LK, KP re: additional plan related research (.1). | Krieger, A. | 0.1 |
| 06/06/2004 | Attend to plan related case law (1.0). | Krieger, A. | 1.0 |
| 06/09/2004 | Office conferences V. DeFreitas re: plan term sheet filed in Owens Corning cases (.1). | Krieger, A. | 0.1 |
| 06/10/2004 | Received and reviewed Sealed Air motion to vacate Judge Wolin decision re: impact on plan issue. | Speiser, M. | 0.8 |
| 06/14/2004 | Office conference MAS re: plan-related matter (.1). | Krieger, A. | 0.1 |
| 06/14/2004 | Received and reviewed designation of items and statement of issues of order for appointment of legal representative of future asbestos claimants as to effect on plan issues. | Speiser, M. | 0.1 |
| 06/25/2004 | Telephone conference D. Bernick re: meeting (.1); emails re: same (.2); reviewed notes, research, cases re: plan issues, in preparation for meeting (1.0). | Pasquale, K. | 1.3 |
| 06/28/2004 | Review valuation issues (.4). | Kruger, L. | 0.4 |
| 06/28/2004 | Office conference L. Kruger re: preparation for meeting with Debtor regarding POR (.2); reviewed materials re: POR issues (.1). | Speiser, M. | 0.3 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1483310v1

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 06/29/2004 | Review of POR issues for meeting with Grace reps (.3). | Kruger, L. | 0.3 |
| 06/30/2004 | Review POR issues for meeting with D. Bernick, et al. (.4); meeting with D. Bernick, et al. (.2). | Kruger, L. | 0.6 |
| 06/30/2004 | Preparation for 7/1 meeting with Debtors (review of plan related issues) (1.0). | Pasquale, K. | 1.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 1.6 | $ 525 | $ 840.00 |
| Kruger, Lewis | 2.1 | 750 | 1,575.00 |
| Pasquale, Kenneth | 4.3 | 575 | 2,472.50 |
| Speiser, Mark | 1.2 | 695 | 834.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 5,721.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 5,721.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1483310v1

| RE | Hearings 699843 0037 | | |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 06/15/2004 | Review agenda for 6/21 hearing (.1); emails with A. Krieger and K. Pasquale regarding hearing agenda (.2). | Kruger, L. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Kruger, Lewis | 0.3 | $ 750 | $ 225.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 225.00 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 225.00 |
|-----------------------|----------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1483310v1

| RE | Relief from Stay Proceedings<br>699843 0041 | | |
|----|-----|-----|-----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 06/01/2004 | Attend to review of Baker Hughes lift stay motion (.1). | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 0.1 | $ 525 | $ 52.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | | $ 52.50 | |
|----|----|----|----|

| TOTAL FOR THIS MATTER | $ 52.50 |
|----|----|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1483310v1

| RE | Tax Issues |
|----|------------|
|    | 699843 0047 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 06/22/2004 | E-mails re: proposed purchase. | Greenberg, M. | 0.3 |
| 06/23/2004 | Review Alltech documents and e-mails with A. Kreiger re: same. | Greenberg, M. | 1.7 |
| 06/24/2004 | Review agreement and e-mails re: proposed purchase, "step-up" and term of note issues. | Greenberg, M. | 0.5 |
| 06/25/2004 | Review Capstone write-up and revised SPA re: Alltech. | Greenberg, M. | 0.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Greenberg, Mayer | 3.0 | $ 575 | $ 1,725.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,725.00 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 1,725.00 |
|-----------------------|------------|

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 120,501.00 |
|------------------------------------------|--------------|
| TOTAL DISBURSEMENTS/CHARGES | $ 1,831.49 |
| TOTAL BILL | $ 122,332.49 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown. Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1483310v1

**WR GRACE & CO**
**DISBURSEMENT SUMMARY**
**JUNE 1, 2004 - JUNE 30, 2004**

| | |
|---|---:|
| Outside Messenger Service | $    36.45 |
| Meals | 32.98 |
| Local Transportation | 49.39 |
| Long Distance Telephone | 96.19 |
| Duplicating Costs-in House | 71.50 |
| Process Service & Calendar Watch | 34.22 |
| Word Processing | 108.00 |
| In House Messenger Service | 10.75 |
| Lexis/Nexis | 391.25 |
| Facsimile Charges | 1.00 |
| Travel Expenses - Transportation | 427.60 |
| Westlaw | 500.16 |
| Word Processing - Logit | 72.00 |
| | |
| **TOTAL** | **$1,831.49** |

# STROOCK

## Disbursement Register

| INVOICE NO. | 325281 |
|---|---|
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia,  MD  21044-4098 |

FOR EXPENSES INCURRED for the period through June 30, 2004, including:

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| **Outside Messenger Service** | | |
| 06/10/2004 | FedEx 791855197236 06/01/04 A Caskadon to Frank Perch Esq. | 11.18 |
| 06/14/2004 | VENDOR: UPS; INVOICE#: 0000010X827254; DATE: 06/19/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO David B. Siegal WR Grace & Co., 7500 Grace Drive, COLUMBIA, MD 21044 Tracking #:1Z10X8270192502804 | 5.84 |
| 06/14/2004 | VENDOR: UPS; INVOICE#: 0000010X827254; DATE: 06/19/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Warren H. Smith Warren H. Smith & Associate, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270192870390 | 7.75 |
| 06/14/2004 | VENDOR: UPS; INVOICE#: 0000010X827254; DATE: 06/19/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Allison Tash Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270194687979 | 5.84 |
| 06/14/2004 | VENDOR: UPS; INVOICE#: 0000010X827254; DATE: 06/19/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Frank J. Perch, Esq. Office of the US Trustee (D, 844 N King Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270194726784 | 5.84 |
| **Outside Messenger Service Total** | | **36.45** |
| **Meals** | | |
| 06/09/2004 | VENDOR: Seamless Web; INVOICE#: 45149; DATE: 06/16/04 - Hale & Hearty Soups (Maiden Lane); | 11.00 |
| 06/23/2004 | VENDOR: Seamless Web; INVOICE#: 45622; DATE: 06/30/04 - Cove Bistro; | 21.98 |
| **Meals Total** | | **32.98** |
| **Local Transportation** | | |
| 06/04/2004 | NYC Two Ways Inc. MCEACHERN 05/12/04 20:00 M from 180 MAIDEN to W 16 ST | 33.39 |
| 06/09/2004 | VENDOR: Ken Pasquale; INVOICE#: 06/03/04; DATE: 6/9/2004 - 05/18/04   CABFARE FROM MIDTOWN MTG. | 16.00 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | **Local Transportation Total** | **49.39** |
| | | |
| **Long Distance Telephone** | | |
| 01/20/2004 | EXTN.5562, TEL.732-805-3757, S.T.14:53, DUR.17:06 | 6.89 |
| 06/01/2004 | EXTN.5562, TEL.973-424-2031, S.T.15:01, DUR.00:30 | 0.38 |
| 06/03/2004 | EXTN.5431, TEL.973-424-2000, S.T.09:39, DUR.00:30 | 0.38 |
| 06/03/2004 | EXTN.5431, TEL.973-424-2000, S.T.10:41, DUR.01:00 | 0.38 |
| 06/03/2004 | EXTN.5431, TEL.302-657-4942, S.T.10:48, DUR.00:24 | 0.38 |
| 06/03/2004 | EXTN.5431, TEL.973-424-2057, S.T.11:21, DUR.00:48 | 0.38 |
| 06/07/2004 | EXTN.5760, TEL.973-424-2031, S.T.10:46, DUR.00:36 | 0.38 |
| 06/07/2004 | EXTN.5760, TEL.973-424-2037, S.T.11:22, DUR.00:18 | 0.38 |
| 06/08/2004 | EXTN.6495, TEL.214-698-3868, S.T.14:21, DUR.01:36 | 0.76 |
| 06/09/2004 | EXTN.5760, TEL.973-424-2037, S.T.10:43, DUR.00:36 | 0.38 |
| 06/09/2004 | EXTN.6495, TEL.201-587-7126, S.T.16:12, DUR.01:00 | 0.38 |
| 06/09/2004 | EXTN.6495, TEL.201-587-7126, S.T.16:29, DUR.01:06 | 0.76 |
| 06/11/2004 | EXTN.5544, TEL.312-861-2162, S.T.14:04, DUR.10:24 | 4.18 |
| 06/14/2004 | EXTN.3544, TEL.201-587-7128, S.T.11:54, DUR.23:30 | 9.12 |
| 06/14/2004 | EXTN.6495, TEL.302-657-4924, S.T.11:30, DUR.01:36 | 0.76 |
| 06/14/2004 | EXTN.6495, TEL.302-657-4924, S.T.13:53, DUR.02:00 | 0.76 |
| 06/14/2004 | EXTN.6495, TEL.302-657-4924, S.T.15:54, DUR.00:48 | 0.38 |
| 06/15/2004 | EXTN.3544, TEL.312-861-2162, S.T.12:01, DUR.01:48 | 0.76 |
| 06/15/2004 | EXTN.5544, TEL.312-861-2162, S.T.10:11, DUR.01:42 | 0.76 |
| 06/17/2004 | EXTN.3544, TEL.312-861-2162, S.T.09:46, DUR.02:06 | 1.14 |
| 06/17/2004 | EXTN.3544, TEL.201-587-7111, S.T.15:00, DUR.06:06 | 2.66 |
| 06/17/2004 | EXTN.5544, TEL.201-291-2709, S.T.15:00, DUR.00:18 | 0.38 |
| 06/17/2004 | EXTN.5760, TEL.202-424-7575, S.T.17:43, DUR.00:42 | 0.38 |
| 06/18/2004 | EXTN.5544, TEL.201-887-6124, S.T.11:25, DUR.06:36 | 2.66 |
| 06/18/2004 | EXTN.5760, TEL.202-424-7575, S.T.11:06, DUR.01:00 | 0.38 |
| 06/21/2004 | EXTN.5544, TEL.201-587-7126, S.T.12:44, DUR.13:48 | 5.32 |
| 06/21/2004 | EXTN.5544, TEL.201-587-7111, S.T.15:12, DUR.44:18 | 17.10 |
| 06/21/2004 | EXTN.5544, TEL.201-981-1125, S.T.17:01, DUR.02:00 | 0.76 |
| 06/21/2004 | EXTN.5544, TEL.203-708-6558, S.T.17:28, DUR.39:06 | 15.20 |
| 06/22/2004 | EXTN.5544, TEL.201-587-7111, S.T.09:30, DUR.11:24 | 4.56 |
| 06/22/2004 | EXTN.5544, TEL.312-861-2124, S.T.14:20, DUR.01:54 | 0.76 |
| 06/23/2004 | EXTN.3544, TEL.312-861-2359, S.T.16:07, DUR.00:18 | 0.38 |
| 06/23/2004 | EXTN.5544, TEL.312-861-2359, S.T.09:46, DUR.00:30 | 0.38 |
| 06/23/2004 | EXTN.5803, TEL.201-587-7100, S.T.16:02, DUR.01:18 | 0.76 |
| 06/24/2004 | EXTN.5544, TEL.312-861-2359, S.T.13:41, DUR.04:18 | 1.90 |
| 06/24/2004 | EXTN.5544, TEL.201-587-7111, S.T.13:55, DUR.00:12 | 0.38 |
| 06/24/2004 | EXTN.5544, TEL.201-587-7111, S.T.14:39, DUR.14:48 | 5.70 |
| 06/25/2004 | EXTN.5544, TEL.201-587-7111, S.T.09:54, DUR.01:24 | 0.76 |
| 06/28/2004 | EXTN.5431, TEL.202-424-7575, S.T.14:41, DUR.01:00 | 0.38 |
| 06/28/2004 | EXTN.5431, TEL.312-861-2124, S.T.16:03, DUR.00:30 | 0.38 |
| 06/28/2004 | EXTN.5544, TEL.201-587-7111, S.T.12:00, DUR.05:06 | 2.28 |
| 06/28/2004 | EXTN.5544, TEL.312-861-2162, S.T.16:58, DUR.02:00 | 0.76 |
| 06/28/2004 | EXTN.5760, TEL.202-424-7575, S.T.13:15, DUR.00:36 | 0.38 |
| 06/29/2004 | EXTN.3544, TEL.312-861-2162, S.T.10:48, DUR.00:54 | 0.38 |
| 06/30/2004 | EXTN.5430, TEL.973-424-2000, S.T.11:23, DUR.03:42 | 1.52 |
| | **Long Distance Telephone Total** | **96.19** |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1483310v1

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| **Duplicating Costs-in House** | | |
| 06/01/2004 | | 6.30 |
| 06/01/2004 | | 0.30 |
| 06/02/2004 | | 3.10 |
| 06/02/2004 | | 3.00 |
| 06/02/2004 | | 1.60 |
| 06/03/2004 | | 4.20 |
| 06/04/2004 | | 2.20 |
| 06/04/2004 | | 0.40 |
| 06/04/2004 | | 0.40 |
| 06/07/2004 | | 0.20 |
| 06/09/2004 | | 1.40 |
| 06/09/2004 | | 4.80 |
| 06/09/2004 | | 1.50 |
| 06/10/2004 | | 0.50 |
| 06/14/2004 | | 0.30 |
| 06/14/2004 | | 10.20 |
| 06/14/2004 | | 19.60 |
| 06/15/2004 | | 3.00 |
| 06/15/2004 | | 1.90 |
| 06/15/2004 | | 5.30 |
| 06/15/2004 | | 0.10 |
| 06/29/2004 | | 1.20 |
| **Duplicating Costs-in House Total** | | **71.50** |
| | | |
| **Process Service & Calendar Watch** | | |
| 06/30/2004 | VENDOR: U.S. Document Retrieval Service, Inc.; INVOICE#: 43297; DATE: 6/30/2004 - Research & Document Retrieval | 34.22 |
| **Process Service & Calendar Watch Total** | | **34.22** |
| | | |
| **Word Processing** | | |
| 06/30/2004 | 6/24/04 | 108.00 |
| **Word Processing Total** | | **108.00** |
| | | |
| **In House Messenger Service** | | |
| 06/09/2004 | Early Bird Messenger 05/24/04 Bike Standard from Kruger, Lewis to ALL NATIONS TOURS, INC., 119 W 40TH ST | 10.75 |
| **In House Messenger Service Total** | | **10.75** |
| | | |
| **Lexis/Nexis** | | |
| 06/21/2004 | | 204.00 |
| 06/21/2004 | | 20.00 |
| 06/22/2004 | | 65.50 |
| 06/23/2004 | | 70.00 |
| 06/24/2004 | | 16.50 |
| 06/25/2004 | | 15.25 |
| **Lexis/Nexis Total** | | **391.25** |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| **Facsimile Charges** | | |
| 06/09/2004 | FAX # 212-421-6234 | 1.00 |
| | **Facsimile Charges Total** | **1.00** |
| | | |
| **Travel Expenses - Transportation** | | |
| 06/16/2004 | VENDOR: CHASE Business Credit Card; INVOICE#: 060104; | 427.60 |
| | DATE: 6/1/2004 – visa charge 5/24/04 L Kruger NWK to Pittsburgh | |
| | **Travel Expenses - Transportation Total** | **427.60** |
| | | |
| **Westlaw** | | |
| 06/03/2004 | Duration 0:02:47; By Pasquale, Kenneth | 50.09 |
| 06/22/2004 | Duration 0:00:00; By McEachern Mary E | 88.00 |
| 06/23/2004 | Duration 0:02:15; By Pasquale, Kenneth | 37.85 |
| 06/23/2004 | Duration 0:00:00; By McEachern Mary E | 192.50 |
| 06/25/2004 | Duration 0:18:45; By McEachern Mary E | 131.72 |
| | **Westlaw Total** | **500.16** |
| | | |
| **Word Processing - Logit** | | |
| 06/25/2004 | | 72.00 |
| | **Word Processing - Logit Total** | **72.00** |

**BILL DISBURSEMENT SUMMARY**

| | |
|---|---|
| Outside Messenger Service | $ 36.45 |
| Meals | 32.98 |
| Local Transportation | 49.39 |
| Long Distance Telephone | 96.19 |
| Duplicating Costs-in House | 71.50 |
| Process Service & Calendar Watch | 34.22 |
| Word Processing | 108.00 |
| In House Messenger Service | 10.75 |
| Lexis/Nexis | 391.25 |
| Facsimile Charges | 1.00 |
| Travel Expenses - Transportation | 427.60 |
| Westlaw | 500.16 |
| Word Processing - Logit | 72.00 |

| **TOTAL DISBURSEMENTS/CHARGES** | **$ 1,831.49** |
|---|---|

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1483310v1

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1483310v1



**Chambers Associates**

805 15th Street NW, Suite 500
Washington, DC 20005
202.371.9770  phone
202.371.6601  fax

July 22, 2004

Stroock, Stroock & Lavan, LLP
180 Maiden Lane
New York, New York  10038

Attention:    Kenneth Pasquale

---

### For Services Rendered For
### W. R. Grace Creditor's Committee – June 2004

**Professional Fees:**

| | | |
|---|---|---|
| DW | 1.50 hrs. @ $120 | 180.00 |
| ML | .20 hrs. @ $250 | 50.00 |
| BN | 9.00 hrs. @ $290 | 2,610.00 |
| MA | 64.30 hrs. @ $280 | 18,004.00 |
| BLB | 1.30 hrs. @ $275 | 357.50 |
| JS | 7.00 hrs. @ $270 | 1,890.00 |
| EC | 59.00 hrs. @ $40 | 2,360.00 |
| RC | .50 hrs. @ $310 | 155.00 |
| JLM | 4.00 hrs. @ $260 | 1,040.00 |
| CE | 117.30 hrs. @ $195 | 22,873.50 |
| RJ | 13.50 hrs. @ $120 | 1,620.00 |
| DC | 3.30 hrs. @ $450 | 1,485.00 |

**Total Professional Fees** ........................................................................$52,625.00

**Expenses:**

License – Claims Resolution Management          10,000.00

**Total Expenses**..................................................................................$10,000.00

**Total Amount Due for June Services and Expenses**.....................................$62,625.00

**Outstanding Invoices:**

| | |
|---|---|
| April 29, 2004 | $ 49,667.00 |
| May 24, 2004 | 80,307.11 |
| June 24, 2004 | 78,360.05 |

**Total Outstanding Invoices** ..................................................................$208,334.16

**Total Amount Due for June Services, Expenses and Outstanding Invoices**.........$270,959.16

Navigant Consulting, Inc. Project No.: 113758

Invoice No.: 141921