# EXHIBIT A
Claim #12848

| UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF Delaware | | **GRACE NON-ASBESTOS PROOF OF CLAIM FORM** |
|---|---|---|

Name of Debtor:[1]   W. R. Grace & Co.

Case Number 01–01139 (JFK)

NOTE: Do not use this form to assert an Asbestos Personal Injury Claim, a Settled Asbestos Claim or a Zonolite Attic Insulation Claim. Those claims will be subject to a separate claims submission process. This form should also not be used to file a claim for an Asbestos Property Damage Claim or Medical Monitoring Claim. A specialized proof of claim form for each of these claims should be filed.

Name of Creditor (The person or other entity to whom the Debtor owes money or property): Massachusetts Department of Environmental Protection

☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

☒ Check box if you have never received any notices from the bankruptcy court in this case.

Name and address where notices should be sent:
Carol Iancu, AAG
Massachusetts Office of the Attorney General
200 Portland Street, 3rd Floor
Boston, MA  02114

☐ Check box if the address differs from the address on the envelope sent to you by the court.

THIS SPACE IS FOR COURT USE ONLY

Account or other number by which creditor identifies Debtor:

Check here ☐ replaces
if this claim ☐ amends a previously filed claim, dated:_____

Corporate Name, Common Name, and/or d/b/a name of specific Debtor against whom the claim is asserted:

1. Basis for Claim
   ☐ Goods sold
   ☐ Services performed
   ☒ Environmental liability
   ☐ Money loaned
   ☐ Non-asbestos personal injury/wrongful death
   ☐ Taxes
   ☐ Other_____

   ☐ Retiree benefits as defined in 11 U.S.C. § 1114(a)
   ☐ Wages, salaries, and compensation (fill out below)

   Your SS #:_____ _____ _____
   Unpaid compensation for services performed
   from _____ to _____ (date)

2. Date debt was incurred: See Exhibit A attached

3. If court judgment, date obtained:

4. Total Amount of Claim at Time Case Filed:    $See Exhibit A attached

   If all or part of your claim is secured or entitled to priority, also complete Item 5 below.
   ☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges.

5. Classification of Claim. Under the Bankruptcy Code all claims are classified as one or more of the following: (1) Unsecured Nonpriority, (2) Unsecured Priority, (3) Secured. It is possible for part of a claim to be in one category and part in another. CHECK THE APPROPRIATE BOX OR BOXES that best describe your claim and STATE THE AMOUNT OF THE CLAIM AT TIME CASE FILED.

☐ SECURED CLAIM (check this box if your claim is secured by collateral, including a right of setoff.)

Brief Description of Collateral:

☐ Real Estate    ☐ Other (Describe briefly)

Amount of arrearage and other charges at time case filed included in secured claim above, if any: $_____

Attach evidence of perfection of security interest

☒ UNSECURED NONPRIORITY CLAIM

A claim is unsecured if there is no collateral or lien on property of the debtor securing the claim or to the extent that the value of such property is less than the amount of the claim.

☐ UNSECURED PRIORITY CLAIM - Specify the priority of the claim.

☐ Wages, salaries, or commissions (up to $4650), earned not more than 90 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(3).

☐ Contributions to an employee benefit plan - 11 U.S.C. § 507(a)(4).

☐ Taxes or penalties of governmental units - 11 U.S.C. § 507(a)(7).

☐ Other - Specify applicable paragraph of 11 U.S.C. § 507(a(_____).

6. Credits: The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.

This Space is for Court Use Only

7. Supporting Documents: Attach copies of supporting documents, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary. See Exhibit B attached

8. Acknowledgement: Upon receipt and processing of this Proof of Claim, you will receive an acknowledgement card indicating the date of filing and your unique claim number. If you want a file stamped copy of the Proof of Claim form itself, enclose a self addressed envelope and copy of this proof of claim form.

| Date | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any): |
|---|---|
| 3/28/03 | Carol Iancu
Assistant Attorney General |

WR Grace    BF.40.159.7934
00012848
SR=722

REC'D MAR 31 2003

---

[1] See General Instructions and Claims Bar Date Notice and its exhibits for names of all Debtors and "other names" used by the Debtors.

## SPECIFIC INSTRUCTIONS FOR COMPLETING
## GRACE NON-ASBESTOS PROOF OF CLAIM FORMS

*The instructions and definitions below are general explanations of the law. In particular types of cases or circumstances, there may be exceptions to these general rules.*

This Proof of Claim form is for Creditors who have Non-Asbestos Claims against any of the Debtors. Non-Asbestos Claims are any claims against the Debtors as of a time immediately preceding the commencement of the Chapter 11 cases on April 2, 2001 other than Asbestos Personal Injury Claims, Asbestos Property Damage Claims, Zonolite Attic Insulation Claims, Settled Asbestos Claims or Medical Monitoring Claims, as defined on the enclosed General Instructions. More specifically, Non-Asbestos Claims are those claims against one or more of the Debtors, whether in the nature of or sounding in tort, contract, warranty or any other theory of law or equity for, relating to or arising by reason of, directly or indirectly, any injury, damage or economic loss caused or allegedly caused directly or indirectly by any of the Debtors or any products or materials manufactured, sold, supplied, produced, specified, selected, distributed or in any way marketed by one or more of the Debtors and arising or allegedly arising directly or indirectly, from acts or omissions of one or more of the Debtors, including, but not limited to, all claims, debts, obligations or liabilities for compensatory and punitive damages.

**Administrative Expenses:** Those claims for, among other things, the actual, necessary costs and expenses of preserving the estate as defined in Section 503 of the Bankruptcy Code that arose after the commencement of the case. A request for payment of an administrative expense may be filed pursuant to Section 503 of the Bankruptcy Code. This form should not be used to make a claim for an administrative expense.

**Secured Claim:** A claim is a secured claim to the extent that the creditor has a lien on property of the debtor (collateral) that gives the creditor the right to be paid from that property before creditors who do not have liens on the property. Examples of liens are a mortgage on real estate and a security interest in a car, truck, boat, television set, or other item of property. A lien may have been obtained through a court proceeding before the bankruptcy case began; in some states a court judgment is a lien. In addition, to the extent a creditor also owes money to the debtor (has a right to setoff), the creditor's claim may be a secured claim. (See also Unsecured Claim.)

**Unsecured Claim:** If a claim is not a secured claim, it is an unsecured claim. Unsecured claims are those claims for which a creditor has no lien on the debtor's property or the property on which a creditor has a lien is not worth enough to pay the creditor in full.

**Unsecured Nonpriority Claim:** Certain types of unsecured claims are given priority, so they are to be paid in bankruptcy cases before most other unsecured claims (if there is sufficient money or property available to pay these claims). The most common types of priority claims are listed on the proof of claim form. Unsecured claims that are not specifically given priority status by the bankruptcy laws are classified as Unsecured Nonpriority Claims.

**Information about Creditor:** Complete this section giving the name, address, and telephone number of the creditor to whom the debtor owes money or property, and the debtor's account number, if any. If anyone else has already filed a proof of claim relating to this debt, if you never received notices from the court which sent notice, or if this proof of claim replaces or amends a proof of claim that was already filed, check the appropriate box on the form.

1.    **Basis for Claim:** Check the type of debt for which the proof of claim is being filed. If the type of debt is not listed, check "Other" and briefly describe the type of debt. If you were an employee of the debtor, fill in your social security number and the dates of work for which you were not paid.

2.    **Date Debt Incurred:** Fill in the date the debt was first owed by the debtor.

3.    **Court Judgments:** If you have a court judgment for this debt, state the date the court entered the judgment.

4.    **Amount of Claim:** Insert the amount of claim at the time the case was filed in the appropriate box based on your selected Classification of Claim in item 5. If interest or other charges in addition to the principal amount of the claim are included, check the appropriate place on the form and attach an itemization of the interest and charges.

5.    **Classification of Claim:** Check either Secured, Unsecured Nonpriority or Unsecured Priority as appropriate. (See Definitions above.)

      **Unsecured Priority Claim:** Check the appropriate place if you have an unsecured priority claim, and state the amount entitled to priority. (See Definitions, above). A claim may be partly priority and partly nonpriority if, for example, the claim is for more than the amount given priority by the law. Check the appropriate place to specify the type of priority claim.

6.    **Credits:** By signing this proof of claim, you are stating under oath that in calculating the amount of your claim, you have given the debtor credit for all payments received from the debtor.

7.    **Supporting Documents:** You must attach to this proof of claim form, copies of documents that show the debtor owes the debt claimed or, if the documents are too lengthy, a summary of those documents. If documents are not available, you must attach an explanation of why they are not available.

*Be sure to date the claim and place original signature of claimant or person making claim for creditor where indicated at the bottom of the claim form. Please type or print name of individual under the signature. Be sure all items are answered on the claim form. If not applicable, insert "Not Applicable".*

RETURN CLAIM FORM (WITH ATTACHMENTS, IF ANY) TO THE FOLLOWING CLAIMS AGENT FOR THE DEBTORS:

> Claims Processing Agent
> Re: W. R. Grace & Co. Bankruptcy
> P.O. Box 1620
> Faribault, MN 55021-1620

**The Bar Date for filing all NON-ASBESTOS CLAIMS against the Debtors is March 31, 2003 at 4:00 p.m. Eastern Time.**

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| W.R. GRACE & CO. | ) | Case No. 01-1139 (JFK) |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |

**EXHIBIT A TO THE PROOF OF CLAIM
OF THE MASSACHUSETTS DEPARTMENT
OF ENVIRONMENTAL PROTECTION**

The Attorney General of the Commonwealth of Massachusetts, on behalf of the

Massachusetts Department of Environmental Protection ("Department"), hereby submits and

incorporates into its Proof of Claim, the following:

1.      The Debtor is liable to the Commonwealth in connection with environmental

contamination at various sites throughout the Commonwealth, pursuant to federal and state laws

and regulations, including the Comprehensive Environmental Response, Compensation, and

Liability Act of 1980, 42 U.S.C. §§ 9606, et seq. ("CERCLA"), the Massachusetts Oil and

Hazardous Material Release Prevention and Response Act, Mass. G. L. c. 21E, the

Massachusetts Contingency Plan ("MCP"), 310 C.M.R. §§ 40.0000, et seq., and the Timely

Action Schedule and Fee Provisions, 310 C.M.R. §§ 4.00, et seq.

2.      Among the Sites throughout the Commonwealth at which the Debtor has

environmental liability to the Commonwealth are the following:

a.      Former Zonolite Plant Site: The Debtor is the former operator of a facility

at Wemelco Way, in Easthampton, Massachusetts. There have been releases or threats of release

of hazardous materials at or from the site to the environment. The Department has assigned this

site the Release Tracking Number ("RTN") #1-13515 and, it is classified as a Tier II site under

the tiered classification system established by the MCP. As a result of such releases, soil at the

site is contaminated with asbestos containing vermiculite wastes, among other things. The

Debtor has obligations to perform containment and removal activities at the site, including but

not limited to, for example capping, covering, excavation, removal, disposal, and/or fencing of

the environmental contamination. The Commonwealth estimates that it could cost at least

$150,000 to perform such activities in connection with this site. The Debtor is also liable to the

Commonwealth for unreimbursed response costs incurred in relation to this site of at least

$44,156.60, of which $42,293.39 are pre-petition costs and $1,863.21 are post-petition costs

incurred as of June 30, 2001, for the performance of assessment, containment, or removal

activities, or the oversight of such activities, at the site, consistent with Mass. G.L. c. 21E and the

MCP. The Debtor is also liable to the Commonwealth for Annual Compliance Assurance Fees

in relation to this site for each billable year, until and including the billable year that a Class A or

Class B Response Action Outcome is achieved at the site, in accordance with Mass. G.L. c. 21E,

§ 3B, 310 C.M.R. 4.00, et seq., and the MCP. Currently, the Tier II Annual Compliance

Assurance Fee is $1,300.00 per billable year.

      b.    Daramic Plant Site: The Debtor owned and operated an industrial facility

at 51 Independence Road, in Acton, Massachusetts for many years and remains the current owner

and operator of the facility. There have been releases and/or threats of release of oil and/or

hazardous material at or from the site to the environment. The Department has assigned to this

site the RTN # 2-0006, and it is classified as a Tier IB site under the tiered classification system

established under the MCP. As a result of the releases at this site, soil and groundwater at the

2

site are contaminated with oil and hazardous materials including, for example, Shellflex oil and

hexane. The Debtor has obligations to perform containment and/or removal activities at the site,

including but not limited to, for example installation, and operation and maintenance of a

recovery well and pump and treat system at the site. The Commonwealth estimates that it could

cost at least $125,000.00 to perform such activities in connection with this site. The Debtor is

also liable to the Commonwealth for post-petition Annual Compliance Assurance Fees in

relation to this site for each billable year, until and including the billable year that a Class A or

Class B Response Action Outcome is achieved at the site, in accordance with Mass. G.L. c. 21E,

§ 3B, 310 C.M.R. 4.00, et seq., and the MCP. Currently, the Tier IB Annual Compliance

Assurance Fee is $2,600.00 per billable year.

        c.    Acton Plant Superfund Site: The Debtor owned and operated an industrial

facility on Independence Road in Acton and Concord, Massachusetts for many years and remains

the current owner and operator of the facility. There have been releases and/or threats of release

of hazardous substances at the site, and, as a result, groundwater is contaminated with volatile

organic compounds ("VOCs") and heavy metals, including lead, arsenic, chromium, iron,

manganese and nickel, sediments are contaminated with cadmium, and soils and sludges in

disposal areas at the site are contaminated primarily with arsenic, VOCs, including vinyl

chloride, ethyl benzene, benzene, 1,1 dichlorethylene, and bis(2-ethylhexyl). The Acton Plant

Site is listed on the National Priority List ("NPL"), set forth at 40 C.F.R. ¶ 300. The Department

has assigned this site the RTN #2-0010, and it is classified as a Tier IA site under the tiered

classification system established by the MCP. The Debtor owned and operated the site at the

time hazardous substances were disposed of at the Site. The Debtor is liable to the

3

Commonwealth pursuant to federal and state laws and a judicially-approved consent decree related to Debtor's obligations to cleanup environmental contamination in relation to the site, which remain ongoing. The Debtor is liable to the Commonwealth for its unreimbursed response costs incurred in relation to this Site of at least $741,003.30, of which $709,642.04 are pre-petition costs and $31,361.26 are post-petition costs incurred as of December 21, 2002, for the performance of assessment, containment, or removal activities, or the oversight of such activities, at the site, consistent with CERCLA, the NCP, Mass. G.L. c. 21E and the MCP. The Debtor also is liable to the Commonwealth for future cleanup obligations at the site. The Commonwealth estimates that it could incur at least $25 million in connection with future response actions at the site, including, but not limited to, the remediation of groundwater and the operation and maintenance of the remedial action at the site.

        d.      <u>Cambridge Plant Site</u>: The Debtor owned and operated an industrial facility at 62 Whittemore Avenue in Cambridge, Massachusetts for many years, during which time hazardous substances were disposed of at such facility, and remains the current owner and operator of a portion of the site. There have been releases or threats of release of oil or hazardous materials at or from the site. The Department has assigned to the site the RTNs #3-0277, 3-17014, 3-17017 and 3-0270, and the site is classified as a Tier IC site under the tiered classification system established by the MCP. The Debtor owned and operated the Site at the time hazardous substances were disposed of at the Site. As a result of releases at the site, the soil and groundwater are contaminated with oil and/or hazardous materials, including, for example, asbestos. The Debtor is liable to the Commonwealth pursuant to Mass G.L. c. 21E in connection with the performance of assessment, containment, or removal activities, or the oversight of such

4

activities, at the site, consistent with Mass. G.L. c. 21E and the MCP. The Debtor is also liable

to the Commonwealth for post-petition Annual Compliance Assurance Fees in relation to this

site in the amount of $3,900.00, in accordance with Mass. G.L. c. 21E, § 3B, 310 C.M.R. 4.00, et

seq., and the MCP. For each subsequent billable year, until and including the billable year that a

Class A or Class B Response Action Outcome is achieved at the site, the Debtor is also liable to

the Commonwealth for Annual Compliance Assurance fees in accordance with Mass. G.L. c.

21E, § 3B, 310 C.M.R. 4.00, et seq., and the MCP. Currently, the Tier IC Annual Compliance

Assurance Fee is $1,950.00 per billable year.

       e.    <u>Wells G&H Aberjona River Valley Site:</u> The Debtor is the current owner

of a facility in Woburn, Massachusetts that is a source of environmental contamination at two

contaminated municipal wells known as Wells G and H in the Aberjona River Valley. The

Debtor owned and operated the facility at the time that hazardous substances were disposed of at

the site. The Department has assigned to the site the RTNs #3-0479, 3-0534, 3-1423 and 3-1424,

and the site is classified as a Tier IA site under the tiered classification system established by the

MCP. The Debtor is liable to the Commonwealth pursuant to CERCLA, Mass. G.L. c. 21E, and

a judicially-approved consent decree in connection with the cleanup of environmental

contamination at the Wells G and H Site. The site includes the aquifer and land mass area

located within the zone of contribution of Wells G and H. There have been releases or threats of

releases of hazardous substances at the site. As a result of such releases, groundwater at the site

is contaminated with VOCs, including trichloroethylene ("TCE") and tetrachloroethylene

("PCE"), sediments in the Aberjona River are contaminated with polycyclic aromatic

hydrocarbons ("PAHs") and heavy metals, and soils are contaminated with PAHs, PCBs, VOCs,

5

and pesticides. The Wells G and H Site is on the NPL. The Debtor is liable to the

Commonwealth under federal and state laws and a judicially-approved consent decree to perform

cleanup activities at the site including, jointly with other potentially responsible parties, to

conduct a study of the contamination in the aquifer in the central area of the site. The Debtor is

liable to the Commonwealth for its unreimbursed response costs incurred in relation to this site in

the amount of at least $23,787.87, of which $17,337.25 are pre-petition costs and $6,450.62 are

post-petition costs incurred as of December 7, 2002, for the performance of assessment,

containment, or removal activities, or the oversight of such activities, at the site, consistent with

CERCLA, the NCP, Mass. G.L. c. 21E and the MCP. The Debtor also is liable to the

Commonwealth for future cleanup obligations at the site. The Commonwealth estimates that it

could incur at least $12 million in connection with such future response actions at the site,

including, but not limited to, operation and maintenance of the pump and treat system at

Operable Unit I of the site and installation and operation and maintenance of the remedial action

at Operable Unit II of the site.

      f.    Blackburn & Union Privileges Site: The Debtor owned and operated an

industrial facility at South Street, in Walpole, Massachusetts for many years. There have been

releases or threatened releases of hazardous substances at the site, which have contaminated

soils, sediments, and groundwater with inorganic chemicals, including asbestos, lead, arsenic,

and nickle, volatile organic compounds ("VOCs") and semi-volatile organic compounds. The

Department has assigned to the site the RTN #3-0603, and the site is classified as a Tier IA site

under the tiered classification system established by the MCP. The site is on the NPL. The site

is the subject of several administrative orders issued by the United States Environmental

6

Protection Agency pursuant to CERCLA, which require Debtor, among other things, to perform various cleanup activities in relation to the site, including performance of a remedial investigation/feasibility study ("RI/FS"). When the Debtor filed for bankruptcy, it stopped performing under the RI/FS order. The Debtor is liable under federal and state laws and regulations and under administrative orders for any response costs the Commonwealth may incur in relation to the site in connection with the performance of assessment, containment, or removal activities, or the oversight of such activities, at the site, consistent with CERCLA, the NCP, Mass. G.L. c. 21E and the MCP, including but not limited to costs related to a RI/FS, and remediation of contaminated groundwater, soils and sediments. The Debtor is liable to the Commonwealth for unreimbursed response costs it incurred in relation to this site pre-petition, in the amount of at least $5,980.96, for the performance of assessment, containment, or removal activities, or the oversight of such activities, at the site, consistent with CERCLA, the NCP, Mass. G.L. c. 21E and the MCP. The Debtor also is liable to the Commonwealth for future cleanup obligations at the site. The Commonwealth estimates that it could incur at least $4 million in connection with future response actions at the site, including, but not limited to, installation and operation and maintenance of the remedial action at the site.

g.    Parcel 2322 Debris Area off Knox Trail Site: The Debtor owned and operated an industrial facility on Independence Road in Acton and Concord, Massachusetts for many years and remains the current owner and operator of the facility. The Debtor owned and operated an adjacent parcel off of the Knox Trail for many years and remains the current owner and operator of such adjacent parcel. There have been releases or threats of release of oil or hazardous materials at or from such adjacent parcel site. The Department has assigned to this

7

site the RTN #3-21297, and on March 18, 2003, the Department issued a Decision to Grant a

Tier IC Permit to the Debtor in accordance with the MCP.   As a result of such releases, soil and

groundwater at the site is contaminated with oil and/or hazardous materials.  The Debtor has

obligations to perform assessment, containment and removal activities at the site.  The Debtor is

liable to the Commonwealth for unreimbursed response costs it may incur in relation to this site

for the performance of assessment, containment, or removal activities, or the oversight of such

activities, at the site, consistent with Mass. G.L. c. 21E and the MCP.  The Debtor is also liable

to the Commonwealth for Annual Compliance Assurance Fees in relation to this site for each

billable year, until and including the billable year that a Class A or Class B Response Action

Outcome is achieved at the site, in accordance with Mass. G.L. c. 21E, § 3B, 310 C.M.R. 4.00, et

seq., and the MCP.  Currently, the Tier IC Annual Compliance Assurance Fee is $1,950.00 per

billable year.

        h.     MMR Pipeline Site:  The Debtor has performed response actions at an

abandoned fuel pipeline located in Sandwich, Massachusetts at which there have been releases or

threats of release of oil and/or hazardous materials.  The Department has assigned to this site the

RTN #4-11812.  In accordance with the tiered classification system established by the MCP, this

site was classified as a Tier IB site for the billable year ending November 20, 1997 and as a Tier

IA site for each subsequent billable year.  As a result of the releases at this site, soil and

groundwater at the site are contaminated with oil and/or hazardous materials.  The Debtor has

obligations to continue to perform assessment, containment and removal activities at the site.

The Debtor is also liable to the Commonwealth for pre-petition Annual Compliance Assurance

Fees in relation to this site in the amount of at least $24,165.20 and for post-petition Annual

8

Compliance Assurance Fees in the amount of at least $8,543.33 through the billable year ending November 20, 2002, in accordance with Mass. G.L. c. 21E, § 3B, 310 C.M.R. 4.00, et seq., and the MCP. For each subsequent billable year, until and including the billable year that a Class A or Class B Response Action Outcome is achieved at the site, Debtor is also liable to the Commonwealth for Annual Compliance Assurance Fees in relation to this site in accordance with Mass. G.L. c. 21E, § 3B, 310 C.M.R. 4.00, et seq., and the MCP. The current Tier IA Annual Compliance Assurance Fee is the actual amount of all response costs incurred in relation to this site up to an annual cap of $10,000.00.

    3.      The Debtor is also liable for injury to, and destruction or loss of, natural resources of the Commonwealth and the services or uses associated therewith, including costs of assessment and evaluation, at all sites throughout the Commonwealth at which Debtor has environmental liability under CERCLA or Mass. G.L. c. 21E, including but not limited to the sites identified herein.

    4.      The Debtor has ongoing injunctive obligations to comply with environmental requirements in connection with various sites throughout the Commonwealth, including, but not limited to, those sites identified above. These obligations include, but are not limited to, obligations to perform environmental assessment and remediation activities under CERCLA, Mass. G.L. c. 21E, and/or under any consent decrees and administrative orders issued pursuant to CERCLA and/or Mass. G.L. c. 21E, as well as pursuant to any other applicable federal or state laws or regulations. The Debtor is required to perform all such obligations.

    5.      It is the position of the Commonwealth that the performance of the injunctive obligations referred to herein, as well as any other injunctive obligations under any

9

environmental laws or consent decrees or administrative orders in relation to sites within the
Commonwealth does not constitute claims within the meaning of Section 101(5) of the
Bankruptcy Code and for which the Commonwealth is not required to file a Proof of Claim.  The
Debtor and any reorganized debtor(s) must comply with the mandatory injunctive requirements
of any federal or state environmental laws or regulations and of any consent decrees or
administrative orders in relation to all sites within the Commonwealth at which the Debtor and
any reorganized debtor(s) have environmental liability.

      6.     Court ordered and regulatory obligations are mandatory injunctive obligations
with which the Debtor must comply, and for which proofs of claim need not be filed under the
Bankruptcy Code.  Nevertheless, this claim is filed in a protective fashion only for the court
ordered and regulatory obligations identified above to protect the Commonwealth's rights with
respect to any such obligations of the Debtor.  The Commonwealth reserves the right to take
future actions to enforce any such obligations of the Debtor.  Nothing in this Proof of Claim
constitutes a waiver of any rights of the Commonwealth or an election of remedies.

      7.     The Commonwealth reserves its rights to argue that any liability of the Debtor
under environmental laws are not claims and therefore are not dischargeable in the bankruptcy
proceeding.  Should it ultimately be determined by the Court that the Department has claims
against the Debtor, claim is hereby made by the Department for the following:  (a) oversight
costs; (b) costs incurred by the Commonwealth, if any, in conducting environmental response
actions at sites at which Debtor has liability under any federal or state laws or regulations or
under any consent decrees or administrative orders; and (c) all other costs or fees incurred by the
Commonwealth or owed to the Commonwealth in connection with sites at which Debtor is

10

liable.

8.      This Proof of Claim asserts claims for the known liability of the Debtor to the Commonwealth, on behalf of the Department.  The Commonwealth reserves the right to amend this claim to assert subsequently discovered liabilities, or to update the amounts of the claims set forth above.

9.      The Commonwealth is entitled to administrative expense priority, and may file an administrative expense application at the appropriate time, for the cost of post-petition response action costs it incurs in connection with property of the estate, costs of complying with the Debtor's injunctive obligations, post-petition Annual Compliance Assurance Fees, and for any post-petition penalties.  The remainder of the Commonwealth's claim is filed as a general unsecured claim.

10.     Documents in support of the Commonwealth's Proof of Claim are submitted herewith as Exhibit B.

11.     This claim is without prejudice to any right under 11 U.S.C. § 553 to set off, against this claim, debts owed (if any) to the Debtor by the Commonwealth or any agency or instrumentality of the Commonwealth.

12.     No judgments have been rendered on the claims asserted herein, except that there have been administrative orders and consent decrees issued related to certain of the claims as indicated herein.

13.     No payments to the Commonwealth have been made by the Debtor on the claims described herein.

14.     This Proof of Claim includes claims for all prejudgment interest on all response

11

costs incurred pursuant to CERCLA and Mass. G.L. c. 21E as allowed by law.

15.    References to actions taken by the Debtor include actions taken by predecessors-in-interest of the Debtor.

16.    The Commonwealth reserves its rights to enforce its environmental laws against the Debtor and does not waive any such rights by filing its Proof of Claim.

Respectfully submitted,

MASSACHUSETTS DEPARTMENT OF
ENVIRONMENTAL PROTECTION

By its attorney,

THOMAS F. REILLY
ATTORNEY GENERAL

By:  Carol Iancu, Mass. BBO # 635626
Assistant Attorney General
Environmental Protection Division
200 Portland Street, 3rd Floor
Boston, MA  02114
(617) 727-2200, ext. 3363

Date:  March 28, 2003

12

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| W.R. GRACE & CO. | ) | Case No. 01-1139 (JFK) |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |

**EXHIBIT B TO THE PROOF OF CLAIM
OF THE MASSACHUSETTS DEPARTMENT
OF ENVIRONMENTAL PROTECTION**

The Attorney General of the Commonwealth of Massachusetts, on behalf of the

Massachusetts Department of Environmental Protection ("Department"), hereby submits and

incorporates into its Proof of Claim, the attached supporting documents.

Respectfully submitted,

MASSACHUSETTS DEPARTMENT OF
ENVIRONMENTAL PROTECTION

By its attorney,

THOMAS F. REILLY
ATTORNEY GENERAL

By:  Carol Iancu, Mass. BBO # 635626
Assistant Attorney General
Environmental Protection Division
200 Portland Street, 3rd Floor
Boston, MA  02114
(617) 727-2200, ext. 3363

Date:  March 28, 2003

**Outstanding BWSC Contractor and Oversight Costs: RTN 1-13515, Former Zonolite Plant, Welmelco Way, Easthampton, MA**

**W.R. Grace Bankruptcy Petition Date: April 2, 2001**

| | |
|---|---|
| Pre Petition Contractor Costs: | $0.00 |
| Pre Petition Oversight Costs: | $0.00 |

| | |
|---|---|
| **Total Pre Petition Contractor and Oversight Costs:** | $0.00 |

Billable Year Ending 6/30/01:

| | |
|---|---|
| Contractor Costs: | $26,181.82 |
| Oversight Costs: | $17,974.78 |

| | |
|---|---|
| **Total Post Petition Contractor and Oversight Costs:** | $44,156.60 |

| | |
|---|---|
| **Grand Total Pre & Post Petition BWSC Costs RTN 4-0011812:** | $44,156.60 |

Run Date:  3/28/03



COMMONWEALTH OF MASSACHUSETTS
EXECUTIVE OFFICE OF ENVIRONMENTAL AFFAIRS
DEPARTMENT OF ENVIRONMENTAL PROTECTION
ONE WINTER STREET, BOSTON, MA 02108  617-292-5500

MITT ROMNEY
Governor

KERRY HEALEY
Lieutenant Governor

ELLEN ROY HERZFELDER
Secretary

EDWARD P. KUNCE
Acting Commissioner

## Statement of Annual Compliance Assurance Fees
## DEP Bureau of Waste Site Cleanup

Annual Compliance Assurance Fees are payable pursuant to:
- Massachusetts General Law chapter 21E §3B
- 310 Code of Massachusetts Regulations 4.00, Timely Action Schedule and Fee Provisions
- 310 Code of Massachusetts Regulations 40.0000, Massachusetts Contingency Plan

A release or threat of release of oil and or hazardous materials has occurred at the Site listed below and the party performing assessment or remedial response actions is required to pay an Annual Compliance Assurance Fee (ACF) for each Billable Year, which ends on the Annual Status Date for the Site. The ACF is based on the Classification of the Site on its Annual Status Date.

| | |
|---|---|
| Release Tracking Number: | 1-13515 |
| Site Name: | Former Zonolite Plant |
| Address: | Wemelco Way |
| City, State: | Easthampton, Massachusetts |
| Annual Status Date: | July 2 |
| Party Performing Response Actions: | W.R. Grace & Co.-Conn |
| | |

| Billable Year Ending Date | Site Classification | Fee Amount |
|---|---|---|
| July 2, 2002 | Tier II | $1,300.00 |
| | | |
| | | |
| | Total for Release Tracking Number: | $1,300.00 |

Date Prepared: _____March 27, 2003_____

Additional Annual Compliance Assurance Fees are billable for each Billable Year until and including the Billable Year that a Class A or Class B Response Action Outcome is achieved at the Site.

# Invoices Posted to the BWSC Invoice Tracking System for:

RTN #.................: 1-0013515     FRM ZONOLITE PLANT     EASTHAMPTON

Run Date: 02-May-01                  Page 1

| Vendorcode | Invoice # | Date Paid | Dates of Service | | Amt_Paid | PV# | Account |
|---|---|---|---|---|---|---|---|
| ATC | 1079355 | 2/15/2001 | 10/1/2000 | 12/31/2000 | 22,263.00 | P01045001 | 2260-9965 |
| Total Paid To: | | ATC | | | $22,263.00 | | |
| MAX | 10059301 | 11/23/2000 | 8/28/2000 | 9/6/2000 | 3,918.82 | P01322002 | 2260-9965 |
| Total Paid To: | | MAX | | | $3,918.82 | | |

Total BWSC Contractor Costs for:    1-0013515     $26,181.82

— End of Report —

_THIS REPORT CONTAINS COST ITEMS INCURRED BETWEEN 6/30/2000 THROUGH 6/30/2001 ONLY_

Page 1
Report Date: 02/27/03

RTN: 1-13515
Fmr Zonolite Plant
Wemeloc Way
Easthampton

Timeslip Detail for RTNs
Fringe Rate...: 0.45000
Overhead Rate: 27.31

| Note (1) | Last Name | First Name | Account | Activity Code and Description | Week | Hours | Total |
|---|---|---|---|---|---|---|---|
| | Smith | Scott C | 2260-8871 A46 | Other Site Management Activities | 09/02/00 | 2.00 | 112.83 |
| | Smith | Scott C | 2260-8871 A46 | Other Site Management Activities | 09/09/00 | 1.00 | 57.21 |
| | Symington | Anna G | 2260-8870 S90 | Administration and Supervision of Compliance Activitie | 09/09/00 | 0.50 | 36.41 |
| | Symington | Anna G | 2260-8870 A90 | Supervision (release specific) | 09/09/00 | 0.25 | 18.20 |
| | Weagle | Edward J | 2260-8870 A41 | Field Oversight and Site Management | 08/05/00 | 3.50 | 210.69 |
| | Weagle | Edward J | 2260-8870 A41 | Field Oversight and Site Management | 08/12/00 | 20.50 | 1,234.02 |
| | Weagle | Edward J | 2260-8870 A45 | Field Oversight and Site Management | 08/19/00 | 10.00 | 601.99 |
| | Weagle | Edward J | 2260-8870 A41 | Field Oversight and Site Management | 08/19/00 | 11.00 | 1,021.33 |
| | Weagle | Edward J | 2260-8870 A45 | Notices to PRPs | 08/26/00 | 2.50 | 150.49 |
| | Weagle | Edward J | 2260-8870 A46 | Field Oversight and Site Management | 08/26/00 | 4.50 | 270.88 |
| | Weagle | Edward J | 2260-8870 A45 | Other Site Management Activities | 09/02/00 | 15.50 | 933.04 |
| | Weagle | Edward J | 2260-8870 A44 | Communications With State Contractors | 09/02/00 | 13.50 | 150.49 |
| | Weagle | Edward J | 2260-8870 A40 | Notices to PRPs | 09/09/00 | 13.00 | 782.55 |
| | Weagle | Edward J | 2260-8870 A46 | Other Site Management Activities | 09/16/00 | 8.50 | 511.67 |
| | Weagle | Edward J | 2260-8870 A41 | Field Oversight and Site Management | 09/16/00 | 7.00 | 421.37 |
| | Weagle | Edward J | 2260-8870 A41 | Field Oversight and Site Management | 09/23/00 | 9.50 | 571.86 |
| | Weagle | Edward J | 2260-8870 A46 | Other Site Management Activities | 09/23/00 | 7.50 | 451.47 |
| | Weagle | Edward J | 2260-8870 A41 | Field Oversight and Site Management | 10/14/00 | 8.50 | 511.67 |
| | Weagle | Edward J | 2260-8870 A44 | Communications With State Contractors | 10/28/00 | 2.00 | 120.39 |
| | Weagle | Edward J | 2260-8870 A44 | Communications With State Contractors | 11/04/00 | 2.50 | 150.49 |
| | Weagle | Edward J | 2260-8870 A44 | Communications With State Contractors | 11/11/00 | 3.50 | 210.69 |
| | Weagle | Edward J | 2260-8870 A44 | Communications With State Contractors | 11/18/00 | 11.50 | 692.25 |
| | Weagle | Edward J | 2260-8870 A44 | Communications With State Contractors | 11/25/00 | 12.50 | 763.67 |
| | Weagle | Edward J | 2260-8870 A44 | Communications With State Contractors | 12/09/00 | 12.50 | 763.67 |
| | Weagle | Edward J | 2260-8870 A11 | Immediate Response Actions (IRAs) | 12/16/00 | 12.50 | 763.67 |
| | Weagle | Edward J | 2260-8870 A44 | Communications With State Contractors | 12/23/00 | 7.50 | 458.20 |
| | Weagle | Edward J | 2260-8870 A44 | Communications With State Contractors | 12/30/00 | 20.00 | 1,221.86 |
| | Weagle | Edward J | 2260-8870 A11 | Immediate Response Actions (IRAs) | 01/13/01 | 3.50 | 213.83 |
| | Weagle | Edward J | 2260-8870 A11 | Immediate Response Actions (IRAs) | 01/20/01 | 13.50 | 817.39 |
| | Weagle | Edward J | 2260-8870 A11 | Immediate Response Actions (IRAs) | 01/27/01 | 3.50 | 211.38 |
| | Weagle | Edward J | 2260-8870 A11 | Immediate Response Actions (IRAs) | 02/03/01 | 4.00 | 248.43 |
| | Weagle | Edward J | 2260-8870 A11 | Immediate Response Actions (IRAs) | 02/10/01 | 3.50 | 217.38 |
| | Weagle | Edward J | 2260-8870 A11 | Immediate Response Actions (IRAs) | 02/24/01 | 9.00 | 558.97 |
| | Weagle | Edward J | 2260-8870 A11 | Immediate Response Actions (IRAs) | 03/24/01 | 3.50 | 217.38 |
| | Weagle | Edward J | 2260-8870 A11 | Immediate Response Actions (IRAs) | 03/31/01 | 6.50 | 403.39 |
| | Weagle | Edward J | 2260-8870 A11 | Immediate Response Actions (IRAs) | 04/07/01 | 2.00 | 124.21 |
| | Weagle | Edward J | 2260-8870 A11 | Immediate Response Actions (IRAs) | 04/07/01 | 6.00 | 403.70 |
| | Weagle | Edward J | 2260-8870 A11 | Immediate Response Actions (IRAs) | 04/14/01 | 2.50 | 155.27 |
| | Weagle | Edward J | 2260-8870 A11 | Immediate Response Actions (IRAs) | 04/21/01 | 3.00 | 186.32 |
| | Weagle | Edward J | 2260-8870 A11 | Immediate Response Actions (IRAs) | 04/29/01 | 7.50 | 465.80 |
| | Weagle | Edward J | 2260-8870 A11 | Immediate Response Actions (IRAs) | 05/05/01 | 2.00 | 124.21 |
| | Weagle | Edward J | 2260-8870 A11 | Immediate Response Actions (IRAs) | 05/19/01 | 1.00 | 62.11 |
| | Weagle | Edward J | 2260-8870 A11 | Immediate Response Actions (IRAs) | 05/26/01 | 2.00 | 124.21 |
| | Weagle | Edward J | 2260-8870 A11 | Immediate Response Actions (IRAs) | 06/09/01 | 2.00 | 124.21 |
| | Weagle | Edward J | 2260-8870 A11 | Immediate Response Actions (IRAs) | 06/09/01 | 3.50 | 217.38 |
| | Weagle | Edward J | 2260-8870 A11 | Immediate Response Actions (IRAs) | 06/23/01 | 1.50 | 93.16 |
| | Weagle | Edward J | 2260-8870 A11 | Immediate Response Actions (IRAs) | 06/23/01 | 0.50 | 31.05 |

_[handwritten annotations: "Pre Petition" and "Post Petition" with a dividing line; bracket marked "1053.21"]_

(1) Note is M if employee is a manager, 03 if employee is an 03.
(2) If employee is a manager, and the manager worked more than 37.5 hours in a week, billing rate is calculated by multiplying normal pay rate by 37.5, divided by hours worked that week. Otherwise, billing rate equals pay rate.

THIS REPORT CONTAINS COST ITEMS INCURRED BETWEEN 6/30/2000 THROUGH 6/30/2001, ONLY

**Timeslip Detail for RTNs**

Fringe Rate..: 0.45000
Overhead Rate: 27.31

Page 2
Report Date: 02/27/03

RTN: 1-13515
Fmr Zonolite Plant
Wemelco Way
Easthampton .

| Note (1) | Last Name | First Name | Account | Activity Code and Description | Week | Hours | Total |
|---|---|---|---|---|---|---|---|
| | | | | | | 295.25 | $17,974.78 |

Total:

-- End of Report --

(1) Note is M if employee is a manager, O3 if employee is an O3.
(2) If employee is a manager, and the manager worked more than 37.5 hours in a week, billing rate is calculated by multiplying normal pay rate by 37.5, divided by hours worked that week. Otherwise, billing rate equals pay rate.



COMMONWEALTH OF MASSACHUSETTS
EXECUTIVE OFFICE OF ENVIRONMENTAL AFFAIRS
DEPARTMENT OF ENVIRONMENTAL PROTECTION
ONE WINTER STREET, BOSTON, MA 02108  617-292-5500

MITT ROMNEY
Governor

KERRY HEALEY
Lieutenant Governor

ELLEN ROY HERZFELDER
Secretary

EDWARD P. KUNCE
Acting Commissioner

## Statement of Annual Compliance Assurance Fees
## DEP Bureau of Waste Site Cleanup

Annual Compliance Assurance Fees are payable pursuant to:
- Massachusetts General Law chapter 21E §3B
- 310 Code of Massachusetts Regulations 4.00, Timely Action Schedule and Fee Provisions
- 310 Code of Massachusetts Regulations 40.0000, Massachusetts Contingency Plan

A release or threat of release of oil and or hazardous materials has occurred at the Site listed below and the party performing assessment or remedial response actions is required to pay an Annual Compliance Assurance Fee (ACF) for each Billable Year, which ends on the Annual Status Date for the Site. The ACF is based on the Classification of the Site on its Annual Status Date.

| | |
|---|---|
| Release Tracking Number: | 2-0006 |
| Site Name: | Daramic Plant-WR Grace |
| Address: | 51 Independent Road |
| City, State: | Acton, Massachusetts |
| Annual Status Date: | October 8 |
| Party Performing Response Actions: | WR Grace & Co.-Conn |
| | |

| Billable Year Ending Date | Site Classification | Fee Amount |
|---|---|---|
| October 8, 2001 | Tier IB | $2,600.00 |
| October 8, 2002 | Tier IB | $2,600.00 |
| | | |
| | Total: | $5,200.00 |

Date Prepared: _____March 27, 2003_____

Additional Annual Compliance Assurance Fees are billable for each Billable Year until and including the Billable Year that a Class A or Class B Response Action Outcome is achieved at the Site.

**Outstanding BWSC Contractor and Oversight Costs: RTN 2-0000010, W.R. Grace, Acton, MA**

**W.R. Grace Bankruptcy Petition Date: April 2, 2001**

| | | |
|---|---|---|
| Pre Petition Contractor Costs: | | $244,542.81 |
| Pre Petition Oversight Costs: | | |
| Master Operable Unit | $300,412.42 | |
| Operable Unit 01: Source Control | $163,318.58 | |
| Operable Unit 02: Residual Contamination | $0.00 | |
| Operable Unit 03: Contaminated Groundwater/Groundwater Cleanup | $1,368.23 | |
| Total Pre Petition Oversight Costs: | | $465,099.23 |
| **Total Pre Petition Contractor and Oversight Costs:** | | $709,642.04 |
| | | |
| Post Petition Contractor Costs: | | $18,367.72 |
| Post Petition Oversight Costs: | | |
| Master Operable Unit | $12,271.41 | |
| Operable Unit 01: Source Control | $0.00 | |
| Operable Unit 02: Residual Contamination | $0.00 | |
| Operable Unit 03: Contaminated Groundwater/Groundwater Cleanup | $722.13 | |
| Total Post Petition Oversight Costs: | | $12,993.54 |
| **Total Post Petition Contractor and Oversight Costs:** | | $31,361.26 |

**Grand Total Pre & Post Petition BWSC Costs RTN 2-0000010:**        $741,003.30

# Invoices Posted to the BWSC Invoice Tracking System for:

RTN #..................:    2-0000010                      WR GRACE                              ACTON

Run Date:   *07-Mar-03*               POST PETITION CONTRACTOR COSTS              Page    *1*

| Vendorcode | Invoice # | Date Paid | Dates of Service | | Amt_Paid | PV# | Account |
|---|---|---|---|---|---|---|---|
| BAC | 10070702 | 8/30/2001 | 5/26/2001 | 6/29/2001 | 2,999.65 | P01540006 | 2260-9965 |
| BAC | 10070703 | 1/17/2002 | 7/1/2001 | 9/2/2001 | 2,186.59 | P02014002 | 2260-9965 |
| BAC | 10070704 | 2/7/2002 | 9/29/2001 | 10/26/2001 | 1,579.50 | P02031001 | 2260-9965 |
| BAC | 10070705 | 3/14/2002 | 10/27/2001 | 12/28/2001 | 2,490.75 | P02067006 | 2260-9965 |
| BAC | 10070706 | 4/18/2002 | 12/29/2001 | 1/25/2002 | 1,381.83 | P02101012 | 2260-9965 |
| BAC | 10070707 | 4/18/2002 | 1/26/2002 | 2/22/2002 | 645.61 | P02101013 | 2260-9965 |
| BAC | 10070708 | 8/29/2002 | 2/23/2002 | 6/28/2002 | 1,579.50 | P02540001 | 2260-9965 |
| BAC | 10070709 | 1/23/2003 | 7/1/2002 | 10/25/2002 | 5,504.29 | P03021007 | 2260-9965 |

Total Paid To:              BAC                                    **$18,367.72**

Total through 7/2/99:                     2-0000010               **$18,367.72**

-- End of Report --

## Invoices Posted to the BWSC Invoice Tracking System for:

RTN #..................: 2-0000010        WR GRACE        ACTON

Run Date: *10-Mar-03*        Page  *1*

| Vendorcode | Invoice # | Date Paid | Dates of Service | | Amt_Paid | PV# | Account |
|---|---|---|---|---|---|---|---|
| BAC | 10070701 | 8/30/2001 | 1/1/2001 | 5/25/2001 | 2,673.00 | P01540005 | 2260-9965 |
| BAC | 10070702 | 8/30/2001 | 5/26/2001 | 6/29/2001 | 2,999.65 | P01540006 | 2260-9965 |
| BAC | 10070703 | 1/17/2002 | 7/1/2001 | 9/2/2001 | 2,186.59 | P02014002 | 2260-9965 |
| BAC | 10070704 | 2/7/2002 | 9/29/2001 | 10/26/2001 | 1,579.50 | P02031001 | 2260-9965 |
| BAC | 10070705 | 3/14/2002 | 10/27/2001 | 12/28/2001 | 2,490.75 | P02067006 | 2260-9965 |
| BAC | 10070706 | 4/18/2002 | 12/29/2001 | 1/25/2002 | 1,381.83 | P02101012 | 2260-9965 |
| BAC | 10070707 | 4/18/2002 | 1/26/2002 | 2/22/2002 | 645.61 | P02101013 | 2260-9965 |
| BAC | 10070708 | 8/29/2002 | 2/23/2002 | 6/28/2002 | 1,579.50 | P02540001 | 2260-9965 |
| BAC | 10070709 | 1/23/2003 | 7/1/2002 | 10/25/2002 | 5,504.29 | P03021007 | 2260-9965 |
| **Total Paid To:** | **BAC** | | | | **$21,040.72** | | |
| EMC | 10021801 | 11/25/1998 | 5/9/1998 | 9/4/1998 | 726.75 | P99323001 | 2260-9965 |
| EMC | 10021802 | 12/16/1998 | 9/5/1998 | 10/2/1998 | 612.00 | P99345002 | 2260-9965 |
| EMC | 10021803 | 1/21/1999 | 10/3/1998 | 11/6/1998 | 2,103.75 | P99015002 | 2260-9965 |
| EMC | 10021804 | 5/5/1999 | 11/7/1998 | 3/5/1999 | 918.00 | P99123029 | 2260-9965 |
| EMC | 10021805 | 5/12/1999 | 3/6/1999 | 4/2/1999 | 688.50 | P99127010 | 2260-9965 |
| EMC | 10021806 | 8/4/1999 | 4/3/1999 | 5/7/1999 | 1,204.05 | P99408002 | 2260-9965 |
| EMC | 10021807 | 8/4/1999 | 5/8/1999 | 6/4/1999 | 155.25 | P99408003 | 2260-9965 |
| EMC | 10021808 | 9/15/1999 | 6/5/1999 | 6/30/1999 | 306.00 | P99452004 | 2260-9965 |
| EMC | 10021809 | 3/1/2000 | 6/26/1999 | 12/31/1999 | 4,542.67 | P00049006 | 2260-9965 |
| EMC | 10021810 | 4/12/2000 | 1/1/2000 | 2/4/2000 | 4,771.54 | P00091003 | 2260-9965 |
| EMC | 10021811 | 4/12/2000 | 2/5/2000 | 3/4/2000 | 1,610.20 | P00095005 | 2260-9965 |
| EMC | 10021812 | 6/1/2000 | 3/4/2000 | 3/31/2000 | 1,696.80 | P00144001 | 2260-9965 |
| EMC | 10021813 | 6/15/2000 | 4/1/2000 | 5/5/2000 | 1,985.36 | P00159001 | 2260-9965 |
| EMC | 10021814 | 6/22/2000 | 4/1/2000 | 5/5/2000 | 2,472.71 | P00167002 | 2260-9965 |
| EMC | 10021815 | 8/24/2000 | 4/1/2000 | 5/5/2000 | 752.61 | P00431001 | 2260-9965 |
| EMC | 3011-01-02 | 6/13/1996 | 1/1/1996 | 5/3/1996 | 711.56 | P96164001 | 2260-8880 |
| EMC | 3011-06-02 | 11/14/1996 | 6/29/1996 | 9/27/1996 | 79.06 | P97313002 | 2260-9965 |
| EMC | 3030-01 | 9/25/1996 | 6/1/1996 | 6/28/1996 | 321.12 | P96255003 | 2260-9965 |
| EMC | 3030-02 | 9/25/1996 | 6/29/1996 | 8/2/1996 | 452.25 | P97263002 | 2260-9965 |
| EMC | 3030-03 | 12/24/1996 | 8/3/1996 | 9/27/1996 | 3,073.59 | P97352001 | 2260-9965 |
| EMC | 3030-04 | 1/15/1997 | 9/28/1996 | 11/1/1996 | 1,512.54 | P97006001 | 2260-9965 |
| EMC | 3030-05 | 3/5/1997 | 11/2/1996 | 1/3/1997 | 260.55 | P97056003 | 2260-9965 |
| EMC | 3030-06 | 7/9/1997 | 1/4/1997 | 4/4/1997 | 51.75 | P97588011 | 2260-9965 |

| Vendorcode | Invoice # | Date Paid | Dates of Service | | Amt_Paid | PV# | Account |
|---|---|---|---|---|---|---|---|
| EMC | 3030-07 | 7/23/1997 | 4/5/1997 | 5/9/1997 | 252.45 | P97596002 | 2260-9965 |
| EMC | 3030-08 | 3/18/1998 | 12/6/1997 | 2/6/1998 | 658.25 | P98072009 | 2260-9965 |
| EMC | 3030-09 | 7/1/1998 | 4/18/1998 | 4/18/1998 | 229.50 | P98170009 | 2260-9965 |
| **Total Paid To:** | | **EMC** | | | **$32,148.81** | | |
| ITC | 10021816 | 3/22/2001 | 11/4/2000 | 12/29/2000 | 596.25 | P01074007 | 2260-9965 |
| ITC | 10021817 | 4/5/2001 | 7/1/2000 | 12/31/2000 | 613.14 | P01092009 | 2260-9965 |
| **Total Paid To:** | | **ITC** | | | **$1,209.39** | | |
| WEH | 0014-0200005 | 9/26/1989 | | | 890.05 | P90249001 | 2260-8880 |
| WEH | 0014-0400005 | 7/18/1990 | | | 98.90 | P90591003 | 2260-8880 |
| WEH | 0031-01 | 11/15/1989 | | | 57,811.14 | P90277002 | 2260-8880 |
| WEH | 0031-02 | 1/18/1990 | | | 2,707.01 | P90008003 | 2260-8880 |
| WEH | 0031-03 | 5/1/1991 | | | 6,724.25 | P91116002 | 2260-8880 |
| WEH | 10123056 | 1/4/1988 | | | 71.18 | PV8363013 | 2260-8833 |
| WEH | 11123056 | 7/13/1988 | | | 293.19 | PV8490531 | 2260-8833 |
| WEH | 1123056 | 4/17/1987 | | | 1,759.68 | PV7103505 | 2260-8833 |
| WEH | 2008-02-07 | 11/20/1991 | | | 2,921.56 | P92316001 | 2260-8880 |
| WEH | 2008-05-07 | 3/10/1992 | | | 324.62 | P92062034 | 2260-8880 |
| WEH | 2008-10-07 | 8/19/1992 | | | -1.13 | P92524001 | 2260-8880 |
| WEH | 2053-01 | 1/7/1992 | | | 2,252.83 | P92002007 | 2260-8880 |
| WEH | 2053-02 | 12/17/1991 | | | 1,056.15 | P92343001 | 2260-8880 |
| WEH | 2053-03 | 1/31/1992 | | | 1,386.82 | P92027009 | 2260-8880 |
| WEH | 2053-04 | 3/3/1992 | | | 3,096.98 | P92055026 | 2260-8880 |
| WEH | 2053-06 | 5/28/1992 | | | 2,606.53 | P92140002 | 2260-8880 |
| WEH | 2053-07 | 5/28/1992 | | | 785.36 | P92140003 | 2260-8880 |
| WEH | 2053-08 | 6/9/1992 | | | 1,684.97 | P92157005 | 2260-8880 |
| WEH | 2053-09 | 8/19/1992 | | | 3,430.45 | P92524007 | 2260-8880 |
| WEH | 2053-10 | 9/2/1992 | | | 4,481.85 | P92541004 | 2260-8880 |
| WEH | 2053-11 | 9/29/1992 | | | 1,667.69 | P93268018 | 2260-8880 |
| WEH | 2053-12 | 10/21/1992 | | | 8,082.75 | P93293019 | 2260-8880 |
| WEH | 2053-13 | 11/3/1992 | | | 5,519.52 | P93304006 | 2260-8880 |
| WEH | 2053-14 | 12/1/1992 | | | 1,599.92 | P93328003 | 2260-8880 |
| WEH | 2053-15 | 1/12/1993 | | | 2,487.38 | P93006002 | 2260-8880 |
| WEH | 2053-16 | 3/16/1993 | | | 3,751.20 | P93074003 | 2260-8880 |
| WEH | 2053-17 | 3/16/1993 | | | 4,045.04 | P93074004 | 2260-8880 |
| WEH | 2053-18 | 4/14/1993 | | | 3,763.83 | P93099013 | 2260-8880 |
| WEH | 2053-19 | 5/11/1993 | | | 3,850.67 | P93127006 | 2260-8880 |
| WEH | 2053-20 | 6/2/1993 | | | 2,730.27 | P93147001 | 2260-8880 |

| Vendorcode | Invoice # | Date Paid | Dates of Service | | Amt_Paid | PV# | Account |
|---|---|---|---|---|---|---|---|
| WEH | 2053-21 | 7/13/1993 | | | 1,297.42 | P93590006 | 2260-8880 |
| WEH | 2053-22 | 8/3/1993 | | | 4,585.18 | P93511005 | 2260-8880 |
| WEH | 2053-23 | 9/1/1993 | | | 4,052.66 | P93530006 | 2260-8880 |
| WEH | 2053-24 | 9/21/1993 | | | 2,754.53 | P94259003 | 2260-8880 |
| WEH | 2053-25 | 11/17/1993 | | | 626.64 | P94312002 | 2260-8880 |
| WEH | 2053-26 | 3/16/1994 | | | 2,816.43 | P94073002 | 2260-8880 |
| WEH | 2053-27 | 4/13/1994 | 1/1/1994 | 2/2/1994 | 1,950.60 | P94096004 | 2260-8880 |
| WEH | 2053-28 | 5/25/1994 | 2/5/1994 | 3/4/1994 | 405.73 | P94138002 | 2260-8880 |
| WEH | 2053-29 | 6/22/1994 | 3/5/1994 | 4/1/1994 | 1,701.85 | P94166008 | 2260-8880 |
| WEH | 2053-30 | 7/20/1994 | 4/2/1994 | 5/6/1994 | 8,562.40 | P94592008 | 2260-8880 |
| WEH | 2053-31 | 8/31/1994 | 5/7/1994 | 6/3/1994 | 657.55 | P95224006 | 2260-8880 |
| WEH | 2053-32 | 9/21/1994 | 6/4/1994 | 7/1/1994 | 6,444.22 | P95258002 | 2260-8880 |
| WEH | 2053-34 | 11/2/1994 | 7/2/1994 | 8/5/1994 | 2,223.34 | P95300010 | 2260-8880 |
| WEH | 2053-35 | 11/23/1994 | 8/6/1994 | 9/2/1994 | 1,644.70 | P95320014 | 2260-8880 |
| WEH | 2053-36 | 11/30/1994 | 9/3/1994 | 9/30/1994 | 338.28 | P95332006 | 2260-8880 |
| WEH | 2053-37 | 1/5/1995 | 10/1/1994 | 11/4/1994 | 3,929.17 | P95362011 | 2260-8880 |
| WEH | 2053-38 | 1/25/1995 | 11/5/1994 | 12/2/1994 | 6,268.16 | P95017007 | 2260-8880 |
| WEH | 2053-39 | 3/22/1995 | 12/3/1994 | 12/30/1994 | 476.69 | P95074005 | 2260-8880 |
| WEH | 2053-40 | 3/29/1995 | 12/31/1994 | 2/3/1995 | 147.68 | P95082006 | 2260-8880 |
| WEH | 2053-41 | 4/20/1995 | 2/4/1995 | 3/3/1995 | 666.16 | P95108013 | 2260-8880 |
| WEH | 2053-42 | 8/23/1995 | 3/4/1995 | 6/2/1995 | 18,295.26 | P95528001 | 2260-8880 |
| WEH | 2053-43 | 8/30/1995 | 6/3/1995 | 6/30/1995 | 2,311.69 | P95535009 | 2260-8880 |
| WEH | 2053-44 | 11/22/1995 | 7/1/1995 | 8/4/1995 | 1,173.18 | P96270015 | 2260-8880 |
| WEH | 2053-45 | 11/22/1995 | 6/1/1995 | 6/30/1995 | 61.22 | P96270016 | 2260-8880 |
| WEH | 2053-46 | 11/22/1995 | 7/1/1995 | 9/1/1995 | 552.52 | P96321001 | 2260-8880 |
| WEH | 2053-47 | 11/30/1995 | 9/2/1995 | 9/29/1995 | 103.41 | P96325016 | 2260-8880 |
| WEH | 2053-48 | 2/14/1996 | 9/30/1993 | 10/31/1995 | 889.08 | P96039007 | 2260-8880 |
| WEH | 2053-49 | 2/14/1996 | 10/31/1995 | 10/31/1995 | 3,869.80 | P96039008 | 2260-8880 |
| WEH | 2123056 | 4/17/1987 | | | 129.60 | PV7103505 | 2260-8833 |
| WEH | 2155-01-11 | 2/16/1994 | | | -2,960.79 | E94039001 | 2260-8880 |
| WEH | 2156-01-07 | 2/16/1994 | | | -21.64 | E94039001 | 2260-8880 |
| WEH | 3123056 | 4/17/1987 | | | 205.20 | PV7103505 | 2260-8833 |
| WEH | 4123056 | 5/18/1987 | | | 102.60 | PV7134501 | 2260-8833 |
| WEH | 5123056 | 5/18/1987 | | | 68.40 | PV7134501 | 2260-8833 |
| WEH | 6123056 | 8/10/1988 | | | 205.20 | PV8519502 | 2260-8833 |
| WEH | 8123056 | 8/3/1987 | | | 25.65 | PV7412502 | 2260-8833 |
| WEH | 8123056A | 10/16/1987 | | | 71.18 | PV8288008 | 2260-8833 |

| Vendorcode | Invoice # | Date Paid | Dates of Service | Amt_Paid | PV# | Account |
|---|---|---|---|---|---|---|
| Total Paid To: | | WEH | | $208,511.61 | | |
| Total BWSC Contractor Costs for: | | | 2-0000010 | $262,910.53 | | |

. -- End of Report --

PRE PETITION : $244,542.81

POST PETITION : $ 18,367.72

TOTAL : $ 262,910.53

*THIS REPORT CONTAINS COST ITEMS INCURRED BEFORE OCTOBER 1, 1993, ONLY*

'FOR INTERNAL DEP/BWSC USE ONLY'

Timesite Detail for NPL Sites Only

Fringe Rate: 0.45000
Overhead Rate: 18.40

Site: 2-0010

WR GRACE
50 INDEPENDENCE RD
ACTON

Page 1
Report Date: 05/15/01

| Note (1) | Last Name | First Name | Account | Activity Code | Ph | Week | Hours | Pay Rate | Billing Rate (2) | Direct Pay | Fringe | Overhead | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Not Transferred - Chargeable** | | | | | | | | | | | | | |
| | Nicoll | Diana | 2280-8870 | SCA32 | | 06/22/91 | 1.00 | 24.16 | 24.16 | 24.16 | 10.87 | 18.40 | 53.44 |
| **Total: Not Transferred - Chargeable** | | | | | | | 1.00 | 24.16 | 24.16 | 24.16 | 10.87 | 18.40 | 53.44 |
| **Transferred - Chargeable** | | | | | | | | | | | | | |
| | Benoit | Edmond | 2200-0100 | SCA31 | 3 | 07/29/89 | 10.50 | 28.24 | 28.24 | 296.57 | 133.46 | 193.20 | 623.23 |
| | Benoit | Edmond | 2200-0100 | SCA31 | 3 | 08/05/89 | 12.00 | 28.24 | 28.24 | 338.94 | 152.52 | 220.80 | 712.26 |
| | Benoit | Edmond | 2200-0100 | SCA31 | 3 | 08/12/89 | 4.00 | 28.24 | 28.24 | 56.49 | 25.42 | 36.80 | 116.71 |
| | Benoit | Edmond | 2200-0100 | SCA31 | 3 | 08/19/89 | 4.00 | 28.24 | 28.24 | 112.96 | 50.84 | 73.60 | 233.42 |
| | Benoit | Edmond | 2200-0100 | SCA32 | 3 | 08/26/89 | 1.75 | 28.24 | 28.24 | 49.43 | 22.24 | 32.20 | 103.87 |
| | Benoit | Edmond | 2200-0100 | SCA31 | 3 | 08/26/89 | 1.00 | 28.24 | 28.24 | 28.24 | 12.71 | 18.40 | 59.35 |
| | Benoit | Edmond | 2200-0100 | SCA31 | 3 | 09/16/89 | 5.00 | 28.24 | 28.24 | 141.22 | 63.55 | 92.00 | 296.77 |
| | Benoit | Edmond | 2200-0100 | SCA31 | 3 | 09/23/89 | 10.50 | 28.24 | 28.24 | 296.57 | 133.46 | 193.20 | 623.23 |
| | Benoit | Edmond | 2200-0100 | SCA31 | 3 | 09/30/89 | 9.00 | 28.24 | 28.24 | 254.20 | 114.39 | 165.60 | 534.19 |
| | Benoit | Edmond | 2200-0100 | SCA31 | 3 | 10/14/89 | 3.50 | 28.24 | 28.24 | 98.86 | 44.49 | 64.40 | 207.74 |
| | Benoit | Edmond | 2200-0100 | SCA31 | 3 | 10/21/89 | 2.50 | 28.24 | 28.24 | 70.61 | 31.78 | 46.00 | 148.39 |
| | Benoit | Edmond | 2200-0100 | SCA31 | 3 | 10/28/89 | 2.50 | 28.24 | 28.24 | 70.61 | 31.78 | 46.00 | 148.39 |
| | Benoit | Edmond | 2200-0100 | SCA31 | 3 | 11/04/89 | 2.50 | 28.24 | 28.24 | 70.61 | 31.78 | 46.00 | 148.39 |
| | Benoit | Edmond | 2200-0100 | SCA31 | 3 | 11/11/89 | 1.00 | 28.24 | 28.24 | 28.24 | 12.71 | 18.40 | 59.35 |
| | Benoit | Edmond | 2200-0100 | SCA31 | 3 | 11/18/89 | 6.00 | 28.24 | 28.24 | 169.47 | 76.26 | 110.40 | 356.13 |
| | Benoit | Edmond | 2200-0100 | SCA31 | 3 | 11/25/89 | 6.00 | 28.24 | 28.24 | 169.47 | 76.26 | 110.40 | 356.13 |
| | Benoit | Edmond | 2200-0100 | SCA31 | 3 | 12/02/89 | 3.00 | 28.24 | 28.24 | 84.73 | 38.13 | 55.20 | 178.06 |
| | Benoit | Edmond | 2200-0100 | SCA43 | 3 | 12/09/89 | 3.00 | 28.24 | 28.24 | 84.73 | 38.13 | 55.20 | 178.06 |
| | Benoit | Edmond | 2200-0100 | SCA31 | 3 | 12/16/89 | 7.50 | 28.24 | 28.24 | 141.22 | 63.55 | 92.00 | 292.07 |
| | Benoit | Edmond | 2200-0100 | SCA31 | 3 | 12/23/89 | 6.50 | 28.24 | 28.24 | 211.84 | 95.33 | 138.00 | 445.18 |
| | Benoit | Edmond | 2200-0100 | SCA31 | 3 | 01/13/90 | 4.00 | 28.24 | 28.24 | 183.59 | 82.62 | 119.60 | 385.81 |
| | Benoit | Edmond | 2200-0100 | SCA31 | 3 | 01/20/90 | 12.00 | 28.24 | 28.24 | 112.98 | 50.84 | 73.60 | 237.42 |
| | Benoit | Edmond | 2200-0300 | SCA31 | 3 | 01/27/90 | 6.00 | 28.24 | 28.24 | 282.45 | 127.10 | 184.00 | 593.55 |
| | Benoit | Edmond | 2200-0300 | SCA31 | 3 | 02/03/90 | 6.00 | 28.24 | 28.24 | 169.47 | 76.26 | 110.40 | 356.13 |
| | Benoit | Edmond | 2200-0100 | SCA31 | 3 | 02/10/90 | 3.50 | 28.24 | 28.24 | 169.47 | 76.26 | 110.40 | 356.13 |
| | Benoit | Edmond | 2200-0100 | SCA31 | 3 | 02/17/90 | 3.00 | 28.24 | 28.24 | 98.86 | 44.49 | 64.40 | 207.74 |
| | Benoit | Edmond | 2200-0300 | SCA31 | 3 | 02/17/90 | 4.50 | 28.24 | 28.24 | 84.73 | 38.13 | 55.20 | 178.06 |
| | Benoit | Edmond | 2200-0100 | SCA31 | 3 | 03/10/90 | 3.00 | 28.24 | 28.24 | 127.10 | 57.20 | 82.80 | 287.10 |
| | Benoit | Edmond | 2200-0100 | SCA31 | 3 | 03/17/90 | 4.00 | 28.24 | 28.24 | 112.98 | 58.13 | 73.60 | 237.42 |
| | Benoit | Edmond | 2200-0100 | SCA31 | 4 | 03/17/90 | 2.50 | 28.24 | 28.24 | 70.61 | 31.78 | 46.00 | 148.39 |
| | Benoit | Edmond | 2200-0400 | SCA31 | 3 | 03/31/90 | 3.00 | 28.24 | 28.24 | 70.61 | 31.78 | 46.00 | 178.06 |
| | Benoit | Edmond | 2200-0100 | SCA31 | 3 | 05/12/90 | 1.00 | 28.24 | 28.24 | 28.24 | 12.71 | 18.40 | 59.35 |
| | Benoit | Edmond | 2200-0100 | SCA31 | 3 | 05/12/90 | 2.50 | 28.24 | 28.24 | 70.61 | 31.78 | 46.00 | 148.39 |
| | Benoit | Edmond | 2200-0100 | SCA31 | 3 | 06/16/90 | 2.00 | 28.24 | 28.24 | 84.73 | 38.13 | 55.20 | 178.06 |
| | Benoit | Edmond | 2200-0100 | SCA32 | 3 | 02/09/90 | 2.50 | 28.24 | 28.24 | 70.61 | 31.78 | 46.00 | 148.39 |
| | Benoit | Edmond | 2200-0100 | SCA33 | 4 | 03/09/90 | 2.50 | 28.24 | 28.24 | 70.61 | 31.78 | 46.00 | 148.39 |
| | Benoit | Edmond | 2200-0100 | SCA32 | 4 | 06/22/91 | 6.00 | 28.24 | 28.24 | 169.47 | 76.26 | 110.40 | 356.13 |
| | Benoit | Edmond | 2200-0100 | SCA32 | 4 | 07/20/91 | 3.00 | 28.24 | 28.24 | 42.37 | 19.07 | 27.60 | 209.74 |
| | Benoit | Edmond | 2200-0100 | SCA33 | 4 | 08/03/92 | 3.50 | 28.24 | 28.24 | 98.86 | 42.37 | 64.00 | 89.04 |
| | Benoit | Edmond | 2200-0100 | SCA32 | 4 | 08/22/92 | 2.50 | 28.24 | 28.24 | 70.61 | 44.49 | 46.00 | 148.39 |
| | Benoit | Edmond | 2200-0100 | SCA32 | 4 | 10/10/92 | 3.00 | 28.24 | 28.24 | 84.73 | 38.13 | 55.20 | 178.06 |

(1) Note is M if employee is a manager, Q3 if employee is an O3.
(2) If employee is a manager, and the manager worked more than 37.5 hours in a week, billing rate is calculated by multiplying normal pay rate x 37.5, divided by hours worked that week. Otherwise, billing rate equals pay rate.

*THIS REPORT CONTAINS COST ITEMS INCURRED BEFORE OCTOBER 1, 1993, ONLY*

Timeslip Detail for NPL Sites Only

Fringe Rate: 0.45000
Overhead Rate: 18.40

FOR INTERNAL DEP/BWSC USE ONLY

Site: 2-0010

WR GRACE
50 INDEPENDENCE RD
ACTON

Page 2
Report Date: 05/15/01

| Note (1) | Last Name | First Name | Account | Activity Code | Ph | Week | Ph | Hours | Pay Rate | Billing Rate (2) | Direct Pay | Fringe | Overhead | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Benoit | Edmond | 2200-0100 | SCA32 | 3 | 05/22/93 | 3 | 3.50 | 29.94 | 29.94 | 104.79 | 47.15 | 64.40 | 216.34 |
| | Bingham | Anne | 2260-0870 | LO-132 | 3 | 10/14/89 | 3 | 2.00 | 23.40 | 23.40 | 46.79 | 21.06 | 35.80 | 104.65 |
| | Chappell | D-Lynne | 2200-0100 | SCA32 | 3 | 07/08/89 | 3 | 8.50 | 20.35 | 20.35 | 172.99 | 77.84 | 156.40 | 407.23 |
| | Chappell | D-Lynne | 2280-0870 | SCA32 | 3 | 07/15/89 | 3 | 8.00 | 20.35 | 20.35 | 162.81 | 73.27 | 147.20 | 383.28 |
| | Chappell | D-Lynne | 2200-0100 | SCA31 | 3 | 07/22/89 | 3 | 2.00 | 20.35 | 20.35 | 40.70 | 18.32 | 36.80 | 95.82 |
| | Chappell | D-Lynne | 2260-0870 | SCA31 | 3 | 07/29/89 | 3 | 7.50 | 20.35 | 20.35 | 152.64 | 68.69 | 138.00 | 359.32 |
| | Chappell | D-Lynne | 2260-0870 | SCA32 | 3 | 08/05/89 | 3 | 13.00 | 20.35 | 20.35 | 264.57 | 119.06 | 239.20 | 623.23 |
| | Chappell | D-Lynne | 2260-0870 | SCA31 | 3 | 08/12/89 | 3 | 9.00 | 20.35 | 20.35 | 183.16 | 82.42 | 165.60 | 431.19 |
| | Chappell | D-Lynne | 2260-0870 | SCA31 | 3 | 08/19/89 | 3 | 1.00 | 20.35 | 20.35 | 20.35 | 9.16 | 18.40 | 47.91 |
| | Chappell | D-Lynne | 2260-0870 | SCA32 | 3 | 09/02/89 | 3 | 2.00 | 20.35 | 20.35 | 40.70 | 18.32 | 36.80 | 95.82 |
| | Chappell | D-Lynne | 2260-0870 | SCA31 | 3 | 09/09/89 | 3 | 1.00 | 20.35 | 20.35 | 20.35 | 9.16 | 18.40 | 47.91 |
| | Chappell | D-Lynne | 2260-0870 | SCA31 | 3 | 09/16/89 | 3 | 10.00 | 20.35 | 20.35 | 203.52 | 91.58 | 184.00 | 479.10 |
| | Chappell | D-Lynne | 2260-0870 | SCA31 | 3 | 09/23/89 | 3 | 7.75 | 20.35 | 20.35 | 157.72 | 70.98 | 142.60 | 373.10 |
| | Chappell | D-Lynne | 2260-0870 | SCA31 | 3 | 09/30/89 | 3 | 6.00 | 20.35 | 20.35 | 122.11 | 54.95 | 110.40 | 287.48 |
| | Chappell | D-Lynne | 2260-0870 | SCA31 | 3 | 10/07/89 | 3 | 1.50 | 20.35 | 20.35 | 30.53 | 13.74 | 27.60 | 71.86 |
| | Chappell | D-Lynne | 2260-0870 | SCA31 | 3 | 10/14/89 | 3 | 7.50 | 20.35 | 20.35 | 152.64 | 68.69 | 138.00 | 359.32 |
| | Chappell | D-Lynne | 2260-0870 | SCA31 | 3 | 10/21/89 | 3 | 5.00 | 20.35 | 20.35 | 101.80 | 45.79 | 92.00 | 239.51 |
| | Chappell | D-Lynne | 2260-0870 | SCA31 | 3 | 10/28/89 | 3 | 2.00 | 20.35 | 20.35 | 40.70 | 18.32 | 48.00 | 119.77 |
| | Chappell | D-Lynne | 2260-0870 | SCA31 | 3 | 11/04/89 | 3 | 2.00 | 20.35 | 20.35 | 40.70 | 18.32 | 36.80 | 95.82 |
| | Chappell | D-Lynne | 2260-0870 | SCA31 | 3 | 11/11/89 | 3 | 3.00 | 20.35 | 20.35 | 61.05 | 27.47 | 55.20 | 143.73 |
| | Chappell | D-Lynne | 2260-0870 | SCA31 | 3 | 11/18/89 | 3 | 6.00 | 21.17 | 21.17 | 127.03 | 57.17 | 110.40 | 294.60 |
| | Chappell | D-Lynne | 2260-0870 | SCA31 | 3 | 11/25/89 | 3 | 8.50 | 21.17 | 21.17 | 211.72 | 95.28 | 184.00 | 491.00 |
| | Chappell | D-Lynne | 2260-0870 | SCA31 | 3 | 12/09/89 | 3 | 9.25 | 21.17 | 21.17 | 179.98 | 80.98 | 156.40 | 417.35 |
| | Chappell | D-Lynne | 2260-0870 | SCA31 | 3 | 12/16/89 | 3 | 2.25 | 21.17 | 21.17 | 195.84 | 88.13 | 170.20 | 454.17 |
| | Chappell | D-Lynne | 2260-0870 | SCA31 | 3 | 12/23/89 | 3 | 9.50 | 21.17 | 21.17 | 201.14 | 90.51 | 174.60 | 466.45 |
| | Chappell | D-Lynne | 2260-0870 | SCA31 | 3 | 01/06/90 | 3 | 2.25 | 21.17 | 21.17 | 47.64 | 21.44 | 41.40 | 110.47 |
| | Chappell | D-Lynne | 2260-0870 | SCA31 | 3 | 01/13/90 | 3 | 4.50 | 21.17 | 21.17 | 95.28 | 42.87 | 82.80 | 220.95 |
| | Chappell | D-Lynne | 2260-0870 | SCA31 | 3 | 01/20/90 | 3 | 2.50 | 21.17 | 21.17 | 52.93 | 23.82 | 46.00 | 122.75 |
| | Chappell | D-Lynne | 2260-0870 | SCA31 | 3 | 01/27/90 | 3 | 1.50 | 21.17 | 21.17 | 31.76 | 14.29 | 27.60 | 73.65 |
| | Chappell | D-Lynne | 2260-0870 | SCA31 | 3 | 02/03/90 | 3 | 10.00 | 21.17 | 21.17 | 211.72 | 95.28 | 184.00 | 491.00 |
| | Chappell | D-Lynne | 2260-0870 | SCA31 | 3 | 03/17/90 | 3 | 1.50 | 21.17 | 21.17 | 31.76 | 14.29 | 27.60 | 73.65 |
| | Chappell | D-Lynne | 2260-0870 | SCA31 | 3 | 03/31/90 | 3 | 1.50 | 21.17 | 21.17 | 31.76 | 14.29 | 27.60 | 73.65 |
| | Chappell | D-Lynne | 2260-0870 | SCA31 | 3 | 05/05/90 | 3 | 1.50 | 21.17 | 21.17 | 31.76 | 14.29 | 27.60 | 73.65 |
| | Chappell | D-Lynne | 2260-0870 | SCA31 | 3 | 06/02/90 | 3 | 4.00 | 21.17 | 21.17 | 84.69 | 38.11 | 73.60 | 196.40 |
| | Chappell | D-Lynne | 2260-0870 | SCA31 | 3 | 06/04/90 | 3 | 2.00 | 21.99 | 21.99 | 43.99 | 19.79 | 36.80 | 100.58 |
| | Chappell | D-Lynne | 2260-0870 | SCA33 | 3 | 02/16/91 | 3 | 3.00 | 21.99 | 21.99 | 65.98 | 29.69 | 55.20 | 150.87 |
| | Crossley | David | 2260-0870 | SCA31 | 3 | 11/02/91 | 3 | 2.00 | 21.99 | 21.99 | 43.99 | 19.79 | 36.80 | 100.58 |
| | Crossley | David | 2260-0870 | SCA32 | 3 | 07/06/91 | 3 | 2.00 | 17.34 | 17.34 | 34.68 | 15.60 | 36.80 | 87.08 |
| | Crossley | David | 2260-0870 | SCA32 | 3 | 07/13/91 | 3 | 2.00 | 17.34 | 17.34 | 34.68 | 15.60 | 36.80 | 87.08 |
| | Crossley | David | 2260-0870 | SCA31 | 3 | 07/20/91 | 3 | 4.00 | 17.34 | 17.34 | 69.35 | 31.21 | 73.60 | 174.16 |
| | Crossley | David | 2260-0870 | SCA32 | 3 | 07/27/91 | 3 | 4.00 | 17.34 | 17.34 | 69.35 | 31.21 | 73.60 | 174.16 |
| | Crossley | David | 2260-0870 | SCA31 | 3 | 08/17/91 | 3 | 2.00 | 17.34 | 17.34 | 34.68 | 15.60 | 36.80 | 87.08 |
| | Crossley | David | 2260-0870 | SCA32 | 3 | 08/24/91 | 3 | 5.50 | 17.34 | 17.34 | 95.35 | 42.91 | 101.20 | 239.47 |
| | Crossley | David | 2260-0870 | SCA32 | 3 | 08/31/91 | 3 | 0.50 | 17.34 | 17.34 | 8.67 | 3.90 | 8.20 | 20.77 |
| | Crossley | David | 2260-0870 | SCA32 | 3 | 09/07/91 | 3 | 7.00 | 17.34 | 17.34 | 121.37 | 54.62 | 128.80 | 304.78 |
| | Crossley | David | 2260-0870 | SCA32 | 3 | 09/14/91 | 3 | 6.00 | 17.34 | 17.34 | 104.03 | 46.81 | 110.40 | 261.24 |
| | Crossley | David | 2260-0870 | SCA32 | 3 | 12/21/91 | 3 | 1.50 | 18.02 | 18.02 | 27.03 | 12.16 | 27.60 | 66.79 |
| | Crossley | David | 2260-0870 | SCA31 | 3 | 01/04/92 | 3 | 1.00 | 18.02 | 18.02 | 18.02 | 8.11 | 18.40 | 44.53 |
| | Dillard | Lee | 2260-0870 | SCA31 | 3 | 07/06/92 | 3 | 12.50 | 15.76 | 15.76 | 197.03 | 88.67 | 230.00 | 514.70 |
| | Dillard | Lee | 2260-0870 | SCA32 | 3 | 07/08/93 | 3 | 13.25 | 15.76 | 15.76 | 208.86 | 93.99 | 243.80 | 546.64 |
| | Dillard | Lee | 2260-0870 | SCA31 | 3 | 07/15/89 | 3 | 5.00 | 15.76 | 15.76 | 78.81 | 35.47 | 92.00 | 206.28 |
| | | | 2260-0870 | SCA31 | | 07/22/89 | | | | | | | | |

(1) Note is M if employee is a manager, 03 if employee is an 03.
(2) If employee is a manager and the manager worked more than 37.5 hours in a week, billing rate is calculated by multiplying normal pay rate x 37.5, divided by hours worked that week. Otherwise, billing rate equals pay rate.

THIS REPORT CONTAINS COST ITEMS INCURRED BEFORE OCTOBER 1, 1993, ONLY

FOR INTERNAL DEP/BWSC USE ONLY

Timeslip Detail for NPL Sites Only

Fringe Rate...: 0.45000
Overhead Rate: 18.40

Site:  2-0010

WR GRACE
50 INDEPENDENCE RD
ACTON

Page 3
Report Date: 05/15/01

| Note (1) | Last Name | First Name | Account | Activity Code | Ph | Week | Hours | Pay Rate | Billing Rate (2) | Direct Pay | Fringe | Overhead | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Dillard | Lee | 2260-8870 | SCA31 | 3 | 07/22/89 | 3.00 | 15.76 | 15.76 | 47.29 | 21.28 | 55.20 | 123.77 |
| | Dillard | Lee | 2260-8870 | SCA31 | 3 | 07/29/89 | 11.00 | 15.76 | 15.76 | 173.39 | 78.03 | 202.40 | 453.82 |
| | Dillard | Lee | 2260-8870 | SCA31 | 3 | 07/29/89 | 7.00 | 15.76 | 15.76 | 110.34 | 49.65 | 128.80 | 288.79 |
| | Dillard | Lee | 2260-8870 | SCA31 | 3 | 08/05/89 | 15.50 | 15.76 | 15.76 | 244.32 | 109.94 | 285.20 | 639.46 |
| | Dillard | Lee | 2260-8870 | SCA31 | 3 | 08/05/89 | 2.00 | 15.76 | 15.76 | 31.53 | 14.19 | 36.80 | 82.52 |
| | Dillard | Lee | 2260-8870 | SCA31 | 3 | 08/12/89 | 14.50 | 15.76 | 15.76 | 228.55 | 102.85 | 266.80 | 598.20 |
| | Dillard | Lee | 2260-8870 | SCA31 | 3 | 08/19/89 | 33.00 | 16.38 | 16.38 | 540.53 | 243.28 | 607.20 | 1,391.11 |
| | Dillard | Lee | 2260-8870 | SCA31 | 3 | 08/19/89 | 2.00 | 16.38 | 16.38 | 32.77 | 14.74 | 36.80 | 84.31 |
| | Dillard | Lee | 2260-8870 | SCA31 | 3 | 08/26/89 | 11.00 | 16.38 | 16.38 | 180.21 | 81.09 | 202.40 | 463.70 |
| | Dillard | Lee | 2260-8870 | SCA31 | 3 | 09/02/89 | 14.00 | 16.38 | 16.38 | 229.36 | 103.21 | 257.60 | 590.17 |
| | Dillard | Lee | 2260-8870 | SCA31 | 3 | 09/09/89 | 15.50 | 16.38 | 16.38 | 253.93 | 114.27 | 285.20 | 653.40 |
| | Dillard | Lee | 2260-8870 | SCA31 | 3 | 09/16/89 | 1.00 | 16.38 | 16.38 | 16.38 | 7.37 | 18.40 | 42.15 |
| | Dillard | Lee | 2260-8870 | SCA31 | 3 | 09/16/89 | 1.00 | 16.38 | 16.38 | 16.38 | 7.37 | 18.40 | 42.15 |
| | Dillard | Lee | 2260-8870 | SCA31 | 3 | 09/23/89 | 5.50 | 16.38 | 16.38 | 90.10 | 40.55 | 101.20 | 231.85 |
| | Dillard | Lee | 2260-8870 | SCA31 | 3 | 09/30/89 | 16.50 | 16.38 | 16.38 | 270.31 | 121.64 | 303.60 | 695.55 |
| | Dillard | Lee | 2260-8870 | SCA31 | 3 | 09/30/89 | 8.50 | 16.38 | 16.38 | 139.25 | 62.66 | 156.40 | 358.31 |
| | Dillard | Lee | 2260-8870 | SCA31 | 3 | 10/07/89 | 3.00 | 16.38 | 16.38 | 49.15 | 22.12 | 55.20 | 126.47 |
| | Dillard | Lee | 2260-8870 | SCA31 | 3 | 10/14/89 | 25.50 | 16.38 | 16.38 | 417.78 | 187.99 | 469.20 | 1,074.97 |
| | Dillard | Lee | 2260-8870 | SCA31 | 3 | 10/21/89 | 19.00 | 16.38 | 16.38 | 311.27 | 140.07 | 349.60 | 800.94 |
| | Dillard | Lee | 2260-8870 | SCA32 | 3 | 10/28/89 | 10.00 | 16.38 | 16.38 | (163.83) | (73.72) | (184.00) | (421.55) |
| | Dillard | Lee | 2260-8870 | SCA32 | 3 | 10/28/89 | 10.00 | 16.38 | 16.38 | 163.83 | 73.72 | 184.00 | 421.55 |
| | Dillard | Lee | 2260-8870 | SCA32 | 3 | 11/04/89 | 4.50 | 16.38 | 16.38 | 73.72 | 33.17 | 82.80 | 189.69 |
| | Dillard | Lee | 2260-8870 | SCA32 | 3 | 11/11/89 | 5.00 | 16.38 | 16.38 | 81.91 | 36.86 | 92.00 | 210.77 |
| | Dillard | Lee | 2260-8870 | SCA32 | 3 | 11/18/89 | 5.00 | 16.38 | 16.38 | 81.91 | 36.86 | 92.00 | 210.77 |
| | Dillard | Lee | 2200-0100 | SCA32 | 3 | 12/23/89 | 2.00 | 17.34 | 17.34 | 34.68 | 15.60 | 36.80 | 87.08 |
| | Dillard | Lee | 2200-0100 | SCA32 | 3 | 01/06/90 | 2.50 | 17.34 | 17.34 | 43.35 | 19.51 | 46.00 | 108.86 |
| | Dillard | Lee | 2200-0100 | SCA32 | 3 | 01/13/90 | 3.00 | 17.34 | 17.34 | 52.01 | 23.41 | 55.20 | 130.62 |
| | Dillard | Lee | 2200-0100 | SCA32 | 3 | 01/20/90 | 8.50 | 17.34 | 17.34 | 147.37 | 66.32 | 156.40 | 370.09 |
| | Dillard | Lee | 2200-0100 | SCA32 | 3 | 02/03/90 | 4.50 | 17.34 | 17.34 | 78.03 | 35.11 | 82.80 | 195.94 |
| | Dillard | Lee | 2200-0100 | SCA32 | 3 | 02/17/90 | 2.00 | 17.34 | 17.34 | 34.68 | 15.60 | 36.80 | 87.08 |
| | Dillard | Lee | 2200-0100 | SCA32 | 3 | 03/03/90 | 3.00 | 17.34 | 17.34 | 52.01 | 23.41 | 55.20 | 130.62 |
| M | Furst | George | 2280-8870 | SCA32 | 3 | 03/10/90 | 4.00 | 18.86 | 18.66 | 75.43 | 33.94 | 73.60 | 182.97 |
| | Kasper-Dunne | Joanne | 2280-8870 | SCA33 | 3 | 07/29/90 | 6.50 | 15.76 | 15.76 | 102.46 | 46.11 | 119.60 | 268.17 |
| | Kasper-Dunne | Joanne | 2280-8870 | SCA33 | 3 | 11/05/91 | 1.00 | 15.76 | 15.76 | 15.75 | 7.09 | 18.40 | 41.24 |
| | Kasper-Dunne | Joanne | 2280-8870 | SCA33 | 3 | 11/09/91 | 1.00 | 15.76 | 15.76 | 15.75 | 7.09 | 18.40 | 41.24 |
| | Kasper-Dunne | Joanne | 2280-8870 | SCA33 | 3 | 12/07/91 | 6.50 | 15.76 | 15.76 | 102.46 | 46.11 | 119.60 | 268.17 |
| | Kasper-Dunne | Joanne | 2280-8870 | SCA33 | 3 | 12/14/91 | 1.00 | 15.76 | 15.76 | 15.75 | 7.09 | 18.40 | 41.24 |
| | Kasper-Dunne | Joanne | 2280-8870 | SCA33 | 3 | 02/15/92 | 1.00 | 15.76 | 15.76 | 15.75 | 7.09 | 18.40 | 41.24 |
| | Kasper-Dunne | Joanne | 2260-8870 | SCA32 | 3 | 02/22/92 | 0.50 | 15.76 | 15.76 | 7.88 | 3.55 | 9.20 | 20.63 |
| | Keith | Glenn | 2260-8870 | SCA32 | 3 | 07/11/92 | 1.50 | 14.90 | 14.90 | 22.35 | 10.06 | 27.60 | 60.01 |
| | Keith | Glenn | 2260-8870 | SCA32 | 3 | 03/02/91 | 6.50 | 14.90 | 14.90 | 96.87 | 43.59 | 119.60 | 260.06 |
| | Kelth | Glenn | 2260-8870 | SCA32 | 3 | 03/09/91 | 3.00 | 14.90 | 14.90 | 44.71 | 20.12 | 55.20 | 120.03 |
| | Law-Flood | Alexa | 2260-8870 | SCA31 | 3 | 05/19/93 | 5.00 | 17.37 | 17.34 | 86.83 | 39.07 | 92.00 | 217.90 |
| | Leblanc | Michael | 2260-8870 | SCA31 | 3 | 07/08/89 | 18.00 | 17.34 | 17.34 | 312.09 | 140.44 | 331.20 | 783.73 |
| | Leblanc | Michael | 2260-8870 | SCA31 | 3 | 07/15/89 | 18.00 | 17.34 | 17.34 | 312.09 | 140.44 | 331.20 | 783.72 |
| | Leblanc | Michael | 2260-8870 | SCA31 | 3 | 07/22/89 | 9.00 | 17.34 | 17.34 | 156.04 | 70.22 | 165.60 | 391.86 |
| | Leblanc | Michael | 2260-8870 | SCA31 | 3 | 07/29/89 | 26.00 | 17.34 | 17.34 | 450.79 | 202.88 | 478.40 | 1,132.05 |

(1) Note is M if employee is a manager, 03 if employee is on 03.
(2) If employee is a manager, and the manager worked more than 37.5 hours in a week, billing rate is calculated by multiplying normal pay rate x 37.5, divided by hours worked that week. Otherwise, billing rate equals pay rate.

**Timeslip Detail for NPL_Sites Only**

Fringe Rate: 0.45000
Overhead Rate: 18.40

Page 4
Report Date: 05/15/01

*THIS REPORT CONTAINS COST ITEMS INCURRED BEFORE OCTOBER 1, 1993, ONLY.*
FOR INTERNAL DEP/BWSC USE ONLY

Site:  2-0010    WR GRACE 50 INDEPENDENCE RD ACTON

| Note (1) | Last Name | First Name | Account | Activity Code | Ph | Week | Hours | Pay Rate | Billing Rate (2) | Direct Pay | Fringe | Overhead | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Leblanc | Michael | 2260-8870 | SCA31 | 3 | 08/05/89 | 20.00 | 17.34 | 17.34 | 348.76 | 156.04 | 368.00 | 870.80 |
| | Leblanc | Michael | 2260-8870 | SCA31 | 3 | 08/12/89 | 7.50 | 17.34 | 17.34 | 130.04 | 58.52 | 138.00 | 326.55 |
| | Leblanc | Michael | 2260-8870 | SCA31 | 3 | 08/19/89 | 13.00 | 17.34 | 17.34 | 225.40 | 101.43 | 239.20 | 559.00 |
| | Leblanc | Michael | 2260-8870 | SCA31 | 3 | 09/09/89 | 2.00 | 17.34 | 17.34 | 34.68 | 15.60 | 35.80 | 87.08 |
| | Leblanc | Michael | 2260-8870 | SCA31 | 3 | 09/23/89 | 30.00 | 17.34 | 17.34 | 520.14 | 234.06 | 552.00 | 1,306.21 |
| | Leblanc | Michael | 2260-8870 | SCA31 | 3 | 09/30/89 | 30.00 | 17.34 | 17.34 | 520.14 | 234.06 | 552.00 | 1,306.21 |
| | Leblanc | Michael | 2260-8870 | SCA31 | 3 | 10/07/89 | 18.50 | 17.34 | 17.34 | 320.75 | 144.34 | 340.40 | 805.49 |
| | Leblanc | Michael | 2260-8870 | SCA31 | 3 | 10/14/89 | 20.50 | 17.34 | 17.34 | 355.47 | 159.93 | 377.20 | 353.63 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 10/21/89 | 1.00 | 17.34 | 17.34 | 17.34 | 7.80 | 18.40 | 43.54 |
| | Leblanc | Michael | 2260-8870 | SCA31 | 3 | 10/21/89 | 5.50 | 17.34 | 17.34 | 95.36 | 42.91 | 101.20 | 239.47 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 10/28/89 | 7.50 | 17.34 | 17.34 | 130.04 | 58.52 | 138.00 | 326.55 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 10/28/89 | 17.50 | 17.34 | 17.34 | 303.42 | 136.54 | 322.00 | 761.95 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 11/04/89 | 23.50 | 17.34 | 17.34 | 407.45 | 183.35 | 432.40 | 899.04 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 11/11/89 | 23.50 | 17.34 | 17.34 | 407.45 | 183.15 | 432.40 | 1,023.20 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 11/18/89 | 18.00 | 17.34 | 17.34 | 312.09 | 140.44 | 331.20 | 783.72 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 11/25/89 | 27.00 | 17.34 | 17.34 | 468.13 | 210.66 | 498.80 | 1,175.59 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 12/02/89 | 22.00 | 17.34 | 17.34 | 381.44 | 171.65 | 404.80 | 957.89 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 12/09/89 | 22.50 | 17.34 | 17.34 | 390.11 | 175.55 | 414.00 | 979.66 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 12/16/89 | 25.00 | 17.34 | 17.34 | 433.45 | 195.05 | 460.00 | 1,088.51 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 12/23/89 | 16.00 | 17.34 | 17.34 | 277.41 | 124.83 | 294.40 | 696.64 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 12/30/89 | 3.00 | 17.34 | 17.34 | 52.01 | 23.41 | 55.20 | 130.62 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 01/06/90 | 12.50 | 17.34 | 17.34 | 216.73 | 97.53 | 230.00 | 544.25 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 01/13/90 | 19.00 | 17.34 | 17.34 | 329.42 | 148.24 | 349.60 | 827.26 |
| | Leblanc | Michael | 2260-8870 | SCA51 | 3 | 01/20/90 | 28.50 | 17.34 | 17.34 | 494.14 | 222.36 | 524.40 | 1,240.90 |
| | Leblanc | Michael | 2260-8870 | SCA51 | 3 | 01/27/90 | 13.00 | 17.34 | 17.34 | 225.40 | 101.43 | 239.20 | 566.02 |
| | Leblanc | Michael | 2260-8870 | SCA51 | 3 | 02/03/90 | 25.50 | 17.34 | 17.34 | 442.12 | 198.95 | 469.20 | 1,110.28 |
| | Leblanc | Michael | 2260-8870 | SCA51 | 3 | 02/10/90 | (13.00) | 17.34 | 17.34 | (225.40) | (101.43) | (239.20) | (566.02) |
| | Leblanc | Michael | 2260-8870 | SCA31 | 3 | 02/10/90 | 13.00 | 17.34 | 17.34 | 225.40 | 101.43 | 239.20 | 566.02 |
| | Leblanc | Michael | 2260-8870 | SCA31 | 3 | 02/10/90 | 13.00 | 17.34 | 17.34 | 225.40 | 101.43 | 239.20 | 566.02 |
| | Leblanc | Michael | 2260-8870 | SCA31 | 3 | 02/17/90 | 30.50 | 17.34 | 17.34 | 528.81 | 237.97 | 561.20 | 1,327.98 |
| | Leblanc | Michael | 2260-8870 | SCA31 | 3 | 02/24/90 | 8.00 | 17.34 | 17.34 | 138.70 | 62.42 | 147.20 | 348.32 |
| | Leblanc | Michael | 2260-8870 | SCA31 | 3 | 03/03/90 | 5.00 | 17.34 | 17.34 | 86.69 | 39.01 | 92.00 | 217.70 |
| | Leblanc | Michael | 2260-8870 | SCA31 | 3 | 03/17/90 | 13.00 | 17.34 | 17.34 | 225.40 | 101.43 | 239.20 | 565.02 |
| | Leblanc | Michael | 2260-8870 | SCA31 | 3 | 03/17/90 | 15.00 | 17.34 | 17.34 | 260.07 | 117.03 | 276.00 | 693.01 |
| | Leblanc | Michael | 2260-8870 | SCA31 | 3 | 03/24/90 | 2.50 | 17.34 | 17.34 | 43.35 | 19.51 | 46.00 | 108.85 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 03/31/90 | (3.50) | 17.34 | 17.34 | (60.68) | (27.31) | (64.40) | (152.39) |
| | Leblanc | Michael | 2260-8870 | SCA31 | 3 | 04/14/90 | 3.50 | 17.34 | 17.34 | 60.68 | 27.31 | 64.40 | 152.39 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 05/05/90 | 3.50 | 17.34 | 17.34 | 60.68 | 27.31 | 64.40 | 152.39 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 06/02/90 | 3.50 | 17.34 | 17.34 | 60.68 | 27.31 | 64.40 | 152.39 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 06/09/90 | 8.00 | 17.34 | 17.34 | 138.70 | 62.42 | 147.20 | 348.32 |
| | Leblanc | Michael | 2260-8870 | SCA31 | 3 | 06/09/90 | 6.50 | 17.34 | 17.34 | 112.70 | 50.71 | 119.60 | 283.01 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 06/16/90 | 4.50 | 17.34 | 17.34 | 78.02 | 35.11 | 82.80 | 195.93 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 07/07/90 | 10.00 | 18.02 | 18.02 | 180.18 | 81.08 | 184.00 | 445.26 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 07/14/90 | 1.50 | 18.02 | 18.02 | 27.03 | 12.16 | 27.60 | 56.73 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 07/21/90 | 13.00 | 18.02 | 18.02 | 234.23 | 105.40 | 239.20 | 578.83 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 07/28/90 | 3.50 | 18.02 | 18.02 | 63.06 | 28.38 | 64.40 | 155.84 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 08/04/90 | 3.50 | 18.02 | 18.02 | 63.06 | 28.38 | 64.40 | 245.26 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 08/04/90 | 3.50 | 18.02 | 18.02 | 63.06 | 28.38 | 64.40 | 155.84 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 08/04/90 | 4.00 | 18.02 | 18.02 | 90.09 | 40.54 | 32.43 | 178.03 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 08/04/90 | (5.00) | 18.02 | 18.02 | (90.09) | (40.54) | (92.00) | (222.63) |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 08/04/90 | 5.00 | 18.02 | 18.02 | 90.09 | 40.54 | 92.00 | 222.63 |

(1) Note is M if employee is a manager, 03 if employee is an 03.
(2) If employee is a manager, 03 if employee worked more than 37.5 hours in a week, billing rate is calculated by multiplying normal pay rate x 37.5, divided by hours worked that week. Otherwise, billing rate equals pay rate.

THIS REPORT CONTAINS COST ITEMS INCURRED BEFORE OCTOBER 1, 1993, ONLY

FOR INTERNAL DEP/BWSC USE ONLY

Page 5
Report Date: 05/15/01

Timeslip Detail for NPL Sites Only

Fringe Rate: 0.45000
Overhead Rate: 18.40

Site: 2-0010

WR GRACE
50 INDEPENDENCE RD
ACTON

| Note (1) | Last Name | First Name | Account | Activity Code | Ph | Week | Hours | Pay Rate | Billing Rate (2) | Direct Pay | Fringe | Overhead | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 08/11/90 | 4.00 | 18.02 | 18.02 | 72.07 | 32.43 | 73.60 | 178.10 |
|  | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 08/11/90 | 15.50 | 18.02 | 18.02 | 279.27 | 125.67 | 285.20 | 690.15 |
|  | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 08/18/90 | 8.50 | 18.02 | 18.02 | 153.16 | 68.92 | 156.40 | 378.47 |
|  | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 08/18/90 | 8.50 | 18.02 | 18.02 | 153.15 | 68.92 | 156.40 | 378.47 |
|  | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 08/25/90 | 8.88 | 18.02 | 18.02 | 160.00 | 72.00 | 163.39 | 395.39 |
|  | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 08/25/90 | 17.87 | 18.02 | 18.02 | 321.97 | 144.89 | 328.81 | 795.67 |
|  | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 09/01/90 | 6.00 | 18.02 | 18.02 | 108.11 | 48.65 | 110.40 | 267.15 |
|  | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 09/01/90 | 3.00 | 18.02 | 18.02 | 54.05 | 24.32 | 55.20 | 133.58 |
|  | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 09/08/90 | 7.00 | 18.02 | 18.02 | 126.12 | 56.76 | 128.80 | 311.68 |
|  | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 09/08/90 | 3.00 | 18.02 | 18.02 | 54.05 | 24.32 | 55.20 | 133.58 |
|  | Leblanc | Michael | 2260-8870 | SCA31 | 3 | 09/15/90 | 4.00 | 18.02 | 18.02 | 72.07 | 32.43 | 73.60 | 178.10 |
|  | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 09/15/90 | (4.00) | 18.02 | 18.02 | (72.07) | (32.43) | (73.60) | (178.10) |
|  | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 09/22/90 | 2.50 | 18.02 | 18.02 | 45.04 | 20.27 | 46.00 | 111.31 |
|  | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 09/22/90 | 8.00 | 18.02 | 18.02 | 144.14 | 64.88 | 147.20 | 356.20 |
|  | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 09/29/90 | 8.00 | 18.02 | 18.02 | 144.14 | 64.86 | 147.20 | 356.20 |
|  | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 10/06/90 | 7.50 | 18.02 | 18.02 | 135.13 | 60.81 | 138.00 | 333.94 |
|  | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 10/13/90 | 4.00 | 18.02 | 18.02 | 72.07 | 32.43 | 73.60 | 178.10 |
|  | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 10/27/90 | 7.50 | 18.02 | 18.02 | 135.13 | 60.81 | 138.00 | 333.94 |
|  | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 11/03/90 | 4.00 | 18.02 | 18.02 | 72.07 | 32.43 | 73.60 | 178.10 |
|  | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 11/10/90 | 3.50 | 18.02 | 18.02 | 63.06 | 28.38 | 64.40 | 155.84 |
|  | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 11/24/90 | 13.50 | 18.02 | 18.02 | 243.24 | 109.46 | 248.40 | 601.09 |
|  | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 12/22/90 | 3.50 | 18.02 | 18.02 | 63.06 | 28.38 | 64.40 | 155.84 |
|  | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 01/05/91 | 4.00 | 18.02 | 18.02 | 72.07 | 32.43 | 73.60 | 178.10 |
|  | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 01/12/91 | 4.50 | 18.02 | 18.02 | 81.08 | 36.49 | 82.80 | 200.36 |
|  | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 01/19/91 | 3.00 | 18.02 | 18.02 | 54.05 | 24.32 | 55.20 | 133.58 |
|  | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 01/26/91 | 3.00 | 18.02 | 18.02 | 54.05 | 24.32 | 55.20 | 133.58 |
|  | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 02/02/91 | 16.00 | 18.02 | 18.02 | 288.28 | 129.73 | 294.40 | 712.41 |
|  | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 02/09/91 | 3.00 | 18.02 | 18.02 | 54.05 | 24.32 | 55.20 | 133.58 |
|  | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 02/09/91 | 3.50 | 18.02 | 18.02 | 63.06 | 28.38 | 64.40 | 155.84 |
|  | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 02/09/91 | 4.50 | 18.02 | 18.02 | 81.08 | 36.49 | 82.80 | 200.36 |
|  | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 02/09/91 | 17.50 | 18.02 | 18.02 | 315.31 | 141.89 | 322.00 | 779.20 |
|  | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 02/09/91 | (3.50) | 18.02 | 18.02 | (63.06) | (28.38) | (64.40) | (155.84) |
|  | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 02/09/91 | (17.50) | 18.02 | 18.02 | (315.31) | (141.89) | (322.00) | (779.20) |
|  | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 02/16/91 | (4.50) | 18.02 | 18.02 | (81.08) | (36.49) | (82.80) | (200.36) |
|  | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 02/16/91 | 5.00 | 18.02 | 18.02 | 90.09 | 40.54 | 92.00 | 222.63 |
|  | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 02/23/91 | 6.00 | 18.02 | 18.02 | 108.11 | 48.65 | 110.40 | 267.15 |
|  | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 03/02/91 | 13.00 | 18.02 | 18.02 | 234.23 | 105.40 | 239.20 | 578.83 |
|  | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 03/09/91 | 7.50 | 18.02 | 18.02 | 135.13 | 60.81 | 138.00 | 333.94 |
|  | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 03/09/91 | 4.50 | 18.02 | 18.02 | 81.08 | 36.49 | 82.80 | 200.36 |
|  | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 03/16/91 | 4.00 | 18.02 | 18.02 | 72.07 | 32.43 | 73.60 | 178.10 |
|  | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 03/23/91 | 5.50 | 18.02 | 18.02 | 99.10 | 44.59 | 101.20 | 244.89 |
|  | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 03/30/91 | 10.00 | 18.02 | 18.02 | 180.18 | 81.08 | 184.00 | 445.26 |
|  | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 04/05/91 | 5.50 | 18.02 | 18.02 | 99.10 | 44.59 | 101.20 | 244.89 |
|  | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 04/13/91 | 3.00 | 18.02 | 18.02 | 54.05 | 24.32 | 55.20 | 133.58 |
|  | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 04/20/91 | 13.50 | 18.02 | 18.02 | 243.24 | 109.46 | 248.40 | 601.09 |
|  | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 04/27/91 | 4.00 | 18.02 | 18.02 | 72.07 | 32.43 | 73.60 | 178.10 |
|  | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 05/04/91 | 5.50 | 18.02 | 18.02 | 99.10 | 44.59 | 101.20 | 244.89 |

(1) Note is M if employee is a manager, 03 if employee is an 03.
(2) If employee is a manager, and the manager worked more than 37.5 hours in a week, billing rate is calculated by multiplying normal pay rate x 37.5, divided by hours worked that week. Otherwise, billing rate equals pay rate.

THIS REPORT CONTAINS COST ITEMS INCURRED BEFORE OCTOBER 1, 1993, ONLY

FOR INTERNAL DEP/BI/WSC USE ONLY

Page 8
Report Date: 05/15/01

Site:  2-0010

WR GRACE
50 INDEPENDENCE RD
ACTON

Timeslip Detail for NPL Sites Only
Fringe Rate...: 0.45000
Overhead Rate: 18.40

| Note (1) | Last Name | First Name | Account | Activity Code | Ph | Week | Hours | Pay Rate | Billing Rate (2) | Direct Pay | Fringe | Overhead | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 05/18/91 | 6.50 | 18.02 | 18.02 | 117.11 | 52.70 | 119.60 | 289.42 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 05/25/91 | 9.50 | 18.02 | 18.02 | 171.17 | 77.03 | 174.80 | 422.99 |
| | Leblanc | Michael | 2260-8870 | SCA52N | 3 | 06/01/91 | 5.00 | 18.02 | 18.02 | 90.09 | 40.54 | 92.00 | 222.63 |
| | Leblanc | Michael | 2260-8870 | SCA62N | 3 | 06/01/91 | (5.00) | 18.02 | 18.02 | (90.09) | (40.54) | (92.00) | (222.63) |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 06/01/91 | 5.00 | 18.02 | 18.02 | 90.09 | 40.64 | 92.00 | 222.63 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 06/08/91 | 11.50 | 18.70 | 18.70 | 207.20 | 93.24 | 211.60 | 512.04 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 06/15/91 | 10.50 | 18.70 | 18.70 | 196.32 | 88.34 | 193.20 | 477.86 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 06/22/91 | 11.00 | 18.70 | 18.70 | 205.67 | 92.55 | 202.40 | 500.62 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 06/29/91 | 12.50 | 18.70 | 18.70 | 233.71 | 105.17 | 230.00 | 568.88 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 07/20/91 | 19.00 | 18.70 | 18.70 | 365.24 | 159.86 | 349.60 | 864.71 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 07/27/91 | 15.00 | 18.70 | 18.70 | 280.46 | 126.21 | 276.00 | 682.66 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 08/03/91 | 11.00 | 18.70 | 18.70 | 336.55 | 151.45 | 113.20 | 293.82 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 08/10/91 | 6.50 | 18.70 | 18.70 | 121.53 | 54.69 | 119.60 | 295.82 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 08/24/91 | 8.50 | 18.70 | 18.70 | 158.93 | 71.52 | 156.40 | 386.84 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 08/31/91 | 10.50 | 18.70 | 18.70 | 196.32 | 88.34 | 193.20 | 477.86 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 09/07/91 | 17.50 | 18.70 | 18.70 | 327.20 | 147.24 | 322.00 | 796.44 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 09/14/91 | 7.00 | 18.70 | 18.70 | 130.88 | 58.90 | 128.80 | 318.58 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 09/21/91 | 15.00 | 18.70 | 18.70 | 294.24 | 132.41 | 276.00 | 702.64 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 09/28/91 | 9.00 | 19.62 | 19.62 | 166.73 | 75.03 | 156.40 | 398.16 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 10/05/91 | 11.00 | 19.62 | 19.62 | 176.54 | 79.44 | 165.60 | 421.58 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 10/12/91 | 11.00 | 19.62 | 19.62 | 215.77 | 97.10 | 202.40 | 515.27 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 10/19/91 | 3.00 | 19.62 | 19.62 | 58.85 | 26.48 | 55.20 | 140.53 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 10/26/91 | 3.00 | 19.62 | 19.62 | 58.85 | 26.48 | 55.20 | 140.53 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 11/02/91 | 6.00 | 19.62 | 19.62 | 117.69 | 52.96 | 110.40 | 281.06 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 11/09/91 | 8.00 | 19.62 | 19.62 | 156.93 | 70.62 | 147.20 | 374.74 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 11/16/91 | 7.00 | 19.62 | 19.62 | 137.31 | 61.79 | 128.80 | 327.90 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 11/23/91 | 7.50 | 19.62 | 19.62 | 147.12 | 66.20 | 138.00 | 351.33 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 11/23/91 | 6.50 | 19.62 | 19.62 | 127.50 | 57.38 | 119.60 | 304.48 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 11/30/91 | 4.00 | 19.62 | 19.62 | 78.46 | 35.31 | 73.60 | 187.37 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 12/07/91 | 4.00 | 19.62 | 19.62 | 235.39 | 105.92 | 220.80 | 562.11 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 12/14/91 | 12.00 | 19.62 | 19.62 | 421.74 | 189.78 | 395.60 | 1,002.12 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 12/21/91 | 12.50 | 19.62 | 19.62 | 78.46 | 35.31 | 73.60 | 187.37 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 01/11/92 | 15.00 | 19.62 | 19.62 | 294.24 | 132.41 | 276.00 | 702.64 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 01/18/92 | 11.00 | 19.62 | 19.62 | 215.77 | 97.10 | 202.40 | 515.27 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 01/25/92 | 12.50 | 19.62 | 19.62 | 245.20 | 110.34 | 230.00 | 585.53 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 02/01/92 | 1.50 | 19.62 | 19.62 | 225.58 | 101.51 | 211.60 | 538.84 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 02/08/92 | 5.50 | 19.62 | 19.62 | 107.89 | 48.55 | 101.20 | 923.64 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 02/15/92 | 23.50 | 19.62 | 19.62 | 460.97 | 207.44 | 432.40 | 1,100.80 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 02/22/92 | 19.50 | 19.62 | 19.62 | 382.51 | 172.13 | 358.80 | 913.43 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 03/07/92 | 7.50 | 19.62 | 19.62 | 147.12 | 66.20 | 138.00 | 351.32 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 03/14/92 | 26.50 | 19.62 | 19.62 | 519.82 | 233.92 | 487.60 | 1,241.33 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 03/21/92 | 15.00 | 19.62 | 19.62 | 294.24 | 132.41 | 276.00 | 702.64 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 03/28/92 | 5.00 | 19.62 | 19.62 | 98.06 | 44.14 | 92.00 | 234.21 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 04/04/92 | 14.50 | 19.62 | 19.62 | 284.43 | 127.99 | 266.80 | 679.22 |
| | Leblanc | Michael | 2280-8870 | SCA32 | 3 | 04/11/92 | 6.00 | 19.62 | 19.62 | 117.69 | 52.96 | 110.40 | 281.06 |
| | Leblanc | Michael | 2280-8870 | SCA32 | 3 | 04/25/92 | 11.50 | 19.62 | 19.62 | 225.58 | 101.51 | 211.60 | 538.69 |
| | Leblanc | Michael | 2280-8870 | SCA32 | 3 | 05/02/92 | 17.50 | 19.62 | 19.62 | 343.27 | 154.47 | 322.00 | 819.75 |
| | Leblanc | Michael | 2280-8870 | SCA32 | 3 | 04/11/92 | 19.00 | 19.62 | 19.62 | 372.70 | 167.71 | 349.60 | 890.01 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 04/18/92 | 24.00 | 19.62 | 19.62 | 470.78 | 211.85 | 441.60 | 1,124.23 |

(1) Note is M if employee is a manager, 03 if employee is an 03.
(2) If employee is a manager worked more than 37.5 hours in a week, billing rate is calculated by multiplying normal pay rate x 37.5, divided by hours worked that week. Otherwise, billing rate equals pay rate.

Timeslip Detail for NPL Sites Only

Fringe Rate: 0.45000
Overhead Rate: 18.40

*THIS REPORT CONTAINS COST ITEMS INCURRED BEFORE OCTOBER 1, 1983, ONLY*

FOR INTERNAL DEP/BWSC USE ONLY

Site: 2-0010

WR GRACE
50 INDEPENDENCE RD
ACTON

Page 7
Report Date: 05/15/01

| Note (1) | Last Name | First Name | Account | Activity Code | Ph | Week | Hours | Pay Rate | Billing Rate (2) | Direct Pay | Fringe | Overhead | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 04/25/92 | 14.00 | 19.62 | 19.62 | 274.62 | 123.58 | 257.60 | 655.80 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 05/02/92 | 13.00 | 19.62 | 19.62 | 255.06 | 114.75 | 239.20 | 608.96 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 05/09/92 | 18.00 | 19.62 | 19.62 | 353.08 | 158.89 | 331.20 | 843.17 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 05/16/92 | 24.50 | 19.62 | 19.62 | 480.58 | 216.26 | 450.80 | 1,147.65 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 05/23/92 | 13.50 | 19.62 | 19.62 | 264.81 | 119.17 | 248.40 | 632.38 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 05/30/92 | 7.50 | 19.62 | 19.62 | 147.12 | 66.20 | 138.00 | 351.32 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 06/06/92 | 28.50 | 19.62 | 19.62 | 559.05 | 251.57 | 524.40 | 1,335.02 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 06/13/92 | 28.50 | 19.62 | 19.62 | 559.05 | 251.57 | 524.40 | 1,335.02 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 06/20/92 | 24.00 | 19.62 | 19.62 | 470.78 | 211.85 | 441.60 | 1,124.23 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 06/27/92 | 30.00 | 19.62 | 19.62 | 588.47 | 264.81 | 552.00 | 1,405.28 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 07/04/92 | 22.50 | 19.62 | 19.62 | 441.35 | 198.61 | 414.00 | 1,053.96 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 07/11/92 | 19.50 | 19.62 | 19.62 | 382.51 | 172.13 | 358.80 | 913.43 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 07/18/92 | 19.50 | 19.62 | 19.62 | 382.51 | 172.13 | 358.80 | 913.43 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 08/01/92 | 19.50 | 19.62 | 19.62 | 382.51 | 175.37 | 358.80 | 983.43 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 08/08/92 | 26.00 | 19.62 | 19.62 | 510.01 | 229.50 | 478.40 | 1,217.91 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 08/15/92 | 31.50 | 19.62 | 19.62 | 617.89 | 278.05 | 579.60 | 1,475.55 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 08/22/92 | 26.00 | 19.62 | 19.62 | 510.01 | 229.50 | 478.40 | 1,217.91 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 08/29/92 | 22.50 | 19.62 | 19.62 | 441.35 | 198.61 | 414.00 | 1,053.96 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 09/12/92 | 27.00 | 19.62 | 19.62 | 529.62 | 238.33 | 498.00 | 1,265.95 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 09/19/92 | 17.00 | 19.62 | 19.62 | 333.47 | 150.06 | 312.80 | 796.33 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 09/26/92 | 11.50 | 19.62 | 19.62 | 225.56 | 101.51 | 211.60 | 538.69 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 10/03/92 | 21.00 | 20.37 | 20.37 | 427.85 | 192.53 | 386.40 | 1,006.79 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 10/10/92 | 21.00 | 20.37 | 20.37 | 560.28 | 252.13 | 506.00 | 1,318.41 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 10/17/92 | 17.00 | 20.37 | 20.37 | 346.36 | 155.86 | 312.80 | 815.02 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 10/24/92 | 26.00 | 20.37 | 20.37 | 570.47 | 256.71 | 515.20 | 1,342.38 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 10/31/92 | 14.50 | 20.37 | 20.37 | 295.42 | 132.94 | 266.80 | 695.16 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 11/07/92 | 28.50 | 20.37 | 20.37 | 539.55 | 242.80 | 487.60 | 1,270.47 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 11/14/92 | 16.00 | 20.37 | 20.37 | 580.66 | 261.30 | 524.60 | 1,261.25 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 11/21/92 | 20.00 | 20.37 | 20.37 | 325.98 | 146.69 | 294.40 | 767.07 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 11/28/94 | 30.00 | 20.37 | 20.37 | 407.48 | 183.37 | 368.00 | 958.84 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 12/05/92 | 15.00 | 20.37 | 20.37 | 611.22 | 275.05 | 552.00 | 1,438.26 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 12/12/92 | 10.00 | 20.37 | 20.37 | 305.61 | 137.52 | 276.00 | 719.13 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 12/19/92 | 26.50 | 20.37 | 20.37 | 293.55 | 132.20 | 265.40 | 671.15 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 12/26/92 | 10.00 | 21.60 | 21.60 | 215.98 | 97.18 | 184.00 | 497.15 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 01/02/93 | 26.50 | 21.60 | 21.60 | 572.30 | 257.54 | 487.60 | 1,317.44 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 01/09/93 | 4.00 | 21.60 | 21.60 | 86.39 | 38.87 | 73.60 | 198.86 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 01/16/93 | 7.50 | 21.60 | 21.60 | 161.97 | 72.89 | 138.00 | 372.86 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 01/23/93 | 3.00 | 21.60 | 21.60 | 64.79 | 29.16 | 55.20 | 149.14 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 01/30/93 | 15.00 | 21.60 | 21.60 | 323.94 | 145.78 | 276.00 | 744.72 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 02/06/93 | 18.00 | 21.60 | 21.60 | 388.73 | 174.93 | 331.20 | 894.86 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 02/13/93 | 18.50 | 21.60 | 21.60 | 399.53 | 179.79 | 340.40 | 919.72 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 02/20/93 | 23.50 | 21.60 | 21.60 | 507.51 | 228.38 | 432.40 | 1,168.29 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 02/27/93 | 19.50 | 21.60 | 21.60 | 421.13 | 189.51 | 358.80 | 969.44 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 03/06/93 | 24.00 | 21.60 | 21.60 | 511.31 | 233.24 | 441.60 | 1,193.15 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 03/13/93 | 31.50 | 21.60 | 21.60 | 680.28 | 306.13 | 579.60 | 1,566.01 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 03/20/93 | 19.00 | 21.60 | 21.60 | 410.33 | 184.65 | 349.60 | 944.58 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 03/27/93 | 22.50 | 21.60 | 21.60 | 485.92 | 218.66 | 414.00 | 1,118.58 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 04/03/93 | 7.50 | 21.60 | 21.60 | 162.77 | 73.75 | 147.00 | 397.72 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 04/10/93 | 17.50 | 21.60 | 21.60 | 377.94 | 170.07 | 322.00 | 329.01 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 04/24/93 | 22.00 | 21.60 | 21.60 | 475.12 | 213.80 | 404.80 | 1,093.72 |

(1) Note is M if employee is a manager, O3 if employee is an O3. If employee is a manager, and the manager worked more than 37.5 hours in a week, billing rate is calculated by multiplying normal pay rate x 37.5, divided by hours worked that week.

(2) If employee is a manager, and the manager worked more than 37.5 hours in a week, billing rate is calculated by multiplying normal pay rate x 37.5, divided by hours worked that week. Otherwise, billing rate equals pay rate.

Timeslip Detail for NPL Sites Only

Fringe Rate..: 0.45000
Overhead Rate: 18.40

Page 8
Report Date: 05/15/01

*THIS REPORT CONTAINS COST ITEMS INCURRED BEFORE OCTOBER 1, 1993, ONLY.*

FOR INTERNAL DEP/BWSC USE ONLY

Site: 2-0010

W/R GRACE
50 INDEPENDENCE RD
ACTON

| Note (1) | Last Name | First-Name | Account | Activity Code | Pn | Week | Hours | Pay Rate | Billing Rate (2) | Direct Pay | Fringe | Overhead | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 05/01/93 | 11.50 | 21.60 | 21.60 | 248.38 | 111.76 | 211.60 | 571.72 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 05/08/93 | 29.00 | 21.60 | 21.60 | 626.29 | 281.83 | 533.60 | 1,441.72 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 05/15/93 | 21.00 | 21.60 | 21.60 | 453.92 | 204.09 | 386.40 | 1,044.01 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 05/22/93 | 25.50 | 21.60 | 21.60 | 550.71 | 247.82 | 469.20 | 1,267.72 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 05/29/93 | 19.00 | 21.60 | 21.60 | 410.33 | 184.65 | 349.60 | 944.59 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 06/05/93 | 27.00 | 21.60 | 21.60 | 583.10 | 262.40 | 496.80 | 1,342.30 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 06/12/93 | 8.50 | 23.16 | 23.16 | 196.86 | 88.59 | 156.40 | 441.90 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 06/19/93 | 23.00 | 23.16 | 23.16 | 532.68 | 239.71 | 423.20 | 1,193.15 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 06/26/93 | 23.00 | 23.16 | 23.16 | 532.68 | 239.71 | 423.20 | 1,193.44 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 07/03/93 | 30.00 | 23.16 | 23.16 | 694.87 | 312.69 | 552.00 | 1,559.55 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 07/10/93 | 10.50 | 23.16 | 23.16 | 243.21 | 109.44 | 193.20 | 545.85 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 07/17/93 | 18.50 | 23.16 | 23.16 | 428.50 | 192.83 | 340.40 | 961.73 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 07/24/93 | 17.00 | 23.16 | 23.16 | 393.76 | 177.19 | 312.80 | 883.75 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 07/31/93 | 7.50 | 23.16 | 23.16 | 173.72 | 78.17 | 138.00 | 389.89 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 08/07/93 | 26.50 | 23.16 | 23.16 | 613.74 | 276.21 | 487.60 | 1,377.62 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 08/14/93 | 15.00 | 23.16 | 23.16 | 347.44 | 156.35 | 276.00 | 779.78 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 09/04/93 | 12.00 | 23.16 | 23.16 | 277.95 | 125.08 | 220.80 | 623.83 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 09/11/93 | 5.00 | 23.16 | 23.16 | 115.81 | 52.12 | 92.00 | 259.83 |
| | Locke | Paul | 2260-8870 | RSA43 | 2 | 07/08/89 | 4.00 | 18.86 | 18.86 | 75.43 | 33.94 | 73.60 | 182.97 |
| | Locke | Paul | 2260-8870 | RSA43 | 2 | 07/15/89 | 1.00 | 18.86 | 18.86 | 18.86 | 8.49 | 18.40 | 45.74 |
| | Locke | Paul | 2260-8870 | RSA43 | 2 | 07/29/89 | 2.00 | 18.86 | 18.86 | 37.72 | 16.97 | 36.80 | 91.49 |
| | Locke | Paul | 2260-8870 | RSA41 | 2 | 08/05/89 | 1.00 | 18.86 | 18.86 | 18.86 | 8.49 | 18.40 | 45.74 |
| | Locke | Paul | 2260-8870 | RSA41 | 2 | 08/12/89 | 1.00 | 18.86 | 18.86 | 18.86 | 8.49 | 18.40 | 45.74 |
| | Locke | Paul | 2260-8870 | RSA41 | 2 | 08/11/89 | 0.50 | 18.86 | 18.86 | 9.43 | 4.24 | 9.20 | 22.87 |
| | Murray | Dorothy | 2260-8870 | SCA32 | 3 | 03/11/90 | 8.50 | 14.34 | 14.34 | 121.93 | 54.87 | 156.40 | 333.20 |
| | Nicoll | Dana | 2260-8870 | SCA32 | 3 | 03/18/90 | 3.50 | 21.89 | 21.89 | 76.62 | 34.48 | 64.40 | 175.49 |
| | Nicoll | Dana | 2260-8870 | SCA32 | 3 | 04/08/90 | 6.00 | 21.89 | 21.89 | 131.34 | 59.10 | 110.40 | 300.64 |
| | Nicoll | Dana | 2260-8870 | SCA32 | 2 | 06/23/91 | 3.75 | 22.65 | 22.65 | 84.94 | 38.22 | 69.00 | 189.99 |
| | Nicoll | Dana | 2260-8870 | SCA32 | 2 | 08/04/90 | 5.00 | 24.16 | 24.16 | 120.82 | 54.37 | 92.00 | 267.19 |
| | Nicoll | Dana | 2260-8870 | SCA32 | 2 | 08/25/91 | 1.00 | 24.16 | 24.16 | 24.16 | 10.87 | 18.40 | 45.74 |
| | Richards | Mary | 2260-0100 | SCA32 | 3 | 02/03/90 | 7.50 | 18.70 | 18.70 | 140.23 | 63.10 | 138.00 | 341.33 |
| | Richards | Mary | 2260-0100 | SCA32 | 3 | 02/10/90 | 7.50 | 18.70 | 18.70 | 140.23 | 63.10 | 138.00 | 341.33 |
| | Richards | Mary | 2260-0100 | SCA32 | 3 | 02/17/90 | 3.75 | 18.70 | 18.70 | 70.11 | 31.55 | 69.00 | 170.67 |
| | Richards | Mary | 2260-0100 | SCA32 | 3 | 03/03/90 | 3.75 | 18.70 | 18.70 | 70.11 | 31.55 | 69.00 | 170.67 |
| | Richards | Mary | 2260-0100 | SCA32 | 3 | 03/10/90 | 11.25 | 18.70 | 18.70 | 210.34 | 94.65 | 207.00 | 512.00 |
| | Richards | Mary | 2260-0100 | SCA32 | 3 | 03/17/90 | 3.75 | 18.70 | 18.70 | 70.11 | 31.55 | 69.00 | 170.67 |
| | Richards | Mary | 2260-0100 | SCA32 | 3 | 05/05/90 | 7.00 | 18.70 | 18.70 | 130.90 | 58.90 | 128.80 | 318.56 |
| | Richards | Mary | 2260-0100 | SCA32 | 3 | 05/12/90 | 3.75 | 18.70 | 18.70 | 70.11 | 31.55 | 69.00 | 170.67 |
| | Richards | Mary | 2260-0100 | SCA32 | 3 | 05/19/90 | 3.75 | 18.70 | 18.70 | 70.11 | 31.55 | 69.00 | 170.67 |
| | Richards | Mary | 2260-0100 | SCA32 | 3 | 06/16/90 | 3.75 | 18.70 | 18.70 | 70.11 | 31.55 | 69.00 | 170.67 |
| | Richmond | Stephen | 2260-8870 | LO4182 | 3 | 08/05/89 | 2.00 | 18.88 | 18.88 | 37.76 | 16.99 | 36.80 | 91.56 |
| | Richmond | Stephen | 2260-8870 | LO4182 | 3 | 10/21/89 | 1.00 | 18.88 | 18.88 | 18.88 | 8.50 | 18.40 | 45.78 |
| | Richmond | Stephen | 2260-8870 | LO4182 | 3 | 10/28/89 | 13.00 | 20.24 | 20.24 | 263.12 | 118.40 | 239.20 | 623.83 |
| | Richmond | Stephen | 2260-8870 | LO4182 | 3 | 11/04/89 | 3.50 | 18.88 | 18.88 | 66.08 | 29.74 | 64.40 | 160.23 |
| | Richmond | Stephen | 2260-8870 | LO4182 | 3 | 11/11/89 | 3.00 | 20.24 | 20.24 | 60.72 | 27.32 | 55.20 | 143.24 |
| | Richmond | Stephen | 2260-8870 | LO4192 | 3 | 11/18/89 | 5.00 | 20.24 | 20.24 | 101.20 | 45.54 | 92.00 | 238.73 |
| | Richmond | Stephen | 2260-8870 | LO4192 | 3 | 11/25/89 | 3.00 | 20.24 | 20.24 | 60.72 | 27.32 | 55.20 | 143.24 |
| | Richmond | Stephen | 2260-8870 | LO4192 | 3 | 12/02/89 | 1.00 | 20.24 | 20.24 | 20.24 | 9.11 | 46.00 | 46.00 |
| | Richmond | Stephen | 2260-8870 | LO4192 | 3 | 12/09/89 | 5.50 | 20.24 | 20.24 | 111.32 | 50.09 | 101.20 | 282.61 |
| | Richmond | Stephen | 2260-8870 | LO4192 | 3 | 12/09/89 | 5.50 | 20.24 | 20.24 | 111.32 | 50.09 | 101.20 | 262.61 |
| | Richmond | Stephen | 2260-8870 | LO4192 | 3 | 12/16/89 | 8.00 | 20.24 | 20.24 | 161.91 | 72.86 | 147.20 | 381.97 |

(1) Note is M if employee is a manager, O3 if employee is an O3.

(2) If employee is a manager, and the manager worked more than 37.5 hours in a week, billing rate is calculated by multiplying normal pay rate x 37.5, divided by hours worked that week. Otherwise, billing rate equals normal pay rate.

*THIS REPORT CONTAINS COST ITEMS INCURRED BEFORE OCTOBER 1, 1993, ONLY.*

FOR INTERNAL DEP/BWSC USE ONLY

Site: 2-0010

WR GRACE
50 INDEPENDENCE RD
ACTON

**Timeslip Detail for NPL Sites Only.**

Fringe Rate: 0.45000
Overhead Rate: 18.40

| Note (1) | Last Name | First Name | Account | Activity Code | Ph | Week | Hours | Pay Rate | Billing Rate (2) | Direct Pay | Fringe | Overhead | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Richmond | Stephen | 2260-8870 | LO4192 | 3 | 12/23/89 | 13.00 | 20.24 | 20.24 | 263.11 | 118.40 | 239.20 | 620.71 |
| | Richmond | Stephen | 2260-8870 | LO4192 | 3 | 01/13/90 | 8.25 | 20.24 | 20.24 | 166.97 | 75.14 | 151.80 | 393.91 |
| | Richmond | Stephen | 2260-8870 | LO4192 | 3 | 11/20/90 | 8.50 | 20.24 | 20.24 | 172.03 | 77.41 | 156.40 | 405.85 |
| | Richmond | Stephen | 2260-8870 | LO4192 | 3 | 01/27/90 | 6.50 | 20.24 | 20.24 | 131.55 | 59.20 | 119.60 | 310.35 |
| | Richmond | Stephen | 2260-8870 | LO4192 | 3 | 02/03/90 | 6.00 | 20.24 | 20.24 | 121.44 | 54.65 | 110.40 | 286.48 |
| | Richmond | Stephen | 2260-8870 | LO4192 | 3 | 02/10/90 | 5.50 | 20.24 | 20.24 | 111.32 | 50.09 | 101.20 | 262.61 |
| | Richmond | Stephen | 2260-8870 | LO4192 | 3 | 02/17/90 | 8.75 | 20.24 | 20.24 | 177.09 | 79.69 | 161.00 | 417.78 |
| | Richmond | Stephen | 2260-8870 | LO4192 | 3 | 02/24/90 | 0.50 | 20.24 | 20.24 | 10.12 | 4.55 | 9.20 | 23.87 |
| | Richmond | Stephen | 2260-8870 | LO4192 | 3 | 03/03/90 | 1.00 | 20.24 | 20.24 | 20.24 | 9.11 | 18.40 | 47.75 |
| | Richmond | Stephen | 2260-8870 | LO4192 | 3 | 03/10/90 | 3.00 | 20.24 | 20.24 | 60.72 | 27.32 | 55.20 | 143.24 |
| | Richmond | Stephen | 2260-8870 | LO4192 | 3 | 03/17/90 | 6.00 | 20.24 | 20.24 | 121.44 | 54.65 | 110.40 | 286.48 |
| | Richmond | Stephen | 2260-8870 | LO4192 | 3 | 03/24/90 | 4.00 | 20.24 | 20.24 | 80.96 | 36.43 | 73.60 | 190.99 |
| | Richmond | Stephen | 2260-8870 | LO4192 | 3 | 03/31/90 | 3.50 | 20.24 | 20.24 | 70.84 | 31.88 | 64.40 | 167.12 |
| | Richmond | Stephen | 2260-8870 | LO4192 | 3 | 04/14/90 | 0.25 | 20.24 | 20.24 | 5.06 | 2.28 | 4.60 | 11.94 |
| | Salvadore | David | 2260-8870 | SCA45 | 3 | 06/02/90 | 3.00 | 18.86 | 18.86 | 56.59 | 25.46 | 55.20 | 137.25 |
| | Salvadore | David | 2260-8870 | SCA45 | 3 | 06/02/90 | (3.00) | 18.86 | 18.86 | (56.59) | (25.46) | (55.20) | (137.26) |
| | Walford | Helen | 2260-8870 | SCA31 | 3 | 08/19/89 | 1.00 | 21.99 | 21.99 | 21.99 | 9.90 | 18.40 | 50.29 |
| | Walford | Helen | 2260-8870 | SCA31 | 3 | 09/16/89 | 0.50 | 21.99 | 21.99 | 11.00 | 4.95 | 9.20 | 25.14 |
| | Walford | Helen | 2260-8870 | SCA31 | 3 | 09/30/89 | 1.00 | 21.99 | 21.99 | 21.99 | 9.90 | 18.40 | 50.29 |

**Total: Transferred - Chargeable for NPL's**

| | | | | | | | 3,873.00 | | | 76,253.44 | 34,314.05 | 71,263.20 | 181,830.60 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Not Transferred - Chargeable for NPL's**

| Note (1) | Last Name | First Name | Account | Activity Code | Ph | Week | Hours | Pay Rate | Billing Rate (2) | Direct Pay | Fringe | Overhead | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Nagle | Donald | 2260-8870 | LO4091a | 3 | 09/26/92 | 2.50 | 18.88 | 18.88 | 47.21 | 21.24 | 46.00 | 114.45 |
| | Nagle | Donald | 2260-8870 | LO4091a | 3 | 10/10/92 | 4.00 | 18.88 | 18.88 | 75.53 | 33.99 | 73.60 | 183.12 |

**Total: Not Transferred - Chargeable for NPL's**

| | | | | | | | 6.50 | | | 122.73 | 55.23 | 119.60 | 297.56 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Transferred - Chargeable for NPL's**

| Note (1) | Last Name | First Name | Account | Activity Code | Ph | Week | Hours | Pay Rate | Billing Rate (2) | Direct Pay | Fringe | Overhead | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Benoit | Edmond | 2200-0100 | SCA72 | 3 | 08/26/89 | (1.75) | 28.24 | 28.24 | (49.43) | (22.24) | (32.20) | (103.87) |
| | Benoit | Edmond | 2200-0100 | SCA72 | 3 | 08/26/89 | 1.75 | 28.24 | 28.24 | 49.43 | 22.24 | 32.20 | 103.87 |
| | Benoit | Edmond | 2200-0100 | SCA72 | 3 | 10/14/89 | 2.50 | 28.24 | 28.24 | 70.61 | 31.78 | 46.00 | 148.39 |
| | Benoit | Edmond | 2200-0100 | SCA72 | 3 | 10/14/89 | (2.50) | 28.24 | 28.24 | (70.61) | (31.78) | (46.00) | (148.39) |
| | Benoit | Edmond | 2200-0100 | SCA74 | 3 | 02/03/90 | 3.50 | 28.24 | 28.24 | 98.86 | 44.49 | 64.40 | 207.74 |
| | Benoit | Edmond | 2200-0100 | SCA74 | 3 | 02/17/90 | 3.00 | 28.24 | 28.24 | 84.73 | 38.13 | 55.20 | 178.06 |
| | Benoit | Edmond | 2200-0100 | SCA74 | 3 | 02/17/90 | (3.00) | 28.24 | 28.24 | (84.73) | (38.13) | (55.20) | (178.06) |
| | Benoit | Edmond | 2200-0100 | SCA74 | 3 | 03/10/90 | 4.00 | 28.24 | 28.24 | 112.98 | 50.84 | 73.60 | 237.42 |
| | Benoit | Edmond | 2260-8870 | LO281a | 3 | 08/14/93 | 2.00 | 26.60 | 26.60 | 53.19 | 23.94 | 36.80 | 113.93 |
| | Bonney | Anne | 2260-8870 | LO4091a | 3 | 10/03/92 | 1.75 | 17.69 | 17.69 | 30.96 | 13.93 | 32.20 | 77.09 |
| | Cashin | Bonney | 2260-8870 | LO4091a | 3 | 10/10/92 | 7.50 | 17.69 | 17.69 | 132.68 | 59.71 | 138.00 | 330.39 |
| | Cashin | Bonney | 2260-8870 | SCA77 | 3 | 07/08/89 | (12.50) | 15.76 | 15.76 | (197.03) | (88.67) | (230.00) | (515.70) |
| | Cashin | Lee | 2260-8870 | SCA77 | 3 | 07/15/89 | 13.25 | 15.76 | 15.76 | 208.86 | 93.99 | 243.80 | 546.64 |
| | Dillard | Lee | 2260-8870 | SCA77 | 3 | 07/15/89 | (13.25) | 15.76 | 15.76 | (208.86) | (93.99) | (243.80) | (546.64) |
| | Dillard | Lee | 2260-8870 | SCA72 | 3 | 07/22/89 | 3.00 | 15.76 | 15.76 | 47.29 | 21.28 | 55.20 | 123.77 |
| | Dillard | Lee | 2260-8870 | SCA77 | 3 | 07/22/89 | 5.00 | 15.76 | 15.76 | 78.81 | 35.47 | 92.00 | 206.28 |

(1) Note is M if employee is a manager, 03 if employee is an 03.
(2) If employee is a manager and the manager worked more than 37.5 hours in a week, billing rate is calculated by multiplying normal pay rate x 37.5, divided by hours worked that week. Otherwise, billing rate equals pay rate.

*THIS REPORT CONTAINS COST ITEMS INCURRED BEFORE OCTOBER 1, 1983, ONLY.*

FOR INTERNAL DEP/BWSC USE ONLY

Timeslip Detail for NPL Sites Only

Fringe Rate: 0.45000
Overhead Rate: 18.40

Site: 2-0010
WR GRACE
50 INDEPENDENCE RD
ACTON

Page 10
Report Date: 05/15/01

| Note (1) | Last Name | First Name | Account | Activity Code | Ph | Week | Hours | Pay Rate | Billing Rate (2) | Direct Pay | Fringe | Overhead | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Dillard | Lee | 2260-8870 | SCA72 | 3 | 07/22/89 | (3.00) | 15.76 | 15.76 | (47.29) | (21.28) | (55.20) | (123.77) |
| | Dillard | Lee | 2260-8870 | SCA72 | 3 | 07/22/89 | (5.00) | 15.76 | 15.76 | (78.81) | (35.47) | (92.00) | (206.28) |
| | Dillard | Lee | 2260-8870 | SCA77 | 3 | 07/29/89 | 7.00 | 15.76 | 15.76 | 110.34 | 49.65 | 128.80 | 288.79 |
| | Dillard | Lee | 2260-8870 | SCA77 | 3 | 07/29/89 | 11.00 | 15.76 | 15.76 | 173.39 | 78.03 | 202.40 | 453.82 |
| | Dillard | Lee | 2260-8870 | SCA72 | 3 | 07/29/89 | (7.00) | 15.76 | 15.76 | (110.34) | (49.65) | (128.80) | (288.79) |
| | Dillard | Lee | 2260-8870 | SCA72 | 3 | 07/29/89 | (11.00) | 15.76 | 15.76 | (173.39) | (78.03) | (202.40) | (453.82) |
| | Dillard | Lee | 2260-8870 | SCA71 | 3 | 08/05/89 | 15.50 | 15.76 | 15.76 | 244.32 | 109.94 | 285.20 | 639.47 |
| | Dillard | Lee | 2260-8870 | SCA72 | 3 | 08/05/89 | 2.00 | 15.76 | 15.76 | 31.53 | 14.19 | 36.80 | 82.51 |
| | Dillard | Lee | 2260-8870 | SCA72 | 3 | 08/05/89 | (15.50) | 15.76 | 15.76 | (244.32) | (109.94) | (285.20) | (639.47) |
| | Dillard | Lee | 2260-8870 | SCA72 | 3 | 08/05/89 | (2.00) | 15.76 | 15.76 | (31.53) | (14.19) | (36.80) | (82.51) |
| | Dillard | Lee | 2260-8870 | SCA75 | 3 | 08/12/89 | 14.50 | 15.76 | 15.76 | 228.56 | 102.85 | 266.80 | 598.21 |
| | Dillard | Lee | 2260-8870 | SCA75 | 3 | 08/12/89 | (14.50) | 15.76 | 15.76 | (228.56) | (102.85) | (266.80) | (598.21) |
| | Dillard | Lee | 2260-8870 | SCA72 | 3 | 08/19/89 | 2.00 | 16.38 | 16.38 | 32.77 | 14.74 | 36.80 | 84.31 |
| | Dillard | Lee | 2260-8870 | SCA76 | 3 | 08/19/89 | 33.00 | 16.38 | 16.38 | 540.63 | 243.28 | 607.20 | 1,391.11 |
| | Dillard | Lee | 2260-8870 | SCA72 | 3 | 08/19/89 | (2.00) | 16.38 | 16.38 | (32.77) | (14.74) | (36.80) | (84.31) |
| | Dillard | Lee | 2260-8870 | SCA72 | 3 | 08/19/89 | (33.00) | 16.38 | 16.38 | (540.63) | (243.28) | (607.20) | (1,391.11) |
| | Dillard | Lee | 2260-8870 | SCA72 | 3 | 08/26/89 | 11.00 | 16.38 | 16.38 | 180.21 | 81.09 | 202.40 | 463.70 |
| | Dillard | Lee | 2260-8870 | SCA72 | 3 | 08/26/89 | (11.00) | 16.38 | 16.38 | (180.21) | (81.09) | (202.40) | (463.70) |
| | Dillard | Lee | 2260-8870 | SCA72 | 3 | 09/23/89 | 5.50 | 16.38 | 16.38 | 90.10 | 40.55 | 101.20 | 231.85 |
| | Dillard | Lee | 2260-8870 | SCA72 | 3 | 09/23/89 | (5.50) | 16.38 | 16.38 | (90.10) | (40.55) | (101.20) | (231.85) |
| | Dillard | Lee | 2260-8870 | SCA72 | 3 | 09/30/89 | 16.50 | 16.38 | 16.38 | 270.31 | 121.64 | 303.60 | 695.55 |
| | Dillard | Lee | 2260-8870 | SCA72 | 3 | 09/30/89 | 8.50 | 16.38 | 16.38 | 139.25 | 62.66 | 156.40 | 358.32 |
| | Dillard | Lee | 2260-8870 | SCA72 | 3 | 09/30/89 | (16.50) | 16.38 | 16.38 | (270.31) | (121.64) | (303.60) | (695.55) |
| | Dillard | Lee | 2260-8870 | SCA72 | 3 | 09/30/89 | (8.50) | 16.38 | 16.38 | (139.25) | (62.66) | (156.40) | (358.32) |
| | Dillard | Lee | 2260-8870 | SCA71 | 3 | 10/07/89 | 3.00 | 16.38 | 16.38 | 49.15 | 22.12 | 55.20 | 126.48 |
| | Dillard | Lee | 2260-8870 | SCA72 | 3 | 10/07/89 | 25.50 | 16.38 | 16.38 | 417.76 | 187.99 | 469.20 | 1,074.95 |
| | Dillard | Lee | 2260-8870 | SCA72 | 3 | 10/07/89 | (3.00) | 16.38 | 16.38 | (49.15) | (22.12) | (55.20) | (126.48) |
| | Dillard | Lee | 2260-8870 | SCA72 | 3 | 10/07/89 | (25.50) | 16.38 | 16.38 | (417.76) | (187.99) | (469.20) | (1,074.95) |
| | Dillard | Lee | 2260-8870 | SCA72 | 3 | 10/14/89 | 19.00 | 16.38 | 16.38 | 311.27 | 140.07 | 349.60 | 800.94 |
| | Nicol | Dana | 2260-8870 | AQ260 | 3 | 02/10/90 | 3.00 | 21.99 | 21.99 | 65.57 | 29.55 | 55.20 | 150.42 |
| | Richmond | Stephen | 2260-8870 | LO4801 | 3 | 09/16/89 | 2.00 | 18.88 | 18.88 | 37.76 | 16.99 | 36.80 | 91.56 |
| | Richmond | Stephen | 2260-8870 | LO4801 | 3 | 09/23/89 | 3.00 | 18.88 | 18.88 | 56.65 | 25.49 | 55.20 | 137.34 |
| | Richmond | Stephen | 2260-8870 | LO4801 | 3 | 09/23/89 | 4.50 | 18.88 | 18.88 | 84.97 | 38.24 | 82.80 | 206.01 |
| | Richmond | Stephen | 2260-8870 | LO4091 | 3 | 08/19/90 | 1.50 | 20.24 | 20.24 | 30.36 | 13.66 | 27.60 | 71.62 |
| | Waldorf | Helen | 2260-8870 | LO4091 | 3 | 08/19/89 | 1.00 | 21.99 | 21.99 | 21.99 | 9.90 | 18.40 | 50.28 |
| | Waldorf | Helen | 2260-8870 | SCA81 | 3 | 08/19/89 | (1.00) | 21.99 | 21.99 | (21.99) | (9.90) | (18.40) | (50.29) |

| Total: | | | | | | | 25.25 | | | 492.24 | 221.51 | 464.60 | 1,178.35 |

– Transferred - Chargeable for NPL's –

– End of Report –

(1) Note is M if employee is a manager, O3 if employee is an O3.
(2) If employee is a manager, and the manager worked more than 37.5 hours in a week, billing rate is calculated by multiplying normal pay rate x 37.5, divided by hours worked that week. Otherwise, billing rate equals pay rate.

**Timeslip Detail for NPL Sites Only**

*THIS REPORT CONTAINS COST ITEMS INCURRED BETWEEN OCTOBER 1, 1993 AND APRIL 2, 2001 ONLY*

FOR INTERNAL DEP/BWSC USE ONLY

Page 1
Report Date: 03/07/03

Fringe Rate: 0.45000
Overhead Rate: 27.31

Site: 2-0010

W.R. GRACE
50 INDEPENDENCE RD
ACTON

Not Transferred - Chargeable

| Note (1) | Last Name | First Name | Account | Activity Code | Ph | Week | Hours | Pay Rate | Billing Rate (2) | Direct Pay | Fringe | Overhead | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Baldi | Mark E | 2260-8870 | A41 | | 08/19/00 | 4.00 | 28.40 | 26.40 | 105.61 | 47.53 | 109.24 | 262.38 |
| | Benoit | Edmond | 2200-0100 | SCA33 a | 4 | 05/27/95 | 4.00 | 32.11 | 32.11 | 128.44 | 67.80 | 109.24 | 305.48 |
| | Bettinger | Nancy | 2260-8870 | A42 | 2 | 01/11/97 | 5.00 | 29.78 | 29.78 | 148.88 | 65.99 | 136.55 | 351.42 |
| | Bettinger | Nancy | 2260-8870 | A42 | | 07/03/99 | 6.00 | 32.38 | 32.38 | 226.65 | 101.99 | 191.77 | 519.81 |
| | Bettinger | Nancy | 2260-8870 | A42 | | 10/02/99 | 6.00 | 32.38 | 32.38 | 194.27 | 87.42 | 163.86 | 445.55 |
| | Bettinger | Nancy | 2260-8870 | A31 | 2 | 01/01/00 | 4.00 | 33.03 | 33.03 | 132.10 | 59.45 | 109.24 | 300.79 |
| | Bettinger | Nancy | 2260-8870 | A31 | | 01/07/95 | 6.00 | 27.47 | 27.47 | 164.83 | 74.17 | 163.86 | 402.87 |
| | Hack | Wallace | 2200-0100 | SCA35 | | 01/14/95 | 12.00 | 27.47 | 27.47 | 329.66 | 148.35 | 327.72 | 805.73 |
| | Hack | Wallace | 2200-0100 | SCA35 | | 01/28/95 | 6.00 | 27.47 | 27.47 | 164.83 | 74.17 | 163.66 | 402.82 |
| | Hack | Wallace | 2200-0100 | SCA35 | | 03/24/95 | 12.00 | 27.47 | 27.47 | 316.83 | 142.17 | 314.00 | 772.16 |
| | Hack | Wallace | 2200-0100 | SCA35 | | 03/11/95 | 12.00 | 27.47 | 27.47 | 329.66 | 148.35 | 327.72 | 805.73 |
| | Hack | Wallace | 2200-0100 | SCA35 | | 03/11/95 | 11.00 | 27.47 | 27.47 | 302.19 | 135.99 | 300.41 | 738.59 |
| | Hanson | Donald | 2260-8870 | SCA35 | 3 | 08/06/94 | 26.50 | 25.12 | 25.12 | 665.64 | 299.54 | 723.71 | 1,688.89 |
| | Hanson | Donald | 2260-8870 | SCA35 | | 08/13/94 | 44.50 | 25.12 | 25.12 | 941.84 | 423.84 | 1,024.13 | 2,389.94 |
| | Hanson | Donald | 2260-8870 | SCA35 | 3 | 08/20/94 | 37.00 | 25.12 | 25.12 | 753.55 | 339.10 | 819.30 | 1,911.95 |
| | Hanson | Donald | 2260-8870 | SCA35 | | 08/27/94 | 44.50 | 25.12 | 25.12 | 941.94 | 423.87 | 1,024.13 | 2,389.94 |
| | Hanson | Donald | 2260-8870 | SCA36 | 4 | 09/03/94 | 31.50 | 25.12 | 25.12 | 791.23 | 355.05 | 860.27 | 2,007.55 |
| | Hanson | Donald | 2260-8870 | SCA35 | 4 | 09/17/94 | 34.50 | 25.12 | 25.12 | 851.58 | 382.56 | 924.19 | 2,158.74 |
| | Hanson | Donald | 2260-8870 | SCA35 | 4 | 09/24/94 | 30.00 | 25.12 | 25.12 | 753.55 | 339.10 | 819.30 | 1,911.95 |
| | Hanson | Donald | 2260-8870 | SCA35 | 4 | 10/01/94 | 35.00 | 25.12 | 25.12 | 753.55 | 339.10 | 819.30 | 1,911.95 |
| | Hanson | Donald | 2260-8870 | SCA35 | 4 | 10/08/94 | 37.50 | 25.12 | 25.12 | 879.14 | 395.61 | 955.85 | 2,230.61 |
| | Hanson | Donald | 2260-8870 | SCA35 | 4 | 10/22/94 | 30.00 | 25.12 | 25.12 | 753.55 | 339.10 | 819.30 | 1,911.95 |
| | Hanson | Donald | 2260-8870 | SCA35 | 4 | 10/29/94 | 35.00 | 25.12 | 25.12 | 941.94 | 423.87 | 1,024.13 | 2,389.94 |
| | Hanson | Donald | 2260-8870 | SCA35 | 4 | 11/05/94 | 37.50 | 25.12 | 25.12 | 188.39 | 169.55 | 1,024.85 | 1,657.02 |
| | Hanson | Donald | 2260-8870 | SCA35 | 4 | 11/12/94 | 15.00 | 25.12 | 25.12 | 188.39 | 84.77 | 204.83 | 477.99 |
| | Hanson | Donald | 2260-8870 | SCA35 | 4 | 11/19/94 | 26.00 | 25.12 | 25.12 | 653.08 | 293.89 | 710.06 | 1,657.02 |
| | Hanson | Donald | 2260-8870 | SCA35 | 4 | 11/26/94 | 37.50 | 25.12 | 25.12 | 941.94 | 423.87 | 1,024.13 | 2,388.94 |
| | Hanson | Donald | 2260-8870 | SCA35 | 4 | 12/03/94 | 32.50 | 25.12 | 25.12 | 816.35 | 367.36 | 887.57 | 2,071.28 |
| | Hanson | Donald | 2260-8870 | SCA35 | 4 | 12/10/94 | 35.00 | 25.12 | 25.12 | 879.14 | 395.61 | 819.86 | 2,071.61 |
| | Hanson | Donald | 2260-8870 | SCA35 | 4 | 12/17/94 | 30.00 | 25.12 | 25.12 | 753.55 | 339.10 | 819.30 | 1,911.95 |
| | Hanson | Donald | 2260-8870 | SCA35 | 4 | 12/24/94 | 30.00 | 25.12 | 25.12 | 753.55 | 339.10 | 819.30 | 1,911.95 |
| | Hanson | Donald | 2260-8870 | SCA35 | 4 | 01/07/95 | 37.50 | 25.12 | 25.12 | 941.94 | 423.87 | 1,024.13 | 2,389.94 |
| | Hanson | Donald | 2260-8870 | SCA35 | 4 | 01/14/95 | 29.00 | 25.12 | 25.12 | 728.43 | 327.80 | 791.99 | 1,848.22 |
| | Hanson | Donald | 2260-8870 | SCA35 | 4 | 01/21/95 | 37.50 | 25.12 | 25.12 | 941.94 | 423.87 | 1,024.13 | 2,388.94 |
| | Hanson | Donald | 2260-8870 | SCA35 | 4 | 01/28/95 | 37.50 | 25.12 | 25.12 | 941.94 | 423.87 | 1,024.13 | 2,388.94 |
| | Hanson | Donald | 2260-8870 | SCA35 | 4 | 02/04/95 | 30.00 | 25.12 | 25.12 | 753.55 | 339.10 | 819.30 | 1,911.95 |
| | Hanson | Donald | 2260-8870 | SCA35 | 4 | 02/11/95 | 19.50 | 25.12 | 25.12 | 489.81 | 220.41 | 532.55 | 1,242.77 |
| | Hanson | Donald | 2260-8870 | SCA35 | 4 | 02/18/95 | 31.00 | 25.12 | 25.12 | 678.20 | 305.19 | 737.37 | 1,720.76 |
| | Hanson | Donald | 2260-8870 | SCA35 | 4 | 02/25/95 | 10.50 | 25.12 | 25.12 | 778.67 | 350.40 | 846.61 | 1,975.58 |
| | Hanson | Donald | 2260-8870 | SCA35 | 4 | 03/04/95 | 21.00 | 25.12 | 25.12 | 527.49 | 237.37 | 573.51 | 1,338.37 |
| | Hanson | Donald | 2260-8870 | SCA35 | 4 | 03/11/95 | 30.50 | 25.12 | 25.12 | 766.11 | 344.75 | 832.95 | 1,943.82 |
| | Hanson | Donald | 2260-8870 | SCA35 | 4 | 03/18/95 | 36.50 | 25.12 | 25.12 | 916.82 | 412.57 | 996.81 | 2,326.21 |
| | Hanson | Donald | 2260-8870 | SCA35 | 4 | 03/25/95 | 32.00 | 25.12 | 25.12 | 803.79 | 381.70 | 873.92 | 2,039.41 |
| | Hanson | Donald | 2260-8870 | SCA35 | 4 | 04/01/95 | 36.50 | 25.12 | 25.12 | 854.03 | 384.31 | 928.54 | 2,166.88 |
| | Hanson | Donald | 2260-8870 | SCA35 | 4 | 04/08/95 | 34.00 | 25.12 | 25.12 | 853.55 | 339.10 | 819.30 | 1,911.95 |
| | Hanson | Donald | 2260-8870 | SCA35 | 4 | 04/15/95 | 28.00 | 25.12 | 25.12 | 728.43 | 327.80 | 791.99 | 1,848.22 |
| | Hanson | Donald | 2260-8870 | SCA35 | 4 | 04/22/95 | 29.00 | 25.12 | 25.12 | 916.82 | 412.57 | 996.61 | 2,326.21 |
| | Hanson | Donald | 2260-8870 | SCA35 | 4 | 04/29/95 | 28.00 | 25.12 | 25.12 | 728.43 | 327.80 | 791.99 | 1,848.22 |
| | Hanson | Donald | 2260-8870 | SCA35 | 4 | 05/06/95 | 36.50 | 25.12 | 25.12 | 916.82 | 389.96 | 942.19 | 2,198.74 |
| | Hunt | Gregg | 2200-0100 | SCA46 a | 4 | 11/18/95 | 4.50 | 28.67 | 28.67 | 133.51 | 60.08 | 122.80 | 316.49 |

(1) Note is M if employee is a manager, O3 if employee is on O3.

(2) If employee is a manager, and the manager worked more than 37.5 hours in a week, billing rate is calculated by multiplying normal pay rate x 37.5, divided by hours worked that week. Otherwise, billing rate equals pay rate.

THIS REPORT CONTAINS COST ITEMS INCURRED BETWEEN OCTOBER 1, 1993 AND APRIL 2, 2001 ONLY

**Timeslip Detail for NPL Sites Only**

Fringe Rate...: 0.45000
Overhead Rate: 27.31

FOR INTERNAL DEP/BWSC USE ONLY

Site: 2-0010

WR GRACE
50 INDEPENDENCE RD
ACTON

Page 2
Report Date: 03/07/03

| Note (1) | Last Name | First Name | Account | Activity Code | Ph | Week | Hours | Pay Rate | Billing Rate (2) | Direct Pay | Fringe | Overhead | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| | Hunt | Gregg | 2200-0100 | SCA46 a | 3 | 01/13/96 | 1.50 | 29.67 | 28.67 | 44.50 | 20.03 | 40.97 | 105.50 |
| | Hunt | Gregg | 2200-0100 | SCA46 a | | 03/23/96 | 5.50 | 29.67 | 29.67 | 163.18 | 73.43 | 150.21 | 386.82 |
| | Kennedy | Laurie | 2200-0100 | RPA23 a | | 05/25/96 | 3.50 | 25.12 | 25.12 | 87.91 | 39.56 | 95.58 | 223.06 |
| | Leblanc | Michael | 2260-8870 | SCA | 4 | 08/14/99 | 5.50 | 29.67 | 29.67 | 164.30 | 73.94 | 150.21 | 388.45 |
| | Napastek | Jay | 2260-8870 | SCA32 a | 4 | 08/06/94 | 1.50 | 25.94 | 25.94 | 38.90 | 17.51 | 40.97 | 97.38 |

**Total:   Not Transferred - Chargeable**

| | | | | | | | 1,201.50 | | | 30,579.56 | 13,760.80 | 32,812.97 | 77,153.33 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Transferred - Chargeable**

| Note (1) | Last Name | First Name | Account | Activity Code | Ph | Week | Hours | Pay Rate | Billing Rate (2) | Direct Pay | Fringe | Overhead | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Bellveau | Diane | 2260-8870 | A33 | 4 | 06/21/97 | 1.50 | 27.47 | 27.47 | 41.21 | 18.54 | 40.97 | 100.72 |
| | Benoit | Edmond | 2200-0100 | SCA32 a | 4 | 03/26/94 | 4.50 | 32.11 | 32.11 | 144.50 | 65.02 | 122.90 | 332.42 |
| | Benoit | Edmond | 2200-0100 | SCA32 a | | 06/11/94 | 7.50 | 32.11 | 32.11 | 240.83 | 108.37 | 204.83 | 554.03 |
| | Benoit | Edmond | 2200-0100 | SCA33 a | 2 | 01/07/95 | 2.50 | 32.11 | 32.11 | 80.28 | 36.12 | 68.27 | 184.68 |
| | Benoit | Edmond | 2200-0100 | SCA33 a | 2 | 01/28/95 | 2.00 | 32.11 | 32.11 | 64.22 | 28.90 | 54.62 | 147.74 |
| | Benoit | Edmond | 2200-0100 | SCA33 a | 2 | 03/25/95 | 6.00 | 32.11 | 32.11 | 192.66 | 86.70 | 163.86 | 443.22 |
| | Benoit | Edmond | 2200-0100 | SCA33 a | | 08/26/95 | 3.50 | 32.11 | 32.11 | 112.39 | 50.57 | 95.58 | 258.55 |
| | Benoit | Edmond | 2200-0100 | SCA33 a | 3 | 04/09/94 | 3.50 | 32.11 | 32.11 | 112.39 | 50.57 | 95.58 | 258.55 |
| | Bettinger | Nancy | 2260-8870 | RSA11 b | | 08/17/99 | 5.00 | 32.38 | 32.38 | 147.78 | 66.50 | 170.21 | 384.49 |
| | Bettinger | Nancy | 2260-8870 | A31 | | 12/11/99 | 10.00 | 32.38 | 32.38 | 323.79 | 145.70 | 273.10 | 742.59 |
| | Bettinger | Nancy | 2260-8870 | A31 | | 12/18/99 | 2.50 | 32.38 | 32.38 | 81.05 | 36.43 | 68.27 | 185.65 |
| | Bettinger | Nancy | 2260-8870 | A31 | 2 | 03/26/94 | 9.00 | 32.38 | 32.38 | 291.41 | 131.13 | 245.79 | 668.33 |
| | Cohen | Andrew | 2260-8870 | LO4091b | 2 | 04/02/94 | 1.00 | 18.75 | 18.75 | 18.75 | 8.44 | 27.31 | 54.49 |
| | Cohen | Andrew | 2260-8870 | LO4091b | | 08/06/94 | 0.50 | 18.75 | 18.75 | 9.37 | 4.22 | 13.68 | 27.25 |
| | Cohen | Andrew | 2260-8870 | LO4091b | | 09/03/94 | 1.00 | 23.01 | 23.01 | 23.01 | 10.35 | 27.31 | 60.67 |
| | Hanson | Donald | 2260-8870 | SCA33 a | | 01/21/95 | 27.50 | 25.12 | 25.12 | 690.76 | 310.84 | 751.03 | 1,726.82 |
| | Hanson | Donald | 2260-8870 | SCA33 a | | 01/28/95 | 37.50 | 25.12 | 25.12 | 941.64 | 423.87 | 1,024.13 | 2,389.64 |
| | Hunt | Gregg | 2200-0100 | SCA35 | 2 | 02/18/95 | 4.50 | 29.67 | 29.67 | 133.51 | 60.08 | 122.90 | 316.49 |
| | Hunt | Gregg | 2200-0100 | SCA35 | 2 | 03/04/95 | 2.50 | 29.67 | 29.67 | 74.17 | 33.38 | 68.27 | 175.83 |
| | Hunt | Gregg | 2200-0100 | SCA35 | 2 | 03/18/95 | 5.50 | 29.67 | 29.67 | 163.18 | 73.43 | 150.21 | 386.82 |
| | Hunt | Gregg | 2200-0100 | SCA35 | 2 | 03/14/95 | 1.00 | 29.67 | 29.67 | 29.67 | 13.35 | 27.31 | 70.33 |
| | Hunt | Gregg | 2200-0100 | SCA35 | 2 | 03/25/95 | 1.00 | 29.67 | 29.67 | 29.67 | 13.35 | 27.31 | 70.33 |
| | Hunt | Gregg | 2200-0100 | SCA35 | 2 | 04/01/95 | 1.00 | 29.67 | 29.67 | 29.67 | 13.35 | 27.31 | 70.33 |
| | Hunt | Gregg | 2200-0100 | SCA35 | 3 | 04/08/95 | 1.00 | 29.67 | 29.67 | 29.67 | 13.35 | 27.31 | 70.33 |
| | Hunt | Gregg | 2200-0100 | SCA35 | 3 | 04/15/95 | 1.50 | 29.67 | 29.67 | 44.50 | 20.03 | 40.97 | 105.50 |
| | Hunt | Gregg | 2200-0100 | SCA35 | 3 | 04/22/95 | 2.50 | 29.67 | 29.67 | 74.17 | 33.38 | 68.27 | 175.83 |
| | Hunt | Gregg | 2200-0100 | SCA35 | 3 | 04/29/95 | 4.00 | 29.67 | 29.67 | 118.68 | 53.40 | 109.24 | 281.32 |
| | Hunt | Gregg | 2200-0100 | SCA35 | 3 | 05/20/95 | 5.50 | 29.67 | 29.67 | 163.18 | 73.43 | 150.21 | 386.82 |
| | Hunt | Gregg | 2200-0100 | SCA35 | 3 | 07/08/95 | 2.50 | 29.67 | 29.67 | 74.17 | 33.38 | 68.27 | 175.83 |
| | Hunt | Gregg | 2200-0100 | SCA35 | 3 | 10/28/95 | 2.00 | 29.67 | 29.67 | 59.34 | 26.70 | 54.62 | 140.66 |
| | Hunt | Gregg | 2200-0100 | SCA35 | 3 | 11/25/95 | 1.00 | 29.67 | 29.67 | 29.67 | 13.35 | 27.31 | 70.33 |
| | Hunt | Gregg | 2200-0100 | SCA35 | 3 | 12/02/95 | 4.50 | 29.67 | 29.67 | 133.51 | 60.08 | 122.90 | 316.49 |
| | Hunt | Gregg | 2200-0100 | SCA35 | 3 | 01/20/96 | 3.50 | 29.67 | 29.67 | 103.84 | 46.73 | 95.58 | 246.16 |
| | Hunt | Gregg | 2200-0100 | SCA35 | 3 | 02/03/96 | 4.50 | 29.67 | 29.67 | 133.51 | 60.08 | 122.90 | 316.49 |
| | Hunt | Gregg | 2200-0100 | SCA35 | 3 | 02/10/96 | 1.00 | 29.67 | 29.67 | 29.67 | 13.35 | 27.31 | 70.33 |
| | Hunt | Gregg | 2200-0100 | SCA35 | 3 | 02/03/96 | 4.00 | 29.67 | 29.67 | 118.68 | 53.40 | 109.24 | 281.32 |
| | Hunt | Gregg | 2200-0100 | SCA35 | 3 | 02/10/96 | 5.00 | 29.67 | 29.67 | 148.35 | 66.75 | 136.55 | 351.65 |
| | Hunt | Gregg | 2200-0100 | SCA35 | 3 | 04/13/96 | 1.50 | 29.67 | 29.67 | 44.50 | 20.03 | 40.97 | 105.50 |
| | Hunt | Gregg | 2200-0100 | SCA35 | 3 | 05/04/96 | 4.50 | 29.67 | 29.67 | 133.51 | 60.08 | 122.90 | 316.49 |
| | Hunt | Gregg | 2200-0100 | SCA35 | 3 | 05/11/96 | 3.00 | 29.67 | 29.67 | 89.01 | 40.05 | 81.93 | 210.99 |

(1) Note is M if employee is a manager, O3 if employee is an O3.
(2) If employee is a manager, and the manager worked more than 37.5 hours in a week, billing rate is calculated by multiplying normal pay rate x 37.5, divided by hours worked that week. Otherwise, billing rate equals pay rate.

THIS REPORT CONTAINS COST ITEMS INCURRED BETWEEN OCTOBER 1, 1993 AND APRIL 2, 2001 ONLY

FOR INTERNAL DEP/BWSC USE ONLY

Times/lp Detail for NPL Sites Only

Fringe Rate..: 0.45000
Overhead Rate: 27.31

Page 3
Report Date: 03/07/03

Site: 2-0010

WR GRACE
50 INDEPENDENCE RD
ACTON

| Note (1) | Last Name | First Name | Account | Activity Code | Ph | Week | Hours | Pay Rate | Billing Rate (2) | Direct Pay | Fringe | Overhead | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Kania | Allan | 2260-8870 | SCA33 a | 4 | 01/28/95 | 16.00 | 20.75 | 20.75 | 331.93 | 149.37 | 436.98 | 918.28 |
| | Kania | Allan | 2260-8870 | SCA33 a | 4 | 02/18/95 | 7.50 | 20.75 | 20.75 | 155.63 | 70.02 | 204.83 | 430.43 |
| | Kania | Allan | 2260-8870 | SCA33 a | 4 | 02/25/95 | 25.00 | 20.75 | 20.75 | 518.64 | 233.39 | 682.75 | 1,434.78 |
| | Kania | Allan | 2260-8870 | SCA33 a | 4 | 03/04/95 | 9.00 | 20.75 | 20.75 | 186.71 | 84.02 | 245.79 | 516.52 |
| | Law-Flood | Allexa | 2260-8870 | A33 | 4 | 11/09/96 | 33.50 | 18.71 | 19.71 | 694.88 | 312.74 | 914.89 | 1,922.60 |
| | Leblanc | Michael | 2260-8870 | SCA32 a | 3 | 04/16/94 | 3.50 | 24.02 | 24.02 | 68.89 | 13.65 | 95.58 | 590.38 |
| | Leblanc | Michael | 2260-8870 | SCA32 a | 3 | 07/13/96 | 9.50 | 24.02 | 24.02 | 228.23 | 102.70 | 259.45 | 484.84 |
| | Leblanc | Michael | 2260-8870 | A33 | 3 | 07/20/96 | 7.50 | 25.75 | 25.75 | 193.11 | 86.90 | 204.83 | 1,454.51 |
| | Leblanc | Michael | 2260-8870 | A33 | 3 | 07/27/96 | 22.50 | 25.75 | 25.75 | 579.34 | 260.70 | 614.48 | 355.55 |
| | Leblanc | Michael | 2260-8870 | A33 | 3 | 08/31/96 | 5.50 | 25.75 | 25.75 | 141.62 | 63.73 | 150.21 | 193.04 |
| | Leblanc | Michael | 2260-8870 | A33 | 3 | 09/07/96 | 3.00 | 25.75 | 25.75 | 77.24 | 34.76 | 81.33 | 808.06 |
| | Leblanc | Michael | 2260-8870 | A33 | 3 | 10/12/96 | 10.00 | 25.75 | 25.75 | 321.85 | 144.83 | 273.10 | 671.44 |
| | Leblanc | Michael | 2260-8870 | A33 | 3 | 12/07/96 | 6.00 | 27.47 | 27.47 | 274.72 | 123.62 | 163.86 | 402.87 |
| | Leblanc | Michael | 2260-8870 | A33 | 2 | 11/23/96 | 5.00 | 27.47 | 27.47 | 164.83 | 74.17 | 136.55 | 335.72 |
| | Leblanc | Michael | 2260-8870 | A31 | 2 | 12/14/96 | 3.00 | 27.47 | 27.47 | 137.35 | 74.17 | 163.86 | 402.87 |
| | Leblanc | Michael | 2260-8870 | A31 | 2 | 12/21/96 | 8.00 | 27.47 | 27.47 | 164.83 | 82.42 | 81.83 | 201.43 |
| | Leblanc | Michael | 2260-8870 | A31 | 2 | 01/11/97 | 6.00 | 27.47 | 27.47 | 82.42 | 37.09 | 218.48 | 537.16 |
| | Leblanc | Michael | 2260-8870 | A31 | 2 | 01/18/97 | 12.50 | 27.47 | 27.47 | 219.78 | 98.90 | 136.55 | 335.72 |
| | Leblanc | Michael | 2260-8870 | A31 | 2 | 01/25/97 | 1.50 | 27.47 | 27.47 | 137.36 | 61.81 | 341.38 | 839.31 |
| | Leblanc | Michael | 2260-8870 | A31 | 2 | 02/08/97 | 1.00 | 27.47 | 27.47 | 343.40 | 142.17 | 314.07 | 772.16 |
| | Leblanc | Michael | 2260-8870 | A31 | 2 | 02/22/97 | 7.00 | 27.47 | 27.47 | 315.93 | 18.54 | 27.31 | 103.72 |
| | Leblanc | Michael | 2260-8870 | A31 | 2 | 03/22/97 | 2.00 | 27.47 | 27.47 | 41.21 | 12.36 | 27.31 | 67.14 |
| | Leblanc | Michael | 2260-8870 | A31 | 2 | 03/29/97 | 4.00 | 27.47 | 27.47 | 27.47 | 86.54 | 191.17 | 470.01 |
| | Leblanc | Michael | 2260-8870 | A31 | 2 | 04/12/97 | 5.50 | 27.47 | 27.47 | 192.30 | 24.72 | 54.62 | 134.29 |
| | Leblanc | Michael | 2260-8870 | A31 | 2 | 04/19/97 | 2.00 | 27.47 | 27.47 | 54.94 | 49.45 | 109.24 | 268.58 |
| | Leblanc | Michael | 2260-8870 | A31 | 2 | 04/26/97 | 1.50 | 27.47 | 27.47 | 109.89 | 67.09 | 137.35 | 388.56 |
| | Leblanc | Michael | 2260-8870 | A31 | 2 | 05/03/97 | 2.00 | 27.47 | 27.47 | 191.10 | 24.72 | 54.62 | 134.29 |
| | Leblanc | Michael | 2260-8870 | A31 | 2 | 05/10/97 | 1.50 | 27.47 | 27.47 | 54.94 | 16.54 | 40.97 | 100.72 |
| | Leblanc | Michael | 2260-8870 | A31 | 2 | 05/17/97 | 3.00 | 27.47 | 27.47 | 41.21 | 24.72 | 54.62 | 134.29 |
| | Leblanc | Michael | 2260-8870 | A31 | 2 | 05/24/97 | 1.00 | 27.47 | 27.47 | 54.94 | 18.54 | 40.97 | 100.72 |
| | Leblanc | Michael | 2260-8870 | A31 | 2 | 05/31/97 | 2.00 | 27.47 | 27.47 | 41.21 | 37.09 | 136.55 | 335.72 |
| | Leblanc | Michael | 2260-8870 | A31 | 2 | 06/07/97 | 4.00 | 27.47 | 27.47 | 82.42 | 61.81 | 27.31 | 67.14 |
| | Leblanc | Michael | 2260-8870 | A31 | 2 | 06/14/97 | 2.60 | 27.47 | 27.47 | 137.36 | 12.36 | 27.31 | 67.14 |
| | Leblanc | Michael | 2260-8870 | A31 | 2 | 06/21/97 | 2.50 | 27.47 | 27.47 | 27.47 | 49.45 | 109.24 | 268.58 |
| | Leblanc | Michael | 2260-8870 | A31 | 2 | 06/28/97 | 1.50 | 27.47 | 27.47 | 27.47 | 30.91 | 68.27 | 167.86 |
| | Leblanc | Michael | 2260-8870 | A33 | 3 | 07/11/97 | 3.50 | 28.15 | 29.15 | 109.89 | 12.36 | 68.27 | 382.64 |
| | Leblanc | Michael | 2260-8870 | A31 | 3 | 07/17/97 | 6.00 | 28.15 | 29.15 | 88.88 | 72.13 | 150.21 | 417.42 |
| | Leblanc | Michael | 2260-8870 | A31 | 3 | 10/24/98 | 1.00 | 28.15 | 29.15 | 160.30 | 78.69 | 163.86 | 382.64 |
| | Naparstek | Jay | 2200-9712 | SCA32 a | 3 | 03/05/94 | 1.00 | 25.94 | 25.94 | 174.87 | 11.67 | 27.31 | 64.92 |
| | Westerman | Amy | 2200-9712 | SCA34 a | 3 | 05/07/94 | 2.00 | 13.12 | 13.12 | 25.94 | 11.80 | 54.62 | 92.65 |
| | Westerman | Amy | 2200-9712 | SCA34 a | 3 | 07/23/94 | 2.00 | 13.12 | 13.12 | 26.23 | 11.80 | 54.62 | 92.65 |

| Total: | Transferred - Chargeable | | | | | | 477.50 | | | 12,532.82 | 5,639.77 | 13,040.53 | 31,213.12 |

Not Transferred - Chargeable for NPL's

| | Cohen | Andrew | 2250-8870 | 110 | | 11/02/98 | 1.50 | 23.93 | 23.93 | 35.89 | 16.15 | 40.97 | 93.01 |
| | Cohen | Andrew | 2250-8870 | 110 | | 05/13/00 | 1.00 | 31.13 | 31.13 | 31.13 | 14.01 | 27.31 | 72.44 |

(1) Note is M if employee is a manager, O3 if employee is an 03.
(2) If employee is a manager, and the manager worked more than 37.5 hours in a week, billing rate is calculated by multiplying normal pay rate × 37.5, divided by hours worked that week. Otherwise, billing rate equals pay rate.

THIS REPORT CONTAINS COST ITEMS INCURRED BETWEEN OCTOBER 1, 1992 AND APRIL 2, 2001 ONLY

Timeslip Detail for NPL Sites Only

Fringe Rate: 0.45000
Overhead Rate: 27.31

FOR INTERNAL DEP/BWSC USE ONLY

Site: 2-0010   W R GRACE
50 INDEPENDENCE RD
ACTON

Page 4
Report Date: 03/07/03

| Note (1) | Last Name | First Name | Account | Activity Code | Ph | Week | Hours | Pay Rate | Billing Rate (2) | Direct Pay | Fringe | Overhead | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gallagher | David | 2260-8870 | A46 | | 02/03/01 | 1.00 | 20.67 | 20.67 | 20.67 | 9.30 | 27.31 | 57.29 |
| | Gallagher | David | 2260-8870 | A46 | | 02/17/01 | 2.00 | 20.67 | 20.67 | 41.35 | 18.61 | 54.62 | 114.57 |

**Total: Not Transferred - Chargeable for NPL's**    5.50    129.04    58.07    150.21    337.32

**Transferred - Chargeable for NPL's**

| Note (1) | Last Name | First Name | Account | Activity Code | Ph | Week | Hours | Pay Rate | Billing Rate (2) | Direct Pay | Fringe | Overhead | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Cohen | Andrew | 2260-8870 | 110 | | 10/05/96 | 6.00 | 23.93 | 23.93 | 143.58 | 64.61 | 163.86 | 372.05 |
| | Cohen | Andrew | 2260-8870 | 110 | | 10/12/96 | 7.00 | 23.93 | 23.93 | 167.51 | 75.38 | 191.17 | 434.06 |
| | Cohen | Andrew | 2260-8870 | 110 | | 10/19/96 | 2.50 | 23.93 | 23.93 | 59.82 | 26.92 | 68.27 | 155.02 |
| | Cohen | Andrew | 2260-8870 | 110 | | 10/26/96 | 1.00 | 23.93 | 23.93 | 23.93 | 10.77 | 27.31 | 62.01 |
| | Cohen | Andrew | 2260-8870 | 110 | | 11/02/96 | 1.50 | 23.93 | 23.93 | 35.89 | 16.15 | 40.97 | 93.01 |
| | Cohen | Andrew | 2260-8870 | 110 | | 11/23/96 | 1.50 | 23.93 | 23.93 | 35.89 | 16.15 | 40.97 | 93.01 |
| | Cohen | Andrew | 2260-8870 | 110 | | 12/28/96 | 4.50 | 23.93 | 23.93 | 107.68 | 48.46 | 122.90 | 279.04 |
| | Cohen | Andrew | 2260-8870 | 110 | | 01/04/97 | 6.50 | 23.93 | 23.93 | 155.54 | 69.99 | 177.52 | 403.05 |
| | Cohen | Andrew | 2260-8870 | 110 | | 01/18/97 | 5.50 | 23.93 | 23.93 | 131.61 | 59.23 | 150.21 | 341.04 |
| | Cohen | Andrew | 2260-8870 | 110 | | 01/25/97 | 0.50 | 23.93 | 23.93 | 11.96 | 5.38 | 13.66 | 31.00 |
| | Cohen | Andrew | 2260-8870 | 110 | | 02/08/97 | 5.00 | 23.93 | 23.93 | 119.65 | 53.84 | 136.55 | 310.04 |
| | Cohen | Andrew | 2260-8870 | 110 | | 03/15/97 | 7.50 | 26.03 | 26.03 | 195.19 | 87.84 | 204.83 | 487.86 |
| | Cohen | Andrew | 2260-8870 | 110 | | 03/29/97 | 1.00 | 26.03 | 26.03 | 26.03 | 11.71 | 27.31 | 65.05 |
| | Cohen | Andrew | 2260-8870 | 110 | | 04/05/97 | 4.00 | 26.03 | 26.03 | 104.10 | 46.85 | 109.24 | 260.19 |
| | Cohen | Andrew | 2260-8870 | 110 | | 04/12/97 | 3.00 | 26.03 | 26.03 | 78.08 | 35.13 | 81.93 | 195.14 |
| | Cohen | Andrew | 2260-8870 | 110 | | 04/19/97 | 0.50 | 26.03 | 26.03 | 13.01 | 5.86 | 13.66 | 32.52 |
| | Cohen | Andrew | 2260-8870 | 110 | | 04/26/97 | 3.50 | 26.03 | 26.03 | 91.09 | 40.99 | 95.58 | 227.67 |
| | Cohen | Andrew | 2260-8870 | 110 | | 05/03/97 | 1.00 | 26.03 | 26.03 | 26.03 | 11.71 | 27.31 | 65.05 |
| | Cohen | Andrew | 2260-8870 | 110 | | 05/10/97 | 1.50 | 26.03 | 26.03 | 39.04 | 17.57 | 40.97 | 195.14 |
| | Cohen | Andrew | 2260-8870 | 110 | | 05/17/97 | 1.50 | 26.03 | 26.03 | 39.04 | 17.57 | 40.97 | 195.14 |
| | Cohen | Andrew | 2260-8870 | 110 | | 05/31/97 | 3.00 | 26.03 | 26.03 | 78.08 | 35.13 | 81.93 | 130.10 |
| | Cohen | Andrew | 2260-8870 | 110 | | 06/07/97 | 2.00 | 26.03 | 26.03 | 52.05 | 23.42 | 54.62 | 130.12 |
| | Cohen | Andrew | 2260-8870 | 110 | | 06/14/97 | 0.50 | 26.03 | 26.03 | 13.01 | 5.86 | 13.66 | 97.57 |
| | Cohen | Andrew | 2260-8870 | 110 | | 06/21/97 | 0.50 | 26.03 | 26.03 | 13.01 | 5.86 | 13.66 | 32.52 |
| | Cohen | Andrew | 2260-8870 | 110 | | 06/28/97 | 1.50 | 26.03 | 26.03 | 39.04 | 17.57 | 40.97 | 285.23 |
| | Cohen | Andrew | 2260-8870 | 110 | | 07/12/97 | 4.00 | 27.07 | 27.07 | 108.27 | 48.72 | 109.24 | 266.23 |
| | Cohen | Andrew | 2260-8870 | 110 | | 07/26/97 | 1.00 | 27.07 | 27.07 | 27.07 | 12.18 | 27.31 | 66.56 |
| | Cohen | Andrew | 2260-8870 | 110 | | 08/02/97 | 1.50 | 27.07 | 27.07 | 27.07 | 12.18 | 27.31 | 66.56 |
| | Cohen | Andrew | 2260-8870 | 110 | | 09/06/97 | 1.50 | 27.07 | 27.07 | 40.60 | 18.27 | 40.97 | 99.84 |
| | Cohen | Andrew | 2260-8870 | 110 | | 09/20/97 | 2.50 | 27.07 | 27.07 | 67.67 | 30.45 | 68.27 | 166.39 |
| | Cohen | Andrew | 2260-8870 | 110 | | 09/27/97 | 0.50 | 27.07 | 27.07 | 13.53 | 6.09 | 13.66 | 33.28 |
| | Cohen | Andrew | 2260-8870 | 110 | | 10/04/97 | 1.00 | 27.07 | 27.07 | 135.33 | 60.90 | 135.55 | 332.66 |
| | Cohen | Andrew | 2260-8870 | 110 | | 10/11/97 | 1.00 | 27.07 | 27.07 | 27.07 | 12.18 | 27.31 | 66.56 |
| | Cohen | Andrew | 2260-8870 | 110 | | 10/18/97 | 0.50 | 27.07 | 27.07 | 13.53 | 6.09 | 13.55 | 33.28 |
| | Cohen | Andrew | 2260-8870 | 110 | | 11/22/97 | 1.60 | 27.07 | 27.07 | 40.60 | 18.27 | 40.97 | 99.84 |
| | Cohen | Andrew | 2260-8870 | 110 | | 11/29/97 | 1.00 | 27.07 | 27.07 | 27.07 | 12.18 | 27.31 | 66.56 |
| | Cohen | Andrew | 2260-8870 | 110 | | 12/06/97 | 5.50 | 27.07 | 27.07 | 148.87 | 66.99 | 150.21 | 366.06 |
| | Cohen | Andrew | 2260-8870 | 110 | | 12/13/97 | 2.00 | 27.07 | 27.07 | 54.13 | 18.27 | 50.21 | 58.84 |
| | Cohen | Andrew | 2260-8870 | 110 | | 01/03/98 | 3.50 | 27.07 | 27.07 | 94.73 | 24.36 | 54.62 | 133.11 |
| | Cohen | Andrew | 2260-8870 | 110 | | 01/24/98 | 3.50 | 27.07 | 27.07 | 94.73 | 42.63 | 95.58 | 232.96 |
| | Cohen | Andrew | 2260-8870 | 110 | | 01/31/98 | 3.00 | 27.07 | 27.07 | 81.20 | 36.54 | 81.93 | 199.67 |
| | Cohen | Andrew | 2260-8870 | 110 | | 02/07/98 | 6.50 | 27.07 | 27.07 | 175.93 | 79.17 | 177.52 | 432.62 |
| | Cohen | Andrew | 2260-8870 | 110 | | 02/14/98 | 2.00 | 28.77 | 28.77 | 57.94 | 23.89 | 54.62 | 138.05 |

(1) Note is M if employee is a manager, 03 if employee is an 03.
(2) If employee is a manager, and the manager worked more than 37.5 hours in a week, billing rate is calculated by multiplying normal pay rate x 37.5, divided by hours worked that week. Otherwise, billing rate equals pay rate.

THIS REPORT CONTAINS COST ITEMS INCURRED BETWEEN OCTOBER 1, 1993 AND APRIL 2, 2001 ONLY

Timeslip Detail for NPL Sites Only

Fringe Rate:      0.45000
Overhead Rate:    27.31

FOR INTERNAL DEP/BWSC USE ONLY

Site:   2-0010

WR GRACE
50 INDEPENDENCE RD
ACTON

Page 5
Report Date:   03/07/03

| Note (1) | Last Name | First Name | Account | Activity Code | Ph | Week | Hours | Pay Rate | Billing Rate (2) | Direct Pay. | Fringe | Overhead | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Cohen | Andrew | 2260-8870 | 110 | | 02/21/98 | 4.00 | 28.77 | 28.77 | 115.07 | 51.78 | 109.24 | 276.09 |
| | Cohen | Andrew | 2260-8870 | 110 | | 02/28/98 | 0.50 | 28.77 | 28.77 | 14.38 | 6.47 | 13.66 | 34.51 |
| | Cohen | Andrew | 2260-8870 | 110 | | 03/07/98 | 0.50 | 28.77 | 28.77 | 14.38 | 6.47 | 13.66 | 34.51 |
| | Cohen | Andrew | 2260-8870 | 110 | | 03/14/98 | 2.50 | 28.77 | 28.77 | 71.92 | 32.36 | 68.27 | 172.56 |
| | Cohen | Andrew | 2260-8870 | 110 | | 03/28/98 | 2.00 | 28.77 | 28.77 | 57.54 | 25.89 | 54.62 | 138.05 |
| | Cohen | Andrew | 2260-8870 | 110 | | 07/31/99 | 0.50 | 30.52 | 30.52 | 15.26 | 6.87 | 13.66 | 35.78 |

Total:   Transferred - Chargeable for NPL's   128.50   3,337.43   1,501.84   3,509.34   8,348.61

-- End of Report --

(1) Note is M if employee is a manager, 03 if employee is an 03.
(2) If employee is a manager, and the manager worked more than 37.5 hours in a week, billing rate is calculated by multiplying normal pay rate x 37.5, divided by hours worked that week. Otherwise, billing rate equals pay rate.

*THIS REPORT CONTAINS COST ITEMS INCURRED BEFORE OCTOBER 1, 1993, ONLY.*

PRP Request Timeslip Detail

| | | | | | | | Page 1 |
| Fringe Rate..: | 0.45000 | | Site:2-0010-01 | | SOURCE CONTROL | | Report Date:    03/07/03 |
| Overhead Rate: | 18.40 | | | | | | |

| Note (1) | Last Name | First Name | Account | Ph | Week | Hours | Total |
|---|---|---|---|---|---|---|---|
| SCA31 | — NPL - REMEDIAL INVESTIGATION/FEASIBILITY STUDIES | | | | | | |
| | Chappell | D,Lynne | 2260-8870 | 3 | 11/02/91 | 3.00 | 150.87 |
| Totals for SCA31 | | | | | | 3.00 | 150.87 |
| SCA32 | — NPL - DESIGN (RD) | | | | | | |
| | Benoit | Edmond | 2200-0100 | 3 | 05/22/93 | 3.50 | 216.34 |
| | Crossley | David | 2260-8870 | 3 | 07/06/91 | 1.50 | 65.31 |
| | Crossley | David | 2260-8870 | 3 | 07/13/91 | 2.00 | 87.08 |
| | Crossley | David | 2260-8870 | 3 | 07/20/91 | 4.00 | 174.16 |
| | Crossley | David | 2260-8870 | 3 | 07/27/91 | 4.00 | 174.16 |
| | Crossley | David | 2260-8870 | 3 | 08/17/91 | 2.00 | 87.08 |
| | Crossley | David | 2260-8870 | 3 | 08/24/91 | 5.50 | 239.47 |
| | Crossley | David | 2260-8870 | 3 | 08/31/91 | 0.50 | 21.77 |
| | Crossley | David | 2260-8870 | 3 | 09/07/91 | 7.00 | 304.78 |
| | Crossley | David | 2260-8870 | 3 | 09/14/91 | 6.00 | 261.24 |
| | Crossley | David | 2260-8870 | 3 | 12/21/91 | 1.50 | 66.79 |
| | Leblanc | Michael | 2260-8870 | 3 | 10/05/91 | 8.50 | 398.16 |
| | Leblanc | Michael | 2260-8870 | 3 | 10/12/91 | 9.00 | 421.58 |
| | Leblanc | Michael | 2260-8870 | 3 | 10/19/91 | 11.00 | 515.27 |
| | Leblanc | Michael | 2260-8870 | 3 | 10/26/91 | 3.00 | 140.53 |
| | Leblanc | Michael | 2260-8870 | 3 | 10/26/91 | 3.00 | 140.53 |
| | Leblanc | Michael | 2260-8870 | 3 | 11/02/91 | 6.00 | 281.06 |
| | Leblanc | Michael | 2260-8870 | 3 | 11/09/91 | 8.00 | 374.74 |
| | Leblanc | Michael | 2260-8870 | 3 | 11/09/91 | 7.00 | 327.90 |
| | Leblanc | Michael | 2260-8870 | 3 | 11/16/91 | 7.50 | 351.32 |
| | Leblanc | Michael | 2260-8870 | 3 | 11/23/91 | 3.00 | 140.53 |
| | Leblanc | Michael | 2260-8870 | 3 | 11/23/91 | 6.50 | 304.48 |
| | Leblanc | Michael | 2260-8870 | 3 | 11/23/91 | 4.00 | 187.37 |
| | Leblanc | Michael | 2260-8870 | 3 | 11/23/91 | 4.00 | 187.37 |
| | Leblanc | Michael | 2260-8870 | 3 | 11/30/91 | 12.00 | 562.11 |
| | Leblanc | Michael | 2260-8870 | 3 | 12/07/91 | 21.50 | 1,007.12 |
| | Leblanc | Michael | 2260-8870 | 3 | 12/14/91 | 15.00 | 702.64 |
| | Leblanc | Michael | 2260-8870 | 3 | 12/21/91 | 11.00 | 515.27 |
| | Leblanc | Michael | 2260-8870 | 3 | 01/11/92 | 12.50 | 585.53 |
| | Leblanc | Michael | 2260-8870 | 3 | 01/18/92 | 11.50 | 538.69 |
| | Leblanc | Michael | 2260-8870 | 3 | 01/25/92 | 5.50 | 257.64 |
| | Leblanc | Michael | 2260-8870 | 3 | 02/01/92 | 23.50 | 1,100.80 |
| | Leblanc | Michael | 2260-8870 | 3 | 02/08/92 | 19.50 | 913.43 |
| | Leblanc | Michael | 2260-8870 | 3 | 02/15/92 | 7.50 | 351.32 |
| | Leblanc | Michael | 2260-8870 | 3 | 02/22/92 | 26.50 | 1,241.33 |
| | Leblanc | Michael | 2260-8870 | 3 | 02/29/92 | 15.00 | 702.64 |
| | Leblanc | Michael | 2260-8870 | 3 | 03/07/92 | 5.00 | 234.21 |
| | Leblanc | Michael | 2260-8870 | 3 | 03/14/92 | 14.50 | 679.22 |
| | Leblanc | Michael | 2260-8870 | 3 | 03/21/92 | 6.00 | 281.06 |
| | Leblanc | Michael | 2260-8870 | 3 | 03/28/92 | 11.50 | 538.69 |
| | Leblanc | Michael | 2260-8870 | 3 | 04/04/92 | 17.50 | 819.75 |
| | Leblanc | Michael | 2260-8870 | 3 | 04/11/92 | 19.00 | 890.01 |
| | Leblanc | Michael | 2260-8870 | 3 | 04/18/92 | 24.00 | 1,124.23 |
| | Leblanc | Michael | 2260-8870 | 3 | 04/25/92 | 14.00 | 655.80 |
| | Leblanc | Michael | 2260-8870 | 3 | 05/02/92 | 13.00 | 608.96 |
| | Leblanc | Michael | 2260-8870 | 3 | 05/09/92 | 18.00 | 843.17 |
| | Leblanc | Michael | 2260-8870 | 3 | 05/16/92 | 24.50 | 1,147.65 |
| | Leblanc | Michael | 2260-8870 | 3 | 05/23/92 | 13.50 | 632.38 |
| | Leblanc | Michael | 2260-8870 | 3 | 05/30/92 | 7.50 | 351.32 |
| | Leblanc | Michael | 2260-8870 | 3 | 06/06/92 | 28.50 | 1,335.02 |
| | Leblanc | Michael | 2260-8870 | 3 | 06/13/92 | 27.50 | 1,288.18 |
| | Leblanc | Michael | 2260-8870 | 3 | 06/20/92 | 24.00 | 1,124.23 |
| | Leblanc | Michael | 2260-8870 | 3 | 06/27/92 | 30.00 | 1,405.28 |
| | Leblanc | Michael | 2260-8870 | 3 | 07/04/92 | 22.50 | 1,053.96 |
| | Leblanc | Michael | 2260-8870 | 3 | 07/11/92 | 19.50 | 913.43 |
| | Leblanc | Michael | 2260-8870 | 3 | 08/01/92 | 21.00 | 983.70 |
| | Leblanc | Michael | 2260-8870 | 3 | 08/08/92 | 19.50 | 913.43 |
| | Leblanc | Michael | 2260-8870 | 3 | 08/15/92 | 26.00 | 1,217.91 |
| | Leblanc | Michael | 2260-8870 | 3 | 08/22/92 | 31.50 | 1,475.55 |
| | Leblanc | Michael | 2260-8870 | 3 | 08/29/92 | 26.00 | 1,217.91 |
| | Leblanc | Michael | 2260-8870 | 3 | 09/05/92 | 22.50 | 1,053.96 |
| | Leblanc | Michael | 2260-8870 | 3 | 09/12/92 | 27.00 | 1,264.75 |
| | Leblanc | Michael | 2260-8870 | 3 | 09/19/92 | 17.00 | 796.33 |

(1) Note is M if employee is a manager, 03 if employee is an 03.
(2) If employee is a manager, and the manager worked more than 37.5 hours in a week,
billing rate is calculated by multiplying normal pay rate x 37.5, divided by hours
worked that week. Otherwise, billing rate equals pay rate.

## THIS REPORT CONTAINS COST ITEMS INCURRED BEFORE OCTOBER 1, 1993, ONLY.

**PRP Request Timeslip Detail**

| | | | | | Page 2 |
|---|---|---|---|---|---|
| Fringe Rate..: | 0.45000 | | Site:2-0010-01 | SOURCE CONTROL | Report Date:    03/07/03 |
| Overhead Rate: | 18.40 | | | | |

| Note (1) | Last Name | First Name | Account | Ph | Week | Hours | Total |
|---|---|---|---|---|---|---|---|
| | Leblanc | Michael | 2260-8870 | 3 | 09/26/92 | 11.50 | 538.69 |
| | Leblanc | Michael | 2260-8870 | 3 | 10/03/92 | 21.00 | 1,006.79 |
| | Leblanc | Michael | 2260-8870 | 3 | 10/10/92 | 27.50 | 1,318.41 |
| | Leblanc | Michael | 2260-8870 | 3 | 10/17/92 | 21.00 | 1,006.79 |
| | Leblanc | Michael | 2260-8870 | 3 | 10/24/92 | 17.00 | 815.02 |
| | Leblanc | Michael | 2260-8870 | 3 | 10/31/92 | 28.00 | 1,342.38 |
| | Leblanc | Michael | 2260-8870 | 3 | 11/07/92 | 14.50 | 695.16 |
| | Leblanc | Michael | 2260-8870 | 3 | 11/14/92 | 26.50 | 1,270.47 |
| | Leblanc | Michael | 2260-8870 | 3 | 11/21/92 | 28.50 | 1,366.35 |
| | Leblanc | Michael | 2260-8870 | 3 | 12/05/92 | 20.00 | 958.84 |
| | Leblanc | Michael | 2260-8870 | 3 | 12/12/92 | 30.00 | 1,438.28 |
| | Leblanc | Michael | 2260-8870 | 3 | 12/19/92 | 15.00 | 719.13 |
| | Leblanc | Michael | 2260-8870 | 3 | 12/26/92 | 13.50 | 671.15 |
| | Leblanc | Michael | 2260-8870 | 3 | 01/02/93 | 10.00 | 497.15 |
| | Leblanc | Michael | 2260-8870 | 3 | 01/09/93 | 26.50 | 1,317.44 |
| | Leblanc | Michael | 2260-8870 | 3 | 01/16/93 | 4.00 | 198.86 |
| | Leblanc | Michael | 2260-8870 | 3 | 01/23/93 | 7.50 | 372.86 |
| | Leblanc | Michael | 2260-8870 | 3 | 01/30/93 | 3.00 | 149.14 |
| | Leblanc | Michael | 2260-8870 | 3 | 02/06/93 | 15.00 | 745.72 |
| | Leblanc | Michael | 2260-8870 | 3 | 02/13/93 | 18.00 | 894.86 |
| | Leblanc | Michael | 2260-8870 | 3 | 02/20/93 | 18.50 | 919.72 |
| | Leblanc | Michael | 2260-8870 | 3 | 02/27/93 | 23.50 | 1,168.29 |
| | Leblanc | Michael | 2260-8870 | 3 | 03/06/93 | 19.50 | 969.44 |
| | Leblanc | Michael | 2260-8870 | 3 | 03/13/93 | 24.00 | 1,193.15 |
| | Leblanc | Michael | 2260-8870 | 3 | 03/20/93 | 31.50 | 1,566.01 |
| | Leblanc | Michael | 2260-8870 | 3 | 03/27/93 | 19.00 | 944.58 |
| | Leblanc | Michael | 2260-8870 | 3 | 04/03/93 | 22.50 | 1,118.58 |
| | Leblanc | Michael | 2260-8870 | 3 | 04/10/93 | 8.00 | 397.72 |
| | Leblanc | Michael | 2260-8870 | 3 | 04/17/93 | 17.50 | 870.01 |
| | Leblanc | Michael | 2260-8870 | 3 | 04/24/93 | 22.00 | 1,093.72 |
| | Leblanc | Michael | 2260-8870 | 3 | 05/01/93 | 11.50 | 571.72 |
| | Leblanc | Michael | 2260-8870 | 3 | 05/08/93 | 29.00 | 1,441.72 |
| | Leblanc | Michael | 2260-8870 | 3 | 05/15/93 | 21.00 | 1,044.01 |
| | Leblanc | Michael | 2260-8870 | 3 | 05/22/93 | 30.50 | 1,516.30 |
| | Leblanc | Michael | 2260-8870 | 3 | 05/29/93 | 25.50 | 1,267.72 |
| | Leblanc | Michael | 2260-8870 | 3 | 06/05/93 | 19.00 | 944.58 |
| | Leblanc | Michael | 2260-8870 | 3 | 06/12/93 | 27.00 | 1,342.30 |
| | Leblanc | Michael | 2260-8870 | 3 | 06/19/93 | 24.00 | 1,193.15 |
| | Leblanc | Michael | 2260-8870 | 3 | 06/26/93 | 23.00 | 1,143.44 |
| | Leblanc | Michael | 2260-8870 | 3 | 07/03/93 | 30.00 | 1,559.56 |
| | Leblanc | Michael | 2260-8870 | 3 | 07/10/93 | 10.50 | 545.85 |
| | Leblanc | Michael | 2260-8870 | 3 | 07/17/93 | 18.50 | 961.73 |
| | Leblanc | Michael | 2260-8870 | 3 | 07/24/93 | 17.00 | 883.75 |
| | Leblanc | Michael | 2280-8870 | 3 | 07/31/93 | 7.50 | 389.89 |
| | Leblanc | Michael | 2260-8870 | 3 | 08/07/93 | 26.50 | 1,377.62 |
| | Leblanc | Michael | 2280-8870 | 3 | 08/14/93 | 15.00 | 779.78 |
| | Leblanc | Michael | 2260-8870 | 3 | 09/04/93 | 33.00 | 1,715.52 |
| | Leblanc | Michael | 2260-8870 | 3 | 09/11/93 | 12.00 | 623.83 |
| | Leblanc | Michael | 2260-8870 | 3 | 09/18/93 | 5.00 | 259.93 |

| Totals for SCA32 | | | | | | 1,779.00 | 85,924.73 |
|---|---|---|---|---|---|---|---|

**SCA33   – NPL - ACTION (RA)**

| | Kasper-Dunne | Joanne | 2260-8870 | 3 | 12/07/91 | 1.00 | 41.26 |
|---|---|---|---|---|---|---|---|

| Totals for SCA33 | | | | | | 1.00 | 41.26 |
|---|---|---|---|---|---|---|---|

| Grand Totals | | | | | | 1,783.00 | 86,116.85 |
|---|---|---|---|---|---|---|---|

– End of Report –

(1)   Note is M if employee is a manager, 03 if employee is an 03.
(2)  If employee is a manager, and the manager worked more than 37.5 hours in a week,
       billing rate is calculated by multiplying normal pay rate x 37.5, divided by hours
       worked that week.  Otherwise, billing rate equals pay rate.

THIS REPORT CONTAINS COST ITEMS INCURRED BETWEEN OCTOBER 1, 1993 AND APRIL 2, 2001

Timeslip Detail for NPL Sites

Fringe Rate..: 0.45000
Overhead Rate: 27.31

Site:  2-0010 01   SOURCE CONTROL  WR GRACE  50 INDEPENDENCE ROADCTON

Bond Funded Time Only

Report Date: 03/07/03
Page.......: 1

| Vote (1) | Last Name | First Name | Account | Activity | Ph | Week | Hours | Pay Rate | Billing Rate (2) | Direct Pay | Fringe | Overhead | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Cohen | Andrew | 2260-8870 | LO4091b | | 03/19/94 | 2.00 | 18.75 | 18.75 | 37.50 | 16.87 | 54.62 | 108.99 |
| Total; | | | | | | | 2.00 | | | 37.50 | 16.87 | 54.62 | 108.99 |
| | Hanson | Donald | 2260-8870 | SCA35 | 4 | 11/12/94 | 15.00 | 25.12 | 25.12 | 376.78 | 169.55 | 409.65 | 955.98 |
| Total; | | | | | | | 15.00 | | | 376.78 | 169.55 | 409.65 | 955.98 |
| | Kania | Allan | 2260-8870 | SCA33 a4 | | 11/04/95 | 5.50 | 20.75 | 20.75 | 114.10 | 51.35 | 160.21 | 315.65 |
| | Kania | Allan | 2260-8870 | SCA33 a4 | | 11/11/95 | 5.00 | 20.75 | 20.75 | 103.73 | 46.68 | 136.55 | 286.96 |
| | Kania | Allan | 2260-8870 | SCA33 a4 | | 12/02/95 | 20.50 | 20.75 | 20.75 | 425.28 | 191.38 | 559.86 | 1,176.52 |
| | Kania | Allan | 2260-8870 | SCA33 a4 | | 12/09/95 | 24.00 | 20.75 | 20.75 | 497.89 | 224.05 | 655.44 | 1,377.39 |
| | Kania | Allan | 2260-8870 | SCA33 a4 | | 12/16/95 | 10.50 | 20.75 | 20.75 | 217.83 | 98.02 | 286.76 | 602.61 |
| Total; | | | | | | | 65.50 | | | 1,358.84 | 611.48 | 1,788.81 | 3,759.12 |
| | Leblanc | Michael | 2260-8870 | SCA32 a3 | 3 | 10/02/93 | 18.50 | 24.02 | 24.02 | 444.45 | 200.00 | 340.40 | 984.86 |
| | Leblanc | Michael | 2260-8870 | SCA33 a3 | 3 | 10/09/93 | 20.00 | 24.02 | 24.02 | 480.40 | 216.22 | 548.20 | 1,242.91 |
| | Leblanc | Michael | 2260-8870 | SCA33 a3 | 3 | 10/16/93 | 17.00 | 24.02 | 24.02 | 408.42 | 183.79 | 464.27 | 1,056.47 |
| | Leblanc | Michael | 2260-8870 | SCA32 a3 | 3 | 10/23/93 | 5.50 | 24.02 | 24.02 | 132.13 | 59.46 | 150.21 | 341.80 |
| | Leblanc | Michael | 2260-8870 | SCA32 a3 | 3 | 11/06/93 | 9.00 | 24.02 | 24.02 | 216.22 | 97.30 | 245.79 | 559.31 |
| | Leblanc | Michael | 2260-8870 | SCA32 a3 | 3 | 11/13/93 | 10.00 | 24.02 | 24.02 | 240.25 | 108.11 | 273.10 | 621.46 |
| | Leblanc | Michael | 2260-8870 | SCA32 a3 | 3 | 11/20/93 | 8.00 | 24.02 | 24.02 | 192.20 | 86.49 | 218.48 | 497.16 |
| | Leblanc | Michael | 2260-8870 | SCA32 a3 | 3 | 11/27/93 | 21.50 | 24.02 | 24.02 | 516.53 | 232.44 | 587.17 | 1,336.13 |
| | Leblanc | Michael | 2260-8870 | SCA32 a3 | 3 | 12/04/93 | 24.00 | 24.02 | 24.02 | 576.59 | 259.40 | 655.44 | 1,491.49 |
| | Leblanc | Michael | 2260-8870 | SCA32 a3 | 3 | 12/11/93 | 24.50 | 24.02 | 24.02 | 588.60 | 264.87 | 669.09 | 1,522.57 |
| | Leblanc | Michael | 2260-8870 | SCA32 a3 | 3 | 12/18/93 | 15.50 | 24.02 | 24.02 | 372.38 | 167.57 | 423.31 | 963.26 |
| | Leblanc | Michael | 2260-8870 | SCA32 a3 | 3 | 12/25/93 | 9.00 | 24.02 | 24.02 | 216.22 | 97.30 | 245.79 | 559.31 |
| | Leblanc | Michael | 2260-8870 | SCA32 a3 | 3 | 01/08/94 | 10.00 | 24.02 | 24.02 | 240.25 | 108.11 | 273.10 | 621.46 |
| | Leblanc | Michael | 2260-8870 | SCA32 a3 | 3 | 01/15/94 | 14.00 | 24.02 | 24.02 | 336.34 | 151.35 | 382.34 | 870.04 |
| | Leblanc | Michael | 2260-8870 | SCA32 a3 | 3 | 01/22/94 | 12.50 | 24.02 | 24.02 | 300.31 | 135.14 | 341.38 | 776.82 |
| | Leblanc | Michael | 2260-8870 | SCA32 a3 | 3 | 02/05/94 | 24.00 | 24.02 | 24.02 | 576.59 | 259.46 | 655.44 | 1,491.49 |
| | Leblanc | Michael | 2260-8870 | SCA32 a3 | 3 | 02/12/94 | 4.50 | 24.02 | 24.02 | 108.11 | 48.65 | 122.90 | 279.65 |
| | Leblanc | Michael | 2260-8870 | SCA32 a3 | 3 | 02/19/94 | 19.50 | 24.02 | 24.02 | 468.48 | 210.81 | 532.55 | 1,211.84 |
| | Leblanc | Michael | 2260-8870 | SCA32 a3 | 3 | 03/05/94 | 20.00 | 24.02 | 24.02 | 480.49 | 216.22 | 546.20 | 1,242.91 |
| | Leblanc | Michael | 2260-8870 | SCA32 a3 | 3 | 03/12/94 | 23.00 | 24.02 | 24.02 | 552.55 | 248.65 | 628.13 | 1,429.35 |
| | Leblanc | Michael | 2260-8870 | SCA32 a3 | 3 | 03/19/94 | 30.50 | 24.02 | 24.02 | 732.75 | 329.74 | 832.95 | 1,695.44 |
| | Leblanc | Michael | 2260-8870 | SCA32 a3 | 3 | 03/26/94 | 31.50 | 24.02 | 24.02 | 756.75 | 340.61 | 846.61 | 1,855.51 |
| | Leblanc | Michael | 2260-8870 | SCA33 a3 | 3 | 04/02/94 | 32.00 | 24.02 | 24.02 | 768.78 | 345.95 | 873.92 | 1,968.68 |

(1) Note is M if employee is a manager, O3 if employee is an O3.
(2) If employee is a manager, and the manager worked more than 37.5 hours in a week, billing rate is calculated by multiplying normal pay rate x 37.5 divided by hours worked that week. Otherwise, billing rate equals pay rate.

THIS REPORT CONTAINS COST ITEMS INCURRED BETWEEN OCTOBER 1, 1993 AND APRIL 2, 2001

## Bond Funded Time Only

Timeslip Detail for NPL Sites

Fringe Rate: 0.45000
Overhead Rate: 27.31

Site:  2-0010 01

SOURCE CONTROL
WR GRACE
50 INDEPENDENCE RDACTON

Report Date: 03/07/03
Page....... 2

| Note (1) | Last Name | First Name | Account | Activity | Ph | Week | Hours | Pay Rate | Billing Rate (2) | Direct Pay | Fringe | Overhead | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Leblanc | Michael | 2260-8870 | SCA32 | a3 | 04/09/94 | 28.00 | 24.02 | 24.02 | 672.69 | 302.71 | 784.88 | 1,740.07 |
| | Leblanc | Michael | 2260-8870 | SCA32 | a3 | 04/16/94 | 26.50 | 24.02 | 24.02 | 636.65 | 286.49 | 723.71 | 1,646.66 |
| | Leblanc | Michael | 2260-8870 | SCA32 | a3 | 04/23/94 | 18.00 | 24.02 | 24.02 | 432.44 | 194.60 | 491.58 | 1,118.62 |
| | Leblanc | Michael | 2260-8870 | SCA32 | a3 | 04/30/94 | 18.00 | 24.02 | 24.02 | 432.44 | 194.60 | 491.58 | 1,118.62 |
| | Leblanc | Michael | 2260-8870 | SCA32 | a3 | 05/07/94 | 21.00 | 24.02 | 24.02 | 504.51 | 227.03 | 573.51 | 1,306.06 |
| | Leblanc | Michael | 2260-8870 | SCA32 | a3 | 05/14/94 | 22.00 | 24.02 | 24.02 | 528.54 | 237.84 | 600.82 | 1,367.20 |
| | Leblanc | Michael | 2260-8870 | SCA32 | a3 | 05/21/94 | 32.50 | 24.02 | 24.02 | 780.80 | 351.36 | 887.57 | 2,019.73 |
| | Leblanc | Michael | 2260-8870 | SCA32 | a3 | 05/28/94 | 25.30 | 24.02 | 24.02 | 613.42 | 276.04 | 697.71 | 1,585.71 |
| | Leblanc | Michael | 2260-8870 | SCA32 | a3 | 06/04/94 | 24.00 | 24.02 | 24.02 | 576.59 | 259.46 | 655.44 | 1,491.49 |
| | Leblanc | Michael | 2260-8870 | SCA32 | a3 | 06/11/94 | 30.50 | 24.02 | 24.02 | 732.76 | 329.74 | 832.95 | 1,895.44 |
| | Leblanc | Michael | 2260-8870 | SCA32 | a3 | 06/25/94 | 22.50 | 24.02 | 24.02 | 540.55 | 243.25 | 614.48 | 1,398.27 |
| | Leblanc | Michael | 2260-8870 | SCA31 | a3 | 07/02/94 | 11.00 | 24.02 | 24.02 | 264.27 | 118.92 | 300.41 | 683.60 |
| | Leblanc | Michael | 2260-8870 | SCA31 | a3 | 07/09/94 | 8.50 | 24.02 | 24.02 | 204.21 | 91.89 | 232.14 | 528.24 |
| | Leblanc | Michael | 2260-8870 | SCA32 | a3 | 07/16/94 | 24.00 | 24.02 | 24.02 | 576.59 | 259.46 | 655.44 | 1,491.49 |
| | Leblanc | Michael | 2260-8870 | SCA32 | a3 | 07/23/94 | 22.50 | 24.02 | 24.02 | 540.55 | 243.25 | 614.48 | 1,398.27 |
| | Leblanc | Michael | 2260-8870 | SCA32 | a3 | 07/30/94 | 23.50 | 24.02 | 24.02 | 564.58 | 254.06 | 641.79 | 1,460.42 |
| | Leblanc | Michael | 2260-8870 | SCA32 | a3 | 08/06/94 | 32.50 | 24.02 | 24.02 | 780.80 | 351.36 | 887.57 | 2,019.73 |
| | Leblanc | Michael | 2260-8870 | SCA32 | a3 | 08/13/94 | 30.50 | 24.02 | 24.02 | 732.76 | 329.74 | 832.95 | 1,895.44 |
| | Leblanc | Michael | 2260-8870 | SCA32 | a3 | 09/10/94 | 6.50 | 24.02 | 24.02 | 156.16 | 70.27 | 177.52 | 403.95 |
| | Leblanc | Michael | 2260-8870 | SCA32 | a3 | 09/17/94 | 3.50 | 24.02 | 24.02 | 84.09 | 37.84 | 95.58 | 217.51 |
| | Leblanc | Michael | 2260-8870 | SCA32 | a3 | 09/24/94 | 5.50 | 24.02 | 24.02 | 132.13 | 59.46 | 150.21 | 341.80 |
| | Leblanc | Michael | 2260-8870 | SCA32 | a3 | 10/01/94 | 5.00 | 24.02 | 24.02 | 120.12 | 54.06 | 136.55 | 310.73 |
| | Leblanc | Michael | 2260-8870 | SCA32 | a3 | 10/15/94 | 5.80 | 24.02 | 24.02 | 136.88 | 61.59 | 155.88 | 348.68 |
| | Leblanc | Michael | 2260-8870 | SCA32 | a3 | 11/05/94 | 5.30 | 24.02 | 24.02 | 124.43 | 55.99 | 136.55 | 348.68 |
| | Leblanc | Michael | 2260-8870 | SCA32 | a3 | 11/26/94 | 1.00 | 24.02 | 24.02 | 24.89 | 11.20 | 27.31 | 63.40 |
| | Leblanc | Michael | 2260-8870 | SCA32 | a3 | 12/24/94 | 5.00 | 24.89 | 24.89 | 124.43 | 55.99 | 136.55 | 316.98 |
| | Leblanc | Michael | 2260-8870 | SCA33 | a3 | 12/31/94 | 8.50 | 24.89 | 24.89 | 211.53 | 95.19 | 232.14 | 538.86 |
| | Leblanc | Michael | 2260-8870 | SCA33 | a3 | 01/14/95 | 3.00 | 24.89 | 24.89 | 74.66 | 33.60 | 81.93 | 190.19 |
| | Leblanc | Michael | 2260-8870 | SCA33 | 3 | 01/21/95 | 13.00 | 24.89 | 24.89 | 323.52 | 39.20 | 95.58 | 824.84 |
| | Leblanc | Michael | 2260-8870 | SCA33 | 3 | 01/28/95 | 6.50 | 24.89 | 24.89 | 161.76 | 72.79 | 177.52 | 412.07 |
| | Leblanc | Michael | 2260-8870 | SCA33 | 3 | 02/04/95 | 7.50 | 24.89 | 24.89 | 186.65 | 83.99 | 204.83 | 475.46 |
| | Leblanc | Michael | 2260-8870 | SCA33 | 3 | 02/11/95 | 15.00 | 24.89 | 24.89 | 373.30 | 167.98 | 409.65 | 950.93 |
| | Leblanc | Michael | 2260-8870 | SCA33 | 3 | 02/18/95 | 5.00 | 24.89 | 24.89 | 124.43 | 55.99 | 136.55 | 316.98 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 02/25/95 | 6.00 | 24.89 | 24.89 | 149.32 | 67.19 | 163.86 | 380.37 |
| | Leblanc | Michael | 2260-8870 | SCA33 | 3 | 03/04/95 | 3.50 | 24.89 | 24.89 | 87.10 | 39.20 | 95.58 | 221.88 |
| | Leblanc | Michael | 2260-8870 | SCA32 | 3 | 03/11/95 | 2.50 | 24.89 | 24.89 | 62.22 | 28.00 | 68.27 | 158.49 |
| | Leblanc | Michael | 2260-8870 | SCA33 | 3 | 03/18/95 | 6.00 | 24.89 | 24.89 | 149.32 | 67.19 | 163.86 | 380.37 |
| | Leblanc | Michael | 2260-8870 | SCA33 | 3 | 04/08/95 | 3.50 | 24.89 | 24.89 | 87.10 | 39.20 | 95.58 | 221.88 |
| | Leblanc | Michael | 2260-8870 | SCA33 | 3 | 04/15/95 | 7.00 | 24.89 | 24.89 | 174.20 | 78.39 | 191.17 | 443.77 |
| | Leblanc | Michael | 2260-8870 | SCA33 | 3 | 04/29/95 | 6.00 | 24.89 | 24.89 | 149.32 | 67.19 | 163.86 | 380.37 |
| | Leblanc | Michael | 2260-8870 | SCA33 | 3 | 05/06/95 | 4.00 | 24.89 | 24.89 | 99.55 | 44.80 | 109.24 | 253.58 |
| | Leblanc | Michael | 2260-8870 | SCA33 | 3 | 05/20/95 | 9.50 | 24.89 | 24.89 | 236.42 | 106.39 | 259.45 | 602.26 |
| | Leblanc | Michael | 2260-8870 | SCA33 | 3 | 06/03/95 | 4.50 | 24.89 | 24.89 | 111.99 | 50.33 | 122.90 | 285.22 |
| | Leblanc | Michael | 2260-8870 | SCA33 | 3 | 06/17/95 | 2.00 | 24.89 | 24.89 | 49.77 | 22.40 | 54.62 | 126.79 |
| | Leblanc | Michael | 2260-8870 | SCA5 | 3 | 07/08/95 | 6.50 | 24.89 | 24.89 | 161.76 | 72.79 | 177.52 | 412.07 |
| | Leblanc | Michael | 2260-8870 | SCA33 | 3 | 07/15/95 | 10.50 | 24.89 | 24.89 | 261.31 | 117.59 | 286.76 | 665.65 |

(1) Note as M if employee is a manager, O3 if employee is an O3.
(2) Note as M if the employee is a manager and the manager worked more than 37.5 hours in a week, billing rate is calculated by multiplying normal pay rate x 37.5 divided by hours worked that week. Otherwise, billing rate equals pay rate.

*THIS REPORT CONTAINS COST ITEMS INCURRED BETWEEN OCTOBER 1, 1993 AND APRIL 2, 2001*

**Timeslip Detail for NPL Sites**
Fringe Rate: 0.45000
Overhead Rate: 27.31

**Bond Funded Time Only**

Site: 2-0010 01
SOURCE CONTROL
W/R GRACE
50 INDEPENDENCE ROACTON

Report Date: 03/07/03
Page: 3

| Note (1) | Last Name | First Name | Account | Activity | Ph | Week | Hours | Pay Rate | Billing Rate (2) | Direct Pay | Fringe | Overhead | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Leblanc | Michael | 2260-8870 | SCA33 | a3 | 07/22/95 | 2.00 | 24.89 | 24.89 | 49.77 | 22.40 | 54.62 | 126.79 |
| | Leblanc | Michael | 2260-8870 | SCA33 | a3 | 07/29/95 | 11.00 | 24.89 | 24.89 | 273.75 | 123.19 | 300.41 | 697.35 |
| | Leblanc | Michael | 2260-8870 | SCA33 | a3 | 09/23/95 | 3.00 | 24.89 | 24.89 | 74.66 | 33.60 | 81.93 | 190.19 |
| | Leblanc | Michael | 2260-8870 | SCA33 | a3 | 09/30/95 | 5.00 | 25.75 | 25.75 | 128.74 | 57.93 | 138.55 | 325.23 |
| | Leblanc | Michael | 2260-8870 | SCA33 | a3 | 10/07/95 | 5.50 | 25.75 | 25.75 | 141.62 | 63.73 | 150.21 | 355.55 |
| | Leblanc | Michael | 2260-8870 | SCA33 | a3 | 10/14/95 | 3.00 | 25.75 | 25.75 | 77.24 | 34.76 | 81.93 | 193.94 |
| | Leblanc | Michael | 2260-8870 | SCA33 | a3 | 10/21/95 | 3.00 | 25.75 | 25.75 | 77.24 | 34.76 | 81.93 | 193.94 |
| | Leblanc | Michael | 2260-8870 | SCA33 | a3 | 11/04/95 | 6.00 | 25.75 | 25.75 | 154.49 | 69.52 | 163.86 | 387.87 |
| | Leblanc | Michael | 2260-8870 | SCA33 | a3 | 11/18/95 | 1.00 | 25.75 | 25.75 | 25.75 | 11.59 | 27.31 | 64.65 |
| | Leblanc | Michael | 2260-8870 | SCA33 | a3 | 01/20/96 | 8.00 | 25.75 | 25.75 | 205.99 | 91.69 | 218.48 | 517.16 |
| | Leblanc | Michael | 2260-8870 | SCA33 | a3 | 02/10/96 | 2.00 | 25.75 | 25.75 | 51.50 | 23.17 | 54.62 | 129.29 |
| | Leblanc | Michael | 2260-8870 | SCA33 | a3 | 02/17/96 | 2.00 | 25.75 | 25.75 | 51.50 | 23.17 | 54.62 | 129.29 |
| | Leblanc | Michael | 2260-8870 | SCA33 | a3 | 02/24/96 | 2.50 | 25.75 | 25.75 | 64.37 | 28.97 | 68.27 | 161.61 |
| | Leblanc | Michael | 2260-8870 | SCA33 | a3 | 03/02/96 | 9.00 | 25.75 | 25.75 | 231.73 | 104.28 | 245.79 | 581.81 |
| | Leblanc | Michael | 2260-8870 | SCA33 | a3 | 03/09/96 | 6.00 | 25.75 | 25.75 | 154.49 | 69.52 | 163.86 | 387.87 |
| | Leblanc | Michael | 2260-8870 | SCA33 | a3 | 04/06/96 | 2.00 | 25.75 | 25.75 | 51.50 | 23.17 | 54.62 | 129.29 |
| | Leblanc | Michael | 2260-8870 | SCA33 | a3 | 04/13/96 | 6.00 | 25.75 | 25.75 | 154.49 | 69.52 | 163.86 | 387.87 |
| | Leblanc | Michael | 2260-8870 | SCA33 | a3 | 04/27/96 | 2.00 | 25.75 | 25.75 | 51.50 | 23.17 | 54.62 | 129.29 |
| | Leblanc | Michael | 2260-8870 | SCA33 | a3 | 05/04/96 | 2.00 | 25.75 | 25.75 | 51.50 | 23.17 | 54.62 | 129.29 |
| | Leblanc | Michael | 2260-8870 | SCA33 | a3 | 06/08/96 | 2.50 | 25.75 | 25.75 | 64.37 | 28.97 | 68.27 | 161.61 |
| | Leblanc | Michael | 2260-8870 | SCA33 | a3 | 06/15/96 | 4.50 | 25.75 | 25.75 | 115.87 | 52.14 | 122.90 | 290.90 |
| | Leblanc | Michael | 2260-8870 | SCA33 | a3 | 08/29/96 | 10.50 | 25.75 | 25.75 | 270.36 | 121.66 | 286.76 | 678.77 |
| | Leblanc | Michael | 2260-8870 | A33 | 3 | 08/24/96 | 8.00 | 25.75 | 25.75 | 205.99 | 92.69 | 218.48 | 517.16 |
| **Total:** | | | | | | | **1,112.00** | | | **27,023.37** | **12,160.52** | **30,203.88** | **69,387.78** |
| | Locke | Paul | 2260-8870 | RSA11 | b3 | 05/25/94 | 5.00 | 27.00 | 27.00 | 134.98 | 60.74 | 136.55 | 332.27 |
| **Total:** | | | | | | | **5.00** | 27.00 | 27.00 | **134.98** | **60.74** | **136.55** | **332.27** |
| | Napastek | Jay | 2260-8870 | SCA32 | a4 | 01/29/94 | 4.00 | 25.94 | 25.94 | 103.75 | 46.69 | 109.24 | 259.67 |
| | Napastek | Jay | 2260-8870 | SCA32 | a4 | 03/19/94 | 9.00 | 25.94 | 25.94 | 233.43 | 105.04 | 245.79 | 584.26 |
| | Napastek | Jay | 2260-8870 | SCA32 | a4 | 03/26/94 | 7.50 | 25.94 | 25.94 | 194.52 | 87.54 | 204.83 | 486.88 |
| | Napastek | Jay | 2260-8870 | SCA32 | a4 | 03/19/95 | 4.50 | 25.87 | 25.87 | 107.48 | 48.37 | 109.24 | 265.08 |
| | Napastek | Jay | 2260-8870 | SCA32 | a4 | 10/28/95 | 5.80 | 27.80 | 27.80 | 150.21 | 68.81 | 150.21 | 371.33 |
| | Napastek | Jay | 2260-8870 | SCA33 | a4 | 12/16/95 | 3.00 | 27.80 | 27.80 | 83.41 | 37.53 | 81.33 | 202.87 |
| | Napastek | Jay | 2260-8870 | SCA33 | a4 | 05/25/96 | 2.00 | 27.80 | 27.80 | 55.61 | 25.02 | 54.62 | 135.25 |
| | Napastek | Jay | 2260-8870 | A33 | 3 | 01/18/97 | 5.00 | 29.67 | 29.57 | 148.35 | 66.76 | 136.55 | 351.65 |
| **Total:** | | | | | | | **40.00** | | | **1,079.45** | **485.75** | **1,082.40** | **2,657.60** |

(1) Note is M if employee is a manager, OS if employee is an OS.
(2) If employee is a manager, and the manager worked more than 37.5 hours in a week, billing rate is calculated by multiplying normal pay rate x 37.5 divided by hours worked that week. Otherwise, billing rate equals pay rate.

88888

*THIS REPORT CONTAINS COST ITEMS INCURRED BETWEEN OCTOBER 1, 1993 AND APRIL 2, 2001*

**Bond Funded Time Only**

Timeslip Detail for NPL Sites

| Fringe Rate: | 0.45000 |
| Overhead Rate: | 27.31 |

Site:

Report Date: 03/07/03
Page: 4

SOURCE CONTROL
WR GRACE
50 INDEPENDENCE RDACTON

2-0010 01

| Note (1) | Last Name | First Name | Account | Activity | Ph | Week | Hours | Pay Rate | Billing Rate (2) | Direct Pay | Fringe | Overhead | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Grand Total:                                                                                                              $77,201.73

-- End of Report --

(1) Note is M if employee is a manager, C3 if employee is an O3.
(2) If employee is a manager, and the manager worked more than 37.5 hours in a week, billing rate is calculated by multiplying normal pay rate x 37.5 divided by hours worked that week. Otherwise, billing rate equals pay rate.

*THIS REPORT CONTAINS COST ITEMS INCURRED BETWEEN OCTOBER 1, 1993 AND APRIL 2, 2001*

Bond Funded Time Only

Timeslip Detail for NPL Sites

Fringe Rate...: 0.45000
Overhead Rate: 27.31

Site: 2-0010 03

CONTAMINATED GROUNDWATER/GROUNDWATER CLEANUP
W.R. GRACE
50 INDEPENDENCE RDACTON

Report Date: 03/07/03
Page.......: 1

| Note (1) | Last Name | First Name | Account | Activity | Ph | Week | Hours | Pay Rate | Billing Rate (2) | Direct Pay | Fringe | Overhead | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Cohen | Andrew | 2260-8870 | LO40920 | | 06/29/96 | 0.50 | 23.01 | 23.01 | 11.50 | 5.18 | 13.66 | 30.34 |
| Total: | | | | | | | 0.50 | | | 11.50 | 5.18 | 13.66 | 30.34 |
| | Naparstek | Jay | 2260-8870 | A31 | 3 | 08/31/96 | 2.50 | 27.80 | 27.80 | 69.51 | 31.28 | 68.27 | 169.06 |
| | Naparstek | Jay | 2260-8870 | A31 | | 01/18/97 | 4.00 | 29.67 | 29.67 | 118.68 | 53.40 | 109.24 | 281.32 |
| | Naparstek | Jay | 2260-8870 | A31 | 2 | 02/08/97 | 3.00 | 29.67 | 29.67 | 89.01 | 40.05 | 81.93 | 210.99 |
| Total: | | | | | | | 9.50 | | | 277.19 | 124.74 | 259.45 | 661.37 |
| | Cohen | Andrew | 2260-8870 | 110 | | 07/06/96 | 1.50 | 23.01 | 23.01 | 34.51 | 15.53 | 40.97 | 91.01 |
| | Cohen | Andrew | 2260-8870 | 110 | | 07/20/96 | 4.00 | 23.01 | 23.01 | 92.04 | 41.42 | 109.24 | 242.69 |
| | Cohen | Andrew | 2260-8870 | 110 | | 08/03/96 | 2.00 | 23.01 | 23.01 | 46.02 | 20.71 | 54.62 | 121.35 |
| | Cohen | Andrew | 2260-8870 | 110 | | 09/07/96 | 1.50 | 23.93 | 23.93 | 35.89 | 16.15 | 40.97 | 93.01 |
| | Cohen | Andrew | 2260-8870 | 110 | | 09/21/96 | 1.50 | 23.93 | 23.93 | 35.89 | 16.15 | 40.97 | 93.01 |
| Total: | | | | | | | 10.50 | | | 244.36 | 109.96 | 286.76 | 641.07 |
| | Waldorf | Helen | 1102-8822 | SCA32 a 3 | | 03/19/94 | 0.50 | 30.07 | 30.07 | 15.03 | 6.76 | 13.66 | 35.45 |
| Total: | | | | | | | 0.50 | | | 15.03 | 6.76 | 13.66 | 35.45 |
| Grand Total: | | | | | | | | | | | | | $1,368.23 |

-- End of Report --

(1) Note is M if employee is a manager, 03 if employee is an 03.
(2) If employee is a manager, and the manager worked more than 37.5 hours in a week, billing rate is calculated by multiplying normal pay rate x 37.5 divided by hours worked that week. Otherwise, billing rate equals pay rate.

THIS REPORT CONTAINS COST ITEMS INCURRED AFTER APRIL 2, 2001, ONLY.

FOR INTERNAL DEP/BWSC USE ONLY

Page 1
Report Date: 03/05/03

**Timeslip Detail for NPL Sites Only**

Fringe Rate: 0.45000
Overhead Rate: 27.31

Site: 2-0010
W.R. GRACE
50 INDEPENDENCE RD
ACTON

### Not Transferred - Chargeable

| Note 1) | Last Name | First Name | Account | Activity Code | Ph | Week | Hours | Pay Rate | Billing Rate (2) | Direct Pay | Fringe | Overhead | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Bettinger | Nancy | 2260-8870 | A31 | 2 | 06/01/02 | 4.50 | 36.50 | 36.50 | 164.25 | 73.91 | 122.90 | 361.06 |
| | Bettinger | Nancy | 2260-8870 | A31 | 2 | 08/15/02 | 3.00 | 36.50 | 36.50 | 109.50 | 49.28 | 81.93 | 240.71 |
| | Fallon | Macdara K | 2260-8871 | 420 | | 05/19/01 | 3.00 | 25.61 | 25.61 | 76.83 | 34.57 | 81.93 | 193.33 |
| | Gallagher | David | 2260-8870 | A66 | | 07/07/01 | 6.00 | 20.67 | 20.67 | 124.14 | 55.82 | 163.86 | 343.82 |
| | Gallagher | David | 2260-8870 | A66 | | 07/21/01 | 6.50 | 20.67 | 20.67 | 134.33 | 60.47 | 177.52 | 372.36 |
| | Gallagher | David | 2260-8870 | A66 | | 08/18/01 | 1.50 | 20.67 | 20.67 | 31.01 | 13.96 | 40.97 | 85.93 |
| | Gallagher | David | 2260-8870 | A66 | | 08/25/01 | 5.50 | 20.67 | 20.67 | 113.70 | 51.17 | 150.21 | 315.08 |
| | Gallagher | David | 2260-8870 | A66 | | 09/01/01 | 2.50 | 20.67 | 20.67 | 51.68 | 23.26 | 68.27 | 143.22 |
| | Gallagher | David | 2260-8870 | A66 | | 09/08/01 | 6.50 | 20.67 | 20.67 | 134.38 | 60.47 | 177.52 | 372.36 |
| | Gallagher | David | 2260-8870 | A46 | | 09/15/01 | 2.50 | 20.67 | 20.67 | 51.68 | 23.26 | 68.27 | 143.22 |
| | Gallagher | David | 2260-8870 | A46 | | 09/25/01 | 4.50 | 20.67 | 20.67 | 93.03 | 41.86 | 122.90 | 257.79 |
| | Gallagher | David | 2260-8870 | A46 | | 10/06/01 | 4.50 | 20.67 | 20.67 | 93.03 | 41.86 | 122.90 | 257.79 |
| | Gallagher | David | 2260-8870 | A46 | | 10/13/01 | 1.00 | 20.67 | 20.67 | 20.67 | 9.30 | 27.31 | 57.28 |
| | Leblanc | Michael R | 2260-8870 | A46 | | 09/29/01 | 3.50 | 32.97 | 32.97 | 115.41 | 51.93 | 95.58 | 262.82 |
| | Leblanc | Michael R | 2260-8870 | A31 | | 10/13/01 | 4.00 | 32.97 | 32.97 | 131.89 | 59.35 | 109.24 | 300.49 |
| | Leblanc | Michael R | 2260-8870 | A31 | | 11/17/01 | 4.50 | 32.97 | 32.97 | 148.38 | 66.77 | 122.90 | 338.05 |
| | Leblanc | Michael R | 2260-8870 | 310 | | 12/15/01 | 4.50 | 32.97 | 32.97 | 148.38 | 66.77 | 122.90 | 338.05 |
| | Leblanc | Michael R | 2260-8870 | A31 | 2 | 01/26/02 | 4.00 | 33.80 | 33.80 | 135.19 | 60.84 | 109.24 | 305.27 |
| | Leblanc | Michael R | 2260-8870 | A31 | 4 | 02/02/02 | 4.50 | 33.80 | 33.80 | 152.10 | 68.44 | 122.90 | 343.43 |
| | Panchal | Harish | 2260-8870 | A33 | 2 | 11/03/01 | 1.50 | 32.97 | 32.97 | 49.46 | 22.26 | 40.97 | 112.68 |
| | Panchal | Harish | 2260-8870 | A33 | | 11/10/01 | 2.50 | 32.97 | 32.97 | 82.43 | 37.09 | 68.27 | 187.60 |
| | Panchal | Harish | 2260-8870 | A33 | | 11/17/01 | 2.50 | 32.97 | 32.97 | 82.43 | 37.09 | 68.27 | 187.60 |

**Total:   Not Transferred - Chargeable**   84.00   2,264.54   1,019.04   2,294.04   5,577.53

### Not Transferred - Chargeable for NPL's

| Note 1) | Last Name | First Name | Account | Activity Code | Ph | Week | Hours | Pay Rate | Billing Rate (2) | Direct Pay | Fringe | Overhead | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Cohen | Andrew H | 2260-8870 | 110 | | 10/13/01 | 2.50 | 34.35 | 34.35 | 85.89 | 38.65 | 68.27 | 192.82 |
| | Cohen | Andrew H | 2260-8870 | 110 | | 10/20/01 | 5.50 | 34.35 | 34.35 | 188.96 | 85.03 | 150.21 | 424.20 |
| | Cohen | Andrew H | 2260-8870 | 110 | | 10/27/01 | 5.00 | 34.35 | 34.35 | 171.79 | 77.30 | 135.55 | 385.64 |
| | Cohen | Andrew H | 2260-8870 | 110 | | 11/03/01 | 6.50 | 34.35 | 34.35 | 223.32 | 100.49 | 177.52 | 501.33 |
| | Cohen | Andrew H | 2260-8870 | 110 | | 12/01/01 | 1.00 | 35.04 | 35.04 | 35.04 | 15.77 | 27.31 | 78.12 |
| | Cohen | Andrew H | 2260-8870 | 110 | | 02/16/02 | 0.50 | 35.04 | 35.04 | 17.52 | 7.88 | 13.66 | 39.06 |
| | Cohen | Andrew H | 2260-8870 | 110 | | 03/02/02 | 1.00 | 35.04 | 35.04 | 35.04 | 15.77 | 27.31 | 78.12 |
| | Cohen | Andrew H | 2260-8870 | 110 | | 03/09/02 | 3.00 | 35.04 | 35.04 | 105.13 | 47.31 | 81.93 | 234.37 |
| | Cohen | Andrew H | 2260-8870 | 110 | | 03/16/02 | 3.50 | 35.04 | 35.04 | 122.66 | 55.19 | 95.58 | 273.44 |
| | Cohen | Andrew H | 2260-8870 | 110 | | 03/30/02 | 1.00 | 35.04 | 35.04 | 35.04 | 15.77 | 27.31 | 78.12 |
| | Cohen | Andrew H | 2260-8870 | 110 | | 04/06/02 | 0.50 | 35.04 | 35.04 | 17.52 | 7.88 | 13.66 | 39.06 |
| | Cohen | Andrew H | 2260-8870 | 110 | | 05/25/02 | 0.50 | 35.04 | 35.04 | 17.52 | 7.88 | 13.66 | 39.06 |
| | Cohen | Andrew H | 2260-8870 | 110 | | 06/01/02 | 8.00 | 35.04 | 35.04 | 280.36 | 126.16 | 218.48 | 625.00 |
| | Cohen | Andrew H | 2260-8870 | 110 | | 06/29/02 | 2.00 | 36.10 | 36.10 | 72.19 | 32.49 | 54.62 | 159.30 |
| | Cohen | Andrew H | 2260-8870 | 110 | | 07/13/02 | 4.00 | 36.10 | 36.10 | 144.38 | 64.97 | 109.24 | 318.60 |
| | Cohen | Andrew H | 2260-8870 | 110 | | 07/27/02 | 3.75 | 36.10 | 36.10 | 135.36 | 60.91 | 102.41 | 298.68 |
| | Cohen | Andrew H | 2260-8870 | 110 | | 08/03/02 | 1.00 | 36.10 | 36.10 | 36.10 | 16.24 | 27.31 | 79.65 |
| | Cohen | Andrew H | 2260-8870 | 110 | | 08/17/02 | 6.00 | 36.10 | 36.10 | 216.60 | 97.47 | 163.86 | 477.93 |
| | Cohen | Andrew H | 2260-8870 | 110 | | 08/24/02 | 1.00 | 36.10 | 36.10 | 36.10 | 16.24 | 27.31 | 79.65 |
| | Cohen | Andrew H | 2260-8870 | 110 | | 09/21/02 | 1.00 | 36.10 | 36.10 | 36.10 | 16.24 | 27.31 | 79.65 |
| | Cohen | Andrew H | 2260-8870 | 110 | | 10/12/02 | 1.00 | 36.10 | 36.10 | 36.10 | 16.24 | 27.31 | 79.65 |

1) Note is M if employee is a manager, O3 if employee is an O3.
2) If employee is a manager, and the manager worked more than 37.5 hours in a week, billing rate is calculated by multiplying normal pay rate x 37.5, divided by hours worked that week. Otherwise, billing rate equals pay rate.

*THIS REPORT CONTAINS COST ITEMS INCURRED AFTER APRIL 2, 2001, ONLY.*

FOR INTERNAL DEP/BWSC USE ONLY

Timeslip Detail for NPL Sites Only
Fringe Rate: 0.45000
Overhead Rate: 27.31

Site: 2-0010  WR GRACE  50 INDEPENDENCE RD  ACTON

Page 2
Report Date: 03/05/03

| Vote (1) | Last Name | First Name | Account | Activity Code | Ph | Week | Hours | Pay Rate | Billing Rate (2) | Direct Pay | Fringe | Overhead | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Cohen | Andrew H | 2260-8870 | 110 | | 11/16/02 | 1.00 | 35.10 | 35.10 | 35.10 | 16.24 | 27.31 | 79.65 |
| | Cohen | Andrew H | 2260-8870 | 110 | | 12/07/02 | 1.50 | 35.10 | 35.10 | 54.14 | 24.36 | 40.97 | 119.47 |
| | Cohen | Andrew H | 2260-8870 | 110 | | 12/21/02 | 1.00 | 35.10 | 35.10 | 35.10 | 16.24 | 27.31 | 79.65 |
| | Gallagher | David | 2260-8870 | A46 | | 04/28/01 | 3.50 | 20.67 | 20.67 | 72.36 | 32.56 | 95.58 | 200.50 |
| | Gallagher | David | 2260-8870 | A46 | | 05/05/01 | 10.00 | 20.67 | 20.67 | 206.74 | 93.03 | 273.10 | 572.87 |
| | Gallagher | David | 2260-8870 | A46 | | 05/12/01 | 10.00 | 20.67 | 20.67 | 206.74 | 93.03 | 273.10 | 572.87 |
| | Gallagher | David | 2260-8870 | A46 | | 05/19/01 | 6.00 | 20.67 | 20.67 | 124.04 | 55.82 | 163.86 | 343.72 |
| | Gallagher | David | 2260-8870 | A46 | | 05/26/01 | 2.50 | 20.67 | 20.67 | 51.68 | 23.26 | 68.27 | 143.22 |
| | Gallagher | David | 2260-8870 | A46 | | 06/02/01 | 1.50 | 20.67 | 20.67 | 31.01 | 13.95 | 40.97 | 85.93 |
| | Gallagher | David | 2260-8870 | A46 | | 06/09/01 | 1.00 | 20.67 | 20.67 | 20.67 | 9.30 | 27.31 | 57.29 |
| | Gallagher | David | 2260-8870 | A46 | | 08/16/01 | 1.00 | 20.67 | 20.67 | 20.67 | 9.30 | 27.31 | 57.29 |

Total:   Not Transferred - Chargeable for NPL's       95.00               2,827.13   1,272.21   2,594.45   6,693.78

-- End of Report --

1) Note is M if employee is a manager, C3 if employee is an C3.
2) If employee is a manager, and the manager worked more than 37.5 hours in a week, billing rate is calculated by multiplying normal pay rate x 37.5, divided by hours worked that week. Otherwise, billing rate equals pay rate.

THIS REPORT CONTAINS COST ITEMS INCURRED AFTER APRIL 2, 2001 ONLY

Bond Funded Time Only

CONTAMINATED GROUNDWATER/GROUNDWATER CLEANUP
WR GRACE
50 INDEPENDENCE RDACTON

Timeslip Detail for NPL Sites

Fringe Rate..: 0.45000
Overhead Rate: 27.31

Site: 2-0010 03

Report Date: 03/05/03
Page.......: 1

| Note (1) Last Name | First Name | Account | Activity | Ph | Week | Hours | Pay Rate | Billing Rate (2) | Direct Pay | Fringe | Overhead | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Naparstek | Jay | 2260-8870 | A31 | 2 | 10/05/02 | 6.00 | 36.50 | 36.50 | 219.00 | 98.55 | 163.86 | 481.42 |
| Naparstek | Jay | 2260-8870 | A31 | 2 | 11/16/02 | 3.00 | 36.50 | 36.50 | 109.50 | 49.28 | 81.93 | 240.71 |
| Total: | | | | | | 9.00 | | | 328.51 | 147.83 | 245.79 | 722.13 |
| Grand Total: | | | | | | | | | | | | $722.13 |

-- End of Report --

1) Note is M if employee is a manager, O3 if employee is an O3.
2) If employee is a manager, and the manager worked more than 37.5 hours in a week, billing rate is calculated by multiplying normal pay rate x 37.5 divided by hours worked that week. Otherwise, billing rate equals pay rate.



COMMONWEALTH OF MASSACHUSETTS
EXECUTIVE OFFICE OF ENVIRONMENTAL AFFAIRS
DEPARTMENT OF ENVIRONMENTAL PROTECTION
ONE WINTER STREET, BOSTON, MA 02108  617-292-5500

MITT ROMNEY
Governor

KERRY HEALEY
Lieutenant Governor

ELLEN ROY HERZFELDER
Secretary

EDWARD P. KUNCE
Acting Commissioner

**Statement of Annual Compliance Assurance Fees**
**DEP Bureau of Waste Site Cleanup**

Annual Compliance Assurance Fees are payable pursuant to:
- Massachusetts General Law chapter 21E §3B
- 310 Code of Massachusetts Regulations 4.00, Timely Action Schedule and Fee Provisions
- 310 Code of Massachusetts Regulations 40.0000, Massachusetts Contingency Plan

A release or threat of release of oil and or hazardous materials has occurred at the Site listed below and
the party performing assessment or remedial response actions is required to pay an Annual Compliance
Assurance Fee (ACF) for each Billable Year, which ends on the Annual Status Date for the Site. The
ACF is based on the Classification of the Site on its Annual Status Date.

| | |
|---|---|
| Release Tracking Number: | 3-0277 |
| Site Name: | WR Grace |
| Address: | 62 Whittemore Ave |
| City, State: | Cambridge, Massachusetts |
| Annual Status Date: | August 2 |
| Party Performing Response Actions: | WR Grace & Co.-Conn |
| | |

| Billable Year Ending Date | Site Classification | Fee Amount |
|---|---|---|
| August 2, 2001 | Tier IC | $1,950.00 |
| August 2, 2002 | Tier IC | $1,950.00 |
| | | |
| | Total for Release Tracking Number: | $3,900.00 |

Date Prepared: _____ March 27, 2003 _____

Additional Annual Compliance Assurance Fees are billable for each Billable Year until and including the
Billable Year that a Class A or Class B Response Action Outcome is achieved at the Site.

**Outstanding BWSC Contractor and Oversight Costs: RTN 3-0000479, Wells G H, Woburn, MA**

**W.R. Grace Bankruptcy Petition Date: April 2, 2001**

| | | |
|---|---|---|
| Pre Petition Contractor Costs: | | $0.00 |
| Pre Petition Oversight Costs: | | |
| Master Operable Unit | $16,553.14 | |
| Operable Unit 01: Source Control | $784.11 | |
| Operable Unit 02: Management Migration | $0.00 | |
| Operable Unit 03: Aberjona River | $0.00 | |
| Total Pre Petition Oversight Costs: | | $17,337.25 |
| **Total Pre Petition Contractor and Oversight Costs:** | | $17,337.25 |
| | | |
| Post Petition Contractor Costs: | | $0.00 |
| Post Petition Oversight Costs: | | |
| Master Operable Unit | $2,704.40 | |
| Operable Unit 01: Source Control | $0.00 | |
| Operable Unit 02: Management Migration | $0.00 | |
| Operable Unit 03: Aberjona River | $3,746.22 | |
| Total Post Petition Oversight Costs: | | $6,450.62 |
| **Total Post Petition Contractor and Oversight Costs:** | | $6,450.62 |
| | | |
| **Grand Total Pre & Post Petition BWSC Costs RTN 3-0000479:** | | $23,787.87 |

Run Date: 3/28/03

*THIS REPORT CONTAINS COST ITEMS INCURRED BETWEEN AUGUST 6, 1990 AND OCTOBER 1, 1993.*

Timeslip Detail for NPL Sites Only

Fringe Rate: 0.45000
Overhead Rate: 18.40

FOR INTERNAL DEP/BWSC USE ONLY

Site: 3-0478   WELLS G&H ABERJONA RIVER VALLEY WOBURN

Page 1
Report Date: 03/10/03

| Note (1) | Last Name | First Name | Account | Activity Code | Ph | Week | Hours | Pay Rate | Billing Rate (2) | Direct Pay | Fringe | Overhead | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Not Transferred - Chargeable** | | | | | | | | | | | | | |
| | Bingham | Anne | 2260-8870 | LO4092 | 3 | 08/18/90 | 21.00 | 23.50 | 23.50 | 493.43 | 222.04 | 386.40 | 1,101.87 |
| | Lamkin | Rodene | 2260-8870 | SCA51 | 1 | 03/06/93 | 4.50 | 23.42 | 23.42 | 105.39 | 47.43 | 82.80 | 235.62 |
| | Lamkin | Rodene | 2260-8870 | SCA54 | 1 | 03/06/93 | 0.75 | 23.42 | 23.42 | 17.57 | 7.90 | 13.80 | 39.27 |
| | Naparstek | Jay | 2260-8870 | SCA32 | 4 | 09/25/93 | 4.50 | 25.94 | 25.94 | 116.71 | 52.52 | 82.80 | 252.04 |
| **Total:** | **Not Transferred - Chargeable** | | | | | | **30.75** | | | **733.10** | **329.89** | **565.80** | **1,628.79** |
| **Transferred - Chargeable** | | | | | | | | | | | | | |
| | Bingham | Anne | 2260-8870 | LOP26 | 2 | 08/11/90 | 18.00 | 23.50 | 23.50 | 422.94 | 190.32 | 331.20 | 944.46 |
| | Bingham | Anne | 2200-0100 | LO4092 | | 09/13/90 | 13.00 | 23.50 | 23.50 | 305.45 | 137.45 | 239.20 | 682.11 |
| | Bingham | Anne | 2200-0100 | LO4092 | | 09/01/90 | 14.00 | 23.50 | 23.50 | 328.96 | 148.03 | 257.60 | 734.58 |
| | Bingham | Anne | 2200-0100 | LO4092 | | 09/08/90 | 6.00 | 23.50 | 23.50 | 140.98 | 63.44 | 110.40 | 314.82 |
| | Bingham | Anne | 2200-0100 | LO4092 | | 09/15/90 | 10.00 | 23.40 | 23.40 | 233.95 | 105.28 | 184.00 | 523.23 |
| | Bingham | Anne | 2200-0100 | LO4092 | 2 | 09/22/90 | 12.00 | 23.40 | 23.40 | 280.74 | 126.33 | 220.80 | 627.88 |
| | Bingham | Anne | 2280-8870 | SCA33 | 3 | 09/01/90 | 5.00 | 23.40 | 23.40 | 116.98 | 52.64 | 92.00 | 261.62 |
| M | Colman | James | 2280-8870 | SCA33 | 3 | 09/01/90 | 1.00 | 32.45 | 32.45 | 32.45 | 14.60 | 18.40 | 65.45 |
| M | Colman | James | 2280-8870 | SCA32 | 3 | 09/01/90 | (1.00) | 32.45 | 32.45 | (32.45) | (14.60) | (18.40) | (65.45) |
| M | Colman | James | 2280-8870 | SCA33 | 3 | 09/01/90 | 1.00 | 32.45 | 32.45 | 32.45 | 14.60 | 18.40 | 65.45 |
| M | Colman | James | 2280-8870 | SCA33 | | 09/22/90 | 1.00 | 32.45 | 32.45 | 32.45 | 14.60 | 18.40 | 65.45 |
| M | Colman | James | 2280-8870 | SCA33 | | 09/22/90 | (1.00) | 32.45 | 32.45 | (32.45) | (14.60) | (18.40) | (65.45) |
| M | Colman | James | 2280-8870 | SCA33 | | 09/22/90 | 1.00 | 32.45 | 32.45 | 32.45 | 14.60 | 18.40 | 65.45 |
| 03 | Coombs | Matthew | 2280-8870 | SCA33 | 4 | 06/06/93 | 3.00 | 10.00 | 10.00 | 30.00 | 0.00 | 55.20 | 85.20 |
| 03 | Coombs | Matthew | 2280-8870 | SCA33 | 4 | 06/12/93 | 3.50 | 10.00 | 10.00 | 35.00 | 0.00 | 64.40 | 99.40 |
| | Lamkin | Rodene | 2260-8870 | SCA32 | 4 | 08/11/90 | 1.00 | 19.38 | 19.38 | 19.38 | 8.72 | 18.40 | 46.50 |
| | Lamkin | Rodene | 2260-8870 | SCA32 | 4 | 09/01/90 | 12.50 | 19.38 | 19.38 | 242.21 | 108.99 | 230.00 | 581.20 |
| | Lamkin | Rodene | 2260-8870 | SCA32 | 4 | 09/01/90 | 2.00 | 19.38 | 19.38 | 38.75 | 17.44 | 36.80 | 92.99 |
| | Lamkin | Rodene | 2280-8870 | SCA32 | 4 | 09/15/90 | 0.50 | 19.38 | 19.38 | 9.69 | 4.36 | 9.20 | 23.25 |
| | Lamkin | Rodene | 2280-8870 | SCA32 | 4 | 09/22/90 | 0.50 | 19.38 | 19.38 | 9.69 | 4.36 | 9.20 | 23.25 |
| | Lamkin | Rodene | 2280-8870 | SCA32 | 4 | 09/22/90 | 0.50 | 19.38 | 19.38 | 9.69 | 4.36 | 9.20 | 23.25 |
| | Lamkin | Rodene | 2280-8870 | SCA32 | 4 | 09/22/90 | 0.50 | 19.38 | 19.38 | 9.69 | 4.36 | 9.20 | 23.25 |
| | Lamkin | Rodene | 2280-8870 | SCA32 | 4 | 09/29/90 | 1.00 | 19.38 | 19.38 | 19.38 | 8.72 | 18.40 | 46.50 |
| M | Naparstek | Jay | 2260-8870 | SCA32 | 4 | 09/25/93 | 3.50 | 25.94 | 25.94 | 90.79 | 40.88 | 64.40 | 196.05 |
| M | Naparstek | Jay | 2260-8870 | SCA32 | 3 | 09/25/93 | 6.00 | 25.94 | 25.94 | 155.62 | 70.03 | 110.40 | 336.05 |
| M | Snow | Madeline | 2260-8870 | SCA33 | 4 | 09/25/90 | 2.50 | 21.95 | 21.95 | 54.87 | 24.69 | 46.00 | 125.56 |
| M | Snow | Madeline | 2260-8870 | SCA33 | 3 | 09/22/90 | 1.00 | 21.95 | 21.95 | 21.95 | 9.88 | 18.40 | 50.22 |
| M | Snow | Madeline | 2260-8870 | SCA33 | 3 | 09/22/90 | (1.00) | 21.95 | 21.95 | (21.95) | (9.88) | (18.40) | (50.22) |
| M | Snow | Madeline | 2260-8870 | SCA33 | 3 | 09/22/90 | 1.00 | 21.95 | 21.95 | 21.95 | 9.88 | 18.40 | 50.22 |
| | Snow | Madeline | 2260-8870 | SCA32 | 4 | 12/22/90 | 3.50 | 23.82 | 23.82 | 83.38 | 37.52 | 64.40 | 185.31 |
| | Snow | Madeline | 2260-8870 | SCA33 | 4 | 12/22/90 | (3.50) | 23.82 | 23.82 | (83.38) | (37.52) | (64.40) | (185.31) |
| | Snow | Madeline | 2260-8870 | SCA33 | 3 | 12/22/90 | 3.50 | 23.82 | 23.82 | 83.38 | 37.52 | 64.40 | 185.31 |
| | Waldorf | Helen | 2260-8870 | SCA51 | 4 | 08/25/90 | 3.00 | 22.81 | 22.81 | 68.44 | 30.80 | 55.20 | 154.44 |
| | Waldorf | Helen | 2250-8870 | SCA33 | 4 | 09/22/90 | 3.00 | 22.81 | 22.81 | 68.44 | 30.80 | 55.20 | 154.44 |
| | Waldorf | Helen | 2260-8870 | SCA51 | 4 | 09/22/90 | (3.00) | 22.81 | 22.81 | (68.44) | (30.80) | (55.20) | (154.44) |
| | Waldorf | Helen | 2260-8870 | SCA32 | 4 | 09/22/90 | 3.00 | 22.81 | 22.81 | 68.44 | 30.80 | 55.20 | 154.44 |
| | Waldorf | Helen | 2250-8870 | SCA32 | 4 | 09/22/90 | 1.00 | 22.81 | 22.81 | 22.81 | 10.27 | 18.40 | 51.49 |
| | Waldorf | Helen | 2260-8870 | SCA32 | 4 | 09/22/90 | 1.50 | 22.81 | 22.81 | 34.22 | 15.40 | 27.60 | 77.22 |
| | Waldorf | Helen | 2260-8870 | SCA51 | 4 | 01/27/91 | 4.50 | 22.81 | 22.81 | 102.66 | 46.20 | 82.80 | 231.66 |

(1) Note is M if employee is a manager, 03 if employee is an 03.

(2) If employee is a manager, and the manager worked more than 37.5 hours in a week, billing rate is calculated by multiplying normal pay rate x 37.5, divided by hours worked that week. Otherwise, billing rate equals pay rate.

*THIS REPORT CONTAINS COST ITEMS INCURRED BETWEEN AUGUST 6, 1990 AND OCTOBER 1, 1993*

Timeslip Detail for NPL Sites Only

FOR INTERNAL DEP/BWSC USE ONLY

Page 2
Report Date: 03/10/03

Fringe Rate: 0.45000
Overhead Rate: 18.40

Site: 3-0479   WELLS G&H
ABERJONA RIVER VALLEY
WOBURN

| Note (1) | Last Name | First Name | Account | Activity Code | Ph | Week | Hours | Pay Rate | Billing Rate (2) | Direct Pay | Fringe | Overhead | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Waldorf | Helen | 2260-8870 | SCA32 | 4 | 07/13/91 | 3.00 | 23.63 | 23.63 | 70.80 | 31.91 | 55.20 | 158.01 |

**Total:   Transferred - Chargeable**

| | | | | | | | 137.00 | | | 3,082.75 | 1,357.99 | 2,520.80 | 6,961.53 |

**Transferred - Chargeable for NPL's**

| Note (1) | Last Name | First Name | Account | Activity Code | Ph | Week | Hours | Pay Rate | Billing Rate (2) | Direct Pay | Fringe | Overhead | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03 | Amara | Cynthia | 2260-8880 | AG440 | 2 | 09/29/90 | 0.25 | 21.91 | 21.91 | 5.48 | 0.00 | 4.60 | 10.08 |
| 03 | Amara | Cynthia | 2260-8880 | AG440 | | 10/06/90 | 0.75 | 21.91 | 21.91 | 16.43 | 0.00 | 13.80 | 30.23 |
| 03 | Amara | Cynthia | 2260-8880 | AG440 | | 10/13/90 | 3.25 | 21.91 | 21.91 | 71.21 | 0.00 | 59.80 | 131.01 |
| 03 | Cashin | Bonney | 2260-8870 | LO4091a | 3 | 10/10/92 | 0.75 | 17.69 | 17.69 | 13.27 | 5.97 | 13.80 | 33.04 |
| 03 | Harper | Nancy | 2260-8880 | AG440 | | 08/11/90 | 17.50 | 19.11 | 19.11 | 334.43 | 0.00 | 322.00 | 656.43 |
| 03 | Harper | Nancy | 2260-8880 | AG440 | | 08/25/90 | 2.50 | 19.11 | 19.11 | 47.78 | 0.00 | 46.00 | 93.78 |
| 03 | Harper | Nancy | 2260-8880 | AG440 | | 09/01/90 | 15.00 | 19.11 | 19.11 | 286.65 | 0.00 | 276.00 | 562.65 |
| 03 | Harper | Nancy | 2260-8880 | AG440 | | 09/15/90 | 15.50 | 19.11 | 19.11 | 296.21 | 0.00 | 285.20 | 581.41 |
| 03 | Harper | Nancy | 2260-8880 | AG440 | | 09/22/90 | 11.00 | 19.11 | 19.11 | 210.21 | 0.00 | 202.40 | 412.61 |
| 03 | Harper | Nancy | 2260-8880 | AG440 | | 04/20/91 | 7.00 | 19.11 | 19.11 | 133.77 | 0.00 | 128.80 | 262.57 |
| 03 | Harper | Nancy | 2260-8880 | AG440 | | 04/27/91 | 1.00 | 19.11 | 19.11 | 19.11 | 0.00 | 18.40 | 37.51 |
| 03 | Harper | Nancy | 2260-8880 | AG440 | | 05/04/91 | 12.00 | 19.11 | 19.11 | 229.32 | 0.00 | 220.80 | 450.12 |
| 03 | Harper | Nancy | 2260-8880 | AG440 | | 05/11/91 | 3.00 | 19.11 | 19.11 | 57.33 | 0.00 | 55.20 | 112.53 |
| 03 | Harper | Nancy | 2260-8880 | AG440 | | 06/08/91 | 2.50 | 19.11 | 19.11 | 47.78 | 0.00 | 46.00 | 93.78 |
| 03 | Harper | Nancy | 2260-8880 | AG440 | | 07/06/91 | 5.00 | 19.11 | 19.11 | 95.55 | 0.00 | 92.00 | 187.55 |
| 03 | Harper | Nancy | 2260-8880 | AG440 | | 07/13/91 | 13.25 | 19.11 | 19.11 | 253.21 | 0.00 | 243.80 | 497.01 |
| 03 | Harper | Nancy | 2260-8880 | AG440 | | 08/03/91 | 1.50 | 19.11 | 19.11 | 28.67 | 0.00 | 27.60 | 56.27 |
| 03 | Salk | Nicole | 2260-8880 | AG440 | | 05/11/91 | 4.00 | 15.70 | 15.70 | 62.80 | 0.00 | 73.60 | 135.40 |

**Total:   Transferred - Chargeable for NPL's**

| | | | | | | | 115.75 | | | 2,209.18 | 5.97 | 2,129.80 | 4,344.95 |

-- End of Report --

(1) Note is M if employee is a manager. O3 if employee is an O3.
(2) If employee is a manager, and the manager worked more than 37.5 hours in a week, billing rate is calculated by multiplying normal pay rate x 37.5, divided by hours worked that week. Otherwise, billing rate equals pay rate.

*THIS REPORT CONTAINS COST ITEMS INCURRED BETWEEN OCTOBER 1, 1993 AND APRIL 2, 2001*

**Timeslip Detail for NPL Sites Only**

FOR INTERNAL DEP/BWSC USE ONLY

Page 1
Report Date: 03/07/03

Fringe Rate: 0.45000
Overhead Rate: 27.31

Site: 3-0479

WELLS G&H
ABERJONA RIVER VALLEY
WOBURN

| Note (1) | Last Name | First Name | Account | Activity Code | Ph | Week | Hours | Pay Rate | Billing Rate (2) | Direct Pay | Fringe | Overhead | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Not Transferred - Chargeable** | | | | | | | | | | | | |
| | Chalpin | Richard | 2200-0100 | SCA74 a | 4 | 05/11/96 | 0.50 | 32.11 | 32.11 | 16.06 | 7.22 | 13.66 | 36.94 |
| | Chalpin | Richard | 2200-0100 | SCA74 a | 4 | 05/11/96 | 3.00 | 32.11 | 32.11 | 96.33 | 43.35 | 81.93 | 221.61 |
| | Waldorf | Helen | 2260-0100 | SCA33 a | 4 | 04/13/96 | 2.50 | 32.11 | 32.11 | 80.28 | 36.12 | 68.27 | 184.88 |
| **Total:** | Not Transferred - Chargeable | | | | | | 6.00 | | | 192.66 | 86.70 | 163.86 | 443.22 |
| **Transferred - Chargeable** | | | | | | | | | | | | |
| | Cohen | Andrew | 2260-8870 | LO4092b | | 11/19/94 | 0.50 | 19.92 | 19.92 | 9.96 | 4.48 | 13.66 | 28.10 |
| | Cohen | Andrew | 2260-8870 | LO4092b | | 04/11/95 | 0.50 | 21.50 | 21.50 | 10.75 | 4.83 | 13.66 | 29.22 |
| | Cohen | Andrew | 2260-8870 | LO4092b | | 05/25/96 | 0.50 | 23.01 | 23.01 | 11.50 | 5.18 | 13.66 | 30.34 |
| | Cohen | Andrew | 2260-8870 | LO4092b | | 06/08/96 | 1.00 | 23.01 | 23.01 | 23.01 | 10.35 | 27.31 | 60.67 |
| | Lamkin | Rodane | 2260-8870 | SCA35 | | 12/10/94 | 2.00 | 27.47 | 27.47 | 54.94 | 24.72 | 54.62 | 134.29 |
| | Naparstek | Jay | 2260-8870 | SCA32 a | 4 | 05/11/96 | 9.50 | 27.80 | 27.80 | 264.13 | 118.86 | 259.45 | 642.43 |
| M | Snow | Madeline | 2260-8870 | SCA39 a | | 06/25/94 | 2.00 | 38.72 | 38.72 | 87.89 | 39.60 | 54.62 | 182.21 |
| | Waldorf | Helen | 2260-8870 | SCA31 a | 3 | 05/11/96 | 7.50 | 32.11 | 32.11 | 240.83 | 108.37 | 204.83 | 554.03 |
| **Total:** | Transferred - Chargeable | | | | | | 23.50 | | | 703.10 | 316.40 | 641.79 | 1,661.28 |
| **Not Transferred - Chargeable for NPL's** | | | | | | | | | | | | |
| | Cohen | Andrew | 2260-8870 | LO409 b | | 09/24/94 | 1.00 | 19.92 | 19.92 | 19.92 | 8.97 | 27.31 | 56.20 |
| **Total:** | Not Transferred - Chargeable for NPL's | | | | | | 1.00 | | | 19.92 | 8.97 | 27.31 | 56.20 |
| **Transferred - Chargeable for NPL's** | | | | | | | | | | | | |
| | Cohen | Andrew | 2260-8870 | 110 | | 12/1/98 | 0.50 | 29.92 | 29.92 | 14.96 | 6.73 | 13.66 | 35.35 |
| | Cohen | Andrew | 2260-8870 | 110 | | 12/29/98 | 2.50 | 29.92 | 29.92 | 74.80 | 33.66 | 68.27 | 176.73 |
| | Cohen | Andrew | 2260-8870 | 110 | | 04/10/99 | 1.00 | 29.92 | 29.92 | 29.92 | 13.46 | 27.31 | 70.69 |
| | Cohen | Andrew | 2260-8870 | 110 | | 04/17/99 | 1.00 | 29.92 | 29.92 | 29.92 | 13.46 | 27.31 | 70.69 |
| | Cohen | Andrew | 2260-8870 | 110 | | 04/24/99 | 0.50 | 29.92 | 29.92 | 14.96 | 6.73 | 13.66 | 35.35 |
| | Panchal | Harish | 2260-8870 | A33 | | 06/23/99 | 1.50 | 29.92 | 29.92 | 44.88 | 20.19 | 40.97 | 106.04 |
| | Waldorf | Helen | 2260-8870 | A35 | | 12/19/98 | 3.00 | 29.16 | 29.16 | 98.29 | 43.23 | 54.62 | 139.14 |
| | Waldorf | Helen | 2260-8870 | A35 | | 07/19/97 | 3.00 | 32.11 | 32.11 | 98.33 | 43.35 | 81.93 | 221.61 |
| | Waldorf | Helen | 2260-8870 | A33 | | 07/26/97 | 2.50 | 32.11 | 32.11 | 80.28 | 36.12 | 68.27 | 184.68 |
| | Waldorf | Helen | 2260-8870 | A31 | | 08/02/97 | 1.50 | 32.11 | 32.11 | 48.17 | 21.67 | 40.97 | 110.81 |
| | Waldorf | Helen | 2260-8870 | A31 | | 10/11/97 | 1.00 | 33.07 | 33.07 | 33.07 | 14.88 | 27.31 | 75.27 |
| **Total:** | Transferred - Chargeable for NPL's | | | | | | 17.00 | | | 525.57 | 236.51 | 464.27 | 1,226.34 |
| **Transferred - Not Chargeable** | | | | | | | | | | | | |
| | Waldron | Janet | TYP-ERR | A35 | 4 | 12/19/96 | 3.50 | 26.65 | 26.65 | 93.27 | 41.97 | 95.58 | 230.83 |
| **Total:** | Transferred - Not Chargeable | | | | | | 3.50 | | | 93.27 | 41.97 | 95.58 | 230.83 |

(1) Note is M if employee is a manager, O3 if employee is an O3.
(2) If employee is a manager, and the manager worked more than 37.5 hours in a week, billing rate is calculated by multiplying normal pay rate x 37.5, divided by hours worked that week. Otherwise, billing rate equals pay rate.

*THIS REPORT CONTAINS COST ITEMS INCURRED BETWEEN OCTOBER 1, 1993 AND APRIL 2, 2001*

FOR INTERNAL DEP/BWSC USE ONLY

Page 2
Report Date:   03/07/03

## Timeslip Detail for NPL Sites Only

Fringe Rate:      0.45000
Overhead Rate:   27.31

Site:   3-0479        WELLS G&H
                     ABERJONA RIVER VALLEY
                     WOBURN

| Note (1) | Last Name | First Name | Account | Activity Code | Ph | Week | Hours | Pay Rate | Billing Rate (2) | Direct Pay | Fringe | Overhead | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

-- End of Report --

(1) Note is M if employee is a manager, O3 if employee is an O3.
(2) If employee is a manager, and the manager worked more than 37.5 hours in a week, billing rate is calculated by multiplying normal pay rate
    x 37.5, divided by hours worked that week.  Otherwise, billing rate equals pay rate.

*THIS REPORT CONTAINS COST ITEMS INCURRED BEFORE OCTOBER 1, 1993, ONLY.*

**PRP Request Timeslip Detail**

Fringe Rate..:    0.45000
Overhead Rate:   18.40

Site:3-0479-01          SOURCE CONTROL

Page 1
Report Date:    03/07/03

| Note (1) | Last Name | First Name | Account | Ph | Week | Hours | Total |
|---|---|---|---|---|---|---|---|
| **SCA32** | **-- NPL - DESIGN (RD)** | | | | | | |
| | Naparstek | Jay | 2260-8870 | 4 | 09/11/93 | 3.50 | 196.03 |
| | Naparstek | Jay | 2260-8870 | 3 | 09/18/93 | 6.00 | 336.05 |
| | Naparstek | Jay | 2260-8870 | 4 | 09/25/93 | 4.50 | 252.04 |
| **Totals for SCA32** | | | | | | 14.00 | 784.11 |
| **Grand Totals** | | | | | | 14.00 | 784.11 |

-- End of Report --

(1)  Note is M if employee is a manager, 03 if employee is an 03.
(2) If employee is a manager, and the manager worked more than 37.5 hours in a week,
    billing rate is calculated by multiplying normal pay rate x 37.5, divided by hours
    worked that week.  Otherwise, billing rate equals pay rate.

*THIS REPORT CONTAINS COST ITEMS INCURRED AFTER APRIL 2, 2001 ONLY*

**Timeslip Detail for NPL Sites Only**

Fringe Rate: 0.45000
Overhead Rate: 27.31

FOR INTERNAL DEP/BWSC USE ONLY

Site: 3-0479

WELLS G&H
ABER-JONA RIVER VALLEY
WOBURN

Page 1
Report Date: 03/10/03

| Note (1) | Last Name | First Name | Account | Activity Code | Ph | Week | Hours | Pay Rate | Billing Rate (2) | Direct Pay | Fringe | Overhead | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Not Transferred - Chargeable | | | | | | | | | | | | | |
| | Freldmann | Andrew | 2280-8870 | A31 | | 11/10/01 | 7.50 | 27.61 | 27.61 | 207.11 | 93.20 | 204.83 | 505.13 |
| | Naparstek | Jay | 2280-8870 | A31 | | 03/02/02 | 4.50 | 36.50 | 36.50 | 164.25 | 73.91 | 122.90 | 361.06 |
| Total: | | | | | | | 12.00 | | | 371.36 | 167.11 | 327.72 | 866.19 |
| Not Transferred - Chargeable for NPLs | | | | | | | | | | | | | |
| | Cohen | Andrew H | 2260-8870 | 110 | | 02/16/02 | 1.50 | 35.04 | 35.04 | 52.57 | 23.65 | 40.97 | 117.19 |
| | Cohen | Andrew H | 2260-8870 | 110 | | 02/23/02 | 0.50 | 35.04 | 35.04 | 17.52 | 7.88 | 13.66 | 39.06 |
| | Cohen | Andrew H | 2260-8870 | 110 | | 03/30/02 | 2.00 | 35.04 | 35.04 | 70.09 | 31.54 | 54.62 | 156.25 |
| | Cohen | Andrew H | 2260-8870 | 110 | | 04/13/02 | 7.00 | 35.04 | 35.04 | 245.31 | 110.39 | 191.17 | 546.87 |
| | Cohen | Andrew H | 2260-8870 | 110 | | 04/20/02 | 2.50 | 35.04 | 35.04 | 87.61 | 39.42 | 68.27 | 195.31 |
| | Cohen | Andrew H | 2260-8870 | 110 | | 04/27/02 | 2.00 | 35.04 | 35.04 | 70.09 | 31.54 | 54.62 | 156.25 |
| | Cohen | Andrew H | 2260-8870 | 110 | | 05/04/02 | 4.00 | 35.04 | 35.04 | 140.18 | 63.08 | 109.24 | 312.50 |
| | Cohen | Andrew H | 2260-8870 | 110 | | 05/25/02 | 1.00 | 35.04 | 35.04 | 35.04 | 15.77 | 27.31 | 78.12 |
| | Cohen | Andrew H | 2260-8870 | 110 | | 08/22/02 | 1.50 | 35.04 | 35.04 | 52.57 | 23.65 | 40.97 | 117.19 |
| | Cohen | Andrew H | 2260-8870 | 110 | | 12/07/02 | 1.50 | 36.10 | 36.10 | 54.14 | 24.38 | 40.97 | 119.47 |
| Total: | Not Transferred - Chargeable for NPL's | | | | | | 23.50 | | | 825.12 | 371.30 | 641.79 | 1,838.21 |

-- End of Report --

(1) Note is M if employee is a manager, O3 if employee is an O3.
(2) If employee is a manager, and the manager worked more than 37.5 hours in a week, billing rate is calculated by multiplying normal pay rate x 37.5, divided by hours worked that week. Otherwise, billing rate equals pay rate.

THIS REPORT CONTAINS COST ITEMS INCURRED AFTER APRIL 2, 2001 ONLY

Timeslip Detail for NPL Sites

Fringe Rate...: 0.45000
Overhead Rate: 27.31

Site:  3-0479 03

## Bond Funded Time Only

ABERJONA RIVER
WELLS G&H
ABERJONA RIVER VALLEYWOBURN

Report Date: 03/07/03
Page.......: 1

| Note (1) | Last Name | First Name | Account | Activity | Ph | Week | Hours | Pay Rate | Billing Rate (2) | Direct Pay | Fringe | Overhead | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Freidmann | Andrew | 2260-8870 | A31 | | 09/15/01 | 5.50 | 27.61 | 27.61 | 151.88 | 68.35 | 150.21 | 370.43 |
| | Freidmann | Andrew | 2260-8870 | A31 | | 11/24/01 | 4.50 | 27.61 | 27.61 | 124.26 | 55.92 | 122.90 | 303.08 |
| | Freidmann | Andrew | 2260-8870 | A11 | | 12/01/01 | 7.50 | 27.61 | 27.61 | 207.11 | 93.20 | 204.83 | 505.13 |
| | Freidmann | Andrew | 2260-8870 | A11 | | 12/08/01 | 7.50 | 28.39 | 28.39 | 212.89 | 95.80 | 204.83 | 513.52 |
| | Freidmann | Andrew | 2260-8870 | A11 | | 12/15/01 | 30.00 | 28.39 | 28.39 | 851.56 | 383.20 | 819.30 | 2,054.06 |
| Total: | | | | | | | 55.00 | | | 1,547.70 | 696.47 | 1,502.05 | 3,746.22 |

Grand Total: $3,746.22

-- End of Report --

(1) Note is M if employee is a manager, 03 if employee is an 03.
(2) If employee is a manager, and the manager worked more than 37.5 hours in a week, billing rate is calculated by multiplying normal pay rate x 37.5 divided by hours worked that week. Otherwise, billing rate equals pay rate.

**Outstanding BWSC Contractor and Oversight Costs: RTN 3-0000603, Blackburn Union, Walpole, MA**

**W.R. Grace Bankruptcy Petition Date: April 2, 2001**

| | |
|---|---:|
| Pre Petition Contractor Costs: | $0.00 |
| Pre Petition Oversight Costs: | $5,980.96 |
| **Total Pre Petition Contractor and Oversight Costs:** | $5,980.96 |
| Post Petition Contractor Costs: | $0.00 |
| Post Petition Oversight Costs: | $0.00 |
| **Total Post Petition Contractor and Oversight Costs:** | $0.00 |
| **Grand Total Pre & Post Petition BWSC Costs RTN 3-0000603:** | $5,980.96 |

**THIS REPORT CONTAINS COST ITEMS INCURRED AFTER OCTOBER 1, 1993 ONLY**

FOR INTERNAL DEP/BWSC USE ONLY

Timeslip Detail for NPL Sites Only
Fringe Rate: 0.45000
Overhead Rate: 27.31

Site: 3-0603   BLACKBURN & UNION PRIVILEGES
SOUTH ST
WALPOLE

Page 1
Report Date: 03/10/03

| Note (1) | Last Name | First Name | Account | Activity Code | Ph | Week | Hours | Pay Rate | Billing Rate (2) | Direct Pay | Fringe | Overhead | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Not Transferred - Chargeable** | | | | | | | | | | | | | |
| | Cohen | Andrew | 2260-8870 | LO4082a | | 10/02/93 | (7.00) | 17.38 | 17.38 | (121.68) | (54.76) | (128.80) | (305.23) |
| | Cohen | Andrew | 2260-8870 | LO4092a | | 10/02/93 | 7.00 | 17.38 | 17.38 | 121.68 | 54.76 | 128.80 | 305.23 |
| | Cohen | Andrew | 2260-8870 | LO4082b | | 10/09/93 | (1.50) | 17.38 | 17.38 | (26.07) | (11.73) | (40.97) | (76.77) |
| | Cohen | Andrew | 2260-8870 | LO4092b | | 10/09/93 | 1.50 | 17.38 | 17.38 | 26.07 | 11.73 | 40.97 | 78.77 |
| | Cohen | Andrew | 2260-8870 | LO4082b | | 03/04/94 | 1.50 | 17.38 | 17.38 | 26.07 | 11.73 | 40.97 | 78.77 |
| | Cohen | Andrew | 2260-8870 | LO4082b | | 08/04/94 | 2.50 | 18.75 | 18.75 | 74.39 | 33.75 | 109.24 | 217.98 |
| | Cohen | Andrew | 2260-8870 | LO4092b | | 08/11/94 | 2.50 | 18.75 | 18.92 | 46.87 | 23.09 | 68.27 | 134.23 |
| | Cohen | Andrew | 2260-8870 | LO4082b | | 09/24/94 | 1.50 | 18.92 | 18.92 | 29.89 | 13.45 | 40.97 | 84.30 |
| | Cohen | Andrew | 2260-8870 | LO4092b | | 10/15/94 | 3.00 | 18.92 | 18.92 | 59.77 | 26.90 | 81.93 | 168.60 |
| | Kania | Allan | 2260-8870 | SCA31 a | | 11/09/94 | 1.00 | 18.92 | 18.92 | 19.92 | 8.97 | 27.31 | 56.20 |
| | Kania | Allan | 2260-8870 | SCA31 a | 2 | 04/22/95 | 21.50 | 20.75 | 20.75 | 446.03 | 200.71 | 587.17 | 1,233.91 |
| | Kania | Allan | 2260-8870 | SCA31 a | 2 | 04/29/95 | 11.50 | 20.75 | 20.75 | 238.57 | 107.36 | 314.07 | 660.00 |
| Total: | Not Transferred - Chargeable | | | | | | 45.00 | | | 916.04 | 412.22 | 1,228.95 | 2,557.21 |
| **Transferred - Chargeable** | | | | | | | | | | | | | |
| | Cohen | Andrew | 2260-8870 | LO4082a | | 10/02/93 | 7.00 | 17.38 | 17.38 | 121.68 | 54.76 | 128.80 | 305.23 |
| | Cohen | Andrew | 2260-8870 | LO4082b | | 10/09/93 | 1.50 | 17.38 | 17.38 | 26.07 | 11.73 | 40.97 | 78.77 |
| | Cohen | Andrew | 2260-8870 | LO4082b | | 10/23/93 | 1.50 | 17.38 | 17.38 | 26.07 | 11.73 | 40.97 | 78.77 |
| | Cohen | Andrew | 2260-8870 | LO4082b | | 11/06/93 | 2.50 | 17.38 | 17.38 | 43.46 | 19.56 | 68.27 | 131.29 |
| | Cohen | Andrew | 2260-8870 | LO4092b | | 11/06/93 | (2.50) | 17.38 | 17.38 | (43.46) | (19.56) | (68.27) | (131.29) |
| | Cohen | Andrew | 2260-8870 | LO4082b | | 11/27/93 | 0.50 | 18.75 | 18.75 | 9.37 | 4.22 | 13.66 | 23.10 |
| | Cohen | Andrew | 2260-8870 | LO4092b | | 12/04/93 | 3.50 | 18.75 | 18.75 | 65.62 | 29.53 | 95.58 | 190.73 |
| | Cohen | Andrew | 2260-8870 | LO4082b | | 12/25/93 | 3.00 | 18.75 | 18.75 | 56.24 | 25.31 | 81.93 | 163.48 |
| | Cohen | Andrew | 2260-8870 | LO4092b | | 02/05/94 | 1.00 | 18.75 | 18.75 | 18.75 | 8.44 | 27.31 | 54.49 |
| | Cohen | Andrew | 2260-8870 | LO4082b | | 05/28/94 | 1.00 | 18.75 | 18.75 | 46.87 | 21.09 | 88.27 | 136.23 |
| | Cohen | Andrew | 2260-8870 | LO4082b | | 09/03/94 | 3.00 | 19.92 | 19.92 | 18.75 | 8.44 | 27.31 | 54.49 |
| | Cohen | Andrew | 2260-8870 | LO4092b | | 10/01/94 | 1.00 | 19.92 | 19.92 | 19.92 | 8.97 | 27.31 | 56.20 |
| | Cohen | Andrew | 2260-8870 | LO4082b | | 10/22/94 | 3.00 | 19.92 | 19.92 | 59.77 | 26.90 | 81.93 | 166.60 |
| | Donahue | Patricia | 2260-8870 | LO4082b | | 10/29/94 | 1.00 | 19.92 | 19.92 | 59.77 | 26.90 | 81.93 | 166.60 |
| | Kania | Allan | 2260-8870 | SCA31 a | 2 | 12/04/93 | 13.00 | 20.75 | 20.75 | 269.69 | 11.59 | 355.03 | 64.65 |
| | Kania | Allan | 2260-8870 | SCA31 a | 2 | 02/18/95 | 1.00 | 20.75 | 20.75 | | 16.67 | 54.62 | 64.65 |
| | Mickelson | Jeffrey | 2260-8870 | LO4091b | | 03/04/95 | 2.00 | 20.75 | 20.75 | 41.49 | 18.67 | | 114.78 |
| | | | | | | 06/04/94 | 0.25 | 19.92 | 19.92 | 4.98 | 2.24 | 6.83 | 14.05 |
| Total: | Transferred - Chargeable | | | | | | 48.25 | | | 934.18 | 420.38 | 1,255.34 | 2,609.90 |
| **Transferred - Chargeable for NPL's** | | | | | | | | | | | | | |
| | Cohen | Andrew | 2260-8870 | 110 | | 04/12/97 | 1.00 | 26.03 | 26.03 | 26.03 | 11.71 | 27.31 | 65.05 |
| | Cohen | Andrew | 2260-8870 | 110 | | 04/19/97 | 1.50 | 26.03 | 26.03 | 39.04 | 17.57 | 40.97 | 97.57 |
| | Cohen | Andrew | 2260-8870 | 110 | | 04/26/97 | 4.00 | 26.03 | 26.03 | 104.10 | 46.85 | 109.24 | 260.19 |
| | Cohen | Andrew | 2260-8870 | 110 | | 05/03/97 | 3.50 | 26.03 | 26.03 | 91.09 | 40.99 | 95.58 | 227.67 |
| | Cohen | Andrew | 2260-8870 | 110 | | 05/10/97 | 2.00 | 26.03 | 26.03 | 52.05 | 23.42 | 54.62 | 130.10 |
| | Cohen | Andrew | 2260-8870 | 110 | | 11/22/97 | 0.50 | 27.07 | 27.07 | 13.53 | 6.09 | 13.66 | 33.28 |
| | Donahue | Patricia | 2260-8870 | SC730 a | | 12/04/93 | 1.00 | 25.75 | 25.75 | 25.75 | 11.59 | 27.31 | 64.65 |

(1) Note is M if employee is a manager, 03 if employee is an 03.
(2) If employee is a manager, and the manager worked more than 37.5 hours in a week, billing rate is calculated by multiplying normal pay rate x 37.5, divided by hours worked that week. Otherwise, billing rate equals pay rate.

THIS REPORT CONTAINS COST ITEMS INCURRED AFTER OCTOBER 1, 1993 ONLY

Timeslip Detail for NPL Sites Only

Page 2
Report Date:  03/10/03

Fringe Rate...:    0.45000
Overhead Rate:     27.31

FOR INTERNAL DEP/BWSC USE ONLY

Site:    3-0603    BLACKBURN & UNION PRIVILEGES
                   SOUTH ST
                   WALPOLE

| Note (1) | Last Name | First Name | Account | Activity Code | Ph | Week | Hours | Pay Rate | Billing Rate (2) | Direct Pay | Fringe | Overhead | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Donahue | Patricia | 2260-8870 | SC730 a | | 12/04/93 | (1.00) | 25.75 | 25.75 | (25.75) | (11.59) | (27.31) | (64.65) |
| Total: | Transferred - Chargeable for NPL's | | | | | | 12.50 | | | 325.84 | 146.63 | 341.37 | 813.85 |

-- End of Report --

(1) Note is M if employee is a manager, 03 if employee is an 03.
(2) If employee is a manager, and the manager worked more than 37.5 hours in a week, billing rate is calculated by multiplying normal pay rate
    x 37.5, divided by hours worked that week. Otherwise, billing rate equals pay rate.



COMMONWEALTH OF MASSACHUSETTS
EXECUTIVE OFFICE OF ENVIRONMENTAL AFFAIRS
DEPARTMENT OF ENVIRONMENTAL PROTECTION
ONE WINTER STREET, BOSTON, MA 02108  617-292-5500

MITT ROMNEY
Governor

KERRY HEALEY
Lieutenant Governor

ELLEN ROY HERZFELDER
Secretary

EDWARD P. KUNCE
Acting Commissioner

### Statement of Annual Compliance Assurance Fees
### DEP Bureau of Waste Site Cleanup

Annual Compliance Assurance Fees are payable pursuant to:
- Massachusetts General Law chapter 21E §3B
- 310 Code of Massachusetts Regulations 4.00, Timely Action Schedule and Fee Provisions
- 310 Code of Massachusetts Regulations 40.0000, Massachusetts Contingency Plan

A release or threat of release of oil and or hazardous materials has occurred at the Site listed below and the party performing assessment or remedial response actions is required to pay an Annual Compliance Assurance Fee (ACF) for each Billable Year, which ends on the Annual Status Date for the Site. The ACF is based on the Classification of the Site on its Annual Status Date.

| | |
|---|---|
| Release Tracking Number: | 3-21297 |
| Site Name: | Parcel 2322 Debris Area off Knox Trail |
| Address: | Knox Trail |
| City, State: | Concord, Massachusetts |
| Annual Status Date: | December 3 |
| Party Performing Response Actions: | W.R. Grace & Co.-Conn. |
| | |

| Billable Year Ending Date | Site Classification | Current Fee Amount |
|---|---|---|
| December 3, 2003 | Tier IC (pending acceptance) | $1,950.00 |
| | | |
| | | |
| Total for Release Tracking Number: | | $1,950.00 |

Date Prepared:  _____ March 28, 2003 _____

Additional Annual Compliance Assurance Fees are billable for each Billable Year until and including the Billable Year that a Class A or Class B Response Action Outcome is achieved at the Site.

This information is available in alternate format. Call Aprel McCabe, ADA Coordinator at 1-617-556-1171. TDD Service - 1-800-298-2207.

DEP on the World Wide Web: http://www.mass.gov/dep
♻ Printed on Recycled Paper

**Outstanding BWSC Contractor and Oversight Costs: RTN 4-0011812,MMR, Sandwich, MA**

**W.R. Grace Bankruptcy Petition Date: April 2, 2001**

| | |
|---|---:|
| Pre Petition Contractor Costs: | $0.00 |
| Pre Petition Oversight Costs: | |
| Tier IA Release: Costs capped at 10K per Billable Year | |
| Billable Year Ending 11/20/1998 | $1,565.20 |
| Billable Year Ending 11/20/1999 | $10,000.00 |
| Billable Year Ending 11/20/2000 | $10,000.00 |
| **Total Pre Petition Contractor and Oversight Costs:** | **$21,565.20** |
| Post Petition Contractor Costs: | $0.00 |
| Post Petition Oversight Costs: | |
| Tier IA Release: Costs capped at 10K per Billable Year | |
| Billable Year Ending 11/20/2001 | $6,718.61 |
| Billable Year Ending 11/20/2002 | $1,824.72 |
| **Total Post Petition Contractor and Oversight Costs:** | **$8,543.33** |
| **Grand Total Pre & Post Petition BWSC Costs RTN 4-0011812:** | **$30,108.53** |

Run Date:  3/28/03



COMMONWEALTH OF MASSACHUSETTS
EXECUTIVE OFFICE OF ENVIRONMENTAL AFFAIRS
DEPARTMENT OF ENVIRONMENTAL PROTECTION
ONE WINTER STREET, BOSTON, MA 02108  617-292-5500

MITT ROMNEY
Governor

KERRY HEALEY
Lieutenant Governor

ELLEN ROY HERZFELDER
Secretary

EDWARD P. KUNCE
Acting Commissioner

### Statement of Annual Compliance Assurance Fees
### DEP Bureau of Waste Site Cleanup

Annual Compliance Assurance Fees are payable pursuant to:
- Massachusetts General Law chapter 21E §3B
- 310 Code of Massachusetts Regulations 4.00, Timely Action Schedule and Fee Provisions
- 310 Code of Massachusetts Regulations 40.0000, Massachusetts Contingency Plan

A release or threat of release of oil and or hazardous materials has occurred at the Site listed below and the party performing assessment or remedial response actions is required to pay an Annual Compliance Assurance Fee (ACF) for each Billable Year, which ends on the Annual Status Date for the Site. The ACF is based on the Classification of the Site on its Annual Status Date.

| | |
|---|---|
| Release Tracking Number: | 4-11812 |
| Site Name: | Abandoned Fuel Pipeline |
| Address: | MMR |
| City, State: | Barstable, Massachusetts |
| Annual Status Date: | November 20 |
| Party Performing Response Actions: | Grace Energy Corporation |
| | |

| Billable Year Ending Date | Site Classification | Fee Amount |
|---|---|---|
| November 20, 1997 | Tier IB | $2,600.00 |
| November 20, 1998 | Tier IA | $1,565.20 |
| November 20, 1999 | Tier IA | $10,000.00 |
| November 20, 2000 | Tier IA | $10,000.00 |
| | Subtotal Pre-Petition: | $24,165.20 |
| November 20, 2001 | Tier IA | $6,718.61 |
| November 20, 2002 | Tier IA | $1,824.72 |
| | Subtotal Post-Petition: | $8,543.33 |
| | Total for Release Tracking Number: | $32,708.53 |

Date Prepared:       March 27, 2003

Additional Annual Compliance Assurance Fees are billable for each Billable Year until and including the Billable Year that a Class A or Class B Response Action Outcome is achieved at the Site.

*THIS REPORT CONTAINS COST ITEMS INCURRED BETWEEN NOVEMBER 20, 1997 AND NOVEMBER 20, 1998*

**Timeslip Detail for RTNs**

Fringe Rate,.: 0.45000
Overhead Rate: 27.31

RTN: 4-11812
:NMR
:Sandwich, MA

Page 1
Report Date: 03/10/03

| Note (1) | Last Name | First Name | Account | | Activity Code and Description | Week | Hours | Total |
|---|---|---|---|---|---|---|---|---|
| | Grillo | Eleanor | 2260-8870 | A71 | -- Public Involvement Activies Beyond Minimum Requiremen | 07/25/98 | 6.50 | 452.21 |
| | Grillo | Eleanor | 2260-8870 | A71 | -- Public Involvement Activies Beyond Minimum Requiremen | 08/22/98 | 3.00 | 208.71 |
| | Grillo | Eleanor | 2260-8870 | A71 | -- Public Involvement Activies Beyond Minimum Requiremen | 09/12/98 | 1.00 | 69.57 |
| | Grillo | Eleanor | 2260-8870 | A71 | -- Public Involvement Activies Beyond Minimum Requiremen | 09/19/98 | 0.50 | 34.79 |
| | Grillo | Eleanor | 2260-8870 | A71 | -- Public Involvement Activies Beyond Minimum Requiremen | 09/19/98 | 0.50 | 34.79 |
| | Hobill | Jonathan | 2260-8870 | 480 | -- Administration and Supervision of Enforcement Activiti | 12/20/97 | 2.50 | 176.71 |
| | Hobill | Jonathan | 2260-8870 | A46 | -- Other Site Management Activities- | 02/07/98 | 1.50 | 107.98 |
| | Mason | Thomas | 2260-8870 | 410 | -- Investigation and Case Evaluation Activities | 12/20/97 | 3.50 | 223.38 |
| | Smith | Maryellen | 2260-8870 | 330 | -- Compliance Record and Report Review | 04/18/98 | 4.00 | 257.07 |

Total:          23.00    $1,665.20

-- End of Report --

(1) Note is M if employee is a manager, 03 if employee is an 03.
(2) If employee is a manager, and the manager worked more than 37.5 hours in a week, billing rate is calculated by multiplying normal pay rate by 37.5, divided by hours worked that week. Otherwise, billing rate equals pay rate.

*THIS REPORT CONTAINS COST ITEMS INCURRED BETWEEN NOVEMBER 20, 1998 AND NOVEMBER 20, 1999*

Page 1
Report Date:    03/10/03

**Timeslip Detail for RTNs**

Fringe Rate..: 0.45000
Overhead Rate: 27.31

RTN: 4-11812
MMR
Sandwich, MA

| Note (1) | Last Name | First Name | Account | Activity Code and Description | Week | Hours | Total |
|---|---|---|---|---|---|---|---|
| | Doty | Lynne | 2280-8870 A46 | -- Other Site Management Activities | 01/30/99 | 7.00 | 494.39 |
| | Doty | Lynne | 2280-8870 A11 | -- Immediate Response Actions (IRAs) | 02/06/99 | 2.00 | 141.25 |
| | Doty | Lynne | 2280-8870 A42 | -- Review of Reports | 03/27/99 | 6.50 | 459.07 |
| | Doty | Lynne | 2280-8870 A42 | -- Review of Reports | 04/17/99 | 6.50 | 459.07 |
| | Doty | Lynne | 2280-8870 A42 | -- Review of Reports | 05/01/99 | 7.00 | 494.39 |
| | Doty | Lynne | 2280-8870 A42 | -- Review of Reports | 05/08/99 | 1.00 | 70.63 |
| | Doty | Lynne | 2280-8870 A71 | -- Public Involvement Activities Beyond Minimum Requiremen | 05/15/99 | 11.00 | 776.88 |
| | Doty | Lynne | 2280-8870 A46 | -- Other Site Management Activities | 05/15/99 | 8.00 | 565.01 |
| | Doty | Lynne | 2280-8870 A46 | -- Other Site Management Activities | 05/29/99 | 5.50 | 388.45 |
| | Doty | Lynne | 2280-8870 A46 | -- Other Site Management Activities | 06/05/99 | 6.00 | 423.76 |
| | Doty | Lynne | 2280-8870 A46 | -- Other Site Management Activities | 06/12/99 | 4.50 | 317.82 |
| | Doty | Lynne | 2280-8870 A46 | -- Other Site Management Activities | 07/10/99 | 2.00 | 141.25 |
| | Doty | Lynne | 2280-8870 A42 | -- Review of Reports | 07/17/99 | 6.00 | 423.76 |
| | Doty | Lynne | 2280-8870 A46 | -- Other Site Management Activities | 07/17/99 | 5.00 | 353.13 |
| | Doty | Lynne | 2280-8870 A42 | -- Review of Reports | 07/24/99 | 7.00 | 494.39 |
| | Doty | Lynne | 2280-8870 A46 | -- Other Site Management Activities | 07/24/99 | 3.00 | 211.88 |
| | Doty | Lynne | 2280-8870 A42 | -- Review of Reports | 07/31/99 | 4.00 | 282.61 |
| | Doty | Lynne | 2280-8870 A46 | -- Other Site Management Activities | 07/31/99 | 8.00 | 565.01 |
| | Doty | Lynne | 2280-8870 A46 | -- Other Site Management Activities | 08/07/99 | 2.00 | 141.25 |
| | Doty | Lynne | 2280-8870 A42 | -- Review of Reports | 08/14/99 | 0.50 | 35.31 |
| | Doty | Lynne | 2280-8870 A46 | -- Other Site Management Activities | 08/28/99 | 2.00 | 141.25 |
| | Doty | Lynne | 2280-8870 A42 | -- Review of Reports | 08/28/99 | 2.50 | 176.57 |
| | Doty | Lynne | 2280-8870 A46 | -- Other Site Management Activities | 09/11/99 | 1.50 | 105.94 |
| | Doty | Lynne | 2280-8870 A42 | -- Review of Reports | 10/09/99 | 2.00 | 141.25 |
| | Doty | Lynne | 2280-8870 A43 | -- Communications with PRPs or Their Agents | 10/16/99 | 2.00 | 141.25 |
| | Doty | Lynne | 2280-8870 A42 | -- Review of Reports | 10/16/99 | 2.50 | 176.57 |
| | Doty | Lynne | 2280-8870 A46 | -- Other Site Management Activities | 10/16/99 | 2.00 | 141.25 |
| | Grillo | Eleanor | 2280-8870 A71 | -- Public Involvement Activities Beyond Minimum Requiremen | 07/25/98 | 6.50 | 452.21 |
| | Grillo | Eleanor | 2280-8870 A71 | -- Public Involvement Activities Beyond Minimum Requiremen | 08/22/98 | 3.00 | 208.71 |
| | Grillo | Eleanor | 2280-8870 A71 | -- Public Involvement Activities Beyond Minimum Requiremen | 09/12/98 | 1.00 | 69.57 |
| | Grillo | Eleanor | 2280-8870 A71 | -- Public Involvement Activities Beyond Minimum Requiremen | 09/19/98 | 0.50 | 34.79 |
| | Grillo | Eleanor | 2280-8870 A71 | -- Public Involvement Activities Beyond Minimum Requiremen | 09/26/98 | 0.50 | 34.79 |
| | Grillo | Eleanor | 2280-8870 A71 | -- Public Involvement Activities Beyond Minimum Requiremen | 12/26/98 | 9.50 | 660.92 |
| | Grillo | Eleanor | 2280-8870 A71 | -- Public Involvement Activities Beyond Minimum Requiremen | 02/13/99 | 0.50 | 35.31 |
| | Grillo | Eleanor | 2280-8870 490 | -- Administration and Supervision of Enforcement Activiti | 12/20/97 | 2.50 | 176.71 |
| | Hobill | Jonathan | 2280-8870 A46 | -- Other Site Management Activities | 02/07/98 | 1.50 | 107.98 |
| | Hobill | Jonathan | 2280-8870 A46 | -- Other Site Management Activities | 07/24/99 | 0.50 | 35.58 |
| | Kiernan | Kevin | 2280-8870 A43 | -- Communications with PRPs or Their Agents | 07/24/99 | 0.50 | 35.78 |
| | Kiernan | Kevin | 2280-8870 A43 | -- Communications with PRPs or Their Agents | 08/07/99 | 0.25 | 17.89 |
| | Kiernan | Kevin | 2280-8870 A43 | -- Communications with PRPs or Their Agents | 08/07/99 | 1.75 | 125.23 |
| | Kiernan | Kevin | 2280-8870 410 | -- Investigation and Case Evaluation Activities | 09/04/99 | 0.25 | 17.89 |
| | Kiernan | Kevin | 2280-8870 A43 | -- Communications with PRPs or Their Agents | 09/04/99 | 0.75 | 53.67 |
| | Kiernan | Kevin | 2280-8870 410 | -- Investigation and Case Evaluation Activities | 09/11/99 | 1.75 | 125.23 |
| | Kiernan | Kevin | 2280-8870 410 | -- Investigation and Case Evaluation Activities | 09/18/99 | 4.75 | 339.91 |
| | Kiernan | Kevin | 2280-8870 410 | -- Investigation and Case Evaluation Activities | 10/16/99 | 1.50 | 107.34 |
| | Mason | Thomas | 2280-8870 410 | -- Investigation and Case Evaluation Activities | 12/20/97 | 3.50 | 223.38 |
| | Muldoon | Donald | 2280-8870 A42 | -- Review of Reports | 04/03/99 | 6.00 | 366.68 |
| | Muldoon | Donald | 2280-8870 A42 | -- Review of Reports | 04/03/99 | 1.00 | 61.11 |
| | Muldoon | Donald | 2280-8870 A42 | -- Review of Reports | 04/10/99 | 1.00 | 61.11 |

(1) Note is M if employee is a manager, 03 if employee is an 03.
(2) If employee is a manager, and the manager worked more than 37.5 hours in a week, billing rate is calculated by multiplying normal pay rate
    by 37.5, divided by hours worked that week. Otherwise, billing rate equals pay rate.

*THIS REPORT CONTAINS COST ITEMS INCURRED BETWEEN NOVEMBER 20, 1998 AND NOVEMBER 20, 1999*

Page 2
Report Date:  03/10/03

**Timeslip Detail for RTNs**

Fringe Rate..:  0.46000
Overhead Rate:  27.31

RTN:  4-11812
       MMR
       Sandwich, MA

| Note (1) | Last Name | First Name | Account | Activity Code and Description | Week | Hours | Total |
|---|---|---|---|---|---|---|---|
| | Muldoon | Donald | 2260-8870 A42 | -- Review of Reports | 04/17/99 | 2.25 | 137.51 |
| | Muldoon | Donald | 2260-8870 A42 | -- Review of Reports | 04/24/99 | 3.50 | 213.90 |
| | Muldoon | Donald | 2260-8870 A42 | -- Review of Reports | 05/01/99 | 1.00 | 61.11 |
| | Muldoon | Donald | 2260-8870 A42 | -- Review of Reports | 05/08/99 | 1.00 | 61.11 |
| | Muldoon | Donald | 2260-8870 A42 | -- Review of Reports | 05/15/99 | 6.00 | 366.68 |
| | Muldoon | Donald | 2260-8870 A42 | -- Review of Reports | 06/26/99 | 1.00 | 61.11 |
| | Muldoon | Donald | 2260-8870 A42 | -- Review of Reports | 07/03/99 | 7.25 | 443.07 |
| | Muldoon | Donald | 2260-8870 A42 | -- Review of Reports | 08/28/99 | 1.00 | 61.11 |
| | Smith | Maryellen | 2260-8870 330 | -- Compliance Record and Report Review | 04/18/98 | 4.00 | 257.07 |

Total:  193.00   $13,277.99

-- End of Report --

(1) Note is M if employee is a manager, O3 if employee is an O3.
(2) If employee is a manager, and the manager worked more than 37.5 hours in a week, billing rate is calculated by multiplying normal pay rate
    by 37.5, divided by hours worked that week.  Otherwise, billing rate equals pay rate.

THIS REPORT CONTAINS COST ITEMS INCURRED BETWEEN NOVEMBER 20, 1999 AND NOVEMBER 20, 2009

Page 1
Report Date: 03/10/03

Timeslip Detail for RTNs
Fringe Rate...: 0.45000
Overhead Rate: 27.31

RTN: 4-11812
MMR
Sandwich, MA

| Note (1) | Last Name | First Name | Account | Activity Code and Description | Week | Hours | Total |
|---|---|---|---|---|---|---|---|
| | Doly | Lynne | 2260-8870 A46 | Other Site Management Activities | 12/04/99 | 5.00 | 353.13 |
| | Doly | Lynne | 2260-8870 A42 | Review of Reports | 12/04/99 | 4.50 | 317.82 |
| | Doly | Lynne | 2260-8870 A45 | Notices to PRPs | 12/18/99 | 7.00 | 494.39 |
| | Doly | Lynne | 2260-8870 A46 | Other Site Management Activities | 12/18/99 | 2.50 | 176.57 |
| | Doly | Lynne | 2260-8870 A46 | Other Site Management Activities | 12/25/99 | 3.50 | 247.19 |
| | Doly | Lynne | 2260-8870 A46 | Other Site Management Activities | 01/01/00 | 4.00 | 282.51 |
| | Doly | Lynne | 2260-8870 A46 | Other Site Management Activities | 01/08/00 | 13.00 | 935.04 |
| | Doly | Lynne | 2260-8870 A46 | Other Site Management Activities | 01/15/00 | 3.50 | 251.74 |
| | Doly | Lynne | 2260-8870 A46 | Other Site Management Activities | 01/22/00 | 11.50 | 827.15 |
| | Doly | Lynne | 2260-8870 A46 | Other Site Management Activities | 01/29/00 | 4.00 | 287.71 |
| | Doly | Lynne | 2260-8870 A46 | Other Site Management Activities | 02/05/00 | 7.50 | 539.45 |
| | Doly | Lynne | 2260-8870 A46 | Other Site Management Activities | 02/12/00 | 0.50 | 35.96 |
| | Doly | Lynne | 2260-8870 A46 | Other Site Management Activities | 02/19/00 | 0.50 | 35.96 |
| | Grillo | Eleanor | 2260-8870 A71 | Public Involvement Activities Beyond Minimum Requiremen | 07/01/00 | 8.50 | 611.37 |
| | Jacobs | Elliott B | 2260-8870 A42 | Review of Reports | 07/01/00 | 2.50 | 165.46 |
| | Jacobs | Elliott B | 2260-8870 A42 | Review of Reports | 07/08/00 | 5.00 | 168.18 |
| | Jacobs | Elliott B | 2260-8870 A42 | Review of Reports | 07/15/00 | 5.00 | 336.35 |
| | Jacobs | Elliott B | 2260-8870 A43 | Communications with PRPs or Their Agents | 07/29/00 | 1.00 | 67.27 |
| | Jacobs | Elliott B | 2260-8870 A42 | Review of Reports | 08/05/00 | 1.50 | 100.91 |
| | Jacobs | Elliott B | 2260-8870 A43 | Communications with PRPs or Their Agents | 09/02/00 | 1.50 | 100.91 |
| | Jacobs | Elliott B | 2260-8870 A43 | Communications with PRPs or Their Agents | 09/16/00 | 1.50 | 100.91 |
| | Jacobs | Elliott B | 2260-8870 A43 | Communications with PRPs or Their Agents | 09/30/00 | 2.50 | 168.18 |
| | Jacobs | Elliott B | 2260-8870 A43 | Communications with PRPs or Their Agents | 10/07/00 | 5.00 | 336.35 |
| | Jacobs | Elliott B | 2260-8870 A42 | Review of Reports | 10/14/00 | 3.50 | 235.45 |
| | Jacobs | Elliott B | 2260-8870 A43 | Communications with PRPs or Their Agents | 10/21/00 | 10.00 | 672.70 |
| | Jacobs | Elliott B | 2260-8870 A43 | Communications with PRPs or Their Agents | 10/28/00 | 5.00 | 336.35 |
| | Jacobs | Elliott B | 2260-8870 A43 | Communications with PRPs or Their Agents | 11/11/00 | 3.50 | 235.45 |
| | Jacobs | Elliott B | 2260-8870 A43 | Communications with PRPs or Their Agents | 11/11/00 | 3.50 | 235.45 |
| | Jacobs | Elliott B | 2260-8870 A43 | Communications with PRPs or Their Agents | 11/18/00 | 7.50 | 504.53 |
| | Kiernan | Kevin J | 2260-8870 420 | Preparation & Execution of Admin. Enforcement Actions | 07/08/00 | 5.00 | 366.73 |
| | Kiernan | Kevin J | 2260-8870 420 | Preparation & Execution of Admin. Enforcement Actions | 07/15/00 | 3.00 | 220.04 |
| | Kiernan | Kevin J | 2260-8870 420 | Preparation & Execution of Admin. Enforcement Actions | 08/15/00 | 0.50 | 36.67 |
| | Kiernan | Kevin J | 2260-8870 420 | Preparation & Execution of Admin. Enforcement Actions | 08/25/00 | 0.75 | 55.01 |
| | Kiernan | Kevin J | 2260-8870 420 | Preparation & Execution of Admin. Enforcement Actions | 09/02/00 | 2.00 | 146.69 |
| | Kiernan | Kevin J | 2260-8870 420 | Preparation & Execution of Admin. Enforcement Actions | 09/09/00 | 1.00 | 73.35 |
| | Kiernan | Kevin J | 2260-8870 420 | Preparation & Execution of Admin. Enforcement Actions | 09/16/00 | 3.00 | 220.04 |
| | Kiernan | Kevin J | 2260-8870 420 | Preparation & Execution of Admin. Enforcement Actions | 09/23/00 | 0.25 | 18.34 |
| | Kiernan | Kevin J | 2260-8870 420 | Preparation & Execution of Admin. Enforcement Actions | 09/30/00 | 1.00 | 73.35 |
| | Kiernan | Kevin J | 2260-8870 420 | Preparation & Execution of Admin. Enforcement Actions | 10/07/00 | 0.25 | 18.34 |
| | Kiernan | Kevin J | 2260-8870 420 | Preparation & Execution of Admin. Enforcement Actions | 11/18/00 | 0.25 | 18.34 |
| | Pinaud | Leonard J | 2260-8870 A46 | Other Site Management Activities | 05/17/00 | 3.00 | 228.48 |
| | Pinaud | Leonard | 2260-8870 A46 | Other Site Management Activities | 07/15/00 | 1.00 | 114.69 |
| | Pinaud | Leonard J | 2260-8870 A46 | Other Site Management Activities | 11/04/00 | 1.00 | 76.46 |
| | Wilson | Michele M | 2260-8870 390 | Administration and Supervision of Compliance Activitie | 11/04/00 | 2.00 | 93.04 |
| | Wilson | Michele M | 2260-8870 390 | Administration and Supervision of Compliance Activitie | 11/18/00 | 2.50 | 116.30 |

(1)  Note is M if employee is a manager, O3 if employee is an 03.
(2)  If employee is a manager, and the manager worked more than 37.5 hours in a week, billing rate is calculated by multiplying normal pay rate by 37.5, divided by hours worked that week. Otherwise, billing rate equals pay rate.

*THIS REPORT CONTAINS COST ITEMS INCURRED BETWEEN NOVEMBER 20, 1999 AND NOVEMBER 20, 2000*

**Timeslip Detail for RTNs**

Page 2
Report Date:  03/10/03

Fringe Rate..:  0.45000
Overhead Rate:  27.31

RTN:: 4-11812
MMR
Sandwich, MA

| Note (1) | Last Name | First Name | Account | Activity Code and Description | Week | Hours | Total |
|---|---|---|---|---|---|---|---|
| | | | | | | 158.50 | $11,034.28 |

Total:

-- End of Report --

(1) Note is M if employee is a manager, 03 if employee is an 03.
(2) If employee is a manager, and the manager worked more than 37.5 hours in a week, billing rate is calculated by multiplying normal pay rate by 37.5, divided by hours worked that week. Otherwise, billing rate equals pay rate.

Timeslip Detail for RTNs
Fringe Rate..: 0.45000
Overhead Rate: 27.31

Page 1
Report Date:  03/10/03

_THIS REPORT CONTAINS COST ITEMS INCURRED BETWEEN NOVEMBER 20, 2000 AND APRIL 2, 2001_

RTN:  4-11812
MMR
Sandwich, MA

| Note (1) | Last Name | First Name | Account | Activity Code and Description | Week | Hours | Total |
|---|---|---|---|---|---|---|---|
|  | Jacobs | Elliott B | 2260-8870 A43 | -- Communications with PRPs or Their Agents | 11/25/00 | 1.00 | 67.27 |
|  | Jacobs | Elliott B | 2260-8870 A43 | -- Communications with PRPs or Their Agents | 12/02/00 | 1.00 | 67.27 |
|  | Jacobs | Elliott B | 2260-8870 A43 | -- Communications with PRPs or Their Agents | 12/09/00 | 1.00 | 67.27 |
|  | Jacobs | Elliott B | 2260-8870 A43 | -- Communications with PRPs or Their Agents | 12/16/00 | 1.00 | 67.27 |
|  | Jacobs | Elliott B | 2260-8870 A43 | -- Communications with PRPs or Their Agents | 12/16/00 | 3.00 | 201.81 |
|  | Jacobs | Elliott B | 2260-8870 A43 | -- Communications with PRPs or Their Agents | 12/23/00 | 1.00 | 67.27 |
|  | Jacobs | Elliott B | 2260-8870 A43 | -- Communications with PRPs or Their Agents | 01/06/01 | 1.00 | 67.27 |
|  | Jacobs | Elliott B | 2260-8870 A43 | -- Communications with PRPs or Their Agents | 01/20/01 | 4.00 | 273.87 |
|  | Jacobs | Elliott B | 2260-8870 A43 | -- Communications with PRPs or Their Agents | 01/27/01 | 4.50 | 308.11 |
|  | Jacobs | Elliott B | 2260-8870 A43 | -- Communications with PRPs or Their Agents | 02/03/01 | 2.00 | 135.94 |
|  | Jacobs | Elliott B | 2260-8870 A42 | -- Review of Reports | 02/10/01 | 2.00 | 135.94 |
|  | Jacobs | Elliott B | 2260-8870 A42 | -- Review of Reports | 02/17/01 | 2.50 | 171.17 |
|  | Jacobs | Elliott B | 2260-8870 A42 | -- Review of Reports | 02/24/01 | 1.50 | 102.70 |
|  | Jacobs | Elliott B | 2260-8870 A42 | -- Review of Reports | 03/10/01 | 1.00 | 69.62 |
|  | Jacobs | Elliott B | 2260-8870 A42 | -- Review of Reports | 03/17/01 | 1.00 | 69.62 |
|  | Jacobs | Elliott B | 2260-8870 A42 | -- Review of Reports | 03/24/01 | 1.50 | 104.43 |
|  | Jacobs | Elliott B | 2260-8870 A42 | -- Review of Reports | 03/31/01 | 1.00 | 69.62 |
|  | Kleman | Kevin J | 2260-8870 420 | -- Preparation & Execution of Admin. Enforcement Actions | 11/25/00 | 0.25 | 18.34 |
|  | Pinaud | Leonard J | 2260-8870 A46 | -- Other Site Management Activities | 12/23/00 | 2.00 | 152.92 |
|  | Pinaud | Leonard J | 2260-8870 A46 | -- Other Site Management Activities | 01/06/01 | 2.00 | 152.92 |
|  | Pinaud | Leonard J | 2260-8870 A46 | -- Other Site Management Activities | 01/20/01 | 2.00 | 155.87 |

Total:  36.25  $2,528.49

-- End of Report --

(1) Note is M if employee is a manager, 03 if employee is an 03.
(2) If employee is a manager, 03 if employee worked more than 37.5 hours in a week, billing rate is calculated by multiplying normal pay rate by 37.5, divided by hours worked that week. Otherwise, billing rate equals pay rate.

**THIS REPORT CONTAINS COST ITEMS INCURRED BETWEEN APRIL 2, 2001 AND NOVEMBER 20, 2001**

Timeslip Detail for RTNs
Fringe Rate... 0.45000
Overhead Rate: 27.31

RTN: 4.11812
MMR
Sandwich, MA

Page 1
Report Date: 03/10/03

| Note (1) | Last Name | First Name | Account | Activity Code and Description | Week | Hours | Total |
|---|---|---|---|---|---|---|---|
| | Jacobs | Elliott B | 2260-8870 A42 | -- Review of Reports | 04/07/01 | 1.50 | 104.43 |
| | Jacobs | Elliott B | 2260-8870 A42 | -- Review of Reports | 04/14/01 | 1.50 | 104.43 |
| | Jacobs | Elliott B | 2260-8870 A42 | -- Review of Reports | 04/21/01 | 1.50 | 104.43 |
| | Jacobs | Elliott B | 2260-8870 A43 | -- Communications with PRPs or Their Agents | 05/05/01 | 1.00 | 69.62 |
| | Jacobs | Elliott B | 2260-8870 A43 | -- Communications with PRPs or Their Agents | 05/12/01 | 1.00 | 69.62 |
| | Jacobs | Elliott B | 2260-8870 A43 | -- Communications with PRPs or Their Agents | 05/19/01 | 1.00 | 69.62 |
| | Jacobs | Elliott B | 2260-8870 A42 | -- Review of Reports | 06/16/01 | 6.00 | 417.71 |
| | Jacobs | Elliott B | 2260-8870 A42 | -- Review of Reports | 06/23/01 | 1.00 | 69.82 |
| | Jacobs | Elliott B | 2260-8870 A42 | -- Review of Reports | 06/30/01 | 1.00 | 69.82 |
| | Jacobs | Elliott B | 2260-8870 A43 | -- Communications with PRPs or Their Agents | 07/21/01 | 1.00 | 69.62 |
| | Jacobs | Elliott B | 2260-8870 A43 | -- Communications with PRPs or Their Agents | 07/28/01 | 1.00 | 69.62 |
| | Jacobs | Elliott B | 2260-8870 A43 | -- Communications with PRPs or Their Agents | 08/04/01 | 1.00 | 69.62 |
| | Jacobs | Elliott B | 2260-8870 A43 | -- Communications with PRPs or Their Agents | 08/18/01 | 2.00 | 139.24 |
| | Jacobs | Elliott B | 2260-8870 A43 | -- Communications with PRPs or Their Agents | 08/25/01 | 1.00 | 69.62 |
| | Jacobs | Elliott B | 2260-8870 A43 | -- Communications with PRPs or Their Agents | 09/01/01 | 5.00 | 348.10 |
| | Jacobs | Elliott B | 2260-8870 A43 | -- Communications with PRPs or Their Agents | 09/08/01 | 2.50 | 174.05 |
| | Jacobs | Elliott B | 2260-8870 A43 | -- Communications with PRPs or Their Agents | 09/15/01 | 3.50 | 243.67 |
| | Jacobs | Elliott B | 2260-8870 A43 | -- Communications with PRPs or Their Agents | 09/22/01 | 1.00 | 69.62 |
| | Jacobs | Elliott B | 2260-8870 A43 | -- Communications with PRPs or Their Agents | 09/29/01 | 1.00 | 69.62 |
| | Jacobs | Elliott B | 2260-8870 A43 | -- Communications with PRPs or Their Agents | 10/06/01 | 2.50 | 174.05 |
| | Jacobs | Elliott B | 2260-8870 A43 | -- Communications with PRPs or Their Agents | 10/13/01 | 4.00 | 278.48 |
| | Jacobs | Elliott B | 2260-8870 A43 | -- Communications with PRPs or Their Agents | 10/20/01 | 3.00 | 208.88 |
| | Jacobs | Elliott B | 2260-8870 A43 | -- Communications with PRPs or Their Agents | 10/27/01 | 2.00 | 139.24 |
| | Jacobs | Elliott B | 2260-8870 A43 | -- Communications with PRPs or Their Agents | 11/03/01 | 1.00 | 69.62 |
| | Jacobs | Elliott B | 2260-8870 A43 | -- Communications with PRPs or Their Agents | 11/10/01 | 1.00 | 69.62 |
| | Kleman | Kevin J | 2260-8870 410 | :: Investigation and Case Evaluation Activities | 09/08/01 | 1.75 | 134.97 |
| | Kleman | Kevin J | 2260-8870 410 | :: Investigation and Case Evaluation Activities | 09/15/01 | 1.50 | 115.69 |
| | Kleman | Kevin J | 2260-8870 410 | :: Investigation and Case Evaluation Activities | 09/22/01 | 1.00 | 77.13 |
| | Kleman | Kevin J | 2260-8870 410 | :: Investigation and Case Evaluation Activities | 09/29/01 | 0.50 | 38.56 |
| | Kleman | Kevin J | 2260-8870 410 | :: Investigation and Case Evaluation Activities | 10/13/01 | 0.25 | 19.28 |
| | Kleman | Kevin J | 2260-8870 410 | :: Investigation and Case Evaluation Activities | 10/13/01 | 4.00 | 308.51 |
| | Kleman | Kevin J | 2260-8870 410 | :: Investigation and Case Evaluation Activities | 10/27/01 | 1.00 | 77.13 |
| | Kleman | Kevin J | 2260-8870 A43 | -- Communications with PRPs or Their Agents | 11/17/01 | 1.00 | 77.13 |
| **Total:** | | | | | | **59.00** | **$4,190.12** |

-- End of Report --

(1) Note is M if employee is a manager, O3 if employee is an O3. If employee is a manager, O3 if employee is an O3.
(2) If employee is a manager, and the manager worked more than 37.5 hours in a week, billing rate is calculated by multiplying normal pay rate by 37.5, divided by hours worked that week. Otherwise, billing rate equals pay rate.

*THIS REPORT CONTAINS COST ITEMS INCURRED BETWEEN NOVEMBER 20, 2001 AND NOVEMBER 20, 2002*

**Timeslip Detail for RTNs**

Fringe Rate..: 0.45000
Overhead Rate: 27.31

Page 1
Report Date:  03/10/03

RTN:  4-11812
MMR
Sandwich, MA

| Note (1) | Last Name | First Name | Account | Activity Code and Description | Week | Hours | Total |
|---|---|---|---|---|---|---|---|
| | Huber | Daniel J | 2260-8870 A42 | -- Review of Reports | 01/05/02 | 5.00 | 320.17 |
| | Huber | Daniel J | 2260-8870 A42 | = Review of Reports | 01/12/02 | 13.50 | 890.72 |
| | Huber | Daniel J | 2260-8870 A42 | -- Review of Reports | 02/09/02 | 3.50 | 230.93 |
| | Jacobs | Elliott B | 2260-8870 A42 | -- Review of Reports | 11/24/01 | 1.00 | 104.43 |
| | Jacobs | Elliott B | 2260-8870 A42 | -- Review of Reports | 12/01/01 | 1.00 | 59.62 |
| | Jacobs | Elliott B | 2260-8870 A42 | -- Review of Reports | 12/22/01 | 3.00 | 208.66 |

Total:     27.50    $1,824.72

-- End of Report --

(1) Note is M if employee is a manager, O3 if employee is an O3.
(2) If employee is a manager, and the manager worked more than 37.5 hours in a week, billing rate is calculated by multiplying normal pay rate
by 37.5, divided by hours worked that week. Otherwise, billing rate equals pay rate.



THE COMMONWEALTH OF MASSACHUSETTS
OFFICE OF THE ATTORNEY GENERAL
200 PORTLAND STREET
BOSTON, MASSACHUSETTS 02114

TOM REILLY
ATTORNEY GENERAL

March 28, 2003

(617) 727-2200
www.ago.state.ma.us

**OVERNIGHT DELIVERY**
Rust Consulting, Inc.
Claims Processing Agent
Re:  W.R. Grace & Co. Bankruptcy
201 S. Lyudale Avenue
Faribault, MN  55021

Re:    W.R. Grace & Co. Bankruptcy

Dear Claims Processing Agent:

I enclose for filing in the following cases the following items:

1.    In In re W.R. Grace & Co.–Conn., No. 01-1179 (JFK):  Proof of Claim form of the Massachusetts Department of Environmental Protection; Exhibit A to the Proof of Claim form of the Massachusetts Department of Environmental Protection; and Exhibit B to the Proof of Claim form of the Massachusetts Department of Environmental Protection.

2.    In In re W.R. Grace & Co., No. 01-1139 (JFK):  Proof of Claim form of the Massachusetts Department of Environmental Protection; Exhibit A to the Proof of Claim form of the Massachusetts Department of Environmental Protection; and Exhibit B to the Proof of Claim form of the Massachusetts Department of Environmental Protection.

3.    In In re Grace Energy Corporation, No. 01-1165 (JFK):  Proof of Claim form of the Massachusetts Department of Environmental Protection; Exhibit A to the Proof of Claim form of the Massachusetts Department of Environmental Protection; and Exhibit B to the Proof of Claim form of the Massachusetts Department of Environmental Protection.

Done
mith

Please date-stamp the extra copy of this letter and return it in the enclosed, postage-paid envelop for our files.  Thank you very much for your assistance.

Sincerely,

Carol Iancu
Assistant Attorney General
Environmental Protection Division

Encls.

REC'D MAR 3 1 2003