# EXHIBIT B

**EXHIBIT B**

**FEES FOR THE FEE PERIOD APRIL 1, 2004 THROUGH JUNE 1, 2004**

**FEES FOR THE PERIOD**
**APRIL 1, 2004 THROUGH APRIL 30, 2004**

Client: 082910 W.R. GRACE & CO.
Matter: 065656 Weja, Inc.


| 04/02/04 | Address case issues regarding appeal. | | |
| 4 | W. Hatfield | 0.4 | 120.00 |
| | | | |
| 04/02/04 | Contact Weja counsel on order status and memo to client on same. | | |
| 4 | W. Hatfield | 0.3 | 90.00 |
| | | | |
| 04/05/04 | Review draft remedial report from URS; attend to same. | | |
| 4 | W. Hatfield | 0.7 | 210.00 |
| | | | |
| 04/08/04 | Address remedial issues and additional issues on appeal. | | |
| 4 | W. Hatfield | 0.2 | 60.00 |
| | | | |
| 04/09/04 | Address research and memo to A. Marchetta and R. Rose on same. | | |
| 4 | W. Hatfield | 0.4 | 120.00 |
| | | | |
| 04/09/04 | Call with S. Honl on DEP and remedial issues. | | |
| 4 | W. Hatfield | 0.4 | 120.00 |
| | | | |
| 04/10/04 | Review information regarding judgment. | | |
| 4 | A. Marchetta | 0.2 | 93.00 |
| | | | |
| 04/12/04 | Address case issues regarding appeal. | | |
| 4 | W. Hatfield | 0.4 | 120.00 |
| | | | |
| 04/13/04 | Address case issues on remediation. | | |
| 4 | W. Hatfield | 0.3 | 90.00 |
| | | | |
| 04/14/04 | Update chart for client on status of litigation, including sending memo to A. Marchetta on matter. | | |
| 4 | W. Hatfield | 0.4 | 120.00 |
| | | | |
| 04/14/04 | Attend to URS report. | | |
| 4 | W. Hatfield | 0.2 | 60.00 |
| | | | |
| 04/14/04 | Forward information requested by client. | | |

| | | | |
|---|---|---|---|
| 4 | A. Marchetta | 0.3 | 139.50 |

| | | | |
|---|---|---|---|
| 04/16/04 | Address case issues regarding appeal. | | |
| 4 | W. Hatfield | 0.2 | 60.00 |

| | | | |
|---|---|---|---|
| 04/19/04 | Update pre-judgment interest for awards in spreadsheet and revise final order. | | |
| 4 | W. Hatfield | 1.0 | 300.00 |

| | | | |
|---|---|---|---|
| 04/21/04 | Address case issues, including telephone call with Steve at ICI on status. | | |
| 4 | W. Hatfield | 0.3 | 90.00 |

| | | | |
|---|---|---|---|
| 04/22/04 | Call to adversary on order and draft letter to court regarding same. | | |
| 4 | W. Hatfield | 0.3 | 90.00 |

| | | | |
|---|---|---|---|
| 04/22/04 | Review information and call with ICI on research, including review of fax. | | |
| 4 | W. Hatfield | 0.4 | 120.00 |

| | | | |
|---|---|---|---|
| 04/23/04 | Prepare letter to court with final order for entry, including finalizing order and forward to court for entry. | | |
| 4 | W. Hatfield | 0.3 | 90.00 |

| | | | |
|---|---|---|---|
| 04/23/04 | Review fax from ICI on Teich asset research. | | |
| 4 | W. Hatfield | 0.2 | 60.00 |

| | | | |
|---|---|---|---|
| 04/27/04 | Attend to case issues regarding appeal. | | |
| 4 | W. Hatfield | 0.1 | 30.00 |

| | | | |
|---|---|---|---|
| 04/28/04 | Call to court on status of order and follow-up call to A. Nagy on matter and sending memo to client on status and strategy issues and forwarding materials. | | |
| 4 | W. Hatfield | 1.1 | 330.00 |

| | | | |
|---|---|---|---|
| 04/30/04 | Attend to case issues on final order and strategy. | | |
| 4 | W. Hatfield | 0.3 | 90.00 |

Attorney Summary

| Timekeeper | | Hours | Rate | Dollars |
|---|---|---|---|---|
| W. Hatfield | | 7.90 | 300.00 | 2,370.00 |
| A. Marchetta | | 0.50 | 465.00 | 232.50 |
| | TOTALS | 8.40 | | 2,602.50 |

## FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 4 | 0.5 | 465.00 | 232.50 |
| W. Hatfield | 4 | 7.9 | 300.00 | 2,370.00 |
| TOTAL | | 8.4 | | 2,602.50 |

Client: 082910 W.R. GRACE & CO.
Matter: 095992 Chapter 11 Administration

| Date | Description | | Hours | Fee |
|---|---|---|---|---|
| 04/09/04 | Revised February 2004 fee application. | | | |
| 11 | K. Jasket | | 0.7 | 140.00 |
| 04/20/04 | Reviewed CNO for December 2003 and attention to forwarding same to A. Marchetta and S. Zuber. | | | |
| 11 | K. Jasket | | 0.2 | 40.00 |
| 04/28/04 | Receipt and review of CNO for January 2004 and Order approving fees and expenses for the 10th Interim Period and attention to forwarding same to A. Marchetta and S. Zuber. | | | |
| 11 | K. Jasket | | 0.2 | 40.00 |
| 04/30/04 | Drafted March 2004 fee application. | | | |
| 11 | K. Jasket | | 3.2 | 640.00 |

Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
|---|---|---|---|
| K. Jasket | 4.30 | 200.00 | 860.00 |
| TOTALS | 4.30 | | 860.00 |

## FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| K. Jasket | 11 | 4.3 | 200.00 | 860.00 |

4

| | | | |
|---|---|---|---|
| TOTAL | | 4.3 | 860.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 090506 Coudert Brothers

| | | | |
|---|---|---|---|
| 04/13/04 | Telephone conference with R. De Palma regarding electricity charges and possible settlement. | | |
| 15 | B. Benjamin | 0.1 | 36.00 |
| | | | |
| 04/14/04 | Telephone conference with R. De Palma following up regarding electricity charges. | | |
| 15 | B. Benjamin | 0.1 | 36.00 |
| | | | |
| 04/14/04 | Draft correspondence to R. De Palma regarding electricity charges and possible settlement. | | |
| 15 | B. Benjamin | 0.2 | 72.00 |
| | | | |
| 04/22/04 | Follow up regarding settlement demand and electricity charges. | | |
| 4 | A. Marchetta | 0.1 | 46.50 |
| | | | |
| 04/22/04 | Telephone conference with R. DePalma regarding negotiating electricity charges. | | |
| 15 | B. Benjamin | 0.2 | 72.00 |
| | | | |
| 04/22/04 | Draft correspondence to V. Finkelstein and A. Nagy regarding status of negotiations with Coudert regarding electricity charges. | | |
| 15 | B. Benjamin | 0.2 | 72.00 |
| | | | |
| 04/23/04 | Telephone conference with R. DePalma regarding negotiation of electricity charges, including drafting correspondence to V. Finkelstein and A. Nagy regarding Coudert offer to settle. | | |
| 15 | B. Benjamin | 0.5 | 180.00 |
| | | | |
| 04/27/04 | Telephone conference with R. DePalma regarding negotiating electricity charges. | | |
| 15 | B. Benjamin | 0.1 | 36.00 |
| | | | |
| 04/27/04 | Draft correspondence to R. DePalma regarding negotiating electricity charges. | | |
| 15 | B. Benjamin | 0.1 | 36.00 |
| | | | |
| 04/27/04 | Review and organization of documents as requested by attorney. | | |
| 4 | R. Moore | 0.4 | 34.00 |

Attorney Summary

| Timekeeper | | Hours | Rate | Dollars |
|---|---|---|---|---|
| A. Marchetta | | 0.10 | 465.00 | 46.50 |
| B. Benjamin | | 1.50 | 360.00 | 540.00 |
| R. Moore | | 0.40 | 85.00 | 34.00 |
| | TOTALS | 2.00 | | 620.50 |


## FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|---|
| A. Marchetta | | 4 | 0.1 | 465.00 | 46.50 |
| B. Benjamin | | 15 | 1.5 | 360.00 | 540.00 |
| R. Moore | | 4 | 0.4 | 85.00 | 34.00 |
| | TOTAL | | 2.0 | | 620.50 |

Client: 030423 GLOUCESTER NEW COMMUNITIES CO
Matter: 066958 Landfill Closure Issues (Gloucester)


| 11/07/03 | Review new gas monitoring report to DEP. | | |
|---|---|---|---|
| 4 | W. Hatfield | 0.3 | 82.50 |

| 04/14/04 | Review memo from A. Marchetta and prepare update on status of regulatory matter, including review of Bankruptcy court summary. Revise same per A. Marchetta for client. | | |
|---|---|---|---|
| 4 | W. Hatfield | 0.9 | 270.00 |

Attorney Summary

| Timekeeper | | Hours | Rate | Dollars |
|---|---|---|---|---|
| W. Hatfield | | 1.20 | 300.00 | 352.50 |
| | TOTALS | 1.20 | | 352.50 |

FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| W. Hatfield | 4 | 1.2 | 300.00 | 352.50 |
| TOTAL | | 1.2 | | 352.50 |

Client: 082913 W.R. GRACE & CO.\INSURANCE CO
Matter: 000009 NY Superfund Action

| | | | |
|---|---|---|---|
| 04/01/04 | Reviewing documents pulled by team and B. Moffitt for review regarding privilege and redaction and follow up with B. Moffitt regarding same. | | |
| 15 | M. Waller | 1.8 | 621.00 |
| | | | |
| 04/01/04 | Confer with B. Moffitt regarding service of discovery demands on CNA and anticipated response. | | |
| 15 | M. Waller | 0.2 | 69.00 |
| | | | |
| 04/01/04 | Work with M. Waller, S. Parker and document review team regarding review of site specific documents and invoices in preparation for production to CNA. | | |
| 15 | B. Moffitt | 6.4 | 1,856.00 |
| | | | |
| 04/01/04 | Work with team regarding redaction of privileged information from documents to be produced to adversary. | | |
| 4 | D. Florence | 3.4 | 357.00 |
| | | | |
| 04/01/04 | Work with team organizing by site invoices and other documents regarding preparation of binders for all sites in litigation. | | |
| 4 | D. Florence | 3.7 | 388.50 |
| | | | |
| 04/01/04 | Worked with vendor regarding coordination of projects to copy and paginate additional site information documents and additional copy set of production documents regarding production of documents in response to CNA's document requests and preparation of settlement demand to CNA; Worked with vendor regarding status of projects and responded to questions regarding same. | | |
| 4 | S. Parker | 1.1 | 126.50 |
| | | | |
| 04/01/04 | Worked with B. Moffitt regarding status of current projects regarding production of documents to adversary | | |
| 4 | S. Parker | 0.3 | 34.50 |

| | | | |
|---|---|---|---|
| 04/01/04 | Work with team regarding redaction of privileged information from legal invoices regarding production of documents in response to CNA's document requests. | | |
| 4 | K. Stehnacs | 7.5 | 675.00 |
| 04/01/04 | Work with team regarding redaction of privileged information in response to CNA's document requests. | | |
| 4 | C. Hurford | 7.8 | 702.00 |
| 04/01/04 | Conducted review of documents for privileged information and work with B. Moffitt regarding same. | | |
| 15 | A. Suedkamp | 9.8 | 1,568.00 |
| 04/01/04 | Reviewed documents designated as privileged and created a privilege log. | | |
| 15 | A. Knight | 8.5 | 1,360.00 |
| 04/01/04 | Analyze documents to determine responsiveness to discovery demands. | | |
| 15 | R. Pitkofsky | 9.8 | 1,764.00 |
| 04/01/04 | Review invoices regarding redaction of privileged material. | | |
| 15 | R. Pitkofsky | 1.7 | 306.00 |
| 04/01/04 | Created privilege log and further review of documents for privileged information. | | |
| 15 | D. Aquadro | 8.5 | 1,360.00 |
| 04/02/04 | Working with team regarding calculation of defense costs and reviewing documents for production. | | |
| 15 | M. Waller | 3.1 | 1,069.50 |
| 04/02/04 | Work with M. Waller and document review team regarding analysis of production documents to identify recoverable "defense costs" that Grace will seek to recover from CNA. | | |
| 15 | B. Moffitt | 7.5 | 2,175.00 |
| 04/02/04 | Arranged Document Production In Chronological Order According To Site. | | |
| 4 | D. Gantert | 4.0 | 420.00 |
| 04/02/04 | Work with team regarding redaction of privileged information from legal invoices for production of documents to adversary. | | |
| 4 | D. Florence | 4.1 | 430.50 |
| 04/02/04 | Work with team organizing by site invoices and other documents regarding preparation of binders for all sites in litigation. | | |
| 4 | D. Florence | 3.8 | 399.00 |

| 04/02/04 | Worked with vendor regarding coordination of projects to copy and paginate additional site information documents and additional copy set of production documents regarding production of documents in response to CNA's document requests and preparation of settlement demand to CNA; Worked with vendor regarding status of projects and responded to questions regarding same. | | |
|---|---|---|---|
| 4 | S. Parker | 1.0 | 115.00 |

| 04/02/04 | Work with team regarding redaction of privileged information from legal invoices in response to CNA's document requests. | | |
|---|---|---|---|
| 4 | K. Stehnacs | 9.0 | 810.00 |

| 04/02/04 | Work with team regarding redaction of privileged information from legal invoices in response to CNA's document requests. | | |
|---|---|---|---|
| 4 | C. Hurford | 9.0 | 810.00 |

| 04/02/04 | Conducted review of documents to identify privilege information and confer with B. Moffitt about same. | | |
|---|---|---|---|
| 15 | A. Suedkamp | 8.0 | 1,280.00 |

| 04/02/04 | Reviewed documents designated as privileged and created a privilege log. | | |
|---|---|---|---|
| 15 | A. Knight | 8.5 | 1,360.00 |

| 04/02/04 | Analyze documents to determine responsiveness to discovery demands. | | |
|---|---|---|---|
| 15 | R. Pitkofsky | 2.6 | 468.00 |

| 04/02/04 | Preparing time line information on Superfund sites. | | |
|---|---|---|---|
| 15 | R. Pitkofsky | 3.6 | 648.00 |

| 04/02/04 | Reviewing documents and preparing privilege log. | | |
|---|---|---|---|
| 15 | D. Aquadro | 8.0 | 1,280.00 |

| 04/02/04 | Worked with B. Moffitt on developing a coding system for the Accusatory Binder Project. | | |
|---|---|---|---|
| 15 | A. Suedkamp | 0.5 | 80.00 |

| 04/03/04 | Review of site specific documents and invoices in preparation for production to CNA. | | |
|---|---|---|---|
| 15 | B. Moffitt | 4.4 | 1,276.00 |

| 04/03/04 | Work with team organizing by site invoices and other documents regarding preparation of binders for all sites in litigation. | | |
|---|---|---|---|
| 4 | D. Florence | 3.5 | 367.50 |

| 04/04/04 | Review of site specific documents and invoices in preparation for production to CNA. | | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 15 | B. Moffitt | 6.3 | 1,827.00 |

04/04/04  Reviewed invoice categories based upon cost site detail; Cross-referenced invoice bates numbers with entries on the cost site detail for the Cary, North Carolina site; Compiled invoices in folders reflecting those categories referenced on the cost site detail.

| | | | |
|---|---|---|---|
| 15 | A. Suedkamp | 5.0 | 800.00 |

04/05/04  Work with staff regarding site organization issues and claim information through client.

| | | | |
|---|---|---|---|
| 15 | A. Marchetta | 1.2 | 558.00 |

04/05/04  Working with B. Moffitt regarding review of documents and calculation of defense costs and preparation of settlement demand to CNA.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 1.1 | 379.50 |

04/05/04  Follow up discussion with B. Moffitt regarding calculation of defense costs.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 69.00 |

04/05/04  Confer with A. Marchetta regarding calculation of "defense costs" for purpose of formulating settlement demand.

| | | | |
|---|---|---|---|
| 15 | B. Moffitt | 0.2 | 58.00 |

04/05/04  Call with L. Gardner of Grace regarding calculation of "defense costs" for purpose of formulating settlement demand.

| | | | |
|---|---|---|---|
| 15 | B. Moffitt | 0.2 | 58.00 |

04/05/04  Work with M. Waller, S. Parker, and document review team regarding review of site specific invoices, site cost details, and spreadsheets to estimate portion of environmental expenditures that constitute recoverable "defense costs" for purposes of preparing settlement demand.

| | | | |
|---|---|---|---|
| 15 | B. Moffitt | 0.6 | 174.00 |

04/05/04  Review of site specific documents and invoices in preparation for production to CNA.

| | | | |
|---|---|---|---|
| 15 | B. Moffitt | 2.9 | 841.00 |

04/05/04  Confer with M. Waller regarding calculation of "defense costs" for purpose of formulating settlement demand.

| | | | |
|---|---|---|---|
| 15 | B. Moffitt | 0.2 | 58.00 |

04/05/04  Work with team organizing by site invoices and other documents regarding preparation of binders for all sites in litigation.

| | | | |
|---|---|---|---|
| 4 | D. Florence | 8.2 | 861.00 |

04/05/04  Worked with vendor regarding coordination of projects to copy and

paginate additional site information documents and additional copy set of production documents regarding production of documents in response to CNA's document requests and preparation of settlement demand to CNA; Worked with vendor regarding status of projects and responded to questions regarding same.

| 4 | S. Parker | 0.8 | 92.00 |

04/05/04    Reviewed, organized and prepared additional documents for pagination regarding production of documents in response to CNA's document requests.

| 4 | S. Parker | 1.2 | 138.00 |

04/05/04    Updated indices regarding additional site information documents to be copied and paginated regarding production of documents in response to CNA's document requests

| 4 | S. Parker | 0.4 | 46.00 |

04/05/04    Work with team regarding redaction of privileged information legal invoices regarding production of documents in response to CNA's document requests.

| 4 | K. Stehnacs | 8.3 | 747.00 |

04/05/04    Work with team regarding redaction of legal invoices regarding production of documents in response to CNA's document requests.

| 4 | C. Hurford | 8.0 | 720.00 |

04/05/04    Reviewed invoice categories based upon cost site detail; Cross-referenced invoice bates numbers with entries on the cost site detail for the Cary, North Carolina site; Reviewed miscellaneous folder enclosed within the Cary, NC box; Develop list of "key" Grace players for each site; conferred with B. Moffitt and R. Pitofsky and modified the Accusatory Binder Invoice Project.

| 15 | A. Suedkamp | 8.5 | 1,360.00 |

04/05/04    Reviewed documents for privileged information and create privilege log.

| 15 | A. Knight | 8.0 | 1,280.00 |

04/05/04    Created privilege log.

| 15 | D. Aquadro | 8.5 | 1,360.00 |

04/05/04    Analyzing invoice and cost documentation to prepare cost information for use in settlement and at trail.

| 15 | R. Pitkofsky | 6.0 | 1,080.00 |

04/06/04    Reviewing documents and information for privilege from team.

| 15 | M. Waller | 0.8 | 276.00 |

| 04/06/04 | Work with S. Parker regarding coordination of document production to CNA. | | |
|---|---|---|---|
| 15 | B. Moffitt | 0.4 | 116.00 |

| 04/06/04 | Work with document review team regarding document production to CNA. | | |
|---|---|---|---|
| 15 | B. Moffitt | 0.2 | 58.00 |

| 04/06/04 | Arranged Document Production By Correspondences, Notices, Invoices According To Site. | | |
|---|---|---|---|
| 4 | D. Gantert | 6.5 | 682.50 |

| 04/06/04 | Work with team organizing by site invoices and other documents regarding preparation of binders for all sites in litigation. | | |
|---|---|---|---|
| 4 | D. Florence | 4.9 | 514.50 |

| 04/06/04 | Worked with vendor regarding coordination of projects to copy and paginate additional site information documents and additional copy set of production documents regarding production of documents in response to CNA's document requests and preparation of settlement demand to CNA; Worked with vendor regarding status of projects and responded to questions regarding same. | | |
|---|---|---|---|
| 4 | S. Parker | 0.7 | 80.50 |

| 04/06/04 | Worked with B. Moffitt regarding status of all current projects regarding production of documents to CNA. | | |
|---|---|---|---|
| 4 | S. Parker | 0.4 | 46.00 |

| 04/06/04 | Work with team regarding redaction of privileged information from legal invoices. | | |
|---|---|---|---|
| 4 | K. Stehnacs | 8.0 | 720.00 |

| 04/06/04 | Work with team regarding redaction of privileged information from legal invoices. | | |
|---|---|---|---|
| 4 | C. Hurford | 8.0 | 720.00 |

| 04/06/04 | Reviewed invoice categories based upon cost site detail; Reviewed and began categorizing the Odessa, Texas boxes of invoices; Conferred with B. Moffitt and R. Pitofsky and modified the Accusatory Binder Invoice Project. | | |
|---|---|---|---|
| 15 | A. Suedkamp | 9.0 | 1,440.00 |

| 04/06/04 | Reviewed for privileged information and creating privilege log. | | |
|---|---|---|---|
| 15 | A. Knight | 9.0 | 1,440.00 |

| 04/06/04 | Created privilege log and reviewing of privilege documents. | | |
|---|---|---|---|

| 15 | D. Aquadro | 8.5 | 1,360.00 |

04/06/04 — Analyzing invoice and cost documentation to prepare same for use at settlement and trial reports.

| 15 | R. Pitkofsky | 7.5 | 1,350.00 |

04/07/04 — Confer with S. Parker and B. Moffitt procedures for and supervision of CNA document review at firm's NY office.

| 15 | M. Waller | 0.2 | 69.00 |

04/07/04 — Working with B. Moffitt regarding document production, reviewing documents for production, and analyzing documents for redaction of privileged information.

| 15 | M. Waller | 2.2 | 759.00 |

04/07/04 — Review draft letter to CNA regarding failure to respond to discovery requests and follow up with A. Marchetta regarding same.

| 15 | M. Waller | 0.3 | 103.50 |

04/07/04 — Review of site specific documents and invoices in preparation for production to CNA.

| 15 | B. Moffitt | 6.8 | 1,972.00 |

04/07/04 — Work with S. Parker and M. Waller to arrange document review by CNA counsel.

| 15 | B. Moffitt | 0.5 | 145.00 |

04/07/04 — Telephone calls with CNA counsel regarding arranging review of documents to be produced by Grace.

| 15 | B. Moffitt | 0.2 | 58.00 |

04/07/04 — Preparation of letter to CNA counsel regarding failure to serve responses to written discovery demands.

| 15 | B. Moffitt | 0.2 | 58.00 |

04/07/04 — Arranged document production by invoices, insurance notices, and miscellaneous according to site.

| 4 | D. Gantert | 6.4 | 672.00 |

04/07/04 — Work with team organizing by site invoices and other documents regarding preparation of binders for all sites in litigation.

| 4 | D. Florence | 5.1 | 535.50 |

04/07/04 — Reviewed, organized and prepared additional documents for pagination and attorney review regarding production of documents in response to CNA's document requests and preparation of spreadsheets reflecting legal and

|  |  |  |  |
|---|---|---|---|
| | other costs. | | |
| 4 | S. Parker | 2.5 | 287.50 |
| 04/07/04 | Worked with vendor regarding coordination of projects to copy and paginate additional site information documents and additional copy set of production documents regarding production of documents in response to CNA's document requests and preparation of settlement demand to CNA; Worked with vendor regarding status of projects and responded to questions regarding same. | | |
| 4 | S. Parker | 1.0 | 115.00 |
| 04/07/04 | Updated indices regarding additional site information documents and invoices to be copied and paginated regarding production of documents in response to CNA's document requests and preparation of spreadsheets reflecting legal and other costs. | | |
| 4 | S. Parker | 0.8 | 92.00 |
| 04/07/04 | Worked with B. Moffitt regarding status of all current projects regarding production of documents to CNA. | | |
| 4 | S. Parker | 0.5 | 57.50 |
| 04/07/04 | Work with team regarding redaction of legal invoices regarding production of documents in response to CNA's document requests. | | |
| 4 | K. Stehnacs | 8.0 | 720.00 |
| 04/07/04 | Work with team regarding redaction of legal invoices regarding production of documents in response to CNA's document requests. | | |
| 4 | C. Hurford | 7.8 | 702.00 |
| 04/07/04 | Reviewing and categorizing invoices and cost documentation regarding Odessa, TX for settlement conference and trial. | | |
| 15 | A. Suedkamp | 9.5 | 1,520.00 |
| 04/07/04 | Reviewed documents for privileged information and create privileged log. | | |
| 15 | A. Knight | 8.5 | 1,360.00 |
| 04/07/04 | Created privilege log. | | |
| 15 | D. Aquadro | 8.5 | 1,360.00 |
| 04/07/04 | Analyze invoice documentation to determine application to cost expense reports. | | |
| 15 | R. Pitkofsky | 9.0 | 1,620.00 |
| 04/08/04 | Working with B. Moffitt regarding review of documents from client in preparation to produce same to CNA, including reviewing documents for privilege issues. | | |

| | | | |
|---|---|---|---|
| 15 | M. Waller | 1.2 | 414.00 |

04/08/04 Working out supervision for CNA document review with B. Moffitt and S. Parker.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 69.00 |

04/08/04 Telephone calls with CNA counsel setting up review of documents to be produced by Grace.

| | | | |
|---|---|---|---|
| 15 | B. Moffitt | 0.2 | 58.00 |

04/08/04 Work with team regarding review of site specific documents and invoices in preparation for production to CNA.

| | | | |
|---|---|---|---|
| 15 | B. Moffitt | 1.8 | 522.00 |

04/08/04 Work with S. Parker regarding coordination of document production to CNA.

| | | | |
|---|---|---|---|
| 15 | B. Moffitt | 0.5 | 145.00 |

04/08/04 Arranged document production by invoices, notices and miscellaneous according to site.

| | | | |
|---|---|---|---|
| 4 | D. Gantert | 5.4 | 567.00 |

04/08/04 Work with S. Parker regarding identification of site related invoices for the preparation of spreadsheets for legal and other costs.

| | | | |
|---|---|---|---|
| 4 | D. Florence | 4.9 | 514.50 |

04/08/04 Locate and assemble site cost details from the W.R. Grace production.

| | | | |
|---|---|---|---|
| 4 | D. Florence | 1.7 | 178.50 |

04/08/04 Conducted database searches in all site related and corporate document production databases and highlighted relevant documents regarding compilation of site cost details for representative sites, and all legal and remedial invoices regarding preparation of site binders and spreadsheets reflecting legal and other costs regarding preparation of settlement demand to CNA.

| | | | |
|---|---|---|---|
| 4 | S. Parker | 2.1 | 241.50 |

04/08/04 Worked with D. Florence regarding review of all document production boxes identified through database searches regarding compilation of all legal and remedial invoices regarding preparation of site binders and spreadsheets reflecting legal and other costs regarding preparation of settlement demand to CNA.

| | | | |
|---|---|---|---|
| 4 | S. Parker | 4.9 | 563.50 |

04/08/04 Worked with B. Moffitt regarding status of all current projects regarding production of documents to CNA.

| | | | |
|---|---|---|---|
| 4 | S. Parker | 0.5 | 57.50 |

| | | | |
|---|---|---|---|
| 04/08/04 | Worked with vendor regarding coordination of projects to copy and paginate additional site information documents and additional copy set of production documents regarding production of documents in response to CNA's document requests and preparation of settlement demand to CNA; Worked with vendor regarding status of projects and responded to questions regarding same. | | |
| 4 | S. Parker | 1.3 | 149.50 |

| | | | |
|---|---|---|---|
| 04/08/04 | Work with team regarding redaction of privileged information from legal invoices. | | |
| 4 | K. Stehnacs | 6.5 | 585.00 |

| | | | |
|---|---|---|---|
| 04/08/04 | Work with team regarding redaction of privileged information from legal invoices. | | |
| 4 | C. Hurford | 7.8 | 702.00 |

| | | | |
|---|---|---|---|
| 04/08/04 | Reviewed documents for privileged information and create privilege log. | | |
| 15 | A. Knight | 9.5 | 1,520.00 |

| | | | |
|---|---|---|---|
| 04/08/04 | Reviewed and categorizing invoices and cost documentation on site by site basis for settlement conference and trial. | | |
| 15 | A. Suedkamp | 6.0 | 960.00 |

| | | | |
|---|---|---|---|
| 04/08/04 | Created privilege log. | | |
| 15 | D. Aquadro | 10.5 | 1,680.00 |

| | | | |
|---|---|---|---|
| 04/08/04 | Analyzing invoice documentation to determine application to cost expense reports. | | |
| 15 | R. Pitkofsky | 9.3 | 1,674.00 |

| | | | |
|---|---|---|---|
| 04/08/04 | Began creating excel spreadsheet for Hobbs, NM site. | | |
| 15 | A. Suedkamp | 3.0 | 480.00 |

| | | | |
|---|---|---|---|
| 04/09/04 | Follow up regarding issues and information gathering. | | |
| 4 | A. Marchetta | 0.5 | 232.50 |

| | | | |
|---|---|---|---|
| 04/09/04 | E-mails and follow up regarding document production and demand to CNA. | | |
| 4 | A. Marchetta | 0.5 | 232.50 |

| | | | |
|---|---|---|---|
| 04/09/04 | Preparing outline of deficiency letter for R. Pitkofsky and discuss with same preparation of draft letter to CNA counsel regarding same | | |
| 15 | M. Waller | 0.7 | 241.50 |

| | |
|---|---|
| 04/09/04 | Follow up with A. Marchetta regarding deadline for CNA to respond to |

|            |                                                                                                                                          |      |          |
|------------|------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|            | discovery.                                                                                                                               |      |          |
| 15         | M. Waller                                                                                                                                | 0.1  | 34.50    |
| 04/09/04   | Review memorandum from B. Moffitt regarding lack of meaningful response from CNA to Grace's discovery requests.                          |      |          |
| 15         | M. Waller                                                                                                                                | 0.2  | 69.00    |
| 04/09/04   | Review CNA's written responses to Grace's written discovery demands.                                                                     |      |          |
| 15         | B. Moffitt                                                                                                                               | 0.9  | 261.00   |
| 04/09/04   | Reviewed, organized and prepared an index of all boxes of production documents for CNA's document review April 12th - 14th.             |      |          |
| 4          | S. Parker                                                                                                                                | 2.0  | 230.00   |
| 04/09/04   | Worked with vendor regarding coordination of project to copy additional site related and corporate production documents regarding preparation of site information binders and spreadsheets reflecting legal and other costs for all sites at issue regarding preparation of settlement demand to CNA. |      |          |
| 4          | S. Parker                                                                                                                                | 1.6  | 184.00   |
| 04/09/04   | Work with team regarding redaction of privileged information from legal invoices.                                                        |      |          |
| 4          | K. Stehnacs                                                                                                                              | 8.0  | 720.00   |
| 04/09/04   | Work with team regarding redaction of privileged information from legal invoices.                                                        |      |          |
| 4          | C. Hurford                                                                                                                               | 7.0  | 630.00   |
| 04/09/04   | Reviewed documents for privileged information and working on privilege log.                                                             |      |          |
| 15         | A. Knight                                                                                                                                | 8.5  | 1,360.00 |
| 04/09/04   | Creating privilege log.                                                                                                                  |      |          |
| 15         | D. Aquadro                                                                                                                               | 8.5  | 1,360.00 |
| 04/09/04   | Analyze invoice documentation to determine application to cost expense reports.                                                         |      |          |
| 15         | R. Pitkofsky                                                                                                                             | 9.5  | 1,710.00 |
| 04/09/04   | Reviewed invoice categories based upon cost site detail; Created Excel spreadsheet for Hobbs, NM site; answered question for D. Aquadro regarding Privilege Log. Project; typed instructions for the Invoice Categorization Project. |      |          |
| 15         | A. Suedkamp                                                                                                                              | 9.5  | 1,520.00 |
| 04/10/04   | E-mails and follow up regarding discovery problems with CNA.                                                                            |      |          |

| | | | |
|---|---|---|---|
| 4 | A. Marchetta | 0.6 | 279.00 |

| | | | |
|---|---|---|---|
| 04/10/04 | Categorized invoices and created Excel spreadsheet per site claim. | | |
| 15 | A. Suedkamp | 5.5 | 880.00 |

| | | | |
|---|---|---|---|
| 04/12/04 | E-mails and telephone conferences regarding production of documents by CNA and follow up regarding our production. | | |
| 4 | A. Marchetta | 0.6 | 279.00 |

| | | | |
|---|---|---|---|
| 04/12/04 | Review memorandum from L. Gardner regarding review of cost information to identify defense costs and review notes of previous telephone conference with same. | | |
| 15 | M. Waller | 0.2 | 69.00 |

| | | | |
|---|---|---|---|
| 04/12/04 | Supervise document review team and follow up regarding questions in connection with same. | | |
| 15 | M. Waller | 0.4 | 138.00 |

| | | | |
|---|---|---|---|
| 04/12/04 | Meeting with A. Marchetta regarding status, strategy, and defense cost calculation and follow up regarding conference call with L. Gardner. | | |
| 15 | M. Waller | 0.3 | 103.50 |

| | | | |
|---|---|---|---|
| 04/12/04 | Review memo from S. Parker regarding documents to be produced to CNA and follow up with S. Parker regarding same. | | |
| 15 | M. Waller | 0.2 | 69.00 |

| | | | |
|---|---|---|---|
| 04/12/04 | Various telephone calls with A. Chan regarding responding to L. Gardner regarding methodology for identifying "defense costs." | | |
| 15 | B. Moffitt | 0.4 | 116.00 |

| | | | |
|---|---|---|---|
| 04/12/04 | Attended production of documents to CNA Counsel at New York office per M. Waller and B. Moffitt. | | |
| 24 | F. Crowley | 8.5 | 892.50 |

| | | | |
|---|---|---|---|
| 04/12/04 | Work with team organizing by site invoices and other documents regarding preparation of binders for all sites in litigation. | | |
| 4 | D. Florence | 1.2 | 126.00 |

| | | | |
|---|---|---|---|
| 04/12/04 | Conducted database searches, reviewed file documents, compiled and made copy sets of CNA's written discovery responses and worked with M. Waller regarding same regarding preparation of deficiency letter. | | |
| 4 | S. Parker | 0.7 | 80.50 |

| | | | |
|---|---|---|---|
| 04/12/04 | Worked with D. Florence regarding status of current projects, including preparation of site information binders. | | |
| 4 | S. Parker | 0.6 | 69.00 |

| | | | |
|---|---|---|---|
| 04/12/04 | Worked with vendor regarding coordination of project to copy additional site related and corporate production documents regarding preparation of site information binders and spreadsheets reflecting legal and other costs for all sites at issue regarding preparation of settlement demand to CNA. | | |
| 4 | S. Parker | 1.5 | 172.50 |
| 04/12/04 | Organized copy sets of additional site information documents and invoices and updated indices regarding same regarding preparation of site information binders and spreadsheets reflecting legal and other costs regarding preparation of settlement demand. | | |
| 4 | S. Parker | 1.9 | 218.50 |
| 04/12/04 | Work with team regarding redaction of privileged information from legal invoices documents in response to CNA's document requests. | | |
| 4 | K. Stehnacs | 8.0 | 720.00 |
| 04/12/04 | Work with team regarding redaction of privileged information from documents in response to CNA's document requests. | | |
| 4 | C. Hurford | 7.8 | 702.00 |
| 04/12/04 | Categorizing invoices and cross-checking same against Cost Detail to identify discrepancies. | | |
| 15 | A. Knight | 10.0 | 1,600.00 |
| 04/12/04 | Categorized invoices, comparing them with the Cost Site Detail for accuracy and noting discrepancies. | | |
| 15 | D. Aquadro | 10.0 | 1,600.00 |
| 04/12/04 | Discuss with M. Waller regarding preparation of deficiency letter to plaintiff's response to document requests and interrogatories. | | |
| 15 | R. Pitkofsky | 0.7 | 126.00 |
| 04/12/04 | Analyze invoice documentation to determine application to cost expense reports. | | |
| 15 | R. Pitkofsky | 9.3 | 1,674.00 |
| 04/12/04 | Begin researching and drafting deficiency letter to plaintiff's counsel in response to opposition to Grace's First Set of Interrogatories and Discovery Demands. | | |
| 15 | R. Pitkofsky | 3.0 | 540.00 |
| 04/12/04 | Reviewed invoice categories based on cost site detail; Compared actual site invoices with those listed on the site cost detail; Categorized invoices according to cost site detail and created invoice excel spreadsheet for those sites where cost site details were not provided. | | |

| | | | |
|---|---|---|---|
| 15 | A. Suedkamp | 11.0 | 1,760.00 |

04/13/04    Telephone conference with client regarding document production and
follow up regarding same.

| | | | |
|---|---|---|---|
| 4 | A. Marchetta | 1.0 | 465.00 |

04/13/04    Review memo from L. Gardner regarding defense cost analysis, including
following up with A. Marchetta regarding same

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 69.00 |

04/13/04    Attended document production to CNA at New York office as per M.
Waller and B. Moffitt.

| | | | |
|---|---|---|---|
| 24 | F. Crowley | 8.0 | 840.00 |

04/13/04    Work with team organizing by site invoices and other documents regarding
preparation of binders for all sites in litigation, including updating the site
binder index.

| | | | |
|---|---|---|---|
| 4 | D. Florence | 1.3 | 136.50 |

04/13/04    Worked with vendor regarding coordination of project to copy additional
site related and corporate production documents regarding preparation of
site information binders and spreadsheets reflecting legal and other costs for
all sites at issue regarding preparation of settlement demand to CNA.

| | | | |
|---|---|---|---|
| 4 | S. Parker | 1.0 | 115.00 |

04/13/04    Worked with vendor regarding coordination of project for Pitney Hardin
copy set of all documents selected by CNA during document review.

| | | | |
|---|---|---|---|
| 4 | S. Parker | 0.4 | 46.00 |

04/13/04    Organized copy sets of additional site information documents and invoices
and updated indices regarding same regarding preparation of site
information binders and spreadsheets reflecting legal and other costs
regarding preparation of settlement demand.

| | | | |
|---|---|---|---|
| 4 | S. Parker | 0.5 | 57.50 |

04/13/04    Worked with team regarding status of organization of site related invoices
and remedial documents regarding preparation of site information binders
and spreadsheets reflecting legal and other costs for all sites at issue
regarding preparation of settlement demand to CNA.

| | | | |
|---|---|---|---|
| 4 | S. Parker | 0.5 | 57.50 |

04/13/04    Work with team regarding redaction of privileged information from legal
invoices.

| | | | |
|---|---|---|---|
| 4 | K. Stehnacs | 8.0 | 720.00 |

04/13/04    Work with team regarding redaction of privileged information from legal

|  |  |  |  |
|---|---|---|---|
|  | invoices. |  |  |
| 4 | C. Hurford | 8.3 | 747.00 |
|  |  |  |  |
| 04/13/04 | Categorizing invoices, including cross-checking same against Cost Detail and noting discrepancies. |  |  |
| 15 | A. Knight | 10.0 | 1,600.00 |
|  |  |  |  |
| 04/13/04 | Categorized invoices, comparing them with the Cost Site Detail for accuracy and identifying discrepancies. |  |  |
| 15 | D. Aquadro | 10.5 | 1,680.00 |
|  |  |  |  |
| 04/13/04 | Confer with A. Marchetta regarding organization and determination of defense costs and remediation costs. |  |  |
| 15 | R. Pitkofsky | 0.4 | 72.00 |
|  |  |  |  |
| 04/13/04 | Reviewed invoice categories based on cost site detail; Compared actual site invoices with those listed on the site cost detail;  Categorized invoices according to cost site detail and created invoice excel spreadsheet for those sites where cost site details were not provided. |  |  |
| 15 | A. Suedkamp | 9.5 | 1,520.00 |
|  |  |  |  |
| 04/14/04 | Work on deficiency letter with M. Waller. |  |  |
| 4 | A. Marchetta | 0.6 | 279.00 |
|  |  |  |  |
| 04/14/04 | Follow up with document review team regarding preparation of documents regarding defense costs and review of documents by CNA. |  |  |
| 15 | M. Waller | 0.3 | 103.50 |
|  |  |  |  |
| 04/14/04 | Follow up with A. Marchetta regarding letter to CNA regarding deficient discovery responses. |  |  |
| 15 | M. Waller | 0.3 | 103.50 |
|  |  |  |  |
| 04/14/04 | Attended document production to CNA Counsel at New York office per M. Waller and B. Moffitt. |  |  |
| 24 | F. Crowley | 5.5 | 577.50 |
|  |  |  |  |
| 04/14/04 | Worked with F. Crowley regarding issues related to CNA's document review. |  |  |
| 4 | S. Parker | 0.3 | 34.50 |
|  |  |  |  |
| 04/14/04 | Worked with vendor regarding coordination of project to copy additional site related and corporate production documents regarding preparation of site information binders and spreadsheets reflecting legal and other costs for all sites at issue regarding preparation of settlement demand to CNA. |  |  |
| 4 | S. Parker | 0.5 | 57.50 |

| 04/14/04 | Worked with vendor regarding coordination of project for Pitney Hardin copy set of all documents selected by CNA during document review, and prepared and forwarded letter to vendor memorializing agreement regarding same. | | |
|---|---|---|---|
| 4 | S. Parker | 0.7 | 80.50 |

| 04/14/04 | Worked with team regarding status of organization of site related invoices and remedial documents regarding preparation of site information binders and spreadsheets reflecting legal and other costs for all sites at issue regarding preparation of settlement demand to CNA. | | |
|---|---|---|---|
| 4 | S. Parker | 0.3 | 34.50 |

| 04/14/04 | Work with team regarding redaction of privileged information from privileged information from legal invoices. | | |
|---|---|---|---|
| 4 | K. Stehnacs | 8.0 | 720.00 |

| 04/14/04 | Work with team regarding redaction of privileged information from legal invoices. | | |
|---|---|---|---|
| 4 | C. Hurford | 8.0 | 720.00 |

| 04/14/04 | Categorizing invoices and cross-checking same against Cost Detail and identifying discrepancies. | | |
|---|---|---|---|
| 15 | A. Knight | 10.5 | 1,680.00 |

| 04/14/04 | Categorized invoices, comparing them with the Cost Site Detail for accuracy and noting discrepancies. | | |
|---|---|---|---|
| 15 | D. Aquadro | 10.2 | 1,632.00 |

| 04/14/04 | Research and draft deficiency letter to plaintiff's counsel in response to opposition to Grace's First Set of Interrogatories and Discovery Demands. | | |
|---|---|---|---|
| 15 | R. Pitkofsky | 9.5 | 1,710.00 |

| 04/14/04 | Reviewed invoice categories based on cost site detail; Compared actual site invoices with those listed on the site cost detail; Categorized invoices according to cost site detail and created invoice excel spreadsheet for those sites where cost site details were not provided. | | |
|---|---|---|---|
| 15 | A. Suedkamp | 7.0 | 1,120.00 |

| 04/15/04 | Arranged document production by invoices and miscellaneous according to site. | | |
|---|---|---|---|
| 4 | D. Gantert | 5.5 | 577.50 |

| 04/15/04 | Worked with W. Harstad and Ford Marrin's preferred vendor regarding coordination of project for Pitney Hardin copy set of all documents selected by CNA during document review. | | |
|---|---|---|---|
| 4 | S. Parker | 0.6 | 69.00 |

| 04/15/04 | Reviewed all documents forwarded to file, worked with D. Florence regarding organization and updating casefile indexing database regarding same, and regarding status of all current projects. | | |
|---|---|---|---|
| 4 | S. Parker | 0.4 | 46.00 |

| 04/15/04 | Worked with team regarding status of organization of site related invoices and remedial documents regarding preparation of site information binders and spreadsheets reflecting legal and other costs for all sites at issue regarding preparation of settlement demand to CNA. | | |
|---|---|---|---|
| 4 | S. Parker | 0.3 | 34.50 |

| 04/15/04 | Work with team regarding redaction of privileged information from legal invoices. | | |
|---|---|---|---|
| 4 | K. Stehnacs | 8.0 | 720.00 |

| 04/15/04 | Work with team regarding redaction of privileged information from legal invoices. | | |
|---|---|---|---|
| 4 | C. Hurford | 8.0 | 720.00 |

| 04/15/04 | Categorizing invoices. Cross-checking same against Cost Detail. Identifying discrepancies. | | |
|---|---|---|---|
| 15 | A. Knight | 10.0 | 1,600.00 |

| 04/15/04 | Categorized invoices, comparing them with the Cost Site Detail for accuracy and identifying discrepancies. | | |
|---|---|---|---|
| 15 | D. Aquadro | 9.0 | 1,440.00 |

| 04/15/04 | Revise deficiency letter to plaintiff's counsel in response to opposition to Grace's First Set of Interrogatories and Discovery Demands. | | |
|---|---|---|---|
| 15 | R. Pitkofsky | 1.7 | 306.00 |

| 04/15/04 | Analyze invoice documentation to determine application to cost expense reports. | | |
|---|---|---|---|
| 15 | R. Pitkofsky | 9.8 | 1,764.00 |

| 04/16/04 | Work on discovery issues, including letter regarding document response, conducting a telephone call with client regarding compiling of claim and working with staff regarding same. | | |
|---|---|---|---|
| 4 | A. Marchetta | 1.6 | 744.00 |

| 04/16/04 | Review letter to DeCristofaro regarding CNA discovery deficiencies. | | |
|---|---|---|---|
| 15 | M. Waller | 0.1 | 34.50 |

| 04/16/04 | Review memorandum from S. Parker regarding meeting with A. Marchetta, status and strategy. | | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 69.00 |

04/16/04    Separated document production by invoices and attention to miscellaneous
           document production issues.
4          D. Gantert                                              3.8           399.00

04/16/04    Work with team organizing by site invoices and other documents for the
           representative sites regarding preparation of binders for all sites in
           litigation.
4          D. Florence                                             4.4           462.00

04/16/04    Worked with D. Florence regarding status of current projects.
4          S. Parker                                               0.7            80.50

04/16/04    Reviewed, organized and prepared additional documents for pagination and
           updated indices to reflect current status and bates ranges regarding
           production of documents in response to CNA's document requests and
           preparation of spreadsheets reflecting recoverable expenses regarding
           preparation of settlement demand to CNA.
4          S. Parker                                               0.8            92.00

04/16/04    Worked with vendor regarding coordination of projects to copy and
           paginate additional site information documents and additional copy set of
           production documents regarding production of documents in response to
           CNA's document requests and preparation of settlement demand to CNA;
           Worked with vendor regarding status of projects and responded to questions
           regarding same.
4          S. Parker                                               0.5            57.50

04/16/04    Worked with A. Marchetta regarding case\discovery status, including
           deficiency letter and other projects related to the preparation of our
           settlement demand to CNA, including conference call with L. Gardner
           regarding same.
4          S. Parker                                               0.5            57.50

04/16/04    Worked with team regarding development of strategies and prioritizing
           assignments on project to compile all supporting documentation to site cost
           details for all sites, coordinating all project aspects and assignment of
           resources regarding preparation of settlement demand to CNA.
4          S. Parker                                               3.7           425.50

04/16/04    Prepared memo to A. Marchetta, M. Waller and B. Moffitt regarding
           outlining status of all current projects regarding preparation of settlement
           demand to CNA.
4          S. Parker                                               0.3            34.50

04/16/04            Work with team regarding redaction of privileged information from legal
                    invoices.
4                   K. Stehnacs                                    8.0                720.00

04/16/04            Work with team regarding redaction of privileged information from legal
                    invoices.
4                   C. Hurford                                     7.8                702.00

04/16/04            Categorizing invoices. Cross-checking same against Cost Detail, noting
                    discrepancies.
15                  A. Knight                                      9.0              1,440.00

04/16/04            Categorized invoices, comparing them with the Cost Site Detail for
                    accuracy and noting discrepancies.
15                  D. Aquadro                                     9.5              1,520.00

04/16/04            Analyze invoice documentation to determine application to cost expense
                    reports.
15                  R. Pitkofsky                                   7.0              1,260.00

04/17/04            Work on issues for settlement letter and follow up regarding same.
4                   A. Marchetta                                   0.5                232.50

04/17/04            Categorized invoices, comparing them with the Cost Site Detail for
                    accuracy and identifying discrepancies.
15                  D. Aquadro                                     7.5              1,200.00

04/17/04            Sorting invoices and preparing analysis against site-cost details.
15                  R. Romaner                                     9.0              1,440.00

04/17/04            Analyze invoice documentation to determine application to cost expense
                    reports.
15                  R. Pitkofsky                                   8.5              1,530.00

04/18/04            Categorized invoices, comparing them with the Cost Site Detail for
                    accuracy and identifying discrepancies.
15                  D. Aquadro                                     4.0                640.00

04/18/04            Categorizing invoices. Cross-checking same against Cost Detail and
                    identifying discrepancies.
15                  A. Knight                                      6.5              1,040.00

04/18/04            Sorting invoices and preparing analysis against site-cost details.
15                  R. Romaner                                     9.0              1,440.00

04/18/04            Analyze invoice documentation to determine application to cost expense

|          |                       |      |           |
|----------|-----------------------|------|-----------|
|          | reports.              |      |           |
| 15       | R. Pitkofsky          | 6.0  | 1,080.00  |

| 04/19/04 | Work with S. Parker and B. Moffitt re document production and demand on CNA regarding same, including following up regarding potential court conference and work with B. Moffitt regarding settlement numbers for demand. | | |
|----------|---|---|---|
| 4        | A. Marchetta | 1.5 | 697.50 |

| 04/19/04 | Work with M. Waller, S. Parker and document review team regarding review of site specific invoices, site cost details, and spreadsheets to estimate portion of environmental expenditures that constitute recoverable "defense costs" for purposes of preparing settlement demand. | | |
|----------|---|---|---|
| 15       | B. Moffitt | 3.8 | 1,102.00 |

| 04/19/04 | Review of site specific documents and invoices in preparation for production to CNA, including working with S. Parker regarding same. | | |
|----------|---|---|---|
| 15       | B. Moffitt | 4.1 | 1,189.00 |

| 04/19/04 | Work with A. Marchetta and M. Waller formulating settlement demand. | | |
|----------|---|---|---|
| 15       | B. Moffitt | 0.4 | 116.00 |

| 04/19/04 | Arranged W.R. Grace document production according to site and attention to miscellaneous document production issues, including arranging W.R. Grace invoices according to site. | | |
|----------|---|---|---|
| 4        | D. Gantert | 7.0 | 735.00 |

| 04/19/04 | Work with team organizing by site invoices and other documents for the representative sites regarding preparation of binders for all sites in litigation. | | |
|----------|---|---|---|
| 4        | D. Florence | 0.9 | 94.50 |

| 04/19/04 | Update the case file and indexing database. | | |
|----------|---|---|---|
| 4        | D. Florence | 0.6 | 63.00 |

| 04/19/04 | Creating a chart detailing sites with environmental site cost details | | |
|----------|---|---|---|
| 4        | D. Florence | 0.5 | 52.50 |

| 04/19/04 | Work with S. Parker regarding sites with invoices but no site cost details. | | |
|----------|---|---|---|
| 4        | D. Florence | 2.3 | 241.50 |

| 04/19/04 | Worked with D. Florence regarding projects related to compilation of invoices for all sites that do not have corresponding site cost details regarding preparation of settlement demand to CNA. | | |
|----------|---|---|---|
| 4        | S. Parker | 2.3 | 264.50 |

| 04/19/04 | Worked with team regarding status of all current projects related to preparation of settlement demand to CNA and supplemental production of documents. | | |
| 4 | S. Parker | 2.4 | 276.00 |

| 04/19/04 | Worked with B. Moffitt regarding current projects related to preparation of settlement demand to CNA and supplemental production of documents. | | |
| 4 | S. Parker | 1.7 | 195.50 |

| 04/19/04 | Work with team regarding redaction of legal invoices regarding production of documents in response to CNA's document requests. | | |
| 4 | K. Stehnacs | 7.5 | 675.00 |

| 04/19/04 | Work with team regarding redaction of privileged information from legal invoices. | | |
| 4 | C. Hurford | 7.8 | 702.00 |

| 04/19/04 | Analyze invoice documentation to determine application to cost expense reports. | | |
| 15 | R. Pitkofsky | 8.5 | 1,530.00 |

| 04/19/04 | Categorizing invoices. Cross-checking same against Cost Detail and identifying Discrepancies. | | |
| 15 | A. Knight | 12.5 | 2,000.00 |

| 04/19/04 | Analyzed and classified invoices in relation to preexisting cost detail reports and created cost detail reports for sites where they did not exist. | | |
| 15 | D. Aquadro | 10.0 | 1,600.00 |

| 04/19/04 | Sorting invoices and analysis against site-cost details. | | |
| 15 | R. Romaner | 9.0 | 1,440.00 |

| 04/20/04 | Review regarding issues on settlement demand, including telephone call to J. Posner regarding issues for same. | | |
| 4 | A. Marchetta | 1.0 | 465.00 |

| 04/20/04 | Working with B. Moffitt to prepare spreadsheets regarding defense cost numbers for demand letter and assumptions in connection with same. | | |
| 15 | M. Waller | 2.8 | 966.00 |

| 04/20/04 | Review follow up memo to L. Gardner regarding information on specific sites from B. Moffitt. | | |
| 15 | M. Waller | 0.1 | 34.50 |

| 04/20/04 | Review reply e-mail message from L. Gardner regarding information on specific sites. | | |

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.1 | 34.50 |

04/20/04      Meeting with A. Marchetta and B. Moffitt regarding defense costs, demand letter, and follow up with CNA regarding responses and production of documents pursuant to Grace's requests.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.4 | 138.00 |

04/20/04      Work with M. Waller, S. Parker, and L. Gardner of Grace regarding review of site specific cost details and spreadsheets to estimate portion of environmental expenditures that constitute recoverable "defense costs" for purposes of preparing settlement demand.

| | | | |
|---|---|---|---|
| 15 | B. Moffitt | 5.7 | 1,653.00 |

04/20/04      Work with A. Marchetta and M. Waller regarding settlement position and CNA document production issues.

| | | | |
|---|---|---|---|
| 15 | B. Moffitt | 0.2 | 58.00 |

04/20/04      Continued work with M. Waller regarding settlement position and CNA document production issues.

| | | | |
|---|---|---|---|
| 15 | B. Moffitt | 0.3 | 87.00 |

04/20/04      Create a chart detailing the sites copied from storage boxes and conform copy sets of these boxes to the original.

| | | | |
|---|---|---|---|
| 4 | D. Florence | 1.2 | 126.00 |

04/20/04      Make revisions to the master tracking index of boxes received for each of the sites at issue.

| | | | |
|---|---|---|---|
| 4 | D. Florence | 0.7 | 73.50 |

04/20/04      Finished arranging W.R. Grace document production invoices according to site.

| | | | |
|---|---|---|---|
| 4 | D. Gantert | 3.0 | 315.00 |

04/20/04      Worked with team regarding current projects related to preparation of settlement demand to CNA and supplemental production of documents.

| | | | |
|---|---|---|---|
| 4 | S. Parker | 0.8 | 92.00 |

04/20/04      Worked with B. Moffitt regarding current projects related to preparation of settlement demand to CNA and supplemental production of documents.

| | | | |
|---|---|---|---|
| 4 | S. Parker | 0.9 | 103.50 |

04/20/04      Work with team regarding redaction of privileged information from legal invoices regarding production of documents in response to CNA's document requests.

| | | | |
|---|---|---|---|
| 4 | K. Stehnacs | 7.5 | 675.00 |

| 04/20/04 | Work with team regarding redaction of privileged information from legal invoices regarding production of documents in response to CNA's document requests. | | |
| 4 | C. Hurford | 7.3 | 657.00 |
| 04/20/04 | Reviewed invoice categories based on site cost details; Compared actual invoices with entries listed on the  site cost details prepared by Memphis (checking for accuracy); Categorized invoices according to cost site detail; Created Excel spreadsheets for those sites where site cost details were not provided. | | |
| 15 | A. Suedkamp | 11.0 | 1,760.00 |
| 04/20/04 | Analyze invoice documentation to determine application to cost expense reports. | | |
| 15 | R. Pitkofsky | 10.0 | 1,800.00 |
| 04/20/04 | Categorizing invoices. Cross-checking same against Cost Detail, noting Discrepancies. Drafting memo regarding sites where total expenses remain to be determined. | | |
| 15 | A. Knight | 8.5 | 1,360.00 |
| 04/20/04 | Analyzed and classified invoices in relation to preexisting cost detail reports and created cost detail reports for sites where they did not exist. | | |
| 15 | D. Aquadro | 9.0 | 1,440.00 |
| 04/20/04 | Sorting invoices and analysis against site-cost details. | | |
| 15 | R. Romaner | 10.0 | 1,600.00 |
| 04/21/04 | Meeting with attorneys and follow up with J. Posner regarding settlement demand and demands for information from CNA. | | |
| 4 | A. Marchetta | 1.5 | 697.50 |
| 04/21/04 | Working with  B. Moffitt  to prepare spreadsheets regarding  defense cost numbers for demand letter and assumptions in connection with same, and review memo to A. Marchetta regarding calculation of defense costs. | | |
| 15 | M. Waller | 0.9 | 310.50 |
| 04/21/04 | Confer with B. Moffitt regarding status of project to prepare defense cost numbers for demand letter. | | |
| 15 | M. Waller | 0.2 | 69.00 |
| 04/21/04 | Conference call to J. Posner with A. Marchetta and B. Moffitt and discuss trial issues with A. Marchetta. | | |
| 15 | M. Waller | 0.4 | 138.00 |
| 04/21/04 | Work with M. Waller and L. Gardner of Grace regarding review of site | | |

specific cost details and spreadsheets to estimate portion of environmental expenditures that constitute recoverable "defense costs" for purposes of preparing settlement demand.

| | | | |
|---|---|---|---|
| 15 | B. Moffitt | 10.5 | 3,045.00 |

04/21/04    Worked with team regarding current projects related to preparation of settlement demand to CNA and supplemental production of documents

| | | | |
|---|---|---|---|
| 4 | S. Parker | 0.3 | 34.50 |

04/21/04    Worked with vendor regarding coordination of projects to copy and paginate additional site information documents and additional copy set of production documents regarding production of documents in response to CNA's document requests and preparation of settlement demand to CNA; Worked with vendor regarding status of projects and responded to questions regarding same.

| | | | |
|---|---|---|---|
| 4 | S. Parker | 0.4 | 46.00 |

04/21/04    Work with team regarding redaction of legal invoices.

| | | | |
|---|---|---|---|
| 4 | K. Stehnacs | 7.3 | 657.00 |

04/21/04    Work with team regarding redaction of legal invoices.

| | | | |
|---|---|---|---|
| 4 | C. Hurford | 7.5 | 675.00 |

04/21/04    Reviewed site invoices; Compared actual invoices with site cost detail prepared by Memphis; created site cost details for those sites missing details.

| | | | |
|---|---|---|---|
| 15 | A. Suedkamp | 11.0 | 1,760.00 |

04/21/04    Analyze invoice documentation to determine application to cost expense reports.

| | | | |
|---|---|---|---|
| 15 | R. Pitkofsky | 10.0 | 1,800.00 |

04/21/04    Categorizing invoices. Cross-checking same against Cost Detail, noting Discrepancies. Drafting memo regarding sites where total expenses remains to be determined.

| | | | |
|---|---|---|---|
| 15 | A. Knight | 9.5 | 1,520.00 |

04/21/04    Analyzed and classified invoices in relation to preexisting cost detail reports and created cost detail reports for sites where they did not exist.

| | | | |
|---|---|---|---|
| 15 | D. Aquadro | 10.0 | 1,600.00 |

04/21/04    Sorting invoices and analysis against site-cost details.

| | | | |
|---|---|---|---|
| 15 | R. Romaner | 9.0 | 1,440.00 |

04/22/04    Work on settlement letter.

| | | | |
|---|---|---|---|
| 4 | A. Marchetta | 1.5 | 697.50 |

| 04/22/04 | Working with B. Moffitt to analyze and prepare defense cost estimates from documents received from client and settlement demand letter, list of assumptions, and rationale for arriving at defense cost estimates. | | |
|---|---|---|---|
| 15 | M. Waller | 1.8 | 621.00 |

| 04/22/04 | Telephone conference with B. Moffitt to L. Gardner regarding calculation of defense costs and calculation of certain sites, including the Columbia research center and follow up with B. Moffitt regarding same for settlement demand. | | |
|---|---|---|---|
| 15 | M. Waller | 0.4 | 138.00 |

| 04/22/04 | Meeting with A. Marchetta regarding preparation of settlement demand letter. | | |
|---|---|---|---|
| 15 | M. Waller | 0.3 | 103.50 |

| 04/22/04 | Follow up with B. Moffitt regarding call to Jeff Posner. | | |
|---|---|---|---|
| 15 | M. Waller | 0.1 | 34.50 |

| 04/22/04 | Work with M. Waller, S. Parker, and L. Gardner of Grace regarding review of site specific cost details and spreadsheets to estimate portion of environmental expenditures that constitute recoverable "defense costs" for purposes of preparing settlement demand. | | |
|---|---|---|---|
| 15 | B. Moffitt | 4.3 | 1,247.00 |

| 04/22/04 | Review of site specific documents and invoices in preparation for production to CNA. | | |
|---|---|---|---|
| 15 | B. Moffitt | 2.4 | 696.00 |

| 04/22/04 | Work with S. Parker regarding status of various projects. | | |
|---|---|---|---|
| 4 | D. Florence | 0.5 | 52.50 |

| 04/22/04 | Organize and label production boxes. | | |
|---|---|---|---|
| 4 | D. Florence | 0.3 | 31.50 |

| 04/22/04 | Worked with D. Florence regarding status of current projects | | |
|---|---|---|---|
| 4 | S. Parker | 0.5 | 57.50 |

| 04/22/04 | Worked with B. Moffitt regarding supplemental document production to CNA | | |
|---|---|---|---|
| 4 | S. Parker | 0.3 | 34.50 |

| 04/22/04 | Work with team regarding redaction of legal invoices regarding production of documents in response to CNA's document requests. | | |
|---|---|---|---|
| 4 | K. Stehnacs | 8.0 | 720.00 |

| 04/22/04 | Categorizing invoices. Cross-checking same against Cost Detail, noting Discrepancies. Reviewing documents initially classified as privileged. Creating privilege log of those documents determined to be privileged and returning non-privileged documents for production. | | |
|---|---|---|---|
| 15 | A. Knight | 10.0 | 1,600.00 |

| 04/22/04 | Analyzed and classified invoices in relation to preexisting cost detail reports and created cost detail reports for sites where they did not exist. | | |
|---|---|---|---|
| 15 | D. Aquadro | 9.5 | 1,520.00 |

| 04/22/04 | Reviewed invoice categories based on site cost details; Compared actual invoices with entries listed on the site cost details prepared by Memphis (checking for accuracy); Categorized invoices according to cost site detail; Created Excel spreadsheets for those sites where site cost details were not provided; Began integrating "misfiled" invoices from various site boxes into the appropriate site box. | | |
|---|---|---|---|
| 15 | A. Suedkamp | 11.0 | 1,760.00 |

| 04/22/04 | Sorting invoices and analysis against site-cost details. | | |
|---|---|---|---|
| 15 | R. Romaner | 8.9 | 1,424.00 |

| 04/22/04 | Analyze invoice documentation to determine application to cost expense reports. | | |
|---|---|---|---|
| 15 | R. Pitkofsky | 9.0 | 1,620.00 |

| 04/23/04 | Work on settlement demand, including telephone call with J. Posner regarding same and revise claims for client. | | |
|---|---|---|---|
| 4 | A. Marchetta | 1.1 | 511.50 |

| 04/23/04 | Meeting with A. Marchetta and B. Moffitt regarding settlement demand letter, calculation of defense costs, and follow up with J. Posner. | | |
|---|---|---|---|
| 15 | M. Waller | 0.3 | 103.50 |

| 04/23/04 | Telephone conference with J. Posner regarding settlement demand, amount of same, and settlement and case issues, including possible outcomes of litigation. | | |
|---|---|---|---|
| 15 | M. Waller | 0.3 | 103.50 |

| 04/23/04 | Follow up with A. Marchetta and B. Moffitt regarding conference with J. Posner and finalizing settlement demand letter to CNA. | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 69.00 |

| 04/23/04 | Review and draft changes to settlement demand letter to CNA and follow up with B. Moffitt regarding same. | | |
|---|---|---|---|
| 15 | M. Waller | 0.4 | 138.00 |

| 04/23/04 | Confer with B. Moffitt regarding CNA's responses to discovery requests and call to CNA counsel regarding resolution of issues per meet and confer requirements and call to CNA counsel regarding same. | | |
|---|---|---|---|
| 15 | M. Waller | 0.4 | 138.00 |

| 04/23/04 | Follow up with B. Moffitt regarding CNA's response to call to CNA counsel regarding resolution of issues per meet and confer requirements | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 69.00 |

| 04/23/04 | Review of site specific documents and invoices in preparation for production to CNA. | | |
|---|---|---|---|
| 15 | B. Moffitt | 2.7 | 783.00 |

| 04/23/04 | Work with A. Marchetta, M. Waller and J, Posner regarding formulation of settlement demand. | | |
|---|---|---|---|
| 15 | B. Moffitt | 3.1 | 899.00 |

| 04/23/04 | Work with M. Waller to identify deficiencies in CNA's written discovery responses. | | |
|---|---|---|---|
| 15 | B. Moffitt | 0.4 | 116.00 |

| 04/23/04 | Telephone call to CNA counsel regarding deficiencies in CNA's written discovery responses. | | |
|---|---|---|---|
| 15 | B. Moffitt | 0.1 | 29.00 |

| 04/23/04 | Review telephone message from CNA counsel responding regarding deficiencies in CNA's written discovery responses. | | |
|---|---|---|---|
| 15 | B. Moffitt | 0.1 | 29.00 |

| 04/23/04 | Telephone call with CNA counsel regarding deficiencies in CNA's written discovery responses. | | |
|---|---|---|---|
| 15 | B. Moffitt | 0.2 | 58.00 |

| 04/23/04 | Work with team organizing and labeling boxes returned from CNA review. | | |
|---|---|---|---|
| 4 | D. Florence | 2.1 | 220.50 |

| 04/23/04 | Work with S. Parker regarding status of various projects. | | |
|---|---|---|---|
| 4 | D. Florence | 0.2 | 21.00 |

| 04/23/04 | Worked with D. Florence regarding status of all current projects | | |
|---|---|---|---|
| 4 | S. Parker | 0.2 | 23.00 |

| 04/23/04 | Work with team regarding redaction of privileged information from legal invoices. | | |
|---|---|---|---|
| 4 | K. Stehnacs | 7.5 | 675.00 |

| | | | |
|---|---|---|---|
| 04/23/04 | Reviewing documents classified as privileged and creating privilege log. | | |
| 15 | A. Knight | 9.0 | 1,440.00 |
| 04/23/04 | Analyzed and classified invoices in relation to preexisting cost detail reports and created cost detail reports for sites where they did not exist. | | |
| 15 | D. Aquadro | 8.5 | 1,360.00 |
| 04/23/04 | Reviewed invoice categories based on site cost details; Compared actual invoices with entries listed on the site cost details; Began categorizing the Nashua invoices according to cost site detail;  Briefly halted the invoice categorization project to conduct an initial privilege review on the six Acton, MA boxes that just arrived. | | |
| 15 | A. Suedkamp | 9.5 | 1,520.00 |
| 04/23/04 | Sorting invoices and analysis against site-cost details. | | |
| 15 | R. Romaner | 9.0 | 1,440.00 |
| 04/23/04 | Analyze invoice documentation to determine application to cost expense reports. | | |
| 15 | R. Pitkofsky | 9.5 | 1,710.00 |
| 04/25/04 | Review of site specific documents and invoices in preparation for production to CNA. | | |
| 15 | B. Moffitt | 5.8 | 1,682.00 |
| 04/26/04 | Follow up regarding discovery demands, including working on demand letter. | | |
| 4 | A. Marchetta | 0.7 | 325.50 |
| 04/26/04 | Conferring with B. Moffitt regarding detailed deficiency letter to CNA. | | |
| 15 | M. Waller | 0.3 | 103.50 |
| 04/26/04 | Reviewing documents and information for privilege from team and follow up with B. Moffitt regarding same. | | |
| 15 | M. Waller | 1.4 | 483.00 |
| 04/26/04 | Working with B. Moffitt regarding preparation of discovery deficiency letter to CNA. | | |
| 15 | M. Waller | 0.8 | 276.00 |
| 04/26/04 | Work with S. Parker regarding coordinating production of documents to CNA. | | |
| 15 | B. Moffitt | 0.2 | 58.00 |
| 04/26/04 | Review of site specific documents and invoices in preparation for production to CNA. | | |

| | | | |
|---|---|---|---|
| 15 | B. Moffitt | 7.2 | 2,088.00 |

04/26/04    Work with A. Marchetta and M. Waller regarding drafting deficiency letter to CNA counsel regarding CNA discovery responses and objections.

| | | | |
|---|---|---|---|
| 15 | B. Moffitt | 2.4 | 696.00 |

04/26/04    Create a listing of bates numbers for invoices removed from site file boxes for redaction.

| | | | |
|---|---|---|---|
| 4 | D. Florence | 0.6 | 63.00 |

04/26/04    Remove invoices from second set of site file boxes for redaction prior to production to adversary.

| | | | |
|---|---|---|---|
| 4 | D. Florence | 0.4 | 42.00 |

04/26/04    Worked with B. Moffitt regarding status of all current projects regarding production of documents to CNA.

| | | | |
|---|---|---|---|
| 4 | S. Parker | 0.2 | 23.00 |

04/26/04    Work with team regarding redaction of legal invoices regarding production of documents in response to CNA's document requests.

| | | | |
|---|---|---|---|
| 4 | K. Stehnacs | 7.5 | 675.00 |

04/26/04    Work with team regarding redaction of privileged information from legal invoices.

| | | | |
|---|---|---|---|
| 4 | C. Hurford | 7.8 | 702.00 |

04/26/04    Reviewing and preparing cost documentation regarding Hobbs, NM and Nashua, NH, sites.

| | | | |
|---|---|---|---|
| 15 | A. Suedkamp | 4.7 | 752.00 |

04/26/04    Reviewed documents initially designated as privileged. Returned documents determined to be "non-privileged" to queue for production. Entered documents confirmed to be privileged into Log.

| | | | |
|---|---|---|---|
| 15 | A. Knight | 9.5 | 1,520.00 |

04/26/04    Created privilege log, including removing documents no longer believed to be privileged.

| | | | |
|---|---|---|---|
| 15 | D. Aquadro | 10.0 | 1,600.00 |

04/26/04    Review and analyze invoices and cost documentation on site by site boxes for use settlement and trial.

| | | | |
|---|---|---|---|
| 15 | R. Pitkofsky | 2.8 | 504.00 |

04/27/04    E-mails and follow up regarding discovery issues.

| | | | |
|---|---|---|---|
| 4 | A. Marchetta | 1.0 | 465.00 |

| 04/27/04 | Reviewing documents as prepared for B. Moffitt for review as to applicable privilege and withholding or redaction of protected information. | | |
|---|---|---|---|
| 15 | M. Waller | 1.2 | 414.00 |

| 04/27/04 | Confer with B. Moffitt regarding document production and privilege issues. | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 69.00 |

| 04/27/04 | Confer with M. Waller regarding various document production issues. | | |
|---|---|---|---|
| 15 | B. Moffitt | 0.2 | 58.00 |

| 04/27/04 | Review of site specific documents and invoices in preparation for production to CNA. | | |
|---|---|---|---|
| 15 | B. Moffitt | 4.1 | 1,189.00 |

| 04/27/04 | Work with team regarding redaction of privileged information from legal invoices. | | |
|---|---|---|---|
| 4 | K. Stehnacs | 7.5 | 675.00 |

| 04/27/04 | Work with team regarding redaction of privileged information from legal invoices. | | |
|---|---|---|---|
| 4 | C. Hurford | 7.8 | 702.00 |

| 04/27/04 | Reviewed documents initially designated as privileged. Returned documents determined to be "non-privileged" to queue for production. Entered documents confirmed to be privileged into Log. | | |
|---|---|---|---|
| 15 | A. Knight | 9.0 | 1,440.00 |

| 04/27/04 | Created privilege log, including removing documents no longer believed to be privileged. | | |
|---|---|---|---|
| 15 | D. Aquadro | 9.0 | 1,440.00 |

| 04/28/04 | Work with B. Moffitt regarding discovery items and follow up regarding court conference and settlement demand. | | |
|---|---|---|---|
| 4 | A. Marchetta | 1.0 | 465.00 |

| 04/28/04 | Reviewing discovery responses submitted by CNA in preparation for call to CNA counsel regarding deficiencies of CNA production. | | |
|---|---|---|---|
| 15 | M. Waller | 0.5 | 172.50 |

| 04/28/04 | Confer with B. Moffitt in preparation for call to CNA counsel regarding deficiencies of CNA production. | | |
|---|---|---|---|
| 15 | M. Waller | 0.5 | 172.50 |

| 04/28/04 | Participate in telephone conference with B. Moffitt to CNA counsel regarding deficiencies of CNA production. | | |
|---|---|---|---|
| 15 | M. Waller | 2.2 | 759.00 |

| 04/28/04 | Follow up conference with A. Marchetta with B. Moffitt regarding call regarding deficiencies with CNA counsel. | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 69.00 |
| 04/28/04 | Exchange e-mail memoranda with B. Moffitt regarding attorney team regarding review and organization of invoices and cost documentation regarding calculation and supporting arguments regarding defense costs and review of documents to be produced by CNA. | | |
| 15 | M. Waller | 0.2 | 69.00 |
| 04/28/04 | Work with M. Waller to identify deficiencies in CNA's written discovery responses. | | |
| 15 | B. Moffitt | 0.5 | 145.00 |
| 04/28/04 | Telephone call with CNA counsel regarding deficiencies in CNA's written discovery responses and regarding settlement. | | |
| 15 | B. Moffitt | 2.2 | 638.00 |
| 04/28/04 | Confer with A. Marchetta regarding telephone call with CNA counsel regarding deficiencies in CNA's written discovery responses and regarding settlement and regarding potential application to court regarding same. | | |
| 15 | B. Moffitt | 0.2 | 58.00 |
| 04/28/04 | Review of site specific documents and invoices in preparation for production to CNA. | | |
| 15 | B. Moffitt | 4.3 | 1,247.00 |
| 04/28/04 | Work with team regarding redaction of privileged information from legal invoices. | | |
| 4 | K. Stehnacs | 4.0 | 360.00 |
| 04/28/04 | Work with team regarding redaction of privileged information from legal invoices. | | |
| 4 | C. Hurford | 4.0 | 360.00 |
| 04/28/04 | Reviewed documents initially designated as privileged. Returned documents determined to be "non-privileged" to queue for production. Entered documents confirmed to be privileged into Log. Proofread and edited Privilege Log. | | |
| 15 | A. Knight | 10.0 | 1,600.00 |
| 04/28/04 | Created and reviewed privilege log. | | |
| 15 | D. Aquadro | 9.0 | 1,440.00 |
| 04/28/04 | Reviewing and preparing invoices and lost documentation on site by site | | |

|  |  |  |  |
|---|---|---|---|
| 15 | basis for settlement conference and trial.<br>A. Suedkamp | 4.5 | 720.00 |
| 04/28/04 | Analyze invoice documentation to determine application to cost expense reports. | | |
| 15 | R. Pitkofsky | 4.7 | 846.00 |
| 04/29/04 | Telephone calls and follow-up with B. Moffitt and M. Waller regarding discovery issues and production of additional site information. | | |
| 4 | A. Marchetta | 0.8 | 372.00 |
| 04/29/04 | Working with S. Parker and B. Moffitt regarding document issues. | | |
| 15 | M. Waller | 0.3 | 103.50 |
| 04/29/04 | Work with S. Parker regarding review of site specific documents and invoices in preparation for production to CNA. | | |
| 15 | B. Moffitt | 1.6 | 464.00 |
| 04/29/04 | Confer with M. Waller regarding follow up regarding discovery and settlement issues raised in 4/28/04 conference call with CNA counsel. | | |
| 15 | B. Moffitt | 0.2 | 58.00 |
| 04/29/04 | Confer with document review team regarding additional tasks regarding document production to CNA. | | |
| 15 | B. Moffitt | 0.2 | 58.00 |
| 04/29/04 | Reviewed and editing privilege log. | | |
| 15 | A. Knight | 6.5 | 1,040.00 |
| 04/29/04 | Creating privilege log. | | |
| 15 | D. Aquadro | 7.5 | 1,200.00 |
| 04/29/04 | Integrating miscellaneous invoices from the various site boxes into the appropriate per site boxes. | | |
| 15 | A. Suedkamp | 9.8 | 1,568.00 |
| 04/29/04 | Reviewing and analyzing invoices and cost documentation on a site by site basis for use at settlement conference and trial. | | |
| 15 | R. Pitkofsky | 8.5 | 1,530.00 |
| 04/30/04 | Follow up regarding demands regarding discovery and damages packages. | | |
| 4 | A. Marchetta | 1.0 | 465.00 |
| 04/30/04 | Call from DeCristofaro regarding rescheduling start of settlement meeting and follow up with B. Moffitt regarding same | | |
| 15 | M. Waller | 0.2 | 69.00 |

| | | | |
|---|---|---|---|
| 04/30/04 | Working with B. Moffitt regarding review of redacted documents for disclosure to CNA. | | |
| 15 | M. Waller | 0.8 | 276.00 |
| 04/30/04 | Work with S. Parker and document review team regarding review of site specific documents and invoices in preparation for production to CNA. | | |
| 15 | B. Moffitt | 2.9 | 841.00 |
| 04/30/04 | Confer with A. Marchetta regarding preparation of letter to Judge Kaplan outlining deficiencies in LTI's production of documents and written discovery responses. | | |
| 15 | B. Moffitt | 0.1 | 29.00 |
| 04/30/04 | Work with S. Parker regarding status of various projects. | | |
| 4 | D. Florence | 0.3 | 31.50 |
| 04/30/04 | Worked with B. Moffitt regarding supplemental document production to CNA. | | |
| 4 | S. Parker | 0.8 | 92.00 |
| 04/30/04 | Worked with team regarding supplemental document production to CNA, site cost details and corresponding invoices. | | |
| 4 | S. Parker | 0.7 | 80.50 |
| 04/30/04 | Worked with D. Florence regarding status of all current projects regarding production of documents to CNA. | | |
| 4 | S. Parker | 0.3 | 34.50 |
| 04/30/04 | Proofread and edited privilege Log. Input new material into log returned by Brian Moffitt. | | |
| 15 | A. Knight | 3.0 | 480.00 |
| 04/30/04 | Creating privilege log. | | |
| 15 | D. Aquadro | 8.0 | 1,280.00 |
| 04/30/04 | Added invoice entries to the Excel version of the Hobbs site cost detail. | | |
| 15 | A. Suedkamp | 0.3 | 48.00 |
| 04/30/04 | Reviewed invoices from the categorized invoice boxes to obtain various code listing and made appropriate notations. | | |
| 15 | A. Suedkamp | 2.6 | 416.00 |
| 04/30/04 | Created list of various codes used to represent the Grace sites. | | |
| 15 | A. Suedkamp | 0.8 | 128.00 |

| 04/30/04 | Met with S. Parker and received six additional boxes of invoices from various sites and discussed process of review and integration of invoices into previous categorized invoice boxes. | | |
| 15 | A. Suedkamp | 0.3 | 48.00 |

| 04/30/04 | Integrating additional invoices into the appropriate site box and marking the site cost details accordingly. | | |
| 15 | A. Suedkamp | 1.9 | 304.00 |

| 04/30/04 | Emailed B. Moffitt question regarding procedure when encountering the two types of distinct duplicate documents (copies of invoices with identical bates numbers and copies of invoices with different bates stamps). | | |
| 15 | A. Suedkamp | 0.1 | 16.00 |

| 04/30/04 | Met with S. Parker, B. Moffitt, and R. Pitofsky and discussed procedures to implement when encountering duplicate invoices. | | |
| 15 | A. Suedkamp | 0.2 | 32.00 |

| 04/30/04 | Continued reviewing and sorting a portion of the additional 6 invoice boxes delivered today: sorted the invoices, integrated the "new" invoices into the appropriate site box, and marked the site cost details accordingly. | | |
| 15 | A. Suedkamp | 2.3 | 368.00 |

| 04/30/04 | Finished integrating the "miscellaneous invoices from other sites" invoice folders (from the previous categorized invoice boxes) into the appropriate boxes. | | |
| 15 | A. Suedkamp | 1.3 | 208.00 |

| 04/30/04 | Create site code list for processing of environmental and legal invoices. | | |
| 15 | R. Pitkofsky | 1.2 | 216.00 |

| 04/30/04 | Integrate environmental and legal invoices into existing organization system according to Grace site cost details. | | |
| 15 | R. Pitkofsky | 7.8 | 1,404.00 |

## Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
|---|---|---|---|
| A. Marchetta | 18.20 | 465.00 | 8,463.00 |
| M. Waller | 32.60 | 345.00 | 11,247.00 |
| B. Moffitt | 111.20 | 290.00 | 32,248.00 |
| F. Crowley | 22.00 | 105.00 | 2,310.00 |
| D. Florence | 60.80 | 105.00 | 6,384.00 |
| D. Gantert | 41.60 | 105.00 | 4,368.00 |
| S. Parker | 51.60 | 115.00 | 5,934.00 |

| | | | |
|---|---|---|---|
| C. Hurford | 137.50 | 90.00 | 12,375.00 |
| K. Stehnacs | 152.10 | 90.00 | 13,689.00 |
| D. Aquadro | 212.20 | 160.00 | 33,952.00 |
| A. Knight | 204.00 | 160.00 | 32,640.00 |
| R. Pitkofsky | 186.90 | 180.00 | 33,642.00 |
| R. Romaner | 63.90 | 160.00 | 10,224.00 |
| A. Suedkamp | 173.10 | 160.00 | 27,696.00 |
| TOTALS | 1467.70 | | 235,172.00 |

## FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 4 | 17.0 | 465.00 | 7,905.00 |
| | 15 | 1.2 | 465.00 | 558.00 |
| M. Waller | 15 | 32.6 | 345.00 | 11,247.00 |
| C. Hurford | 4 | 137.5 | 90.00 | 12,375.00 |
| K. Stehnacs | 4 | 152.1 | 90.00 | 13,689.00 |
| D. Aquadro | 15 | 212.2 | 160.00 | 33,952.00 |
| A. Knight | 15 | 204.0 | 160.00 | 32,640.00 |
| B. Moffitt | 15 | 111.2 | 290.00 | 32,248.00 |
| R. Romaner | 15 | 63.9 | 160.00 | 10,224.00 |
| R. Pitkofsky | 15 | 186.9 | 180.00 | 33,642.00 |
| A. Suedkamp | 15 | 173.1 | 160.00 | 27,696.00 |
| D. Florence | 4 | 60.8 | 105.00 | 6,384.00 |
| D. Gantert | 4 | 41.6 | 105.00 | 4,368.00 |
| S. Parker | 4 | 51.6 | 115.00 | 5,934.00 |
| F. Crowley | 24 | 22.0 | 105.00 | 2,310.00 |
| TOTAL | | 1,467.7 | | 235,172.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 102292 Tahari, Ltd.

| | | | |
|---|---|---|---|
| 04/13/04 | Research/analysis regarding motion for sanctions, including elements and case law supporting imposition of sanctions in NYS case under Rule 130.1 | | |
| 15 | B. Benjamin | 1.2 | 432.00 |
| | | | |
| 04/27/04 | Review file and create list of outstanding tasks. | | |
| 4 | J. Scordo | 0.1 | 38.00 |
| | | | |
| 04/27/04 | Attendance at Court ordered mediation in connection with appeal | | |

| 15 | B. Benjamin | | 3.4 | 1,224.00 |

## Attorney Summary

| Timekeeper | | Hours | Rate | Dollars |
|---|---|---|---|---|
| J. Scordo | | 0.10 | 380.00 | 38.00 |
| B. Benjamin | | 4.60 | 360.00 | 1,656.00 |
| | TOTALS | 4.70 | | 1,694.00 |

## FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|---|
| J. Scordo | | 4 | 0.1 | 380.00 | 38.00 |
| B. Benjamin | | 15 | 4.6 | 360.00 | 1,656.00 |
| | TOTAL | | 4.7 | | 1,694.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 108536 Wappinger Shopping Center LLC

| 04/09/04 | Research/analysis Tenant's right to withhold payment of real estate taxes due to constructive eviction (collapse of roof). | | | |
|---|---|---|---|---|
| 15 | B. Benjamin | | 0.4 | 144.00 |

| 04/09/04 | Draft correspondence to V. Finkelstein regarding ability to abate payment of real estate taxes as "rent" due to constructive eviction. | | | |
|---|---|---|---|---|
| 15 | B. Benjamin | | 0.3 | 108.00 |

| 04/10/04 | Follow up regarding opinion regarding lease. | | | |
|---|---|---|---|---|
| 4 | A. Marchetta | | 0.2 | 93.00 |

## Attorney Summary

| Timekeeper | | Hours | Rate | Dollars |
|---|---|---|---|---|
| A. Marchetta | | 0.20 | 465.00 | 93.00 |
| B. Benjamin | | 0.70 | 360.00 | 252.00 |
| | TOTALS | 0.90 | | 345.00 |

FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 4 | 0.2 | 465.00 | 93.00 |
| B. Benjamin | 15 | 0.7 | 360.00 | 252.00 |
| TOTAL | | 0.9 | | 345.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 109239 Rising Sun Plaza Associates/ Slater, Robert

| 04/01/04 | Review order found by S. Parker, including conferring with S. Parker on next steps to find complete copy of same. | | |
|---|---|---|---|
| 15 | J. Scordo | 0.4 | 152.00 |

| 04/01/04 | Reviewed file documents regarding retrieval of 1992 bankruptcy court order, including working with J. Scordo regarding status of same | | |
|---|---|---|---|
| 15 | S. Parker | 1.6 | 184.00 |

| 04/05/04 | Phone call with Riker Danzig regarding obtaining order requested by client and conferring with S. Parker on other files to search emails from V. Ficklestein regarding the Order. | | |
|---|---|---|---|
| 15 | J. Scordo | 0.3 | 114.00 |

| 04/06/04 | Telephone conference with clients regarding status, including follow up regarding same. | | |
|---|---|---|---|
| 14 | A. Marchetta | 0.4 | 186.00 |

| 04/07/04 | Email to V. Finklestein forwarding Order. | | |
|---|---|---|---|
| 15 | J. Scordo | 0.1 | 38.00 |

Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
|---|---|---|---|
| A. Marchetta | 0.40 | 465.00 | 186.00 |
| J. Scordo | 0.80 | 380.00 | 304.00 |
| S. Parker | 1.60 | 115.00 | 184.00 |
| TOTALS | 2.80 | | 674.00 |

FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 4 | 0.40 | 465.00 | 186.00 |
| J. Scordo | 15 | 0.80 | 380.00 | 304.00 |
| S. Parker | 15 | 1.60 | 115.00 | 184.00 |
| TOTAL | | 2.80 | | 674.00 |

## FEES FOR THE FEE PERIOD
## MAY 1,2004 THROUGH MAY 31, 2004

Client: 082910 W.R. GRACE & CO.
Matter: 065656 Weja, Inc.

| 05/03/04 | Address order issues and research regarding same. | | |
|---|---|---|---|
| 4 | W. Hatfield | 0.4 | 120.00 |

| 05/04/04 | Address case issues draft memo to R. Rose to address such issues as research on appeal and execution/levy issues. | | |
|---|---|---|---|
| 4 | W. Hatfield | 2.5 | 750.00 |

| 05/07/04 | Call with court on status of order, including reviewing and responding to memo from clients regarding status of order. | | |
|---|---|---|---|
| 4 | W. Hatfield | 0.6 | 180.00 |

| 05/07/04 | Follow up regarding order from the Court regarding case and issues for appeal. | | |
|---|---|---|---|
| 4 | A. Marchetta | 0.2 | 93.00 |

| 05/10/04 | Review URS invoice for remedial work. | | |
|---|---|---|---|
| 4 | W. Hatfield | 0.1 | 30.00 |

| 05/17/04 | Attend to signed order from court. | | |
|---|---|---|---|
| 4 | W. Hatfield | 0.3 | 90.00 |

| 05/18/04 | Letter to F. Biehl with final order, including attending to strategy issues for appeal. | | |
|---|---|---|---|
| 4 | W. Hatfield | 0.7 | 210.00 |

| 05/19/04 | Address appeal issues and prepare memo on potential legal issues for |
|---|---|

appeal, including attending to transcripts for appeal.

| | | | |
|---|---|---|---|
| 4 | W. Hatfield | 2.0 | 600.00 |

05/19/04 Address notice of appeal issues and requirements with P. Halasz.

| | | | |
|---|---|---|---|
| 4 | W. Hatfield | 0.7 | 210.00 |

05/19/04 Review issues for Notice of Appeal and discuss same with W. Hatfield.

| | | | |
|---|---|---|---|
| 4 | R. Rose | 0.6 | 237.00 |

05/19/04 Review status of case with W. Hatfield and provide information concerning state court appellate procedure, including providing form of notice of appeal to be used in connection with case.

| | | | |
|---|---|---|---|
| 4 | P. Halasz | 0.7 | 227.50 |

05/19/04 File review regarding transcripts for use on appeal.

| | | | |
|---|---|---|---|
| 4 | B. Lawrence | 0.4 | 44.00 |

05/20/04 Attend to appeal issues.

| | | | |
|---|---|---|---|
| 4 | W. Hatfield | 0.2 | 60.00 |

05/21/04 File research regarding transcripts for appeal.

| | | | |
|---|---|---|---|
| 4 | B. Lawrence | 0.9 | 99.00 |

05/24/04 Follow up regarding appeal issues.

| | | | |
|---|---|---|---|
| 4 | A. Marchetta | 0.2 | 93.00 |

05/25/04 Prepare for Appeal of final order of judgment, including review of lower court case file for orders, insurance motion, trial opinion on expert issues and allocation and DEP notice regarding Chrome standard; forward to clients.

| | | | |
|---|---|---|---|
| 4 | W. Hatfield | 3.4 | 1,020.00 |

05/26/04 Attend to appeal issues.

| | | | |
|---|---|---|---|
| 4 | W. Hatfield | 0.2 | 60.00 |

05/27/04 Address appeal issues.

| | | | |
|---|---|---|---|
| 4 | W. Hatfield | 0.3 | 90.00 |

Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
|---|---|---|---|
| W. Hatfield | 11.40 | 300.00 | 3,420.00 |
| A. Marchetta | 0.40 | 465.00 | 186.00 |
| R. Rose | 0.60 | 395.00 | 237.00 |
| P. Halasz | 0.70 | 325.00 | 227.50 |

| B. Lawrence | 1.30 | 110.00 | 143.00 |
| TOTALS | 14.40 | | 4,213.50 |

FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| R. Rose | 4 | 0.6 | 395.00 | 237.00 |
| A. Marchetta | 4 | 0.4 | 465.00 | 186.00 |
| W. Hatfield | 4 | 11.4 | 300.00 | 3,420.00 |
| P. Halasz | 4 | 0.7 | 325.00 | 227.50 |
| B. Lawrence | 4 | 1.3 | 110.00 | 143.00 |
| TOTAL | | 14.4 | | 4,213.50 |

Client: 082910 W.R. GRACE & CO.
Matter: 095992 Chapter 11 Administration

| 05/03/04 | Drafted March 2004 fee application. | | |
| 11 | K. Jasket | 2.4 | 480.00 |

| 05/05/04 | Review and revise PH's March, 2004 Fee Application. | | |
| 11 | S. Zuber | 0.3 | 105.00 |

| 05/12/04 | Revised March 2004 fee application. | | |
| 11 | K. Jasket | 0.5 | 100.00 |

| 05/12/04 | Drafted Quarterly fee application for the 12th Interim Period. | | |
| 11 | K. Jasket | 1.5 | 300.00 |

| 05/13/04 | Drafted Quarterly fee application for the 12th Interim Period. | | |
| 11 | K. Jasket | 1.3 | 260.00 |

| 05/18/04 | Review and revise Pitney Hardin's Twelfth Quarterly Fee Application. | | |
| 11 | S. Zuber | 0.3 | 105.00 |

Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
|---|---|---|---|
| S. Zuber | 0.60 | 350.00 | 210.00 |

| | | | |
|---|---|---|---|
| K. Jasket | 5.70 | 200.00 | 1,140.00 |
| TOTALS | 6.30 | | 1,350.00 |

## FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| S. Zuber | 11 | 0.6 | 350.00 | 210.00 |
| K. Jasket | 11 | 5.7 | 200.00 | 1,140.00 |
| | TOTAL | 6.3 | | 1,350.00 |

Client: 082913 W.R. GRACE & CO.\INSURANCE CO
Matter: 000009 NY Superfund Action

| | | | |
|---|---|---|---|
| 05/01/04 | Review issues regarding court conference. | | |
| 4 | A. Marchetta | 0.2 | 93.00 |
| | | | |
| 05/01/04 | Follow up with B. Moffitt regarding preparation of legal invoices by S. Parker and review memo prepared by B. Moffitt regarding same. | | |
| 15 | M. Waller | 0.3 | 103.50 |
| | | | |
| 05/01/04 | Working with B. Moffitt to prepare documents for production and reviewing documents regarding privileged information. | | |
| 15 | M. Waller | 1.3 | 448.50 |
| | | | |
| 05/01/04 | Work with B. Moffitt regarding preparation of draft responses to supplemental discovery. | | |
| 15 | M. Waller | 0.3 | 103.50 |
| | | | |
| 05/03/04 | Work with B. Moffitt and M. Waller regarding response to J. Posner and client regarding case strategy, including follow up regarding preparation for settlement conference and document discovery response from CNA. | | |
| 4 | A. Marchetta | 0.7 | 325.50 |
| | | | |
| 05/03/04 | Review memo from J. Posner regarding legal issues. | | |
| 15 | M. Waller | 0.2 | 69.00 |
| | | | |
| 05/03/04 | Follow up with A. Marchetta regarding memo from J. Posner regarding legal issues. | | |
| 15 | M. Waller | 0.3 | 103.50 |

| | | | |
|---|---|---|---|
| 05/03/04 | Draft response to J. Posner regarding legal arguments and follow up with A. Marchetta regarding same. | | |
| 15 | M. Waller | 0.6 | 207.00 |
| 05/03/04 | Work with A. Marchetta and M. Waller regarding preparation of response to client regarding proposed litigation strategy. | | |
| 15 | B. Moffitt | 0.3 | 87.00 |
| 05/03/04 | Work with R. Pitkofsky regarding preparation of responses to CNA's second document requests. | | |
| 15 | B. Moffitt | 0.2 | 58.00 |
| 05/03/04 | Work with S. Parker regarding document production to CNA. | | |
| 15 | B. Moffitt | 0.6 | 174.00 |
| 05/03/04 | Work with A. Marchetta regarding various discovery issues. | | |
| 15 | B. Moffitt | 0.2 | 58.00 |
| 05/03/04 | Voice mail from W. Harstad and return telephone call with same regarding discovery. | | |
| 15 | B. Moffitt | 0.2 | 58.00 |
| 05/03/04 | Work with M. Waller, S. Parker and document review team regarding review of site specific documents and invoices in preparation for production to CNA. | | |
| 15 | B. Moffitt | 1.7 | 493.00 |
| 05/03/04 | Worked with B. Moffitt regarding case\discovery status, including document production issues. | | |
| 4 | S. Parker | 0.4 | 46.00 |
| 05/03/04 | Reviewed file indices regarding identification of all site specific discovery, including third party document productions regarding production of documents to CNA. | | |
| 4 | S. Parker | 0.4 | 46.00 |
| 05/03/04 | Added material to privilege log per B. Moffitt's review. Reviewed documents de-privileged based upon feedback from B. Moffitt, and re-categorized some as privileged. Added those documents to log. Edited and proofread privilege log. | | |
| 15 | A. Knight | 10.0 | 1,600.00 |
| 05/03/04 | Work with B. Moffitt regarding preparation of responses to Continental Casualty's second request for documents. | | |
| 15 | R. Pitkofsky | 0.2 | 36.00 |

| | | | |
|---|---|---|---|
| 05/03/04 | Draft response to Continental Casualty's Second Request for Document Production. | | |
| 15 | R. Pitkofsky | 2.9 | 522.00 |
| 05/03/04 | Integrate environmental and legal invoices into existing organization system according to Grace site cost details. | | |
| 15 | R. Pitkofsky | 2.9 | 522.00 |
| 05/03/04 | Created privilege log. | | |
| 15 | D. Aquadro | 9.5 | 1,520.00 |
| 05/03/04 | Analyzing and categorizing invoices on a site-by-site basis. | | |
| 15 | D. Aquadro | 2.0 | 320.00 |
| 05/03/04 | Organized conference room 4E, including moving categorized invoice boxes into distinct task locations. | | |
| 15 | A. Suedkamp | 0.2 | 32.00 |
| 05/03/04 | Informed D. Aquadro about the invoice integration project and showed him examples. | | |
| 15 | A. Suedkamp | 0.2 | 32.00 |
| 05/03/04 | Integrated additional invoices into the "trial" boxes (previously categorized invoice boxes). | | |
| 15 | A. Suedkamp | 11.3 | 1,808.00 |
| 05/03/04 | Spoke with B. Moffitt about the progress of the project and asked questions about certain types of invoices. | | |
| 15 | A. Suedkamp | 0.2 | 32.00 |
| 05/03/04 | Spoke with S. Parker about the additional 4 boxes of invoices brought up for GZA (the Nashua site). | | |
| 15 | A. Suedkamp | 0.1 | 16.00 |
| 05/04/04 | Review regarding issues for court conference. | | |
| 4 | A. Marchetta | 0.5 | 232.50 |
| 05/04/04 | Review memo from B. Moffitt and attention to responding to same, including a review insurance policy with respect to issues. | | |
| 15 | C. Yuen | 1.5 | 487.50 |
| 05/04/04 | Preparation of list of tasks to be formed in preparing for upcoming settlement conference and regarding preparing 200 plus environmental sites for trial by September 2004. | | |
| 15 | B. Moffitt | 0.9 | 261.00 |

| 05/04/04 | Work with M. Waller, S. Parker and document review team regarding review of site specific documents and invoices in preparation for production to CNA. | | |
|---|---|---|---|
| 15 | B. Moffitt | 2.3 | 667.00 |

| 05/04/04 | Telephone call with W. Harstad regarding discovery. | | |
|---|---|---|---|
| 15 | B. Moffitt | 0.2 | 58.00 |

| 05/04/04 | Work with M. Waller regarding preparation of letter to W. Harstad concerning discovery. | | |
|---|---|---|---|
| 15 | B. Moffitt | 0.8 | 232.00 |

| 05/04/04 | Work with C. Yuen regarding preparation of legal memos for use at settlement conference. | | |
|---|---|---|---|
| 15 | B. Moffitt | 0.2 | 58.00 |

| 05/04/04 | Work with team preparing site specific document productions for review by CNA. | | |
|---|---|---|---|
| 4 | D. Florence | 7.5 | 787.50 |

| 05/04/04 | Worked with team regarding preparation of representative site production documents regarding production of documents to CNA. | | |
|---|---|---|---|
| 4 | S. Parker | 6.2 | 713.00 |

| 05/04/04 | Conducted database searches and reviewed file and production documents regarding identification of all representative site production documents regarding production of documents to CNA. | | |
|---|---|---|---|
| 4 | S. Parker | 1.7 | 195.50 |

| 05/04/04 | Coordinated delivery of additional production documents to NY office for review and copying by CNA counsel, including coordination of same with CNA counsel's vendor. | | |
|---|---|---|---|
| 4 | S. Parker | 0.4 | 46.00 |

| 05/04/04 | Worked with team regarding preparation of site specific document productions in preparation for production to CNA. | | |
|---|---|---|---|
| 4 | K. Stehnacs | 4.5 | 405.00 |

| 05/04/04 | Work with team regarding preparation of site specific document productions in preparation for production to CNA. | | |
|---|---|---|---|
| 4 | C. Hurford | 4.3 | 387.00 |

| 05/04/04 | Edited privilege log and re-organized corresponding documents, including proofreading and editing privilege log. | | |
|---|---|---|---|
| 15 | A. Knight | 9.0 | 1,440.00 |

| | | | |
|---|---|---|---|
| 05/04/04 | Reviewed invoices for Wauconda. Discussed with B. Moffitt and placed work on hold. | | |
| 15 | A. Knight | 0.5 | 80.00 |
| 05/04/04 | Integrate environmental and legal invoices into existing organization system according to Grace site cost details. | | |
| 15 | R. Pitkofsky | 10.5 | 1,890.00 |
| 05/04/04 | Analyzing and categorizing invoices on a site-by-site basis. | | |
| 15 | D. Aquadro | 8.5 | 1,360.00 |
| 05/04/04 | Revising privilege log. | | |
| 15 | D. Aquadro | 2.0 | 320.00 |
| 05/04/04 | Integrated additional invoices into the "trial" boxes (previously categorized invoice boxes). | | |
| 15 | A. Suedkamp | 8.4 | 1,344.00 |
| 05/05/04 | Telephone call to J. Posner with M. Waller regarding settlement and follow up regarding information for court conference. | | |
| 4 | A. Marchetta | 0.7 | 325.50 |
| 05/05/04 | Confer with B. Moffitt regarding settlement issues and consideration of legal issues. | | |
| 15 | M. Waller | 0.2 | 69.00 |
| 05/05/04 | Meeting with A. Marchetta and B. Moffitt and telephone conference call to J. Posner regarding defense costs and settlement. | | |
| 15 | M. Waller | 0.8 | 276.00 |
| 05/05/04 | Work with B. Moffitt and C. Yuen regarding analysis of legal and allocation issues. | | |
| 15 | M. Waller | 0.7 | 241.50 |
| 05/05/04 | Follow up with B. Moffitt regarding production of documents and review of same by CNA counsel. | | |
| 15 | M. Waller | 0.3 | 103.50 |
| 05/05/04 | Review and revise summary memorandum regarding 4/28 meeting and confer conference call with CNA counsel. | | |
| 15 | M. Waller | 0.8 | 276.00 |
| 05/05/04 | Follow up with B. Moffitt, J. Posner and A. Marchetta regarding 5/13 court conference. | | |
| 15 | M. Waller | 0.2 | 69.00 |

| 05/05/04 | Review e-mail memorandum from L. Gardner regarding detailed analysis for defense costs and follow up with B. Moffitt regarding same and organizing cost documentation supporting costs. | | |
| 15 | M. Waller | 0.4 | 138.00 |

| 05/05/04 | Confer with team members regarding assignments for settlement conference and issues regarding same. | | |
| 15 | C. Yuen | 0.6 | 195.00 |

| 05/05/04 | Preparation of memo memorializing extended April 28 meet and confer telephone call with CNA counsel regarding discovery issues. | | |
| 15 | B. Moffitt | 1.1 | 319.00 |

| 05/05/04 | Work with A. Knight and D. Aquadro regarding preparation of privilege log. | | |
| 15 | B. Moffitt | 0.1 | 29.00 |

| 05/05/04 | Preparation of e-mail to CNA counsel regarding availability of additional production for inspection. | | |
| 15 | B. Moffitt | 0.1 | 29.00 |

| 05/05/04 | Participation in conference call with J. Posner regarding settlement strategy. | | |
| 15 | B. Moffitt | 0.5 | 145.00 |

| 05/05/04 | Work with M. Waller, S. Parker and document review team regarding review of site specific documents and invoices in preparation for production to CNA. | | |
| 15 | B. Moffitt | 5.7 | 1,653.00 |

| 05/05/04 | Work with A. Marchetta and M. Waller regarding preparation for conference call with J. Posner regarding settlement strategy. | | |
| 15 | B. Moffitt | 0.3 | 87.00 |

| 05/05/04 | Work with team regarding revisions to redacted invoices. | | |
| 4 | D. Florence | 0.3 | 31.50 |

| 05/05/04 | Create a listing of redacted legal invoices for implementing B. Moffitt's revisions. | | |
| 4 | D. Florence | 0.6 | 63.00 |

| 05/05/04 | Remove privileged documents identified by B. Moffitt from all sets of redacted legal invoices. | | |
| 4 | D. Florence | 0.3 | 31.50 |

| 05/05/04 | Worked with D. Florence regarding explanation of project to implement | | |

|   |   |   |   |
|---|---|---|---|
|   | additional redactions as instructed by B. Moffitt. | | |
| 4 | S. Parker | 0.2 | 23.00 |
|   |   |   |   |
| 05/05/04 | Worked with B. Moffitt regarding case\discovery status, including status of preparation of representative site document productions for production to CNA and implementation of additional redactions to legal invoices. | | |
| 4 | S. Parker | 0.4 | 46.00 |
|   |   |   |   |
| 05/05/04 | Implemented additional redactions to legal invoices as instructed by B. Moffitt. | | |
| 4 | K. Stehnacs | 7.0 | 630.00 |
|   |   |   |   |
| 05/05/04 | Implemented additional redactions to legal invoices as instructed by B. Moffitt. | | |
| 4 | C. Hurford | 7.0 | 630.00 |
|   |   |   |   |
| 05/05/04 | Integrate environmental and legal invoices into existing organization system according to Grace site cost details. | | |
| 15 | R. Pitkofsky | 7.5 | 1,350.00 |
|   |   |   |   |
| 05/05/04 | Categorizing invoices, including cross-checking against Cost Detail and noting discrepancies. | | |
| 15 | A. Knight | 2.5 | 400.00 |
|   |   |   |   |
| 05/05/04 | Completed privilege log, including editing, editing and formatting same. | | |
| 15 | A. Knight | 4.5 | 720.00 |
|   |   |   |   |
| 05/05/04 | Integrated additional invoices into the "trial" boxes (previously categorized invoice boxes). | | |
| 15 | A. Suedkamp | 4.5 | 720.00 |
|   |   |   |   |
| 05/05/04 | Revised privilege log. | | |
| 15 | D. Aquadro | 4.5 | 720.00 |
|   |   |   |   |
| 05/05/04 | Analyzed and categorized invoices on a site-by-site basis. | | |
| 15 | D. Aquadro | 2.0 | 320.00 |
|   |   |   |   |
| 05/05/04 | Emailed A. Knight and D. Aquadro about the delivery of additional boxes (5 for the Acton, MA site) and the occupancy status of conference room 4E. | | |
| 15 | A. Suedkamp | 0.1 | 16.00 |
|   |   |   |   |
| 05/05/04 | Returned to categorizing the trial boxes of site invoices. | | |
| 15 | A. Suedkamp | 3.4 | 544.00 |
|   |   |   |   |
| 05/06/04 | Work with M. Waller and B. Moffitt regarding issues for settlement conference with court and information for adversary. | | |

| | | | |
|---|---|---|---|
| 4 | A. Marchetta | 0.8 | 372.00 |
| 05/06/04 | Confer with C. Yuen and B. Moffitt regarding legal and allocation issues and follow up with S. Parker regarding required information. | | |
| 15 | M. Waller | 0.6 | 207.00 |
| 05/06/04 | Working with B. Moffitt regarding preparation of documents for production and review of same. | | |
| 15 | M. Waller | 1.5 | 517.50 |
| 05/06/04 | Follow up with A. Marchetta regarding preparation for Court conference. | | |
| 15 | M. Waller | 0.5 | 172.50 |
| 05/06/04 | Research legal issues for settlement conference memorandum, and fact and legal research New York law regarding exclusions. | | |
| 15 | C. Yuen | 5.4 | 1,755.00 |
| 05/06/04 | Work with M. Waller, S. Parker and document review team regarding review of site specific documents and invoices in preparation for production to CNA. | | |
| 15 | B. Moffitt | 5.8 | 1,682.00 |
| 05/06/04 | Continued preparation of responses to CNA's second set of document requests. | | |
| 15 | B. Moffitt | 1.3 | 377.00 |
| 05/06/04 | Remove privileged documents identified by B. Moffitt from all sets of redacted legal invoices. | | |
| 4 | D. Florence | 0.2 | 21.00 |
| 05/06/04 | Update listing of redacted legal invoices for implementing B. Moffitt's revisions. | | |
| 4 | D. Florence | 0.2 | 21.00 |
| 05/06/04 | Worked with B. Moffitt regarding status of redaction of legal invoices and related projects regarding production of documents to CNA. | | |
| 4 | S. Parker | 0.4 | 46.00 |
| 05/06/04 | Reviewed file documents, retrieved and made copies for C. Yuen and B. Moffitt of parties' submissions to MJ Dollinger outlining parties' discovery\settlement positions. | | |
| 4 | S. Parker | 0.4 | 46.00 |
| 05/06/04 | Implemented additional redactions to legal invoices as instructed by B. Moffitt. | | |
| 4 | K. Stehnacs | 5.0 | 450.00 |

| 05/06/04 | Implemented additional redactions to legal invoices as instructed by B. Moffitt. | | |
|---|---|---|---|
| 4 | C. Hurford | 6.5 | 585.00 |

| 05/06/04 | Categorizing invoices, including cross checking same against Cost Detail and noting discrepancies. | | |
|---|---|---|---|
| 15 | A. Knight | 8.5 | 1,360.00 |

| 05/06/04 | Integrated additional invoices into the "trial" boxes (previously categorized invoice boxes); Separated duplicate invoices. | | |
|---|---|---|---|
| 15 | A. Suedkamp | 7.5 | 1,200.00 |

| 05/06/04 | Analyzed and categorized invoices on a site-by-site basis. | | |
|---|---|---|---|
| 15 | D. Aquadro | 9.5 | 1,520.00 |

| 05/06/04 | Integrate environmental and legal invoices into existing organization system according to Grace site cost details. | | |
|---|---|---|---|
| 15 | R. Pitkofsky | 7.5 | 1,350.00 |

| 05/07/04 | Follow up with B. Moffitt regarding preparation of responses to CNA's supplemental discovery requests. | | |
|---|---|---|---|
| 15 | M. Waller | 0.5 | 172.50 |

| 05/07/04 | Continued identification of legal issues for settlement conference memorandum, and fact and legal research regarding same. | | |
|---|---|---|---|
| 15 | C. Yuen | 8.5 | 2,762.50 |

| 05/07/04 | Work with M. Waller, S. Parker and document review team regarding review of site specific documents and invoices in preparation for production to CNA. | | |
|---|---|---|---|
| 15 | B. Moffitt | 6.8 | 1,972.00 |

| 05/07/04 | Telephone call with L. Gardner regarding site specific documents and invoices in preparation for production to CNA. | | |
|---|---|---|---|
| 15 | B. Moffitt | 0.1 | 29.00 |

| 05/07/04 | Update listing of redacted legal invoices for implementing B. Moffitt's revisions. | | |
|---|---|---|---|
| 4 | D. Florence | 0.3 | 31.50 |

| 05/07/04 | Remove privileged documents identified by B. Moffitt from all sets of redacted legal invoices. | | |
|---|---|---|---|
| 4 | D. Florence | 0.2 | 21.00 |

| 05/07/04 | Worked with team regarding status of implementation of supplemental | | |

redactions to legal invoices as instructed by B. Moffitt, including responding questions regarding same.

| | | | |
|---|---|---|---|
| 4 | S. Parker | 0.5 | 57.50 |

| | | | |
|---|---|---|---|
| 05/07/04 | Implemented additional redactions to legal invoices as instructed by B. Moffitt. | | |
| 4 | K. Stehnacs | 7.0 | 630.00 |

| | | | |
|---|---|---|---|
| 05/07/04 | Implemented additional redactions to legal invoices as instructed by B. Moffitt. | | |
| 4 | C. Hurford | 7.3 | 657.00 |

| | | | |
|---|---|---|---|
| 05/07/04 | Integrate environmental and legal invoices into existing organization system according to Grace site cost details. | | |
| 15 | R. Pitkofsky | 7.0 | 1,260.00 |

| | | | |
|---|---|---|---|
| 05/07/04 | Integrated additional invoices into the "trial" boxes (previously categorized invoice boxes). | | |
| 15 | A. Suedkamp | 3.9 | 624.00 |

| | | | |
|---|---|---|---|
| 05/07/04 | Emailed A. Knight and D. Aquadro about additional Nashua folders located in other site boxes and the availability to work in 4E. | | |
| 15 | A. Suedkamp | 0.1 | 16.00 |

| | | | |
|---|---|---|---|
| 05/08/04 | Work on production issues and legal memo for settlement conference. | | |
| 4 | A. Marchetta | 0.4 | 186.00 |

| | | | |
|---|---|---|---|
| 05/08/04 | Fact and legal research various issues for settlement conference memorandum. | | |
| 15 | C. Yuen | 4.7 | 1,527.50 |

| | | | |
|---|---|---|---|
| 05/09/04 | Legal research for settlement conference memo. | | |
| 15 | C. Yuen | 3.2 | 1,040.00 |

| | | | |
|---|---|---|---|
| 05/09/04 | Review of site specific documents and invoices in preparation for production to CNA. | | |
| 15 | B. Moffitt | 3.8 | 1,102.00 |

| | | | |
|---|---|---|---|
| 05/10/04 | Discussions regarding preparation of legal memorandum for conference. | | |
| 4 | A. Marchetta | 0.1 | 46.50 |

| | | | |
|---|---|---|---|
| 05/10/04 | Reviewing numerous Notices to Take deposition and draft memo to team regarding same. | | |
| 15 | M. Waller | 0.7 | 241.50 |

| | | | |
|---|---|---|---|
| 05/10/04 | Follow up with B. Moffitt regarding status of discovery per memo from A. | | |

|       | Marchetta.  |     |        |
|-------|-------------|-----|--------|
| 15    | M. Waller   | 0.3 | 103.50 |

| 05/10/04 | Review draft letter from B. Moffitt to CNA regarding failure to provide discovery and work with B. Moffitt to finalize same. | | |
|-------|-------------|-----|--------|
| 15    | M. Waller   | 0.9 | 310.50 |

| 05/10/04 | Follow up with C. Yuen regarding research memos and review drafts of same. | | |
|-------|-------------|-----|--------|
| 15    | M. Waller   | 0.7 | 241.50 |

| 05/10/04 | Working with B. Moffitt regarding analysis of defense cost figures and supporting documentation from L. Gardner and use of same for settlement. | | |
|-------|-------------|-----|--------|
| 15    | M. Waller   | 0.8 | 276.00 |

| 05/10/04 | Work with B. Moffitt regarding letter to Court on discovery conference; demand for discovery information. | | |
|-------|-------------|-----|--------|
| 4     | A. Marchetta | 0.2 | 93.00 |

| 05/10/04 | Review of documents for settlement conference. | | |
|-------|-------------|-----|--------|
| 4     | A. Marchetta | 0.4 | 186.00 |

| 05/10/04 | Drafting of memorandum for settlement conference analyzing legal issues; research regarding same. | | |
|-------|-------------|-----|--------|
| 15    | C. Yuen     | 4.7 | 1,527.50 |

| 05/10/04 | Review and respond to M. Waller notes regarding settlement conference and issues for same. | | |
|-------|-------------|-----|--------|
| 15    | C. Yuen     | 0.3 | 97.50 |

| 05/10/04 | Work with M. Waller, S. Parker and document review team regarding review of site specific documents and invoices in preparation for production to CNA. | | |
|-------|-------------|-----|--------|
| 15    | B. Moffitt  | 4.2 | 1,218.00 |

| 05/10/04 | Review and analyze spreadsheets prepared by L. Gardner regarding calculation of recoverable defense cost portion of environmental expenditures. | | |
|-------|-------------|-----|--------|
| 15    | B. Moffitt  | 1.1 | 319.00 |

| 05/10/04 | Continued preparation of letter to CNA counsel documenting failure to produce documents or to otherwise cooperate in discovery. | | |
|-------|-------------|-----|--------|
| 15    | B. Moffitt  | 0.8 | 232.00 |

| 05/10/04 | Preparation of application to Judge Kaplan concerning CNA's failure to produce documents or to otherwise cooperate in discovery. | | |

| | | | |
|---|---|---|---|
| 15 | B. Moffitt | 2.7 | 783.00 |

05/10/04    Worked with B. Moffitt regarding all current projects related to production
of documents to CNA.

4    S. Parker    0.7    80.50

05/10/04    Reviewed May 3, 2004 letter from DeCristofaro listing discovery
deficiencies, cross-referenced same to master production index and
prepared chart outlining bates ranges for all documents produced
concerning specific sites regarding preparation of response to same.

4    S. Parker    0.9    103.50

05/10/04    Preparing copy sets for team of WR Grace's summary of recoverable
expenses regarding settlement conference.

4    S. Parker    0.3    34.50

05/10/04    Update listing of redacted legal invoices for implementing B. Moffitt's
revisions.

4    D. Florence    0.2    21.00

05/10/04    Reviewing documents and classifying privileged and confidential
documents.

15    D. Aquadro    1.5    240.00

05/10/04    Reviewing invoices for Nashua Site. Comparing same against Cost Detail to
help establish damages calculations for use at settlement and trial.

15    A. Knight    8.0    1,280.00

05/10/04    Analyzing and categorizing invoices on a site-by-site basis.

15    D. Aquadro    2.5    400.00

05/10/04    Redacting documents in preparation of document production.

15    D. Aquadro    4.0    640.00

05/10/04    Analyze environmental and legal invoices for preparation of settlement and
trial binders according to existing Grace site cost details.

15    R. Pitkofsky    8.5    1,530.00

05/10/04    Integrating additional invoices and cost documentation into site boxes to be
used at settlement conferences and trial.

15    A. Suedkamp    2.1    336.00

05/10/04    Working with B. Moffitt, S. Parker and D. Aquadro on the redacting
project, including receiving instructions and the documents to be redacted.

15    A. Suedkamp    0.3    48.00

| 05/10/04 | Redacting privileged information from legal invoices. | | |
| 15 | A. Suedkamp | 3.8 | 608.00 |

| 05/10/04 | Reviewing documents for privileged information regarding documents to be produced to CNA. | | |
| 15 | A. Suedkamp | 2.3 | 368.00 |

| 05/11/04 | Review memos and work on issues for court conference and review regarding same. | | |
| 4 | A. Marchetta | 1.2 | 558.00 |

| 05/11/04 | Follow up with B. Moffitt regarding preparation of documents for production pursuant to CNA discovery requests. | | |
| 15 | M. Waller | 0.5 | 172.50 |

| 05/11/04 | Working with B. Moffitt regarding memorandum summarizing settlement scenarios per e-mail from A. Marchetta and follow up with A. Marchetta regarding same. | | |
| 15 | M. Waller | 0.8 | 276.00 |

| 05/11/04 | Confer with B. Moffitt regarding preparation for 5/13 settlement conference. | | |
| 15 | M. Waller | 0.3 | 103.50 |

| 05/11/04 | Confer with C. Yuen regarding analysis of legal issues in preparation for 5/13 settlement conference. | | |
| 15 | M. Waller | 0.3 | 103.50 |

| 05/11/04 | Analyzing memoranda from C. Yuen of legal issues in preparation for 5/13 settlement conference and drafting additions and revisions to same. | | |
| 15 | M. Waller | 1.4 | 483.00 |

| 05/11/04 | Confer M. Waller, B. Moffitt, and A. Marchetta regarding settlement memo and coordinate issues with B. Moffitt. | | |
| 15 | C. Yuen | 0.4 | 130.00 |

| 05/11/04 | Conduct fact and legal research for settlement memo. | | |
| 15 | C. Yuen | 1.9 | 617.50 |

| 05/11/04 | Draft additions and revisions regarding settlement memorandum. | | |
| 15 | C. Yuen | 2.1 | 682.50 |

| 05/11/04 | Work with M. Waller, S. Parker and document review team regarding review of site specific documents and invoices in preparation for production to CNA. | | |
| 15 | B. Moffitt | 4.8 | 1,392.00 |

| 05/11/04 | Work with A. Marchetta and M. Waller regarding preparation of memo outlining regarding various settlement scenarios based on various allocation schemes that may ultimately be adopted by Court. | | |
| 15 | B. Moffitt | 3.9 | 1,131.00 |

| 05/11/04 | Work with M. Waller regarding continued preparation of letter to CNA counsel documenting failure to produce documents or to otherwise cooperate in discovery. | | |
| 15 | B. Moffitt | 0.2 | 58.00 |

| 05/11/04 | Work with M. Waller regarding continued preparation of application to Judge Kaplan concerning CNA's failure to produce documents or to otherwise cooperate in discovery. | | |
| 15 | B. Moffitt | 0.3 | 87.00 |

| 05/11/04 | Work with M. Waller and C. Yuen regarding analysis of legal issues in preparation for settlement conference. | | |
| 15 | B. Moffitt | 0.3 | 87.00 |

| 05/11/04 | Preparation of e-mail to CNA counsel regarding availability of additional production documents for inspection by CNA. | | |
| 15 | B. Moffitt | 0.2 | 58.00 |

| 05/11/04 | Work with team regarding preparation of redacted legal invoices for review by adversary. | | |
| 4 | D. Florence | 4.5 | 472.50 |

| 05/11/04 | Worked with B. Moffitt regarding projects related to production of documents to CNA, including redaction of legal invoices. | | |
| 4 | S. Parker | 2.3 | 264.50 |

| 05/11/04 | Prepared boxes of legal invoices for delivery to NY Office regarding production of documents to CNA. | | |
| 4 | S. Parker | 0.5 | 57.50 |

| 05/11/04 | Conducted database searches, reviewed file documents, compiled and copied documents to be utilized as exhibits to WR Grace's submission to Judge Kaplan on outstanding discovery issues in preparation for upcoming conference regarding same. | | |
| 4 | S. Parker | 0.4 | 46.00 |

| 05/11/04 | Worked with B. Moffitt regarding finalizing sets of WR Grace's submission to Judge Kaplan on outstanding discovery issues in preparation for upcoming conference regarding same. | | |
| 4 | S. Parker | 0.2 | 23.00 |

| 05/11/04 | Attention to service of WR Grace's submission to Judge Kaplan on outstanding discovery issues in preparation for upcoming conference regarding same. | | |
| 4 | S. Parker | 0.2 | 23.00 |

| 05/11/04 | Reviewed file documents, retrieved requested order, made copies of same for A. Marchetta, M. Waller and B. Moffitt in preparation for upcoming conference before Judge Kaplan. | | |
| 4 | S. Parker | 0.2 | 23.00 |

| 05/11/04 | Work with team regarding preparation of site specific document productions in preparation for production to CNA. | | |
| 4 | M. Walsh | 3.3 | 297.00 |

| 05/11/04 | Reviewing invoices for Nashua Site. Comparing same against Cost Detail to help establish damages calculations for use at settlement and trial. | | |
| 15 | A. Knight | 8.0 | 1,280.00 |

| 05/11/04 | Analyze environmental and legal invoices for preparation of settlement and trial binders according to existing Grace site cost details. | | |
| 15 | R. Pitkofsky | 7.5 | 1,350.00 |

| 05/11/04 | Analyzing and organizing cost documentation on a site by site basis for use at settlement and trial. | | |
| 15 | D. Aquadro | 3.0 | 480.00 |

| 05/11/04 | Reviewing documents for privileged information in preparation for production to CNA attorneys. | | |
| 15 | D. Aquadro | 5.0 | 800.00 |

| 05/11/04 | Reviewing documents for privileged information and separating from documents to be produced. | | |
| 15 | A. Suedkamp | 7.0 | 1,120.00 |

| 05/12/04 | Work on preparation for court hearing and review figures for court and work on issues regarding same. | | |
| 4 | A. Marchetta | 1.6 | 744.00 |

| 05/12/04 | Drafting additions and revisions to memoranda setting out various settlement scenarios, legal issues; allocation and working with B. Moffitt to finalize same. | | |
| 15 | M. Waller | 1.8 | 621.00 |

| 05/12/04 | Draft memo to J. Posner forwarding memos setting out various settlement scenarios and allocation and other legal issues. | | |

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 69.00 |

05/12/04 Review memorandum from S. Parker regarding status of production of legal invoices.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.1 | 34.50 |

05/12/04 Conference with A. Marchetta and B. Moffitt in preparation for settlement conference scheduled for 5/13.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.6 | 207.00 |

05/12/04 Prepare for settlement conference scheduled for 5/13.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.9 | 310.50 |

05/12/04 Follow up with A. Marchetta regarding 5/13 settlement conference.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.1 | 34.50 |

05/12/04 Work with M. Waller, S. Parker and document review team regarding review of site specific documents and invoices in preparation for production to CNA.

| | | | |
|---|---|---|---|
| 15 | B. Moffitt | 4.4 | 1,276.00 |

05/12/04 Work with A. Marchetta, M. Waller, S. Parker regarding preparation for settlement conference before Magistrate Judge Dolinger.

| | | | |
|---|---|---|---|
| 15 | B. Moffitt | 1.8 | 522.00 |

05/12/04 Worked with B. Moffitt regarding case\discovery status.

| | | | |
|---|---|---|---|
| 4 | S. Parker | 0.2 | 23.00 |

05/12/04 Reviewing and analyzing cost documentation and supporting materials to help substantiate damages calculations for use at settlement and trial.

| | | | |
|---|---|---|---|
| 15 | A. Knight | 7.6 | 1,216.00 |

05/12/04 Analyze environmental and legal invoices for preparation of settlement and trial binders according to existing Grace site cost details.

| | | | |
|---|---|---|---|
| 15 | R. Pitkofsky | 7.5 | 1,350.00 |

05/12/04 Creating, analyzing and organizing cost documentation on a site by site basis for use at settlement and trial.

| | | | |
|---|---|---|---|
| 15 | A. Suedkamp | 8.5 | 1,360.00 |

05/12/04 Analyzing and organizing cost documentation on a site by site basis for use at settlement and trial.

| | | | |
|---|---|---|---|
| 15 | D. Aquadro | 8.0 | 1,280.00 |

05/13/04 Prepare for and hearing in court regarding issues in case; and settlement discussions.

| 4 | A. Marchetta | 6.5 | 3,022.50 |

05/13/04    Prepare for and participate in settlement meetings and conferences with A. Marchetta, J. Posner, F. Zaremby, B. Moffitt and CNA counsel.

| 15 | M. Waller | 5.5 | 1,897.50 |

05/13/04    Attendance at settlement conference before Magistrate Judge Dolinger with A. Marchetta, M. Waller, and client representatives J. Posner and F. Zaremby.

| 15 | B. Moffitt | 9.3 | 2,697.00 |

05/13/04    Update case file and indexing database.

| 4 | D. Florence | 1.2 | 126.00 |

05/13/04    Worked with ACRO regarding coordination of copying of boxes of legal invoices produced to CNA and updated B. Moffitt regarding status of same.

| 4 | S. Parker | 0.3 | 34.50 |

05/13/04    Creating, analyzing and organizing cost documentation on a site by site basis for use at settlement and trial.

| 15 | A. Suedkamp | 8.0 | 1,280.00 |

05/13/04    Reviewing and analyzing cost documentation and supporting materials to help substantiate damages calculations for use at settlement and trial.

| 15 | A. Knight | 7.4 | 1,184.00 |

05/13/04    Analyzing and organizing cost documentation on a site by site basis for use at settlement and trial.

| 15 | D. Aquadro | 7.6 | 1,216.00 |

05/13/04    Analyze environmental and legal invoices for preparation of settlement and trial binders according to existing Grace site cost details.

| 15 | R. Pitkofsky | 7.5 | 1,350.00 |

05/14/04    Telephone calls and memo regarding court hearing and follow up to request for discovery.

| 4 | A. Marchetta | 0.7 | 325.50 |

05/14/04    Follow up and telephone call to client regarding results of court conference; review regarding issues.

| 4 | A. Marchetta | 0.3 | 139.50 |

05/14/04    Review endorsed order by Judge Kaplan allowing submission by CNA counsel and setting May 20 court date.

| 15 | M. Waller | 0.2 | 69.00 |

| 05/14/04 | Follow up with A. Marchetta and B. Moffitt regarding endorsed order by Judge Kaplan allowing submission by CNA counsel and setting May 20 court date and attendance and preparation for same. | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 69.00 |

| 05/14/04 | Working with B. Moffitt regarding document production and site issues. | | |
|---|---|---|---|
| 15 | M. Waller | 1.3 | 448.50 |

| 05/14/04 | Drafting memorandum summarizing results of settlement conference and confer with B. Moffitt regarding same. | | |
|---|---|---|---|
| 15 | M. Waller | 0.4 | 138.00 |

| 05/14/04 | Work with M. Waller, S. Parker and document review team regarding review of site specific documents and invoices in preparation for production to CNA. | | |
|---|---|---|---|
| 15 | B. Moffitt | 6.6 | 1,914.00 |

| 05/14/04 | Accessed SDNY Court web site to determine case status, downloaded new order, attached same to email to A. Marchetta, M. Waller and B. Moffitt summarizing same. | | |
|---|---|---|---|
| 4 | S. Parker | 0.4 | 46.00 |

| 05/14/04 | Created docket entry reflecting dates of upcoming case management and settlement conferences. | | |
|---|---|---|---|
| 4 | S. Parker | 0.3 | 34.50 |

| 05/14/04 | Worked with B. Moffitt regarding case\discovery status, including issues related to production of documents to CNA. | | |
|---|---|---|---|
| 4 | S. Parker | 0.6 | 69.00 |

| 05/14/04 | Reviewing and analyzing cost documentation and supporting material to help substantiate damages calculations for use at settlement and trial. | | |
|---|---|---|---|
| 15 | A. Knight | 8.0 | 1,280.00 |

| 05/14/04 | Analyzing and organizing cost documentation on a site by site basis for use at settlement and trial. | | |
|---|---|---|---|
| 15 | D. Aquadro | 7.8 | 1,248.00 |

| 05/14/04 | Reviewing, organizing, and categorizing invoices on a site by site basis to be used for trial and settlement purposes. | | |
|---|---|---|---|
| 15 | A. Suedkamp | 8.0 | 1,280.00 |

| 05/14/04 | Analyze environmental and legal invoices for preparation of settlement and trial binders according to existing Grace site cost details. | | |
|---|---|---|---|
| 15 | R. Pitkofsky | 5.4 | 972.00 |

| | | | |
|---|---|---|---|
| 05/14/04 | Analyze and review cost documentation for potential privileged and confidential material with B. Moffitt. | | |
| 15 | R. Pitkofsky | 2.1 | 378.00 |
| | | | |
| 05/15/04 | E-mails and follow up regarding discovery conference scheduled by court and handling of same. | | |
| 4 | A. Marchetta | 0.2 | 93.00 |
| | | | |
| 05/15/04 | Follow up regarding court hearing, settlement conference and memo regarding same. | | |
| 4 | A. Marchetta | 0.5 | 232.50 |
| | | | |
| 05/16/04 | Work with B. Moffitt regarding preparation for judge's conference on 5/20 and preparation needed for same. | | |
| 15 | M. Waller | 0.3 | 103.50 |
| | | | |
| 05/16/04 | Review of site specific documents and invoices in preparation for production to CNA. | | |
| 15 | B. Moffitt | 2.8 | 812.00 |
| | | | |
| 05/17/04 | Work with B. Moffitt and M. Waller regarding discovery issues, including follow up on settlement conference and e-mail to client regarding same. | | |
| 4 | A. Marchetta | 0.9 | 418.50 |
| | | | |
| 05/17/04 | Work with B. Moffitt regarding production of documents and reviewing documents regarding privilege issues. | | |
| 15 | M. Waller | 0.8 | 276.00 |
| | | | |
| 05/17/04 | Draft e-mail memorandum to C. Yuen regarding research regarding coverage for claims arising from overseas sites. | | |
| 15 | M. Waller | 0.2 | 69.00 |
| | | | |
| 05/17/04 | Drafting e-mail to client with B. Moffitt regarding status of settlement and analysis, including settlement memos and analyses. | | |
| 15 | M. Waller | 0.5 | 172.50 |
| | | | |
| 05/17/04 | Work with M. Waller, S. Parker and document review team regarding review of site specific documents and invoices in preparation for production to CNA. | | |
| 15 | B. Moffitt | 7.2 | 2,088.00 |
| | | | |
| 05/17/04 | Work with A. Marchetta and M. Waller regarding preparation of e-mail to client outlining settlement strategy and recommendation. | | |
| 15 | B. Moffitt | 0.7 | 203.00 |
| | | | |
| 05/17/04 | Production of documents to CNA. | | |

| | | | |
|---|---|---|---|
| 4 | D. Florence | 1.0 | 105.00 |

05/17/04 Update the case file, pleading board and indexing database.
4      D. Florence      1.4      147.00

05/17/04 Worked with B. Moffitt regarding projects related to production of documents to CNA.
4      S. Parker      0.5      57.50

05/17/04 Reviewing and analyzing cost documents and supporting materials for various environmental sites to help substantiate damages for settlement and trial.
15      A. Suedkamp      8.0      1,280.00

05/17/04 Reviewing and analyzing cost documentation and supporting documents for numerous environmental sites to help substantiate damages claims for settlement and trial.
15      A. Knight      8.0      1,280.00

05/17/04 Analyzing and organizing cost documentation on a site by site basis for use at settlement and trial.
15      D. Aquadro      8.0      1,280.00

05/17/04 Analyze environmental and legal invoices for preparation of settlement and trial binders according to existing Grace site cost details.
15      R. Pitkofsky      5.5      990.00

05/18/04 Work with B. Moffitt and M. Waller and telephone call with client regarding case status and discovery issues for court conference.
4      A. Marchetta      0.9      418.50

05/18/04 Working with B. Moffitt regarding interrogatory responses.
4      M. Waller      0.6      207.00

05/18/04 Working with B. Moffitt regarding preparation of cost documentation for production, identification of privileged information, and identification of claims/sites.
15      M. Waller      1.0      345.00

05/18/04 Additional research regarding allocation case law in response to settlement conference comments by CNA counsel.
15      C. Yuen      3.2      1,040.00

05/18/04 Review M. Waller note regarding overseas claims and coverage for same.
15      C. Yuen      0.2      65.00

| 05/18/04 | Conduct research regarding overseas coverage and draft reply memo to M. Waller. | | |
| 15 | C. Yuen | 2.0 | 650.00 |
| 05/18/04 | Work with M. Waller, S. Parker and document review team regarding review of site specific documents and invoices in preparation for production to CNA. | | |
| 15 | B. Moffitt | 6.4 | 1,856.00 |
| 05/18/04 | Work with M. Waller regarding continued preparation of responses to CNA's discovery demands. | | |
| 15 | B. Moffitt | 0.7 | 203.00 |
| 05/18/04 | Telephone call with L. Gardner regarding forwarding site cost detail regarding Acton site. | | |
| 15 | B. Moffitt | 0.1 | 29.00 |
| 05/18/04 | Implement B. Moffitt's redaction instruction's from additional boxes of site files. | | |
| 4 | D. Florence | 0.8 | 84.00 |
| 05/18/04 | Worked with B. Moffitt regarding projects related to production of documents to CNA. | | |
| 4 | S. Parker | 0.6 | 69.00 |
| 05/18/04 | Conducted database and internet searches as requested by B. Moffitt regarding confirmation of date of Grace's divestiture of Dearborn Chemical division. | | |
| 4 | S. Parker | 0.8 | 92.00 |
| 05/18/04 | Review and organization by site of additional production documents regarding preparation of site binders. | | |
| 4 | M. Walsh | 2.5 | 225.00 |
| 05/18/04 | Review and organization of by site of additional production documents regarding preparation of site binders. | | |
| 4 | C. Hurford | 1.3 | 117.00 |
| 05/18/04 | Reviewing and analyzing cost documents and supporting materials for various environmental sites to help substantiate damages for settlement and trial. | | |
| 15 | A. Suedkamp | 8.0 | 1,280.00 |
| 05/18/04 | Reviewing and analyzing cost documentation and supporting documents for numerous environmental sites to help substantiate damages claims for settlement and trial. | | |

67

| 15 | A. Knight | 8.0 | 1,280.00 |

| 05/18/04 | Analyzing and organizing cost documentation on a site by site basis for use at settlement and trial. | | |
| 15 | D. Aquadro | 7.7 | 1,232.00 |

| 05/18/04 | Analyze environmental and legal invoices for preparation of settlement and trial binders according to existing Grace site cost details. | | |
| 15 | R. Pitkofsky | 9.2 | 1,656.00 |

| 05/19/04 | Review issues for court hearing with B. Moffitt and M. Waller and conference regarding strategy issues for settlement. | | |
| 4 | A. Marchetta | 0.5 | 232.50 |

| 05/19/04 | Additional research for case management conference, including identifying potential issues to be raised by adversary and confer M. Waller, B. Moffitt regarding conference. | | |
| 4 | C. Yuen | 2.8 | 910.00 |

| 05/19/04 | Review file documents and prior discovery responses regarding continued preparation of responses to CNA's second set of document demands. | | |
| 15 | B. Moffitt | 3.9 | 1,131.00 |

| 05/19/04 | Work with S. Parker and document review team regarding review of site specific documents and invoices in preparation for production to CNA. | | |
| 15 | B. Moffitt | 1.8 | 522.00 |

| 05/19/04 | Work with M. Waller to prepare for discovery conference before District Judge Kaplan concerning CNA's failure to produce documents or otherwise cooperate in discovery. | | |
| 15 | B. Moffitt | 1.1 | 319.00 |

| 05/19/04 | Worked with B. Moffitt and other team members regarding issues related to production of documents to CNA, including review of representative site document productions to compile all invoices supporting site cost details. | | |
| 4 | S. Parker | 1.0 | 115.00 |

| 05/19/04 | Worked with team regarding preparation of site profile binders. | | |
| 4 | S. Parker | 0.7 | 80.50 |

| 05/19/04 | Reviewed master indices, cross-referencing same to production boxes to incorporate current status of all boxes, including bates ranges. | | |
| 4 | S. Parker | 0.5 | 57.50 |

| 05/19/04 | Reviewed master indices and prepared chart outlining all boxes, with page count estimates, calculating number of all documents provided to CNA | | |

regarding preparation for case management conference before Judge Kaplan.

| | | | |
|---|---|---|---|
| 4 | S. Parker | 1.3 | 149.50 |

05/19/04 Accessed SDNY website to check for posting of new orders.

| | | | |
|---|---|---|---|
| 4 | S. Parker | 0.2 | 23.00 |

05/19/04 Prepared additional boxes for delivery to NY Office CNA's review, including coordination of delivery of same and documenting same for record in file.

| | | | |
|---|---|---|---|
| 4 | S. Parker | 0.4 | 46.00 |

05/19/04 Work with team organizing documents to be incorporated into site files.

| | | | |
|---|---|---|---|
| 4 | D. Florence | 2.3 | 241.50 |

05/19/04 Implement B. Moffitt's redaction instruction's from additional boxes of site files.

| | | | |
|---|---|---|---|
| 4 | D. Florence | 1.4 | 147.00 |

05/19/04 Review and organization by site of additional production documents regarding preparation of site binders.

| | | | |
|---|---|---|---|
| 4 | M. Walsh | 7.3 | 657.00 |

05/19/04 Review and organization of by site of additional production documents regarding preparation of site binders.

| | | | |
|---|---|---|---|
| 4 | C. Hurford | 2.5 | 225.00 |

05/19/04 Analyzing and organizing cost documentation on a site by site basis for use at settlement and trial.

| | | | |
|---|---|---|---|
| 15 | D. Aquadro | 3.5 | 560.00 |

05/19/04 Reviewing documents concerning Representative Sites to identify additional cost documentation to use at settlement and trial.

| | | | |
|---|---|---|---|
| 15 | D. Aquadro | 4.5 | 720.00 |

05/19/04 Reviewing and analyzing cost documentation for various environmental site to help substantiate damages claims for settlement and trial.

| | | | |
|---|---|---|---|
| 15 | A. Knight | 3.5 | 560.00 |

05/19/04 Reviewing documents concerning representative sites to identify additional cost documentation to be used in establishing damages for use at settlement and trial.

| | | | |
|---|---|---|---|
| 15 | A. Knight | 4.5 | 720.00 |

05/19/04 Analyze environmental and legal invoices for preparation of settlement and trial binders according to existing Grace site cost details.

| | | | |
|---|---|---|---|
| 15 | R. Pitkofsky | 2.8 | 504.00 |

05/19/04    Discuss with B. Moffitt and S. Parker regarding review of supplemental
financial documentation for representative sites.

| | | | |
|---|---|---|---|
| 15 | R. Pitkofsky | 0.5 | 90.00 |

05/19/04    Review financial documentation for representative sites to identify
additional defense costs.

| | | | |
|---|---|---|---|
| 15 | R. Pitkofsky | 5.2 | 936.00 |

05/19/04    Reviewing and analyzing cost documents and supporting materials for
various environmental sites for use at settlement and trial.

| | | | |
|---|---|---|---|
| 15 | A. Suedkamp | 3.1 | 496.00 |

05/19/04    Reviewing documents concerning representative sites to identify additional
cost documentation for settlement and trial purposes.

| | | | |
|---|---|---|---|
| 15 | A. Suedkamp | 4.9 | 784.00 |

05/20/04    Work with B. Moffitt regarding issues for Judge's conference regarding
discovery issues and participate in same before Judge Kaplan.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 3.9 | 1,345.50 |

05/20/04    Prepare for Judge's conference regarding discovery issues.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.9 | 310.50 |

05/20/04    Working with B. Moffitt regarding answers to supplemental CNA discovery
requests, identifying additional sites at issue, and narrowing claims at issue
by amount at issue.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.7 | 241.50 |

05/20/04    Attendance at discovery conference before District Judge Kaplan with M.
Waller.

| | | | |
|---|---|---|---|
| 15 | B. Moffitt | 6.3 | 1,827.00 |

05/20/04    Work with M. Waller and S. Parker to identify additional sites that Grace is
pursuing in this litigation in light of Judge Kaplan's rulings at discovery
conference.

| | | | |
|---|---|---|---|
| 15 | B. Moffitt | 4.2 | 1,218.00 |

05/20/04    Worked with B. Moffitt and performed various tasks related to production
of documents to CNA, and preparation of submission to Judge Kaplan
regarding additional sites at issue as ordered during case management
conference.

| | | | |
|---|---|---|---|
| 4 | S. Parker | 4.2 | 483.00 |

05/20/04    Review and organization by site of additional production documents

|  |  |  |  |
|--|--|--|--|
| | regarding preparation of site binders. | | |
| 4 | M. Walsh | 4.0 | 360.00 |
| | | | |
| 05/20/04 | Review and organization of by site of additional production documents regarding preparation of site binders. | | |
| 4 | C. Hurford | 7.5 | 675.00 |
| | | | |
| 05/20/04 | Reviewing documents concerning Representative Sites to identify additional cost documentation to use at settlement and trial. | | |
| 15 | D. Aquadro | 8.0 | 1,280.00 |
| | | | |
| 05/20/04 | Reviewing documents concerning representative sites to identify additional cost documentation to be used in establishing damages for use at settlement and trial. | | |
| 15 | A. Knight | 8.0 | 1,280.00 |
| | | | |
| 05/20/04 | Review financial documentation for representative sites to identify additional defense costs. | | |
| 15 | R. Pitkofsky | 8.0 | 1,440.00 |
| | | | |
| 05/20/04 | Reviewing documents concerning representative sites to identify additional cost documentation for use at settlement and trial. | | |
| 15 | A. Suedkamp | 8.0 | 1,280.00 |
| | | | |
| 05/21/04 | Follow up with B. Moffitt regarding continuing discovery and review of documents for submission and review regarding issues for settlement conference and documents regarding same. | | |
| 4 | A. Marchetta | 0.5 | 232.50 |
| | | | |
| 05/21/04 | Respond to e-mail from J. Posner regarding results of 5/20 conference with Judge Kaplan. | | |
| 15 | M. Waller | 0.1 | 34.50 |
| | | | |
| 05/21/04 | Working with S. Parker and B. Moffitt compile information to Court regarding identification of trustees in bankruptcy. | | |
| 15 | M. Waller | 0.3 | 103.50 |
| | | | |
| 05/21/04 | Finalize letter to Court regarding sites to add to site list. | | |
| 15 | M. Waller | 0.3 | 103.50 |
| | | | |
| 05/21/04 | Draft memorandum to A. Marchetta regarding call with client. | | |
| 15 | M. Waller | 0.1 | 34.50 |
| | | | |
| 05/21/04 | Working with B. Moffitt regarding identification and review of reviewing documents from initial representative site productions. | | |
| 15 | M. Waller | 0.7 | 241.50 |

| | | | |
|---|---|---|---|
| 05/21/04 | Reviewing site/claim information and prior pleadings with B. Moffitt, analyzing same, and selecting sites to add to site list. | | |
| 15 | M. Waller | 1.7 | 586.50 |
| 05/21/04 | Telephone conference with D. Siegel regarding results of judge's conference. | | |
| 15 | M. Waller | 0.3 | 103.50 |
| 05/21/04 | Preparation of e-mail to CNA counsel regarding further document production to CNA. | | |
| 15 | B. Moffitt | 0.2 | 58.00 |
| 05/21/04 | Continued work with M. Waller to identify additional sites that Grace is pursuing in this litigation in light of Judge Kaplan's rulings at discovery conference. | | |
| 15 | B. Moffitt | 3.7 | 1,073.00 |
| 05/21/04 | Work with document review team regarding review of site specific documents and invoices in preparation for production to CNA. | | |
| 15 | B. Moffitt | 0.8 | 232.00 |
| 05/21/04 | Work with M. Waller and S. Parker regarding assembling information regarding Grace bankruptcy for submission to Judge Kaplan. | | |
| 15 | B. Moffitt | 0.7 | 203.00 |
| 05/21/04 | Preparation of letter to Judge Kaplan submitting requested information regarding Grace bankruptcy. | | |
| 15 | B. Moffitt | 0.2 | 58.00 |
| 05/21/04 | Preparation of letter to Judge Kaplan identifying additional sites Grace is pursuing in this litigation. | | |
| 15 | B. Moffitt | 0.2 | 58.00 |
| 05/21/04 | Continued preparation of responses to CNA's second set of document demands. | | |
| 15 | B. Moffitt | 1.6 | 464.00 |
| 05/21/04 | Worked with B. Moffitt and M. Waller and performed various tasks related to production of documents to CNA, and preparation of submissions to Judge Kaplan regarding additional sites at issue as ordered during case management conference. | | |
| 4 | S. Parker | 5.3 | 609.50 |
| 05/21/04 | Conducted database searches and reviewed file documents regarding compilation of documentation concerning WR Grace's withdrawal of | | |

|  | specific sites. | | |
|---|---|---|---|
| 4 | S. Parker | 1.1 | 126.50 |

| 05/21/04 | Prepare docket entries reflecting all new deadlines as outlined in Judge Kaplan's May 20th Order. | | |
|---|---|---|---|
| 4 | S. Parker | 0.4 | 46.00 |

| 05/21/04 | Monitored SDNY website regarding issuance of new orders, downloaded same and distributed to A. J. Marchetta, M. Waller and B. Moffitt. | | |
|---|---|---|---|
| 4 | S. Parker | 0.3 | 34.50 |

| 05/21/04 | Review and organization by site of additional production documents regarding preparation of site binders. | | |
|---|---|---|---|
| 4 | M. Walsh | 4.2 | 378.00 |

| 05/21/04 | Review and organization of by site of additional production documents regarding preparation of site binders. | | |
|---|---|---|---|
| 4 | C. Hurford | 4.5 | 405.00 |

| 05/21/04 | Reviewing documents concerning Representative Sites to identify additional cost documentation for use at settlement and trial. | | |
|---|---|---|---|
| 15 | D. Aquadro | 8.0 | 1,280.00 |

| 05/21/04 | Reviewing documents concerning representative sites to identify additional cost documentation to be used in establishing damages for use at settlement and trial. | | |
|---|---|---|---|
| 15 | A. Knight | 8.0 | 1,280.00 |

| 05/21/04 | Reviewing documents concerning representative sites to identify additional cost documentation for use at settlement and trial. | | |
|---|---|---|---|
| 15 | A. Suedkamp | 7.7 | 1,232.00 |

| 05/21/04 | Discuss with B. Moffitt, A. Suedcamp, A. Knight and D. Aquadro regarding status of financial documentation review for representative sites. | | |
|---|---|---|---|
| 15 | R. Pitkofsky | 0.3 | 54.00 |

| 05/21/04 | Review financial documentation for representative sites to identify additional defense costs. | | |
|---|---|---|---|
| 15 | R. Pitkofsky | 7.7 | 1,386.00 |

| 05/23/04 | Review of site specific documents and invoices in preparation for production to CNA. | | |
|---|---|---|---|
| 15 | B. Moffitt | 2.6 | 754.00 |

| 05/24/04 | Follow up regarding discovery issues and demands, including telephone calls regarding settlement conference. | | |
|---|---|---|---|

| 4 | A. Marchetta | 0.8 | 372.00 |

| 05/24/04 | Drafting additions and revisions to draft discovery responses. | | |
| 15 | M. Waller | 1.2 | 414.00 |

| 05/24/04 | Follow up with B. Moffitt regarding responses to CNA's latest discovery requests. | | |
| 15 | M. Waller | 0.1 | 34.50 |

| 05/24/04 | Review information regarding analysis by L. Gardner. | | |
| 15 | M. Waller | 0.2 | 69.00 |

| 05/24/04 | Review and analyze costs and other site specific information to identify sites that Grace should drop from the litigation because the amount of recoverable defense costs at issue do not justify the attendant discovery and trial preparation costs to be incurred. | | |
| 15 | B. Moffitt | 1.3 | 377.00 |

| 05/24/04 | Work with M. Waller regarding continued preparation of responses to CNA's second set of document demands. | | |
| 15 | B. Moffitt | 2.7 | 783.00 |

| 05/24/04 | Preparation of letter to CNA counsel enclosing Grace's responses to CNA's second set of document demands. | | |
| 15 | B. Moffitt | 0.2 | 58.00 |

| 05/24/04 | Preparation of list of outstanding tasks regarding preparation of 200-plus environmental sites for trial by September 2004. | | |
| 15 | B. Moffitt | 0.9 | 261.00 |

| 05/24/04 | Work with S. Parker and document review team regarding review of site specific documents and invoices in preparation for production to CNA. | | |
| 15 | B. Moffitt | 1.9 | 551.00 |

| 05/24/04 | Worked with clerk of SDNY regarding ordering transcript of May 20th hearing. | | |
| 4 | S. Parker | 0.3 | 34.50 |

| 05/24/04 | Monitored SDNY website regarding issuance of new orders. | | |
| 4 | S. Parker | 0.2 | 23.00 |

| 05/24/04 | Reviewed indices and created chart listing bates ranges for additional document productions responsive to CNA's second set of document demands. | | |
| 4 | S. Parker | 0.5 | 57.50 |

| | | | |
|---|---|---|---|
| 05/24/04 | Worked with C. Hurtford regarding review and organization of additional production documents, categorizing by site, invoices, notice and accusatory documents regarding preparation of site binders. | | |
| 4 | S. Parker | 0.3 | 34.50 |
| | | | |
| 05/24/04 | Worked with B. Moffitt regarding tasks related to production of documents to CNA, response to CNA's second request for documents and preparation of site binders. | | |
| 4 | S. Parker | 0.7 | 80.50 |
| | | | |
| 05/24/04 | Review and organization of additional production documents, categorizing by site, invoices, notice and accusatory documents regarding preparation of site binders. | | |
| 4 | C. Hurford | 1.0 | 90.00 |
| | | | |
| 05/24/04 | Reviewing and analyzing documents concerning representative sites to identify additional cost documentation to help establish damages for use at settlement and trial. | | |
| 15 | A. Knight | 7.8 | 1,248.00 |
| | | | |
| 05/24/04 | Discuss with S. Parker regarding financial documentation relating to representative site. | | |
| 15 | R. Pitkofsky | 0.2 | 36.00 |
| | | | |
| 05/24/04 | Reviewing documents concerning representative sites to identify additional cost documentation for use at settlement and trial. | | |
| 15 | A. Suedkamp | 7.0 | 1,120.00 |
| | | | |
| 05/24/04 | Reviewing documents concerning Representative Sites to identify additional cost documentation for use at settlement and trial. | | |
| 15 | D. Aquadro | 7.5 | 1,200.00 |
| | | | |
| 05/24/04 | Review financial documentation for representative sites to identify additional defense costs. | | |
| 15 | R. Pitkofsky | 7.3 | 1,314.00 |
| | | | |
| 05/25/04 | Review correspondence with client regarding preparation for June 1 settlement conference. | | |
| 15 | M. Waller | 0.2 | 69.00 |
| | | | |
| 05/25/04 | Follow-up regarding discovery issues with CNA and telephone conference with D. Siegel regarding settlement issues, including making arrangements regarding court conference. | | |
| 4 | A. Marchetta | 1.0 | 465.00 |
| | | | |
| 05/25/04 | Telephone calls and follow-up regarding discovery items. | | |

| 4 | A. Marchetta | 0.5 | 232.50 |

05/25/04 | Review and analyze costs and other site specific information to identify sites that Grace should drop from the litigation because the amount of recoverable defense costs at issue do not justify the attendant discovery and trial preparation costs to be incurred.

| 15 | B. Moffitt | 4.9 | 1,421.00 |

05/25/04 | Work with S. Parker and document review team regarding review of site specific documents and invoices in preparation for production to CNA.

| 15 | B. Moffitt | 1.3 | 377.00 |

05/25/04 | Telephone call with CNA counsel regarding request to produce former Nashua production for inspection by CNA counsel.

| 15 | B. Moffitt | 0.2 | 58.00 |

05/25/04 | Work with A. Marchetta and S. Parker regarding CNA's request to produce former Nashua production for inspection by CNA counsel.

| 15 | B. Moffitt | 0.4 | 116.00 |

05/25/04 | Work with A. Marchetta regarding preparation for June 1, 2004 settlement conference.

| 15 | B. Moffitt | 0.1 | 29.00 |

05/25/04 | Preparation of e-mail to client regarding preparation for June 1, 2004 settlement conference.

| 15 | B. Moffitt | 0.1 | 29.00 |

05/25/04 | Worked with M. Walsh regarding organization of additional production documents, categorizing by site, invoices, notice and accusatory documents regarding preparation of site binders.

| 4 | S. Parker | 0.8 | 92.00 |

05/25/04 | Worked with team regarding tasks related to production of documents to CNA, response to CNA's second request for documents and preparation of site binders.

| 4 | S. Parker | 0.9 | 103.50 |

05/25/04 | Monitored SDNY website regarding issuance of new orders.
| 4 | S. Parker | 0.2 | 23.00 |

05/25/04 | Worked with the SDNY Reporters and S. Wattenberg regarding transcript of May 20th hearing.

| 4 | S. Parker | 0.5 | 57.50 |

05/25/04 | Review and organization of additional production documents, categorizing

|  | by site, invoices, notice and accusatory documents regarding preparation of site binders. | | |
| 15 | M. Walsh | 6.3 | 567.00 |
| 05/25/04 | Reviewing documents concerning representative sites to identify additional cost documentation for use at settlement and trial. | | |
| 15 | A. Suedkamp | 1.6 | 256.00 |
| 05/25/04 | Reviewing and analyzing cost documentation and supporting documents for numerous environmental sites to help establish damages for use at settlement and trial. | | |
| 15 | A. Knight | 6.0 | 960.00 |
| 05/25/04 | Analyze environmental and legal invoices for preparation of settlement and trial binders according to existing Grace site cost details. | | |
| 15 | R. Pitkofsky | 6.9 | 1,242.00 |
| 05/25/04 | Reviewing, organizing, and categorizing cost documents on a site by site basis for use at settlement and trial. | | |
| 15 | A. Suedkamp | 6.4 | 1,024.00 |
| 05/25/04 | Reviewing and analyzing documents concerning representative sites to identify additional cost documentation to help establish damages for use at settlement and trial. | | |
| 15 | A. Knight | 2.0 | 320.00 |
| 05/25/04 | Review financial documentation for representative sites to identify additional defense costs. | | |
| 15 | R. Pitkofsky | 2.1 | 378.00 |
| 05/25/04 | Analyzing and organizing cost documentation on a site-by-site basis for use at settlement and trial. | | |
| 15 | D. Aquadro | 6.5 | 1,040.00 |
| 05/25/04 | Reviewing documents concerning Representative Sites to identify additional cost documentation for use at settlement and trial. | | |
| 15 | D. Aquadro | 2.0 | 320.00 |
| 05/26/04 | Work with B. Moffitt regarding list of sites to be dropped from litigation. | | |
| 4 | A. Marchetta | 1.1 | 511.50 |
| 05/26/04 | Finalize list of sites proposed to be voluntarily dismissed with B. Moffitt and draft e-mail to client regarding same, including follow up with A. Marchetta in connection with same. | | |
| 15 | M. Waller | 1.5 | 517.50 |

| | | | |
|---|---|---|---|
| 05/26/04 | Work with B. Moffitt regarding final responses to supplemental discovery requests by CNA. | | |
| 15 | M. Waller | 0.8 | 276.00 |
| | | | |
| 05/26/04 | Review comments from L. Gardner, L. Duff and clients regarding finalizing list of sites proposed to be voluntarily dismissed and follow up memo from A. Marchetta. | | |
| 15 | M. Waller | 0.3 | 103.50 |
| | | | |
| 05/26/04 | Follow up with B. Moffitt regarding finalizing list of sites proposed to be voluntarily dismissed and reply to A. Marchetta regarding costs of sites to be dismissed. | | |
| 15 | M. Waller | 0.3 | 103.50 |
| | | | |
| 05/26/04 | Work with A. Marchetta regarding list of sites with no or de minimis defense costs claim and memo to client regarding same. | | |
| 15 | M. Waller | 0.2 | 69.00 |
| | | | |
| 05/26/04 | Drafting memo to client regarding list of sites with no or de minimis defense costs claim and follow up with B. Moffitt regarding same. | | |
| 15 | M. Waller | 0.2 | 69.00 |
| | | | |
| 05/26/04 | Work with S. Parker and document review team regarding review of site specific documents and invoices in preparation for production to CNA. | | |
| 15 | B. Moffitt | 3.1 | 899.00 |
| | | | |
| 05/26/04 | Preparation of letter serving additional production documents on CNA counsel and addressing counsel's request to review previous productions regarding Nashua site. | | |
| 15 | B. Moffitt | 0.2 | 58.00 |
| | | | |
| 05/26/04 | Work with M. Waller regarding review and analysis of costs and other site specific information to identify sites that Grace should drop from the litigation because the amount of recoverable defense costs at issue do not justify the attendant discovery and trial preparation costs to be incurred. | | |
| 15 | B. Moffitt | 1.1 | 319.00 |
| | | | |
| 05/26/04 | Monitored SDNY website regarding issuance of new orders. | | |
| 4 | S. Parker | 0.2 | 23.00 |
| | | | |
| 05/26/04 | Worked with S.Wattenberg regarding retrieval of hearing transcript, printed out copies of same for A. Marchetta, M. Waller, B. Moffitt and client and distributed same. | | |
| 4 | S. Parker | 0.6 | 69.00 |
| | | | |
| 05/26/04 | Worked with B. Moffitt and performed tasks related to site profile binders, | | |

|  |  |  |  |
|---|---|---|---|
|  | pagination and production of additional site cost details, and updated master index reflecting same. |  |  |
| 4 | S. Parker | 0.6 | 69.00 |
| 05/26/04 | Reviewing and analyzing cost documentation and supporting documents for numerous environmental sites to help establish damages for use at settlement and trial. |  |  |
| 15 | A. Knight | 8.0 | 1,280.00 |
| 05/26/04 | Analyze environmental and legal invoices for preparation of settlement and trial binders according to existing Grace site cost details. |  |  |
| 15 | R. Pitkofsky | 8.5 | 1,530.00 |
| 05/26/04 | Reviewing, categorizing, and organizing cost documentation on a site by site basis for use at trial and settlement. |  |  |
| 15 | A. Suedkamp | 8.0 | 1,280.00 |
| 05/26/04 | Analyzing and organizing cost documentation on a site-by-site basis for use at settlement and trial. |  |  |
| 15 | D. Aquadro | 8.5 | 1,360.00 |
| 05/27/04 | Work with staff and attorneys regarding document production issues regarding list of sites for settlement conference. |  |  |
| 4 | A. Marchetta | 0.9 | 418.50 |
| 05/27/04 | Reviewing Nashua site documents regarding redaction of privileged information. |  |  |
| 15 | M. Waller | 0.7 | 241.50 |
| 05/27/04 | Review documents for production to CNA, confer regarding privilege issues, and work with B. Moffitt to identify sites that can be dismissed from litigation based on amounts and claims at issue. |  |  |
| 15 | M. Waller | 1.9 | 655.50 |
| 05/27/04 | Work with B. Moffitt regarding call from CNA counsel regarding Nashua site documents and preparation and redaction of privileged information from legal invoices in time for production. |  |  |
| 15 | M. Waller | 0.4 | 138.00 |
| 05/27/04 | Working with B. Moffitt regarding review of cost documentation for production to CNA and for delivery to L. Gardner for detailed defense cost review. |  |  |
| 15 | M. Waller | 0.7 | 241.50 |
| 05/27/04 | Review memo from L. Gardner regarding additional detailed review of site information to calculate defense costs and shipment of additional site |  |  |

|  | related information (Henry, Lansing, etc.) | | |
|---|---|---|---|
| 15 | M. Waller | 0.1 | 34.50 |
| 05/27/04 | Work with M. Waller regarding review and analysis of costs and other site specific information to identify sites that Grace should drop from the litigation because the amount of recoverable defense costs at issue do not justify the attendant discovery and trial preparation costs to be incurred, and to identify sites where more documentation is required. | | |
| 15 | B. Moffitt | 0.9 | 261.00 |
| 05/27/04 | Work with S. Parker and document review team regarding review of site specific documents and invoices in preparation for production to CNA. | | |
| 15 | B. Moffitt | 2.3 | 667.00 |
| 05/27/04 | Telephone calls from and with CNA counsel regarding production of Nashua site documents for inspection by CNA. | | |
| 15 | B. Moffitt | 0.2 | 58.00 |
| 05/27/04 | Review and respond to client e-mail regarding additional documents being forwarded regarding Henry, Illinois, East Lansing, Michigan, and Statesville, NC sites. | | |
| 15 | B. Moffitt | 0.1 | 29.00 |
| 05/27/04 | Monitored SDNY website regarding issuance of new orders. | | |
| 4 | S. Parker | 0.2 | 23.00 |
| 05/27/04 | Analyze environmental and legal invoices for preparation of settlement and trial binders according to existing Grace site cost details. | | |
| 15 | R. Pitkofsky | 7.0 | 1,260.00 |
| 05/27/04 | Reviewing, categorizing, and organizing cost documentation on a site by site basis for use at trial and settlement. | | |
| 15 | A. Suedkamp | 7.4 | 1,184.00 |
| 05/27/04 | Analyzing and organizing cost documentation on a site-by-site basis for use at settlement and trial. | | |
| 15 | D. Aquadro | 7.5 | 1,200.00 |
| 05/28/04 | Work with B. Moffitt and S. Parker regarding review and preparation of Nashua related documents per request by CNA for production on Tuesday, June 1. | | |
| 15 | M. Waller | 0.5 | 172.50 |
| 05/28/04 | Work on document production and settlement conference issues for court hearing. | | |
| 4 | A. Marchetta | 1.0 | 465.00 |

| | | | |
|---|---|---|---|
| 05/28/04 | Work with S. Parker and document review team regarding review of site specific documents and invoices in preparation for production to CNA. | | |
| 15 | B. Moffitt | 1.6 | 464.00 |
| 05/28/04 | Work with S. Parker and A. Suedkamp regarding coordination of production of Nashua documents to CNA. | | |
| 15 | B. Moffitt | 0.3 | 87.00 |
| 05/28/04 | Worked with C. Hurtford regarding organization and preparation of Nashua production documents regarding preparation for document inspection by CNA, and coordinated transmittal of same to NY office. | | |
| 4 | S. Parker | 2.9 | 333.50 |
| 05/28/04 | Monitored SDNY website regarding issuance of new orders. | | |
| 4 | S. Parker | 0.2 | 23.00 |
| 05/28/04 | Worked with S. Parker regarding organization and preparation of Nashua production documents regarding preparation for document inspection by CNA. | | |
| 4 | C. Hurford | 2.3 | 207.00 |
| 05/28/04 | Preparing Representative Site documents for production to opposing counsel. | | |
| 15 | D. Aquadro | 1.5 | 240.00 |
| 05/28/04 | Analyzing and organizing cost documentation on a site-by-site basis for use at settlement and trial. | | |
| 15 | D. Aquadro | 2.0 | 320.00 |
| 05/28/04 | Redacting privileged information from documents. | | |
| 15 | D. Aquadro | 2.5 | 400.00 |
| 05/28/04 | Reviewing, categorizing, and organizing cost documentation on a site by site basis for use at trial and settlement. | | |
| 15 | A. Suedkamp | 3.6 | 576.00 |
| 05/28/04 | Redacting privileged information from cost documentation for production. | | |
| 15 | A. Suedkamp | 4.4 | 704.00 |
| 05/29/04 | Review of documents produced by CNA. | | |
| 15 | B. Moffitt | 1.7 | 493.00 |
| 05/29/04 | Preparation of e-mail to CNA counsel regarding documents produced by CNA. | | |
| 15 | B. Moffitt | 0.2 | 58.00 |

Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
|---|---|---|---|
| A. Marchetta | 23.10 | 465.00 | 10,741.50 |
| M. Waller | 49.20 | 345.00 | 16,974.00 |
| C. Yuen | 41.50 | 325.00 | 13,487.50 |
| B. Moffitt | 144.70 | 290.00 | 41,963.00 |
| D. Florence | 22.40 | 105.00 | 2,352.00 |
| S. Parker | 44.90 | 115.00 | 5,163.50 |
| C. Hurford | 44.20 | 90.00 | 3,978.00 |
| K. Stehnacs | 23.50 | 90.00 | 2,115.00 |
| M. Walsh | 27.60 | 90.00 | 2,484.00 |
| D. Aquadro | 155.10 | 160.00 | 24,816.00 |
| A. Knight | 137.80 | 160.00 | 22,048.00 |
| R. Pitkofsky | 148.20 | 180.00 | 26,676.00 |
| A. Suedkamp | 158.00 | 160.00 | 25,280.00 |
| TOTALS | 1020.20 | | 198,078.50 |

FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 4 | 23.10 | 465.00 | 10,741.50 |
| M. Waller | 15 | 49.2 | 345.00 | 16,974.00 |
| C. Hurford | 4 | 44.2 | 90.00 | 3,978.00 |
| K. Stehnacs | 4 | 23.5 | 90.00 | 2,115.00 |
| M. Walsh | 4 | 3.3 | 90.00 | 297.00 |
| | 15 | 24.3 | 90.00 | 2,187.00 |
| D. Aquadro | 15 | 155.1 | 160.00 | 24,816.00 |
| A. Knight | 15 | 137.8 | 160.00 | 22,048.00 |
| B. Moffitt | 15 | 144.7 | 290.00 | 41,963.00 |
| R. Pitkofsky | 15 | 148.2 | 180.00 | 26,676.00 |
| A. Suedkamp | 15 | 158.0 | 160.00 | 25,280.00 |
| C. Yuen | 15 | 41.5 | 325.00 | 13,487.50 |
| D. Florence | 4 | 22.4 | 105.00 | 2,352.00 |
| S. Parker | 4 | 44.9 | 115.00 | 5,163.50 |
| TOTAL | | 1,020.2 | | 198,078.50 |

Client: 082910 W.R. GRACE & CO.
Matter: 102292 Tahari, Ltd.

| 05/12/04 | Email from J. Mandel regarding forwarding file to start drafting motion; email from B. Benjamin forwarding file; email from A. Marchetta regarding same; and follow-up regarding same. | | |
|---|---|---|---|
| 4 | J. Scordo | 0.1 | 38.00 |
| 05/13/04 | Conference with J. Scordo and B. Benjamin regarding motion for sanctions. | | |
| 4 | A. Marchetta | 0.1 | 46.50 |
| 05/13/04 | Research/analysis case law regarding motion for sanctions in New York State courts, standards, and pleadings and papers filed by Tahari to support motion. | | |
| 15 | B. Benjamin | 0.8 | 288.00 |
| 05/14/04 | Telephone conference with B. Benjamin regarding case history, including review of file for anticipated motion practice. | | |
| 15 | J. Mandel | 2.0 | 490.00 |
| 05/17/04 | Continue review of file for fact gathering for anticipated motions. | | |
| 15 | J. Mandel | 1.5 | 367.50 |
| 05/18/04 | Continue review of file, including review of case law for motion for sanctions. | | |
| 15 | J. Mandel | 0.9 | 220.50 |
| 05/20/04 | Draft correspondence to V. Finkelstein regarding motion for sanctions, taking depositions and discovery, including Judge Tolub decision regarding Grace motion to dismiss Tahari claims. | | |
| 15 | B. Benjamin | 0.3 | 108.00 |
| 05/21/04 | Review issues with B. Benjamin regarding decision of Judge regarding Grace's motion regarding dismissal of Tahari's claims and affirmative defenses and review regarding discovery issues. | | |
| 4 | A. Marchetta | 0.4 | 186.00 |

Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
|---|---|---|---|
| A. Marchetta | 0.50 | 465.00 | 232.50 |
| J. Scordo | 0.10 | 380.00 | 38.00 |
| B. Benjamin | 1.10 | 360.00 | 396.00 |
| J. Mandel | 4.40 | 245.00 | 1,078.00 |

TOTALS   6.10                                              1,744.50

FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|------------|-----------|-------|------|-----|
| A. Marchetta | 4 | 0.5 | 465.00 | 232.50 |
| J. Scordo | 4 | 0.1 | 380.00 | 38.00 |
| B. Benjamin | 15 | 1.1 | 360.00 | 396.00 |
| J. Mandel | 15 | 4.4 | 245.00 | 1,078.00 |
| | TOTAL | 6.1 | | 1,744.50 |

**FEES FOR THE FEE PERIOD**
**JUNE 1, 2004 THROUGH JUNE 30, 2004**

Client: 082910 W.R. GRACE & CO.
Matter: 065656 Weja, Inc.

| 06/01/04 | Attend to appeal issues and review cemetery files on insurance claims against Weja carriers, including conferring with R. Rose on matter. | | |
|----------|----------|----------|----------|
| 15 | W. Hatfield | 2.0 | 600.00 |

| 06/01/04 | Review disposition of direct claims against carriers with W. Hatfield. | | |
|----------|----------|----------|----------|
| 4 | R. Rose | 0.3 | 118.50 |

| 06/02/04 | Draft notice of appeal and CIS for appellate division. | | |
|----------|----------|----------|----------|
| 15 | W. Hatfield | 2.0 | 600.00 |

| 06/03/04 | Address notice of appeal and CIS. | | |
|----------|----------|----------|----------|
| 15 | W. Hatfield | 0.4 | 120.00 |

| 06/04/04 | Address notice of appeal and CIS, including review of trial transcripts and court orders regarding same and drafted memo to clients regarding appeal. | | |
|----------|----------|----------|----------|
| 15 | W. Hatfield | 3.5 | 1,050.00 |

| 06/04/04 | Follow up regarding notice of appeal. | | |
|----------|----------|----------|----------|
| 4 | A. Marchetta | 0.2 | 93.00 |

| 06/06/04 | Follow up regarding issues for appeal and review regarding same. | | |
|----------|----------|----------|----------|
| 4 | A. Marchetta | 0.4 | 186.00 |

| | | | |
|---|---|---|---|
| 06/07/04 | Attend to memos with client on appeal issues, including addressing appeal issues with R. Rose and prepare letter to record final judgment. | | |
| 15 | W. Hatfield | 0.9 | 270.00 |
| | | | |
| 06/07/04 | Review drafts of notice of appeal and case information statement and discuss with B. Hatfield. | | |
| 4 | R. Rose | 0.4 | 158.00 |
| | | | |
| 06/08/04 | Address appeal issues, including recording of judgment in Trenton and revising Notice and CIS to prepare and participate in conference with client; call with clients and A. Marchetta regarding and discuss issues with R. Rose. | | |
| 15 | W. Hatfield | 0.7 | 210.00 |
| | | | |
| 06/08/04 | Conference call with client and follow up with W. Hatfield regarding appeal. | | |
| 4 | A. Marchetta | 0.8 | 372.00 |
| | | | |
| 06/08/04 | Discuss notice of appeal and docketing of judgment with B. Hatfield. | | |
| 4 | R. Rose | 0.3 | 118.50 |
| | | | |
| 06/09/04 | Address appeal issues and filing/service list. | | |
| 15 | W. Hatfield | 0.4 | 120.00 |
| | | | |
| 06/09/04 | Follow up regarding appeal and review of status of matter. | | |
| 4 | A. Marchetta | 0.3 | 139.50 |
| | | | |
| 06/10/04 | Address case issues for appeal, including conferring with A. Marchetta regarding same and review and revise CIS and prepare filing letters for notice of appeal. | | |
| 15 | W. Hatfield | 3.3 | 990.00 |
| | | | |
| 06/10/04 | Telephone call and follow up with W. Hatfield regarding filing of appeal. | | |
| 4 | A. Marchetta | 0.4 | 186.00 |
| | | | |
| 06/11/04 | Address service of appeal and filing issues with clerk, including confirmation of service and attend to same. | | |
| 4 | W. Hatfield | 0.4 | 120.00 |
| | | | |
| 06/11/04 | Follow up regarding filing of appeal and issues regarding same. | | |
| 4 | A. Marchetta | 0.2 | 93.00 |
| | | | |
| 06/14/04 | Follow up regarding transcript problem. | | |
| 4 | A. Marchetta | 0.2 | 93.00 |

| | | | |
|---|---|---|---|
| 06/14/04 | Attend to appeal issues and 1998 transcript of insurance Summary Judgment motion, including review of fax from court on availability of tapes and draft memo on summary in lieu of transcript for Insurance carrier motion. | | |
| 15 | W. Hatfield | 0.8 | 240.00 |
| 06/16/04 | Address remedial issues and status with URS. | | |
| 15 | W. Hatfield | 0.2 | 60.00 |
| 06/17/04 | Review filing by Sunoco on appeal. | | |
| 15 | W. Hatfield | 0.2 | 60.00 |
| 06/23/04 | Review correspondence from appellate court; revise letter to clients; address transcript issues; address letter to clients on matter; letter to respondents. | | |
| 15 | W. Hatfield | 1.4 | 420.00 |
| 06/23/04 | Telephone conference with W. Hatfield regarding appeal and review rules on same. | | |
| 15 | J. Mandel | 0.3 | 73.50 |
| 06/28/04 | Review AEIC appeal CIS, including addressing appeal issues in letter to client and directed associate J. Mandel on matter. | | |
| 15 | W. Hatfield | 1.5 | 450.00 |
| 06/28/04 | Follow-up regarding appellate briefing. | | |
| 4 | A. Marchetta | 0.2 | 93.00 |
| 06/28/04 | Conference with W. Hatfield regarding case summary; review appellate filings; briefly research standards of review; and telephone conferences with clerk's office. | | |
| 15 | J. Mandel | 2.0 | 490.00 |
| 06/29/04 | Review GE440/SUNRICH/Richards CIS for appeal. | | |
| 15 | W. Hatfield | 0.2 | 60.00 |
| 06/30/04 | Prepare transcripts for duplication and submission to appellate court and respondents, including review of Weja CIS, draft memo on cemetery file request for appeal, address transcript on Summary Judgment motions and closing arguments. | | |
| 15 | W. Hatfield | 3.9 | 1,170.00 |
| 06/30/04 | File review regarding transcripts and Attorney Notes. | | |
| 24 | B. Lawrence | 1.2 | 132.00 |

Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
|---|---|---|---|
| W. Hatfield | 21.80 | 300.00 | 6,540.00 |
| A. Marchetta | 2.70 | 465.00 | 1,255.50 |
| R. Rose | 1.00 | 395.00 | 395.00 |
| J. Mandel | 2.30 | 245.00 | 563.50 |
| B. Lawrence | 1.20 | 110.00 | 132.00 |
| TOTALS | 29.00 | | 8,886.00 |

## FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| R. Rose | 4 | 1.0 | 395.00 | 395.00 |
| A. Marchetta | 4 | 2.7 | 465.00 | 1,255.50 |
| W. Hatfield | 4 | 0.4 | 300.00 | 120.00 |
| | 15 | 21.4 | 300.00 | 6,420.00 |
| J. Mandel | 15 | 2.3 | 245.00 | 563.50 |
| B. Lawrence | 24 | 1.2 | 110.00 | 132.00 |
| TOTAL | | 29.0 | | 8,886.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 095992 Chapter 11 Administration

| 06/08/04 | Receipt and review of email from S. Bossay regarding fees and expenses for the 11th interim period and attention to responding to same. | | |
|---|---|---|---|
| 11 | K. Jasket | 0.2 | 40.00 |

| 06/09/04 | Reviewed docket. | | |
|---|---|---|---|
| 11 | K. Jasket | 0.3 | 60.00 |

| 06/09/04 | Drafted April 2004 fee application. | | |
|---|---|---|---|
| 11 | K. Jasket | 3.2 | 640.00 |

| 06/10/04 | Drafted April 2004 fee application. | | |
|---|---|---|---|
| 11 | K. Jasket | 1.2 | 240.00 |

| 06/15/04 | Review and revise Pitney Hardin's April, 2004 Fee Application. | | |
|---|---|---|---|
| 11 | S. Zuber | 0.3 | 105.00 |

| 06/17/04 | Receipt and review of Order approving fees and expenses for the 11th Interim Period and attention to forwarding same to A. Marchetta and S. Zuber. | | |
| 11 | K. Jasket | 0.2 | 40.00 |
| 06/25/04 | Revised April 2004 fee application, including sending same to S. McFarland for filing. | | |
| 11 | K. Jasket | 1.6 | 320.00 |

Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
|---|---|---|---|
| S. Zuber | 0.30 | 350.00 | 105.00 |
| K. Jasket | 6.70 | 200.00 | 1,340.00 |
| TOTALS | 7.00 | | 1,445.00 |

FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| S. Zuber | 11 | 0.3 | 350.00 | 105.00 |
| K. Jasket | 11 | 6.7 | 200.00 | 1,340.00 |
| TOTAL | | 7.0 | | 1,445.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 090506 Coudert Brothers

| 06/07/04 | Follow up with B. Benjamin regarding resolution of case and issues regarding same. | | |
| 4 | A. Marchetta | 0.3 | 139.50 |
| 06/07/04 | Draft Releases for Coudert and for Grace regarding settlement of Electricity Charges dispute. | | |
| 15 | B. Benjamin | 1.1 | 396.00 |
| 06/07/04 | Draft correspondence to R. DePalma, counsel for Coudert, regarding execution of releases to settle electricity charges dispute. | | |
| 15 | B. Benjamin | 0.2 | 72.00 |

| 06/09/04 | Telephone conference with R. DePalma regarding execution of Releases to settle electricity charges dispute. | | |
| 15 | B. Benjamin | 0.1 | 36.00 |
| | | | |
| 06/22/04 | Draft correspondence to R. DePalma regarding follow up on proposed releases and settlement, including drafting correspondence to V. Finkelstein regarding status of same. | | |
| 15 | B. Benjamin | 0.1 | 36.00 |
| | | | |
| 06/23/04 | Review, analyze, and make additional revisions to proposed Limited Releases. | | |
| 15 | B. Benjamin | 0.2 | 72.00 |
| | | | |
| 06/23/04 | Draft correspondence to R. DePalma, counsel for Grace, regarding proposed revisions to Limited Releases regarding electricity charges. | | |
| 15 | B. Benjamin | 0.2 | 72.00 |

Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
|---|---|---|---|
| A. Marchetta | 0.30 | 465.00 | 139.50 |
| B. Benjamin | 1.90 | 360.00 | 684.00 |
| TOTALS  2.20 | | | 823.50 |


FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 4 | 0.3 | 465.00 | 139.50 |
| B. Benjamin | 15 | 1.9 | 360.00 | 684.00 |
| TOTAL | | 2.2 | | 823.50 |

Client: 030423 GLOUCESTER NEW COMMUNITIES CO
Matter: 066958 Landfill Closure Issues (Gloucester)


| 05/17/04 | Review Pennoni letter to DEP on landfill closure request. | | |
| 4 | W. Hatfield | 0.4 | 120.00 |

| 06/01/04 | Review Pennoni letter report to NJDEP on gas sampling. | | |
|---|---|---|---|
| 4 | W. Hatfield | 0.4 | 120.00 |

Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
|---|---|---|---|
| W. Hatfield | 0.80 | 300.00 | 240.00 |
| TOTALS | 0.80 | | 240.00 |

## FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| W. Hatfield | 4 | 0.8 | 300.00 | 240.00 |
| TOTAL | | 0.8 | | 240.00 |

Client: 082913 W.R. GRACE & CO.\INSURANCE CO
Matter: 000009 NY Superfund Action

| 06/01/04 | Prepare for and attend settlement conference with client and court. | | |
|---|---|---|---|
| 4 | A. Marchetta | 6.0 | 2,790.00 |
| 06/01/04 | Meeting with A. Marchetta and B. Moffitt to prepare for settlement conference | | |
| 15 | M. Waller | 0.3 | 103.50 |
| 06/01/04 | Review e-mail memo from B. Moffitt regarding CNA document production and discuss same with B. Moffitt, including review of documents. | | |
| 15 | M. Waller | 0.2 | 69.00 |
| 06/01/04 | Prepare for settlement conference | | |
| 15 | M. Waller | 0.6 | 207.00 |
| 06/01/04 | Drafting e-mail to A. Nagy regarding sites proposed to be dropped from case because of no or de minimis defense costs. | | |
| 15 | M. Waller | 0.2 | 69.00 |
| 06/01/04 | Meetings with J. Posner, F. Zaremby, A. Marchetta, and B. Moffitt and participate in settlement conference with Magistrate Dollinger. | | |

| | | | |
|---|---|---|---|
| 15 | M. Waller | 6.0 | 2,070.00 |

| 06/01/04 | Attendance at settlement conference with Magistrate Judge Dollinger. | | |
|---|---|---|---|
| 15 | B. Moffitt | 6.0 | 1,740.00 |

| 06/01/04 | Prepare for settlement conference with Magistrate Judge Dollinger. | | |
|---|---|---|---|
| 15 | B. Moffitt | 0.4 | 116.00 |

| 06/01/04 | Work with M. Waller regarding preparation for settlement conference with Magistrate Judge Dollinger. | | |
|---|---|---|---|
| 15 | B. Moffitt | 0.2 | 58.00 |

| 06/01/04 | Work with A. Marchetta and M. Waller regarding preparation for settlement conference with Magistrate Judge Dollinger. | | |
|---|---|---|---|
| 15 | B. Moffitt | 0.2 | 58.00 |

| 06/01/04 | Work with document review team regarding review of site specific documents and invoices in preparation for production to CNA. | | |
|---|---|---|---|
| 15 | B. Moffitt | 0.4 | 116.00 |

| 06/01/04 | Identify, organize and prepare additional document production boxes to be sent to NY office for review by adversary. | | |
|---|---|---|---|
| 4 | D. Florence | 1.7 | 178.50 |

| 06/01/04 | Reviewed indices regarding confirmation of all productions related to Nashua site regarding preparation for document review by CNA | | |
|---|---|---|---|
| 4 | S. Parker | 0.4 | 46.00 |

| 06/01/04 | Worked with team regarding organization and preparation of all productions related to Nashua site regarding preparation for document review by CNA. | | |
|---|---|---|---|
| 4 | S. Parker | 1.7 | 195.50 |

| 06/01/04 | Coordinated delivery of all productions related to Nashua site regarding preparation for document review by CNA to NY office and related tasks | | |
|---|---|---|---|
| 4 | S. Parker | 0.5 | 57.50 |

| 06/01/04 | Oversee document review by opposing counsel at New York office. | | |
|---|---|---|---|
| 15 | A. Suedkamp | 8.5 | 1,360.00 |

| 06/01/04 | Preparing representative site documentation for production to adversary. | | |
|---|---|---|---|
| 15 | A. Knight | 1.0 | 160.00 |

| 06/01/04 | Reviewing and analyzing cost documentation and supporting documents to help establish damages calculations for use at settlement and trial. | | |
|---|---|---|---|
| 15 | A. Knight | 8.5 | 1,360.00 |

| | | | |
|---|---|---|---|
| 06/01/04 | Analyzing and organizing cost documentation on a site-by-site basis for use at settlement and trial. | | |
| 15 | D. Aquadro | 8.0 | 1,280.00 |
| 06/01/04 | Preparing Representative Site documents for production to opposing counsel. | | |
| 15 | D. Aquadro | 1.0 | 160.00 |
| 06/01/04 | Analyze environmental and legal invoices for preparation of settlement and trial binders according to existing Grace site cost details. | | |
| 15 | R. Pitkofsky | 7.6 | 1,368.00 |
| 06/01/04 | Prepare environmental invoices and reports for transmittal to Continental Casualty. | | |
| 15 | R. Pitkofsky | 0.9 | 162.00 |
| 06/02/04 | Follow up regarding settlement conference and telephone calls regarding same, including work with staff regarding discovery issues. | | |
| 4 | A. Marchetta | 1.0 | 465.00 |
| 06/02/04 | Draft follow up e-mail to A. Nagy regarding list of sites to be dismissed from action as de minimis and work with B. Moffitt to finalize list of de minimis claims. | | |
| 15 | M. Waller | 0.6 | 207.00 |
| 06/02/04 | Review e-mail response from  A. Nagy regarding list of sites to be dismissed from action as de minimis. | | |
| 15 | M. Waller | 0.1 | 34.50 |
| 06/02/04 | Reviewing documents regarding privilege and conferring with B. Moffitt and document review team regarding same. | | |
| 15 | M. Waller | 1.9 | 655.50 |
| 06/02/04 | Follow up with A. Marchetta regarding preparing list of sites to be dropped as de minimis. | | |
| 15 | M. Waller | 0.2 | 69.00 |
| 06/02/04 | Work with B. Moffitt regarding review of documents in NY by CNA counsel | | |
| 15 | M. Waller | 0.1 | 34.50 |
| 06/02/04 | Review memorandum summarizing settlement discussions from J. Posner. | | |
| 15 | M. Waller | 0.1 | 34.50 |
| 06/02/04 | Review documents received from L. Gardner regarding Lansing, Henry and other sites and follow up with B. Moffitt regarding same. | | |

| 15 | M. Waller | 0.8 | 276.00 |

06/02/04    Working with  B. Moffitt and S. Parker to prepare additional documents for production to CNA.

| 15 | M. Waller | 0.7 | 241.50 |

06/02/04    Analyze additional cost data regarding additional sites/claims and work with M. Waller to  incorporate same into spreadsheet of additional defense costs being sought from CNA.

| 15 | B. Moffitt | 4.7 | 1,363.00 |

06/02/04    Work with S. Parker and M. Waller and document review team regarding preparing site specific  documents  and invoices  for CNA  counsel's inspection.

| 15 | B. Moffitt | 0.5 | 145.00 |

06/02/04    Work with S. Parker and document review team regarding preparing site specific documents and invoices for review by L. Gardner for purpose of preparing  spreadsheet  of  recoverable  costs  concerning  the  five representative sites.

| 15 | B. Moffitt | 0.8 | 232.00 |

06/02/04    Preparation of letter to L. Gardner forwarding site specific documents and invoices  for  purpose  of  preparing  spreadsheet  of  recoverable  costs concerning the Ft. Pierce site.

| 15 | B. Moffitt | 0.5 | 145.00 |

06/02/04    Review  CNA's  document  production  for responsiveness to  Grace's discovery demands and regarding identification of documents undermining CNA's arguments for use at settlement conference.

| 15 | B. Moffitt | 1.8 | 522.00 |

06/02/04    Prepared list of  bates ranges for all Nashua production documents selected by CNA during document inspection.

| 4 | F. Crowley | 7.2 | 756.00 |

06/02/04    Completed preparing Nashua documents for production and review by CNA

| 4 | S. Parker | 0.3 | 34.50 |

06/02/04    Worked with team regarding issues related to document review by CNA and compilation of additional cost documentation regarding preparation for settlement conference with CNA

| 4 | S. Parker | 0.9 | 103.50 |

06/02/04    Attention to delivery of additional Nashua production documents to NY office regarding document review of CNA

| 4 | S. Parker | 0.2 | 23.00 |

| 06/02/04 | Updated indices regarding additional documents received from client, worked with vendor regarding coordination of duplication and pagination of same regarding production of documents to CNA | | |
| 4 | S. Parker | 0.7 | 80.50 |

| 06/02/04 | Prepared list of all boxes of Nashua document productions and corresponding bates ranges made available for review by CNA | | |
| 4 | S. Parker | 0.2 | 23.00 |

| 06/02/04 | Reviewing, categorizing, and organizing cost documentation on a site by site basis for use at trial and settlement. | | |
| 15 | A. Suedkamp | 8.5 | 1,360.00 |

| 06/02/04 | Preparing documents for production to opposing counsel. | | |
| 15 | A. Suedkamp | 1.0 | 160.00 |

| 06/02/04 | Preparing representative site documentation for production to adversary. | | |
| 15 | A. Knight | 1.0 | 160.00 |

| 06/02/04 | Analyze environmental and legal invoices for preparation of settlement and trial binders according to existing Grace site cost details. | | |
| 15 | R. Pitkofsky | 7.5 | 1,350.00 |

| 06/02/04 | Analyzing and organizing cost documentation on a site-by-site basis for use at settlement and trial. | | |
| 15 | D. Aquadro | 9.0 | 1,440.00 |

| 06/02/04 | Reviewing and analyzing cost documentation and supporting documents to help establish damages calculations for use at settlement and trial. | | |
| 15 | A. Knight | 7.0 | 1,120.00 |

| 06/03/04 | Telephone calls regarding settlement and scheduling issues with client. | | |
| 4 | A. Marchetta | 0.7 | 325.50 |

| 06/03/04 | Meeting with review team regarding document production. | | |
| 4 | A. Marchetta | 0.6 | 279.00 |

| 06/03/04 | Telephone calls regarding settlement issues with client; telephone calls regarding scheduling issues; meeting with review team regarding document production; work with M. Waller and B. Moffitt regarding damages calculation and information to CNA regarding same. | | |
| 4 | A. Marchetta | 0.7 | 325.50 |

| 06/03/04 | Review e-mail from F. Crowley regarding copies requested by CNA | | |

|       |            |     |        |
|-------|------------|-----|--------|
|       | document review team and follow up with B. Moffitt regarding copies of documents requested by CNA. | | |
| 15    | M. Waller  | 0.3 | 103.50 |

| 06/03/04 | Work with B. Moffitt and A. Marchetta regarding site spreadsheet regarding costs and annotating same with Bates numbers to supporting documentation. | | |
|----------|------------|-----|-------|
| 15       | M. Waller  | 0.2 | 69.00 |

| 06/03/04 | Review e-mail memo from B. Moffitt regarding review and preparation of letter to CNA regarding sites and follow up with B. Moffitt regarding same. | | |
|----------|------------|-----|--------|
| 15       | M. Waller  | 0.3 | 103.50 |

| 06/03/04 | Work with A. Marchetta and M. Waller regarding analysis of additional cost documentation for purpose of preparing supplemental demand letter to CNA. | | |
|----------|------------|-----|-------|
| 15       | B. Moffitt | 0.3 | 87.00 |

| 06/03/04 | Work with M. Waller regarding preparation of letter to CNA counsel, and exhibits thereto, identifying 47 sites/claims that Grace does not intend to pursue given the de minimus amounts at issue. | | |
|----------|------------|-----|--------|
| 15       | B. Moffitt | 0.7 | 203.00 |

| 06/03/04 | Continued analysis of cost data regarding identification of sites/claims that Grace does not intend to pursue given the de minimus amounts at issue. | | |
|----------|------------|-----|--------|
| 15       | B. Moffitt | 1.1 | 319.00 |

| 06/03/04 | Review CNA's document production for responsiveness to Grace's discovery demands and regarding identification of documents undermining CNA's arguments for use at settlement conference. | | |
|----------|------------|-----|----------|
| 15       | B. Moffitt | 6.3 | 1,827.00 |

| 06/03/04 | Prepared list of bates ranges for all Nashua production documents selected by CNA during document inspection and worked with S. Parker regarding same. | | |
|----------|------------|-----|--------|
| 4        | F. Crowley | 8.5 | 892.50 |

| 06/03/04 | Worked with vendor regarding additional copy sets of invoices which correspond to site cost details, and copying\pagination of supplemental document production, updated index to reflect bates ranges for same regarding production of documents to CNA | | |
|----------|------------|-----|-------|
| 4        | S. Parker  | 0.8 | 92.00 |

| 06/03/04 | Conducted database searches, reviewed file documents regarding compilation of additional documents needed to prepare settlement demand | | |
|----------|------------|-----|-------|
| 4        | S. Parker  | 0.3 | 34.50 |

| | | | |
|---|---|---|---|
| 06/03/04 | Worked with M. Waller and B. Moffitt regarding various issues regarding preparation of settlement demand and production of documents to CNA | | |
| 4 | S. Parker | 0.3 | 34.50 |
| 06/03/04 | Worked Ford Marrin's vendor regarding coordination of copy project and memorialized same via facsimile | | |
| 4 | S. Parker | 0.3 | 34.50 |
| 06/03/04 | Reviewing, categorizing, and organizing cost documentation on a site by site basis for use at trial and settlement. | | |
| 15 | A. Suedkamp | 6.5 | 1,040.00 |
| 06/03/04 | Analyze environmental and legal invoices for preparation of settlement and trial binders according to existing Grace site cost details. | | |
| 15 | R. Pitkofsky | 8.0 | 1,440.00 |
| 06/03/04 | Analyzing and organizing cost documentation on a site-by-site basis for use at settlement and trial. | | |
| 15 | D. Aquadro | 7.0 | 1,120.00 |
| 06/03/04 | Reviewing and analyzing cost documentation and supporting documents to help establish damages calculations for use at settlement and trial. | | |
| 15 | A. Knight | 7.5 | 1,200.00 |
| 06/04/04 | Numerous telephone calls regarding court conference, release issue, and document production. | | |
| 4 | A. Marchetta | 1.6 | 744.00 |
| 06/04/04 | Review written responses from CNA | | |
| 15 | M. Waller | 0.3 | 103.50 |
| 06/04/04 | Work with B. Moffitt regarding the production of responsive documents from CNA and protocol to review same. | | |
| 15 | M. Waller | 0.4 | 138.00 |
| 06/04/04 | Reviewing site information regarding de minimis sites and follow up with B. Moffitt regarding e-mail to client regarding same. | | |
| 15 | M. Waller | 0.9 | 310.50 |
| 06/04/04 | Reviewing and preparing comments to detailed spreadsheets modified for annotation with back up cost documentation as prepared by document review team. | | |
| 15 | M. Waller | 0.3 | 103.50 |
| 06/04/04 | Reviewing responsive documents produced by CNA. | | |

| 15 | M. Waller | 4.7 | 1,621.50 |

06/04/04     Review CNA's document production for responsiveness to Grace's discovery demands and regarding identification of documents undermining CNA's arguments for use at settlement conference and follow up with M. Waller regarding same.

| 15 | B. Moffitt | 6.8 | 1,972.00 |

06/04/04     Telephone calls with client regarding scheduling next settlement conference.

| 15 | B. Moffitt | 0.2 | 58.00 |

06/04/04     Telephone calls with adversary regarding scheduling next settlement conference.

| 15 | B. Moffitt | 0.3 | 87.00 |

06/04/04     Telephone calls with court regarding scheduling next settlement conference.
| 15 | B. Moffitt | 0.2 | 58.00 |

06/04/04     Telephone call with L Gardner regarding cost documentation.
| 15 | B. Moffitt | 0.2 | 58.00 |

06/04/04     E-mail to L Gardner regarding cost documentation.
| 15 | B. Moffitt | 0.2 | 58.00 |

06/04/04     Work with M. Waller and document review team regarding review of documents for information to settlement negotiations and regarding trial preparation, including identification of invoices reflecting recoverable defense costs.

| 15 | B. Moffitt | 0.3 | 87.00 |

06/04/04     Prepared Nashua production documents selected by CNA during document inspection and worked with S. Parker regarding same.
| 4 | F. Crowley | 8.0 | 840.00 |

06/04/04     Worked with F. Crowley regarding preparation of index of all Nashua production documents selected by CNA during document review in order to have a record of same regarding production of documents and preparation of settlement demand.
| 4 | S. Parker | 0.7 | 80.50 |

06/04/04     Analyzing and organizing cost documentation on a site-by-site basis for use at settlement and trial.
| 15 | D. Aquadro | 8.0 | 1,280.00 |

06/04/04     Reviewing and analyzing cost documentation and supporting documents to

|  | help establish damages calculations for use at settlement and trial. | | |
|---|---|---|---|
| 15 | A. Knight | 8.0 | 1,280.00 |
| 06/04/04 | Analyze environmental and legal invoices for preparation of settlement and trial binders according to existing Grace site cost details. | | |
| 15 | R. Pitkofsky | 7.3 | 1,314.00 |
| 06/04/04 | Work with B. Moffitt on tasks to be completed and progress of review of environmental and legal invoices. | | |
| 15 | R. Pitkofsky | 0.2 | 36.00 |
| 06/05/04 | Reviewing and analyzing responsive documents produced by CNA. | | |
| 15 | M. Waller | 3.6 | 1,242.00 |
| 06/05/04 | Review CNA's document production for responsiveness to Grace's discovery demands and regarding identification of documents undermining CNA's arguments for use at settlement conference. | | |
| 15 | B. Moffitt | 2.8 | 812.00 |
| 06/06/04 | Review issues regarding preparation of deficiency letter to CNA and follow up regarding sites and e-mail from J. Posner. | | |
| 4 | A. Marchetta | 0.5 | 232.50 |
| 06/06/04 | Review and analyze materials produced by CNA. | | |
| 15 | M. Waller | 3.4 | 1,173.00 |
| 06/06/04 | Review memoranda from B. Moffitt regarding review of materials produced by CNA and preparation of deficiency letter; | | |
| 15 | M. Waller | 0.2 | 69.00 |
| 06/06/04 | Work with B. Moffitt on review of materials produced by CNA and preparation of deficiency letter; | | |
| 15 | M. Waller | 0.2 | 69.00 |
| 06/06/04 | Review CNA's document production for responsiveness to Grace's discovery demands and regarding identification of documents undermining CNA's arguments for use at settlement conference. | | |
| 15 | B. Moffitt | 5.4 | 1,566.00 |
| 06/07/04 | Telephone calls and follow up regarding document production with attorneys; work on issues regarding same and settlement. | | |
| 4 | A. Marchetta | 1.4 | 651.00 |
| 06/07/04 | Review memorandum from L. Duff regarding claims regarding overseas site claims and forward with note to A. Marchetta and B. Moffitt. | | |
| 15 | M. Waller | 0.2 | 69.00 |

| 06/07/04 | Review email from D. Siegel regarding overseas site claims | | |
| 15 | M. Waller | 0.1 | 34.50 |

| 06/07/04 | Prepare and send second set of interrogatories to J. Posner to assist in responses. | | |
| 15 | M. Waller | 0.2 | 69.00 |

| 06/07/04 | Review forwarded e-mail from L. Duff regarding Teroson, Germany claim. | | |
| 15 | M. Waller | 0.1 | 34.50 |

| 06/07/04 | Prepare for and participate in telephone conference with B. Moffitt to J. Posner regarding interrogatory responses and claims at issue   (regarding dismissal of de-minimis claims). | | |
| 15 | M. Waller | 0.9 | 310.50 |

| 06/07/04 | Follow up with B. Moffitt following call to J. Posner regarding interrogatory responses and drafting same. | | |
| 15 | M. Waller | 0.3 | 103.50 |

| 06/07/04 | Follow up with A. Marchetta regarding dates for settlement conference. | | |
| 15 | M. Waller | 0.1 | 34.50 |

| 06/07/04 | Working with B. Moffitt draft letter withdrawing site/claims determined to be de-minimis and draft memo to client regarding same. | | |
| 15 | M. Waller | 0.6 | 207.00 |

| 06/07/04 | Receive, review and analyze additional discovery demands by CNA (RCRA corrective actions) and draft e-mail to A. Marchetta and B. Moffitt regarding topics and response. | | |
| 15 | M. Waller | 0.4 | 138.00 |

| 06/07/04 | Review memo from D. Siegel regarding facts of Teroson claim. | | |
| 15 | M. Waller | 0.1 | 34.50 |

| 06/07/04 | Reviewing documents produced by CNA for coverage admissions, reimbursement calculations, claims handling, payment, etc. | | |
| 15 | M. Waller | 1.7 | 586.50 |

| 06/07/04 | Review e-mail from J. Posner regarding sites at issue and information on site/claims that may be dropped from litigation; | | |
| 15 | M. Waller | 0.1 | 34.50 |

| 06/07/04 | Confer with A. Marchetta regarding e-mail from J. Posner, site/claims at issue, and responding to same. | | |
| 15 | M. Waller | 0.1 | 34.50 |

| 06/07/04 | Reviewing CNA's supplemental responses to Grace's discovery demands. | | |
|---|---|---|---|
| 15 | M. Waller | 0.4 | 138.00 |

| 06/07/04 | Working with B. Moffitt review site information and select sites to be dropped from litigation. | | |
|---|---|---|---|
| 15 | M. Waller | 1.2 | 414.00 |

| 06/07/04 | Prepare for and participate in telephone conference with L. Duff regarding claims regarding overseas site claims. | | |
|---|---|---|---|
| 15 | M. Waller | 0.8 | 276.00 |

| 06/07/04 | Review additional spreadsheets and site cost details forwarded by L. Gardner. | | |
|---|---|---|---|
| 15 | B. Moffitt | 0.2 | 58.00 |

| 06/07/04 | Review CNA's document production for responsiveness to Grace's discovery demands and regarding identification of documents undermining CNA's arguments for use at settlement conference. | | |
|---|---|---|---|
| 15 | B. Moffitt | 7.4 | 2,146.00 |

| 06/07/04 | Work with A. Marchetta and M. Waller regarding settlement position and discovery issues. | | |
|---|---|---|---|
| 15 | B. Moffitt | 0.3 | 87.00 |

| 06/07/04 | Work with M. Waller regarding review of L. Gardner analysis of additional 45 sites/claims identified by CNA in a separate declaratory judgment action. | | |
|---|---|---|---|
| 15 | B. Moffitt | 0.4 | 116.00 |

| 06/07/04 | Work with M. Waller regarding responses to CNA's second set of interrogatories. | | |
|---|---|---|---|
| 15 | B. Moffitt | 0.3 | 87.00 |

| 06/07/04 | Work with M. Waller regarding continued preparation of list of sites/claims to drop from litigation and letter enclosing same. | | |
|---|---|---|---|
| 15 | B. Moffitt | 0.3 | 87.00 |

| 06/07/04 | Telephone call with L. Gardner and M. Waller regarding analysis of 45 additional sites/claims that are the subject of separate declaratory judgment action filed by CNA. | | |
|---|---|---|---|
| 15 | B. Moffitt | 0.2 | 58.00 |

| 06/07/04 | Update the case file, pleading board and indexing database. | | |
|---|---|---|---|
| 4 | D. Florence | 1.1 | 115.50 |

| 06/07/04 | Worked with copy vendor regarding coordination of copy project of sets of | | |
|---|---|---|---|

site cost details and corresponding invoices regarding preparation of site binders and settlement demand

| | | | |
|---|---|---|---|
| 4 | S. Parker | 0.4 | 46.00 |

06/07/04    Worked with team regarding preparation of site binders and supplemental document production

| | | | |
|---|---|---|---|
| 4 | S. Parker | 0.5 | 57.50 |

06/07/04    Reviewing and analyzing documents designated for production for privileged material. Removing documents determined to be privileged for entry into privilege log. Designating documents for redaction when applicable.

| | | | |
|---|---|---|---|
| 15 | A. Knight | 2.5 | 400.00 |

06/07/04    Reviewing documents on a site by site basis to determine key personnel and creating a list of same. Organizing site boxes for trial.

| | | | |
|---|---|---|---|
| 15 | A. Knight | 5.5 | 880.00 |

06/07/04    Reviewing documents for privileged information and redacting privileged information from documents where applicable.

| | | | |
|---|---|---|---|
| 15 | D. Aquadro | 3.0 | 480.00 |

06/07/04    Reviewing and analyzing site-specific documents to identify key personnel and creating a list of the same to assist in discovery efforts.

| | | | |
|---|---|---|---|
| 15 | D. Aquadro | 6.0 | 960.00 |

06/07/04    Analyze environmental and legal invoices for preparation of settlement and trial binders according to existing Grace site cost details.

| | | | |
|---|---|---|---|
| 15 | R. Pitkofsky | 6.3 | 1,134.00 |

06/07/04    Prepare financial documentation for production in response to plaintiff's discovery demands.

| | | | |
|---|---|---|---|
| 15 | R. Pitkofsky | 2.6 | 468.00 |

06/07/04    Discuss with B. Moffitt regarding status of analysis of financial documentation and preparation of settlement/trial binders.

| | | | |
|---|---|---|---|
| 15 | R. Pitkofsky | 0.1 | 18.00 |

06/08/04    Work on production deficiency and settlement issues.

| | | | |
|---|---|---|---|
| 4 | A. Marchetta | 1.0 | 465.00 |

06/08/04    Follow up regarding settlement, conference scheduling and demand for documents.

| | | | |
|---|---|---|---|
| 4 | A. Marchetta | 0.5 | 232.50 |

06/08/04    Reviewing supplemental responses by CNA and drafting points for

deficiency letter; and follow up memo to S. Parker regarding documents
referred to by CNA regarding policy drafting and interpretation.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 1.9 | 655.50 |

06/08/04    Research regarding protection of privileged information provided to
insurance carrier and memo regarding same.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.6 | 207.00 |

06/08/04    Reviewing and analyzing documents produced by CNA

| | | | |
|---|---|---|---|
| 15 | M. Waller | 2.1 | 724.50 |

06/08/04    Meeting with B. Moffitt and K. Grazioso regarding common interest
research.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.4 | 138.00 |

06/08/04    Review memorandum from J. Posner regarding coverage under CNA
policies for overseas claims.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.1 | 34.50 |

06/08/04    Follow up with A. Marchetta regarding responses to CNA's additional
discovery requests (regarding RCRA corrective actions, etc.)

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 69.00 |

06/08/04    Work with B. Moffitt regarding document review, work product, and
scheduling tasks; Review memorandum to document review team regarding
same.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 69.00 |

06/08/04    Review CNA's document production for responsiveness to Grace's
discovery demands and regarding identification of documents undermining
CNA's arguments for use at settlement conference.

| | | | |
|---|---|---|---|
| 15 | B. Moffitt | 5.9 | 1,711.00 |

06/08/04    Work with M. Waller and K. Grazioso regarding research regarding extent
of survival of privilege in insured/insurer relationship.

| | | | |
|---|---|---|---|
| 15 | B. Moffitt | 0.3 | 87.00 |

06/08/04    Work with M. Waller and document review team regarding review of site
specific documents and invoices in preparation for production to CNA.

| | | | |
|---|---|---|---|
| 15 | B. Moffitt | 0.9 | 261.00 |

06/08/04    Conducted database searches and reviewed file indices regarding
identification of specific CNA document productions as requested by M.
Waller.

| | | | |
|---|---|---|---|
| 4 | S. Parker | 0.9 | 103.50 |

| 06/08/04 | Work with B. Moffitt and M. Waller regarding potential waiver of the protection afforded by the attorney-client privilege and work product doctrine to documents provided to CNA. | | |
| 15 | K. Grazioso | 0.3 | 27.00 |

| 06/08/04 | Reviewing and analyzing documents on a site by site basis to identify key personnel and creating list and summary of said individuals and his/her responsibilities to identify potential deponents. Organizing same site documents into site specific trial binders. | | |
| 15 | A. Knight | 8.0 | 1,280.00 |

| 06/08/04 | Reviewing and analyzing documents on a site by site basis to identify key personnel and creating list of same to assist with discovery efforts. | | |
| 15 | A. Suedkamp | 9.0 | 1,440.00 |

| 06/08/04 | Analyze environmental and legal invoices for preparation of settlement and trial binders according to existing Grace site cost details. | | |
| 15 | R. Pitkofsky | 8.0 | 1,440.00 |

| 06/08/04 | Reviewing and analyzing documents on a site-by-site basis to identify key personnel. and creating a list of the same to assist in discovery efforts. | | |
| 15 | D. Aquadro | 7.0 | 1,120.00 |

| 06/09/04 | Work with B. Moffitt and M. Waller regarding production issues, deficiency letter, and settlement conference issues. | | |
| 4 | A. Marchetta | 1.0 | 465.00 |

| 06/09/04 | Attend to scheduling settlement conference with the court and follow up with B. Moffitt and A. Marchetta regarding same. | | |
| 15 | M. Waller | 0.2 | 69.00 |

| 06/09/04 | Review memo from K. Grazioso regarding research regarding common interest doctrine and follow up with B. Moffitt regarding same and memo in response. | | |
| 15 | M. Waller | 0.3 | 103.50 |

| 06/09/04 | Confer with B. Moffitt regarding site specific information and defense cost calculations. | | |
| 15 | M. Waller | 0.6 | 207.00 |

| 06/09/04 | Reviewing documents produced by CNA | | |
| 15 | M. Waller | 3.9 | 1,345.50 |

| 06/09/04 | Follow up with A. Marchetta regarding review of materials to be produced at CNA's offices (documents and microfilm). | | |
| 15 | M. Waller | 0.1 | 34.50 |

| 06/09/04 | Working with B. Moffitt, A. Marchetta and document review team regarding identify of key Grace personnel and reviewing documents for privileged information. | | |
|---|---|---|---|
| 15 | M. Waller | 2.0 | 690.00 |

| 06/09/04 | Work with M. Waller and S. Parker regarding production of documents to CNA. | | |
|---|---|---|---|
| 15 | B. Moffitt | 0.5 | 145.00 |

| 06/09/04 | Work with M. Waller, A. Marchetta and document review team regarding issues relating to cost documentation concerning the Nashua site. | | |
|---|---|---|---|
| 15 | B. Moffitt | 0.4 | 116.00 |

| 06/09/04 | Work with M. Waller regarding correspondence to CNA counsel regarding discovery. | | |
|---|---|---|---|
| 15 | B. Moffitt | 0.3 | 87.00 |

| 06/09/04 | Review CNA's document production for responsiveness to Grace's discovery demands and regarding identification of documents undermining CNA's arguments for use at settlement conference. | | |
|---|---|---|---|
| 15 | B. Moffitt | 7.8 | 2,262.00 |

| 06/09/04 | Work with document review team regarding review of site specific documents and invoices in preparation for production to CNA and regarding preparation for settlement conference and trial. | | |
|---|---|---|---|
| 15 | B. Moffitt | 0.5 | 145.00 |

| 06/09/04 | Work with team regarding redaction of privileged information from legal invoices for production to adversary. | | |
|---|---|---|---|
| 4 | D. Florence | 5.7 | 598.50 |

| 06/09/04 | Worked with team regarding redaction of privileged information from legal invoices regarding production of documents to CNA | | |
|---|---|---|---|
| 4 | S. Parker | 0.5 | 57.50 |

| 06/09/04 | Researched attorney-client privilege, work-product doctrine and common interest doctrine. | | |
|---|---|---|---|
| 15 | K. Grazioso | 4.4 | 396.00 |

| 06/09/04 | Worked with team regarding redaction of additional legal invoices regarding production of documents to CNA | | |
|---|---|---|---|
| 4 | K. Stehnacs | 6.2 | 558.00 |

| 06/09/04 | Reviewing and analyzing documents on a site by site basis to identify key personnel and creating list of same to assist with discovery efforts. | | |
|---|---|---|---|

| 15 | A. Suedkamp | 8.5 | 1,360.00 |

| 06/09/04 | Reviewing and analyzing documents on a site by site basis to determine key personal and creating a list of said individuals and a summary of his/her responsibilities to identify potential deponents. Organizing said site documents into trial binders. | | |
| 15 | A. Knight | 8.0 | 1,280.00 |

| 06/09/04 | Reviewing and analyzing documents on a site-by-site basis to identify key personnel. and creating a list of the same to assist in discovery efforts. | | |
| 15 | D. Aquadro | 8.0 | 1,280.00 |

| 06/09/04 | Identify notice and accusatory documentation for preparation of trial/settlement binders. | | |
| 15 | R. Pitkofsky | 4.6 | 828.00 |

| 06/09/04 | Begin creating list identifying significant persons involved with administration of claims arising from sites at issue. | | |
| 15 | R. Pitkofsky | 2.9 | 522.00 |

| 06/10/04 | Work with staff regarding production issues and settlement conference. | | |
| 4 | A. Marchetta | 1.1 | 511.50 |

| 06/10/04 | Follow up with J. Posner regarding request regarding status. | | |
| 15 | M. Waller | 0.2 | 69.00 |

| 06/10/04 | Working with B. Moffitt and document review team regarding list of key individuals referenced in documents and review of documents for privileged information. | | |
| 15 | M. Waller | 0.9 | 310.50 |

| 06/10/04 | Reviewing documents produced by CNA noting "hot" documents and admissions of coverage. | | |
| 15 | M. Waller | 2.4 | 828.00 |

| 06/10/04 | Follow up with K. Grazioso and B. Moffitt regarding common interest research. | | |
| 15 | M. Waller | 0.3 | 103.50 |

| 06/10/04 | Reviewing draft Stewart Smith subpoena and follow up with B. Moffitt. | | |
| 15 | M. Waller | 0.2 | 69.00 |

| 06/10/04 | Follow up with CNA counsel regarding 6/17 settlement conference and draft memo to A. Marchetta regarding same. | | |
| 15 | M. Waller | 0.3 | 103.50 |

| 06/10/04 | Telephone call to J. Posner regarding 6/17 settlement conference. | | |
| 15 | M. Waller | 0.1 | 34.50 |

| 06/10/04 | Telephone calls with Court regarding scheduling of continued settlement conference. | | |
| 15 | B. Moffitt | 0.1 | 29.00 |

| 06/10/04 | Telephone calls with adversary and client representatives regarding scheduling of continued settlement conference. | | |
| 15 | B. Moffitt | 0.2 | 58.00 |

| 06/10/04 | Work with S. Parker and document review team regarding preparation for document inspection by CNA counsel. | | |
| 15 | B. Moffitt | 0.4 | 116.00 |

| 06/10/04 | Review and respond to e-mails from CNA counsel regarding document review. | | |
| 15 | B. Moffitt | 0.1 | 29.00 |

| 06/10/04 | Review CNA's document production for responsiveness to Grace's discovery demands and regarding identification of documents undermining CNA's arguments for use at settlement conference. | | |
| 15 | B. Moffitt | 6.1 | 1,769.00 |

| 06/10/04 | Work with M. Waller regarding preparation of subpoenas to entities that assisted CNA with subject claims: Stewart Smith and McAlear of Illinois and drafting additions and revisions to subpoenas. | | |
| 15 | B. Moffitt | 1.3 | 377.00 |

| 06/10/04 | Work with team regarding redaction of legal invoices for production of documents to adversary. | | |
| 4 | D. Florence | 1.5 | 157.50 |

| 06/10/04 | Worked with team regarding redaction of privileged information from legal invoices regarding production of documents to CNA | | |
| 4 | S. Parker | 0.3 | 34.50 |

| 06/10/04 | Worked with B. Moffitt regarding projects related to document inspection by CNA | | |
| 4 | S. Parker | 0.3 | 34.50 |

| 06/10/04 | Researched the scope of the common interest doctrine, including drafting memorandum summarizing legal issues. | | |
| 15 | K. Grazioso | 3.6 | 324.00 |

| 06/10/04 | Conferred with M. Waller and B. Moffitt regarding the scope of research on | | |

attorney-client privilege waiver and the implications of the common interest doctrine.

| | | | |
|---|---|---|---|
| 15 | K. Grazioso | 0.6 | 54.00 |

06/10/04 Worked with team regarding redaction of additional legal invoices regarding production of documents to CNA

| | | | |
|---|---|---|---|
| 4 | K. Stehnacs | 2.4 | 216.00 |

06/10/04 Reviewing and analyzing documents on a site by site basis to identify key personnel and creating a list of the same.

| | | | |
|---|---|---|---|
| 15 | A. Suedkamp | 7.5 | 1,200.00 |

06/10/04 Reviewing and analyzing documents on a site by site basis to determine key personal and creating a list of said individuals and a summary of his/her responsibilities to identify potential deponents. Organizing said site documents into trial binders.

| | | | |
|---|---|---|---|
| 15 | A. Knight | 8.0 | 1,280.00 |

06/10/04 Reviewing and analyzing documents on a site-by-site basis to identify key personnel and creating a list of the same to assist in discovery efforts.

| | | | |
|---|---|---|---|
| 15 | D. Aquadro | 8.0 | 1,280.00 |

06/10/04 Continue to create list identifying significant persons involved with administration of claims arising from sites at issue.

| | | | |
|---|---|---|---|
| 15 | R. Pitkofsky | 7.0 | 1,260.00 |

06/11/04 E-mails and follow up re document production and settlement.

| | | | |
|---|---|---|---|
| 4 | A. Marchetta | 0.4 | 186.00 |

06/11/04 Follow up with K. Grazioso concerning research regarding common interest doctrine and protecting work product previously provided to insurers.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.1 | 34.50 |

06/11/04 Review Exhibit B to Stewart Smith subpoena and draft revisions to same.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.3 | 103.50 |

06/11/04 Reviewing documents produced by CNA preparing index for same and notes regarding significant coverage documents.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 2.8 | 966.00 |

06/11/04 Confer with B. Moffitt regarding Stewart Smith subpoena and arrange for deposition and document production at Chicago law firm.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.3 | 103.50 |

06/11/04 Reviewing documents for production with B. Moffitt and review of materials for privileged information.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 2.7 | 931.50 |

| | | | |
|---|---|---|---|
| 06/11/04 | Review CNA's document production for responsiveness to Grace's discovery demands and regarding identification of documents undermining CNA's arguments for use at settlement conference. | | |
| 15 | B. Moffitt | 6.8 | 1,972.00 |

| | | | |
|---|---|---|---|
| 06/11/04 | Work with M. Waller regarding preparation of subpoenas to entities that assisted CNA with subject claims: Stewart Smith and McAlear of Illinois. | | |
| 15 | B. Moffitt | 0.5 | 145.00 |

| | | | |
|---|---|---|---|
| 06/11/04 | Work with team regarding preparation of over 100 boxes of document productions for representative sites for preparation for CNA document inspection. | | |
| 4 | D. Florence | 7.7 | 808.50 |

| | | | |
|---|---|---|---|
| 06/11/04 | Worked with team regarding preparation of over 100 boxes of document productions for representative sites regarding preparation for document inspection by CNA | | |
| 4 | S. Parker | 7.7 | 885.50 |

| | | | |
|---|---|---|---|
| 06/11/04 | Worked on research memo to M. Waller and B. Moffitt regarding the protection afforded by the common interest doctrine. | | |
| 15 | K. Grazioso | 7.1 | 639.00 |

| | | | |
|---|---|---|---|
| 06/11/04 | Worked with team regarding preparation of over 100 boxes of document productions for representative sites regarding preparation for document review by CNA | | |
| 4 | K. Stehnacs | 7.7 | 693.00 |

| | | | |
|---|---|---|---|
| 06/11/04 | Reviewing and analyzing documents on a site-by-site basis to identify key personnel and creating a list of the same to assist in discovery efforts. | | |
| 15 | D. Aquadro | 8.0 | 1,280.00 |

| | | | |
|---|---|---|---|
| 06/11/04 | Reviewing and analyzing documents on a site by site basis to identify key personnel and creating a list of the same to assist with discovery efforts. | | |
| 15 | A. Suedkamp | 8.5 | 1,360.00 |

| | | | |
|---|---|---|---|
| 06/11/04 | Reviewing and analyzing documents on a site by site basis to determine key personnel and creating a list of said individuals and a summary of his/her responsibilities to identify potential deponents. Organizing said site documents into trial binders. | | |
| 15 | A. Knight | 7.5 | 1,200.00 |

| | | | |
|---|---|---|---|
| 06/12/04 | Reviewing claims materials produced by CNA, preparing index of same, noting documents indicating coverage under policies. | | |

| 15 | M. Waller | 3.8 | 1,311.00 |

06/13/04    Reviewing documents referenced by CNA regarding policy drafting and provisions regarding charge backs.

| 15 | M. Waller | 1.4 | 483.00 |

06/13/04    Reviewing claims materials produced by CNA, preparing index of same, noting documents indicating coverage under policies.

| 15 | M. Waller | 4.2 | 1,449.00 |

06/13/04    Review CNA's document production for responsiveness to Grace's discovery demands and regarding identification of documents undermining CNA's arguments for use at settlement conference.

| 15 | B. Moffitt | 5.8 | 1,682.00 |

06/13/04    Drafting memo to M. Waller and B. Moffitt regarding protection available under the common interest doctrine.

| 15 | K. Grazioso | 2.2 | 198.00 |

06/14/04    Review information regarding discovery issues and follow up with M. Waller and B. Moffitt and with client regarding same and settlement conference.

| 4 | A. Marchetta | 1.2 | 558.00 |

06/14/04    Confer with B. Moffitt regarding revision of settlement demand, deficiency letter, letter regarding depositions, subpoenas, responses to interrogatories

| 15 | M. Waller | 0.2 | 69.00 |

06/14/04    Working with B. Moffitt regarding preparation of documents for production (reproduction of representative site documents) and review of materials for privileged information.

| 15 | M. Waller | 3.3 | 1,138.50 |

06/14/04    Receive telephone call from CNA counsel regarding preparation of claim list, responses to interrogatories, and document production by CNA.

| 15 | M. Waller | 0.2 | 69.00 |

06/14/04    Review and revise letter to CNA counsel regarding revised site costs for settlement purposes and accompanying spread sheet and forward with e-mail to J. Posner.

| 15 | M. Waller | 0.4 | 138.00 |

06/14/04    Follow up with B. Moffitt regarding finalization of letter to CNA counsel regarding revised site costs letter and spreadsheet following e-mail memo from J. Posner.

| 15 | M. Waller | 0.1 | 34.50 |

| | | | |
|---|---|---|---|
| 06/14/04 | Review e-mail memorandum from S. Parker regarding review of Grace production by CNA and production of representative site information; Follow up with same and B. Moffitt. | | |
| 15 | M. Waller | 0.3 | 103.50 |
| 06/14/04 | Reviewing documents produced by CNA preparing index for same and notes regarding significant documents. | | |
| 15 | M. Waller | 2.7 | 931.50 |
| 06/14/04 | Drafting additions and revisions to third party subpoenas and follow up with B. Moffitt regarding same.. | | |
| 15 | M. Waller | 0.6 | 207.00 |
| 06/14/04 | Conference call with attorney D. Lullo at Chapman & Cutler regarding Stewart Smith subpoena. | | |
| 15 | M. Waller | 0.2 | 69.00 |
| 06/14/04 | Work with M. Waller regarding preparation of subpoenas to entities that assisted CNA with subject claims: Stewart Smith and McAlear of Illinois. | | |
| 15 | B. Moffitt | 0.3 | 87.00 |
| 06/14/04 | Arrange for service of subpoena to entities that assisted CNA with subject claims: Stewart Smith and McAlear of Illinois. | | |
| 15 | B. Moffitt | 0.3 | 87.00 |
| 06/14/04 | Analysis of additional cost information concerning dozens of additional sites/claims. | | |
| 15 | B. Moffitt | 2.4 | 696.00 |
| 06/14/04 | Work with M. Waller regarding preparation of letter setting forth arguments regarding additional cost information concerning dozens of additional sites/claims. | | |
| 15 | B. Moffitt | 0.4 | 116.00 |
| 06/14/04 | Review CNA's document production for responsiveness to Grace's discovery demands and regarding identification of documents undermining CNA's arguments for use at settlement conference and confirming with M. Waller in connection with same. | | |
| 15 | B. Moffitt | 5.9 | 1,711.00 |
| 06/14/04 | Work with S. Parker and document review team regarding preparation for document inspection by CNA counsel.. | | |
| 15 | B. Moffitt | 0.3 | 87.00 |
| 06/14/04 | Attended  Nashua document production inspection in NY and worked with | | |

| | | | |
|---|---|---|---|
| | S. Parker regarding same | | |
| 4 | F. Crowley | 7.0 | 735.00 |
| | | | |
| 06/14/04 | Work with team to prepare of documents regarding representative sites for production to CNA. | | |
| 4 | D. Florence | 1.3 | 136.50 |
| | | | |
| 06/14/04 | Work with team regarding preparation of document productions for representative sites, coordinated transmittal of same via messenger to NY Office. | | |
| 4 | S. Parker | 1.5 | 172.50 |
| | | | |
| 06/14/04 | Work with team regarding preparation of document productions for representative sites regarding CNA document inspection. | | |
| 4 | K. Stehnacs | 1.3 | 117.00 |
| | | | |
| 06/14/04 | Reviewing and analyzing documents on a site by site basis and creating a list of key personal, containing each persons name and a summary of his/her responsibilities, to identify potential deponents. | | |
| 15 | A. Knight | 8.0 | 1,280.00 |
| | | | |
| 06/14/04 | Reviewing and analyzing documents on a site-by-site basis to identify key personnel and creating a list of the same to assist in discovery efforts. | | |
| 15 | D. Aquadro | 8.0 | 1,280.00 |
| | | | |
| 06/14/04 | Continue to create list identifying significant persons involved with administration of claims arising from sites at issue. | | |
| 15 | R. Pitkofsky | 4.0 | 720.00 |
| | | | |
| 06/14/04 | Reviewing and analyzing documents on a site by site basis to identify key personnel and creating a document of same to assist with discovery efforts. | | |
| 15 | A. Suedkamp | 8.5 | 1,360.00 |
| | | | |
| 06/15/04 | Drafting letter to CNA counsel regarding deposition scheduling and document production. | | |
| 15 | M. Waller | 1.1 | 379.50 |
| | | | |
| 06/15/04 | Working with B. Moffitt prepare responses to CNA's Second Set of Interrogatories. | | |
| 15 | M. Waller | 0.8 | 276.00 |
| | | | |
| 06/15/04 | Meet with document review team and B. Moffitt regarding production Nashua site/claim cost documentation. | | |
| 15 | M. Waller | 0.4 | 138.00 |
| | | | |
| 06/15/04 | Telephone conference with CNA counsel regarding discovery requests and | | |

| | supplementing cost documentation. | | |
|---|---|---|---|
| 15 | M. Waller | 0.3 | 103.50 |
| | | | |
| 06/15/04 | Drafting letter to CNA counsel regarding updating cost documents, responses to Second Set of Interrogatories, and review of materials to be produced by CNA. | | |
| 15 | M. Waller | 0.9 | 310.50 |
| | | | |
| 06/15/04 | Finalizing letters with B. Moffitt CNA counsel regarding deposition scheduling, status of document production, cost documents, responses to Second Set of Interrogatories, and review of materials to be produced by CNA. | | |
| 15 | M. Waller | 0.8 | 276.00 |
| | | | |
| 06/15/04 | Reviewing documents produced by CNA, noting documents regarding coverage, indexing same. | | |
| 15 | M. Waller | 2.9 | 1,000.50 |
| | | | |
| 06/15/04 | Telephone calls with staff and clients and prepare regarding court conference. | | |
| 4 | A. Marchetta | 1.2 | 558.00 |
| | | | |
| 06/15/04 | Review CNA's document production for responsiveness to Grace's discovery demands and regarding identification of documents undermining CNA's arguments for use at settlement conference. | | |
| 15 | B. Moffitt | 7.4 | 2,146.00 |
| | | | |
| 06/15/04 | Preparation of responses to CNA's second set of interrogatories and confer with M. Waller regarding same. | | |
| 15 | B. Moffitt | 0.8 | 232.00 |
| | | | |
| 06/15/04 | Delivery of boxes to attorneys for review regarding production of documents to adversary. | | |
| 4 | D. Florence | 0.3 | 31.50 |
| | | | |
| 06/15/04 | Preparation of additional document productions for representative sites, coordinated transmittal of same via messenger to NY Office and related tasks regarding CNA document inspection | | |
| 4 | S. Parker | 0.8 | 92.00 |
| | | | |
| 06/15/04 | Reviewing and analyzing documents on a site-by-site basis to identify key personnel and creating a list of the same to assist in discovery efforts. | | |
| 15 | D. Aquadro | 7.0 | 1,120.00 |
| | | | |
| 06/15/04 | Supervising document review by opposing counsel at the New York Office. | | |
| 15 | A. Suedkamp | 7.0 | 1,120.00 |

| | | | |
|---|---|---|---|
| 06/15/04 | Reviewing and analyzing documents on a site by site basis and creating a list of key personal, containing each persons name and a summary of his/her responsibilities, to identify potential deponents. | | |
| 15 | A. Knight | 7.0 | 1,120.00 |
| | | | |
| 06/16/04 | Telephone calls and work regarding discovery motion and preparation for settlement conference with Judge Dollinger. | | |
| 4 | A. Marchetta | 2.1 | 976.50 |
| | | | |
| 06/16/04 | Reviewing and analyzing CNA document production. | | |
| 15 | M. Waller | 4.5 | 1,552.50 |
| | | | |
| 06/16/04 | Confer with A. Marchetta regarding settlement conference scheduled for 6/17, 6/16 call from CNA counsel and letters to same. | | |
| 15 | M. Waller | 0.3 | 103.50 |
| | | | |
| 06/16/04 | Reviewing documents regarding coverage from CNA's document production for use at settlement conference and working with B. Moffitt regarding same. | | |
| 15 | M. Waller | 0.8 | 276.00 |
| | | | |
| 06/16/04 | Work with A. Suedkamp regarding revision of key player's list prepared for purpose of identifying deponents. | | |
| 15 | B. Moffitt | 0.4 | 116.00 |
| | | | |
| 06/16/04 | Work with M. Waller regarding identification of documents confirming absence of duty to defend as to foreign sites. | | |
| 15 | B. Moffitt | 0.8 | 232.00 |
| | | | |
| 06/16/04 | Assemble relevant supporting documentation for use at settlement conference. | | |
| 15 | B. Moffitt | 0.5 | 145.00 |
| | | | |
| 06/16/04 | Review CNA's document production for responsiveness to Grace's discovery demands and regarding identification of documents undermining CNA's arguments for use at settlement conference. | | |
| 15 | B. Moffitt | 5.6 | 1,624.00 |
| | | | |
| 06/16/04 | Attended Nashua document production inspection in NY and worked with S. Parker regarding same. | | |
| 4 | F. Crowley | 7.0 | 735.00 |
| | | | |
| 06/16/04 | Reviewing and analyzing documents on a site by site basis to identify key personnel and creating a document of same to assist with discovery efforts. | | |
| 15 | A. Suedkamp | 8.5 | 1,360.00 |

| | | | |
|---|---|---|---|
| 06/16/04 | Reviewing and analyzing documents on a site by site basis and creating a list of key personal, containing each persons name and a summary of his/her responsibilities, to identify potential deponents | | |
| 15 | A. Knight | 7.5 | 1,200.00 |
| 06/16/04 | Compiling defense production documents per B. Moffitt to be used at settlement conference. | | |
| 15 | A. Knight | 0.5 | 80.00 |
| 06/16/04 | Reviewing and analyzing documents on a site-by-site basis to identify key personnel and creating a list of the same to assist in discovery efforts. | | |
| 15 | D. Aquadro | 8.0 | 1,280.00 |
| 06/17/04 | Prepare for and attend court conference regarding settlement. | | |
| 4 | A. Marchetta | 6.2 | 2,883.00 |
| 06/17/04 | Prepare for and attend settlement conference with A. Marchetta and B. Moffitt and J. Posner and F. Zaremby. | | |
| 15 | M. Waller | 4.0 | 1,380.00 |
| 06/17/04 | Follow up with B. Moffitt regarding results of settlement conference, bankruptcy submissions, and preparation of settlement agreement. | | |
| 15 | M. Waller | 0.5 | 172.50 |
| 06/17/04 | Attendance at settlement conference with Magistrate Judge Dollinger. | | |
| 15 | B. Moffitt | 5.7 | 1,653.00 |
| 06/17/04 | Follow up with M. Waller regarding settlement conference, including drafting of settlement agreement. | | |
| 15 | B. Moffitt | 0.5 | 145.00 |
| 06/17/04 | Confer with S. Parker regarding suspending document production and other ongoing projects in light of settlement. | | |
| 15 | B. Moffitt | 0.3 | 87.00 |
| 06/17/04 | Attended Nashua document production inspection in NY and worked with S. Parker regarding same | | |
| 4 | F. Crowley | 6.0 | 630.00 |
| 06/17/04 | Coordinated delivery of additional document productions for representative sites via messenger to NY Office and related tasks regarding CNA document inspection. | | |
| 4 | S. Parker | 0.3 | 34.50 |
| 06/17/04 | Reviewing and analyzing documents on a site by site basis to identify key | | |

|  | personnel and creating a document of same to assist with discovery efforts. | | |
|---|---|---|---|
| 15 | A. Suedkamp | 9.0 | 1,440.00 |
| 06/17/04 | Reviewing and analyzing documents on a site by site basis and creating a list of key personal, containing each persons name and a summary of his/her responsibilities, to identify potential deponents. | | |
| 15 | A. Knight | 7.0 | 1,120.00 |
| 06/17/04 | Analyzing and organizing cost documentation on a site-by-site basis for use at settlement and trial. | | |
| 15 | D. Aquadro | 7.0 | 1,120.00 |
| 06/17/04 | Analyze environmental and legal invoices to determine whether expenditures will be deemed to be recoverable defense costs. | | |
| 15 | R. Pitkofsky | 9.0 | 1,620.00 |
| 06/18/04 | Telephone calls regarding settlement agreement with court and adversary and client regarding various issues and work with staff regarding drafting agreement and suspension of document production. | | |
| 4 | A. Marchetta | 1.1 | 511.50 |
| 06/18/04 | Review letter draft letter to Court regarding settlement and e-mail exchange with CNA counsel regarding same. | | |
| 15 | M. Waller | 0.2 | 69.00 |
| 06/18/04 | Follow up with B. Moffitt regarding draft letter to Court regarding settlement | | |
| 15 | M. Waller | 0.1 | 34.50 |
| 06/18/04 | Review memo from J. Posner regarding settlement. | | |
| 15 | M. Waller | 0.1 | 34.50 |
| 06/18/04 | Review follow up memo from D. Siegel regarding motion to approve settlement. | | |
| 15 | M. Waller | 0.1 | 34.50 |
| 06/18/04 | Telephone call with process server regarding status of service of subpoena on Stewart Smith. | | |
| 15 | B. Moffitt | 0.1 | 29.00 |
| 06/18/04 | Telephone call with Stewart Smith instructing same to disregard subpoena in light of settlement. | | |
| 15 | B. Moffitt | 0.1 | 29.00 |
| 06/18/04 | Preparation of letter to Stewart Smith confirming instruction to disregard subpoena in light of settlement. | | |

| | | | |
|---|---|---|---|
| 15 | B. Moffitt | 0.1 | 29.00 |
| 06/18/04 | Telephone call with local counsel confirming cancellation of Stewart Smith document production. | | |
| 15 | B. Moffitt | 0.1 | 29.00 |
| 06/18/04 | Telephone call from A. Marchetta regarding confirmation of settlement. | | |
| 3 | B. Moffitt | 0.1 | 29.00 |
| 06/18/04 | Preparation of letter to Court advising of settlement. | | |
| 15 | B. Moffitt | 0.2 | 58.00 |
| 06/18/04 | Telephone call with CNA counsel concerning settlement terms. | | |
| 15 | B. Moffitt | 0.2 | 58.00 |
| 06/18/04 | Telephone call with A. Marchetta regarding response to CNA counsel concerning settlement terms. | | |
| 15 | B. Moffitt | 0.2 | 58.00 |
| 06/18/04 | Telephone call with CNA counsel concerning follow up regarding settlement terms. | | |
| 15 | B. Moffitt | 0.1 | 29.00 |
| 06/18/04 | Preparation of e-mail to A. Marchetta concerning follow up with CNA counsel concerning settlement terms. | | |
| 15 | B. Moffitt | 0.2 | 58.00 |
| 06/18/04 | Work with S. Parker and document review team concerning status of projects at time of settlement, and regarding organizing and documenting status of numerous projects and voluminous case file material pending consummation of settlement. | | |
| 15 | B. Moffitt | 5.7 | 1,653.00 |
| 06/18/04 | Prepared documents for storage. | | |
| 15 | A. Suedkamp | 4.0 | 640.00 |
| 06/18/04 | Packaged material for archiving and storage. | | |
| 15 | A. Knight | 3.5 | 560.00 |
| 06/18/04 | Prepare settlement boxes for storage. | | |
| 15 | R. Pitkofsky | 4.5 | 810.00 |
| 06/19/04 | Review issues for agreement to be drafted for settlement approval. | | |
| 4 | A. Marchetta | 0.4 | 186.00 |
| 06/20/04 | Reviewing claims and coverage documents produced by CNA | | |

| 15 | M. Waller | 4.5 | 1,552.50 |

06/21/04    Draft memo to A. Marchetta regarding preparation of settlement agreement.

| 15 | M. Waller | 0.1 | 34.50 |

06/21/04    Reviewing prior settlement agreements, including Hatco settlement agreement to prepare same.

| 15 | M. Waller | 0.8 | 276.00 |

06/22/04    Reviewing and preparing draft of settlement agreement.

| 15 | M. Waller | 0.5 | 172.50 |

06/22/04    Follow up on issues concerning settlement agreement.

| 4 | A. Marchetta | 0.5 | 232.50 |

06/22/04    Monitored SDNY website regarding issuance of new orders, forwarded same to A. Marchetta, M. Waller and B. Moffitt and creating docket entry reflecting deadline referenced within same.

| 4 | S. Parker | 0.6 | 69.00 |

06/23/04    Follow up regarding draft of settlement agreement.

| 4 | A. Marchetta | 0.4 | 186.00 |

06/24/04    Reviewing past settlement agreements in connection with preparing settlement agreement with follow up e-mail to A. Marchetta regarding same.

| 15 | M. Waller | 1.6 | 552.00 |

06/24/04    Conducted database searches, reviewed file documents and made copies of settlement agreements requested by M. Waller regarding preparation of settlement agreement with CNA, and worked with M. Waller regarding status of same

| 4 | S. Parker | 1.1 | 126.50 |

06/25/04    Meetings and follow up regarding information concerning Settlement Agreement.

| 4 | A. Marchetta | 0.5 | 232.50 |

06/25/04    Reviewing past settlements entered into by Grace, including drafting license agreement.

| 15 | M. Waller | 2.0 | 690.00 |

06/28/04    Drafting settlement agreement.

| 15 | M. Waller | 5.4 | 1,863.00 |

06/28/04    Conducted database searches, reviewed file documents, and made copies of

additional documents requested by M. Waller regarding preparation of settlement agreement

| 4 | S. Parker | 0.4 | 46.00 |

06/29/04 Draft additions and revisions to settlement agreement.

| 15 | M. Waller | 4.2 | 1,449.00 |

06/29/04 Draft memorandum to J. Posner and F. Zaremby regarding settlement agreement.

| 15 | M. Waller | 0.2 | 69.00 |

06/29/04 Follow up with A. Marchetta regarding settlement agreement.

| 15 | M. Waller | 0.1 | 34.50 |

06/29/04 Work with M. Waller regarding drafting of settlement agreement.

| 15 | B. Moffitt | 0.4 | 116.00 |

06/30/04 Drafting additions and revisions to CNA settlement agreement.

| 15 | M. Waller | 1.7 | 586.50 |

06/30/04 Conferring with B. Moffitt regarding draft of CNA settlement agreement.

| 15 | M. Waller | 0.4 | 138.00 |

06/30/04 Draft e-mail memo to J. Posner and F. Zaremby regarding draft of CNA settlement agreement and forwarding same.

| 15 | M. Waller | 0.2 | 69.00 |

06/30/04 Participate in conference call with J. Posner, F. Zaremby and B. Moffitt regarding settlement agreement.

| 15 | M. Waller | 0.6 | 207.00 |

06/30/04 Review comments to draft settlement agreement from J. Posner.

| 15 | M. Waller | 0.3 | 103.50 |

## Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
| --- | --- | --- | --- |
| A. Marchetta | 30.10 | 465.00 | 13,996.50 |
| M. Waller | 114.90 | 345.00 | 39,640.50 |
| B. Moffitt | 126.40 | 290.00 | 36,656.00 |
| F. Crowley | 43.70 | 105.00 | 4,588.50 |
| D. Florence | 19.30 | 105.00 | 2,026.50 |
| S. Parker | 22.60 | 115.00 | 2,599.00 |
| K. Grazioso | 18.20 | 90.00 | 1,638.00 |
| K. Stehnacs | 17.60 | 90.00 | 1,584.00 |

| | | | |
|---|---|---|---|
| D. Aquadro | 103.00 | 160.00 | 16,480.00 |
| A. Knight | 106.00 | 160.00 | 16,960.00 |
| R. Pitkofsky | 80.50 | 180.00 | 14,490.00 |
| A. Suedkamp | 95.00 | 160.00 | 15,200.00 |
| TOTALS | 777.30 | | 165,859.00 |

## FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 4 | 30.1 | 465.00 | 13,996.50 |
| M. Waller | 15 | 114.9 | 345.00 | 39,640.50 |
| K. Stehnacs | 4 | 17.6 | 90.00 | 1,584.00 |
| D. Aquadro | 15 | 103.0 | 160.00 | 16,480.00 |
| A. Knight | 15 | 106.0 | 160.00 | 16,960.00 |
| B. Moffitt | 15 | 126.4 | 290.00 | 36,656.00 |
| R. Pitkofsky | 15 | 80.5 | 180.00 | 14,490.00 |
| A. Suedkamp | 15 | 95.0 | 160.00 | 15,200.00 |
| D. Florence | 4 | 19.3 | 105.00 | 2,026.50 |
| S. Parker | 4 | 22.6 | 115.00 | 2,599.00 |
| K. Grazioso | 15 | 18.2 | 90.00 | 1,638.00 |
| F. Crowley | 4 | 43.7 | 105.00 | 4,588.50 |
| TOTAL | | 777.3 | | 165,859.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 102292 Tahari, Ltd.

| | | | |
|---|---|---|---|
| 06/01/04 | Telephone conference with C. Boubol regarding adjournment of mandatory settlement conference at Appellate Division, status of settlement negotiations and bond requirement imposed by Appellate Division for appeal. | | |
| 15 | B. Benjamin | 0.3 | 108.00 |
| 06/01/04 | Review/analysis Rozenholc letter to Judge Tolub regarding correspondence from T. Soloway, counsel for Kronish Lieb and draft correspondence to T. Soloway, counsel for Kronish Lieb, regarding submission to Judge Tolub. | | |
| 15 | B. Benjamin | 0.3 | 108.00 |
| 06/02/04 | Telephone call with client and follow up regarding landlord/tenant issue. | | |

| 4 | A. Marchetta | 0.3 | 139.50 |

**06/02/04** Draft correspondences to T. Soloway, counsel for Kronish Lieb, regarding appearance before Judge Tolub, interest in property, and position regarding potential settlement.

| 15 | B. Benjamin | 0.4 | 144.00 |

**06/03/04** Draft and revise letters and email same to Vicki Finkelstein for review.

| 4 | J. Scordo | 1.8 | 684.00 |

**06/04/04** Discuss developments with A. Marchetta and letters sent to V. Finkelstein.

| 15 | J. Scordo | 0.2 | 76.00 |

**06/04/04** Attendance at Preliminary Conference before Judge Tolub to set Discovery schedule.

| 15 | B. Benjamin | 2.9 | 1,044.00 |

**06/08/04** Follow up regarding status with client and review relevant issues with client.

| 4 | A. Marchetta | 0.3 | 139.50 |

**06/16/04** Review/analysis of Trizec motion to dismiss appeals for lack of perfection.

| 15 | B. Benjamin | 0.2 | 72.00 |

**06/16/04** Draft correspondence to V. Finkelstein and A. Nagy regarding Trizec's motion to dismiss appeals.

| 15 | B. Benjamin | 0.2 | 72.00 |

**06/22/04** Conference with B. Benjamin regarding status.

| 4 | A. Marchetta | 0.2 | 93.00 |

**06/23/04** Attendance at Mandatory Settlement conference at Appellate Division.

| 15 | B. Benjamin | 3.2 | 1,152.00 |

**06/24/04** Follow up regarding Appellate settlement conference and issues in case.

| 4 | A. Marchetta | 0.2 | 93.00 |

**06/24/04** Draft correspondence to V. Finkelstein and A. Nagy to summarize events and negotiations at mandatory settlement conference at Appellate Division, telephone conference with C. Boubol regarding possible contract and tort claims by Kronish and draft correspondence to V. Finkelstein regarding possible claims by Kronish.

| 15 | B. Benjamin | 0.6 | 216.00 |

Attorney Summary

| Timekeeper | | Hours | Rate | Dollars |
|---|---|---|---|---|
| A. Marchetta | | 1.00 | 465.00 | 465.00 |
| J. Scordo | | 2.00 | 380.00 | 760.00 |
| B. Benjamin | | 8.10 | 360.00 | 2,916.00 |
| | TOTALS | 11.10 | | 4,141.00 |

## FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|---|
| A. Marchetta | | 14 | 1.0 | 465.00 | 465.00 |
| J. Scordo | | 14 | 1.8 | 380.00 | 684.00 |
| | | 15 | 0.2 | 380.00 | 76.00 |
| B. Benjamin | | 15 | 8.1 | 360.00 | 2,916.00 |
| | TOTAL | | 11.1 | | 4,141.00 |