## IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | |
| | ) | |
| W. R. GRACE & CO., et al., | ) | **Chapter 11** |
| | ) | |
| | ) | **Case No. 01-01139 (JKF)** |
| Debtors. | ) | **(Jointly Administered)** |
| | ) | |
| | ) | |
| W.R. GRACE & CO., | ) | |
| et al., | ) | |
| | ) | |
| Plaintiffs, | ) | |
| | ) | |
| -against- | ) | |
| | ) | **Adversary No. A-01-771** |
| MARGARET CHAKARIAN, et al. | ) | |
| and JOHN DOES 1-1000, | ) | |
| | ) | |
| Defendants. | ) | |

### ORDER GRANTING MODIFIED PRELIMINARY INJUNCTION

This matter came on for hearing on January 3, 2002 on the motion of W.R. Grace

& Co. and certain of its subsidiaries (collectively, the "Debtors"), to modify the Preliminary

Injunction staying all asbestos-related and fraudulent transfer claims against Affiliated Entities.

On June 21, 2001, the Debtors, as plaintiffs in this adversary proceeding, filed a Amended

Verified Complaint seeking entry of a preliminary injunction pursuant to Section 105(a) of the

Bankruptcy Code and 28 U.S.C. § 1651 enjoining the commencement and/or further prosecution

of the Actions against Affiliated Entities, as defined below.

A temporary restraining order ("TRO") was entered on April 2, 2001 enjoining

the commencement or prosecution of Asbestos Actions against the Affiliated Entities.  On April

12, 2001, the Court extended the TRO until April 24, 2001.  On April 18, 2001, the Court set this



matter for a preliminary injunction hearing on May 3, 2001, and entered a preliminary injunction

barring the commencement or prosecution of Asbestos Actions against the Affiliated Entities

until that time.  On May 3, 2001, the Court granted Debtors' motion for a preliminary injunction,

as modified in their reply brief, and issued a preliminary injunction barring the prosecution of

currently pending asbestos-related actions and fraudulent transfer actions against certain affiliates

of Debtors.  Debtors have now moved to modify that preliminary injunction to add several

additional claims and parties and to reinstate the bar against the commencement of new Actions

against Affiliated Entities.

      The following terms are defined for purposes of this Order:

1.     "Fresenius" means National Medical Care, Inc.; Fresenius A.G.; Fresenius,

U.S.A., Inc.; Fresenius Medical Care A.G.; and Fresenius National Medical Care Holdings, Inc.

2.     "Sealed Air" means Sealed Air Corporation, Sealed Air Corporation (US),

Cryovac, Inc., and Sealed Air (Canada) Inc.

3.     "Merrill Lynch" means Merrill, Lynch, Pierce, Fenner & Smith, Inc. ("Merrill

Lynch").

4.     "CSFB" means Credit Suisse First Boston Corporation.

5.     "Non-Debtor Affiliates" means affiliates of the Debtors that are not filing entities

for purposes of these chapter 11 cases, as well as present and former officers, directors and

employees of Debtors.  The Non-Debtor Affiliates are listed in Exhibit A hereto.

6.     "Insurance Carriers" means Maryland Casualty Company, Continental Casualty

Company, their affiliates and any other insurer of the Debtors under the Insurance Policies as

outlined on Exhibit B hereto who has been named as a defendant in actions pending in direct action states.

7.    "Robinson" means Robinson Insulation, Co.

8.    "Affiliated Entities" means Fresenius, Sealed Air, Merrill Lynch, CSFB, Insurance Carriers, Robinson and the Non-Debtor Affiliates. The Affiliated Entities are listed in Exhibit A.

9.    The "Insurance Policies" are those insurance policies that may provide coverage for asbestos-related claims asserted against the Debtors. The Insurance Policies include those listed in Exhibit B.

10.    The "Actions" means pending actions and actions that have not been filed or are not pending as of the date of entry of this Order as follows:

a)    against Affiliated Entities that arise from alleged exposure to asbestos indirectly or directly allegedly caused by Debtors; or

b)    for which there may be coverage under the Insurance Policies; or

c)    against Affiliated Entities alleging fraudulent transfer or fraudulent conveyance claims;

d)    against Insurance Carriers alleging coverage for asbestos-related liabilities; or

e)    against current or former officers, directors or employees of Debtors that arise out of such officer's, employee's or director's employment or relationship with Debtors except the action entitled <u>Robert Locke v. W. R. Grace and Robert Bettacchi</u>, No.

99-2530 (Mass. Sup. Ct., Middlesex Cty) wherein the Debtors request for an injunction is continued to January 29, 2002 at 1:00 p.m. for further hearing.

The definition of "Actions" does not include the commencement or continuation of an action or proceeding by a governmental unit to enforce such governmental unit's police and regulatory power, including the enforcement of a judgment other than a money judgment, obtained in an action or proceeding by the governmental unit to enforce such governmental unit's police or regulatory power, as outlined in section 362(b)(4) of the Bankruptcy Code.

In support of this Order, the Court finds that:

1.      Without the injunctive relief sought, the Debtors would suffer the risk of irreparable harm, including potential diminution of estate property; and

2.      The injunctive relief requested is in the best interests of the Debtors and their estates, creditors and other parties in interest;

3.      This proceeding is a core proceeding pursuant to 28 U.S.C. § 158(a); and

4.      This Order is without prejudice to the Debtors' or others' rights to seek relief pursuant to the automatic stay under 11 U.S.C. § 362.

After due deliberation and cause appearing therefore, accordingly:

IT IS HEREBY ORDERED that the prosecution of all of the following actions are stayed and enjoined pending a final judgment in this adversary proceeding or further order of this Court:

a.      all Actions as defined above. Any additional Actions that are filed and served upon Affiliated Entities are, upon completion of service, stayed and enjoined pending a final judgment in this adversary proceeding or further order of this Court;

-4-

b.      the action entitled <u>TIG Ins. Co. v. Smolker</u>, No. BC 173952 (Los Angeles County Superior Court) and all related appeals pending in the California Court of Appeals, Second Appellate District, consolidated as No. B 138229, in their entirety;

c.      the State of Michigan, Dept. of Corrections' (the "State") third party action against Grace Dearborn Company and Betzdearborn, Inc. in the case entitled <u>Ruppel K. Perry v. State of Michigan, Dept. of Corrections v. Grace Dearborn Company, predecessor company of Betzdearborn, Inc.</u>, No. 95 15855 CM (Mich. Ct. Claims), but the Plaintiff, Ruppel K. Perry is not stayed and enjoined from proceeding with his Complaint against the State;

d.      the action entitled <u>Ellison v. FPC Disposal, Inc.</u>, No. CJ-99-151-01, (Okla. Dist. Ct., Canadian Cty.) as to Samson Investment Company, Samson Hydrocarbons Co. and their subsidiaries and affiliates (the "Samson entities") unless plaintiff Ellison identifies in writing to counsel for the Debtors any Samson affiliate not entitled to indemnification by the Debtors and counsel for the Debtors, within 20 days of such notification does not disagree with Ellison.  In the event the Debtors disagree with Ellison's identification of a Samson affiliate that is not entitled to indemnification by the Debtors, Ellison shall only proceed against such Samson affiliate by further order of this Court after notice and a hearing;

e.      the action entitled <u>Exxon Corp. v. Samson Hydrocarbons Co.</u>, No. CJ-99-390, (Okla. Dist. Ct., Creek Cty.) as to the Samson entities and plaintiff Exxon's Motion for Summary Judgment in this adversary proceeding (Docket No. 72) shall be continued for hearing to January 29, 2002 at 1:00 p.m; and

f.        the action entitled <u>Youpee v. Samson Hydrocarbons Co.</u>, No. CV-98-108-

BLD-JDS (D. Mont.) which has been conditionally settled in the Montana District Court

and is thus stayed and enjoined herein as to the Samson entities only in the event that the

conditions to the settlement are not met and the action is not dismissed by the Montana

District Court as to the Samson entities.


Dated: January _22_, 2002


                                        _____
                                        THE HONORABLE JUDITH K. FITZGERALD.
                                        UNITED STATES BANKRUPTCY JUDGE

# Exhibit A

*EXHIBIT A*

**AFFILIATED ENTITIES**

**1.    Fresenius Entities.**

   a)    National Medical Care, Inc.
   b)    Fresenius A.G.
   c)    Fresenius, U.S.A., Inc.
   d)    Fresenius Medical Care, Inc.
   e)    Fresenius National Medical Care, Inc.

**2.    Sealed Air Entities.**

   a)    Sealed Air Corporation
   b)    Sealed Air Corporation (US)
   c)    Cryovac, Inc.
   d)    Sealed Air (Canada) Inc.

**3.    Other Abner Defendants**

   a)    Merrill, Lynch, Pierce, Fenner & Smith, Inc.
   b)    Credit Suisse First Boston Corporation

**4.    Insurance Carriers**

   a)    Maryland Casualty Company
   b)    Continental Casualty Company
   c)    Affiliates of Maryland Casualty Co. and Continental Casualty Co.
   d)    Other insurers of the Debtors under the Insurance Policies who have been
named as defendants in actions pending in direct action states.

**5.    Robinson Insulation, Co.**

**6.    Non-Debtor Affiliates of W.R. Grace & Co.**

   a)    Advanced Refining Technologies LLC
   b)    Advanced Refining Technologies LP
   c)    Advanced Refining Technologies Management, Inc.
   d)    Carbon Dioxide Slurry Systems LP
   e)    Construction Products Dubai, Inc.
   f)    Grace Asia Pacific, Inc.
   g)    Grace Chemicals, Inc.
   h)    Grace Collections, Inc.
   i)    Grace Germany Holdings, Inc.
   j)    Grace Foundation Inc.

k)    Grace Management Services, Inc.
l)    Grace Offshore Turnkey
m)    Grace Receivables Purchasing, Inc.
n)    Ichiban Chemical Co., Inc.
o)    Grace Canada, Inc.
p)    Debtors' current and former officers, directors and employees

# Exhibit B

| Policy Year Begin | End | Insurer | Policy Number | Limits | Category |
|---|---|---|---|---|---|
| 03/31/53 | 03/31/54 | Royal Indemnity Company | RLG27635 | As Per Policy | Primary Liability |
| 03/31/54 | 04/01/55 | Royal Indemnity Company | RLG31840 | As Per Policy | Primary Liability |
| 04/01/55 | 04/01/56 | Royal Indemnity Company | RLG035805 | As Per Policy | Primary Liability |
| 04/01/56 | 04/01/57 | Royal Indemnity Company | RLG045762 | As Per Policy | Primary Liability |
| 04/01/57 | 04/01/58 | Royal Indemnity Company | RLG045836 | As Per Policy | Primary Liability |
| 04/01/58 | 04/01/59 | Royal Indemnity Company | RLG053959 | As Per Policy | Primary Liability |
| 04/01/59 | 04/01/60 | Royal Indemnity Company | RLG021629 | As Per Policy | Primary Liability |
| 04/01/60 | 04/01/61 | Royal Indemnity Company | RLG021620 | As Per Policy | Primary Liability |
| 04/01/61 | 04/01/62 | Royal Indemnity Company | RLG021621 | As Per Policy | Primary Liability |
| 06/01/61 | 06/01/62 | General Insurance Company of America | BLP186027 | As Per Policy | Primary Liability |
| 04/01/62 | 04/01/63 | Royal Indemnity Company | RLG021622 | As Per Policy | Primary Liability |
| 06/01/62 | 06/01/63 | General Insurance Company of America | BLP205359 | As Per Policy | Primary Liability |
| 06/30/62 | 06/30/63 | Maryland Casualty Company | 96-205800 | As Per Policy | Primary Liability |
| 06/01/63 | 06/01/64 | General Insurance Company of America | BLP221289 | As Per Policy | Primary Liability |
| 06/30/63 | 06/30/64 | Maryland Casualty Company | 96-224900 | As Per Policy | Primary Liability |
| 06/01/64 | 06/01/65 | General Insurance Company of America | BLP245115 | As Per Policy | Primary Liability |
| 06/30/64 | 06/30/65 | Maryland Casualty Company | 96-243400 | As Per Policy | Primary Liability |
| 06/01/65 | 06/01/66 | General Insurance Company of America | BLP260071 | As Per Policy | Primary Liability |
| 06/30/65 | 06/30/66 | Maryland Casualty Company | 96-257400 | As Per Policy | Primary Liability |
| 06/01/66 | 06/01/67 | General Insurance Company of America | BLP270815 | As Per Policy | Primary Liability |
| 06/30/66 | 06/30/67 | Maryland Casualty Company | 96-269500 | As Per Policy | Primary Liability |
| 06/01/67 | 06/30/68 | Maryland Casualty Company | 31-278301 | As Per Policy | Primary Liability |
| 06/30/67 | 06/30/69 | Maryland Casualty Company | 31-278301 | As Per Policy | Primary Liability |
| 06/30/68 | 06/30/70 | Maryland Casualty Company | 31-278301 | As Per Policy | Primary Liability |
| 06/30/69 | 06/30/71 | Maryland Casualty Company | 31-R-911051 | As Per Policy | Primary Liability |
| 06/30/70 | Pre-1971 | Aetna Casualty and Surety Company | Unknown | Unknown | Primary Liability |
| Various | 06/30/72 | Maryland Casualty Company | 31-R-911051 | As Per Policy | Primary Liability |
| 06/30/71 | 06/30/73 | Maryland Casualty Company | 31-R-911051 | As Per Policy | Primary Liability |
| 06/30/72 | 06/30/76 | Continental Casualty Company | CCP9023670 | As Per Policy | Primary Liability |
| 06/30/73 | 06/30/83 | Continental Casualty Company | CCP2483440 | As Per Policy | Primary Liability |
| 06/30/76 | 06/30/88 | Continental Casualty Company | CCP2483440 | As Per Policy | Primary Liability |
| 06/30/83 | | | | | |

| Policy Year | | Insurer | Policy Number | Limits | Category |
|---|---|---|---|---|---|
| Begin | End | | | | |
| 10/20/59 | 10/20/60 | Fidelidade Ins. Co. of Lisbon | 59E1110SB/B760883 | $ 125 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | Helvetia Accident Swiss Ins. Co. | 59E1110SB/B760883 | $ 1,163 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | Alba Gen'l. Ins. Co. Ltd. | 59E1110SB/B760883 | $ 1,213 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | Fidelidade Ins. Co. of Lisbon | 59E1110SC/B760884 | $ 1,500 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | Fidelidade Ins. Co. of Lisbon | 59E1110SD/B760885 | $ 2,325 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | United Standard Ins. Co. Ltd. | 59E1110SA/B760881 | $ 9,680 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | Alba Gen'l. Ins. Co. Ltd. | 59E1110SA/B760881 | $ 9,680 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | Home & Overseas Ins. Co. Ltd. | 59E1110SA/B760881 | $ 10,000 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | Andrew Weir Ins. Co. Ltd. | 59E1110SB/B760883 | $ 10,000 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | United Standard Ins. Co. Ltd. | 59E1110SB/B760883 | $ 10,000 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | London & Overseas Ins. Co. Ltd. | 59E1110SB/B760883 | $ 12,500 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | Helvetia Accident Swiss Ins. Co. | 59E1110SC/B760884 | $ 13,950 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | Alba Gen'l. Ins. Co. Ltd. | 59E1110SC/B760884 | $ 14,550 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | United Standard Ins. Co. Ltd. | 59E1110SD/B760885 | $ 15,500 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | Black Sea & Baltic Gen'l Ins. Co. | 59E1110SD/B760885 | $ 19,320 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | Excess Ins. Co. Ltd. | 59E1110SA/B760881 | $ 19,320 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | River Thames Ins. Co. Ltd. | 59E1110SA/B760881 | $ 19,320 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | Helvetia Accident Swiss Ins. Co. | 59E1110SD/B760885 | $ 21,622 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | Alba Gen'l. Ins. Co. Ltd. | 59E1110SD/B760885 | $ 22,552 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | United Standard Ins. Co. Ltd. | 59E1110SD/B760885 | $ 23,250 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | World Auxiliary Ins. Corp. Ltd. | 59E1110SB/B760883 | $ 25,000 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | Excess Ins. Co. Ltd. | 59E1110SB/B760883 | $ 25,000 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | River Thames Ins. Co. Ltd. | 59E1110SB/B760883 | $ 25,000 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | Excess Ins. Co. Ltd. | 59E1110SC/B760884 | $ 25,000 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | World Auxiliary Ins. Corp. Ltd. | 59E1110SA/B760881 | $ 29,000 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | Andrew Weir Ins. Co. Ltd. | 59E1110SC/B760884 | $ 30,000 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | Sphere Drake Ins. Co. Ltd. | 59E1110SD/B760885 | $ 43,400 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | London & Edinburgh General Ins. Co. | 59E1110SC/B760884 | $ 50,000 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | London & Overseas Ins. Co. Ltd. | 59E1110SC/B760884 | $ 50,000 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | World Auxiliary Ins. Corp. Ltd. | 59E1110SD/B760885 | $ 62,000 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | River Thames Ins. Co. Ltd. | 59E1110SD/B760885 | $ 77,500 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | London & Overseas Ins. Co. Ltd. | 59E1110SD/B760885 | $ 77,500 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | London & Edinburgh General Ins. Co. | 59E1110SA/B760881 | $ 80,000 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | Andrew Weir Ins. Co. Ltd. | 59E1110SD/B760885 | $ 155,000 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | Excess Ins. Co. Ltd. | 59E1110SD/B760885 | $ 155,000 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | St. Helens Ins. Co. Ltd. | 59E1110SA/B760881 | $ 13,520 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | St. Helens Ins. Co. Ltd. | 59E1110SB/B760883 | $ 20,000 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | British National Ins. Co. Ltd. | 59E1110SA/B760881 | $ 21,280 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | British National Ins. Co. Ltd. | 59E1110SB/B760883 | $ 25,000 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | St. Helens Ins. Co. Ltd. | 59E1110SC/B760884 | $ 30,000 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | Sovereign Marine & Gen'l Ins. Co. | 59E1110SD/B760885 | $ 31,000 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | British National Ins. Co. Ltd. | 59E1110SD/B760885 | $ 46,500 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | St. Helens Ins. Co. Ltd. | 59E1110SD/B760885 | $ 46,500 | Excess Liability Policy |

| | | | | | |
|---|---|---|---|---|---|
| 10/20/59 | 10/20/60 | Orion Ins. Co. Ltd. | 59E11109B/B7760883 | $ 67,500 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | Orion Ins. Co. Ltd. | 59E11109D/B7760885 | $ 77,500 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | Orion Ins. Co. Ltd. | 59E11109D/B7760885 | $ 80,600 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | Orion Ins. Co. Ltd. | 59E11109C/B7760884 | $ 125,000 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | Lloyds Underwriters | 59E11109A/B7760881 | $ 188,200 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | Lloyds Underwriters | 59E11109B/B7760883 | $ 277,500 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | Lloyds Underwriters | 59E11109C/B7760884 | $ 660,000 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | Lloyds Underwriters | 59E11109D/B7760885 | $ 2,162,250 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Black Sea & Baltic Gen'l Ins. Co. | 59E11109B/B7760883 | $ 250 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Fidelidade Ins. Co. of Lisbon | 59E11109A/B7760881 | $ 250 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Fidelidade Ins. Co. of Lisbon | 59E11109C/B7760884 | $ 1,500 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Fidelidade Ins. Co. of Lisbon | 59E11109D/B7760885 | $ 2,325 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Helvetia Accident Swiss Ins. Co. | 59E11109B/B7760883 | $ 2,325 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Alba Gen'l. Ins. Co. Ltd. | 59E11109B/B7760883 | $ 2,425 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Black Sea & Baltic Gen'l Ins. Co. | 59E11109B/B7760883 | $ 5,000 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | United Standard Ins. Co. Ltd. | 59E11109A/B7760881 | $ 9,680 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Alba Gen'l. Ins. Co. Ltd. | 59E11109A/B7760881 | $ 9,680 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Home & Overseas Ins. Co. Ltd. | 59E11109A/B7760881 | $ 10,000 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Andrew Weir Ins. Co. Ltd. | 59E11109B/B7760883 | $ 10,000 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | United Standard Ins. Co. Ltd. | 59E11109B/B7760883 | $ 10,000 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | London & Overseas Ins. Co. Ltd. | 59E11109B/B7760883 | $ 12,500 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Helvetia Accident Swiss Ins. Co. | 59E11109C/B7760884 | $ 13,950 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Alba Gen'l. Ins. Co. Ltd. | 59E11109C/B7760884 | $ 14,550 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Black Sea & Baltic Gen'l Ins. Co. | 59E11109D/B7760885 | $ 15,500 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | River Thames Ins. Co. Ltd. | 59E11109A/B7760881 | $ 19,320 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Excess Ins. Co. Ltd. | 59E11109A/B7760881 | $ 19,320 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Helvetia Accident Swiss Ins. Co. | 59E11109D/B7760885 | $ 21,622 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Alba Gen'l. Ins. Co. Ltd. | 59E11109D/B7760885 | $ 22,552 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | United Standard Ins. Co. Ltd. | 59E11109D/B7760885 | $ 23,250 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | World Auxiliary Ins. Corp. Ltd. | 59E11109B/B7760883 | $ 25,000 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Excess Ins. Co. Ltd. | 59E11109B/B7760883 | $ 25,000 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | River Thames Ins. Co. Ltd. | 59E11109B/B7760883 | $ 25,000 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Excess Ins. Co. Ltd. | 59E11109C/B7760884 | $ 25,000 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | World Auxiliary Ins. Corp. Ltd. | 59E11109A/B7760881 | $ 29,000 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Andrew Weir Ins. Co. Ltd. | 59E11109C/B7760884 | $ 30,000 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Sphere Drake Ins. Co. Ltd. | 59E11109D/B7760885 | $ 43,400 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | London & Edinburgh General Ins. Co. | 59E11109C/B7760884 | $ 50,000 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | London & Overseas Ins. Co. Ltd. | 59E11109C/B7760884 | $ 50,000 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | World Auxiliary Ins. Corp. Ltd. | 59E11109D/B7760885 | $ 62,000 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | London & Overseas Ins. Co. Ltd. | 59E11109D/B7760885 | $ 77,500 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | River Thames Ins. Co. Ltd. | 59E11109D/B7760885 | $ 77,500 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | London & Edinburgh General Ins. Co. | 59E11109A/B7760881 | $ 80,000 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Andrew Weir Ins. Co. Ltd. | 59E11109D/B7760885 | $ 155,000 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Excess Ins. Co. Ltd. | 59E11109D/B7760885 | $ 155,000 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | St. Helens Ins. Co. Ltd. | 59E11109A/B7760881 | $ 13,520 | Excess Liability Policy |

| | | | | | |
|---|---|---|---|---|---|
| 10/20/60 | 10/20/61 | St. Helens Ins. Co. Ltd. | 59E11109B/B7760883 | $ 20,000 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | British National Ins. Co. Ltd. | 59E11109A/B7760881 | $ 21,280 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | British National Ins. Co. Ltd. | 59E11109B/B7760883 | $ 25,000 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | St. Helens Ins. Co. Ltd. | 59E11109C/B7760884 | $ 30,000 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Sovereign Marine & Gen'l Ins. Co. | 59E11109D/B7760885 | $ 31,000 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | British National Ins. Co. Ltd. | 59E11109D/B7760885 | $ 46,500 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | St. Helens Ins. Co. Ltd. | 59E11109D/B7760885 | $ 46,500 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Orion Ins. Co. Ltd. | 59E11109B/B7760883 | $ 60,000 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Orion Ins. Co. Ltd. | 59E11109D/B7760885 | $ 77,500 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Orion Ins. Co. Ltd. | 59E11109D/B7760885 | $ 80,600 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Orion Ins. Co. Ltd. | 59E11109C/B7760884 | $ 125,000 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Lloyds Underwriters | 59E11109A/B7760881 | $ 188,200 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Lloyds Underwriters | 59E11109B/B7760883 | $ 277,500 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Lloyds Underwriters | 59E11109C/B7760884 | $ 660,000 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Lloyds Underwriters | 59E11109D/B7760885 | $ 2,162,250 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Fidelidade Ins. Co. of Lisbon | 59E11109B/B7760883 | $ 250 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Fidelidade Ins. Co. of Lisbon | 59E11109C/B7760884 | $ 1,500 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Fidelidade Ins. Co. of Lisbon | 59E11109D/B7760885 | $ 2,325 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Helvetia Accident Swiss Ins. Co. | 59E11109B/B7760883 | $ 2,325 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Alba Gen'l. Ins. Co. Ltd. | 59E11109B/B7760883 | $ 2,425 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Black Sea & Baltic Gen'l Ins. Co. | 59E11109B/B7760883 | $ 5,000 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | United Standard Ins. Co. Ltd. | 59E11109A/B7760881 | $ 9,680 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Alba Gen'l. Ins. Co. Ltd. | 59E11109A/B7760881 | $ 9,680 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Home & Overseas Ins. Co. Ltd. | 59E11109A/B7760881 | $ 10,000 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Andrew Weir Ins. Co. Ltd. | 59E11109B/B7760883 | $ 10,000 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | United Standard Ins. Co. Ltd. | 59E11109B/B7760883 | $ 10,000 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | London & Overseas Ins. Co. Ltd. | 59E11109B/B7760883 | $ 12,500 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Helvetia Accident Swiss Ins. Co. | 59E11109C/B7760884 | $ 13,950 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Alba Gen'l. Ins. Co. Ltd. | 59E11109C/B7760884 | $ 14,550 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Black Sea & Baltic Gen'l Ins. Co. | 59E11109D/B7760885 | $ 15,500 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | River Thames Ins. Co. Ltd. | 59E11109A/B7760881 | $ 19,320 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Excess Ins. Co. Ltd. | 59E11109A/B7760881 | $ 19,320 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Helvetia Accident Swiss Ins. Co. | 59E11109D/B7760885 | $ 21,622 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Alba Gen'l. Ins. Co. Ltd. | 59E11109D/B7760885 | $ 22,552 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | United Standard Ins. Co. Ltd. | 59E11109D/B7760885 | $ 23,250 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Excess Ins. Co. Ltd. | 59E11109B/B7760883 | $ 25,000 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | River Thames Ins. Co. Ltd. | 59E11109B/B7760883 | $ 25,000 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | World Auxiliary Ins. Corp. Ltd. | 59E11109B/B7760883 | $ 25,000 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Excess Ins. Co. Ltd. | 59E11109C/B7760884 | $ 25,000 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | World Auxiliary Ins. Corp. Ltd. | 59E11109A/B7760881 | $ 29,000 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Andrew Weir Ins. Co. Ltd. | 59E11109C/B7760884 | $ 30,000 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Sphere Drake Ins. Co. Ltd. | 59E11109D/B7760885 | $ 43,400 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | London & Overseas Ins. Co. Ltd. | 59E11109D/B7760884 | $ 50,000 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | London & Edinburgh General Ins. Co. | 59E11109C/B7760884 | $ 50,000 | Excess Liability Policy |

| | | | | | |
|---|---|---|---|---|---|
| 10/20/61 | 10/20/62 | World Auxiliary Ins. Corp. Ltd. | 59E11109D/B7760885 | $ 62,000 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | River Thames Ins. Co. Ltd. | 59E11109D/B7760885 | $ 77,500 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | London & Overseas Ins. Co. Ltd. | 59E11109D/B7760885 | $ 77,500 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | London & Edinburgh General Ins. Co. | 59E11109A/B7760881 | $ 80,000 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Andrew Weir Ins. Co. Ltd. | 59E11109D/B7760885 | $ 155,000 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Excess Ins. Co. Ltd. | 59E11109D/B7760885 | $ 155,000 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | St. Helens Ins. Co. Ltd. | 59E11109A/B7760881 | $ 13,520 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | St. Helens Ins. Co. Ltd. | 59E11109B/B7760883 | $ 20,000 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | British National Ins. Co. Ltd. | 59E11109A/B7760881 | $ 21,280 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | British National Ins. Co. Ltd. | 59E11109B/B7760883 | $ 25,000 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | St. Helens Ins. Co. Ltd. | 59E11109C/B7760884 | $ 30,000 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Sovereign Marine & Gen'l Ins. Co. | 59E11109D/B7760885 | $ 31,000 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | British National Ins. Co. Ltd. | 59E11109D/B7760885 | $ 46,500 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | St. Helens Ins. Co. Ltd. | 59E11109D/B7760885 | $ 46,500 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Orion Ins. Co. Ltd. | 59E11109B/B7760883 | $ 60,000 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Orion Ins. Co. Ltd. | 59E11109D/B7760885 | $ 77,500 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Orion Ins. Co. Ltd. | 59E11109D/B7760885 | $ 80,600 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Orion Ins. Co. Ltd. | 59E11109C/B7760884 | $ 125,000 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Lloyds Underwriters | 59E11109A/B7760881 | $ 188,200 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Lloyds Underwriters | 59E11109B/B7760883 | $ 277,500 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Lloyds Underwriters | 59E11109D/B7760885 | $ 660,000 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Lloyds Underwriters | 59E11109D/B7760885 | $ 2,162,250 | Excess Liability Policy |
| 10/20/62 | 10/20/63 | American Employers | A-15-2127-51 | $ 5,000,000 | Excess Liability Policy |
| 10/20/62 | 10/20/63 | Home Insurance Co | HEC9543206 | $ 5,000,000 | Excess Liability Policy |
| 10/20/63 | 10/20/64 | American Employers | A-15-2127-51 | $ 5,000,000 | Excess Liability Policy |
| 10/20/63 | 10/20/64 | Home Insurance Co | HEC9543206 | $ 5,000,000 | Excess Liability Policy |
| 10/20/64 | 10/20/65 | American Employers | A-15-2127-51 | $ 5,000,000 | Excess Liability Policy |
| 10/20/64 | 10/20/65 | Home Insurance Co | HEC9543206 | $ 5,000,000 | Excess Liability Policy |
| 01/27/65 | 10/20/65 | American Employers | A-15-8138-001 | $ 10,000,000 | Excess Liability Policy |
| 01/27/65 | 10/20/65 | Fireman's Fund | XL76937 | $ 5,000,000 | Excess Liability Policy |
| 01/27/65 | 10/20/65 | American Reinsurance Co | M-6672-0001 | $ 5,000,000 | Excess Liability Policy |
| 01/27/65 | 10/20/65 | American Employers | A-16-8220-001 | $ 5,000,000 | Excess Liability Policy |
| 10/20/65 | 10/20/66 | Home Insurance Co | HEC9544498 | $ 5,000,000 | Excess Liability Policy |
| 10/20/65 | 10/20/66 | INA | XBC1834 | $ 10,000,000 | Excess Liability Policy |
| 10/20/65 | 10/20/66 | American Employers | A-16-8220-002 | $ 5,000,000 | Excess Liability Policy |
| 10/20/65 | 10/20/66 | American Home Assurance | CE351082 | $ 5,000,000 | Excess Liability Policy |
| 05/17/66 | 10/20/66 | American Reinsurance Co | M-6672-0002 | $ 5,000,000 | Excess Liability Policy |
| 05/17/66 | 10/20/66 | Fireman's Fund | XL910085 | $ 5,000,000 | Excess Liability Policy |
| 05/17/66 | 10/20/66 | World Auxiliary Ins. Corp. Ltd. | 66/180390 | $ 99,300 | Excess Liability Policy |
| 05/17/66 | 10/20/66 | Sphere Drake Ins. Co. Ltd. | 66/180390 | $ 198,500 | Excess Liability Policy |
| 05/17/66 | 10/20/66 | London & Overseas Ins. Co. Ltd. | 66/180390 | $ 397,100 | Excess Liability Policy |
| 05/17/66 | 10/20/66 | Swiss Union Gen. Ins. Co. Ltd. | 66/180390 | $ 496,350 | Excess Liability Policy |
| 05/17/66 | 10/20/66 | Minster Ins. Co. Ltd. | 66/180390 | $ 496,350 | Excess Liability Policy |
| 05/17/66 | 10/20/66 | Andrew Weir Ins. Co. Ltd. | 66/180390 | $ 496,400 | Excess Liability Policy |

| 05/17/66 | 10/20/66 | Stronghold Ins. Co. Ltd. | 66/180390 | $ | 893,400 | Excess Liability Policy |
| 05/17/66 | 10/20/66 | St. Helens Ins. Co. Ltd. | 66/180390 | $ | 148,900 | Excess Liability Policy |
| 05/17/66 | 10/20/66 | Orion Ins. Co. Ltd. | 66/180390 | $ | 397,100 | Excess Liability Policy |
| 05/17/66 | 10/20/66 | British National Ins. Co. Ltd. | 66/180390 | $ | 496,400 | Excess Liability Policy |
| 05/17/66 | 10/20/66 | English & American Ins. Co. Ltd. | 66/180390 | $ | 645,300 | Excess Liability Policy |
| 05/17/66 | 10/20/66 | Dominion Ins. Co. Ltd. | 66/180390 | $ | 992,700 | Excess Liability Policy |
| 05/17/66 | 10/20/66 | Lloyds Underwriters | 66/180390 | $ | 4,242,200 | Excess Liability Policy |
| 10/20/66 | 10/20/67 | American Employers | A-16-8220-001 | $ | 5,000,000 | Excess Liability Policy |
| 10/20/66 | 10/20/67 | Home Insurance Co | HEC9544498 | $ | 5,000,000 | Excess Liability Policy |
| 10/20/66 | 10/20/67 | INA | XBC1834 | $ | 10,000,000 | Excess Liability Policy |
| 10/20/67 | 10/20/67 | American Employers | A-16-8220-002 | $ | 5,000,000 | Excess Liability Policy |
| 10/20/67 | 10/20/67 | American Reinsurance Co | M-6672-0002 | $ | 5,000,000 | Excess Liability Policy |
| 10/20/67 | 10/20/67 | Fireman's Fund | XL91085 | $ | 5,000,000 | Excess Liability Policy |
| 10/20/67 | 10/20/67 | World Auxiliary Ins. Corp. Ltd. | 66/180390 | $ | 99,300 | Excess Liability Policy |
| 10/20/67 | 10/20/67 | Sphere Drake Ins. Co. Ltd. | 66/180390 | $ | 198,500 | Excess Liability Policy |
| 10/20/67 | 10/20/67 | London & Overseas Ins. Co. Ltd | 66/180390 | $ | 397,100 | Excess Liability Policy |
| 10/20/67 | 10/20/67 | Minster Ins. Co. Ltd. | 66/180390 | $ | 496,350 | Excess Liability Policy |
| 10/20/67 | 10/20/67 | Swiss Union Gen. Ins. Co. Ltd. | 66/180390 | $ | 496,350 | Excess Liability Policy |
| 10/20/67 | 10/20/67 | Andrew Weir Ins. Co. Ltd. | 66/180390 | $ | 496,400 | Excess Liability Policy |
| 10/20/67 | 10/20/67 | Stronghold Ins. Co. Ltd. | 66/180390 | $ | 893,400 | Excess Liability Policy |
| 10/20/67 | 10/20/67 | St. Helens Ins. Co. Ltd. | 66/180390 | $ | 148,900 | Excess Liability Policy |
| 10/20/67 | 10/20/67 | Orion Ins. Co. Ltd. | 66/180390 | $ | 397,100 | Excess Liability Policy |
| 10/20/67 | 10/20/67 | British National Ins. Co. Ltd. | 66/180390 | $ | 496,400 | Excess Liability Policy |
| 10/20/67 | 10/20/67 | English & American Ins. Co. Ltd. | 66/180390 | $ | 645,300 | Excess Liability Policy |
| 10/20/66 | 10/20/67 | Dominion Ins. Co. Ltd. | 66/180390 | $ | 992,700 | Excess Liability Policy |
| 10/20/66 | 10/20/67 | Lloyds Underwriters | 66/180390 | $ | 4,242,200 | Excess Liability Policy |
| 10/20/67 | 10/20/68 | American Employers | A-16-8220-001 | $ | 5,000,000 | Excess Liability Policy |
| 10/20/67 | 10/20/68 | Home Insurance Co | HEC9544498 | $ | 5,000,000 | Excess Liability Policy |
| 10/20/67 | 10/20/68 | INA | XBC1834 | $ | 10,000,000 | Excess Liability Policy |
| 10/20/67 | 10/20/68 | American Employers | A-16-8220-002 | $ | 5,000,000 | Excess Liability Policy |
| 10/20/67 | 10/20/68 | American Home Assurance | CE351082 | $ | 5,000,000 | Excess Liability Policy |
| 10/20/67 | 10/20/68 | American Reinsurance Co | M-6672-0002 | $ | 5,000,000 | Excess Liability Policy |
| 10/20/67 | 10/20/68 | Fireman's Fund | XL91085 | $ | 5,000,000 | Excess Liability Policy |
| 10/20/67 | 10/20/68 | World Auxiliary Ins. Corp. Ltd. | 66/180390 | $ | 99,300 | Excess Liability Policy |
| 10/20/67 | 10/20/68 | Sphere Drake Ins. Co. Ltd. | 66/180390 | $ | 198,500 | Excess Liability Policy |
| 10/20/67 | 10/20/68 | London & Overseas Ins. Co. Ltd. | 66/180390 | $ | 397,100 | Excess Liability Policy |
| 10/20/67 | 10/20/68 | Swiss Union Gen. Ins. Co. Ltd. | 66/180390 | $ | 496,350 | Excess Liability Policy |
| 10/20/67 | 10/20/68 | Minster Ins. Co. Ltd. | 66/180390 | $ | 496,350 | Excess Liability Policy |
| 10/20/67 | 10/20/68 | Andrew Weir Ins. Co. Ltd. | 66/180390 | $ | 496,400 | Excess Liability Policy |
| 10/20/67 | 10/20/68 | Stronghold Ins. Co. Ltd. | 66/180390 | $ | 893,400 | Excess Liability Policy |
| 10/20/67 | 10/20/68 | St. Helens Ins. Co. Ltd. | 66/180390 | $ | 148,900 | Excess Liability Policy |
| 10/20/67 | 10/20/68 | Orion Ins. Co. Ltd. | 66/180390 | $ | 397,100 | Excess Liability Policy |
| 10/20/67 | 10/20/68 | British National Ins. Co. Ltd. | 66/180390 | $ | 496,400 | Excess Liability Policy |

| | | | | | |
|---|---|---|---|---|---|
| 10/20/67 | 10/20/68 | English & American Ins. Co. Ltd. | 661803390 | $ 645,300 | Excess Liability Policy |
| 10/20/67 | 10/20/68 | Dominion Ins. Co. Ltd. | 661803390 | $ 992,700 | Excess Liability Policy |
| 10/20/67 | 10/20/68 | Lloyds Underwriters | 661803390 | $ 4,242,200 | Excess Liability Policy |
| 10/20/68 | 10/20/69 | American Employers | A-16-8220-003 | $ 5,000,000 | Excess Liability Policy |
| 10/20/68 | 10/20/69 | Home Insurance Co | HEC9304605 | $ 5,000,000 | Excess Liability Policy |
| 10/20/68 | 10/20/69 | INA | XBC1834 | $ 10,000,000 | Excess Liability Policy |
| 10/20/68 | 10/20/69 | US Fire Insurance Co | XS2108 | $ 500,000 | Excess Liability Policy |
| 10/20/68 | 10/20/69 | American Reinsurance Co | M0085374 | $ 3,000,000 | Excess Liability Policy |
| 10/20/68 | 10/20/69 | Fireman's Fund | XLX1026877 | $ 5,000,000 | Excess Liability Policy |
| 10/20/68 | 10/20/69 | American Home Assurance | WRG-1 | $ 5,000,000 | Excess Liability Policy |
| 10/20/68 | 10/20/69 | British Northwestern | 411-4307 | $ 1,500,000 | Excess Liability Policy |
| 10/20/68 | 10/20/69 | Lloyds Underwriters | 914-102502 | $ 5,000,000 | Excess Liability Policy |
| 10/20/68 | 10/20/69 | American Employers | A-16-8220-004 | $ 5,000,000 | Excess Liability Policy |
| 10/20/69 | 10/20/70 | Maryland Casualty Co. | WRG-1 | $ 5,000,000 | Excess Liability Policy |
| 10/20/69 | 10/20/70 | American Employers | A-16-8220-003 | $ 5,000,000 | Excess Liability Policy |
| 10/20/69 | 10/20/70 | Home Insurance Co | HEC9304605 | $ 5,000,000 | Excess Liability Policy |
| 10/20/69 | 10/20/70 | INA | XBC1834 | $ 10,000,000 | Excess Liability Policy |
| 10/20/69 | 10/20/70 | US Fire Insurance Co | XS2108 | $ 500,000 | Excess Liability Policy |
| 10/20/69 | 10/20/70 | American Reinsurance Co | M0085374 | $ 3,000,000 | Excess Liability Policy |
| 10/20/69 | 10/20/70 | Fireman's Fund | XLX1026877 | $ 5,000,000 | Excess Liability Policy |
| 10/20/69 | 10/20/70 | American Home Assurance | WRG-1 | $ 5,000,000 | Excess Liability Policy |
| 11/14/69 | 11/14/69 | British Northwestern | 411-4307 | $ 1,500,000 | Excess Liability Policy |
| 10/20/69 | 10/20/70 | Lloyds Underwriters | 914-102502 | $ 5,000,000 | Excess Liability Policy |
| 10/20/69 | 10/20/70 | Maryland Casualty Co. | WRG-1. | $ 5,000,000 | Excess Liability Policy |
| 10/20/70 | 06/30/71 | American Employers | A-16-8220-004 | $ 450,000 | Excess Liability Policy |
| 10/20/70 | 06/30/71 | American Reinsurance Co | 411-4307. | $ 1,050,000 | Excess Liability Policy |
| 10/20/70 | 06/30/71 | British Northwestern | 914/14116 | $ 5,000,000 | Excess Liability Policy |
| 10/20/70 | 06/30/71 | Lloyds Underwriters | A-16-8220-003 | $ 5,000,000 | Excess Liability Policy |
| 10/20/70 | 06/30/71 | American Employers | HEC9304605 | $ 5,000,000 | Excess Liability Policy |
| 10/20/70 | 06/30/71 | Home Insurance Co | XBC1834 | $ 10,000,000 | Excess Liability Policy |
| 10/20/70 | 06/30/71 | INA | XS2108 | $ 500,000 | Excess Liability Policy |
| 10/20/70 | 06/30/71 | US Fire Insurance Co | M0085374 | $ 3,000,000 | Excess Liability Policy |
| 10/20/70 | 06/30/71 | American Reinsurance Co | WRG-1 | $ 5,000,000 | Excess Liability Policy |
| 10/20/70 | 06/30/71 | American Home Assurance | XLX1026877 | $ 5,000,000 | Excess Liability Policy |
| 10/20/70 | 06/30/71 | Fireman's Fund | 411-4307. | $ 1,050,000 | Excess Liability Policy |
| 06/30/71 | 06/30/72 | British Northwestern | 914/14116 | $ 450,000 | Excess Liability Policy |
| 06/30/71 | 06/30/72 | Lloyds Underwriters | A-16-8220-004 | $ 5,000,000 | Excess Liability Policy |
| 06/30/71 | 06/30/72 | American Employers | WRG-1. | $ 5,000,000 | Excess Liability Policy |
| 06/30/71 | 06/30/72 | Employers Comm'l Union | EY8220005 | $ 5,000,000 | Excess Liability Policy |
| 06/30/71 | 06/30/72 | Home Insurance Co | HEC9919945 | $ 10,000,000 | Excess Liability Policy |
| 06/30/71 | 06/30/72 | INA | XCP3745 | $ 5,000,000 | Excess Liability Policy |
| 06/30/71 | 06/30/72 | American Reinsurance Co | M0085374 | $ 3,000,000 | Excess Liability Policy |
| 06/30/71 | 06/30/72 | American Home Assurance | CE2691919 | $ 5,000,000 | Excess Liability Policy |

| | | | | | |
|---|---|---|---|---|---|
| 06/30/71 | 06/30/72 | Employers Comm'l Union | EY8220006 | $ 3,000,000 | Excess Liability Policy |
| 06/30/71 | 06/30/72 | Midland Insurance Co | XL1611 (WRG-2) | $ 4,000,000 | Excess Liability Policy |
| 06/30/71 | 06/30/72 | Lloyds Underwriters | 914105953 | $ 5,000,000 | Excess Liability Policy |
| 06/30/71 | 06/30/72 | Maryland Casualty Co. | WRG-2 | $ 5,000,000 | Excess Liability Policy |
| 06/30/71 | 06/30/72 | Aetna Casualty & Surety | 01XN150WCA | $ 5,000,000 | Excess Liability Policy |
| 06/30/72 | 06/30/73 | Employers Comm'l Union | EY8220005 | $ 5,000,000 | Excess Liability Policy |
| 06/30/72 | 06/30/73 | Home Insurance Co | HEC9919945 | $ 5,000,000 | Excess Liability Policy |
| 06/30/72 | 06/30/73 | INA | XCP3745 | $ 10,000,000 | Excess Liability Policy |
| 06/30/72 | 06/30/73 | American Reinsurance Co | M0085374 | $ 3,000,000 | Excess Liability Policy |
| 06/30/72 | 06/30/73 | American Home Assurance | CE2691919 | $ 5,000,000 | Excess Liability Policy |
| 06/30/72 | 06/30/73 | Employers Comm'l Union | EY8220006 | $ 3,000,000 | Excess Liability Policy |
| 06/30/72 | 06/30/73 | Midland Insurance Co | XL1611 (WRG-2) | $ 4,000,000 | Excess Liability Policy |
| 06/30/72 | 06/30/73 | Maryland Casualty Co. | WRG-2 | $ 5,000,000 | Excess Liability Policy |
| 06/30/72 | 06/30/73 | Aetna Casualty & Surety | 01XN150WCA | $ 5,000,000 | Excess Liability Policy |
| 06/30/72 | 06/30/73 | Lloyds Underwriters | 914105953 | $ 5,000,000 | Excess Liability Policy |
| 02/27/73 | 06/30/73 | Unigard Security | 1-0589 | $ 20,000,000 | Excess Liability Policy |
| 02/27/73 | 06/30/73 | Home Insurance Co | HEC4356740 | $ 5,000,000 | Excess Liability Policy |
| 06/30/73 | 06/30/74 | Employers Comm'l Union | EY8220005 | $ 5,000,000 | Excess Liability Policy |
| 06/30/73 | 06/30/74 | Home Insurance Co | HEC9919945 | $ 5,000,000 | Excess Liability Policy |
| 06/30/73 | 08/09/73 | INA | XCP3745 | $ 10,000,000 | Excess Liability Policy |
| 06/30/73 | 06/30/74 | American Reinsurance Co | M0085374 | $ 3,000,000 | Excess Liability Policy |
| 06/30/73 | 06/30/74 | American Home Assurance | CE2691919 | $ 5,000,000 | Excess Liability Policy |
| 06/30/73 | 06/30/74 | Employers Comm'l Union | EY8220006 | $ 3,000,000 | Excess Liability Policy |
| 06/30/73 | 06/30/74 | Midland Insurance Co | XL1611 (WRG-2) | $ 4,000,000 | Excess Liability Policy |
| 06/30/73 | 06/30/74 | Maryland Casualty Co. | WRG-2 | $ 5,000,000 | Excess Liability Policy |
| 06/30/73 | 06/30/74 | Lloyds Underwriters | 914105953 | $ 5,000,000 | Excess Liability Policy |
| 06/30/73 | 06/30/74 | Aetna Casualty & Surety | 01XN150WCA | $ 5,000,000 | Excess Liability Policy |
| 06/30/73 | 06/30/74 | Home Insurance Co | HEC4356740 | $ 5,000,000 | Excess Liability Policy |
| 06/30/74 | 06/30/74 | Unigard Security | 1-0589 | $ 20,000,000 | Excess Liability Policy |
| 08/09/73 | 06/30/74 | Continental Casualty Co. | RDX8936833 | $ 10,000,000 | Excess Liability Policy |
| 06/30/74 | 06/30/75 | Unigard Security | 1-2517 | $ 10,000,000 | Excess Liability Policy |
| 06/30/74 | 06/30/75 | Continental Casualty Co. | RDX9156645 | $ 10,000,000 | Excess Liability Policy |
| 06/30/74 | 06/30/75 | American Home Assurance | 74DD662C | $ 16,500 | Excess Liability Policy |
| 06/30/74 | 06/30/75 | London & Edinburgh General Ins. Co. | 74DD662C | $ 27,000 | Excess Liability Policy |
| 06/30/74 | 06/30/75 | Bishopsgate Ins. Co. Ltd. | 74DD662C | $ 53,006 | Excess Liability Policy |
| 06/30/74 | 06/30/75 | St. Katherine Ins. Co. Ltd. | 74DD662C | $ 66,483 | Excess Liability Policy |
| 06/30/74 | 06/30/75 | National Casualty Co. of America | 74DD662C | $ 133,066 | Excess Liability Policy |
| 06/30/74 | 06/30/75 | London & Edinburgh General Ins. Co. | 74DD662C | $ 177,454 | Excess Liability Policy |
| 06/30/74 | 06/30/75 | Acc. & Casualty Ins. of Winterthur | 74DD662C | $ 265,931 | Excess Liability Policy |
| 06/30/74 | 06/30/75 | St. Katherine Ins. Co. Ltd. | 74DD662C | $ 354,708 | Excess Liability Policy |
| 06/30/74 | 06/30/75 | National Casualty Co. of America | 74DD662C | $ 399,197 | Excess Liability Policy |
| 06/30/74 | 06/30/75 | Terra Nova Ins. Co. Ltd. | 74DD662C | $ 400,500 | Excess Liability Policy |
| 06/30/74 | 06/30/75 | Stronghold Ins. Co. Ltd. | 74DD662C | $ 400,500 | Excess Liability Policy |
| 06/30/74 | 06/30/75 | American Reinsurance Co | M1025776 | $ 3,000,000 | Excess Liability Policy |

| Date | Date | Company | Policy Number | Amount | Type |
|---|---|---|---|---|---|
| 06/30/74 | 06/30/75 | Highlands Ins. Co. | 74DD662C | $ 45,000 | Excess Liability Policy |
| 06/30/74 | 06/30/75 | Highlands Ins. Co. | 74DD662C | $ 88,500 | Excess Liability Policy |
| 06/30/74 | 06/30/75 | Argonaut Northwest Ins. Co. | 74DD662C | $ 199,448 | Excess Liability Policy |
| 06/30/74 | 06/30/75 | Walbrook Ins. Co. Ltd. | 74DD662C | $ 354,708 | Excess Liability Policy |
| 06/30/74 | 06/30/75 | Midland Insurance Co | 111017056574-7 | $ 2,000,000 | Excess Liability Policy |
| 06/30/74 | 06/30/75 | Mission Insurance Co | M81721 | $ 5,000,000 | Excess Liability Policy |
| 06/30/74 | 06/30/75 | Lexington Ins. Co. | 74DD662C | $ 5,343,000 | Excess Liability Policy |
| 06/30/74 | 06/30/75 | Lloyds Underwriters | 74DD662C | $ 6,675,000 | Excess Liability Policy |
| 06/30/74 | 06/30/75 | Highlands Ins. Co. | SR10579 | $ 5,000,000 | Excess Liability Policy |
| 06/30/74 | 06/30/75 | Home Insurance Co | HEC4356740 | $ 5,000,000 | Excess Liability Policy |
| 06/30/74 | 06/30/75 | Unigard Security | 1-0589 | $ 20,000,000 | Excess Liability Policy |
| 07/17/74 | 06/30/75 | Boston Old Colony Ins Co | LX2666569 | $ 5,000,000 | Excess Liability Policy |
| 07/17/74 | 06/30/75 | Midland Insurance Co | 111017161171748 | $ 2,000,000 | Excess Liability Policy |
| 07/17/74 | 06/30/75 | Aetna Casualty & Surety | 01XN607WCA | $ 3,000,000 | Excess Liability Policy |
| 07/17/74 | 06/30/75 | Home Insurance Co | HEC4495872 | $ 5,000,000 | Excess Liability Policy |
| 07/17/74 | 06/30/75 | Mission Insurance Co | M81722 | $ 5,000,000 | Excess Liability Policy |
| 07/17/74 | 06/30/75 | Highlands Ins. Co. | SR10580 | $ 5,000,000 | Excess Liability Policy |
| 07/17/74 | 06/30/75 | American Home Assurance | 74DD663C | $ 11,138 | Excess Liability Policy |
| 07/17/74 | 06/30/75 | London & Edinburgh General Ins. Co. | 74DD663C | $ 18,562 | Excess Liability Policy |
| 07/17/74 | 06/30/75 | Bishopsgate Ins. Co. Ltd. | 74DD663C | $ 25,194 | Excess Liability Policy |
| 07/17/74 | 06/30/75 | St. Katherine Ins. Co. Ltd. | 74DD663C | $ 31,599 | Excess Liability Policy |
| 07/17/74 | 06/30/75 | National Casualty Co. of America | 74DD663C | $ 63,246 | Excess Liability Policy |
| 07/17/74 | 06/30/75 | London & Edinburgh General Ins. Co. | 74DD663C | $ 84,344 | Excess Liability Policy |
| 07/17/74 | 06/30/75 | Acc. & Casualty Ins. of Winterthur | 74DD663C | $ 126,397 | Excess Liability Policy |
| 07/17/74 | 06/30/75 | St. Katherine Ins. Co. Ltd. | 74DD663C | $ 168,592 | Excess Liability Policy |
| 07/17/74 | 06/30/75 | National Casualty Co. of America | 74DD663C | $ 189,738 | Excess Liability Policy |
| 07/17/74 | 06/30/75 | Stronghold Ins. Co. Ltd. | 74DD663C | $ 476,100 | Excess Liability Policy |
| 07/17/74 | 06/30/75 | Turegum Ins. Co. | 74DD663C | $ 476,100 | Excess Liability Policy |
| 07/17/74 | 06/30/75 | Wausau Insurance Co | 0537000085732 | $ 2,000,000 | Excess Liability Policy |
| 07/17/74 | 06/01/75 | North Star Reinsurance | NXS12398 | $ 3,000,000 | Excess Liability Policy |
| 07/17/74 | 06/30/75 | Centennial Ins Co | 462013040 | $ 5,000,000 | Excess Liability Policy |
| 07/17/74 | 06/30/75 | American Home Assurance | CE3436358 | $ 10,000,000 | Excess Liability Policy |
| 07/17/74 | 06/30/75 | American Manufacturers Mutual | 4SG-010001 | $ 10,000,000 | Excess Liability Policy |
| 07/17/74 | 06/30/75 | Highlands Ins. Co. | 74DD663C | $ 29,700 | Excess Liability Policy |
| 07/17/74 | 06/30/75 | Highlands Ins. Co. | 74DD663C | $ 59,700 | Excess Liability Policy |
| 07/17/74 | 06/30/75 | Argonaut Northwest Ins. Co. | 74DD663C | $ 94,798 | Excess Liability Policy |
| 07/17/74 | 06/30/75 | Walbrook Ins. Co. Ltd. | 74DD663C | $ 168,592 | Excess Liability Policy |
| 07/17/74 | 06/30/75 | North Atlantic Ins. Co. Ltd. | 74DD663C | $ 476,100 | Excess Liability Policy |
| 07/17/74 | 06/30/75 | Lloyds Underwriters | 74DD663C | $ 500,100 | Excess Liability Policy |
| 07/17/74 | 06/30/75 | Federal Insurance Co | 79221530 | $ 5,000,000 | Excess Liability Policy |
| 07/17/74 | 06/30/75 | Harbor Insurance Co | 120346 | $ 5,000,000 | Excess Liability Policy |
| 06/01/75 | 06/01/75 | Aetna Casualty & Surety | 01XN608WCA | $ 7,000,000 | Excess Liability Policy |
| 06/01/75 | 06/30/76 | Aetna Casualty & Surety | 01XN608WCA. | $ 10,000,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Northbrook Ins Co | 63001170 | $ 1,000,000 | Excess Liability Policy |

| | | | | | |
|---|---|---|---|---|---|
| 06/30/75 | 06/30/76 | Admiral Insurance | 75DD1064C | $ 500,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | New Hampshire Insurance | 51750444 | $ 1,000,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | New Hampshire Insurance | CNU123383 | $ 1,000,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Central National Ins Co | 63001171 | $ 1,500,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Northbrook Ins Co | 51750445 | $ 1,500,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | New Hampshire Insurance | | $ 625,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | California Union Ins Co | ZCX001391/75DD1065C | $ 250,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Northbrook Ins Co | 63001172 | $ 3,500,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | First State Ins Co. | 922099 | $ 625,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Continental Casualty Co. | RDX9156645 | $10,000,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | American Home Assurance | 74DD662C | $ 16,500 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | London & Edinburgh General Ins. Co. | 74DD662C | $ 27,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Bishopsgate Ins. Co. Ltd. | 74DD662C | $ 53,006 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | St. Katherine Ins. Co. Ltd. | 74DD662C | $ 66,483 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | National Casualty Co. of America | 74DD662C | $ 133,066 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | London & Edinburgh General Ins. Co. | 74DD662C | $ 177,454 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Acc. & Casualty Ins. of Winterthur | 74DD662C | $ 265,931 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | St. Katherine Ins. Co. Ltd. | 74DD662C | $ 354,708 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | National Casualty Co. of America | 74DD662C | $ 399,197 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Terra Nova Ins. Co. Ltd. | 74DD662C | $ 400,500 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Stronghold Ins. Co. Ltd. | 74DD662C | $ 400,500 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Yasuda Fire & Marine Ins. Co. Ltd. | 74DD662C | $ 400,500 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | American Reinsurance Co | M1025776 | $ 3,000,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Highlands Ins. Co. | 74DD662C | $ 45,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Highlands Ins. Co. | 74DD662C | $ 88,500 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Argonaut Northwest Ins. Co. | 74DD662C | $ 199,448 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Mentor Ins. Co. (U.K.) Ltd. | 74DD662C | $ 287,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Walbrook Ins. Co. Ltd. | 74DD662C | $ 354,708 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Midland Insurance Co | 11017056574-7 | $ 2,000,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Mission Insurance Co | M81721 | $ 5,000,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Lexington Ins. Co. | 74DD662C | $ 5,343,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Lloyds Underwriters | 74DD662C | $ 6,007,500 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Highlands Ins. Co. | SR10579 | $ 5,000,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Home Insurance Co | HEC4356740 | $ 5,000,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Northbrook Ins Co | 63001173 | $20,000,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Boston Old Colony Ins Co | LX2666569 | $ 5,000,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Midland Insurance Co | 11101716117148 | $ 2,000,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Aetna Casualty & Surety | 01XN607WCA | $ 3,000,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Mission Insurance Co | M81722 | $ 5,000,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Home Insurance Co | HEC4495872 | $ 5,000,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Highlands Ins. Co. | SR10580 | $ 5,000,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | American Home Assurance | 74DD663C | $ 11,222 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | London & Edinburgh General Ins. Co. | 74DD663C | $ 18,703 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Bishopsgate Ins. Co. Ltd. | 74DD663C | $ 25,356 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | St. Katherine Ins. Co. Ltd. | 74DD663C | $ 31,803 | Excess Liability Policy |

| Date | Date | Company | Policy No. | Amount | Type |
|---|---|---|---|---|---|
| 06/30/75 | 06/30/76 | Yasuda Fire & Marine Ins. Co. Ltd. | 74DD063C | $ 47,950 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | National Casualty Co. of America | 74DD063C | $ 63,654 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | London & Edinburgh General Ins. Co. | 74DD063C | $ 84,888 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Acc. & Casualty Ins. of Winterthur | 74DD063C | $ 127,213 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | St. Katherine Ins. Co. Ltd. | 74DD063C | $ 169,681 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | National Casualty Co. of America | 74DD063C | $ 190,963 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Turegum Ins. Co. | 74DD063C | $ 479,150 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Stronghold Ins. Co. Ltd. | 74DD063C | $ 479,150 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Wausau Insurance Co | 0537000067732 | $ 2,000,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Centennial Ins Co | 462013040 | $ 4,500,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | American Manufacturers Mutual | 4SG-010001 | $ 10,000,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | American Home Assurance | CE3436358 | $ 10,000,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Highlands Ins. Co. | 74DD063C | $ 29,925 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Highlands Ins. Co. | 74DD063C | $ 59,850 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Argonaut Northwest Ins. Co. | 74DD063C | $ 95,410 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Walbrook Ins. Co. Ltd. | 74DD063C | $ 169,681 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | North Atlantic Ins. Co. Ltd. | 74DD063C | $ 479,150 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Lloyds Underwriters | 74DD063C | $ 936,250 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Harbor Insurance Co | 120346 | $ 5,000,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Federal Insurance Co | 79221530 | $ 5,000,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Aetna Casualty & Surety | 01XN08WCA. | $ 10,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/77 | St. Katherine Ins. Co. Ltd. | 76DD1594C | $ 519,200 | Excess Liability Policy |
| 06/30/77 | 06/30/77 | St. Katherine Ins. Co. Ltd. | 76DD1594C | $ 692,800 | Excess Liability Policy |
| 06/30/77 | 06/30/77 | Mutual Reinsurance Co. Ltd. | 76DD1594C | $ 692,800 | Excess Liability Policy |
| 06/30/77 | 06/30/77 | Bermuda Fire & Marine Ins. Co. Ltd. | 76DD1594C | $ 796,400 | Excess Liability Policy |
| 06/30/77 | 06/30/77 | Northbrook Ins Co | 63002048 | $ 1,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/77 | Walbrook Ins. Co. Ltd. | 76DD1594C | $ 1,298,800 | Excess Liability Policy |
| 06/30/77 | 06/30/77 | Assicurazioni Generali S.p.A. | 76DD1595C | $ 46,000 | Excess Liability Policy |
| 06/30/77 | 06/30/77 | Stronghold Ins. Co. Ltd. | 76DD1595C | $ 138,400 | Excess Liability Policy |
| 06/30/77 | 06/30/77 | St. Katherine Ins. Co. Ltd. | 76DD1595C | $ 209,497 | Excess Liability Policy |
| 06/30/77 | 06/30/77 | Turegum Ins. Co. | 76DD1595C | $ 276,800 | Excess Liability Policy |
| 06/30/77 | 06/30/77 | St. Katherine Ins. Co. Ltd. | 76DD1595C | $ 279,545 | Excess Liability Policy |
| 06/30/77 | 06/30/77 | Mentor Ins. Co. (U.K.) Ltd. | 76DD1595C | $ 46,000 | Excess Liability Policy |
| 06/30/77 | 06/30/77 | Mutual Reinsurance Co. Ltd. | 76DD1595C | $ 279,545 | Excess Liability Policy |
| 06/30/77 | 06/30/77 | Bermuda Fire & Marine Ins. Co. Ltd. | 76DD1595C | $ 321,347 | Excess Liability Policy |
| 06/30/77 | 06/30/77 | Lexington Ins. Co. | 76DD1595C | $ 461,200 | Excess Liability Policy |
| 06/30/77 | 06/30/77 | Walbrook Ins. Co. Ltd. | 76DD1595C | $ 524,066 | Excess Liability Policy |
| 06/30/77 | 06/30/77 | Prudential Reinsurance | DXC901145 | $ 1,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/77 | Lloyds Underwriters | 76DD1595C | $ 1,417,600 | Excess Liability Policy |
| 06/30/77 | 06/30/77 | Continental Casualty Co. | RDX9156645 | $ 10,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/77 | Bishopsgate Ins. Co. Ltd. | 74DD662C | $ 53,056 | Excess Liability Policy |
| 06/30/77 | 06/30/77 | St. Katherine Ins. Co. Ltd. | 74DD662C | $ 66,546 | Excess Liability Policy |
| 06/30/77 | 06/30/77 | National Casualty Co. of America | 74DD662C | $ 133,192 | Excess Liability Policy |
| 06/30/77 | 06/30/77 | London & Edinburgh General Ins. Co. | 74DD662C | $ 177,622 | Excess Liability Policy |

| | | | | | |
|---|---|---|---|---|---|
| 06/30/76 | 06/30/77 | London & Edinburgh General Ins. Co. | 74DD662C | $ 178,100 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Yasuda Fire & Marine Ins. Co. Ltd. | 74DD662C | $ 195,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Acc. & Casualty Ins. of Winterthur | 74DD662C | $ 266,183 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | St. Katherine Ins. Co. Ltd. | 74DD662C | $ 355,044 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | National Casualty Co. of America | 74DD662C | $ 399,575 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Stronghold Ins. Co. Ltd. | 74DD662C | $ 400,400 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Terra Nova Ins. Co. Ltd. | 74DD662C | $ 400,400 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Granite State Ins | SCLD80-93954 | $ 2,000,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Insurance Co State of PA | 4176-7052 | $ 2,000,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | American Reinsurance Co | M1025776 | $ 3,000,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Argonaut Northwest Ins. Co. | 74DD662C | $ 199,637 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Walbrook Ins. Co. Ltd. | 74DD662C | $ 355,044 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Midland Insurance Co | 11101705574-7 | $ 2,000,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Mission Insurance Co | M81T221 | $ 4,000,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Lexington Ins. Co. | 74DD662C | $ 4,842,500 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Lloyds Underwriters | 74DD662C | $ 4,977,700 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Hartford Insurance | 10XS100043 | $ 2,000,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | First State Ins Co | 923099 | $ 2,000,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Prudential Reinsurance | DXC901146 | $ 1,000,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Home Insurance Co | HEC4356740 | $ 5,000,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Northbrook Ins Co | 63002049 | $ 17,000,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Hartford Insurance | 10XS100044 | $ 2,000,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Fireman's Fund | XLX1202930 | $ 2,000,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Boston Old Colony Ins Co | LX2665699 | $ 5,000,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Prudential Reinsurance | DXC901147 | $ 2,000,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Midland Insurance Co | 11101716117148 | $ 2,000,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Aetna Casualty & Surety | 01XN607WCA | $ 3,000,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Home Insurance Co | HEC4495872 | $ 5,000,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Mission Insurance Co | M81T22 | $ 5,000,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | First State Ins Co | 923100 | $ 1,000,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Yasuda Fire & Marine Ins. Co. Ltd. | 74DD663C | $ 47,250 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | London & Edinburgh General Ins. Co. | 74DD663C | $ 117,500 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Stronghold Ins. Co. Ltd. | 74DD663C | $ 471,250 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Turegum Ins. Co. | 74DD663C | $ 471,250 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Wausau Insurance Co | 0537000086732 | $ 2,000,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Centennial Ins Co | 462013040 | $ 4,500,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | American Manufacturers Mutual | 4SG-010001 | $ 10,000,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | American Home Assurance | CE3436358 | $ 10,000,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | North Atlantic Ins. Co. Ltd. | 74DD663C | $ 471,250 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Lloyds Underwriters | 74DD663C | $ 921,500 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Zurich Insurance Co | IRDSR4010 | $ 1,000,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Federal Insurance Co | 79221530 | $ 5,000,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Harbor Insurance Co | 120346 | $ 5,000,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Aetna Casualty & Surety | 01XN608WCA | $ 10,000,000 | Excess Liability Policy |

| | | | | | |
|---|---|---|---|---|---|
| 06/30/77 | 06/30/78 | St. Katherine Ins. Co. Ltd. | 76DD1594C | $ 519,200 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | St. Katherine Ins. Co. Ltd. | 76DD1594C | $ 692,800 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Mutual Reinsurance Co. Ltd. | 76DD1594C | $ 692,800 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Bermuda Fire & Marine Ins. Co. Ltd. | 76DD1594C | $ 796,400 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Northbrook Ins Co | 63002048 | $ 1,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Walbrook Ins. Co. Ltd. | 76DD1594C | $ 1,298,800 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Assicurazioni Generali S.p.A. | 76DD1595C | $ 49,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Stronghold Ins. Co. Ltd. | 76DD1595C | $ 146,500 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | CNA Reinsurance of London Ltd. | 76DD1595C | $ 195,500 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | St. Katherine Ins. Co. Ltd. | 76DD1595C | $ 222,153 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Turegum Ins. Co. | 76DD1595C | $ 293,500 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | St. Katherine Ins. Co. Ltd. | 76DD1595C | $ 296,432 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Mentor Ins. Co. (U.K.) Ltd. | 76DD1595C | $ 49,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Mutual Reinsurance Co. Ltd. | 76DD1595C | $ 296,432 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Bermuda Fire & Marine Ins. Co. Ltd. | 76DD1595C | $ 340,760 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | English & American Ins. Co. Ltd. | 76DD1595C | $ 489,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Lexington Ins. Co. | 76DD1595C | $ 489,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Walbrook Ins. Co. Ltd. | 76DD1595C | $ 555,724 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Lloyds Underwriters | 76DD1595C | $ 1,577,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Prudential Reinsurance | DXCDX0250 | $ 5,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Stronghold Ins. Co. Ltd. | 77DD1631C | $ 228,800 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Turegum Ins. Co. | 77DD1631C | $ 228,800 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | St. Katherine Ins. Co. Ltd. | 77DD1631C | $ 369,280 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Winterthur Swiss Ins. Co. | 77DD1631C | $ 492,160 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | St. Katherine Ins. Co. Ltd. | 77DD1631C | $ 492,480 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Bermuda Fire & Marine Ins. Co. Ltd. | 77DD1631C | $ 320,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Mutual Reinsurance Co. Ltd. | 77DD1631C | $ 738,560 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Walbrook Ins. Co. Ltd. | 77DD1631C | $ 787,520 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Lexington Ins. Co. | 77DD1631C | $ 914,400 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Prudential Reinsurance | DXCDX0251 | $ 2,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Lloyds Underwriters | 77DD1631C | $ 3,428,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | St. Katherine Ins. Co. Ltd. | 77DD1632C | $ 213,721 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Winterthur Swiss Ins. Co. | 77DD1632C | $ 284,838 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | St. Katherine Ins. Co. Ltd. | 77DD1632C | $ 285,023 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Stronghold Ins. Co. Ltd. | 77DD1632C | $ 463,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Turegum Ins. Co. | 77DD1632C | $ 694,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Granite State Ins | SCLD8093266 | $ 2,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Insurance Co State of PA | 4177-7981 | $ 4,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Bermuda Fire & Marine Ins. Co. Ltd. | 77DD1632C | $ 185,200 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Mutual Reinsurance Co. Ltd. | 77DD1632C | $ 427,442 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Walbrook Ins. Co. Ltd. | 77DD1632C | $ 455,777 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Lexington Ins. Co. | 77DD1632C | $ 1,852,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Prudential Reinsurance | DXCDX0252 | $ 5,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Lloyds Underwriters | 77DD1632C | $ 5,139,000 | Excess Liability Policy |

| Date | Date | Company | Policy Number | Amount | Type |
|---|---|---|---|---|---|
| 06/30/77 | 06/30/78 | Gerling Konzern Ins | 49/99/621/2/01 | $ 1,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Harfiord Insurance | 10XS100176 | $ 3,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Nat'l Union Fire Pttsbrgh | 1228593 | $ 2,500,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Home Insurance Co | HEC4356740 | $ 5,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Northbrook Ins Co | 63003296 | $ 17,500,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Reunion-Adriatica | EL2046 | $ 1,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Continental Casualty Co. | RDX1788117 | $ 2,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Fireman's Fund | XLX1299553 | $ 2,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Nat'l Union Fire Pttsbrgh | 1228593 | $ 5,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Insurance Co State of PA | 4177-7982 | $ 6,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Zurich Insurance Co | IRDSR401072 | $ 1,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Aetna Casualty & Surety | 01XN1400WCA | $ 3,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Home Insurance Co | HEC4495872 | $ 5,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Stronghold Ins. Co., Ltd. | 77DD1826 | $ 402,111 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | AG Belge de 1830 | AVB102 | $ 500,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Eisen Und Stahl | 6-1-31-181-001 | $ 1,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Insurance Co State of PA | SEP 396-3996 | $ 1,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Granite State Ins | SCLD80-93292 | $ 1,500,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Continental Casualty Co. | RDX1788118 | $ 3,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Centennial Ins Co | 462-01-68-10 | $ 4,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Nat'l Union Fire Pttsbrgh | 1228593.. | $ 7,500,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | North Atlantic Ins. Co, Ltd. | 77DD1826 | $ 402,111 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Royale Belge S.A. | AVB102. | $ 1,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Allianz Underwriters Ins | H00011428 | $ 1,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | English & American Ins. Co., Ltd. | 77DD1826 | $ 1,005,700 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Lloyds Underwriters | 77DD1826 | $ 1,690,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Swiss Reinsurance | ZH/R402/00/0601 | $ 2,500,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Home Insurance Co | HEC6531436 | $ 3,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Midland Insurance Co | XL152467 | $ 3,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | INA | XCP12378 | $ 5,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Federal Insurance Co | (78) 79221530 | $ 5,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Aetna Casualty & Surety | 01XN1422WCA | $ 5,500,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Harfiord Insurance | 10XS100181 | $ 2,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/79 | St. Katherine Ins. Co. Ltd. | 76DD1594C | $ 519,200 | Excess Liability Policy |
| 06/30/77 | 06/30/79 | St. Katherine Ins. Co. Ltd. | 76DD1594C | $ 692,800 | Excess Liability Policy |
| 06/30/77 | 06/30/79 | Mutual Reinsurance Co. Ltd. | 76DD1594C | $ 692,800 | Excess Liability Policy |
| 06/30/77 | 06/30/79 | Bermuda Fire & Marine Ins. Co. Ltd. | 76DD1594C | $ 796,400 | Excess Liability Policy |
| 06/30/77 | 06/30/79 | Northbrook Ins Co | 63002048 | $ 1,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/79 | Walbrook Ins. Co. Ltd. | 76DD1594C | $ 1,298,800 | Excess Liability Policy |
| 06/30/77 | 06/30/79 | Assicurazioni Generali S.p.A. | 76DD1595C | $ 49,000 | Excess Liability Policy |
| 06/30/77 | 06/30/79 | Stronghold Ins. Co., Ltd. | 76DD1595C | $ 146,500 | Excess Liability Policy |
| 06/30/77 | 06/30/79 | CNA Reinsurance of London Ltd. | 76DD1595C | $ 195,500 | Excess Liability Policy |
| 06/30/77 | 06/30/79 | St. Katherine Ins. Co. Ltd. | 76DD1595C | $ 222,163 | Excess Liability Policy |
| 06/30/77 | 06/30/79 | Turegum Ins. Co. | 76DD1595C | $ 293,500 | Excess Liability Policy |

| Date | Date | Company | Policy No. | Amount | Type |
|---|---|---|---|---|---|
| 06/30/78 | 06/30/79 | St. Katherine Ins. Co., Ltd. | 76DD1595C | $ 296,432 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Mentor Ins. Co. (U.K.) Ltd. | 76DD1595C | $ 49,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Mutual Reinsurance Co., Ltd. | 76DD1595C | $ 296,432 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Bermuda Fire & Marine Ins. Co., Ltd. | 76DD1595C | $ 340,760 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | English & American Ins. Co. Ltd. | 76DD1595C | $ 489,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Lexington Ins. Co. | 76DD1595C | $ 489,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Walbrook Ins. Co. Ltd. | 76DD1595C | $ 555,724 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Lloyds Underwriters | 76DD1595C | $ 1,577,700 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Stronghold Ins. Co. Ltd. | 76DD1417C | $ 232,200 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Turegum Ins. Co. | 78DD1417C | $ 309,600 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Winterthur Swiss Ins. Co. | 78DD1417C | $ 437,578 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | St. Katherine Ins. Co. Ltd. | 78DD1417C | $ 583,572 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Granite State Ins | 61780491 | $ 5,000,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Bermuda Fire & Marine Ins. Co. Ltd. | 78DD1417C | $ 495,975 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Lexington Ins. Co. | 78DD1417C | $ 773,100 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Mutual Reinsurance Co., Ltd. | 78DD1417C | $ 816,758 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Walbrook Ins. Co. Ltd. | 78DD1417C | $ 1,721,517 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Lloyds Underwriters | 78DD1417C | $ 3,629,700 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Gerling Konzern Ins | 01/49/99/6282 | $ 1,000,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Winterthur Swiss Ins. Co. | 78DD1418C | $ 211,667 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | St. Katherine Ins. Co. Ltd. | 78DD1418C | $ 282,289 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Stronghold Ins. Co. Ltd. | 78DD1418C | $ 490,100 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Turegum Ins. Co. | 78DD1418C | $ 735,800 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | American Int'l Underwriter | 75100696 | $ 2,000,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Granite State Ins | 61780492 | $ 7,000,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | North Atlantic Ins. Co., Ltd. | 78DD1418C | $ 122,200 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Bermuda Fire & Marine Ins. Co., Ltd. | 78DD1418C | $ 239,916 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Mutual Reinsurance Co., Ltd. | 78DD1418C | $ 395,086 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Walbrook Ins. Co. Ltd. | 78DD1418C | $ 832,742 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Lexington Ins. Co. | 78DD1418C | $ 1,961,700 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Lloyds Underwriters | 78DD1418C | $ 7,728,500 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Hartford Insurance | 10XS100666 | $ 3,000,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Nat'l Union Fire Pittsbrgh | 1231895 | $ 2,500,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | American Centennial | CC000304 | $ 500,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Integrity Insurance Co | XL200420 | $ 2,000,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Lloyds Underwriters | 78DD1419C | $ 2,500,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Home Insurance Co | HEC9694109 | $ 3,000,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Northbrook Ins Co | 63004784 | $ 12,500,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Employers Mutual Cas Co | MMO-70347 | $ 2,000,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Reunion-Adriatica | EL2787 | $ 1,000,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Fireman's Fund | XLX1362955 | $ 2,000,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Nat'l Union Fire Pittsbrgh | 1231895 | $ 5,000,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Granite State Ins | 6178-0493 | $ 6,000,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | American Centennial | CC000306 | $ 1,000,000 | Excess Liability Policy |

| Date | Date | Insurer | Policy Number | Amount | Policy Type |
|---|---|---|---|---|---|
| 06/30/78 | 06/30/79 | Zurich Insurance Co | Z170523 | $ 1,500,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Aetna Casualty & Surety | 01XN1846WCA | $ 3,000,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Home Insurance Co | HEC694108 (CITY) | $ 3,500,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Employers Mutual Cas Co | MM0-70348 | $ 2,000,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Stronghold Ins. Co. Ltd. | 78DD1420C | $ 362,250 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | AG Belge de 1830 | AV8124 | $ 500,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | American Int'l Underwriter | 75100695 | $ 1,500,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Birmingham Fire Ins Co | SE6073371 | $ 2,000,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Centennial Ins Co | 4E2017826 | $ 4,000,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Natl Union Fire Pittsrgh | 1231895.. | $ 7,500,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | North Atlantic Ins. Co. Ltd. | 78DD1420C | $ 362,250 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Allianz Underwriters Ins | H0001428 | $ 1,000,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | American Centennial | CC000305 | $ 1,000,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Royale Belge S.A. | AV8124 | $ 1,500,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Lloyds Underwriters | 78DD1420C | $ 1,775,500 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Midland Insurance Co | XL147450 | $ 2,000,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Swiss Reinsurance | ZH/R4020/0601 | $ 2,500,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Home Insurance Co | HEC9694110 (CITY) | $ 5,000,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | INA | XCP14341 | $ 5,000,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Federal Insurance Co | (79) 79227260 | $ 5,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Aetna Casualty & Surety | 01XN1847WCA | $ 6,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Employers Mutual Cas Co | MM0-70349 | $ 1,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Hartford Insurance | 10XS100665 | $ 2,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | St. Katherine Ins. Co. Ltd. | 79DD1633C | $ 389,600 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Kraft Ins. Co. Ltd. | 79DD1633C | $ 519,600 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | El Paso Ins. Co. Ltd. | 79DD1633C | $ 259,600 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Bermuda Fire & Marine Ins. Co. Ltd. | 79DD1633C | $ 441,600 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Mutual Reinsurance Co. Ltd. | 79DD1633C | $ 467,600 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Northbrook Ins Co | 63005793 | $ 1,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Walbrook Ins. Co. Ltd. | 79DD1633C | $ 1,922,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | St. Katherine Ins. Co. Ltd. | 79DD1634C | $ 481,034 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Kraft Ins. Co. Ltd. | 79DD1634C | $ 641,544 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Granite State Ins | 61791383 | $ 3,750,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | El Paso Ins. Co. Ltd. | 79DD1634C | $ 320,525 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Bermuda Fire & Marine Ins. Co. Ltd. | 79DD1634C | $ 545,238 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Mutual Reinsurance Co. Ltd. | 79DD1634C | $ 577,340 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Lexington Ins. Co. | 79DD1634C | $ 803,250 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Walbrook Ins. Co. Ltd. | 79DD1634C | $ 1,758,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Lloyds Underwriters | 79DD1634C | $ 2,373,069 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Northbrook Ins Co | 63005794 | $ 3,750,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | St. Katherine Ins. Co. Ltd. | 79DD1635C | $ 219,880 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Kraft Ins. Co. Ltd. | 79DD1635C | $ 293,249 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Stronghold Ins. Co. Ltd. | 79DD1635C | $ 940,500 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | American Int'l Underwriter | 75101107 | $ 3,000,000 | Excess Liability Policy |

| Date 1 | Date 2 | Insurer | Policy Number | Amount | Type |
|---|---|---|---|---|---|
| 06/30/79 | 06/30/80 | Granite State Ins | 61791384 | $ 7,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | El Paso Ins. Co. Ltd. | 79DD16335C | $ 146,512 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Bermuda Fire & Marine Ins. Co. Ltd. | 79DD16335C | $ 249,228 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Mutual Reinsurance Co. Ltd. | 79DD16335C | $ 263,902 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Mentor Ins. Co. (U.K.) Ltd. | 79DD16335C | $ 423,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Walbrook Ins. Co. Ltd. | 79DD16335C | $ 1,084,729 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Transit Casualty | SCU955191 | $ 2,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Lexington Ins. Co. | 79DD16335C | $ 2,350,500 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Lloyds Underwriters | 79DD16335C | $ 9,028,500 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Gerling Konzern Ins | 49/99/6340/01 | $ 1,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Hartford Insurance | 10XS100842 | $ 2,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | St. Katherine Ins. Co. Ltd. | 79DD16336C | $ 22,285 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Kraft Ins. Co. Ltd. | 79DD16336C | $ 29,721 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Natl Union Fire Pittsbrgh | 9782319 | $ 1,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | American Int'l Underwriter | 75101108 | $ 2,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Granite State Ins | 61791385 | $ 4,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | El Paso Ins. Co. Ltd. | 79DD16336C | $ 14,849 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Bermuda Fire & Marine Ins. Co. Ltd. | 79DD16336C | $ 25,260 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Mutual Reinsurance Co. Ltd. | 79DD16336C | $ 26,747 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Walbrook Ins. Co. Ltd. | 79DD16336C | $ 109,938 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Integrity Insurance Co | XL200699 | $ 2,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Lloyds Underwriters | 79DD16336C | $ 3,771,200 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Transit Casualty | SCU955192 | $ 5,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Northbrook Ins Co | 6300S795 | $ 7,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Reunion-Adriatica | EL794120 | $ 1,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Natl Union Fire Pittsbrgh | 9782319. | $ 6,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Granite State Ins | 61791386 | $ 8,500,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Transit Casualty | SCU955193 | $ 3,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Home Insurance Co | HEC9826188 (CITY) | $ 5,500,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Hartford Insurance | 10XS100841 | $ 1,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | American Int'l Underwriter | 75101109 | $ 1,500,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | European General | FU7881941 3178 | $ 2,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Birmingham Fire Ins Co | SE6073508 | $ 2,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Fireman's Fund | XLX1370426 | $ 4,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Centennial Ins Co | 462019494 | $ 4,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Natl Union Fire Pittsbrgh | 9782319. | $ 10,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Allianz Underwriters Ins | H0001428 | $ 1,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Bermuda Fire & Marine Ins. Co. Ltd. | DM025 A/B | $ 1,500,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Zurich Insurance Co | Z170522/4 | $ 1,500,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Lloyds Underwriters | 79DD16337C | $ 2,500,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Midland Insurance Co | XL147540 | $ 3,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Home Insurance Co | HEC9826189 (CITY) | $ 5,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Associated International | AEL00209C | $ 5,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Federal Insurance Co | (80) 79227260 | $ 5,000,000 | Excess Liability Policy |

| Date | Date | Name | Policy No. | Amount | Type |
|---|---|---|---|---|---|
| 06/30/79 | 06/30/80 | Hartford Insurance | 10XS100843 | $ 2,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | C.A.M.A.T. | 79DD1638C | $ 535,600 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Stronghold Ins. Co. Ltd. | 79DD1638C | $ 715,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | European General | FU788194136679 | $ 1,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Haftpflichtverband | EWI1016 | $ 1,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Fireman's Fund | XLX1370427 | $ 4,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Natl Union Fire Pitsbrgh | 9782319... | $ 5,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Continental Casualty Co. | RDX1784282 | $ 10,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Dominion Ins. Co. Ltd. | 79DD1636C | $ 715,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Bermuda Fire & Marine Ins. Co. Ltd. | DM025. A/B | $ 1,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | North Atlantic Ins. Co. Ltd. | 79DD1636C | $ 1,250,600 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Lexington Ins. Co. | 79DD1636C | $ 1,786,200 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Federal Insurance Co | (80) 79227298 | $ 5,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Lloyds Underwriters | 79DD1636C | $ 7,997,600 | Excess Liability Policy |
| 06/30/80 | 06/30/80 | Aetna Casualty & Surety | 01XN2306WCA | $ 10,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | St. Katherine Ins. Co. Ltd. | 79DD1633C | $ 389,600 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Kraft Ins. Co. Ltd. | 79DD1633C | $ 519,600 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | El Paso Ins. Co. Ltd. | 79DD1633C | $ 259,600 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Bermuda Fire & Marine Ins. Co. Ltd. | 79DD1633C | $ 441,600 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Mutual Reinsurance Co. Ltd. | 79DD1633C | $ 467,600 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Northbrook Ins Co | 63005793 | $ 1,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Walbrook Ins. Co. Ltd. | 79DD1633C | $ 1,922,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Louisville Ins. Co. Ltd. | 80DD1643C | $ 428,179 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | St. Katherine Ins. Co. Ltd. | 80DD1643C | $ 534,914 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Kraft Ins. Co. Ltd. | 80DD1643C | $ 820,988 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Winterthur Swiss Ins. Co. | 80DD1643C | $ 892,971 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Granite State Ins | 6480-5013 | $ 4,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Cie Europeene D'Ass. Industrielles | 80DD1643C | $ 106,735 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | El Paso Ins. Co. Ltd. | 80DD1643C | $ 356,196 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Bryanston Ins. Co. Ltd. | 80DD1643C | $ 356,816 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Bermuda Fire & Marine Ins. Co. Ltd. | 80DD1643C | $ 605,657 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Mutual Reinsurance Co. Ltd. | 80DD1643C | $ 641,649 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Transit Casualty | SCU955565 | $ 1,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Lexington Ins. Co. | 80DD1643C | $ 1,201,500 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Walbrook Ins. Co. Ltd. | 80DD1643C | $ 1,461,395 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | English & American Ins. Co. Ltd. | 80DD1643C | $ 1,599,750 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Lloyds Underwriters | 80DD1643C | $ 2,243,250 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Northbrook Ins Co | 63006854 | $ 3,750,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Louisville Ins. Co. Ltd. | 80DD1644C | $ 179,842 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | St. Katherine Ins. Co. Ltd. | 80DD1644C | $ 224,672 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Kraft Ins. Co. Ltd. | 80DD1644C | $ 344,827 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Winterthur Swiss Ins. Co. | 80DD1644C | $ 375,061 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Stronghold Ins. Co. Ltd. | 80DD1644C | $ 434,400 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | American Int'l Underwriter | 75102424 | $ 2,000,000 | Excess Liability Policy |

| | | Insurer | Policy Number | Amount | Type |
|---|---|---|---|---|---|
| 06/30/80 | 06/30/81 | Granite State Ins | 6480-5014 | $ 6,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Cie Europeene D'Ass. Industrielles | 80DD1644C | $ 44,830 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | El Paso Ins. Co. Ltd. | 80DD1644C | $ 149,607 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Bryanston Ins. Co. Ltd. | 80DD1644C | $ 149,868 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Bermuda Fire & Marine Ins. Co. Ltd. | 80DD1644C | $ 254,385 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Mutual Reinsurance Co. Ltd. | 80DD1644C | $ 269,502 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Bermuda Fire & Marine Ins. Co. Ltd. | KJ10029. | $ 500,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Walbrook Ins. Co. Ltd. | 80DD1644C | $ 613,807 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Lexington Ins. Co. | 80DD1644C | $ 1,629,600 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Transit Casualty | SCU955566 | $ 2,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Lloyds Underwriters | 80DD1644C | $ 7,329,600 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Gerling Konzern Ins | 49/99/6409/01 | $ 1,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Hartford Insurance | 10XS100990 | $ 1,500,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Louisville Ins. Co. Ltd. | 80DD1645C | $ 13,800 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | St. Katherine Ins. Co. Ltd. | 80DD1645C | $ 17,240 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Kraft Ins. Co. Ltd. | 80DD1645C | $ 26,460 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Winterthur Swiss Ins. Co. | 80DD1645C | $ 28,780 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Natl Union Fire Pttsbrgh | 9910362 | $ 1,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | American Int'l Underwriter | 75102422 | $ 2,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Granite State Ins | 6480-5015 | $ 4,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Cie Europeene D'Ass. Industrielles | 80DD1645C | $ 3,440 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | El Paso Ins. Co. Ltd. | 80DD1645C | $ 11,480 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Bryanston Ins. Co. Ltd. | 80DD1645C | $ 11,500 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Bermuda Fire & Marine Ins. Co. Ltd. | 80DD1645C | $ 19,520 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Mutual Reinsurance Co. Ltd. | 80DD1645C | $ 20,680 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Walbrook Ins. Co. Ltd. | 80DD1645C | $ 47,100 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Integrity Insurance Co | XL201688 | $ 2,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Lloyds Underwriters | 80DD1645C | $ 3,800,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Transit Casualty | SCU955567 | $ 5,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Northbrook Ins Co | 63006855 | $ 7,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Reunion-Adriatica | EL794416 | $ 1,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Natl Union Fire Pittsbrgh | 9910362. | $ 6,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Granite State Ins | 6480-5016 | $ 8,500,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Gibraltar Cas. Co. | GMX00656 | $ 2,500,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Ideal Mutual | 0052 | $ 3,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Transit Casualty | SCU955568 | $ 3,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Hartford Insurance | 10XS100988 | $ 1,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | American Int'l Underwriter | 75102423 | $ 1,500,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Birmingham Fire Ins Co | SE6073646 | $ 2,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | European General | FU78819413180 | $ 2,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Centennial Ins Co | 462023810 | $ 4,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Fireman's Fund | XLX1437060 | $ 4,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Natl Union Fire Pittsbrgh | 9910362.. | $ 10,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Allianz Underwriters Ins | H0001428 | $ 1,000,000 | Excess Liability Policy |

| | | | | | |
|---|---|---|---|---|---|
| 06/30/80 | 06/30/81 | Zurich Insurance Co | ZIB7434/5 | $ 1,500,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Bermuda Fire & Marine Ins. Co. Ltd. | KJ110029... | $ 1,500,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Lloyds Underwriters | 80DD1646C | $ 2,500,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Midland Insurance Co. | XL706665 | $ 3,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Associated International | AEL00208C | $ 5,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Home Insurance Co | HEC9826575 (CITY) | $ 5,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Federal Insurance Co | (81) 7922-7260 | $ 5,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Hartford Insurance | 10XS100989 | $ 2,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Stronghold Ins. Co. Ltd. | 80DD1647C | $ 708,500 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Haftpflichtverband | EWI-1030 | $ 1,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | European General | FU788194/13680 | $ 1,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Fireman's Fund | XLX1437061 | $ 4,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Natl Union Fire Pitsbrgh | 9910362... | $ 5,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Continental Casualty Co. | RDX1784081 | $ 10,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Dominion Ins. Co. Ltd. | 80DD1647C | $ 708,500 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Bermuda Fire & Marine Ins. Co. Ltd. | KJ110029 | $ 1,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | North Atlantic Ins. Co. Ltd. | 80DD1647C | $ 1,238,900 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Lexington Ins. Co. | 80DD1647C | $ 1,769,300 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Federal Insurance Co | (81) 7922-7298 | $ 5,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Lloyds Underwriters | 80DD1647C | $ 8,574,800 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Aetna Casualty & Surety | 01XN2669WCA | $ 10,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | St. Katherine Ins. Co. Ltd. | 79DD1633C | $ 389,600 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Kraft Ins. Co. Ltd. | 79DD1633C | $ 519,600 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | El Paso Ins. Co. Ltd. | 79DD1633C | $ 259,600 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Bermuda Fire & Marine Ins. Co. Ltd. | 79DD1633C | $ 441,600 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Mutual Reinsurance Co. Ltd. | 79DD1633C | $ 467,600 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Northbrook Ins Co | 63005793 | $ 1,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Walbrook Ins. Co. Ltd. | 79DD1633C | $ 1,922,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Louisville Ins. Co. Ltd. | 80DD1633C | $ 428,179 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | St. Katherine Ins. Co. Ltd. | 80DD1633C | $ 534,914 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Kraft Ins. Co. Ltd. | 80DD1633C | $ 820,988 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Winterthur Swiss Ins. Co. | 80DD1633C | $ 892,971 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Granite State Ins | 6481-5220 | $ 4,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Cie Europeene D'Ass. Industrielles | 80DD1643C | $ 106,735 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | El Paso Ins. Co. Ltd. | 80DD1643C | $ 356,196 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Bryanston Ins. Co. Ltd. | 80DD1643C | $ 356,816 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Bermuda Fire & Marine Ins. Co. Ltd. | 80DD1643C | $ 605,657 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Mutual Reinsurance Co. Ltd. | 80DD1643C | $ 641,649 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Transit Casualty | SCU965978 | $ 1,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Lexington Ins. Co. | 80DD1643C | $ 1,201,500 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Walbrook Ins. Co. Ltd. | 80DD1643C | $ 1,461,395 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | English & American Ins. Co. Ltd. | 80DD1643C | $ 1,599,750 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Lloyds Underwriters | 80DD1643C | $ 2,243,250 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Northbrook Ins Co | 63008153 | $ 3,750,000 | Excess Liability Policy |

| 06/30/81 | 06/30/82 | Louisville Ins. Co., Ltd. | PY030181 | $ | 178,186 | Excess Liability Policy |
|---|---|---|---|---|---|---|
| 06/30/81 | 06/30/82 | Winterthur Swiss Ins. Co. | PY030181 | $ | 296,718 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Stronghold Ins. Co., Ltd. | PY030181 | $ | 430,800 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Kraft Ins. Co. Ltd. | PY030181 | $ | 474,903 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | American Int'l Underwriter | 75-102641 | $ | 2,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Granite State Ins | 6481-5221 | $ | 6,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Cie Europeenne D'Ass. Industrielles | PY030181 | $ | 59,395 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Bryanston Ins. Co., Ltd. | PY030181 | $ | 148,488 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | El Paso Ins. Co. Ltd. | PY030181 | $ | 230,092 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Bermuda Fire & Marine Ins. Co. Ltd. | PY030181 | $ | 237,323 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Mutual Reinsurance Co. Ltd. | PY030181 | $ | 267,278 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Bermuda Fire & Marine Ins. Co. Ltd. | KJ10040. | $ | 500,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Walbrook Ins. Co. Ltd. | PY030181 | $ | 690,017 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Lexington Ins. Co. | PY030181 | $ | 1,614,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Transit Casualty | SCU955979 | $ | 2,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Lloyds Underwriters | PY030181 | $ | 7,372,800 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Gerling Konzern Ins | 49/6409/01 | $ | 1,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Hartford Insurance | 10XS102369 | $ | 1,500,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Louisville Ins. Co., Ltd. | PY030281 | $ | 8,004 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Winterthur Swiss Ins. Co. | PY030281 | $ | 13,328 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Kraft Ins. Co. Ltd. | PY030281 | $ | 21,332 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Stronghold Ins. Co., Ltd. | PY030281 | $ | 232,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Nat'l Union Fire Pittsbrgh | 9602931 | $ | 1,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | American Int'l Underwriter | 75-102642 | $ | 2,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Granite State Ins | 6481-5222 | $ | 4,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Cie Europeenne D'Ass. Industrielles | PY030281 | $ | 2,668 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Bryanston Ins. Co. Ltd. | PY030281 | $ | 6,670 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | El Paso Ins. Co. Ltd. | PY030281 | $ | 10,336 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Bermuda Fire & Marine Ins. Co. Ltd. | PY030281 | $ | 10,660 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Mutual Reinsurance Co. Ltd. | PY030281 | $ | 12,006 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Walbrook Ins. Co. Ltd. | PY030281 | $ | 30,995 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Integrity Insurance Co | XL203279 | $ | 2,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Lloyds Underwriters | PY030281 | $ | 3,652,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Transit Casualty | SCU955980 | $ | 5,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Northbrook Ins Co | 63008154 | $ | 7,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Nat'l Union Fire Pittsbrgh | 9602931. | $ | 6,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Granite State Ins | 6481-5223 | $ | 8,500,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | American Centennial | CC002418 | $ | 1,000,000 | Excess Liability Policy |
| 06/30/81 | 11/01/81 | Gibraltar Cas. Co. | GMX01275 | $ | 2,500,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Ideal Mutual | 0076 | $ | 3,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Transit Casualty | SCU955981 | $ | 3,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Hartford Insurance | 10XS102370 | $ | 1,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Birmingham Fire Ins Co | SE6073657 | $ | 2,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Fireman's Fund | XLX1481490 | $ | 4,000,000 | Excess Liability Policy |

| Date | Insurance Company | Policy Number | Amount | Type |
|---|---|---|---|---|
| 06/30/81 | Centennial Ins Co | 462021419 | $ 4,000,000 | Excess Liability Policy |
| 06/30/82 | Natl Union Fire Pitsbrgh | 9602931... | $ 10,000,000 | Excess Liability Policy |
| 06/30/81 | Transit Casualty | SCU955982 | $ 1,000,000 | Excess Liability Policy |
| 06/30/81 | Allianz Underwriters Ins | H0001428 | $ 1,000,000 | Excess Liability Policy |
| 06/30/81 | Lloyds Underwriters | PY030381 | $ 2,500,000 | Excess Liability Policy |
| 06/30/82 | Bermuda Fire & Marine Ins. Co. Ltd. | KJ10040 | $ 3,000,000 | Excess Liability Policy |
| 06/30/82 | Midland Insurance Co | XL724449 | $ 3,000,000 | Excess Liability Policy |
| 06/30/82 | Zurich Insurance Co | ZIB7631-81-C | $ 3,500,000 | Excess Liability Policy |
| 06/30/82 | American Centennial | CC002419 | $ 4,000,000 | Excess Liability Policy |
| 06/30/82 | Associated International | AEL00208C | $ 5,000,000 | Excess Liability Policy |
| 06/30/82 | Federal Insurance Co | (82) 7922-7260 | $ 5,000,000 | Excess Liability Policy |
| 06/30/82 | Harfford Insurance | 10XS102371 | $ 2,000,000 | Excess Liability Policy |
| 06/30/82 | Fireman's Fund | XLX1481491 | $ 4,000,000 | Excess Liability Policy |
| 06/30/82 | Natl Union Fire Pitsbrgh | 9602931... | $ 9,000,000 | Excess Liability Policy |
| 06/30/82 | Continental Casualty Co. | RDX1784981 | $ 10,000,000 | Excess Liability Policy |
| 06/30/82 | Buffalo Reinsurance | BR507551 | $ 1,000,000 | Excess Liability Policy |
| 06/30/82 | Bermuda Fire & Marine Ins. Co. Ltd. | KJ10040... | $ 1,000,000 | Excess Liability Policy |
| 06/30/82 | Zurich Insurance Co | ZIB7632-81-C | $ 1,000,000 | Excess Liability Policy |
| 06/30/82 | Home Insurance Co | HEC1198526 (CITY) | $ 5,000,000 | Excess Liability Policy |
| 06/30/82 | Protective Nat'l Ins Co | XUB1806925 | $ 5,000,000 | Excess Liability Policy |
| 06/30/82 | Federal Insurance Co | (82) 7922-7298 | $ 5,000,000 | Excess Liability Policy |
| 06/30/82 | London Guarantee & Acc | LX3193640 | $ 5,000,000 | Excess Liability Policy |
| 06/30/82 | American Int'l Underwriter | 75-102643 | $ 7,000,000 | Excess Liability Policy |
| 06/30/81 | Fireman's Fund | XLX1481492 | $ 7,000,000 | Excess Liability Policy |
| 06/30/81 | Continental Ins Co | SRX3193093 | $ 10,000,000 | Excess Liability Policy |
| 06/30/81 | Integrity Insurance Co | XL203280 | $ 1,000,000 | Excess Liability Policy |
| 06/30/82 | Home Insurance Co | HEC1198525 (CITY) | $ 5,000,000 | Excess Liability Policy |
| 06/30/82 | Mission Insurance Co | M877286 | $ 5,000,000 | Excess Liability Policy |
| 06/30/82 | GEICO | GXU30031 | $ 10,000,000 | Excess Liability Policy |
| 11/01/81 | CNA Reinsurance of London Ltd. | KY003382 | $ 1,500,000 | Excess Liability Policy |
| 11/01/81 | Lexington Ins. Co. | KY003382 | $ 1,000,000 | Excess Liability Policy |
| 06/30/82 | Louisville Ins. Co. Ltd. | KY017582 | $ 322,400 | Excess Liability Policy |
| 06/30/83 | Winterthur Swiss Ins. Co. | KY017582 | $ 430,000 | Excess Liability Policy |
| 06/30/83 | Kraft Ins. Co. Ltd. | KY017582 | $ 752,800 | Excess Liability Policy |
| 06/30/83 | Cie Europeene D'Ass. Industrielles | KY017582 | $ 86,000 | Excess Liability Policy |
| 06/30/83 | Bermuda Fire & Marine Ins. Co. Ltd. | KY017582 | $ 344,400 | Excess Liability Policy |
| 06/30/83 | Mutual Reinsurance Co. Ltd. | KY017582 | $ 387,200 | Excess Liability Policy |
| 06/30/83 | El Paso Ins. Co. Ltd. | KY017582 | $ 430,000 | Excess Liability Policy |
| 06/30/83 | Transit Casualty | UMB950239 | $ 1,000,000 | Excess Liability Policy |
| 06/30/83 | Walbrook Ins. Co. Ltd. | KY017582 | $ 1,247,200 | Excess Liability Policy |
| 06/30/83 | Louisville Ins. Co. Ltd. | KY017782 | $ 578,053 | Excess Liability Policy |
| 06/30/83 | Winterthur Swiss Ins. Co. | KY017782 | $ 770,977 | Excess Liability Policy |
| 06/30/82 | Kraft Ins. Co. Ltd. | KY017782 | $ 1,349,747 | Excess Liability Policy |
| 06/30/82 | Granite State Ins | 6482-5442 | $ 4,000,000 | Excess Liability Policy |

| Date | Company | Policy Number | Amount | Description |
|---|---|---|---|---|
| 06/30/82 | Cie Europeenne D'Ass. Industrielles | KY017782 | $ 154,195 | Excess Liability Policy |
| 06/30/82 | Bermuda Fire & Marine Ins. Co., Ltd. | KY017782 | $ 617,498 | Excess Liability Policy |
| 06/30/82 | Mutual Reinsurance Co. Ltd. | KY017782 | $ 694,237 | Excess Liability Policy |
| 06/30/82 | El Paso Ins. Co. Ltd. | KY017782 | $ 770,977 | Excess Liability Policy |
| 06/30/82 | Lloyds Underwriters | KY017782 | $ 940,500 | Excess Liability Policy |
| 06/30/82 | Lexington Ins. Co. | KY017782 | $ 1,344,375 | Excess Liability Policy |
| 06/30/82 | English & American Ins. Co. Ltd. | KY017782 | $ 1,793,250 | Excess Liability Policy |
| 06/30/82 | Walbrook Ins. Co. Ltd. | KY017782 | $ 2,236,191 | Excess Liability Policy |
| 06/30/82 | Transit Casualty | SCU956259 | $ 4,750,000 | Excess Liability Policy |
| 06/30/82 | Louisville Ins. Co. Ltd. | KY017882 | $ 362,764 | Excess Liability Policy |
| 06/30/82 | Winterthur Swiss Ins. Co. | KY017882 | $ 483,836 | Excess Liability Policy |
| 06/30/82 | Stronghold Ins. Co. Ltd. | KY017882 | $ 782,400 | Excess Liability Policy |
| 06/30/82 | Kraft Ins. Co. Ltd | KY017882 | $ 847,051 | Excess Liability Policy |
| 06/30/82 | Natl Union Fire Pitsbrgh | 9603133 | $ 1,000,000 | Excess Liability Policy |
| 06/30/82 | American Int'l Underwriter | 75102158 | $ 4,000,000 | Excess Liability Policy |
| 06/30/82 | Granite State Ins | 6482-5443 | $ 10,000,000 | Excess Liability Policy |
| 06/30/82 | Guarantee Insurance Co | SL0950030 | $ 500,000 | Excess Liability Policy |
| 06/30/83 | Cie Europeenne D'Ass. Industrielles | KY017882 | $ 96,767 | Excess Liability Policy |
| 06/30/83 | Bermuda Fire & Marine Ins. Co., Ltd. | KY017882 | $ 387,519 | Excess Liability Policy |
| 06/30/83 | Mutual Reinsurance Co. Ltd. | KY017882 | $ 435,677 | Excess Liability Policy |
| 06/30/83 | El Paso Ins. Co. Ltd. | KY017882 | $ 483,836 | Excess Liability Policy |
| 06/30/83 | Walbrook Ins. Co. Ltd. | KY017882 | $ 1,403,349 | Excess Liability Policy |
| 06/30/83 | Integrity Insurance Co | XL204091 | $ 2,000,000 | Excess Liability Policy |
| 06/30/83 | Lexington Ins. Co. | KY017882 | $ 2,348,800 | Excess Liability Policy |
| 06/30/83 | Lloyds Underwriters | KY017882 | $ 8,368,000 | Excess Liability Policy |
| 06/30/83 | Transit Casualty | SCU956260 | $ 14,000,000 | Excess Liability Policy |
| 06/30/83 | Gefling Konzern Ins | 49/6409/01. | $ 1,000,000 | Excess Liability Policy |
| 06/30/83 | Hartford Insurance | 10XS102369. | $ 1,500,000 | Excess Liability Policy |
| 06/30/83 | Birmingham Fire Ins Co | SE6073957 | $ 2,000,000 | Excess Liability Policy |
| 06/30/83 | Fireman's Fund | XLX1532474 | $ 4,000,000 | Excess Liability Policy |
| 06/30/83 | Centennial Ins Co | 4620023979 | $ 4,000,000 | Excess Liability Policy |
| 06/30/83 | Granite State Ins | 6482-5444 | $ 13,500,000 | Excess Liability Policy |
| 06/30/83 | Natl Union Fire Pitsbrgh | 9603133. | $ 16,000,000 | Excess Liability Policy |
| 06/30/83 | Guarantee Insurance Co | SL0950031 | $ 3,000,000 | Excess Liability Policy |
| 06/30/83 | Allianz Underwriters Ins | C7300025 | $ 1,000,000 | Excess Liability Policy |
| 06/30/83 | Lexington Ins. Co. | KY017982 | $ 1,108,000 | Excess Liability Policy |
| 06/30/83 | Midland Insurance Co | XL739548 | $ 3,000,000 | Excess Liability Policy |
| 06/30/83 | Ideal Mutual | 0109 | $ 3,000,000 | Excess Liability Policy |
| 06/30/83 | Zurich Insurance Co | ZIB7631-82-C | $ 3,500,000 | Excess Liability Policy |
| 06/30/83 | Transit Casualty | SCU956261 | $ 4,000,000 | Excess Liability Policy |
| 06/30/83 | American Centennial | CC005317 | $ 5,000,000 | Excess Liability Policy |
| 06/30/83 | Lloyds Underwriters | KY017982 | $ 5,000,000 | Excess Liability Policy |
| 06/30/83 | Hartford Insurance | 10XS102370. | $ 8,892,000 | Excess Liability Policy |
| 06/30/83 | London Guarantee & Acc | LX18980010 | $ 5,000,000 | Excess Liability Policy |

| Date | Date | Insurer | Policy No. | Amount | Type |
|---|---|---|---|---|---|
| 06/30/82 | 06/30/83 | American Int'l Underwriter | 75102159 | $ 7,000,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Nat'l Union Fire Pitsbrgh | 9603133. | $ 9,000,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Continental Casualty Co. | RDX17850056 | $ 10,000,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Buffalo Reinsurance | BR508040 | $ 10,000,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Fireman's Fund | XLX1532475 | $ 11,000,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Continental Ins Co | SRX1591702 | $ 15,000,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Integrity Insurance Co | XL204091. | $ 3,000,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Protective Nat'l Ins Co | XUB1807108 | $ 5,000,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Mission Insurance Co | M885801 | $ 5,000,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Home Insurance Co | HEC1199602 | $ 10,000,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | GEICO | GXU30152 | $ 10,000,000 | Excess Liability Policy |
| 06/30/82 | 06/30/84 | Louisville Ins. Co. Ltd. | KY017582 | $ 322,400 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Winterthur Swiss Ins. Co. | KY017582 | $ 430,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Kraft Ins. Co. Ltd | KY017582 | $ 752,800 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Cie Europeene D'Ass. Industrielles | KY017582 | $ 86,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Bermuda Fire & Marine Ins. Co. Ltd. | KY017582 | $ 344,400 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Mutual Reinsurance Co. Ltd. | KY017582 | $ 387,200 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | El Paso Ins. Co. Ltd. | KY017582 | $ 430,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Transit Casualty | UMB950239 | $ 1,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Walbrook Ins. Co. Ltd. | KY017582 | $ 1,247,200 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Louisville Ins. Co. Ltd | KY017782 | $ 578,053 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Winterthur Swiss Ins. Co. | KY017782 | $ 770,977 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Kraft Ins. Co. Ltd. | KY017782 | $ 1,349,747 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Granite State Ins | 6483-5666 | $ 4,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Cie Europeene D'Ass. Industrielles | KY017782 | $ 154,195 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Bermuda Fire & Marine Ins. Co. Ltd. | KY017782 | $ 617,498 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Mutual Reinsurance Co. Ltd. | KY017782 | $ 694,237 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | El Paso Ins. Co. Ltd. | KY017782 | $ 770,977 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Lloyds Underwriters | KY017782 | $ 940,500 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Lexington Ins. Co. | KY017782 | $ 1,344,375 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | English & American Ins. Co. Ltd. | KY017782 | $ 1,793,250 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Walbrook Ins. Co. Ltd. | KY017782 | $ 2,236,191 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Transit Casualty | SCU956535 | $ 4,750,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Louisville Ins. Co. Ltd. | KY048183 | $ 463,456 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Birmingham Fire Ins Co | SE6074145 | $ 500,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Winterthur Swiss Ins. Co. | KY048183 | $ 618,134 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Stronghold Ins. Co. Ltd. | KY048183 | $ 1,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Nat'l Union Fire Pittsbrgh | 9607141 | $ 1,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Kraft Ins. Co. Ltd. | KY048183 | $ 1,082,165 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | American Int'l Underwriter | 75103044 | $ 4,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Granite State Ins | 6483-5667 | $ 10,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Ludgate Ins. Co. Ltd. | KY048183 | $ 370,880 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Cie Europeene D'Ass. Industrielles | KY048183 | $ 123,627 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Bermuda Fire & Marine Ins. Co. Ltd. | KY048183 | $ 495,082 | Excess Liability Policy |

| | | | | |
|---|---|---|---|---|
| 06/30/83 | 06/30/84 | Mutual Reinsurance Co. Ltd. | KY048183 | $ 556,608 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | El Paso Ins. Co. Ltd. | KY048183 | 618,134 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Walbrook Ins. Co., Ltd. | KY048183 | 1,421,995 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | British National Ins. Co., Ltd. | KY048183 | 2,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Integrity Insurance Co | XL207784 | 2,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Lexington Ins. Co. | KY048183 | 3,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Lloyds Underwriters | KY048183 | 4,249,920 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Transit Casualty | SCU956536 | 14,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Gerling Konzern Ins | 49/64009/01. | 1,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Hartford Insurance | 10XS1023069. | 1,500,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Dairyland Insurance Co | XL17275 | 2,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Birmingham Fire Ins Co | SE6074116 | 2,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Birmingham Fire Ins Co | SE6074146 | 2,400,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Fireman's Fund | XLX1532227 | 4,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Natl Union Fire Pitsbrgh | 9607141. | 12,250,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Granite State Ins | 6483-5668 | 13,500,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Allianz Underwriters Ins | C7300025 | 1,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | British National Ins. Co. Ltd. | KY048283 | 1,818,200 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Lexington Ins. Co. | KY048283 | 2,020,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Royal Insurance Co | ED102071. | 2,600,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Midland Insurance Co | XL749917 | 3,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Republic Insurance Co | CDE0749 | 3,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Zurich Insurance Co | ZIB-70-631-83-C | 3,500,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Century Indemnity Co | CIZ426249 | 3,750,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Transit Casualty | SCU956537 | 4,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | American Centennial | CC015780 | 5,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Lloyds Underwriters | KY048283 | 6,161,800 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Hartford Insurance | 10XS102370. | 3,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | National Casualty Co. of America | XU000042 | 4,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Natl Union Fire Pitsbrgh | 9607141. | 5,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | London Guarantee & Acc | LX2107836 | 5,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Illinois National | 896-7134 | 5,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | American Int'l Underwriter | 75103045 | 7,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Continental Casualty Co. | RDX1785096 | 8,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Fireman's Fund | XLX1532228 | 11,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Continental Ins Co | SRX1591976 | 15,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Midland Insurance Co | XL749919 | 2,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | INA | XCP1456667 | 4,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Protective Nat'l Ins Co | XUB1807216 | 5,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Republic Insurance Co | CDE0750 | 6,600,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Royal Insurance Co | ED102071 | 7,400,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | GEICO | GXU30267 | 10,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Twin City Fire Ins Co | 97CXS100005 | 5,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Pacific Employers Ins Co | XM0017204 | 250,000 | Excess Liability Policy |

| Date | Insurer | Policy Number | Amount | Type |
|---|---|---|---|---|
| 06/30/84 | Louisville Ins. Co., Ltd. | KYO17582 | $ 322,400 | Excess Liability Policy |
| 06/30/84 | Winterthur Swiss Ins. Co. | KYO17582 | 430,000 | Excess Liability Policy |
| 06/30/84 | Kraft Ins. Co. Ltd | KYO17582 | 752,800 | Excess Liability Policy |
| 06/30/84 | Cie Europeene D'Ass. Industrielles | KYO17582 | 86,000 | Excess Liability Policy |
| 06/30/84 | Bermuda Fire & Marine Ins. Co. Ltd. | KYO17582 | $ 344,400 | Excess Liability Policy |
| 06/30/84 | Mutual Reinsurance Co. Ltd. | KYO17582 | 387,200 | Excess Liability Policy |
| 06/30/84 | El Paso Ins. Co. Ltd. | KYO17582 | 430,000 | Excess Liability Policy |
| 06/30/84 | Transit Casualty | UMB950239. | $ 750,000 | Excess Liability Policy |
| 06/30/84 | Walbrook Ins. Co. Ltd. | KYO17582 | 1,247,200 | Excess Liability Policy |
| 06/30/84 | Louisville Ins. Co. Ltd. | KYO17782 | 578,053 | Excess Liability Policy |
| 06/30/84 | Winterthur Swiss Ins Co. | KYO17782 | 770,977 | Excess Liability Policy |
| 06/30/84 | Continental Casualty Co. | RDX1784529 | $ 1,000,000 | Excess Liability Policy |
| 06/30/84 | Kraft Ins. Co. Ltd. | KYO17782 | 1,349,747 | Excess Liability Policy |
| 06/30/84 | Pacific Employers Ins Co | XCC012283 | $ 1,750,000 | Excess Liability Policy |
| 06/30/84 | Granite State Ins | 6484-5867 | 4,750,000 | Excess Liability Policy |
| 06/30/84 | Cie Europeene D'Ass. Industrielles | KYO17782 | 154,195 | Excess Liability Policy |
| 06/30/84 | Bermuda Fire & Marine Ins. Co. Ltd. | KYO17782 | 617,498 | Excess Liability Policy |
| 06/30/84 | Mutual Reinsurance Co. Ltd. | KYO17782 | 694,237 | Excess Liability Policy |
| 06/30/84 | El Paso Ins. Co. Ltd. | KYO17782 | 770,977 | Excess Liability Policy |
| 06/30/84 | Lloyds Underwriters | KYO17782 | 940,500 | Excess Liability Policy |
| 06/30/84 | Transit Casualty | SCU956981 | $ 1,250,000 | Excess Liability Policy |
| 06/30/84 | Lexington Ins. Co. | KYO17782 | 1,344,375 | Excess Liability Policy |
| 06/30/84 | English & American Ins. Co. Ltd. | KYO17782 | 1,793,250 | Excess Liability Policy |
| 06/30/84 | Walbrook Ins. Co. Ltd. | KYO17782 | 2,236,191 | Excess Liability Policy |
| 06/30/84 | Louisville Ins. Co. Ltd. | KYO48183 | 447,239 | Excess Liability Policy |
| 06/30/84 | Folksam International Ins. Co. Ltd. | KYO48183 | 482,500 | Excess Liability Policy |
| 06/30/84 | Ancon Ins. Co. (U.K.) | KYO48183 | 482,500 | Excess Liability Policy |
| 06/30/84 | Winterthur Swiss Ins. Co. | KYO48183 | 596,504 | Excess Liability Policy |
| 06/30/84 | Kraft Ins. Co. Ltd | KYO48183 | 1,044,297 | Excess Liability Policy |
| 06/30/84 | Birmingham Fire Ins Co | SE6074398 | $ 1,887,500 | Excess Liability Policy |
| 06/30/84 | Natl Union Fire Pitsbrgh | 9607216 | 2,000,000 | Excess Liability Policy |
| 06/30/84 | Granite State Ins | 6484-5866 | 4,550,000 | Excess Liability Policy |
| 06/30/84 | American Int'l Underwriter | 75103845 | 5,500,000 | Excess Liability Policy |
| 06/30/84 | International Insurance | 522-036121-5 | 10,000,000 | Excess Liability Policy |
| 06/30/84 | Federal Insurance Co | 7928-26-20 | 500,000 | Excess Liability Policy |
| 06/30/84 | Ludgate Ins. Co. Ltd. | KYO48183 | 357,902 | Excess Liability Policy |
| 06/30/84 | Cie Europeene D'Ass. Industrielles | KYO48183 | 119,301 | Excess Liability Policy |
| 06/30/84 | Bermuda Fire & Marine Ins. Co. Ltd. | KYO48183 | 477,758 | Excess Liability Policy |
| 06/30/84 | Mutual Reinsurance Co. Ltd. | KYO48183 | 537,131 | Excess Liability Policy |
| 06/30/84 | El Paso Ins. Co. Ltd. | KYO48183 | 596,504 | Excess Liability Policy |
| 06/30/84 | Midland Insurance Co | XL770372 | $ 1,000,000 | Excess Liability Policy |
| 06/30/84 | Walbrook Ins. Co. Ltd | KYO48183 | 1,372,236 | Excess Liability Policy |
| 06/30/84 | British National Ins. Co. Ltd. | KYO48183 | 1,930,000 | Excess Liability Policy |
| 06/30/84 | Integrity Insurance Co | XL206627 | 2,000,000 | Excess Liability Policy |

| | | | | | |
|---|---|---|---|---|---|
| 06/30/84 | 06/30/85 | Lloyds Underwriters | KYO48183 | $ 3,618,629 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Zurich Insurance Co | ZIB70964-84-C | $ 6,500,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Transamerica Ins Co. | USE13397786 | $ 4,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Hatpflichtverband | EW11067 | $ 1,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Evanston Insurance Co | EX11452 | $ 2,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Birmingham Fire Ins Co | SE6074318 | $ 2,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Granite State Ins | 6484-5890 | $ 2,625,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Industrial Indemnity | JE8843126 | $ 5,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | American Int'l Underwriter | 75103864 | $ 7,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | London Guarantee & Acc | LX2110809 | $ 10,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Wausau Insurance Co | 5735001010108 | $ 10,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Allianz Underwriters Ins | C7300025 | $ 1,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | American Centennial | CC015996 | $ 1,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Royale Belge S.A. | 1251427 | $ 1,125,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Republic Insurance Co | CDE1000 | $ 5,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Lloyds Underwriters | KYO48283 | $ 5,250,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Midland Insurance Co | XL770373 | $ 6,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Transit Casualty | SCU956882 | $ 7,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Hartford Insurance | 10XS103326 | $ 3,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | New England Reins Corp | NE000081 | $ 1,500,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Zurich Insurance Co | ZIB70631-84-C | $ 3,500,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Transamerica Ins Co. | USE13397798 | $ 1,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Arab Insurance Group | 3900077100 | $ 1,500,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Evanston Insurance Co | EX11453 | $ 3,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Industrial Indemnity | JE8843127 | $ 5,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Safety Mutual Cas. Co | UF1257NY | $ 5,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Transport Indemnity | TEL00909C | $ 5,000,000 | Excess Liability Policy |
| 05/17/85 | 06/30/85 | Atlanta Int'l Ins Co | XL06282 | $ 5,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Natl Union Fire Pitsbrgh | 9607216. | $ 5,125,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Continental Casualty Co. | RDX1784530 | $ 8,500,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Fireman's Fund | XLX1689067 | $ 10,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Pacific Insurance Co | P133100 | $ 10,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Continental Ins Co | SRX1592218 | $ 12,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Transit Casualty | SCU956883 | $ 2,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Federal Insurance Co | 7928-26-20. | $ 2,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Home Insurance Co | HXL1638423 | $ 5,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Gibraltar Cas. Co. | GMX02683 | $ 5,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Allianz Underwriters Ins | AUX5203042 | $ 8,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | INA | XCP156206 | $ 8,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | California Union Ins Co | ZCX007225 | $ 10,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Royal Insurance Co | ED102834 | $ 10,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Aetna Casualty & Surety | 01XN4270WCA | $ 19,875,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | First State Ins Co | EU001538 | $ 5,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | New England Reins Corp | NE000082 | $ 5,000,000 | Excess Liability Policy |

05/17/85

06/30/85   Atlanta Int'l Ins Co

XL06282

$   4,000,000   Excess Liability Policy