# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline:** September 22, 2004, at 4:00 p.m. |
| | ) | **Hearing Date:**    TBD only if necessary |

## FEE DETAIL FOR KIRKLAND & ELLIS LLP'S MONTHLY FEE APPLICATION FOR THE PERIOD FROM JUNE 1, 2004 THROUGH JUNE 30, 2004

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# EXHIBIT A

## Matter 17 – Relief from Stay – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/1/2004 | Samuel Blatnick | 0.50 | Draft email to M. Shelnitz re Baker Hughes. |
| 6/1/2004 | James W Kapp | 0.30 | Review Baker Hughes motion for relief from automatic stay. |
| 6/28/2004 | Samuel Blatnick | 8.00 | Draft response to Scott's Motion to enforce automatic stay and preliminary injunction. |
| 6/29/2004 | Samuel Blatnick | 1.00 | Revise and modify response to Scott's Motion to Enforce Automatic Stay and Preliminary Injunction. |
| 6/30/2004 | Samuel Blatnick | 1.00 | Final revisions to response to Scotts brief and file response. |
| | Total hours: | 10.80 | |

## Matter 19 – Claims Analysis Objection & Resolution (Non-Asbestos) – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/1/2004 | Rhonda Lopera | 2.00 | Review and analyze docket re claim objections (1.0); interoffice conference re same (.5); prepare excel chart re same (.5). |
| 6/1/2004 | Rachel Schulman | 3.70 | Read and review materials received re claims objection process (1.5); respond to telephone calls and e-mails re upcoming hearing (1.4); prepare for telephone conference re status of case claims, objections and work to be done (.8). |
| 6/1/2004 | William F Hurley | 1.10 | Telephone conference with V. Finkelstein re claim objection to the claims of Gulf Pacific (.2); handle calls from responding claimants in the 4th and 5th omnibus claims objections (.7); confer with R. Schulman re open issues as to the 4th and 5th omnibus claims objections (.2). |
| 6/1/2004 | Samuel Blatnick | 7.00 | Draft ADR Procedures and Revise Motion, Order, and related documents. |
| 6/1/2004 | James W Kapp | 3.70 | Attend to issues re meeting with company re claims issues (3.1); telephone conference with D. Siegel re same (.4); review correspondence from D. Siegel re same (.2). |
| 6/2/2004 | Rachel Schulman | 4.50 | Read and review responses to omni 4 and 5 (2.0); work on Debtors' position to responses and forward to appropriate people at Debtors to discuss strategy (2.5). |
| 6/2/2004 | Samuel Blatnick | 3.50 | Revise and modify ADR Procedures, Motion, Order, and related documents. |
| 6/2/2004 | James W Kapp | 12.10 | Attend meeting with representatives of company, including P. Norris, D. Siegel, B. McGowan, B. Tarrola and M. Shelnitz re strategy re claim analysis (11.0); attend to issues arising from meeting (1.1). |
| 6/3/2004 | Rhonda Lopera | 1.50 | Review and analyze proofs of claim (.7); review responses re omnibus claim objection (.8). |
| 6/3/2004 | Janet S Baer | 1.30 | Confer re status of claims objections and non-asbestos litigation claims, status, procedure and mediation (1.0); review correspondence on numerous outstanding issues (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/3/2004 | Rachel Schulman | 4.20 | Prepare for and attend office conference re status on claim objections and procedures for claims and mediation (1.6); respond to correspondence re claims objections (.8); work on status report re omni 3, 4 and 5 (1.8). |
| 6/3/2004 | William F Hurley | 2.10 | Handle open issues and resolutions to pending claim objections in the 4th and 5th omnibus claims objections and confer with R. Schulman and T. Wood re same (1.0); review correspondence from R. Schulman and C. Sebestyen re possible resolution to the claim of City of El Paso, Texas and update status chart re same (.3); review correspondence from R. Schulman to counsel for claimant DAP, Inc. re 5th omnibus claims objection and update status chart re same (.2); review correspondence from D. Carickhoff at Pachulski and R. Schulman re reply of claimant Dillingham Manson in the 5th omnibus claims objection (.2); confer with T. Wood re review and updating of status charts in the 4th and 5th omnibus claims objections to be filed with court (.4). |
| 6/3/2004 | Samuel Blatnick | 1.00 | Prepare for and internal office conference re claims resolution and proposed ADR. |
| 6/3/2004 | Samuel Blatnick | 5.00 | Revise and finalize first draft of ADR Procedures Motion, Order, and related documents. |
| 6/3/2004 | James W Kapp | 0.80 | Attend to issues arising from claims strategy meeting. |
| 6/4/2004 | Rhonda Lopera | 1.50 | Prepare and update index re responses to omnibus objections (1.0); interoffice conference re same (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/4/2004 | William F Hurley | 2.70 | Review and respond to correspondence from claimant Xerox re the extension of time to respond to the 4th omnibus claims objection and request for additional information (.2); review B-linx data and proofs of claim of claimant Xerox with respect to claims addressed by the 4th omnibus claims objection (.3); forward same to claimant (.2); exchange emails with R. Lopera re same (.2); prepare correspondence to counsel for claimant Norfolk Southern Railway re continuing debtors' objection to claims (.3); review reply re same (.1); review responses of certain claimants addressed by the 4th and 5th omnibus claims objections that have been received to-date (1.0); confer with T. Wood re updates to the 3rd, 4th and 5th omnibus claims objections status charts (.2); confer with R. Lopera re pending claim objections in the 3rd omnibus claims objection (.2). |
| 6/4/2004 | William F Hurley | 0.90 | Review correspondence from T. Wood to D. Carickhoff at Pachulski re same (.2); review status charts re same (.3); prepare memo to R. Schulman re status of claim objections to the claims of Norfolk Southern Railway (.2); review correspondence from claimant Texas Environmental Commission re withdrawal of their claims addressed by the 5th omnibus claims objection (.2). |
| 6/4/2004 | Samuel Blatnick | 3.50 | Draft motion to appoint a mediator for the proposed ADR Program (2.0); prepare for and call with L. Duff re objection to Massachusetts Department of Environmental Protection claims (1.5). |
| 6/7/2004 | Rachel Schulman | 6.70 | Work on status of responses to omni 3 (.5); work on status of responses to omni 4 (1.8); work on status of responses to omni 5 (2.3); draft reply to D. Nelson response (.9); read and review pleadings re objections and claims (1.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/7/2004 | William F Hurley | 3.10 | Review and respond to email from T. Wood re open issues in the 3rd omnibus claims objection (.2); review and respond to correspondence from claimant Gulf Pacific's counsel re resolutions to 4th and 5th omnibus claims objection (.4); review correspondence and attachments re the revised 4th and 5th omnibus objection status charts forwarded by T. Wood (.3); review revised 3rd omnibus status chart and forward memo as to continued matters (.2); prepare draft of proposed order for relief in the 4th omnibus claims objection (.7); prepare draft of order for relief in the 5th omnibus claims objection (.7); meetings with R. Schulman re open issues pending in the 3rd, 4th and 5th omnibus claims objections (.6). |
| 6/7/2004 | William F Hurley | 2.50 | Conferences with T. Wood re updates to binder and status charts for claimant responses received to-date in the 4th and 5th omnibus claims objections (.5); retrieve and review relevant B-linx data and certain proofs of claim re pending claim objections in the 4th and 5th omnibus claims objections (.7); handle open issues and attendant resolutions to claim objections pending in the 3rd, 4th and 5th omnibus claims objections (.8); revise 12th supplemental disclosure affidavit and confer with R. Schulman re same (.5). |
| 6/7/2004 | Samuel Blatnick | 3.80 | Draft objection to Massachusetts Department of Environmental Protection claims (2.5); review claim filed by Peter Smith Co. and discuss claim and potential settlement with Peter Smith Co.'s counsel (1.3). |
| 6/8/2004 | Janet S Baer | 0.30 | Review information re investigation on claims bar date issues. |
| 6/8/2004 | Rachel Schulman | 5.50 | Review and revise 12th supplemental affidavit (.7); review and respond to responses received to omnibus 4 and 5 objections to claims (3.0); work on draft reply to D. Nelson's response (1.2); work on status of chart of claims (.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/8/2004 | William F Hurley | 1.00 | Confer with J. Baer re various legal issues implicated in the 3rd and 5th omnibus claims objections and discuss the W. R. Grace Certificate of Merger (.2); review Certificate of Merger document and forward same to M. Cashman, counsel to claimant Norfolk Southern Railway (.4); prepare correspondence to M. Cashman re import of Certificate of Merger document and proposed resolution to claim objection (.4). |
| 6/8/2004 | William F Hurley | 3.30 | Review and revise the 12th supplemental disclosure affidavit to be filed with court (.9); review and respond to correspondence from S. Herrschaft re updating claims status charts and review of attached litigation claim summary document (.4); handle outstanding issues with respect to the resolutions to the claims objections to Orange County, California (.5); conference call with R. Schulman and S. Herrschaft at BMC re open issues in the 4th and 5th omnibus claims objections and litigation claim status document (.5); conferences with R. Schulman re status of resolutions to responses from claimants received by the 3rd, 4th and 5th omnibus claims objections (.6); confer with T. Wood re claimant responses received to-date in the 4th and 5th omnibus claims objections and update status charts re same (.4). |
| 6/8/2004 | Samuel Blatnick | 1.50 | Meet with J. Baer re ADR Motion (.5); draft motion to appoint a mediator for the proposed ADR Program (1.0). |
| 6/9/2004 | Rhonda Lopera | 2.00 | Review and analyze docket re claim objections (1.0); telephone conference with local counsel re same (.5); review claims re status and classification objection (.5). |
| 6/9/2004 | Janet S Baer | 1.50 | Review various correspondence on claim objection issues and confer re same (.5); confer re Scott's issues and potential claim and injunction implications (.5); review draft mediation motion as revised (.5). |
| 6/9/2004 | Rachel Schulman | 1.50 | Review and revise charts for omni 4 and 5 (.8); review summary of claim objections (.7). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/9/2004 | William F Hurley | 3.80 | Confer with S. Blatnick and J. Baer re status of the issue of substantive consolidation and reorganization proceedings (.3); review and revise 12th supplemental disclosure affidavit (1.1); review proofs of claim and supporting claim documents in the litigation claim of the Norfolk and Southern Railway (.8); work on possible resolutions to same (.7); prepare memo to R. Schulman re claim history and status of pending claim objections (.6); review and respond to correspondence from claimant Gulf Pacific's counsel re possible resolution to cross-debtor duplicate claim objection (.3). |
| 6/9/2004 | Samuel Blatnick | 5.50 | Revise, modify and update ADR Motion and related documents (5.0); conference call with J. Posner re treatment of insurance carriers in ADR motion (.5). |
| 6/10/2004 | Rachel Schulman | 8.80 | Read and revise reply re D. Nelson's claims (1.5); work on responses to omni 5 claim objections (2.8); work on responses to omni 4 claim objections (2.0); work on procedure to continue objection process and claims analysis (2.5). |
| 6/10/2004 | William F Hurley | 1.50 | Review and analyze all responses received to-date from claimants addressed in the 5th omnibus claims objection and review related binders and status charts (1.3); confer with J. Baer re revised 12th supplemental disclosure affidavit and claim objection to claims of Xerox Corporation (.2). |
| 6/10/2004 | William F Hurley | 4.60 | Make final revisions to 12th supplemental disclosure affidavit and forward same to J. Baer for review (.9); meetings with R. Schulman re open issues in claim objections and filing of the 12th supplemental disclosure affidavit (.4); handle open issues in the resolution to the claim of Gulf Pacific America, including reviewing correspondence file, claim history and documents pertaining to distribution of insurance proceeds (1.1); work on the resolution to the claim objections of claims of Norfolk and Southern Railway and begin formulating substantive objection (.6); handle the proposed resolution to the claims objections of claimant Orange County, California addressed in the 3rd omnibus claims objection (.7); review the 4th omnibus claims objection claimant response binder and related status charts (.9). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/10/2004 | Samuel Blatnick | 4.20 | Revise, modify and update motion to acquire Alltech and Affidavit and check local rules concerning filing of Affidavits (1.7); draft objection to Massachusetts Department of Environmental Protection claims and research underlying facts (2.5). |
| 6/10/2004 | James W Kapp | 0.70 | Attend to responses to objections to proofs of claim. |
| 6/11/2004 | Rhonda Lopera | 1.50 | Review docket re claim objections (.7); telephone conference with BMC re same (.3); review claims re same (.5). |
| 6/11/2004 | William F Hurley | 1.50 | Telephone conference with D. Carickhoff re referring claim objections to Pachulski for handling to avoid possible conflict (.2); review and respond to email from T. Wood re court filing of status charts by Pachulski for the 4th and 5th omnibus claims objections (.2); review proofs of claim of Xerox Corporation, supporting documents and billing detail, and reconcile same (.5); prepare correspondence to claimant re same and related findings (.2); exchange email with R. Lopera re same (.1); review correspondence from T. Wood to D. Carickhoff and claim team re updated status charts in the 3rd, 4th and 5th omnibus claims objections for court filing (.2); review same (.1). |
| 6/11/2004 | Samuel Blatnick | 4.40 | Prepare for and participate in conference call re ADR Motion and Procedures (.5); revise, modify and update ADR Motion and related documents (3.5); conference call with D. Siegel re ADR Motion (.2); conference call with R. Finke re ADR Motion (.2). |
| 6/13/2004 | Janet S Baer | 1.30 | Review/revise reply to D. Nelson's claim (.4); review draft objection to Massachusetts Department of Environmental Protection's claims (.4); provide comments to D. Nelson claim reply (.2); confer re D. Nelson reply (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/14/2004 | Rachel Schulman | 5.50 | Read and revise reply filed re S. Nelson's claims (.7); telephone conferences re reply and revisions thereto (.4); work on exhibits to reply (.3); read and revise orders for hearing on 6/21/04 (.4); telephone conference re response date to omnibus objection 5 and request for extension of time (.2); work on organization and reconciliation process for claims (1.5); work on updating litigation claims information (2.0). |
| 6/14/2004 | William F Hurley | 3.40 | Continue reviewing and revising proposed orders in the 4th and 5th omnibus claims objections (.9); conference with R. Schulman re same and discuss status of pending responses from claimants (.4); draft proposed second order for relief in the 3rd omnibus claims objection (.7); review court documents related to claim of Norfolk and Southern (.4); prepare and attend telephone conference with C. Sebestyen re possible resolution to claims of Orange County addressed in the 3rd omnibus claims objection (.4); review email from T. Wood to D. Carickhoff at Pachulski and attached status charts in the 3rd, 4th and 5th omnibus claims objections for court filing (.3); prepare correspondence to counsel for claimant Norfolk Southern re possible resolution to 4th omnibus claims objection (.3). |
| 6/14/2004 | William F Hurley | 1.20 | Conferences with R. Schulman re drafts of proposed orders in the 3rd, 4th and 5th omnibus claims objections for June 21 hearing (.3); continue revising proposed orders to the 4th and 5th omnibus claims objections and confer with R. Schulman re revisions to same (.4); prepare memo to R. Schulman re status of 12th supplemental disclosure affidavit (.2); review and respond to email from D. Carickhoff at Pachulski re continued objections to claims of Dillingham-Mansion and discuss 12th supplemental disclosure affidavit (.3). |
| 6/15/2004 | Rachel Schulman | 3.90 | Read and revise draft order re omnibus objection 3 (.2); read and revise draft order re omnibus objection 4 (.4); read and revise draft order re omnibus objection 5 (.4); telephone conferences with claimants re responses to omni 4 ad 5 (.4); work on litigation status charts (1.5); work on claims objection process (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/15/2004 | William F Hurley | 2.80 | Review exhibit to proposed court order for relief in the 3rd, 4th and 5th omnibus claims objections (.4); review and respond to telephone message of M. Harding at Grace re property tax claims of Orange County, CA (.3); review correspondence from M. Harding and review attached payment and invoice records of the tax bills of Orange County  CA (.4); continue reviewing and revising proposed orders for June 21 hearing as to the 3rd  4th and 5th omnibus claims objections and incorporate exhibits prepared by BMC (1.0); confer with R. Schulman re same and discuss other issues pending for June 21 hearing (.3); review email exchange between S. Herrschaft at BMC and claims team re modification to exhibits and order and confer with R. Schulman re same (.4). |
| 6/15/2004 | William F Hurley | 1.00 | Make additional revisions to proposed order in the 4th and 5th omnibus claims objections for June 21 hearing and forward same to J. Baer for review (.7); review written response from counsel to claimant Norfolk Southern Railway and forward same to R. Schulman with comment (.3). |
| 6/16/2004 | Rhonda Lopera | 2.00 | Review docket re claim objections and orders relating to same (1.0); interoffice conference re same (.5); update index re same (.5). |
| 6/16/2004 | Janet S Baer | 0.40 | Respond to emails and voicemails re claims and objections re same. |
| 6/16/2004 | Rachel Schulman | 3.20 | Work on litigation claims summary chart (2.2); work on orders re omnibus objections (.3); telephone conferences with claimants re claims issues (.7). |
| 6/16/2004 | William F Hurley | 1.10 | Draft stipulation for the resolution of the claim objections of the claims of Norfolk Southern Railway (.5); review revised exhibits for the 5th omnibus claims objection and incorporate same in final draft of proposed order for the 5th omnibus claims objection (.6). |

| Date | Name | Hours | Description |
|------|------|-------|------------|
| 6/16/2004 | William F Hurley | 2.00 | Confer with T. Wood re open issues for June 21 hearing (.2); confer with J. Baer re revisions to proposed order for 5th omnibus claims objection and the stipulation to the Norfolk Southern Railway claim objection (.2); contact claimant respondents and counsel in the 4th and 5th omnibus claims objections and advise as to status of June 21 hearing and continued matters (.8); conferences with R. Schulman re open issues for June 21 hearing, resolution and stipulation in the objection to the Norfolk and Southern Railway claim, and revisions to proposed order and exhibits in the 4th and 5th omnibus claims objections (.6); telephone conference with S. Herrschaft at BMC re revised exhibits and certain continued matters in the 4th and 5th omnibus claims objections (.2). |
| 6/17/2004 | William F Hurley | 3.40 | Review correspondence and attached documents re claims of Norfolk Southern Railway forwarded by S. Whittier (1.0); confer with S. Blatnick re sameand discuss strategies to favorably resolve claim (.3); telephone conference with S. Herrschaft at BMC re revisions to exhibits in the 4th and 5th omnibus claims objections (.3); review same and respond to BMC with comment (.5); telephone call with M. Cashman, counsel to claimant Norfolk and Southern, re possible consensual resolution to 5th omnibus claims objection (.2); conduct legal research re the question of mandatory joinder of third parties under Georgia law re the claim for indemnification of Norfolk Southern Railway (.9); telephone call with G. Furst, counsel to claimant Gulf Pacific, re pending objection to claims (.2). |
| 6/17/2004 | William F Hurley | 1.50 | Conference with J. Baer re the review and revising of final versions of proposed orders and exhibits in the 3rd, 4th and 5th omnibus claims objections (.5); add J. Baer's revisions to same and forward to D. Carickhoff at Pachulski for court filing (.4); telephone conference with D. Carickhoff re same (.2); review and respond to correspondence from M. Cashman, counsel to claimant Norfolk Southern Railway, and forward proposed order for the 5th omnibus claims objection and related stipulation to resolve claim objection of Norfolk Southern (.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/17/2004 | Samuel Blatnick | 0.50 | Prepare for and participate in conference call with counsel for Peter Smith Co. re possible settlement of claim and assignment of lease. |
| 6/18/2004 | Rachel Schulman | 0.50 | Telephone conferences re mediation procedures on various claims. |
| 6/18/2004 | William F Hurley | 1.10 | Review emails from D. Carickhoff at Pachulski and counsel to claimant Orange County re scheduled hearing on June 21 and call to claimant's counsel re same (.3); conference with T. Wood re status of 4th and 5th omnibus response binders (.2); confer with J. Baer re status of supplemental disclosure affidavit to be filed with court (.2); review claim objections and related material of conflict claim objections to be handled by Pachulski (.2); telephone call with J. Rivenbark re resolution to the claim objection of the tape rental library (.2). |
| 6/21/2004 | Rhonda Lopera | 2.00 | Review and analyze docket re claim objections (1.0); telephone conference with BMC re same (.3); review claim registry re same (.7). |
| 6/21/2004 | Rachel Schulman | 6.10 | Read and review mediation procedures (.4); telephone conferences re questions re mediation procedures and various claims (.5); read and review draft orders for omni 3, 4 and 5 to assess work to be done on claims (.4); work on outstanding issues as to omni 3 (.3); work on outstanding issues re omni 4 (1.8); work on outstanding issues re omni 5 (2.0); review and organize pleading re same (.7). |
| 6/21/2004 | William F Hurley | 1.00 | Telephone call with B. Johnson re same and forward relevant emails with invoice data (.3); review attached documents and the response of R. Pearson addressed in the 5th omnibus claims objection (.5); review and respond to emails from R. Schulman re the tax claims of the City of El Paso and claim of Exxon Mobile (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/21/2004 | William F Hurley | 2.60 | Prepare memo to T. Wood re entry of orders in the 3rd, 4th and 5th omnibus claims objections (.2); review correspondence from G. Furst, counsel to claimant Gulf Pacific, re continuance of claim objection and resolutions to same (.2); review memo from R. Schulman re question of notice of claim objection of North Carolina Department of Natural Resources (.2); contact D. Carickhoff at Pachulski re same (.2); review Orange County tax bill and payment records forwarded by M. Harding (.3); contact M. Harding re same (.2); prepare for and attend conference with R. Schulman re open issues in the 3rd, 4th and 5th omnibus claims objections (.8); prepare memo with follow-up items re same (.3); review claim files as to the claim of Tape Rental Library addressed in the 3rd omnibus claims objection (.2). |
| 6/22/2004 | Rachel Schulman | 1.60 | Respond to calls from creditors re claims objections (1.2); draft e-mail to Debtors' employees re claim issues (.4). |
| 6/22/2004 | William F Hurley | 1.00 | Review proposed orders in the 3rd, 4th and 5th omnibus claims objections from the June 21 hearing (.2); review results of conflicts screen and first draft of exhibits of flagged objections from BMC for referral of certain claim objections to Pachulski (.5); prepare correspondence to D. Carickhoff re same (.3). |
| 6/22/2004 | William F Hurley | 1.70 | Confer with R. Schulman re claim objections of claims of P. Pearson and New England Construction Company (.2); review and respond to emails from J. Rivenbark and R. Schulman re claim objections to claims of Tape Rental Library (.2); work on open issues with regard to continued matters from the 3rd, 4th and 5th omnibus claims objections (.4); telephone conference with S. Herrschaft at BMC re claims of Orange County and mailing of the bar date notice (.2); address open issues with regard to continued claim objections in the 3rd omnibus claims objection, including Tape Rental Library and Orange County (.4); prepare correspondence to S. Herrschaft re notice of objection service issues with regard to the 3rd, 4th and 5th omnibus claims objections (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/22/2004 | Samuel Blatnick | 2.00 | Prepare for and participate in conference call re objection of the MDEP's claims (1.5); review flow-chart depicting ADR Procedures (.5). |
| 6/23/2004 | Rhonda Lopera | 1.00 | Review and analyze claim register re unsecured duplicate claims (.7); interoffice conference re same (.3). |
| 6/23/2004 | William F Hurley | 1.70 | Contact claimants re same (.2); review response of claimant, New England Construction, to the debtors' 5th omnibus claims objection and review relevant proofs of claim and B-linx data (.5); review letter from M. Cohan re position on the claim objection (.2); prepare correspondence to R. Schulman re possible resolution of claim objection and the relevant March 2002 acquisition agreement (.3); review documents filed by claimant, P. Pearson, in response to debtors' 5th omnibus claims objection (.5). |
| 6/23/2004 | William F Hurley | 2.40 | Follow-up conflicts claim objections with D. Carickhoff at Pachulski and review materials from prior conflicts screens (.4); review correspondence from R. Schulman and D. Carickhoff re response of claimant, North Carolina Department of Environment, as addressed in the 5th omnibus claims objection (.2); review correspondence from S. Herrschaft at BMC re open issues involved as to certain claimants addressed in the 3rd, 4th and 5th omnibus claims objections (.3); review response of claimant, Exxon Mobil Chemical, to the 4th omnibus claims objection and review relevant B-linx data (.6); prepare correspondence to J. Rivenbark re same (.2); contact claimant's counsel re same (.2); review response of claimant, Don's Diesel Services, Inc. to the debtors' 4th omnibus claims objection and review relevant B-linx data and proofs of claim (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/23/2004 | William F Hurley | 1.70 | Telephone conference with M. Hardin and C. Sebestyen re claim objections to the claims of Orange County, California Treasurer and review relevant documents and records re same (.6); review and respond to email from B. Johnson re resolution of the claim objection in the 3rd omnibus claims objection to the claim of Tape Rental Library (.2); review correspondence from J. Rivenbark to C. Hinely and correspondence from B. Johnson re claim objection in the 3rd omnibus claims objection with respect to claim of Tape Rental Library and forward same to R. Schulman for review (.3); review and respond to correspondence from S. Herrschaft re lists of flagged claim objections for the 6th and 7th omnibus claims objections (.2); review attachments re same (.4). |
| 6/23/2004 | Samuel Blatnick | 1.00 | Review and update flow chart depicting the proposed ADR Procedures. |
| 6/24/2004 | Rachel Schulman | 3.40 | Work on claim objection process outline and memorandum (1.2); work on pending objections to claims (1.0); work on litigation claims process (1.2). |
| 6/24/2004 | William F Hurley | 1.70 | Meetings with J. Baer and R. Schulman re analysis and report of pending litigation claim matters (.8); confer with T. Wood re same (.2); telephone conference with J. Rivenbark re claim objections to trade payable vendors, including Exxon Mobil and Tape Rental Library (.3); review claim documents and related notes re same (.2); review email from S. Herrschaft at BMC and attachments re the 6th omnibus claims objection and certain flagged claims (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/24/2004 | William F Hurley | 2.60 | Review asset purchase agreement and supplemental claim documents in the resolution of the claim objection of New England Construction Company (.5); contact claimant's counsel re same (.2); confer with M. Harding re claims of Tape Rental Library, Exxon Mobil and Orange County, CA Tax Collector (.2); review and respond to email from R. Schulman re continued objections notice issues (.2); review correspondence and attachments forwarded from D. Carickhoff at Pachulski re debtors' reply to D. Nelson in the 3rd omnibus claims objection (.3); review proofs of claim and supporting documents as to the claims of Orange County Tax Collector (.3); contact counsel for claimant Orange County Tax Collector re same (.2); review response and supplemental response of claimant P. Pierson addressed in the 5th omnibus claims objection (.7). |
| 6/25/2004 | William F Hurley | 1.60 | Telephone call with R. Schulman re claim objection to the claims of ExxonMobil Chemical (.2); review response of claimant P. Pearson to the 5th omnibus claims objection, along with supporting documents and proofs of claim (.5); telephone conference with M. Favorito re same (.2); work on the verification of notice to litigation claimants in preparation of the litigation claim status report (.7). |
| 6/25/2004 | Samuel Blatnick | 1.20 | Revise and modify ADR Procedures and Order to address concerns from constituencies. |
| 6/28/2004 | Rachel Schulman | 5.80 | Work on litigation claims chart and notice issues (2.5); work on responses to Omni 3, 4, and 5, (1.8); prepare for filing omni 6 (1.5). |
| 6/28/2004 | William F Hurley | 2.30 | Telephone conference with counsel for claimant Katten, Muchin & Zavis re 4th omnibus claims objection (.2); prepare correspondence to counsel for claimant Katten, Muchin & Zavis re 4th omnibus claims objection and review related proofs of claim (.4); confer with D. Carickhoff at Pachulski re same (.2); draft 6th omnibus claims objection and related documents (1.1); prepare memo to E. Kratofil re conflicts review for the 6th omnibus claims objection and forward drafts of exhibits from BMC (.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/29/2004 | William F Hurley | 2.20 | Review correspondence from counsel for Katten, Muchin & Zavis re documentation supporting claim for services (.2); review updated claim response charts for the 3rd, 4th and 5th omnibus claims objections (.3); draft reply to objection response of P. Pearson in the 5th omnibus claims objection (.7); prepare for and attend conference with R. Schulman re open issues in the 3rd, 4th and 5th omnibus claims objections and the upcoming 6th omnibus claims objection (.7); review and respond to correspondence from D. Carickhoff at Pachulski and forward revised order in the 4th omnibus claims objection (.3). |
| 6/29/2004 | Samuel Blatnick | 1.20 | Revise and modify ADR Procedures and Order to address concerns raised by constituencies. |
| 6/30/2004 | William F Hurley | 0.40 | Prepare memo to R. Lopera re updating claims status chart (.2); review and forward correspondence from G. Furst, counsel to claimant Gulf Pacific, to R. Schulman for review (.2). |
| 6/30/2004 | William F Hurley | 3.60 | Update claimant response status charts in the 3rd 4th and 5th omnibus claims objections and handle open issue re same (1.1); review memo and reports from C. Chiu re conflicts screening report for the 6th omnibus claims objection (.3); review court's docket as to recently filed responses by claimants and forward information to T. Wood for updating status charts (.9); review B-linx data to retrieve data of certain claimants addressed by the 5th omnibus claims objection (.3); review response of claimant Dillingham Manson to the debtors' 5th omnibus claims objection and forward same with proof of claim to R. Schulman and T. Wood with comment (.4); review proof of claim of Greenville County Tax Collectors and forward same to V. Finkelstein (.4); review and respond to memo from J. Baer re filing of 12th supplemental disclosure affidavit (.2). |
|  | Total hours: | 217.90 |  |

## Matter 20 – Case Administration – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/1/2004 | Lori Sinanyan | 0.40 | Office conference with B. Spiegel re Plan strategy. |
| 6/1/2004 | Tiffany J Wood | 3.00 | Retrieve various proofs of claim and distribute same for attorney review (1.5); review docket re responses to omnibus objections and revise status chart re same (1.0); review newly filed pleadings and incorporate same into central files (.5). |
| 6/1/2004 | Samuel Blatnick | 1.00 | Prepare for and internal office conference re pending case matters. |
| 6/1/2004 | James W Kapp | 0.40 | Review pleadings and correspondence (.2); review critical date list (.1); review Daily Bankruptcy Review article re appointment of new Judge in Grace case (.1). |
| 6/2/2004 | Rhonda Lopera | 3.00 | Review and analyze docket re critical dates (.7); update and distribute critical dates (.3); review pleadings re incorporation into central file (.7); retrieve signed orders (.3); prepare index re asbestos cases and status of each (1.0). |
| 6/2/2004 | Tiffany J Wood | 2.50 | Retrieve power point presentations for precedent and distribute same for attorney review (1.0); review docket re status of motions and update motion status chart re same (1.0); retrieve deposition transcript of F. McGovern and distribute same for attorney review (.5). |
| 6/2/2004 | Sorah Kim | 1.50 | Review, catalog and organize pleadings for Concordance Litigation Support System. |
| 6/3/2004 | Rhonda Lopera | 2.00 | Review and analyze asbestos case precedent (1.0); interoffice conference re same (.5); retrieve signed orders for attorney review (.5). |
| 6/3/2004 | Tiffany J Wood | 5.00 | Review docket re newly filed orders and update indices and order binders re same (1.5); teleconference with S. Herrschaft re confirmation of notice to various parties (.5); teleconference with claimant re status of case (.5); retrieve various proofs of claim and distribute same for attorney review (1.0); review attorney notes and revise litigation summary chart re same (1.0); retrieve files re Wilburn and distribute same for attorney review (.5). |
| 6/3/2004 | Sorah Kim | 4.50 | Review, catalog and organize pleadings for Concordance Litigation Support System. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/3/2004 | Samuel Blatnick | 1.00 | Prepare for and internal office conference re pending case matters. |
| 6/3/2004 | James W Kapp | 0.50 | Review pleadings and correspondence (.2); review critical date memo (.1); review Wallstreet Journal editorial re "latest asbestos scam" (.2). |
| 6/3/2004 | Shirley A Pope | 1.00 | Review docket for newly filed pleadings and download same. |
| 6/4/2004 | Rhonda Lopera | 2.50 | Review and analyze docket re critical dates (.7); update and distribute critical dates (.3); review adversary docket re same (.5); review pleadings re incorporation into central file (1.0). |
| 6/4/2004 | Tiffany J Wood | 4.50 | Revise status charts re omnibus objections and send same to local counsel for filing (2.0); prepare chart re continued claims and follow up with R. Schulman re same (1.0); retrieve various pleadings and distribute same for attorney review (1.5). |
| 6/4/2004 | Sorah Kim | 3.50 | Review, catalog and organize pleadings for Concordance Litigation Support System. |
| 6/4/2004 | Shirley A Pope | 0.50 | Review docket for newly filed pleadings and download same. |
| 6/7/2004 | Rhonda Lopera | 2.00 | Review and analyze asbestos case precedent (1.0); review case precedent dockets re status of asbestos bankruptcy cases (1.0). |
| 6/7/2004 | Tiffany J Wood | 4.00 | Teleconference with BMC re litigation claims and follow up with S. Blatnick re same (.5); review docket re CNO's and follow up with D. Carickoff re same (.5); teleconference with clerk re order of omnibus hearing transcript (.5); review docket re responses to omnibus objections and update status chart and binders re same (1.0); retrieve and distribute various proofs of claim (1.0); review docket and retrieve various order and distribute same for attorney review (.5). |
| 6/7/2004 | James W Kapp | 0.30 | Review pleadings and correspondence. |
| 6/7/2004 | Shirley A Pope | 0.50 | Locate, review and organize pleadings for attorney use. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/8/2004 | Tiffany J Wood | 4.00 | Teleconference with clerk re status of order approving stipulation (.5); review civil case docket re disposition of complaint and follow up with S. Blatnick re same (.5); review complaint and cross-reference with list of debtors follow up with S. Blatnick re same (1.0); retrieve annual report filed with SEC and duplicate and distribute same for attorney review (1.0); review docket re acquisition motion and distribute same for attorney review (.5); review docket re second status report on claims and distribute same to R. Schulman (.5). |
| 6/8/2004 | James W Kapp | 0.30 | Review pleadings and correspondence. |
| 6/8/2004 | Shirley A Pope | 1.50 | Review docket for newly filed pleadings and download same. |
| 6/9/2004 | Janet S Baer | 0.70 | Review J. Buckwalter order on status report (.3); confer re same (.4). |
| 6/9/2004 | Tracy J McCollom | 3.50 | Search court dockets re status reports and related precedent and prepare same for attorney review (3.0); attend office conference with T. Wood re case administration (.5). |
| 6/9/2004 | Tiffany J Wood | 3.50 | Review Combustion Engineering docket re order approving disclosure statement (.5); review order re Dow Corning opinion and retrieve opinion on Westlaw (.5); retrieve and print various pleadings and distribute same to J. Baer (1.0); review docket re reply to objection and follow up with J. Baer re same (.5); review Combustion Engineering docket re briefs in support of confirmation and distribute same for attorney review (1.0). |
| 6/9/2004 | Samuel Blatnick | 2.00 | Review case management orders and informational brief for information in status report. |
| 6/9/2004 | Shirley A Pope | 1.50 | Review docket for newly filed pleadings and download same (.5); locate, review and organize documents for attorney use (1.0). |
| 6/10/2004 | Rhonda Lopera | 1.50 | Review docket re filed objections to be heard at 6-21-04 hearing (.5); review adversary docket re deposition dates (.5); update order binder (.5). |
| 6/10/2004 | Rhonda Lopera | 2.00 | Review and analyze docket re critical dates (.7); update and distribute same (.3); review and analyze docket re signed certificates of no objection re fee applications (.5); update contact information re creditor committees (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/10/2004 | Janet S Baer | 0.50 | Confer re preparation of case status report for Judge Buckwalter. |
| 6/10/2004 | Tiffany J Wood | 4.50 | Review docket re order appointing futures representative and distribute same to S. Blatnick (.5); review docket re CNO's and send same to W. Sparks (.5); review and revise response status charts re omnibus objections and distribute same for attorney review (1.5); retrieve various pleadings and distribute same to S. Blatnick (2.0). |
| 6/10/2004 | James W Kapp | 0.40 | Review pleadings and correspondence (.2); review order from Judge Buckwalter requesting a status report (.1); review critical date list (.1). |
| 6/11/2004 | Rhonda Lopera | 1.50 | Retrieve brief, order and memorandum in support for attorney review (.7); interoffice conference re same (.3); review pleadings re incorporation into central file (.5). |
| 6/11/2004 | Tracy J McCollom | 2.00 | Search court dockets re case status precedent and prepare same for attorney review. |
| 6/11/2004 | Tiffany J Wood | 4.00 | Review docket re order on professional fee application procedure and follow up with J. Baer re same (.5); revise response status chart re omnibus objections and send same to local counsel for filing (1.0); review docket re notices of appeal and distribute same to D. Bernick (.5); review motion re mediation procedures and follow up with S. Blatnick re same (1.0); review alternative dispute resolution program and prepare chart of same for attorney review (1.0). |
| 6/11/2004 | James W Kapp | 0.40 | Review pleadings and correspondence (.2); review Daily Bankruptcy Review article re court approval of employee bonus program (.1); review critical dates memorandum (.1). |
| 6/14/2004 | Rhonda Lopera | 2.00 | Retrieve asbestos case precedent (1.0); review and organize same (.5); duplicate same for attorney review (.5). |
| 6/14/2004 | Rhonda Lopera | 1.50 | Review and analyze docket re critical dates (.7); update and revise critical dates (.5); distribute same for attorney review (.3). |
| 6/14/2004 | Janet S Baer | 1.30 | Confer with various interested parties re status report for Judge Buckwalter (.5); review first draft re same (.5); further confer re same (.3). |
| 6/14/2004 | Tracy J McCollom | 0.30 | Retrieve precedent from court docket. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/14/2004 | Tiffany J Wood | 4.50 | Review motion and retrieve various documents for exhibits to same (1.0); review docket re responses to omnibus objections and update status charts and response binders re same (1.5); prepare outline of ADR Program and follow up with S. Blatnick re same (1.5); print plan and disclosure statement and prepare binder of same for precedent (.5). |
| 6/14/2004 | James W Kapp | 0.40 | Review pleadings and correspondence. |
| 6/15/2004 | Rhonda Lopera | 2.00 | Review and analyze central file re memorandum in support of first day motions (.7); prepare pleadings for review by Futures Representation counsel (1.0); interoffice conference re same (.3). |
| 6/15/2004 | Lori Sinanyan | 0.20 | Telephone conference with J. Friedland and J. Nuckles re case status. |
| 6/15/2004 | Tracy J McCollom | 3.30 | Retrieve status reports from court docket (.8); retrieve docket numbers of key status report precedent and prepare same for attorney review (2.5). |
| 6/15/2004 | Tiffany J Wood | 3.50 | Review docket re retrieve various pleadings and duplicate and distribute same for attorney review (2.0); review adversary docket re dates of significant pleadings and follow up with S. Blatnick re same (1.0); review docket re responses to omnibus objections (.5). |
| 6/15/2004 | James W Kapp | 0.20 | Review pleadings and correspondence. |
| 6/16/2004 | Janet S Baer | 2.90 | Confer re case status report for J. Buckwalter (.4); review/revise same (2.5). |
| 6/16/2004 | Tracy J McCollom | 6.50 | Retrieve Westlaw articles re asbestos bankruptcy precedent (2.5); prepare same for attorney review (.7); review and revise status report (.8); retrieve key status report precedent from court docket (2.0); prepare same for attorney review (.5). |
| 6/16/2004 | Tiffany J Wood | 2.50 | Print various motion and distribute same to J. Baer (.5); review docket re status of motions and update status chart re same (1.0); review docket re case management orders and distribute same for attorney review (.5); duplicate and distribute Third Circuit order for attorney review (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/17/2004 | Rhonda Lopera | 3.50 | Review and analyze central file re status report filing (1.0); interoffice conference re same (.5); review and analyze pleadings re incorporation into central file (.7); prepare index re status of open issues re omnibus hearing (.8); interoffice conference re status of same (.5). |
| 6/17/2004 | Janet S Baer | 5.30 | Confer with G. Becker and A. Krieger re status report (.3); attend to matters re same (.3); substantially revise and supplement same (3.7); further review and revise status brief (1.0). |
| 6/17/2004 | Lori Sinanyan | 0.20 | Review miscellaneous emails. |
| 6/17/2004 | Tiffany J Wood | 7.00 | Review attorney notes and revise litigation summary chart re same (1.0); review proofs of claim re unresolved litigation cases and update litigation summary chart re same (3.0); review docket re newly filed motions and update motion status chart re same (.5); review docket re ZAI briefing schedule and follow up with S. Blatnick re same (.5); retrieve settlement agreement and distribute same for attorney review (1.0); review attorney notes and revise chart re ADR Program and follow up with S. Blatnick re same (1.0). |
| 6/17/2004 | James W Kapp | 0.30 | Review pleadings and correspondence. |
| 6/18/2004 | Rhonda Lopera | 1.50 | Retrieve pleadings re status report (.5); retrieve case precedent for attorney review (.5); review and analyze docket re omnibus hearing dates (.5). |
| 6/18/2004 | Janet S Baer | 2.50 | Attend to matters re revising case status report (.5); confer re case status report and further revise same (1.2); confer with D. Siegel re status report (.3); follow up conferences on status report (.5). |
| 6/18/2004 | Tiffany J Wood | 2.50 | Review newly filed pleadings and incorporate same into central files (1.5); review docket re status of continued matters and follow up with R. Lopera re same (.5); retrieve motion to establish ADR Program and send same to client (.5). |
| 6/18/2004 | James W Kapp | 0.30 | Review pleadings and correspondence (.2); review Daily Bankruptcy Review article re extension of Grace exclusivity period (.1). |
| 6/18/2004 | Shirley A Pope | 2.00 | Locate, analyze and organize documents re Status Report filing. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/19/2004 | Janet S Baer | 7.00 | Revise and supplement case status report (5.5); confer re same and review further revised version (.5); coordinate revisions to status report, logistics of filing and related issues (.6); confer re same (.4). |
| 6/19/2004 | Tiffany J Wood | 3.50 | Review various motions re financial background for W. R. Grace and follow up with J. Baer re same. |
| 6/20/2004 | Rhonda Lopera | 3.00 | Review and analyze pleadings re status report hearing (1.0); prepare binder re same (.5); review and analyze docket re appellate ruling (.7); telephone conference re same (.3); Westlaw research re recent asbestos opinions (.5). |
| 6/21/2004 | Rhonda Lopera | 2.50 | Review and analyze pleadings re July omnibus hearing (1.0); retrieve signed certificates of no objection (.5); review docket re adversary critical dates and incorporate same into critical dates memo (1.0). |
| 6/21/2004 | Janet S Baer | 0.50 | Attend to matters re final case status report and review same. |
| 6/21/2004 | Tiffany J Wood | 3.00 | Review central files re by-laws for Official Committee of Unsecured Creditors and follow up with R. Lopera re same (1.0); review docket and retrieve various pleading for attorney review (.7); review court website re filing procedures for Judge Buckwalter and follow up with S. Blatnick re same (.8); review docket re response to omnibus objection and update status schedule re same (.5). |
| 6/21/2004 | Sorah Kim | 2.00 | Review docket for newly filed pleadings and download. |
| 6/21/2004 | Sorah Kim | 1.50 | Review, locate and prepare materials for attorney use. |
| 6/21/2004 | Shirley A Pope | 6.50 | Review pleadings and download same (2.5); locate, review and organize materials for attorney use (2.5); review, organize and catalog pleadings for litigation support system (1.0); revise and update pleadings database (.5). |
| 6/22/2004 | Rhonda Lopera | 2.00 | Retrieve periodical re asbestos bankruptcy for attorney review (.5); review and incorporate pleadings into central file (1.0); retrieve signed orders from docket (.5). |
| 6/22/2004 | Janet S Baer | 0.80 | Attend to matters re case status reports and new lawsuit received by Grace D's and O's re stock (.3); review various status reports (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/22/2004 | Tracy J McCollom | 0.50 | Enter central files for archives into LegalKey. |
| 6/22/2004 | Tiffany J Wood | 4.00 | Retrieve, print, and distribute status reports for attorney review (2.5); prepare index of status reports and exhibits (1.0); duplicate status reports and send same to client (.5). |
| 6/22/2004 | Sorah Kim | 2.00 | Review, catalog and organize pleadings for Concordance Litigation Support System. |
| 6/22/2004 | Sorah Kim | 3.50 | Review docket for newly filed pleadings and download. |
| 6/22/2004 | Samuel Blatnick | 1.00 | Revised and updated Grace Critical Dates List (.3); office conference with J. Baer re outstanding Grace matters (.7). |
| 6/22/2004 | James W Kapp | 0.30 | Review pleadings and correspondence. |
| 6/22/2004 | Shirley A Pope | 2.50 | Review docket for newly filed pleadings and download same (1.5); review and organize pleadings for litigation support system (.5); locate, review and analyze documents for attorney use (.5). |
| 6/23/2004 | Rhonda Lopera | 1.00 | Review docket re critical dates (.7); update and distribute same (.3). |
| 6/23/2004 | Tiffany J Wood | 3.50 | Review docket re appeal of order appointing futures representative and prepare binder of relevant documents (1.0); review dockets re USG and Owens Corning and retrieve designations of District Court judges (1.0); review attorney notes and revise chart re ADR Procedures (1.5). |
| 6/23/2004 | Sorah Kim | 1.50 | Review, catalog and organize pleadings for Concordance Litigation Support System. |
| 6/23/2004 | Amber M Cerveny | 1.50 | Assist T. McCollom with the organization of precedent re asbestos issues. |
| 6/23/2004 | James W Kapp | 0.30 | Review critical date memorandum (.1); review pleadings and correspondence (.2). |
| 6/24/2004 | Rhonda Lopera | 1.50 | Review and analyze hearing agenda (.7); interoffice conference re same (.3); review and analyze signed orders and incorporate same into critical dates (.5). |
| 6/24/2004 | Rhonda Lopera | 1.50 | Review and analyze adversary dockets re critical dates (.7); update and distribute critical dates re adversary cases (.5); interoffice conference re same (.3). |
| 6/24/2004 | Rhonda Lopera | 1.00 | Review central file re case background information (.7); interoffice conference re same (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/24/2004 | Tracy J McCollom | 2.00 | Respond to court docket search requests re ADR and prepare same for attorney review (1.5); enter central files documents into LegalKey for offsite storage (.5). |
| 6/24/2004 | Tiffany J Wood | 3.00 | Review docket and adversary dockets re status of motions and update motion status chart re same (1.0); review newly filed pleadings and update central files re same (1.5); review Court information re cases pending before Judge Fitzgerald and follow up with S. Blatnick re same (.5). |
| 6/24/2004 | Sorah Kim | 2.50 | Review, catalog and organize pleadings for Concordance Litigation Support System. |
| 6/24/2004 | James W Kapp | 0.20 | Review pleadings and correspondence. |
| 6/25/2004 | Tiffany J Wood | 3.00 | Review adversary docket re motion and order and distribute same for attorney review (1.0); review docket re various pleadings and follow up with S. Bltanick re same (1.0); review docket re responses to omnibus objections and update status schedule re same (1.0). |
| 6/25/2004 | Sorah Kim | 2.50 | Review, catalog and organize pleadings for Concordance Litigation Support System. |
| 6/27/2004 | James W Kapp | 0.20 | Review pleadings and correspondence. |
| 6/28/2004 | Tracy J McCollom | 0.40 | Enter central files documents into Legal Key for archive files. |
| 6/28/2004 | Tiffany J Wood | 3.00 | Review docket re omnibus objection and send same to affected party (1.0); retrieve, print and distribute counter designation for appeal (1.0); review docket re affidavit of service and confirm service with BMC re same (1.0). |
| 6/28/2004 | Sorah Kim | 1.50 | Review, catalog and organize pleadings in Concordance Litigation Support System. |
| 6/28/2004 | James W Kapp | 0.30 | Review Daily Bankruptcy Review article re asbestos related stocks (.1); review pleadings and correspondence (.2). |
| 6/28/2004 | Shirley A Pope | 0.30 | Locate, review and organize material for attorney use. |
| 6/29/2004 | Rhonda Lopera | 1.50 | Review and analyze adversary dockets re critical dates (.5); update and distribute same (.5); retrieve signed orders for attorney review (.3); respond to creditor inquiry (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/29/2004 | Rhonda Lopera | 1.50 | Review docket re omnibus objections (.5); telephone conference with BMC re same (.3); revise index re status of objections (.7). |
| 6/29/2004 | Tracy J McCollom | 1.80 | Archive central files in offsite storage. |
| 6/29/2004 | Tiffany J Wood | 3.00 | Review docket re motion to set bar date and follow up with R. Schulman re same (.5); review docket re status of motions and update motion status chart re same (1.5); review docket re certificates of no objection and send same to client (.5); review pleadings and incorporate same into central files (.5). |
| 6/29/2004 | Amber M Cerveny | 3.00 | Search and retrieve precedent re plan and disclosure statements under Judge Fitzgerald. |
| 6/29/2004 | James W Kapp | 0.20 | Review pleadings and correspondence. |
| 6/29/2004 | Shirley A Pope | 0.50 | Review docket for newly filed pleadings and download same. |
| 6/30/2004 | Rhonda Lopera | 2.00 | Review and analyze docket re critical dates (.7); update and distribute critical dates (.3); review and analyze pleadings re incorporation into central file (1.0). |
| 6/30/2004 | Tracy J McCollom | 2.70 | Update asbestos bankruptcy library. |
| 6/30/2004 | Tiffany J Wood | 2.00 | Review attorney notes and revise status schedules re same (1.0); retrieve dockets and distribute same for attorney review (.5); review newly filed pleadings and incorporate same into central files (.5). |
| 6/30/2004 | Sorah Kim | 3.00 | Review, catalog and organize pleadings for Concordance Litigation Support System. |
| 6/30/2004 | Bibliographic Research | 0.80 | Bibliographic Research re Judge Judith Fitzgerald. |
| 6/30/2004 | Shirley A Pope | 0.80 | Review docket for newly filed pleadings and download same. |
| | Total hours: | 233.20 | |

**Matter 21 – Claims Analysis Objection & Resolution (Asbestos) – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/2/2004 | Elli Leibenstein | 1.00 | Telephone conference with T. Florence re claims (.5); analyze claims (.5). |
| 6/3/2004 | Elli Leibenstein | 0.30 | Telephone conference with T. Florence re estimates. |
| 6/4/2004 | Elli Leibenstein | 2.50 | Analyze issues re claims (1.0); participate in conference (1.0); telephone call with T. Florence re claims (.5). |
| 6/7/2004 | Elli Leibenstein | 3.00 | Arrange meeting (.5); telephone conference with R. Fink re property damage claims (.5); revise documents re property damage (2.0). |
| 6/8/2004 | Elli Leibenstein | 6.00 | Conference with D. Siegal, J. Hughes and R. Finke claims (4.5); conference with T. Florence re same (.5); analyze claims (1.0). |
| 6/9/2004 | Elli Leibenstein | 0.50 | Telephone conference with P. Zilly re claims. |
| 6/10/2004 | Elli Leibenstein | 4.50 | Review presentation (1.0); participate in team conference call (1.0); draft materials for presentation (1.5); telephone conference with P. Zilly re claims (.5); telephone conference with T. Florence re outline re same (.5). |
| 6/11/2004 | Elli Leibenstein | 3.00 | Draft memorandum re claims (2.0); review property damage materials (.5); telephone conference with A. Brockman re same (.5). |
| 6/16/2004 | Elli Leibenstein | 1.00 | Telephone conference with T. Florence re claims (.5); review A. Brockman e-mails re claims (.5). |
| 6/17/2004 | Elli Leibenstein | 0.50 | Telephone conference with T. Florence re claims and prepare for same. |
| 6/19/2004 | Elli Leibenstein | 0.50 | Analyze occupational exposure requirement. |
| 6/22/2004 | Janet S Baer | 1.10 | Participation in conference re mass environmental claims and objections thereon (.8); review draft correspondence re Grace attorneys re claims analysis (.3). |
| 6/22/2004 | Elli Leibenstein | 0.50 | Telephone conference with A. Brockman re claims. |
| 6/24/2004 | Elli Leibenstein | 0.50 | Analyze claims issues(.5). |
| 6/25/2004 | Elli Leibenstein | 2.00 | Participate in team conference call (1.0); telephone conference with P. Zilly and T. Freedman re same (.5); analyze documents (.5). |
| 6/28/2004 | Elli Leibenstein | 0.50 | Analyze issues re claims. |
| 6/29/2004 | Elli Leibenstein | 1.00 | Telephone conference with T. Florence re claims (.5); telephone conference with D. Siegal re same (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/30/2004 | Elli Leibenstein | 1.50 | Telephone conference with T. Florence re claims (.5); telephone conference with P. Zilly re claims and analyze same (1.0). |
| | Total hours: | 29.90 | |

## Matter 23 – Business Operations – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/2/2004 | Samuel Blatnick | 0.50 | Call with S. Ahern and K. Meyers re proposed Alltech acquisition. |
| 6/7/2004 | Samuel Blatnick | 4.00 | Revise and modify Alltech motion and draft related order. |
| 6/7/2004 | James W Kapp | 1.50 | Review motion to acquire particular company (1.1); attend to issues re same (.4). |
| 6/8/2004 | Samuel Blatnick | 5.50 | Draft Poling Affidavit for motion to acquire Alltech (3.0); conference call with K. Meyers and S. Ahern re motion (.5); revise and update motion (1.5); draft email to S. Ahern re procedures for motion (.5). |
| 6/8/2004 | James W Kapp | 0.90 | Review correspondence from S. Ahern re Caeser motion (.1); attend to issues re same (.8). |
| 6/9/2004 | Samuel Blatnick | 2.40 | Prepare for and participate in conference call with D. Bleckman, S. Ahern, K. Meyers, and P. Zilly re Alltech acquisition (.7); review and modify motion (1.7). |
| 6/10/2004 | Samuel Blatnick | 1.20 | Calls with S. Ahern and K. Meyers re Affidavit and Motion to acquire Alltech (.5); review de minimis asset disposition order and draft contract language re bankruptcy approval process for proposed sale of Georgia facility (.7). |
| 6/10/2004 | James W Kapp | 0.80 | Review motion and affidavit re proposed acquisition. |
| 6/18/2004 | James W Kapp | 0.40 | Review A. Krieger correspondence re Alltech motion (.1); attend to issues re same (.3). |
| 6/22/2004 | James W Kapp | 0.10 | Attend to issues re A. Krueger inquiry re Alltech motion. |
| 6/23/2004 | Samuel Blatnick | 1.70 | Prepare for and participate in call with Creditors Committee re the proposed Alltech motion (1.2); prepare for and participate in conference call with A. Krieger and K. Meyers re proposed Alltech acquisition (.5). |
| 6/24/2004 | Samuel Blatnick | 0.50 | Conference call with J. McFarland re proposed acquisition in Germany. |
| 6/24/2004 | James W Kapp | 0.20 | Attend to issues re potential acquisition by non-debtor subsidiary and impact upon debtors. |
| 6/25/2004 | Samuel Blatnick | 0.50 | Conference calls with S. Ahern, K. Meyer and A. Krieger re proposed acquisition of Alltech. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/25/2004 | James W Kapp | 0.20 | Review correspondence re call with unsecured committee re Alltech acquisition (.1); attend to issues re same (.1). |
| 6/28/2004 | Samuel Blatnick | 2.50 | Conference calls with K. Meyers (.5); conference call with A. Krieger regarding proposed acquisition of Alltech (.5) conference call re proposed acquisition of Alltech with K. Meyers, P. Norris, G. Polin, and S. Ahern. (.5); conference call re proposed acquisition of Alltech with counsel for Creditors and Creditors Committee (1.0). |
| 6/28/2004 | James W Kapp | 1.10 | Participate in telephone conference with creditors committee re Alltech transaction. |
| 6/29/2004 | Samuel Blatnick | 1.00 | Review Home Insurance Company proof of claim form (.2); conference call with R. Finke (.2); conference call with F. Zarenby (.3) re same (.3) |
| 6/30/2004 | Samuel Blatnick | 0.40 | Conference call with counsel for PD Committee re motion to acquire Alltech (.2); conference call with S. Ahern re potential settlement of patent claim (.2). |
| 6/30/2004 | James W Kapp | 0.30 | Telephone conference with J. Sakalie re Alltech motion (.1); telephone conference with K. Meyer re Alltech transaction (.2). |
|  | Total hours: | 25.70 |  |

## Matter 27 – Employee Benefits/Pension – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/10/2004 | James W Kapp | 0.40 | Telephone conferences with B. McGown re compensation issues (.2); attend to issues re same (.2). |
| 6/11/2004 | James W Kapp | 0.30 | Telephone conference with B. McGowan re certain employee programs. |
| 6/21/2004 | James W Kapp | 0.50 | Telephone conference with B. McGowen re employee severance (.4); attend to issues re same (.1). |
| 6/28/2004 | James W Kapp | 0.40 | Telephone conference with B. McGowen re employee contracts (.2); attend to issues re same (.2). |
| | Total hours: | 1.60 | |

## Matter 28 – Litigation and Litigation Consulting – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/1/2004 | Amber M Cerveny | 1.50 | Update litigation status charts per request of T. Wood. |
| 6/2/2004 | Janet S Baer | 1.30 | Review Baker Hughes oil field motion and confer re same (.3); review materials on all outstanding litigation matters and related claims (1.0). |
| 6/2/2004 | Samuel Blatnick | 1.20 | Research and draft memorandum re sole jurisdiction of bankruptcy court to hear matter. |
| 6/3/2004 | Janet S Baer | 0.30 | Confer with R. Fricke re Scott's potential claims against Grace re vermiculite. |
| 6/3/2004 | Amber M Cerveny | 1.00 | Update litigation status charts per request of T. Wood. |
| 6/4/2004 | Janet S Baer | 0.60 | Confer re Scotts issue and injunction related issues (.3); confer re issues on Scotts matter and research re same (.3). |
| 6/8/2004 | Janet S Baer | 1.70 | Confer re mediation motion and related matters and further revise same (.7); review Wilburn medical file and prepare letter with respect to same (1.0). |
| 6/8/2004 | Samuel Blatnick | 1.00 | Review pleadings to verify that C. Brady has not named Grace as defendant in any lawsuits. |
| 6/10/2004 | Janet S Baer | 0.60 | Attend to matters re O.M. Scott matter (.3); attend to matters re draft mediation plan (.3). |
| 6/10/2004 | Samuel Blatnick | 4.00 | Research and draft memorandum re whether insurance policies are property of estate and if automatic stay bars a suit that will be paid by debtor's insurance (3.0); research bankruptcy rules concerning appellate process for appeals of the motion to appoint David T. Austern (1.0). |
| 6/10/2004 | Mark E Grummer | 0.20 | Review draft respond to notice letter re Western Processing site and respond to R. Emmett re same by email. |
| 6/11/2004 | Janet S Baer | 0.80 | Confer with various parties re mediation motion and coordinate finalization of same (.5); confer with A. Krieger re status of all matters (.3). |
| 6/11/2004 | James W Kapp | 0.10 | Review notice of Royals appeal of motion appointing future claim representative. |
| 6/13/2004 | Janet S Baer | 1.00 | Final revisions to mediation motion and related documents (.7); confer re same (.3). |
| 6/14/2004 | James W Kapp | 0.10 | Review property damage committee's notice of appeal of appointment of future claim representative. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/14/2004 | Andrew R Running | 2.80 | Review prior case management submissions re personal injury claims in preparation for drafting of status report to Judge Buckwalter. |
| 6/15/2004 | Samuel Blatnick | 8.00 | Research and draft status report for Judge Buckwalter. |
| 6/16/2004 | Janet S Baer | 0.50 | Review newest draft of Hatco settlement agreement. |
| 6/16/2004 | Samuel Blatnick | 8.60 | Research and draft Grace Status Report for Judge Buckwalter. |
| 6/16/2004 | Andrew R Running | 4.30 | Draft section of status report to Judge Buckwalter re personal injury claims (3.7); office conferences re same (.6). |
| 6/17/2004 | John C O'Quinn | 4.80 | Read governments brief and related cases (3.8); discuss brief with K. Coggon (.8); send summary to C. Landau (.2). |
| 6/17/2004 | Samuel Blatnick | 5.00 | Research and draft Grace Status Report for Judge Buckwalter. |
| 6/17/2004 | Andrew R Running | 1.30 | Review and comment on draft status report to the district court. |
| 6/18/2004 | Janet S Baer | 0.80 | Attend to matters re futures representative appeal and review pleadings re same (.5); attend to matters re Hatco agreement (.3). |
| 6/18/2004 | Andrew R Running | 0.50 | Internal Kirkland telephone conferences re revisions to the status report to Judge Buckwalter. |
| 6/19/2004 | Samuel Blatnick | 4.00 | Modify and revise Grace Status Report for Judge Buckwalter (3.5); research appellate process and draft email memorandum re appeals of futures representative appointment (.5). |
| 6/21/2004 | Mark E Grummer | 1.30 | Begin review of U.S. brief in Libby appeal. |
| 6/21/2004 | Sorah Kim | 0.50 | Review, organize and catalog attorney work files re Legal Key Database management in preparation for future use. |
| 6/21/2004 | Samuel Blatnick | 9.70 | Meet with D. Bernick re Status Report (.5); revise, modify and revamp Status Report (7.0); draft letter to Judge Buckwalter with color exhibits to Status Report (.7); draft counter-designation of record for appeal of Futures Representative appointment (1.5). |
| 6/21/2004 | Christopher Landau | 2.00 | Review Government's response brief. |
| 6/21/2004 | Andrew R Running | 3.30 | Office conferences re revisions to draft status report to Judge Buckwalter (1.7); review potential exhibits for the status report (.5); review and revise the draft status report (1.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/22/2004 | Mark E Grummer | 1.80 | Continue review of U.S. Libby appeal brief and outline issues raised by same. |
| 6/22/2004 | Janet S Baer | 1.00 | Numerous conferences re Locke suit and potential mediation (.5); review mediation flow chart and confer re same (.5). |
| 6/22/2004 | Christopher Landau | 1.00 | Review Government's brief. |
| 6/23/2004 | John C O'Quinn | 3.50 | Conference call with client re Government brief (.3); follow-up with K. Coggon re reply extension (.2); draft motion for extension and declaration (3.0). |
| 6/23/2004 | Janet S Baer | 2.50 | Review ERISA class action re Grace stock plan (.5); several conferences with Grace employees re same (1.0); confer with A. Krieger re issues on mediation motion and follow up re same (1.0). |
| 6/23/2004 | Samuel Blatnick | 3.00 | Review and outline status reports filed by other constituencies in the Grace bankruptcy case (2.0); revise, modify and expand memorandum re appellate process of Austern appointment motion (1.0). |
| 6/23/2004 | Mark E Grummer | 3.50 | Continue review of U.S. Libby appeal brief and prepare for meeting with K&E team re same (2.1); meet with C. Landau and J. O'Quinn and meet by conference call with Grace representatives re results of review of brief and plans for reply (1.4). |
| 6/23/2004 | Christopher Landau | 2.00 | Conference call with clients re reply brief; follow up with team. |
| 6/24/2004 | John C O'Quinn | 1.80 | Draft letter and prepare materials re motion for extension of time (.9); conference call with G. Lucero and K. Coggon (.5); discuss with C. Landau (.4). |
| 6/24/2004 | Janet S Baer | 1.80 | Attend to matters re ERISA litigation (.3); attend conference with Grace representatives re same (1.0); prepare letter re ERISA litigation and preliminary injunction (5.). |
| 6/24/2004 | Christopher Landau | 0.50 | Review and edit extension motion. |
| 6/25/2004 | John C O'Quinn | 0.20 | Call with B. Corcoran re discussion with G. Lucero. |
| 6/25/2004 | Janet S Baer | 1.60 | Revise letter re ERISA suit/injunction and confer re same (.4); prepare transmittal re same (.3); review/further revise mediation order/procedures and confer re same (.5); review Scotts motion re preliminary injunction (.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/25/2004 | Andrew R Running | 0.80 | Internal Kirkland telephone conference re claim estimation issues and other issues re plan of reorganization. |
| 6/28/2004 | Janet S Baer | 2.60 | Confer re ERISA lawsuit and conference re same (.3); confer re Scotts motion on injunction (.3); confer re Locke case and potential mediation (.5); confer re futures rep appeal (.2); confer re mediation and mediator (.3); review/revise amended ADR order and procedures (.5); review draft Scotts response (.5). |
| 6/28/2004 | Bennett L Spiegel | 0.20 | Review 6/20/04 Case Status Report. |
| 6/29/2004 | John C O'Quinn | 1.00 | Research interplay between 107(a) and 113(j) of CERCLA (.7); begin structuring reply brief (.3). |
| 6/29/2004 | Janet S Baer | 1.90 | Participate in call re ERISA case and injunction issues (.8); confer re Scotts response and ADR order (.3); review and further revise same (.5); final review of disclosure outline (.3). |
| 6/29/2004 | James W Kapp | 1.90 | Review claims action complaint for violation of the employee retirement income security act (1.3); attend to issues re same (.4); attend to issues re Home Insurance and potential claim (.2). |
| 6/30/2004 | Janet S Baer | 1.60 | Attend to matters re finalizing Scotts' response (.3); confer with P. Somers re stay/bar date issues re various employment cases (.3); conference re ESOP lawsuit and issues re same (.7); review Scott's responses filed (.3). |
| 6/30/2004 | Mark E Grummer | 0.20 | Review email re status of settlement negotiations with U.S. EPA re proof of claim. |
| 6/30/2004 | Vicki V Hood | 2.00 | Review complaint and related documents; office conference with D. Bernick re ERISA and other issues. |
| 6/30/2004 | Andrew R Running | 1.30 | Review Scotts' motion papers in support of injunctive relief in preparation for July 6th hearing before Judge Fitzgerald. |
| | Total hours: | 110.50 | |

## Matter 30 – Hearings – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/8/2004 | James W Kapp | 0.20 | Attend to issues re 6/21 omnibus hearing. |
| 6/14/2004 | James W Kapp | 0.20 | Review agenda for 6/21 omnibus hearing. |
| 6/15/2004 | James W Kapp | 0.20 | Attend to issues re continuance of 6/23 omnibus hearing. |
|  | Total hours: | 0.60 |  |

## Matter 31 – Asset Disposition – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/1/2004 | Janet S Baer | 0.50 | Review motion on lease assumption/assignment and confer re same (.3); attend to matters re mediation status (.2). |
| 6/3/2004 | Samuel Blatnick | 1.20 | Revise motion to assign Jay Peak lease and discuss same with V. Finkelstein. |
| 6/30/2004 | Samuel Blatnick | 0.80 | Conference call with V. Finkelstein re proposed asset sale (.3); review court orders to determine requisite procedures (.5). |
| | Total hours: | 2.50 | |

## Matter 32 – Fee Applications, Applicant – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/1/2004 | Toni L Wallace | 1.30 | Final revisions to April monthly fee application (1.0); prepare same for local counsel for service and filing (.3). |
| 6/1/2004 | James W Kapp | 0.10 | Review fee auditor final report for K&E fee application for eleventh period. |
| 6/4/2004 | Toni L Wallace | 1.70 | Update tracking charts of fees, expenses and payments in preparation for quarterly fee application. |
| 6/10/2004 | Toni L Wallace | 0.80 | Review and revise fee and expense detail in preparation for May monthly fee application. |
| 6/14/2004 | Samuel Blatnick | 3.00 | Review and revise detailed time entries for May 2004. |
| 6/16/2004 | Toni L Wallace | 0.30 | Review fee and expense detail in preparation for May monthly fee application. |
| 6/21/2004 | Toni L Wallace | 0.70 | Review and revise new invoices for May monthly fee application. |
| 6/21/2004 | Samuel Blatnick | 0.30 | Review D. Bernick's detailed time entries for May. |
| 6/23/2004 | Toni L Wallace | 0.50 | Prepare May monthly fee application. |
| 6/29/2004 | Toni L Wallace | 2.00 | Prepare April monthly invoice for client use (1.0); final revisions to May monthly fee application and exhibits (.8); forward to local counsel for filing and service (.2). |
| 6/30/2004 | Toni L Wallace | 1.00 | Update payment tracking chart (.9); e-mail correspondence to M. Gentry re same (.1). |
|  | Total hours: | 11.70 |  |

## Matter 37 – Plan and Disclosure Statement – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/1/2004 | Jonathan Friedland | 4.50 | Continue to review materials in preparation to draft plan and precursory slide presentation (1.5); telephone conference with T. Freedman, B. Spiegel and J. Baer re plan structure (1.2); follow up telephone conference with B. Spiegel re same and re staffing issues (.8); telephone conference with B. Spiegel and J. Stempel re staffing issues (1.0). |
| 6/1/2004 | Rhonda Lopera | 3.00 | Retrieve and analyze case precedent re plan and disclosure statement (2.0); interoffice conference re same (.5); prepare electronic files re same (.5). |
| 6/1/2004 | Janet S Baer | 1.70 | Confer with J. Kapp and D. Siegel re plan meeting and related matters (.4); further confer re plan staffing issues (.3); confer with plan structure issues (1.0). |
| 6/1/2004 | Bennett L Spiegel | 0.80 | Followup telephone conference with J. Friedland re plan outline and timing and logistics for preparation of same. |
| 6/1/2004 | Bennett L Spiegel | 1.20 | Telephone conference with J. Sloan re plan research issues (.2); conference with L. Sinanyan re plan research issues (.2); telephone conference with J. Friedland re staffing for Plan confirmation issues (.8). |
| 6/1/2004 | Bennett L Spiegel | 0.10 | Email to P. Zilly re set up telephone conference re numbers in Plan. |
| 6/1/2004 | Bennett L Spiegel | 1.20 | Telephone conference with T. Freedman, J. Baer, J. Friedland re Plan outline and confirmation issues. |
| 6/1/2004 | Tiffany J Wood | 2.50 | Retrieve precedent re plans and trust distribution procedures and distribute same for attorney review. |
| 6/1/2004 | Theodore L Freedman | 1.00 | Conference D. Eaton, J. Baer, J. Friedland re issues related to structuring plan. |
| 6/1/2004 | James W Kapp | 1.00 | Review memorandum re plan structure issues. |
| 6/2/2004 | Jonathan Friedland | 0.30 | Exchange voicemail with J. Baer re powerpoint (.1); exchange emails and voicemails with R. Lopera re precedent requests (.2). |
| 6/2/2004 | Bennett L Spiegel | 0.40 | Conference with M. Gottfried re recent brief and tentative ruling re plan treatment under pre-confirmation settlement as unimpaired (.2); review and forward same to J. Friedland (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/2/2004 | Jon C Nuckles | 2.50 | Telephone conference with J. Friedland re research issues (.3); legal research re legislative history of section 524(g) and voting issues for unimpaired personal injury claims in asbestos trust (2.2). |
| 6/3/2004 | Jonathan Friedland | 6.30 | Review Jan 19 memorandum re PI claims (1.1); review May 14 memorandum re classification (.8); telephone conference wit B. Spiegel and P. Zilyk (1.0); daft visios and powerpoint (3.4). |
| 6/3/2004 | Janet S Baer | 0.70 | Confer re results of meeting with Grace on plan analysis and open research issues (.4); confer re plan issues and presentation re same (.3). |
| 6/3/2004 | Bennett L Spiegel | 1.10 | Telephone conference with J. Friedland and Pam Zilly re possible sources and uses of cash re Plan strategy. |
| 6/3/2004 | Bennett L Spiegel | 0.80 | Review email and related authorities from J. Sloan with attention to impairment under Plan (.2); telephone conference with J. Baer re related issues (.3); telephone conference with J. Sloan and follow up re same (.3). |
| 6/3/2004 | Jon C Nuckles | 4.40 | Legal research re voting requirements of section 524(g) trusts and re impairment of claim (3.1); telephone conference with J. Friedland re research issues (.2); research re payment of interest on claims (1.1) |
| 6/3/2004 | Legislative Research | 1.50 | Legislative Research re History of 11 USC 524(g) and (h). |
| 6/4/2004 | Jonathan Friedland | 3.50 | Internal telephone conference with D. Bernick and others (.5); work on powerpoint presentation (3.0). |
| 6/4/2004 | Janet S Baer | 2.20 | Review draft slides re plan structure and confer re same (.4); participate in conference re plan status and mediation issues (1.0); further confer re Tom Florence analysis, claims estimates and coordination of meeting re same (.5); confer re mediation matters (.3). |
| 6/4/2004 | Bennett L Spiegel | 0.50 | Internal K&E telephone conference re Plan outline status and related issues with D. Bernick, T. Freedman, J. Friedland, J. Baer (.3); follow-up telephone conference with J. Friedland (.2). |
| 6/4/2004 | Bennett L Spiegel | 1.00 | Review J. Friedland draft Powerpoint Plan outline (.4); prepare comments and proposed revisions (.4); telephone conference with J. Friedland re same (.2). |
| 6/4/2004 | Jon C Nuckles | 2.50 | Legal research re impairment issues and voting. |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 6/4/2004 | Theodore L Freedman | 1.00 | Conference call with Kirkland team on preparation of plan. |
| 6/6/2004 | Bennett L Spiegel | 0.40 | Review J. Friedland revised Power Point outline re Plan (.3); telephone conference with J. Friedland re same (.1). |
| 6/7/2004 | Jonathan Friedland | 5.70 | Telephone conference with B. Spiegel (2.4); telephone conference with B. Spiegel and T. Freedman (1.5); review presentation (1.8). |
| 6/7/2004 | Rhonda Lopera | 3.50 | Retrieve case precedent re preparation of plan (1.2); interoffice conference re status of filing plan and effective deadlines (.8); prepare and organize case precedent for attorney review (1.0); prepare binder re same (.5). |
| 6/7/2004 | Janet S Baer | 2.50 | Review chapter 11 powerpoint draft presentation and provide comments re same (.5); review draft mediation motion (2.0). |
| 6/7/2004 | Bennett L Spiegel | 2.40 | Telephone conference with J. Friedland re prepare further revisions to Plan Power Point outline. |
| 6/7/2004 | Bennett L Spiegel | 1.50 | Review telephone message from J. Baer (.1); telephone conference with J. Friedland and T. Freedman re comments on draft Power Point outline (1.4). |
| 6/7/2004 | Bennett L Spiegel | 0.60 | Review J. Friedland revised draft Power Point outline for Plan (.2); prepare comments and proposed revisions (.4). |
| 6/7/2004 | Bennett L Spiegel | 0.50 | Telephone conference with J. Friedland re follow up on T. Freedman comments re draft Power Point. |
| 6/7/2004 | Theodore L Freedman | 4.00 | Review of draft slides (2.5); conference on slides (1.5). |
| 6/8/2004 | Jonathan Friedland | 5.50 | Work on plan proposal, including telephone conference with B. Spiegel (1.7); revise slides, including review of relevant documents (3.8). |
| 6/8/2004 | Jonathan Friedland | 0.10 | Office conference with T. Wood re plan precedent. |
| 6/8/2004 | Janet S Baer | 0.50 | Attend to matters re plan outline, review revised presentation re same and confer re same. |
| 6/8/2004 | Bennett L Spiegel | 0.10 | Exchange email with P. Zilly re breakdown of claims and classes for Plan. |
| 6/8/2004 | Bennett L Spiegel | 1.20 | Review further revised Plan Powerpoint outline; prepare comments (.3); telephone conference with J. Friedland re same (.7); review further revised draft to bankruptcy team (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/8/2004 | Tiffany J Wood | 3.50 | Review dockets re asbestos-related cases and update case summaries and precedent files re same. |
| 6/8/2004 | Theodore L Freedman | 2.50 | Review of slides. |
| 6/9/2004 | Jonathan Friedland | 6.00 | Work on Plan powerpoint presentation, including telephone conference with T. Freedman (4.2); telephone conference with T. Freedman and B. Spiegel (1.8). |
| 6/9/2004 | Rhonda Lopera | 2.00 | Retrieve case precedent re plan (.7); interoffice conference re same (.3); prepare index of asbestos cases and status of each for attorney review (1.0). |
| 6/9/2004 | Janet S Baer | 0.80 | Confer with D. Siegel re status of Plan discussions, futures rep retention and related matters (.3); confer re status of plan structure and coordinate meeting re same (.5). |
| 6/9/2004 | Bennett L Spiegel | 1.80 | Telephone conference with J. Friedland re preliminary comments on revised outline (.6); telephone conference with J. Friedland and T. Freedman re review conceptual issues raised by slides (.9); telephone conference with J. Friedland re comments for next turn of outline (.3). |
| 6/9/2004 | Bennett L Spiegel | 0.50 | Review further revised slides of plan outline for J. Friedland (.4); telephone conference with J. Friedland re joint comments and circulation to working group (.1). |
| 6/9/2004 | Bennett L Spiegel | 2.50 | Telephone conference with J. Friedland re brief report on outline comments from J. Baer and T. Freedman (.4); review J. Friedland draft markup of outline re same (1.2); telephone conference with J. Friedland re same (.3); telephone conference with J. Friedland re same (.1); review clean version of earlier revisions (.2); telephone conference with J. Sloan re status of research re impairment issues (.3). |
| 6/9/2004 | Bennett L Spiegel | 0.30 | Review revised plan outline as circulated to team for 6/10 conference calls (.2); compare with notes from prior markup (.1). |
| 6/9/2004 | Tiffany J Wood | 2.00 | Duplicate and distribute asbestos-related case precedent for attorney review (1.0); retrieve trust distribution procedures and status reports on claims and follow up with J. Friedland re same (1.0). |
| 6/9/2004 | Theodore L Freedman | 4.00 | Review of slides (2.7); conference on revisions to slides (1.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/10/2004 | Jonathan Friedland | 5.40 | Team telephone conference (.9); telephone conference with B. Spiegel and T. Freedman (1.0); work on project (3.5). |
| 6/10/2004 | Rhonda Lopera | 1.50 | Retrieve case precedent re plan (.5); organize same for attorney review (.5); review and analyze pleadings re same (.5). |
| 6/10/2004 | Janet S Baer | 2.90 | Attend to matters re Austern retention (.3); confer with various counsel re plan proposal and related issues (1.0); confer with unsecured creditors committee and Alixpartners re Core-Mark Newco stock issues and unsecured claims analysis for plan distributions (.8); confer re revised plan proposal and further review same (.8). |
| 6/10/2004 | Bennett L Spiegel | 0.30 | Review J. Friedland further revised draft Plan outline. |
| 6/10/2004 | Bennett L Spiegel | 0.80 | Conference call with internal K&E team re review of Plan outline. |
| 6/10/2004 | Bennett L Spiegel | 0.80 | Telephone conference with T. Freedman and J. Friedland re prepare revisions to Plan outline. |
| 6/10/2004 | Bennett L Spiegel | 0.40 | Telephone conference with J. Friedland and T. Freedman re follow up on comments re plan outline; message to E. Leibenstein. |
| 6/10/2004 | Theodore L Freedman | 3.00 | Review and revise slides re proposed plan structures. |
| 6/10/2004 | James W Kapp | 1.30 | Prepare for and participate in status call re plan development. |
| 6/11/2004 | Jonathan Friedland | 8.00 | Research and modify plan proposal. |
| 6/11/2004 | Rhonda Lopera | 2.00 | Prepare case precedent binder re plan and disclosure statement (1.0); interoffice conference re same (.5); duplicate and organize same (.5). |
| 6/11/2004 | Janet S Baer | 2.40 | Confer with Grace attorneys re preparation of the disclosure statement (1.2); follow up questions re plan proposal and review new draft plan proposal (.4); attend to matters re Austern meeting in Washington, DC (.8). |
| 6/11/2004 | Bennett L Spiegel | 0.30 | Review further revised Plan outline from J. Friedland as sent to client. |
| 6/11/2004 | Theodore L Freedman | 1.00 | Edit and modify slides re proposed plan proposal. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/11/2004 | James W Kapp | 2.60 | Prepare for and participate in telephone conference with various company representatives re preparation of disclosure statement (1.8); attend to issues re plan development (.8). |
| 6/13/2004 | Jonathan Friedland | 2.50 | Research in preparation to draft plan. |
| 6/14/2004 | Jonathan Friedland | 5.50 | Research in preparation for drafting plan (2.5); meeting with D. Siegel; meeting with D. Siegel and D. Austern (3.0). |
| 6/14/2004 | Rhonda Lopera | 2.50 | Retrieve case precedent re plan and disclosure statement (1.5); interoffice conference re same (.5); prepare duplicate pleadings for attorney review (.5). |
| 6/14/2004 | Bennett L Spiegel | 0.30 | Telephone conference with J. Friedland re report on 6/14 meetings in Washington, D.C. with client re staffing. |
| 6/15/2004 | Jonathan Friedland | 4.30 | Modify and expand Plan presentation. |
| 6/15/2004 | Jonathan Friedland | 0.50 | Review documents in preparation for Plan drafting. |
| 6/15/2004 | Jonathan Friedland | 0.20 | Telephone conference with L. Sinanyan and J. Nuckles re research logistics. |
| 6/15/2004 | Jonathan Friedland | 0.20 | Telephone conference with T. Freedman re asbestos PD future claims research. |
| 6/15/2004 | Jonathan Friedland | 1.00 | Office conference with D. Bernick to discuss slide show with D. Siegel. |
| 6/15/2004 | Rhonda Lopera | 1.50 | Retrieve pleadings from docket for attorney review (1.0); retrieve case precedent re plan (.5). |
| 6/15/2004 | Bennett L Spiegel | 1.20 | Telephone conference with J. Friedland re development of Plan outline in light of feedback from client T. Freedman, D. Bernick. |
| 6/15/2004 | Bennett L Spiegel | 0.30 | Telephone conference with J. Friedland re further report on 6/14 meeting and status update re Plan outline development. |
| 6/15/2004 | Jon C Nuckles | 0.50 | Office conference with J. Friedland and telephone conference with L. Sinanyan re meeting with futures representative and research logistics (.2); review background materials from J. Friedland (.3). |
| 6/15/2004 | Theodore L Freedman | 1.50 | Review and editing slides (1.3); conference with J. Friedland on slides (.2). |
| 6/16/2004 | Jonathan Friedland | 10.00 | Modify and expand Plan proposal. |
| 6/16/2004 | Janet S Baer | 0.70 | Confer with R. Finke re approach to property damage committee claims, objections and plan (.4); confer with D. Siegel re status of same, plan proposal and related matters (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/16/2004 | Bennett L Spiegel | 0.20 | Telephone conference with J. Friedland re status update re development of Plan outline. |
| 6/16/2004 | Bibliographic Research | 1.30 | Bibliographic Research re Search Lexis for law reviews, treatises, ALRs on asbestos and bankruptcy for 100 pertinent articles. |
| 6/16/2004 | Theodore L Freedman | 3.50 | Conference on documents and editing slides. |
| 6/17/2004 | Jonathan Friedland | 0.50 | Office conference with T. McCullom re background packets. |
| 6/17/2004 | Jonathan Friedland | 2.40 | Modify and expand Plan proposal. |
| 6/17/2004 | Janet S Baer | 1.80 | Confer re plan proposal issues (.3); further confer with R. Beiber, R. Finke and D. Siegel re negotiations with ZAI and PD claims and related plan issues (1.2); confer with S. Blatnick re preparation of outline for Grace disclosure statement (.3). |
| 6/17/2004 | Tracy J McCollom | 7.50 | Attend office conference with J. Friedland re Plan precedent (.5); retrieve court docket and key precedent re plan and case status (3.0); review court docket for key case pleadings and prepare same for attorney review (4.0). |
| 6/17/2004 | Jon C Nuckles | 1.20 | Office conference with J. Friedland re plan issues and coordinate telephone conference (.3); review PowerPoint presentation re plan and confer with J. Friedland re same (.9). |
| 6/17/2004 | Samuel Blatnick | 3.00 | Review Disclosure Statements from other cases (2.5); create general outline for Grace Disclosure Statement (.5). |
| 6/17/2004 | Theodore L Freedman | 1.50 | Revisions to slides re potential plans. |
| 6/18/2004 | Jonathan Friedland | 8.00 | Work on plan proposal, including office conference with D. Bernick. |
| 6/18/2004 | Jonathan Friedland | 0.40 | Office conference with T. McCollom re precedent. |
| 6/18/2004 | Rhonda Lopera | 2.00 | Retrieve periodicals and case precedent re plan and disclosure statement (1.0); interoffice conference re same (.3); prepare index re same (.7). |
| 6/18/2004 | Janet S Baer | 0.50 | Review/organize various materials re plan issues and disclosure statement and respond to inquiry re same. |
| 6/18/2004 | Bennett L Spiegel | 0.30 | Review most recent revised plan outline proposed. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/18/2004 | Tracy J McCollom | 9.70 | Review court docket re key case pleadings (1.8); collect lexis nexis articles for attorney review (.6); compile and organize asbestos bankruptcy precedent care package (4.5); duplicate same (1.5); create index re same (.8); distribute same (.5). |
| 6/18/2004 | Amber M Cerveny | 2.00 | Collect and prepare precedent for attorney review re plan of reorganization. |
| 6/18/2004 | Theodore L Freedman | 1.00 | Review of slides with D. Bernick. |
| 6/19/2004 | Jonathan Friedland | 2.50 | Telephone conference with B. Spiegel; review and markup turn of presentation. |
| 6/19/2004 | Jonathan Friedland | 2.00 | Modify and expand Plan proposal. |
| 6/19/2004 | Bennett L Spiegel | 1.30 | Review D. Bernick mark-up of prior draft plan outline (.7); review J. Friedland turn of same (.6). |
| 6/20/2004 | Jonathan Friedland | 4.00 | Modify and expand Plan proposal. |
| 6/20/2004 | Bennett L Spiegel | 1.20 | Telephone conference with J. Friedland re preparation of plan outline. |
| 6/20/2004 | Jon C Nuckles | 1.20 | Review background materials re asbestos bankruptcy cases and case history. |
| 6/20/2004 | Theodore L Freedman | 2.50 | Review and edit slides. |
| 6/21/2004 | Jonathan Friedland | 3.50 | Modify and expand Plan proposal. |
| 6/21/2004 | Rhonda Lopera | 2.50 | Retrieve case precedent re plan and disclosure statement (1.0); interoffice conference re same (.5); prepare binders re same for attorney review (1.0). |
| 6/21/2004 | Bennett L Spiegel | 0.50 | Telephone conference with J. Friedland re revisions to draft plan outline; status of D. Bernick review and timing for transmittal to client. |
| 6/21/2004 | Lori Sinanyan | 2.50 | Review materials and power-point presentation re proposed plan structure. |
| 6/21/2004 | Tracy J McCollom | 3.30 | Review court docket re significant pleadings and prepare same for attorney review (2.5); respond to court docket precedent requests re same (.8). |
| 6/21/2004 | Jon C Nuckles | 1.10 | Review background materials re asbestos bankruptcy cases and case history. |
| 6/21/2004 | Theodore L Freedman | 1.50 | Review slides re plan proposels. |
| 6/22/2004 | Jonathan Friedland | 4.00 | Research to draft plan. |
| 6/22/2004 | Rhonda Lopera | 2.00 | Retrieve case precedent re plan and disclosure statement (1.5); prepare pleadings for review by attorney (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/22/2004 | Janet S Baer | 0.30 | Confer re disclosure statement status. |
| 6/22/2004 | Bennett L Spiegel | 0.20 | Telephone conference with J. Friedland re status of plan outline and logistics for term drafting issues. |
| 6/22/2004 | Lori Sinanyan | 2.90 | Review and analyze information binder from J. Friedland (2.8); telephone conference with J. Friedland re case status (.1). |
| 6/22/2004 | Tracy J McCollom | 5.50 | Review court docket re key plan documents (1.7); create and organize plan working files (3.5); respond to request for babcock and wilcox precedent (.3). |
| 6/22/2004 | Samuel Blatnick | 1.50 | Review additional Disclosure Statements and draft outlines/assignments for Grace's Disclosure Statement. |
| 6/23/2004 | Lori Sinanyan | 1.00 | Continue to review materials in information binder from J. Friedland. |
| 6/23/2004 | Samuel Blatnick | 1.20 | Review and update Disclosure Statement outline and assignment chart. |
| 6/24/2004 | Jonathan Friedland | 1.00 | Review CE precedent re estimation. |
| 6/24/2004 | Bennett L Spiegel | 0.30 | Review plan outline and identify outstanding issues in preparation for 6/25 conference call (.2); telephone conference with J. Friedland re same (.1). |
| 6/24/2004 | Ryan B Bennett | 2.80 | Review, revise and prepare materials for plan term sheet and discussions related thereto. |
| 6/24/2004 | Amber M Cerveny | 3.00 | Search and retrieve plan and disclosure statements from Delaware docket per request of S. Blatnick. |
| 6/25/2004 | Jonathan Friedland | 0.70 | Team telephone conference. |
| 6/25/2004 | Jonathan Friedland | 6.00 | Telephone conferences with B. Spiegel and L. Sinanyan. |
| 6/25/2004 | Janet S Baer | 1.00 | Attend conference re Plan status, outstanding issues and way to proceed. |
| 6/25/2004 | Bennett L Spiegel | 3.50 | Telephone conference with L. Sinanyan and J. Friedland re revisions to plan outline and refinement of legal issues. |
| 6/25/2004 | Bennett L Spiegel | 0.80 | Internal K&E team conference call re plan strategy. |
| 6/25/2004 | Bennett L Spiegel | 2.10 | Conference call with J. Friedland and L. Sinanyan re task allocation re plan development and analysis and development of research issues. |
| 6/25/2004 | Ryan B Bennett | 4.30 | Continue preparing, editing and reviewing plan term sheet materials, including conferences with J. Friedland re same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/25/2004 | Lori Sinanyan | 6.10 | Attend telephone conference with B. Spiegel and J. Friedland re powerpoint presentation, plan structure, and research questions (5.6); review informational materials from J. Friedland (.5). |
| 6/25/2004 | Samuel Blatnick | 1.50 | Prepare for and participate in office conference re Grace Plan and Disclosure Statement matters. |
| 6/25/2004 | Theodore L Freedman | 1.00 | Conference call with legal team. |
| 6/26/2004 | Ryan B Bennett | 3.10 | Review and analyze materials from previous large asbestos-litigation based bankruptcy filings in connection with preparing plan of reorganization. |
| 6/27/2004 | Jonathan Friedland | 1.30 | Revise to PowerPoint presentation. |
| 6/27/2004 | Ryan B Bennett | 4.70 | Continue preparing, reviewing and editing materials for plan term sheet, including review of historical documents and pleadings re same. |
| 6/27/2004 | Lori Sinanyan | 1.50 | Draft plan related research questions and email to J. Friedland and B. Spiegel re same. |
| 6/28/2004 | Jonathan Friedland | 2.00 | Modify and expand term sheet. |
| 6/28/2004 | Jonathan Friedland | 1.50 | Prepare for and telephone conference with Blackstone. |
| 6/28/2004 | Jonathan Friedland | 1.10 | Revise plan proposal, per Blackstone conversation. |
| 6/28/2004 | Bennett L Spiegel | 1.60 | Review L. Sinanyan draft research issues and prepare comments (.6); telephone conference with L. Sinanyan re same (1.0). |
| 6/28/2004 | Bennett L Spiegel | 0.40 | Review J. Friedland revised draft Plan outline in follow up of 6/25 telephone conference (.3); telephone conference with J. Friedland re comments on same (.1). |
| 6/28/2004 | Bennett L Spiegel | 1.80 | Telephone conference with J. Friedland, R. Bennett, P. Zilly, D. Blechman re review claim buckets for Grace plan. |
| 6/28/2004 | Ryan B Bennett | 3.80 | Continue revising and supplementing plan term sheet, including conferences and emails with J. Friedland re same. |
| 6/28/2004 | Lori Sinanyan | 0.90 | Review powerpoint presentation and comment on same. |
| 6/28/2004 | Tracy J McCollom | 5.30 | Retrieve asbestos case precedent re plan from westlaw and court dockets (4.0); duplicate and prepare same for attorney review (1.3). |
| 6/28/2004 | Theodore L Freedman | 2.50 | Conference call on Plan (1.5); revisions to slides (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/29/2004 | Jonathan Friedland | 7.90 | Work on Plan proposal (4.5); office conference with R. Bennett re overview (1.9); telephone conference with B. Spiegel and T. Freedman re T. Freedman's comments, etc (1.5). |
| 6/29/2004 | Bennett L Spiegel | 0.30 | Review further revised draft of Plan outline in light of joint telephone conference with T. Freedman and J. Friedland. |
| 6/29/2004 | Bennett L Spiegel | 1.50 | Telephone conference with T. Freedman and J. Friedland re comments on further revisions to Plan outline. |
| 6/29/2004 | Bennett L Spiegel | 3.00 | Review L. Sinanyan revised draft legal issues; prepare comments and proposed revisions (.5); conference with L. Sinanyan re same (2.5). |
| 6/29/2004 | Bennett L Spiegel | 0.40 | Review article re impairment and circulate to team. |
| 6/29/2004 | Bennett L Spiegel | 0.40 | Review highlighted Plan outline as transmitted to D. Bernick on 6/28 (.2); review further draft Plan outline as transmitted to Blackstone on 6/29/04 (.2). |
| 6/29/2004 | Ryan B Bennett | 5.00 | Continue drafting and revising plan term sheet, including review of related materials (1.2); conferences with J. Friedland re plan and confirmation issues, including telephone conference with B. Spiegel and T. Freedman re same (1.9); conferences with J. Friedland, including review, edit and revision of plan presentation (1.9). |
| 6/29/2004 | Lori Sinanyan | 4.00 | Analyze and discuss legal research questions re plan structure with B. Spiegel (2.5); telephone conference with J. Friedland re same (.4); revise and update legal research questions per previous discussion with B. Spiegel and J. Friedland (1.1). |
| 6/29/2004 | Tracy J McCollom | 4.50 | Expand asbestos case precedent library and prepare same for attorney review. |
| 6/29/2004 | Samuel Blatnick | 5.50 | Revise, modify and distribute outline of Disclosure Statement and assignment chart (2.5); review D&O release provisions in approved plans and summarize findings (3.0). |
| 6/29/2004 | Theodore L Freedman | 2.50 | Review of slides (1.0); conference with J. Friedland and B. Spiegel on slides (1.5). |
| 6/30/2004 | Jonathan Friedland | 10.30 | Telephone conference with Blackstone (1.0); attention to Plan outline (9.3). |
| 6/30/2004 | Bennett L Spiegel | 0.30 | Telephone conference with J. Friedland re conceptual issues re plan outline. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/30/2004 | Bennett L Spiegel | 1.80 | Review L. Sinanyan revised draft confirmation issues (1.5); conference with L. Sinanyan re same and re legal issues re section 1124 (.3). |
| 6/30/2004 | Bennett L Spiegel | 1.10 | Telephone conference with J. Friedland, L. Sinanyan, P. Zilly, D. Blechman re preparation of Plan outline in anticipation of 7/1/04 meeting in New York City with creditor representatives. |
| 6/30/2004 | Bennett L Spiegel | 0.20 | Telephone conference with J. Friedland re status of preparation of outline for 7/1 meetings and set agenda for legal issues conference call. |
| 6/30/2004 | Bennett L Spiegel | 0.50 | Telephone conference with J. Friedland and various conference calls with J. Friedland and D. Bernick, T. Freedman, P. Zilly re preparation of plan outline and 7/1 meeting with creditor group. |
| 6/30/2004 | Bennett L Spiegel | 0.40 | Review interim draft plan proposal for external use from J. Friedland (.2); telephone conference with J. Friedland re same (.1); review further revised draft (.1). |
| 6/30/2004 | Ryan B Bennett | 2.40 | Continue revising and editing plan term sheet (1.9); review recent correspondence and issues list re confirmation research items (.5). |
| 6/30/2004 | Lori Sinanyan | 3.60 | Telephone conference with K&E and Blackstone re presentation on plan structure (1.0); review research questions list (1.3); research re whether payment via stock can constitute unimpairment (1.0); review same with B. Spiegel (.3). |
| 6/30/2004 | Amber M Cerveny | 7.00 | Search, retrieve, and print precedent re plan and disclosure statements under Judge Fitzgerald (4.0); Assist T. McCollom with the organization and assembly of asbestos related precedent (3.0). |
|  | Total hours: | 388.70 |  |

## Matter 38 – Employment Applications, Others – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/7/2004 | Samuel Blatnick | 1.50 | Research whether certain professional has been retained and determine whether certain services fall under authorization of prior case management orders. |
| 6/8/2004 | Samuel Blatnick | 0.70 | Prepare for and call with T. Scoles re motion to retain Deloitte. |
| 6/23/2004 | Samuel Blatnick | 2.00 | Review and revise Confidentiality Agreements for David T. Austern and CIBC (1.0); draft a proposed form of acknowledgement (1.0). |
| | Total hours: | 4.20 | |

### Matter 41 – Tax Issues – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/2/2004 | Todd F Maynes, P.C. | 1.00 | Telephone calls with witnesses re Remedium case. |
| 6/7/2004 | Todd F Maynes, P.C. | 1.50 | Review of files re contingent liability case. |
| 6/15/2004 | Todd F Maynes, P.C. | 4.00 | Preparation for meetings re Remedium. |
| 6/16/2004 | Todd F Maynes, P.C. | 8.00 | Meetings re Remedium. |
| 6/17/2004 | Todd F Maynes, P.C. | 6.00 | Meetings in Remedium. |
| 6/28/2004 | Todd F Maynes, P.C. | 1.00 | Email exchanges re Section 382 issues. |
| 6/29/2004 | Todd F Maynes, P.C. | 1.00 | Email exchanges re Section 382 issues; research re same. |
| 6/30/2004 | Todd F Maynes, P.C. | 1.50 | Email exchanges re Section 382 issues. |
| | Total hours: | 24.00 | |

## Matter 42 – Travel non-working – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/7/2004 | Elli Leibenstein | 1.50 | Travel to meeting (1/2 time billed). |
| 6/8/2004 | Elli Leibenstein | 2.50 | Travel from expert meeting (1/2 time billed). |
| 6/14/2004 | Jonathan Friedland | 1.80 | Travel to Washington, D.C. (1/2 time billed). |
| 6/14/2004 | Jonathan Friedland | 1.90 | Travel from Washington, D.C. (1/2 time billed). |
| 6/18/2004 | Todd F Maynes, P.C. | 4.00 | Travel from Remedium meetings (1/2 time billed). |
| | Total hours: | 11.70 | |

## Matter 46 – Tax Litigation – Fees

| Date | Name | Hours | Description |
|---|---|---|---|
| 6/1/2004 | Pratibha J Shenoy | 6.00 | Complete mark-ups of closing agreements and prepared by government attorney and Internal Revenue Service for years at issue in potential settlement between client and government and forward same to N. Keller (5.5); meeting with N. Keller and T. Maynes re settlement procedures (.5). |
| 6/1/2004 | Todd F Maynes, P.C. | 1.30 | Review of and revisions to closing agreements; telephone calls re same. |
| 6/2/2004 | Pratibha J Shenoy | 3.70 | Prepare for and attend telephone call with government attorney, judge, T. Maynes, N. Keller, and client re status of case (.7); discuss same with N. Keller and T. Maynes (.5); meet with N. Keller re mark-ups of closing agreements and prepared by government attorney and Internal Revenue Service for years at issue in potential settlement between client and government (1.0); review additional closing agreement for interim parent company as forwarded by Internal Revenue Service (1.5). |
| 6/2/2004 | Todd F Maynes, P.C. | 1.00 | Telephone calls with Judge Smith re status; review of closing agreements and telephone calls re same. |
| 6/4/2004 | Todd F Maynes, P.C. | 1.50 | Review of materials submitted to IRS. |
| 6/7/2004 | Todd F Maynes, P.C. | 0.50 | Telephone calls re closing agreement. |
| 6/8/2004 | Todd F Maynes, P.C. | 1.50 | Review of contingent liability files. |
| 6/10/2004 | Pratibha J Shenoy | 2.00 | Per comments of N. Keller, prepare revised mark-ups of closing agreements prepared by government attorney and Internal Revenue Service for years at issue in potential settlement between client and government. |
| 6/10/2004 | Todd F Maynes, P.C. | 2.50 | Review of remedium materials; conference calls re D. Cleary. |
| 6/14/2004 | Pratibha J Shenoy | 1.50 | Complete revised mark-ups of closing agreements prepared by government attorney and Internal Revenue Service for years at issue in potential settlement between client and government and forward same to N. Keller. |
| 6/15/2004 | Pratibha J Shenoy | 1.50 | Meet with N. Keller re revised mark-ups of closing agreements prepared by government attorney and Internal Revenue Service for years at issue in potential settlement between client and government (.5) and complete additional revisions to same (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/18/2004 | Pratibha J Shenoy | 3.50 | Meet with T. Maynes to discuss comments re revised mark-ups of closing agreements prepared by government attorney and Internal Revenue Service for years at issue in potential settlement between client and government (.5); per comments of T. Maynes and N. Keller, revise same (3.0) and forward to client. |
| 6/18/2004 | Todd F Maynes, P.C. | 0.80 | Revisions to closing agreements. |
| 6/22/2004 | Todd F Maynes, P.C. | 0.50 | Revisions to closing agreements. |
| 6/23/2004 | Todd F Maynes, P.C. | 1.50 | Telephone calls re Remedium situation. |
| 6/24/2004 | Pratibha J Shenoy | 2.00 | Review client comments re mark-ups of closing agreements and settlement agreement for years at issue in potential settlement between client and government (1.5) and discuss same with T. Maynes (.5). |
| 6/25/2004 | Pratibha J Shenoy | 4.00 | Review client comments re mark-ups of closing agreements prepared by government attorney and Internal Revenue Service for years at issue in potential settlement between client and government (1.5); discuss same with T. Maynes (.5); begin preparing new mark-ups reflecting client comments and T. Maynes' response to same(2.0). |
| 6/25/2004 | Todd F Maynes, P.C. | 1.50 | Telephone calls re settlement; review of and revisions to closing agreements. |
| 6/28/2004 | Todd F Maynes, P.C. | 2.00 | Preparation for upcoming M. Miller deposition. |
| 6/29/2004 | Pratibha J Shenoy | 1.50 | Continue preparing new mark-ups of closing agreements prepared by government attorney and Internal Revenue Service for years at issue in potential settlement between client and government, in order to reflect client comments and T. Maynes' response to same. |
| 6/29/2004 | Todd F Maynes, P.C. | 0.50 | Review and modify closing agreements. |
| 6/30/2004 | Pratibha J Shenoy | 2.50 | Continue preparing new mark-ups of closing agreements prepared by government attorney and Internal Revenue Service for years at issue in potential settlement between client and government, in order to reflect client comments and T. Maynes' response to same (2.0); discuss Proofs of Claim filed against client in Bankruptcy Court with J. Baer, R. Schulman, and T. Maynes (.5). |
|  | Total hours: | 43.30 |  |