## IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. Grace & Co. et al.[1]; | ) | Case No. 01-01139(JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline:**
**September 29, 2004 at 4:00 p.m.**
**Hearing date:  To be scheduled only**
 **if objections are timely filed and served**.

### NOTICE OF FILING OF MONTHLY FEE APPLICATION

To:  (1) The Debtors; (2) Counsel to the Debtors; (3) The Office of the United States Trustee; (4) Counsel to the Official Committee of Asbestos Personal Injury Claimants; (5) Counsel to the Official Committee of Asbestos Property Damage Claimants; (6) Counsel to the Official Committee of Equity Holders; and (7) Counsel to the Debtors-in-Possession Lenders (8) the Fee Auditor:

Stroock & Stroock & Lavan LLP ("Stroock"), counsel to the Official Committee of

Unsecured Creditors (the "Committee") of the above captioned debtor and debtors in possession

in the above-captioned chapter 11 cases, filed and served the Fortieth Monthly Fee Application

of Stroock & Stroock & Lavan LLP for Interim Compensation and for Reimbursement of

---

[1]    The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

Expenses for the services rendered during the period July 1, 2004 through July 31, 2004, seeking compensation in the amount of $72,394.00, reimbursement for actual and actual and necessary expenses in the amount of $3,461.84, and reimbursement for Navigant Consulting fees and expenses in the amount of $40,427.50.

Objections or responses to the Monthly Fee Application, if any, must be made in writing and filed with the United States Bankruptcy Court for the District of Delaware, Marine Midland Plaza, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before **September 29, 2004 at 4:00 p.m.**

At the same time you must also serve a copy of the objections or responses, if any, upon the following:  (i) co-counsel for the Debtors, James H.M. Sprayregen, Esquire, Kirkland & Ellis, 200 East Randolph Drive, Chicago, Illinois 60601 (fax number 312-861-2200), and Laura Davis Jones, Esquire, Pachulski, Stang, Ziehl, Young & Jones P.C., 919 North Market Street, Suite 1600, P.O. Box 8705, Wilmington, DE 19899-8705 (Courier 19801) (fax number 302-652-4400); (ii) co-counsel to the Official Committee of Unsecured Creditors, Lewis Kruger, Esquire, Stroock & Stroock & Lavan LLP, 180 Maiden Lane, New York, New York 10038-4982 (fax number 212-806-6006), and Michael R. Lastowski, Esquire, Duane Morris LLP, 1100 N. Market Street, Suite 1200, Wilmington, Delaware 19801-1246 (fax number 302-657-4901); (iii) co-counsel to the Official Committee of Asbestos Property Damage Claimants, Scott L. Baena, Esquire, Blizin, Sumberg, Dunn, Baena, Price & Axelrod, First Union Financial Center, 200 South Biscayne Boulevard, Suite 2500, Miami, Florida 33131 (fax number 305-374-7593), and Michael B. Joseph, Esquire, Ferry & Joseph, P.A., 824 Market Street, Suite 904, P.O. Box 1351, Wilmington, Delaware 19899 (fax number 302-575-1714); (iv) co-counsel to the Official Committee of Asbestos Personal Injury Claimants, Elihu Inselbuch, Esquire, Caplin & Drysdale,

399 Park Avenue, 36th Floor, New York, New York 10022 (fax number  212-644-6755) and

Mark Hurford, Esquire, Campbell & Levine, LLC, Chase Manhattan Centre, 15th Floor,

1201 Market Street, Suite 1500, Wilmington, Delaware 19801 (fax number 302-426-9947);

(v) co-counsel  to the DIP Lender, J. Douglas Bacon, Esquire, Latham & Watkins , Sears Tower,

Suite 5800, Chicago, Illinois 60606 (fax number 312-993-9767), and Steven M. Yoder, Esquire,

The Bayard Firm, 222 Delaware Avenue, Suite 900, P.O. 25130, Wilmington, Delaware 19899

(fax number 302-658-6395); (vi) counsel to the Official Committee of Equity Holders, Thomas

Moers Mayer, Esquire, Kramer Levin Naftalis & Frankel LLP, 919 Third Avenue, New York,

New York 10022 (fax number 212-715-8000);  and (vii) the Office of the United States Trustee,

Attn:  Frank J. Perch, Esquire, 844 N. King Street, Wilmington, Delaware 19801

**(REMAINDER OF PAGE INTENTIONALLY LEFT BLANK)**

(fax number 302-573-6497); and (viii) the Fee Auditor, to Warren H. Smith and Associates,

Republic Center, 325 N. St. Paul, Suite 1275, Dallas, TX 75201, Attn: Stephen L. Bossay.


Dated:  September 9, 2004
        Wilmington, DE

### RESPECTFULLY SUBMITTED,


_____/s/ Michael R. Lastowski_____
Michael R. Lastowski, Esq. (DE I.D. No. 3892)
DUANE MORRIS LLP
1100 North Market Street, Suite 1200
Wilmington, DE 19801
Telephone:    (302) 657-4900
Facsimile:    (302) 657-4901
E-mail:       mlastowski@duanemorris.com


William S. Katchen, Esquire (Admitted in NJ Only)
DUANE MORRIS LLP
One Riverfront Plaza
Newark, New Jersey 07102
Telephone:    (973) 424-2000
Facsimile:    (973) 424-2001
E-mail:       wskatchen@duanemorris.com



and

Lewis Kruger, Esquire
STROOCK & STROOCK & LAVAN LLP
180 Maiden Lane
New York, New York 10038-4982
Telephone:    (212) 806-5400
Facsimile:    (212) 806-6006
E-mail:       lkruger@Stroock.com


Co-Counsel for the Official Committee of
Unsecured Creditors of W. R. Grace & Co., et al.

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re | ) | **Chapter 11** |
| | ) | |
| W. R. Grace & Co. <u>et al.</u>; | ) | **Case No. 01-01139(JKF)** |
| | ) | **Jointly Administered** |
| Debtors. | ) | |

**Objection Deadline:
September 9, 2004 at 4:00 p.m.
Hearing date:  To be scheduled only
if objections are timely filed and served.**

**FORTIETH MONTHLY FEE APPLICATION OF STROOCK & STROOCK
& LAVAN LLP FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD
<u>FROM JULY 1, 2004 THROUGH JULY 30, 2004</u>**

| | |
|---|---|
| Name of Applicant | **Stroock & Stroock & Lavan LLP** |
| Authorized to Provide Professional Services to: | **Official Committee of Unsecured Creditors** |
| Date of Retention: | **April 12, 2001** |
| Period for which compensation and reimbursement is sought | **July 1, 2004 – July 31, 2004** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$72,394.00 (80% - $57,915.20)** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$3,461.84 (Stroock)**<br>**$40,427.50 (Navigant June)** |

This is an: ☒ interim ☐ final application

*The total time expended for the preparation of the Thirty-Eighth and Thirty-Ninth Monthly Fee is
approximately 12.5 hours and the corresponding compensation requested is approximately $3,823.50.*

**Attachment A**

**Monthly Interim Fee Applications**

| | | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| Date Filed | Period Covered | Fees | Expenses | Fees | Expenses |
| May 30, 2001 D.I.339 | 4/12/01- 4/30/01 | $138,926.00 | $1,975.13 | $111,140.80 | $1,975.13 |
| July 2, 2001 D.I.613 | 5/1/01 – 5/31/01 | $139,928.75 | $6,884.73 | $111.943.00 | $6,884.73 |
| July 30, 2001 D.I.772 | 6/1/01 – 6/30/01 | $91,019.00 | $10,458.14 | $72,815.20 | $10,458.14 |
| September 5, 2001 D.I.889 | 7/1/01- 7/31/01 | $92,308.00 | $5,144.37 | $73,846.40 | $5,144.37 |
| October 2, 2001 D.I.983 | 8/1/01 8/31/01 | $53,873.50 | $3,069.88 | $43,098.80 | $3,069.88 |
| October 31, 2001 D.I.1058 | 9/1/01 – 9/30/01 | $58,742.00 | $6,801.32 | $46,993.60 | $6,801.32 |
| November 26, 2001 D.I.1239 | 10/1/01 – 10/31/01 | $101,069.00 | $3,562.09 | $80,855.20 | $3,562.09 |
| January 8, 2002 D.I.1470 | 11/1/01 – 11/30/01 | $136,368.50 | $8,847.34 | $109,094.80 | $8,847.34 |
| February 1, 2002 D.I.1608 | 12/01/01 – 12/31/01 | $92,064.50 | $9,471.47 | $73,651.60 | $9,471.47 |
| March 14, 2002 D.I.1812 | 01/01/02 – 01/31/02 | $100,231.50 | $14,675.58 | $80,185.20 | $14,675.58 |
| April 22, 2002 D.I.1951 | 02/01/02 – 02/28/02 | $88,974.50 | $16,863.97 | $71,179.60 | $16,863.97 |
| May 8, 2002 D.I.2029 | 03/01/02 – 03/31/02 | $77,964.25 | $1,190.44 | $62,371.40 | $1,190.44 |
| June 3, 2002 D.I.2156 | 04/01/02- 04/30/02 | $97,251.50 | $1,816.40 (Stroock) $9,772.37 (Chambers) | $77,801.20 | $11,588.86 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1494123v1

| | | | | | |
|---|---|---|---|---|---|
| July 2, 2002<br>D.I.2324 | 05/01/02 –<br>05/31/02 | $74,910.75 | $2,9154.43 (Stroock)<br>$43,190.69 (Chambers) | $59,928.60 | $46,105.12 |
| August 5, 2002<br>D.I.2495 | 06/01/02 –<br>06/30/02 | $73,096.75 | $2,054.05 (Stroock)<br>$114,666.72 (Chambers) | $58,477.4011 | $116,720.77 |
| September 20, 2002<br>D.I.2720 | 07/01/02 –<br>07/31/02 | $90,903.27 | $1,250.79 (Stroock)<br>$11,996.25 (Chambers) | $72,722.61 | $13,274.04 |
| October 29, 2002<br>D.I.2898 | 08/01/02 –<br>08/31/02 | $93,151.25 | $11,539.51 (Stroock)<br>$5,046.70 (Chambers) | $74,521.00 | $16,586.21 |
| November 14, 2002<br>D.I.2981 | 09/01/02 –<br>09/30/02 | $96,613.25 | $15,567.77 (Stroock)<br>$771.50 (Chambers) | $77,290.60 | $16,339.27 |
| December 10, 2002<br>D.I.3129 | 10/1/02 –<br>10/31/02 | $68,404.00 | $2,956.54 (Stroock)<br>$1,780.75 (Chambers) | $54,723.20 | $4,737.29 |
| January 28, 2003<br>D.I.3286 | 11/1/02 –<br>11/30/02 | $75,345.50 | $8,712.16 (Stroock) | $60,276.40 | $8,712.16 |
| February 7, 2003<br>D.I.3349 | 12/1/02 –<br>12/31/02 | $27,683.50 | $13,332.14 (Stroock) | $22,146.80 | $13,332.14 |
| March 26, 2003<br>D.I.3552 | 1/1/03 –<br>1/31/03 | $88,139.00 | $1,210.11 (Stroock) | $70,511.20 | $1,210.11 |
| April 7, 2003<br>D.I.3626 | 2/1/03 –<br>2/28/03 | $76,313.00 | $2,022.78 (Stroock)<br>$1,077.80 (Chambers) | $61,050.40 | $3,100.58 |
| April 29, 2003<br>D.I. 3718 | 3/1/03 –<br>3/31/03 | $60,163.50 | $6,191.15 (Stroock) | $48,130.80 | $6,191.15 |
| June 2, 2003<br>D.I. 3850 | 4/1/03 –<br>4/30/03 | $60,269.00 | $814.02 (Stroock)<br>$2,043.00 (Chambers) | $48,215.20 | $2,857.02 |
| July 1, 2003<br>D.I. 3983 | 5/1/03 –<br>5/31/03 | $111,990.50 | $691.84 (Stroock)<br>$9,830.50 (Chambers) | $89,592.40 | $10,522.34 |
| August 5, 2003<br>D.I. 4152 | 6/1/03 –<br>6/30/03 | $43,824.00 | $1,220.42 (Stroock)<br>$61,755.00 (Chambers) | $35,059.20 | $62,975.42 |
| September 4, 2003<br>D.I. 4381 | 7/1/03 –<br>7/31/03 | $79,090.50 | $2,301.33 (Stroock)<br>$14,274.25 (Chambers) | $55,941.60 | $16,575.58 |
| September 30, 2003<br>D.I. 4512 | 8/1/03 –<br>8/31/03 | $69,927.00 | $1,164.19 (Stroock)<br>$12,488.94 (Chambers) | $55,941.60 | $13,653.13 |

| | | | | | |
|---|---|---|---|---|---|
| October 29, 2003<br>D.I. 4625 | 9/1/03 –<br>9/30/03 | $69,409.50 | $1,076.94 (Stroock)<br>$10,102.00 (Chambers) | $55,527.60 | $11,178.94 |
| December 19, 2002<br>D.I. 4843 | 10/1/03 –<br>10/31/03 | $96,980.50 | $3,800.45 (Stroock)<br>$42,881.50 (Chambers) | $77,584.40 | $46,681.95 |
| January 23, 2003<br>D.I. 4976 | 11/1/03 –<br>11/30/03 | $66,428.50 | $1,225.38 (Stroock)<br>$30,463.00 (Navigant<br>f/k/a Chambers) | $53,142.80 | $31,688.38 |
| February 4, 2004<br>D.I. 5056 | 12/1/03 –<br>12/31/03 | $52,321.50 | $924.99 (Stroock)<br>$27,005.00 (Navigant<br>f/k/a Chambers) | $41,857.20 | $27,929.99 |
| March 17, 2004<br>D.I. 5309 | 1/1/04 –<br>1/31/04 | $65,980.50 | $1,917.93 (Stroock)<br>$47,654.57 (Navigant<br>f/k/a Chambers) | $52,784.40 | $49,572.50 |
| April 6, 2004<br>D.I. 5406 | 2/1/04 –<br>2/29/04 | $90,421.50 | $3,636.48 (Stroock)<br>$35,492.50 (Navigant<br>f/k/a Chambers) | $72,337.20 | $39,128.98 |
| April 28, 2004<br>D.I. 5498 | 3/1/04 –<br>3/31/04 | $103,524.00 | $5,567.34 (Stroock) | $82,819.20 | $5,567.34 |
| June 14, 2004<br>D.I. 5803 | 4/1/04 –<br>4/30/04 | $99,136.00 | $3,518.96 (Stroock)<br>$1,515.00 (Navigant<br>February)<br>$49,667.00 (Navigant<br>March)<br>$80,307.11 (Navigant<br>April) | $79,308.80 | $135,008.07 |
| July 2, 2004<br>D.I. 5917 | 5/1/04 –<br>5/31/04 | $134,324.50 | $2,409.97 (Stroock)<br>$78,360.05 (Navigant<br>May) | $107,459.60 | $80,770.02 |
| August 2, 2004<br>D.I. 6105 | 6/1/04 –<br>6/30/04 | $120,501.00 | $1,831.49 (Stroock)<br>$62,625.00 (Navigant<br>June) | $96,400.80 | $64,456.49 |

$

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

**WR GRACE & CO**
**ATTACHMENT B**
**JULY 1, 2004 - JULY 31, 2004**

| | Hours | Rate | Amount | No. of Years In Position |
|---|---|---|---|---|
| **Partners** | | | | |
| Greenberg, Mayer | 0.4 | $ 575 | $      230.00 | 6 |
| Kruger, Lewis | 13.8 | 750 | 10,350.00 | 42 |
| Pasquale, Kenneth | 15.8 | 575 | 9,085.00 | 14 |
| Speiser, Mark | 14.4 | 695 | 10,008.00 | 23 |
| Wintner, Mark | 5.7 | 660 | 3,762.00 | 32 |
| | | | | |
| **Associates** | | | | |
| DiBernardo, Ian G. | 0.1 | 480 | 48.00 | 5 |
| Eichler, Mark | 0.7 | 480 | 336.00 | 6 |
| Krieger, Arlene | 63.5 | 525 | 33,337.50 | 20 |
| McEachern Mary E | 1.0 | 395 | 395.00 | 5 |
| | | | | |
| **Paraprofessionals** | | | | |
| Caskadon, Alexandra | 19.1 | 195 | 3,724.50 | 2 |
| Defreitas, Vaughn | 8.6 | 130 | 1,118.00 | 16 |
| | | | | |
| **TOTAL** | **143.1** | | **$   72,394.00** | |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1494123v1

**WR GRACE & CO**
**COMPENSATION BY PROJECT CATEGORY**
**JULY 1, 2004 - JULY 31, 2004**

| MATTER CODE | PROJECT CATEGORY | HOURS | TOTAL FEES |
|---|---|---|---|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 6.0 | $    3,220.00 |
| 0008 | Asset Analysis and Recovery | 1.7 | 888.00 |
| 0014 | Case Administration | 23.1 | 9,692.00 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 11.1 | 5,892.50 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 27.3 | 15,430.00 |
| 0018 | Fee Application, Applicant | 12.5 | 3,823.50 |
| 0020 | Fee Application, Others | 10.1 | 1,969.50 |
| 0021 | Employee Benefits, Pension | 10.9 | 6,537.00 |
| 0036 | Plan and Disclosure Statement | 37.4 | 23,378.00 |
| 0037 | Hearings | 1.9 | 997.50 |
| 0047 | Tax Issues | 1.1 | 566.00 |
|  |  |  |  |
|  | **TOTAL** | **143.1** | **$    72,394.00** |

# STROOCK

## INVOICE

| DATE | August 11, 2004 |
|---|---|
| INVOICE NO. | 327910 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia,  MD  21044-4098 |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through July 31, 2004, including:

| RE | Claim Analysis Objection, Resolution & Estimation (Asbestos) 699843  0003 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 07/19/2004 | Attend to memorandum from R. Farrell re: asbestos reform legislation (.1). | Krieger, A. | 0.1 |
| 07/19/2004 | Attention to avoidance complaint in G-1 case (.4). | Pasquale, K. | 0.4 |
| 07/21/2004 | Attend to information re: latest asbestos reform legislation proposals (.5); attend to testimony by L. Brickman before Congressional subcommittee on judiciary re: administration of Large Bankruptcy Reorganizations (2.2). | Krieger, A. | 2.7 |
| 07/23/2004 | Attend to transcript of 5/24/04 hearing re: hearing on futures representative appointment and exclusivity (1.0). | Krieger, A. | 1.0 |
| 07/23/2004 | Attend to memorandum from Navigant Consulting re: asbestos reform legislation (.1). | Krieger, A. | 0.1 |
| 07/23/2004 | Attention to transcript of 5/24/04 hearing -- | Pasquale, K. | 1.0 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Futures Rep. retention. | | |
| 07/30/2004 | Telephone conference W. Katchen re: pleadings seeking disgorgement of fees received by consultants (.2); attend to pleading from W. Katchen (.4); memorandum to KP, LK re: substance of conversation with WK (.1). | Krieger, A. | 0.7 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 4.6 | $ 525 | $ 2,415.00 |
| Pasquale, Kenneth | 1.4 | 575 | 805.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,220.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 3,220.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038–4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1494123v1

| RE | Asset Analysis and Recovery 699843  0008 |
|----|------------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/06/2004 | Exchanged memoranda with S. Blatnick re: review of proposed order approving Alltech transaction (.1); attend to further review of order (.2); telephone conference Sam Blatnick re: proposed order on Alltech, ADR adjournment (.1). | Krieger, A. | 0.4 |
| 07/08/2004 | Check docket regarding Markman hearing; confer with A. Krieger regarding same. | DiBernardo, I. | 0.1 |
| 07/08/2004 | Exchanged memoranda with Ian DiBernardo re: discussion with Debtors re: Markman hearing (.2); exchanged memo with K. Myers re: conference call to discuss Markman hearing (.1); exchanged memoranda with C. Troyer re: Alltech information (.2). | Krieger, A. | 0.5 |
| 07/09/2004 | Exchanged memoranda with K. Myers re: Markman hearing (.2); memo from R. Maggio re: Markman hearing (.1). | Krieger, A. | 0.3 |
| 07/12/2004 | Exchanged further memorandum with Grace re: Alltech related matters (.1). | Krieger, A. | 0.1 |
| 07/22/2004 | Attend to transcript of Markman hearing and exchange of memorandum with I. DiBernardo re: same. | Krieger, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| DiBernardo, Ian G. | 0.1 | $ 480 | $ 48.00 |
| Krieger, Arlene | 1.6 | 525 | 840.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 888.00 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 888.00 |
|-----------------------|----------|

| RE | Case Administration |
|----|---------------------|
|    | 699843  0014        |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/01/2004 | Review various documents to assign categories for addition to central database. | Defreitas, V. | 1.4 |
| 07/06/2004 | Set up conference call for 7/6 afternoon. | Caskadon, A. | 0.5 |
| 07/06/2004 | Exchanged memoranda with KP, AC re: conference call information for the Committee (.1); office conference AC re: Fee Examiner's initial report on SSL's Twelfth Quarterly (.1); attend to preparation of response to Fee Examiner's initial report on SSL's Twelfth Quarterly (2.6). | Krieger, A. | 2.8 |
| 07/07/2004 | Exchanged memoranda with C. Troyer re: Debtors' draft motion regarding pension payments (.1); attend to review of motion (.4). | Krieger, A. | 0.5 |
| 07/07/2004 | Attend to newly filed pleading including limited objection to David Austern's employment of counsel (.2). | Krieger, A. | 0.2 |
| 07/07/2004 | Review draft memo regarding ADR (.6); review and research approaches to reorganization plan (.8); preparation for Creditors Committee Meeting with debtor on 7/7/04 and telephone call with D. Bernick to confirm meeting and agenda (.2). | Kruger, L. | 1.6 |
| 07/08/2004 | Telephone conference and then memoranda to Debtors' counsel re Committee meeting (.2). | Krieger, A. | 0.2 |
| 07/09/2004 | Researched docketed pleadings and distribute same re: Obj. to application authorization to Employ CIBC World Markets Corp; motion to authorize motion of DIP order authorizing motion of DIP order authorizing Master Equipment Financing. | Defreitas, V. | 0.3 |
| 07/09/2004 | Attend to recently filed pleadings (.1); memorandum from S. Blatnick re: extension of Committee's time to respond to ADR motion | Krieger, A. | 0.2 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | (.1). | | |
| 07/12/2004 | Office conference A.C re: response to fee auditor's initial report on SSL's 12th Quarterly application (.3); exchanged memoranda with W. Sparks re: Judge Buckwalter's order (.2); finalized SSL response to Fee Auditor and memoranda to L. Kruger re: same (.8); exchanged memoranda with KP, LK re: review of docket (.2). | Krieger, A. | 1.5 |
| 07/12/2004 | Telephone call with A. Krieger regarding plan structure and email to Committee (.3). | Kruger, L. | 0.3 |
| 07/13/2004 | O/c A. Krieger re: Amended Certificate of No Objection for April. | Caskadon, A. | 0.2 |
| 07/14/2004 | Review docketed pleadings for addition to database and distribute same. | Defreitas, V. | 1.2 |
| 07/14/2004 | Attend to recently filed pleadings including transmittal of appeal on futures representative Order (.4); exchanged memoranda with V. Defreitas re: review of dockets for order issued by Judge Buckwalter (.2). | Krieger, A. | 0.6 |
| 07/14/2004 | Review Capstone memo regarding pension plan motion (.2); review amended agenda notice and pleadings referred to therein; review emails regarding same (.4). | Kruger, L. | 0.6 |
| 07/15/2004 | Exchanged memoranda with W. Sparks re: billing issue and filing of revised CNO (.2); office conferences and exchanged memoranda with A.C re: billing matter raised by Grace, and resolution (.2); attend to files re: pension, Alltech, other pleadings (.3); attend to recently filed pleadings including United States Trustee's objection to Philip Goodwin firm's retention (.4). | Krieger, A. | 1.1 |
| 07/16/2004 | Memo to Sam Blatnick re: ADR motion (.1); exchanged memoranda with W. Sparks re: fee matter (.1); exchanged memoranda with AC re: preparation and filing of amended CNO (.2); exchanged memoranda with Debtors' counsel re: contact information for J. Forgach, B. McGowan (.1). | Krieger, A. | 0.5 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/19/2004 | Reviewed docket for recently docketed pleadings and distributed same. | Defreitas, V. | 0.5 |
| 07/20/2004 | Review docket for recently docketed pleadings and distributed same re: motion to authorize motion for order authorizing contributions to Defined Benefit Plans covering debtors employees. | Defreitas, V. | 0.2 |
| 07/21/2004 | Review recently docketed pleadings and distributed same | Defreitas, V. | 1.2 |
| 07/21/2004 | Attend to recently docketed orders (.2). | Krieger, A. | 0.2 |
| 07/21/2004 | Telephone call with K. Kelley and G. Roselli of Chase regarding Bank One loan to All Tech (.3); review Brickman testimony (.2); review legislative update (.1). | Kruger, L. | 0.6 |
| 07/22/2004 | Researched recently docketed pleadings and distributed same. | Defreitas, V. | 0.6 |
| 07/22/2004 | Attend to recently entered orders, certificates of no objection including order in respect of limited waiver of Bankruptcy Rule 3007-1 (.4). | Krieger, A. | 0.4 |
| 07/22/2004 | Review Navigant's legislation report and First/Daschle offers (.2); review ADR exhibits (.8). | Kruger, L. | 1.0 |
| 07/23/2004 | Review court docket for docketed pleadings for addition to central database and distribute same. | Defreitas, V. | 0.8 |
| 07/23/2004 | Review court transcript regarding futures rep and exclusivity (.4). | Kruger, L. | 0.4 |
| 07/26/2004 | Researched docket for docketed pleadings and distributed same. | Defreitas, V. | 0.1 |
| 07/26/2004 | Office conference with A. Krieger regarding ADR procedure proposed by Debtor. | Kruger, L. | 0.3 |
| 07/27/2004 | Researched docketed pleadings for addition to central database and distribute same. | Defreitas, V. | 0.5 |
| 07/28/2004 | Researched recently docketed pleadings and distributed same. | Defreitas, V. | 0.2 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/28/2004 | Review memo to Committee regarding ADR (.3); review legislation update and Republican response (.2). | Kruger, L. | 0.5 |
| 07/29/2004 | Researched docketed pleadings and distribute same. | Defreitas, V. | 0.7 |
| 07/29/2004 | Exchange of memoranda re: Judge Wolin and David Gross (.1); attend to numerous newly docketed pleadings (.2). | Krieger, A. | 0.3 |
| 07/30/2004 | Review docketed pleadings for addition to central database and distribute same. | Defreitas, V. | 0.9 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Caskadon, Alexandra | 0.7 | $ 195 | $ 136.50 |
| Defreitas, Vaughn | 8.6 | 130 | 1,118.00 |
| Krieger, Arlene | 8.5 | 525 | 4,462.50 |
| Kruger, Lewis | 5.3 | 750 | 3,975.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 9,692.00 |
|-------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 9,692.00 |
|------------------------|-----------|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1494123v1

| RE | Claims Analysis/Objections/Administration (Non-Asbestos) 699843  0015 |
| --- | --- |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 07/01/2004 | Attention to further revised ADR draft (.6). | Pasquale, K. | 0.6 |
| 07/07/2004 | Exchanged memoranda with K. Pasquale re: ADR Program motion, adjournment and objection deadline (.2); attend to memorandum to Debtors' counsel re: Committee comments and objection deadline for ADR motion (.2). | Krieger, A. | 0.4 |
| 07/07/2004 | Attention to draft memo to Committee re: ADR (.2). | Pasquale, K. | 0.2 |
| 07/15/2004 | Attend to review of ADR pleading in preparation for discussion with Debtors' counsel regarding Committee's comments to same (2.0); extended telephone conference S. Blatnick re: ADR program and Committee's comments thereon (1.6). | Krieger, A. | 3.6 |
| 07/19/2004 | Attention to status and issues re: ADR motion (.5). | Pasquale, K. | 0.5 |
| 07/22/2004 | Attend to review of proposed revised ADR exhibits, order (2.3); exchanged memoranda with S. Blatnick re: revised procedures (.3). | Krieger, A. | 2.6 |
| 07/26/2004 | Attend to review of draft Second Notice (ADR Procedures) and review of notices for conference call with Debtors' counsel to discuss revised ADR Procedures (.5); extended telephone conference S. Blatnick re: ADR Procedures (1.4). | Krieger, A. | 1.9 |
| 07/28/2004 | Exchange memoranda with S. Blatnick re: additional comments to ADR Program documents and review further modifications thereto (.8); memoranda to LK, KP re: same (.1). | Krieger, A. | 0.9 |
| 07/29/2004 | Exchanged  memoranda with S. Blatnick re: further revisions to ADR Program, and review of same (.3); exchanged memoranda with KP, | Krieger, A. | 0.4 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
|      | LK re: above (.1). |      |       |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 9.8 | $ 525 | $ 5,145.00 |
| Pasquale, Kenneth | 1.3 | 575 | 747.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 5,892.50 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 5,892.50 |
|-----------------------|------------|

| RE | Committee, Creditors', Noteholders', or Equity Holders' 699843  0017 |
|----|----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/06/2004 | Office conference LK re: Committee discussion regarding plan (.1); telephone conference Ed Ordway re: Committee meeting to discuss plan concepts (.1); Committee meeting to discuss Debtors' proposed plan concepts and follow-up office conference with LK, KP and MAS (.8); memorandum to the Committee re: Company's acquisition of European based specialty chromatography business (.2); exchanged memoranda with Committee members re: plan discussions (.1). | Krieger, A. | 1.3 |
| 07/06/2004 | Telephone conference with Committee regarding draft POR (.3); telephone conference with Committee regarding draft POR and form of payment to unsecured (.8). | Kruger, L. | 1.1 |
| 07/06/2004 | Conference call with Committee, SSL re: plan proposal (.8). | Pasquale, K. | 0.8 |
| 07/07/2004 | Attend to memorandum to the Committee re: revised ADR procedures (2.8); exchanged memoranda with Committee members re: Capstone memorandum on Alltech acquisition (.3); exchanged memoranda with members of the Committee re: Committee meeting (.2). | Krieger, A. | 3.3 |
| 07/07/2004 | Office conference with LK re: 7/9/04 Committee meeting (.2). | Krieger, A. | 0.2 |
| 07/08/2004 | Office conference LK re 7/09/04 Committee meeting (.1); memorandum to the Committee re Committee meeting (.5); exchanged memoranda with T. Maher re Committee meeting (.1); memorandum to the Committee re ADR Program (.1); memorandum to the Committee re Debtors' intention to seek authorization to make pension payments (.5); exchanged memoranda with KP re committee meeting (.1). | Krieger, A. | 1.4 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/08/2004 | Preparation for meeting with Committee with plan issues (.6). | Kruger, L. | 0.6 |
| 07/09/2004 | Review plan-related materials for meeting (.7); Committee meeting with Grace representatives to discuss plan structure (2.6); subsequent discussion with the Committee (.2). | Krieger, A. | 3.5 |
| 07/09/2004 | Creditors Committee meeting with Norris, Siegel, Bernick, et al. reviewing Debtors proposed POR, financial matters and discussion thereof. | Kruger, L. | 3.0 |
| 07/12/2004 | Attend to memorandum to Committee re: plan-related materials (.6); office conference LK re: above (.1); telephone conference M. Chehi re: discussed Debtors' proposed ADR program (.6). | Krieger, A. | 1.3 |
| 07/12/2004 | Exchanged memoranda with Committee members re: transmittal of plan-related materials (.3). | Krieger, A. | 0.3 |
| 07/14/2004 | Attend to Capstone memorandum to the Committee re: pension motion (.4); memorandum to M. Wintner re: same (.1); telephone conferences C. Troyer re: pension contribution analysis (1.0); prepare memorandum to the Committee regarding recommendation on pension motion (1.6); review revised Capstone memo (.1); memoranda to the Committee (.1); exchanged memoranda with C. Troyer re: further modifications to pension analysis (.4). | Krieger, A. | 3.7 |
| 07/15/2004 | Attend to revised memorandum to the Committee re: pension motion (.3). | Krieger, A. | 0.3 |
| 07/16/2004 | Memorandum to the Committee re: Debtors' modification of relief to be sought with respect to pension contributions (.2). | Krieger, A. | 0.2 |
| 07/19/2004 | Attend to memorandum to the Committee re: Navigant Consulting information with respect to asbestos reform legislation proposals (.3). | Krieger, A. | 0.3 |
| 07/20/2004 | Attended to Debtors' motion for authorization to make 2004 pension contributions (.2); | Krieger, A. | 0.4 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | exchanged memoranda with Committee members regarding Alltech documentation (.2). | | |
| 07/21/2004 | Exchanged memoranda with S. Cunningham re: Alltech documentation (.1); attend to memorandum to the Committee re: asbestos-reform legislation news (.4); attend to memorandum to the Committee re: statement before the House Judiciary Committee on issues in administration of bankruptcy cases (.3). | Krieger, A. | 0.8 |
| 07/22/2004 | Memorandum to the Committee re: asbestos reform legislation proposal. | Krieger, A. | 0.2 |
| 07/27/2004 | Review latest revised ADR Program and prepare memorandum to the Committee re: revised ADR Program (3.9). | Krieger, A. | 3.9 |
| 07/28/2004 | Attend to memorandum to the Committee re: revised ADR Program (.3). | Krieger, A. | 0.3 |
| 07/29/2004 | Revise memorandum to the Committee re: revised ADR Program (.2); attend to cover memorandum to the Committee re: revised ADR Program and documents reflecting same (.2). | Krieger, A. | 0.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 21.8 | $ 525 | $ 11,445.00 |
| Kruger, Lewis | 4.7 | 750 | 3,525.00 |
| Pasquale, Kenneth | 0.8 | 575 | 460.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 15,430.00 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 15,430.00 |
|-----------------------|-------------|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1494123v1

| RE | Fee Application, Applicant<br>699843  0018 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 07/01/2004 | Review May Grace time detail. | Caskadon, A. | 1.5 |
| 07/02/2004 | Serve and cause to have filed May fee detail. | Caskadon, A. | 1.5 |
| 07/07/2004 | Attend to draft SSL response to Fee Auditor's initial report on SSL's 12th Quarterly Fee Application (1.8). | Krieger, A. | 1.8 |
| 07/12/2004 | Finalize fee auditor's report re: 12th Quarterly Fee Application. | Caskadon, A. | 0.8 |
| 07/14/2004 | Edit June fee statement. | Caskadon, A. | 1.5 |
| 07/16/2004 | Review of amended CNO for 37th Monthly fee statement. | Caskadon, A. | 0.5 |
| 07/16/2004 | Attend to Fee detail for June monthly statement (1.8). | Krieger, A. | 1.8 |
| 07/19/2004 | Review June time detail. | Caskadon, A. | 1.0 |
| 07/27/2004 | Attend to review of June time detail for submission of monthly statement (.6). | Krieger, A. | 0.6 |
| 07/28/2004 | Review bill per accounting changes. | Caskadon, A. | 1.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Caskadon, Alexandra | 8.3 | $ 195 | $ 1,618.50 |
| Krieger, Arlene | 4.2 | 525 | 2,205.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,823.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 3,823.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1494123v1

| RE | Fee Application, Others |
|---|---|
| | 699843  0020 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 07/06/2004 | Draft Capstone February, March,  April and Quarterly (5.5); draft FTI Feb-Mar App. (1.5). | Caskadon, A. | 7.0 |
| 07/14/2004 | Serve Fee Applications for Capstone and FTI. | Caskadon, A. | 1.0 |
| 07/16/2004 | Service of Capstone Fee Applications in Word format to fee auditor. | Caskadon, A. | 0.3 |
| 07/19/2004 | Prepare, serve and cause to have filed Capstone May fee statement. | Caskadon, A. | 1.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Caskadon, Alexandra | 10.1 | $ 195 | $ 1,969.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,969.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,969.50 |
|---|---|

| RE | Employee Benefits, Pension |
|----|----------------------------|
|    | 699843 0021                |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/08/2004 | Attend to draft motion for approval of pension payments and review of last years request for pension funding (.9); memo to M. Wintner re same (.3); telephone conferences C. Troyer re same, questions and additional information required (.5); attend to article re pension funding legislation passed in 2004 (.6); exchanged memoranda with C. Troyer re: impact of Act on Grace's pension liabilities, other (.2). | Krieger, A. | 2.5 |
| 07/08/2004 | Attention to Debtors draft motion for authority to contribute to Pension Plans for 2004-5. | Wintner, M. | 0.3 |
| 07/12/2004 | Email to and then office conference M. Wintner re: Debtors motions for approval of pension contributions (.1); exchanged memoranda with C. Troyer re: pension motion and discussion thereon with Company representative (.2). | Krieger, A. | 0.3 |
| 07/12/2004 | Attention to Debtors' proposed motion for authority to make 2004 and 2005 Pension Plan contributions. | Wintner, M. | 1.0 |
| 07/13/2004 | Office conference M. Wintner re: Debtors' draft pension contribution motion (.2); conference call with representatives of ANO, Blackstone Group and John Forgach and Brian McGowan, and representatives of Capstone re: Debtors' motion for pension contribution authorization (.8); and follow up office conference M. Wintner (.1); conference call S. Cunningham, C. Troyer and Tom Maher re: pension motion (.2); office conference LK re: same (.1); attend to review of pension information received from Debtors' representatives (.4); memo to M. Wintner re: discussion with the Committee chair and pension-related information from Grace (.2). | Krieger, A. | 2.0 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/13/2004 | Telephone conference call with Debtors re: draft motion for authority to make Pension Plan contributions for 2004-5, review pension funding backup materials from Blackstone. | Wintner, M. | 2.0 |
| 07/14/2004 | Review calculations of ERISA minimum funding for WR Grace Pension Plans, review and revise draft memo from Capstone and office conference Arlene Krieger re Pension Plan funding. | Wintner, M. | 1.2 |
| 07/15/2004 | Review memo to Committee regarding defined benefit contributions. | Kruger, L. | 0.2 |
| 07/15/2004 | Review Pension Plan funding calculations for 2004-5 (from Aon) and revised Capstone summary and office conference with Arlene Krieger re same. | Wintner, M. | 1.0 |
| 07/16/2004 | Office conference MW and telephone conference John Forgach, Brian McGowan re: Committee's position on Debtors' pension motion (.2). | Krieger, A. | 0.2 |
| 07/16/2004 | Telephone conference Forgach and Arlene Krieger re 2004 Pension Plan funding. | Wintner, M. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 5.0 | $ 525 | $ 2,625.00 |
| Kruger, Lewis | 0.2 | 750 | 150.00 |
| Wintner, Mark | 5.7 | 660 | 3,762.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 6,537.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 6,537.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1494123v1

| RE | Expenses |
|----|----------|
|    | 699843  0024 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 0.00 |
|---|---|

MATTER DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 110.83 |
| Meals | 62.27 |
| Local Transportation | 179.00 |
| Long Distance Telephone | 884.63 |
| Duplicating Costs-in House | 150.80 |
| Word Processing | 1212.00 |
| In House Messenger Service | 21.95 |
| Facsimile Charges | 43.00 |
| Travel Expenses - Transportation | -785.20 |
| Westlaw | 94.56 |
| Word Processing - Logit | 1488.00 |

| TOTAL DISBURSEMENTS/CHARGES | $ 3,461.84 |
|---|---|

| TOTAL FOR THIS MATTER | $ 3,461.84 |
|---|---|

| RE | Plan and Disclosure Statement<br>699843  0036 | | |
|---|---|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 07/01/2004 | Conference at Kirkland & Ellis with D. Bernick, D. Siegel, P. Zilly, et al. regarding proposed POR structure and offer to unsecured (2.2); telephone call with T. Maher regarding meeting information (.3); telephone call with S. Cunningham regarding proposal and impact on our class of creditors (.3); telephone call with D. Bernick and T. Maher arranging Committee meeting with Debtor (.3). | Kruger, L. | 3.1 |
| 07/01/2004 | Meeting with Debtors, advisors re: proposed plan (2.0); telephone conference Kruger, T. Maher re: same (.2); memo to Committee re: same (.3); attention to issues raised by plan proposal (2.3). | Pasquale, K. | 4.8 |
| 07/01/2004 | Attended meeting with L. Kruger and K. Pasquale, K&E and WR Grace re: plan proposal; office conference L. Kruger and K. Pasquale re: issue raised by proposal; reviewed POR materials received. | Speiser, M. | 3.0 |
| 07/03/2004 | Exchanged memoranda with KP re: plan proposal. | Krieger, A. | 0.1 |
| 07/05/2004 | Attend to review of Debtors' plan term sheets. | Krieger, A. | 0.7 |
| 07/06/2004 | Office conference M. McEachern re: Debtors' plan concepts (.1); memoranda to M. McEachern re: same (.1); review plan proposal and Capstone's prior analysis (.2); exchanged memoranda with LK, KP re: Capstone analysis of comparative distributable value (.2); attend to review of comparative value analysis (.1); conference call Ed Ordway, C. Troyer re: value analysis (.3); attend to review of plan issues (1.2). | Krieger, A. | 2.2 |
| 07/06/2004 | Review Debtors' POR and financial presentation for the Committee telephone conference (.2); office conference with K. | Kruger, L. | 0.5 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Pasquale, A. Krieger and by phone with E. Ordway and Troyer regarding analysis of Debtors financial presentation related to its draft POR (.3). | | |
| 07/06/2004 | Confer with A. Krieger, review plan summary. | McEachern, M. | 1.0 |
| 07/06/2004 | Attention to Capstone analysis of Debtors' proposed plan (.6); telephone conference Capstone and SSL team re: same (.2). | Pasquale, K. | 0.8 |
| 07/06/2004 | Reviewed Capstone analysis re: plan proposal (.3); conference call with L. Kruger, K. Pasquale, A. Krieger and Capstone re: Debtors plan proposal (.4); work on plan proposal issues (.9); conference call with LK, KP, AK and Creditors' Committee (.8). | Speiser, M. | 2.4 |
| 07/07/2004 | Continued analysis and research re: Debtors' proposed plan and litigation protocols (2.6). | Pasquale, K. | 2.6 |
| 07/08/2004 | Preparation for meeting with Debtors and Committee (.5); further attention to proposed plan issues (.6). | Pasquale, K. | 1.1 |
| 07/08/2004 | Received and reviewed memo from AGK re: ADR program as part of plan concepts (.1); work on alternative plan concept issues (1.2). | Speiser, M. | 1.3 |
| 07/09/2004 | Memo to M. Greenberg re tax issues raised during plan discussions (.1). | Krieger, A. | 0.1 |
| 07/09/2004 | Meeting with Debtors, Committee Members, respective professionals re: Debtors' proposed plan of reorganization. | Pasquale, K. | 3.0 |
| 07/09/2004 | Reviewed plan related materials in preparation for meeting (.7); attended meeting of Creditors' Committee and Debtors (2.3); work on issues raised at meeting re: proposed plan (1.2). | Speiser, M. | 4.2 |
| 07/13/2004 | Attend to Capstone memo to Grace regarding plan-related information requests (.5). | Krieger, A. | 0.5 |
| 07/14/2004 | Exchanged memoranda with C. Troyer re: plan information (.1); telephone conference C. Troyer re: comments with respect to plan information requests (.5). | Krieger, A. | 0.6 |
| 07/20/2004 | Exchanged memoranda with M. Greenberg re: | Krieger, A. | 0.3 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | plan structure matters (.2); memo to C. Troyer re: plan-related information request forwarded to Grace (.1). | | |
| 07/21/2004 | Reviewed legislative materials re: treatment of asbestos claims in chapter 11 cases. | Speiser, M. | 1.0 |
| 07/23/2004 | Office conference MAS re: time-line for plan related term sheets and documentation, information request and other (.2). | Krieger, A. | 0.2 |
| 07/23/2004 | Office conference A. Krieger re: plan progress and information requests (.2); received and reviewed Capstone information request (.1). | Speiser, M. | 0.3 |
| 07/28/2004 | Exchange memoranda with MAS re: plan process (.1). | Krieger, A. | 0.1 |
| 07/29/2004 | Office conference LK re: plan status (.1). | Krieger, A. | 0.1 |
| 07/30/2004 | Office conference MAS re: plan related issues (.6); telephone conference C. Troyer re: 8/2/04 conference with Bob Tarola, Blackstone and agenda therefore (.2); attend to agenda and other information (.1); memoranda to LK, KP and MAS re: 8/2/04 conference call to address plan-related matters (2); exchange memoranda with M. Greenberg re: tax-related plan issue and meeting to discuss (.1). | Krieger, A. | 1.2 |
| 07/30/2004 | Reviewed materials re: proposed plan (1.2); work on issues and meeting with A. Krieger re: plan issues (1.0). | Speiser, M. | 2.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 6.1 | $ 525 | $ 3,202.50 |
| Kruger, Lewis | 3.6 | 750 | 2,700.00 |
| McEachern Mary E | 1.0 | 395 | 395.00 |
| Pasquale, Kenneth | 12.3 | 575 | 7,072.50 |
| Speiser, Mark | 14.4 | 695 | 10,008.00 |

| | |
|---|---|
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 23,378.00 |

| | |
|---|---|
| TOTAL FOR THIS MATTER | $ 23,378.00 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1494123v1

| RE | Hearings 699843  0037 | | |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 07/14/2004 | Review of amended agenda notice, Nelson pleadings referred to therein and memo to LK, KP re: 7/19/04 hearing (.6). | Krieger, A. | 0.6 |
| 07/15/2004 | Memorandum to M. Lastowski re: Court's July 19 hearings and agenda notice (.2); telephone conference M. Lastowski re: 7/19/04 hearing (.1); exchanged memoranda with LK, re: agenda for 7/19/04 status of ADR matter (.2). | Krieger, A. | 0.5 |
| 07/19/2004 | Exchanged memoranda with M. Lastowski re: 7/19/04 hearings before Judge Fitzgerald. | Krieger, A. | 0.2 |
| 07/22/2004 | Attend to review of transcript of 7/6/04 hearing (.6). | Krieger, A. | 0.6 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 1.9 | $ 525 | $ 997.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 997.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 997.50 |
|---|---|

| RE | Tax Issues 699843  0047 | | |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 07/20/2004 | Reviewing materials re: plan of reorganization and consideration for settlement of claims. | Eichler, M. | 0.5 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/21/2004 | Review materials proposed plan. | Greenberg, M. | 0.4 |
| 07/30/2004 | Reviewing plan securities term sheet. | Eichler, M. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Eichler, Mark | 0.7 | $ 480 | $ 336.00 |
| Greenberg, Mayer | 0.4 | 575 | 230.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 566.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 566.00 |
|---|---|

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 72,394.00 |
|---|---|
| TOTAL DISBURSEMENTS/CHARGES | $ 3,461.84 |
| TOTAL BILL | $ 75,855.84 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown. Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

**WR GRACE & CO**
**DISBURSEMENT SUMMARY**
**JULY 1, 2004 - JULY 31, 2004**

| | |
|---|---:|
| Outside Messenger Service | $     110.83 |
| Meals | 62.27 |
| Local Transportation | 179.00 |
| Long Distance Telephone | 884.63 |
| Duplicating Costs-in House | 150.80 |
| Word Processing | 1,212.00 |
| In House Messenger Service | 21.95 |
| Facsimile Charges | 43.00 |
| Travel Expenses - Transportation | (785.20) |
| Westlaw | 94.56 |
| Word Processing - Logit | 1,488.00 |
| | |
| **TOTAL** | **$ 3,461.84** |

# STROOCK

## Disbursement Register

| INVOICE NO. | 327910 |
|---|---|
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia,  MD  21044-4098 |

FOR EXPENSES INCURRED for the period through July 31, 2004, including:

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| **Outside Messenger Service** | | |
| 07/06/2004 | VENDOR: UPS; INVOICE#: 0000010X827274; DATE: 07/03/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Warren H. Smith Warren H. Smith & Associate, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270191564320 ON 07/02/04 | 7.75 |
| 07/06/2004 | VENDOR: UPS; INVOICE#: 0000010X827274; DATE: 07/03/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO David B. Siegal WR Grace & Co., 7500 Grace Drive, COLUMBIA, MD 21044 Tracking #:1Z10X8270193602749 ON 07/02/04 | 5.84 |
| 07/12/2004 | VENDOR: UPS; INVOICE#: 0000010X827294; DATE: 07/17/04 FROM Laura Croston 180 Maiden Lane, New York, NY TO Jill Akre Wachovia, 1339 Chesnut Street, PHILADELPHIA, PA 19107 Tracking #:1Z10X8270195076574 | 5.92 |
| 07/12/2004 | VENDOR: UPS; INVOICE#: 0000010X827294; DATE: 07/17/04 FROM Laura Croston 180 Maiden Lane, New York, NY TO Gerald Hellerman Hellerman Associates, 10965 Eight Bells Lane, COLUMBIA, MD 21044 Tracking #:1Z10X8270195701736 | 5.92 |
| 07/12/2004 | VENDOR: UPS; INVOICE#: 0000010X827294; DATE: 07/17/04 FROM Laura Croston 180 Maiden Lane, New York, NY TO E. Ordway, S. Cunnin Capstone Corporate Recovery, Park 80 West, SADDLE BROOK, NJ 07663 Tracking #:1Z10X8270195848490 | 5.92 |
| 07/12/2004 | VENDOR: UPS; INVOICE#: 0000010X827294; DATE: 07/17/04 | 5.92 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | FROM Laura Croston 180 Maiden Lane, New York, NY TO Mary Coventry Sealed Air Corporation, Park 80 East, SADDLE BROOK, NJ 07663 Tracking #:1Z10X8270196758906 | |
| 07/12/2004 | VENDOR: UPS; INVOICE#: 0000010X827294; DATE: 07/17/04 FROM Laura Croston 180 Maiden Lane, New York, NY TO Richard Douglas Simpson Thacher & Barlett, 425 Lexington Avenue, NEW YORK, NY 10017 Tracking #:1Z10X8270197806549 | 5.92 |
| 07/12/2004 | VENDOR: UPS; INVOICE#: 0000010X827294; DATE: 07/17/04 FROM Laura Croston 180 Maiden Lane, New York, NY TO Bill S. Katchen, Esq Duane Morris & Heckscher LL, One Riverfront Plaza, NEWARK, NJ 07102 Tracking #:1Z10X8270198756002 | 5.92 |
| 07/12/2004 | VENDOR: UPS; INVOICE#: 0000010X827294; DATE: 07/17/04 FROM Laura Croston 180 Maiden Lane, New York, NY TO Mark Atlas Navigant Consulting, Inc., 1801 K Street, N.W., WASHINGTON, DC 20006 Tracking #:1Z10X8270199456834 | 6.19 |
| 07/12/2004 | VENDOR: UPS; INVOICE#: 0000010X827294; DATE: 07/17/04 FROM Laura Croston 180 Maiden Lane, New York, NY TO Thomas F. Maher JP Morgan Chase & Co., 270 Park Avenue, NEW YORK, NY 10017 Tracking #:1Z10X8270199671780 | 5.92 |
| 07/12/2004 | VENDOR: UPS; INVOICE#: 0000010X827294; DATE: 07/17/04 FROM Laura Croston 180 Maiden Lane, New York, NY TO Mark S. Chehi, Esq. Skadden Arps Slate Meagher, One Rodney Square, WILMINGTON, DE 19899 Tracking #:1Z10X8270199929529 | 5.92 |
| 07/12/2004 | VENDOR: UPS; INVOICE#: 0000010X827294; DATE: 07/17/04 FROM Laura Croston 180 Maiden Lane, New York, NY TO Olivia L. Braun The Bank of Nova Scotia, 1 Liberty Plaza, NEW YORK, NY 10006 Tracking #:1Z10X8270199979592 | 5.92 |
| 07/14/2004 | VENDOR: UPS; INVOICE#: 0000010X827294; DATE: 07/17/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO David B. Siegal WR Grace & Co., 7500 Grace Drive, COLUMBIA, MD 21044 Tracking #:1Z10X8270190427373 | 7.28 |
| 07/14/2004 | VENDOR: UPS; INVOICE#: 0000010X827294; DATE: 07/17/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Warren H. Smith Warren H. Smith & Associate, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270190437362 | 10.01 |
| 07/14/2004 | VENDOR: UPS; INVOICE#: 0000010X827294; DATE: 07/17/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Frank J. Perch, Esq. Office of the US Trustee (D, 844 N King Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270192104155 | 7.28 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/14/2004 | VENDOR: UPS; INVOICE#: 0000010X827294; DATE: 07/17/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Virginia Akin Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270192803748 | 7.28 |
| 07/14/2004 | VENDOR: UPS; INVOICE#: 0000010X827294; DATE: 07/17/04 FROM Arlene Krieger 180 Maiden Lane, New York, NY TO William S. Katchen Duane Morris LLP, 744 Broad Street, NEWARK, NJ 07102 Tracking #:1Z10X8270194805322 | 5.92 |

**Outside Messenger Service Total**                                          **110.83**

**Meals**

| | | |
|------|-------------|--------|
| 07/07/2004 | VENDOR: Seamless Web; INVOICE#: 46361; DATE: 07/07/04 - Health Exchange; Ordered on 06/28/04; | 9.61 |
| 07/07/2004 | VENDOR: Seamless Web; INVOICE#: 46361; DATE: 07/07/04 - Hale & Hearty Soups (Maiden Lane); Ordered on 07/02/04; | 8.77 |
| 07/09/2004 | VENDOR: Europa; INVOICE#: 2486/3; DATE: 6/29/2004 - L Kruger | 43.89 |

**Meals Total**                                          **62.27**

**Local Transportation**

| | | |
|------|-------------|--------|
| 07/14/2004 | NYC Two Ways Inc. SPEISER 07/01/04 09:44 M from 575  E 80 ST to 153  E 53 ST | 21.28 |
| 07/14/2004 | NYC Two Ways Inc. KRIEGER 06/23/04 21:12 M from 180 MAIDEN to 10   EAST EN | 27.03 |
| 07/16/2004 | VENDOR: Petty Cash; INVOICE#: 07/15/04; DATE: 7/16/2004 - 06/21/04   NY PETTY CASH  A.KRIEGER | 20.00 |
| 07/23/2004 | NYC Two Ways Inc. SPEISER 07/09/04 14:33 M from 767  3 AVE to W 74 ST | 21.28 |
| 07/23/2004 | NYC Two Ways Inc. SPEISER 07/09/04 08:35 M from 525  E 80 ST to 767  3 AVE | 21.28 |
| 07/23/2004 | NYC Two Ways Inc. KRUGER 06/29/04 08:50 M from W 86 ST to 180   MAIDEN | 32.13 |
| 07/29/2004 | VENDOR: Petty Cash; INVOICE#: 07/28/04; DATE: 7/29/2004 - 07/09/04  NY PETTY CASH  L.KRUGER | 18.00 |
| 07/29/2004 | VENDOR: Petty Cash; INVOICE#: 07/28/04; DATE: 7/29/2004 - 07/01/04  NY PETTY CASH  L.KRUGER | 18.00 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | **Local Transportation Total** | **179.00** |

**Long Distance Telephone**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/01/2004 | EXTN.5431, TEL.561-622-5704, S.T.13:06, DUR.03:18 | 1.52 |
| 07/01/2004 | EXTN.5431, TEL.201-587-7114, S.T.14:42, DUR.00:42 | 0.38 |
| 07/01/2004 | EXTN.5004, TEL.561-622-5704, S.T.13:57, DUR.03:12 | 1.52 |
| 07/06/2004 | EXTN.5431, TEL.201-587-7100, S.T.12:12, DUR.11:24 | 4.56 |
| 07/06/2004 | EXTN.5544, TEL.201-587-7114, S.T.10:13, DUR.01:00 | 0.38 |
| 07/06/2004 | EXTN.5544, TEL.201-587-7128, S.T.12:41, DUR.02:12 | 1.14 |
| 07/06/2004 | EXTN.5544, TEL.312-861-2359, S.T.14:32, DUR.04:30 | 1.90 |
| 07/07/2004 | EXTN.3430, TEL.312-861-2248, S.T.17:39, DUR.01:36 | 0.76 |
| 07/07/2004 | EXTN.5431, TEL.312-861-2481, S.T.11:18, DUR.05:18 | 2.28 |
| 07/08/2004 | EXTN.5544, TEL.312-861-2249, S.T.10:26, DUR.01:24 | 0.76 |
| 07/08/2004 | EXTN.5544, TEL.201-587-7128, S.T.11:56, DUR.00:18 | 0.38 |
| 07/08/2004 | EXTN.5544, TEL.201-587-7128, S.T.12:37, DUR.20:06 | 7.98 |
| 07/09/2004 | EXTN.5760, TEL.973-424-2037, S.T.14:34, DUR.00:54 | 0.38 |
| 07/09/2004 | EXTN.5760, TEL.973-424-2037, S.T.15:01, DUR.00:48 | 0.38 |
| 07/12/2004 | EXTN.5544, TEL.201-587-7128, S.T.16:58, DUR.01:00 | 0.38 |
| 07/13/2004 | EXTN.5544, TEL.201-587-7111, S.T.10:42, DUR.11:00 | 4.18 |
| 07/13/2004 | EXTN.5544, TEL.201-587-7128, S.T.17:23, DUR.00:24 | 0.38 |
| 07/13/2004 | EXTN.6020, TEL.201-587-7111, S.T.10:27, DUR.08:06 | 3.42 |
| 07/14/2004 | EXTN.5544, TEL.201-587-7128, S.T.09:53, DUR.17:12 | 6.84 |
| 07/14/2004 | EXTN.5544, TEL.201-587-7128, S.T.11:49, DUR.24:48 | 9.50 |
| 07/14/2004 | EXTN.5544, TEL.201-587-7128, S.T.16:32, DUR.07:48 | 3.04 |
| 07/15/2004 | EXTN.5544, TEL.312-861-2359, S.T.14:58, DUR.1:34:30 | 36.10 |
| 07/15/2004 | EXTN.5544, TEL.302-657-4942, S.T.16:48, DUR.00:36 | 0.38 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/15/2004 | EXTN.6495, TEL.302-657-4924, S.T.10:36, DUR.04:00 | 1.52 |
| 07/15/2004 | EXTN.6495, TEL.201-587-7126, S.T.15:54, DUR.01:54 | 0.76 |
| 07/16/2004 | EXTN.5544, TEL.410-531-4191, S.T.11:40, DUR.03:06 | 1.52 |
| 07/16/2004 | EXTN.5544, TEL.201-587-7111, S.T.11:44, DUR.07:36 | 3.04 |
| 07/16/2004 | EXTN.6495, TEL.302-657-4924, S.T.13:43, DUR.00:30 | 0.38 |
| 07/19/2004 | EXTN.6495, TEL.214-698-3868, S.T.11:47, DUR.01:24 | 0.76 |
| 07/21/2004 | EXTN.5544, TEL.973-424-2000, S.T.14:52, DUR.01:06 | 0.76 |
| 07/26/2004 | EXTN.5544, TEL.312-861-2359, S.T.11:04, DUR.1:23:12 | 31.92 |
| 07/27/2004 | VENDOR: Deraventures, Inc.; INVOICE#: 07034-02201-04; DATE: 7/5/2004 - Teleconference calls for June 2004 | 753.15 |
| 07/29/2004 | EXTN.5431, TEL.312-861-2248, S.T.16:14, DUR.01:18 | 0.76 |
| 07/30/2004 | EXTN.5544, TEL.201-587-7128, S.T.15:11, DUR.03:06 | 1.52 |
| **Long Distance Telephone Total** | | **884.63** |

**Duplicating Costs-in House**

| | | |
|------|-------------|--------|
| 07/01/2004 | | 0.20 |
| 07/02/2004 | | 18.10 |
| 07/09/2004 | | 4.20 |
| 07/09/2004 | | 23.00 |
| 07/12/2004 | | 37.10 |
| 07/12/2004 | | 1.40 |
| 07/12/2004 | | 0.20 |
| 07/14/2004 | | 1.50 |
| 07/14/2004 | | 3.00 |
| 07/14/2004 | | 40.50 |
| 07/15/2004 | | 1.20 |
| 07/19/2004 | | 0.10 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/19/2004 | | 6.30 |
| 07/22/2004 | | 7.20 |
| 07/22/2004 | | 0.10 |
| 07/23/2004 | | 3.70 |
| 07/23/2004 | | 2.10 |
| 07/27/2004 | | 0.90 |
| **Duplicating Costs-in House Total** | | **150.80** |

**Word Processing**

| | | |
|------|-------------|--------|
| 07/26/2004 | 7/14/04 | 6.00 |
| 07/26/2004 | 7/14/04 | 222.00 |
| 07/26/2004 | 7/15/04 | 420.00 |
| 07/26/2004 | 7/14/04 | 210.00 |
| 07/26/2004 | 7/14/04 | 36.00 |
| 07/26/2004 | 7/14/04 | 30.00 |
| 07/26/2004 | 7/15/04 | 108.00 |
| 07/26/2004 | 7/15/04 | 180.00 |
| **Word Processing Total** | | **1,212.00** |

**In House Messenger Service**

| | | |
|------|-------------|--------|
| 07/07/2004 | Early Bird Messenger 06/25/04 Vehicle Standard from Firm to RES, 10 EAST END AVE | 21.95 |
| **In House Messenger Service Total** | | **21.95** |

**Facsimile Charges**

| | | |
|------|-------------|--------|
| 07/09/2004 | FAX # 212-421-6234 | 43.00 |
| **Facsimile Charges Total** | | **43.00** |

**Travel Expenses - Transportation**

| | | |
|------|-------------|--------|
| 07/16/2004 | VENDOR: CHASE Business Credit Card; INVOICE#: 070204; DATE: 7/2/2004  -  Visa charge 5/24/04 L Kruger NWK to Pittsburgh | -400.60 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1494123v1

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/16/2004 | VENDOR: CHASE Business Credit Card; INVOICE#: 070204; DATE: 7/2/2004 - Visa charge 5/24/04 L Kruger NWK to Pittsburgh | -384.60 |
| | **Travel Expenses - Transportation Total** | **-785.20** |

**Westlaw**

| | | |
|------|-------------|--------|
| 07/06/2004 | Research on 06/29/04; Duration 0:07:44; By Pasquale, Kenneth | 54.83 |
| 07/08/2004 | Duration 0:04:17; By Pasquale, Kenneth | 39.73 |
| | **Westlaw Total** | **94.56** |

**Word Processing - Logit**

| | | |
|------|-------------|--------|
| 07/14/2004 | | 30.00 |
| 07/14/2004 | | 174.00 |
| 07/14/2004 | | 84.00 |
| 07/14/2004 | | 84.00 |
| 07/14/2004 | | 30.00 |
| 07/15/2004 | | 108.00 |
| 07/15/2004 | | 144.00 |
| 07/15/2004 | | 30.00 |
| 07/15/2004 | | 84.00 |
| 07/15/2004 | | 144.00 |
| 07/15/2004 | | 192.00 |
| 07/15/2004 | | 48.00 |
| 07/16/2004 | | 60.00 |
| 07/20/2004 | 7/14/04 | 120.00 |
| 07/20/2004 | 7/15/04 | 36.00 |
| 07/20/2004 | 7/16/04 | 120.00 |
| | **Word Processing - Logit Total** | **1,488.00** |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1494123v1

## BILL DISBURSEMENT SUMMARY

| | |
|---|---:|
| Outside Messenger Service | $ 110.83 |
| Meals | 62.27 |
| Local Transportation | 179.00 |
| Long Distance Telephone | 884.63 |
| Duplicating Costs-in House | 150.80 |
| Word Processing | 1212.00 |
| In House Messenger Service | 21.95 |
| Facsimile Charges | 43.00 |
| Travel Expenses - Transportation | -785.20 |
| Westlaw | 94.56 |
| Word Processing - Logit | 1488.00 |

## TOTAL DISBURSEMENTS/CHARGES $ 3,461.84

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1494123v1



805 15th Street NW, Suite 500
Washington DC 20005
202.371.9770 phone
202.371.6601 fax

August 20, 2004

Stroock, Stroock & Lavan
180 Maiden Lane
New York, NY 10038
Attn: Kenneth Pasquale

---

*WR Grace Creditor's Committee - July 2004*

---

**Professional Fees:**

| | | | | |
|---|---|---|---|---:|
| David Cowan | 2.70 hrs. @ | $450 | $ | 1,215.00 |
| Mark Atlas | 56.00 hrs. @ | $280 | | 15,680.00 |
| Bruce Baker | 16.70 hrs. @ | $275 | | 4,592.50 |
| Jorge Sirgo | 19.00 hrs. @ | $270 | | 5,130.00 |
| James McIntire | 2.00 hrs. @ | $260 | | 520.00 |
| Mary Lyman | 1.60 hrs. @ | $250 | | 400.00 |
| Casey Empey | 43.20 hrs. @ | $195 | | 8,424.00 |
| Rhonda Jackson | 27.40 hrs. @ | $120 | | 3,288.00 |
| Donald Wainwright | 1.20 hrs. @ | $120 | | 144.00 |
| Jennifer Brown | 10.10 hrs. @ | $55 | | 555.50 |
| Erin Conway | 1.00 hrs. @ | $40 | | 40.00 |

**Total Professional Fees**................................................................................**$39,989.00**

**Expenses:**

| | |
|---|---:|
| Airfare (Mark Atlas) | 368.70 |
| Ground Transportation (Mark Atlas) | 69.80 |

**Total Expenses** ..............................................................................**$438.50**

**Total Amount Due for July Services and Expenses**............................................**$40,427.50**

**Outstanding Invoices:**

| | |
|---|---:|
| June 24, 2004 | $78,360.05 |
| July 22, 2004 | 62,625.00 |

**Total Outstanding Invoice** ...........................................................**$140,985.05**

**Total Amount for July Services, Expenses and Outstanding Invoices** ...............................**$181,412.55**

Navigant Consulting, In.c Project No.: 113758                          Invoice No.: 143062