TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

016-001257
29 MAY 2004
15 JUN 2004
S00-USA-22
011
Page 8 of 16

## CREDITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| | | 11JUN | | USD OUR: 163487T998TC | 17,715.00 | /031201467 B/O: EMPLOYEE SHAREHOLDER SERVICES PHILADELPHIA PA-1328 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0001600l257 RFB=040611400669 OBI=ST OCK OPTION TAX JUNE 7 2004 BBI=/TIM /MAD: 0611E3B75DAC003447 ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:901600l257 DESC DATE:OFFSET CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:02100002487l998 EED:040611 IND ID:901600l257 IND NAME:EFT FILE NAME: R162041 EFT/ACH CREATED OFFSET FOR ORIGIN#: 813432199    CO EFF DATE: 04/06/11 | | |
| | | 11JUN | | USD YOUR: 040611400665 OUR: 0320114163FF | 27,120.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK NA NJ/PA/NY /031201467 B/O: EMPLOYEE SHAREHOLDER SERVICES PHILADELPHIA PA-1328 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0001600l257 RFB=040611400665 DBI=ST OCK OPTION COST JUNE 7 2004 BBI=/TI /MAD: 0611E3B75DAC003535 | | |
| | | 14JUN | | USD YOUR: 040614400935 OUR: 0458502166FFF | 15,560.67 | FEDWIRE CREDIT VIA: WACHOVIA BANK NA NJ/PA/NY /031201467 B/O: EMPLOYEE SHAREHOLDER SERVICES PHILADELPHIA PA-1328 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0001600l257 RFB=040614400935 DBI=ST OCK OPTION TAX JUNE 8 BBI=/TIME/17: /MAD: 0614E3B75DAC004778 | | |
| | | 14JUN | | USD YOUR: 040614400936 OUR: 0411707166FFF | 40,320.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK NA NJ/PA/NY /031201467 B/O: EMPLOYEE SHAREHOLDER SERVICES PHILADELPHIA PA-1328 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 | | |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

016-001257
29 MAY 2004
15 JUN 2004
S00-USA-22
011
Page 9 of 16

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balance | Amount |
|---|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| 14JUN | | 14JUN | | USD YOUR: O/B BKAM IL CGO<br>OUR: 0364314166FF | 2,869,490.15 | 00016001257 RFB=04061440936 OBI=ST<br>OCK OPTION COST JUNE 8 BBI=/TIME/16<br>/MAD: 0614E3B75DAC004468<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO. CON -TREASURY<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>00016001257 RFB=O/B BKAM IL CGO BBI<br>=/TIME/15:20 | | | |
| 14JUN | | 14JUN | | USD YOUR: O/B WACHOVIA BK<br>OUR: 0349607166FF | 3,861,259.00 | /MAD: 0614G1QF6Y2C001283<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO. - CONN.<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>00016001257 RFB=O/B WACHOVIA BK OBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO | | | |
| 15JUN | | 15JUN | | USD YOUR: 04061540936<br>OUR: 0516714167FF | 10,437.59 | /MAD: 0614E3B75D1C003788<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA NJ/PA/NY<br>/031201467<br>B/O: EMPLOYEE SHAREHOLDER SERVICES<br>PHILADELPHIA PA-1328<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>00016001257 RFB=04061540936 OBI=ST<br>OCK OPTION TAX JUNE 9 BBI=/TIME/17: | | | |
| 15JUN | | 15JUN | | USD YOUR: 04061540935<br>OUR: 0521803167FF | 27,600.00 | /MAD: 0615E3B75DAC005557<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA NJ/PA/NY<br>/031201467<br>B/O: EMPLOYEE SHAREHOLDER SERVICES<br>PHILADELPHIA PA-1328<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>00016001257 RFB=04061540935 OBI=ST<br>OCK OPTION COST JUNE 9 BBI=/TIME/17<br>/MAD: 0615E3B75DAC005559 | | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE   MA   02140

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

016-001257
29 MAY 2004
15 JUN 2004
S00-USA-22
011
Page 10 of 16

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balance |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 15JUN | | 15JUN | | USD YOUR: MAESTRO<br>OUR: 0451003167FF | 700,000.00 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0001601257 RFB=MAESTRO OBI=FUND-31<br>8-P 1-S 1 ML PREMIER FUND BBI=/TIME<br>/MAD: 061SA1Q002BC001624 | | |
| 15JUN | | 15JUN | | USD YOUR: O/B WACHOVIA BK<br>OUR: 0134413167FF | 2,712,831.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/055000219<br>B/O: W R GRACE & CO. - CONN.<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND/COMPANY CAMBRIDGE MA 02140-/AC-0<br>0001601257 RFB=O/B WACHOVIA BK OBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO<br>/MAD: 061SE3B75D1C001151 | | |
| 15JUN | | 15JUN | | USD YOUR: O/B BKAM IL CGO<br>OUR: 0117907167FF | 3,191,799.95 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO. CON -TREASURY<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0001601257 RFB=O/B BKAM IL CGO BBI<br>=/TIME/10:28<br>IMAD: 061S61QFGY2C000335 | | |

**DEBITS**

| 01JUN | | | | USD OUR: 0001001515X0 | 2.45 | YD INTEREST CHARGE-CURRENT MONTH<br>OVERDRAFT INTEREST APPLIED DURING<br>MAY 2004 BASED ON AVG NEG COLL<br>BALANCE $709 RATE 04.01% | | |
| 01JUN | | | | USD OUR: 003408011BXF | 16,307.73 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 000323881963 | | |
| 01JUN | | | | USD OUR: 001728011BXF | 40,332.62 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 000323196705 | | |
| 01JUN | | | | USD YOUR: NONREF<br>OUR: 3041700153J0 | 182,444.35 | FEDWIRE DEBIT<br>VIA: F12100358<br>/12100358<br>A/C: BANK AMERICA BUSINESS CREDIT, | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE   MA   02140

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

016-001257
29 MAY 2004
15 JUN 2004
S00-USA-22
011
Page 11 of 16

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| 01JUN | | 01JUN | | USD YOUR: NONREF OUR: 2940100153J0 | 4,500,000.00 | ATTN: JOANN BASDEO 212-503-7642 REF: /TIME/17:05 IMAD: 0601B1QGC08C006761 FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0601B1QGC05C006530 | | |
| 01JUN | | 01JUN | | USD YOUR: NONREF OUR: 2900000153J0 | 6,784,714.25 | FEDWIRE DEBIT VIA: FLEET NATL CONN /011900445 A/C: HARTFORD LIFE INSURANCE REF: INTEREST PAYMENT ON CASE MBD 0 39 TRANSACTION NUMBERS 5712 AND 57 713 | | |
| 01JUN | | 01JUN | | USD YOUR: NONREF OUR: 1824800153J0 | 9,908,000.00 | IMAD: 0601B1QGC01C006970 BOOK TRANSFER DEBIT A/C: GRACE INTERNATIONAL HOLDINGS,I CAMBRIDGE MA 02140- REF: FUND NEW LOAN TO BRAZIL | | |
| 02JUN | | 02JUN | | USD YOUR: NONREF OUR: 1677300154J0 | 2,546.90 | BOOK TRANSFER DEBIT A/C: 0022430680 METROPOLITAN LIFE INSURANCE COMPANY REF: ATTN: W.R. GRACE & CO. NO. 913 0 | | |
| 02JUN | | | | USD OUR: 0030590114XF | 40,728.29 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0032881963 | | |
| 02JUN | | | | USD OUR: 0014930114XF | 48,005.81 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0032319670S | | |
| 02JUN | | 02JUN | | USD YOUR: NONREF OUR: 0595800154J0 | 831,245.79 | FEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 A/C: GRACE DAVISON REF: HOURLY PAYROLL IMAD: 0602B1QGC07C001572 | | |
| 02JUN | | 02JUN | | USD YOUR: NONREF OUR: 1693700154J0 | 5,800,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0602B1QGC03C003717 | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 29 MAY 2004
Statement End Date: 15 JUN 2004
Statement Code: S00-USA-22
Statement No: 011
Page 12 of 16

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

| Ledger Date | Value Date | References | Credit / Debit | Description |
|---|---|---|---|---|
| 03JUN | 03JUN | USD YOUR: ACH OF 09/06/03 OUR: 0441100155HP | 11,568.00 | BOOK TRANSFER DEBIT A/C: CB/EFTS PRE-FUNDING CLEARING A TAMPA FL 33634- |
| 03JUN | | USD OUR: 0031150114XF | 12,011.79 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238B1963 |
| 03JUN | | USD YOUR: NONREF OUR: 1629900155J0 | 16,112.73 | FEDWIRE DEBIT VIA: FLEET NATL BK MA A/C: A/C100390 A/C: GRACE COLMBIA S.A. IMAD: 0603B1QGC06C003198 |
| 03JUN | | USD OUR: 0015310114XF | 26,173.88 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003223196705 |
| 03JUN | | USD YOUR: NONREF OUR: 1528100155J0 | 171,207.72 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY REF: FFRT-PLAN 89994 W.R. GRACE & REF: ATTN: FPRS SSN: 023I215 |
| 03JUN | | USD YOUR: NONREF OUR: 1629800155J0 | 1,300,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0603B1QGC01C003465 |
| 04JUN | | USD OUR: 0030910114XF | 4,023.96 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238B1963 |
| 04JUN | | USD OUR: 1560686114TC | (R) 11,568.00 | ELECTRONIC FUNDS TRANSFER ORIG CD NAME:COMPANYID ORIG ID:9016001257 DESC DATE:040604 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000020686114 EED:040604 IND ID:I0148551 IND NAME:STATE OF N. CAROLINA |
| 04JUN | | USD OUR: 0015190114XF | 19,812.76 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003223196705 |
| 04JUN | | USD YOUR: NONREF OUR: 1702700156J0 | 1,500,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0604B1QGC01C006025 |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLENE PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 29 MAY 2004
Statement End Date: 15 JUN 2004
Statement Code: S00-USA-22
Statement No: 011
Page 13 of 16

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 04JUN | | 04JUN | USD | YOUR: NONREF<br>OUR: 1702800156JO | 4,600,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>REF: FFC TO ACCOUNT 3323735 NO WR G<br>RACE & CO. - CONN ATTN:MERRILL GROU<br>P (TRANSFER FUNDS)/TIME/14:54<br>IMAD: 0604B1QGC08C005732 | | |
| 07JUN | | | USD | OUR: 0031360114XF | 2,305.50 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00323881963 | | |
| 07JUN | | | USD | OUR: 0015660114XF | 36,363.17 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00323196705 | | |
| 07JUN | | | USD | YOUR: NONREF<br>OUR: 2245600159JO | 68,015.00 | CHIPS DEBIT<br>VIA: DEUTSCHE BANK TRUST CO AMERICA<br>/0103<br>A/C: ACHABAEE2X<br>AS HANSAPANK ESTONIA<br>BEN: AS SILMET<br>SSN: 0270049 | | |
| 07JUN | | | USD | YOUR: NONREF<br>OUR: 2245500159JO | 3,100,000.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS<br>IMAD: 0607B1QGC04C004067 | | |
| 07JUN | | | USD | YOUR: NONREF<br>OUR: 2245700159JO | 25,400,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>REF: FFC TO ACCOUNT 3323735 NO WR G<br>RACE & CO. - CONN ATTN:MERRILL GROU<br>P (TRANSFER FUNDS)/TIME/15:52<br>IMAD: 0607B1QGC03C004195 | | |
| 08JUN | | | USD | OUR: 0030050114XF | 554.42 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00323881963 | | |
| 08JUN | | | USD | OUR: 0014730114XF | 21,554.43 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00323196705 | | |
| 08JUN | | | USD | YOUR: NONREF<br>OUR: 0587500160JO | 939,746.89 | FEDWIRE DEBIT<br>VIA: ALLFIRST BANK<br>/052000113<br>A/C: GRACE DAVISON<br>REF: HOURLY PAYROLL<br>IMAD: 0608B1QGC08C001363 | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

Account No:            016-001257
Statement Start Date:  29 MAY 2004
Statement End Date:    15 JUN 2004
Statement Code:        S00-USA-22
Statement No:          011

Page 14 of 16

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| 08JUN | | 08JUN | | USD YOUR: NONREF  OUR: 1834500160J0 | 6,100,000.00 | FEDWIRE DEBIT  VIA: WACHOVIA BK NA NC  /053000219  A/C: W.R. GRACE & CO. - CONN  REF: W.R GRACE PAYMENT FOR CONTROLL  ED DISBURSEMENT ACCOUNTS  IMAD: 0608B1QGC04C003451 | | |
| 08JUN | | 08JUN | | USD YOUR: NONREF  OUR: 1834400160J0 | 9,000,000.00 | FEDWIRE DEBIT  VIA: STATE ST BOS  /011000028  A/C: MERRILL LYNCH PREMIER INSTITUT  REF: FFC TO ACCOUNT 3323735 NO WR G  RACE & CO. - CONN ATTN:MERRILL GROU  P (TRANSFER FUNDS)/TIME/15:38  IMAD: 0608B1QGC05C003461 | | |
| 09JUN | | 09JUN | | USD OUR: 0014470114XF | 26,917.00 | AUTOMATIC DOLLAR/FLOAT TRANSFER  TO ACCOUNT 0003231967 05 | | |
| 09JUN | | 09JUN | | USD YOUR: NONREF  OUR: 2235400161J0 | 1,800,000.00 | FEDWIRE DEBIT  VIA: WACHOVIA BK NA NC  /053000219  A/C: W.R. GRACE & CO. - CONN  REF: W.R GRACE PAYMENT FOR CONTROLL  ED DISBURSEMENT ACCOUNTS  IMAD: 0609B1QGC08C004293 | | |
| 09JUN | | 09JUN | | USD YOUR: NONREF  OUR: 0484100161J0 | 2,514,743.17 | FEDWIRE DEBIT  VIA: ALLFIRST BANK  /052000113  A/C: GRACE DAVISON  REF: SALARIED PAYROLL  IMAD: 0609B1QGC04C001928 | | |
| 10JUN | | 10JUN | | USD OUR: 0030610114XF | 1,905.20 | AUTOMATIC DOLLAR/FLOAT TRANSFER  TO ACCOUNT 0003238196 3 | | |
| 10JUN | | 10JUN | | USD YOUR: ACH OF 04/06/10  OUR: 0590600162HP | 17,715.00 | BOOK TRANSFER DEBIT  A/C: CB/EFTS PRE-FUNDING CLEARING A  TAMPA FL 33634-  | | |
| 10JUN | | 10JUN | | USD OUR: 0014950114XF | 21,053.69 | AUTOMATIC DOLLAR/FLOAT TRANSFER  TO ACCOUNT 0003231967 05 | | |
| 10JUN | | 10JUN | | USD YOUR: NONREF  OUR: 1615500162J0 | 125,000.00 | FEDWIRE DEBIT  VIA: WACHOVIA BK NA FL  /063000021  A/C: CONTINENTAL PLANTS AUCTION GRO  REF: WR GRACE  IMAD: 0610B1QGC06C003486 | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLENE PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

016-001257
29 MAY 2004
15 JUN 2004
S00-USA-22
011
Page 15 of 16

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 10JUN | | 10JUN | USD | YOUR: NONREF OUR: 2478300162J0 | 187,027.73 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & CO. ATTN: FPRS SSN: 0257244 | | |
| 10JUN | | 10JUN | USD | YOUR: NONREF OUR: 2478200162J0 | 9,500,000.00 | FEDWIRE DEBIT /053000219 VIA: WACHOVIA BK NA NC A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED/DISBURSEMENT ACCOUNTS IMAD: 0610B1QGC05C004747 | | |
| 11JUN | | | USD | OUR: 0030830114XF | 4,961.92 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032381963 | | |
| 11JUN | | | USD | OUR: 1635009987TC | 8,377.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:040611 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000025009987 EED:040611 IND ID:10148551 IND NAME:STATE OF N. CAROLINA | | |
| 11JUN | | | USD | OUR: 1635009986TC | 9,338.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:040611 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000025009986 EED:040611 IND ID:ME-0100086 IND NAME:STATE OF MICHIGAN | | |
| 11JUN | | | USD | OUR: 0014910114XF | 14,059.86 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032319670S | | |
| 14JUN | | | USD | OUR: 0031070114XF | 14,587.25 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032381963 | | |
| 14JUN | | | USD | OUR: 0015330114XF | 21,951.76 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032319670S | | |
| 14JUN | | | USD | YOUR: NONREF OUR: 2513700166J0 | 100,000.00 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO COLUMBIA MD 21044-4098 REF: CHASE MEDICAL ACCT FUNDING | | |
| 14JUN | | | USD | YOUR: NONREF OUR: 2513600166J0 | 300,000.00 | FEDWIRE DEBIT /053000219 VIA: WACHOVIA BK NA NC A/C: W.R. GRACE & CO. - CONN | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No:            016-001257
Statement Start Date:  29 MAY 2004
Statement End Date:    15 JUN 2004
Statement Code:        S00-USA-22
Statement No:          011
Page 16 of 16

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | |
| | | | | | | REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0614B1QGC07C004448 | | |
| 14JUN | | 14JUN | USD | YOUR: NONREF OUR: 2513800166J0 | 904,941.65 | FEDWIRE DEBIT VIA: DBTCO AMERICAS NYC /021001033 A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & CO. ATTN: FPRS | | |
| 14JUN | | 14JUN | USD | YOUR: NONREF OUR: 2513900166J0 | 5,400,000.00 | IMAD: 0614B1QGC05C004484 FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323735 NO WR G RACE & CO. - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS)/TIME/15:52 IMAD: 0614B1QGC05C004483 | | |
| 15JUN | | | USD | OUR: 0031930114XF | 26,899.19 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238819 | | |
| 15JUN | | | USD | OUR: 0015690114XF | 31,319.44 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003219670 | | |
| 15JUN | | 15JUN | USD | YOUR: NONREF OUR: 0665800167J0 | 848,875.39 | FEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 A/C: GRACE DAVISON REF: HOURLY PAYROLL IMAD: 0615B1QGC07C001993 | | |
| 15JUN | | 15JUN | USD | YOUR: NONREF OUR: 2303800167J0 | 5,700,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0615B1QGC04C004504 | | |

| **CHECKS** |
| --- |
| *No Activity* |

## Bank of America 

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number     8188203114
01 01 142 01 M0000 E#        0
Last Statement:   05/28/2004
This Statement:   06/30/2004

Customer Service
1-800-262-2726

W.R. GRACE & CO. DIP
ATTN  CHARLES SEBESTYEN
62 WHITTEMORE AVE
CAMBRIDGE MA  02140

Page    1 of    4

Bankruptcy Case Number:0101139

# ANALYZED CHECKING

### Account Summary Information

Statement Period 05/29/2004 - 06/30/2004
Number of Deposits/Credits              44
Number of Checks                         0
Number of Other Debits                  26

Number of Enclosures                     0

Statement Beginning Balance       2,554,553.60
Amount of Deposits/Credits       46,846,599.84
Amount of Checks                          .00
Amount of Other Debits           47,827,964.30
Statement Ending Balance          1,573,189.14

Service Charge                            .00

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 6/01 | | 869,627.02 | Zero Balance Transfer | TRSF FR 8188903106 | 00722276248 |
| 6/01 | | 2,576,373.86 | Zero Balance Transfer | TRSF FR 8188703107 | 00722275964 |
| 6/02 | | 156,632.62 | Zero Balance Transfer | TRSF FR 8188703107 | 00722160532 |
| 6/02 | | 1,834,494.97 | Zero Balance Transfer | TRSF FR 8188703107 | 00722160284 |
| 6/03 | | 80,032.83 | Zero Balance Transfer | TRSF FR 8188903106 | 00722153429 |
| 6/03 | | 506,256.06 | Zero Balance Transfer | TRSF FR 8188703107 | 00722153202 |
| 6/04 | | 279,370.79 | Zero Balance Transfer | TRSF FR 8188903106 | 00722148035 |
| 6/04 | | 2,769,530.98 | Zero Balance Transfer | TRSF FR 8188703107 | 00722147808 |
| 6/07 | | 739,404.17 | Zero Balance Transfer | TRSF FR 8188903106 | 00722236554 |
| 6/07 | | 3,882,156.66 | Zero Balance Transfer | TRSF FR 8188703107 | 00722236295 |
| 6/08 | | 344,263.98 | Zero Balance Transfer | TRSF FR 8188903106 | 00722159176 |
| 6/08 | | 1,375,843.47 | Zero Balance Transfer | TRSF FR 8188703107 | 00722158936 |
| 6/09 | | 48,932.45 | Zero Balance Transfer | TRSF FR 8188903106 | 00722139328 |
| 6/09 | | 750,398.62 | Zero Balance Transfer | TRSF FR 8188703107 | 00722139093 |
| 6/10 | | 16,503.37 | Zero Balance Transfer | TRSF FR 8188903106 | 00722142057 |
| 6/10 | | 533,772.40 | Zero Balance Transfer | TRSF FR 8188703107 | 00722141826 |
| 6/11 | | 86,696.97 | Zero Balance Transfer | TRSF FR 8188903106 | 00722143270 |
| 6/11 | | 1,342,310.67 | Zero Balance Transfer | TRSF FR 8188703107 | 00722143028 |
| 6/14 | | 614,429.24 | Zero Balance Transfer | TRSF FR 8188903106 | 00722225874 |
| 6/14 | | 2,845,798.02 | Zero Balance Transfer | TRSF FR 8188703107 | 00722225615 |
| 6/15 | | 382,316.50 | Zero Balance Transfer | TRSF FR 8188903106 | 00722165199 |
| 6/15 | | 1,530,644.08 | Zero Balance Transfer | TRSF FR 8188703107 | 00722164968 |
| 6/16 | | 67,075.87 | Zero Balance Transfer | TRSF FR 8188903106 | 00722139037 |
| 6/16 | | 1,966,655.65 | Zero Balance Transfer | TRSF FR 8188703107 | 00722138810 |
| 6/17 | | 85,483.82 | Zero Balance Transfer | TRSF FR 8188903106 | 00722141488 |
| 6/17 | | 1,865,506.22 | Zero Balance Transfer | TRSF FR 8188703107 | 00722141244 |
| 6/18 | | 125,227.23 | Zero Balance Transfer | TRSF FR 8188903106 | 00722145093 |
| 6/18 | | 1,173,478.64 | Zero Balance Transfer | TRSF FR 8188703107 | 00722144856 |
| 6/21 | | 678,831.80 | Zero Balance Transfer | TRSF FR 8188903106 | 00722235298 |
| 6/21 | | 2,422,180.27 | Zero Balance Transfer | TRSF FR 8188703107 | 00722235042 |
| 6/22 | | 322,160.24 | Zero Balance Transfer | TRSF FR 8188903106 | 00722158630 |
| 6/22 | | 2,772,004.21 | Zero Balance Transfer | TRSF FR 8188703107 | 00722158406 |
| 6/23 | | 321,564.50 | Zero Balance Transfer | TRSF FR 8188903106 | 00722138193 |
| 6/23 | | 813,809.92 | Zero Balance Transfer | TRSF FR 8188703107 | 00722137969 |
| 6/24 | | 25,165.38 | Zero Balance Transfer | TRSF FR 8188903106 | 00722141165 |
| 6/24 | | 1,571,654.44 | Zero Balance Transfer | TRSF FR 8188703107 | 00722140937 |
| 6/25 | | 217,060.35 | Zero Balance Transfer | TRSF FR 8188903106 | 00722152231 |
| 6/25 | | 1,122,095.28 | Zero Balance Transfer | TRSF FR 8188703107 | 00722151987 |
| 6/28 | | 973,266.59 | Zero Balance Transfer | TRSF FR 8188903106 | 00722235529 |

## Bank of America


BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number    8188203114
01 01 142 01 M0000 E#      0
Last Statement:    05/28/2004
This Statement:    06/30/2004

Customer Service
1-800-262-2726

W.R. GRACE & CO. DIP

Page    2 of    4

Bankruptcy Case Number:0101139

# ANALYZED CHECKING

### Deposits and Credits

| Date posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 6/28 | | 2,674,203.53 | Zero Balance Transfer | TRSF FR 8188703107 | 00722235272 |
| 6/29 | | 277,081.20 | Zero Balance Transfer | TRSF FR 8188903106 | 00722159256 |
| 6/29 | | 2,240,443.94 | Zero Balance Transfer | TRSF FR 8188703107 | 00722159024 |
| 6/30 | | 151,253.16 | Zero Balance Transfer | TRSF FR 8188903106 | 00722141595 |
| 6/30 | | 1,414,607.87 | Zero Balance Transfer | TRSF FR 8188703107 | 00722141365 |

### Withdrawals and Debits

Other Debits

| Date posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 6/01 | | 3,602,857.96 | WIRE TYPE:WIRE OUT DATE:060104 TIME:1048 CT TRN:040601035488 FDREF/SEQ:040601035488/000545 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 | 00370035488 |
| 6/02 | | 2,869,164.37 | WIRE TYPE:WIRE OUT DATE:060204 TIME:0940 CT TRN:040602015852 FDREF/SEQ:040602015852/000330 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 | 00370015852 |
| 6/03 | | 1,539,914.64 | WIRE TYPE:WIRE OUT DATE:060304 TIME:1159 CT TRN:040603031503 FDREF/SEQ:040603031503/000743 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 | 00370031503 |
| 6/04 | | 831,172.00 | WIRE TYPE:WIRE OUT DATE:060404 TIME:1219 CT TRN:040604035748 FDREF/SEQ:040604035748/000659 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 | 00370035748 |
| 6/07 | | 1,099.98 | Foreign Exchange Debit        FX DRAW DRFX799725 800.00 EUR  a 1.2222 ON 20040603 | 01790300057 |
| 6/07 | | 2,857,022.37 | WIRE TYPE:WIRE OUT DATE:060704 TIME:0940 CT TRN:040607015801 FDREF/SEQ:040607015801/000252 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 | 00370015801 |
| 6/08 | | 4,354,604.76 | WIRE TYPE:WIRE OUT DATE:060804 TIME:0932 CT TRN:040608014657 FDREF/SEQ:040608014657/000261 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 | 00370014657 |
| 6/09 | | 1,814,784.04 | WIRE TYPE:WIRE OUT DATE:060904 TIME:1004 CT TRN:040609017266 FDREF/SEQ:040609017266/000316 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 | 00370017266 |
| 6/10 | | 850,151.76 | WIRE TYPE:WIRE OUT DATE:061004 TIME:0954 CT TRN:040610018495 FDREF/SEQ:040610018495/000406 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMORGAN CHASE BANK ID:021000021 | 00370018495 |
| 6/11 | | 1,600.00 | Foreign Exchange Debit        FX DRAW DRFX821027 2724.80 SGD  a 1.703 ON 20040609 | 01790300088 |

**Bank of America** 

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number    8188203114
01 01 142 01 M0000 E#    0
Last Statement:    05/28/2004
This Statement:    06/30/2004

Customer Service
1-800-262-2726

W.R. GRACE & CO. DIP

Page    3 of    4

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Withdrawals and Debits

ther Debits - Continued

| ate<br>osted | Customer<br>Reference | Amount | Description | Bank<br>Reference |
|---|---|---|---|---|
| 6/11 | | 2,000.00 | Foreign Exchange Debit       FX DRAW DRFX821018<br>3406.00 SGD  @ 1.703 ON 20040609 | 01790300004 |
| 6/14 | | 2,869,490.15 | WIRE TYPE:WIRE OUT DATE:061404 TIME:1419 CT<br>TRN:040614049707 FDREF/SEQ:040614049707/001283<br>BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO<br>RGAN CHASE BANK ID:021000021 | 00370049707 |
| 6/15 | | 3,191,799.95 | WIRE TYPE:WIRE OUT DATE:061504 TIME:0927 CT<br>TRN:040615017911 FDREF/SEQ:040615017911/000335<br>BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO<br>RGAN CHASE BANK ID:021000021 | 00370017911 |
| 6/16 | | 1,635,922.62 | WIRE TYPE:WIRE OUT DATE:061604 TIME:1247 CT<br>TRN:040616035294 FDREF/SEQ:040616035294/000824<br>BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO<br>RGAN CHASE BANK ID:021000021 | 00370035294 |
| 6/17 | | 1,713,785.20 | WIRE TYPE:WIRE OUT DATE:061704 TIME:1021 CT<br>TRN:040617020232 FDREF/SEQ:040617020232/000472<br>BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO<br>RGAN CHASE BANK ID:021000021 | 00370020232 |
| 6/18 | | 1,862,524.75 | WIRE TYPE:WIRE OUT DATE:061804 TIME:1000 CT<br>TRN:040618019602 FDREF/SEQ:040618019602/000329<br>BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO<br>RGAN CHASE BANK ID:021000021 | 00370019602 |
| 6/21 | | 2,253,015.67 | WIRE TYPE:WIRE OUT DATE:062104 TIME:1329 CT<br>TRN:040621042071 FDREF/SEQ:040621042071/000616<br>BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO<br>RGAN CHASE BANK ID:021000021 | 00370042071 |
| 6/22 | | 2,242,861.66 | WIRE TYPE:WIRE OUT DATE:062204 TIME:1043 CT<br>TRN:040622019221 FDREF/SEQ:040622019221/000410<br>BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO<br>RGAN CHASE BANK ID:021000021 | 00370019221 |
| 6/23 | | 2,224,187.05 | WIRE TYPE:WIRE OUT DATE:062304 TIME:0939 CT<br>TRN:040623016089 FDREF/SEQ:040623016089/000255<br>BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO<br>RGAN CHASE BANK ID:021000021 | 00370016089 |
| 6/24 | | 32,940.53 | Foreign Exchange Debit       FX DRAW DRFX872006<br>27198.85 EUR  @ 1.2111 ON 20040622 | 01790300133 |
| 6/24 | | 921,748.68 | Foreign Exchange Debit       FX DRAW DRFX088693<br>921748.68 USD  @ 0.0 ON 20040623 | 01790300056 |
| 6/24 | | 1,111,852.70 | WIRE TYPE:WIRE OUT DATE:062404 TIME:1427 CT<br>TRN:040624053032 FDREF/SEQ:040624053032/001437<br>BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO<br>RGAN CHASE BANK ID:021000021 | 00370053032 |
| 6/25 | | 1,641,533.56 | WIRE TYPE:WIRE OUT DATE:062504 TIME:1353 CT<br>TRN:040625053387 FDREF/SEQ:040625053387/001128<br>BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO<br>RGAN CHASE BANK ID:021000021 | 00370053387 |

## Bank of America 

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

| Account Number | 8188203114 |
|---|---|

01 01 142 01 M0000 E#        0
Last Statement:    05/28/2004
This Statement:    06/30/2004

Customer Service
1-800-262-2726

W.R. GRACE & CO. DIP

Page        4 of        4

Bankruptcy Case Number:0101139

# ANALYZED CHECKING

## Withdrawals and Debits

ther Debits - Continued

| ate osted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 6/28 | | 2,342,463.45 | WIRE TYPE:WIRE OUT DATE:062804 TIME:1313 CT TRN:040628041794 FDREF/SEQ:040628041794/000667 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370041794 |
| 6/29 | | 2,973,133.03 | WIRE TYPE:WIRE OUT DATE:062904 TIME:0957 CT TRN:040629019428 FDREF/SEQ:040629019428/000422 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370019428 |
| 6/30 | | 2,086,333.42 | WIRE TYPE:WIRE OUT DATE:063004 TIME:1151 CT TRN:040630042938 FDREF/SEQ:040630042938/000832 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370042938 |

## Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 05/28 | 2,554,553.60 | 9,533.69 | 06/16 | 1,732,490.25 | 4,845.00 |
| 06/01 | 2,397,696.52 | 9,580.00 | 06/17 | 1,969,695.09 | 82,671.90 |
| 06/02 | 1,519,659.74 | .00 | 06/18 | 1,405,876.21 | 77,572.87 |
| 06/03 | 566,033.99 | 13,866.33 | 06/21 | 2,253,872.61 | 35,023.21 |
| 06/04 | 2,783,763.76 | 14,779.39 | 06/22 | 3,105,175.40 | 4,565.00 |
| 06/07 | 4,547,202.24 | 9,400.00- | 06/23 | 2,016,362.77 | 959,767.03 |
| 06/08 | 1,912,704.93 | 27,769.03 | 06/24 | 1,546,640.68 | 75,942.32 |
| 06/09 | 897,251.96 | .00 | 06/25 | 1,244,262.75 | 533,366.47 |
| 06/10 | 597,375.97 | 3,053.60 | 06/28 | 2,549,269.42 | 14,890.95 |
| 06/11 | 2,022,783.61 | 972,394.20 | 06/29 | 2,093,661.53 | 13,942.62 |
| 06/14 | 2,613,520.72 | 23,909.40- | 06/30 | 1,573,189.14 | 2,138.25 |
| 06/15 | 1,334,681.35 | 18,264.07 | | | |



# Commercial Checking

01          2000000282172   001  130              0    0       77,305

00028163 1 MB  0.309 02    MAAD 125

W R GRACE & COMPANY
ATTN: DARLENE PARLIN                          CB
62 WHITTEMORE AVENUE
CAMBRIDGE, MA 02140

---

# Commercial Checking                                  5/29/2004 thru 6/30/2004

Account number:        2000000282172
Account holder(s):     W R GRACE & COMPANY
                       ATTN: DARLENE PARLIN

Taxpayer ID Number:    133461988

## Account Summary

| | | |
|---|---|---|
| Opening balance 5/29 | $1,884,824.13 | |
| Deposits and other credits | 80,557,544.89 + | |
| Other withdrawals and service fees | 80,219,884.12 - | |
| **Closing balance 6/30** | **$2,222,484.90** | |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 6/01 | 4,500,000.00 | FUNDS TRANSFER (ADVICE 040601061185) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/06/01 OBI=W.R GRACE PAYMENT FO REF=2940100153JO    06/01/04  04:44PM |
| 6/02 | 5,800,000.00 | FUNDS TRANSFER (ADVICE 040602042085) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/06/02 OBI=W.R GRACE PAYMENT FO REF=1693700154JO    06/02/04  03:41PM |
| 6/03 | 1,300,000.00 | FUNDS TRANSFER (ADVICE 040603032396) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/06/03 OBI=W.R GRACE PAYMENT FO REF=1629800155JO    06/03/04  02:21PM |
| 6/04 | 1,500,000.00 | FUNDS TRANSFER (ADVICE 040604037319) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/06/04 OBI=W.R GRACE PAYMENT FO REF=1702700156JO    06/04/04  02:53PM |
| 6/07 | 3,100,000.00 | FUNDS TRANSFER (ADVICE 040607038713) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/06/07 OBI=W.R GRACE PAYMENT FO REF=2245500159JO    06/07/04  03:41PM |
| 6/08 | 6,100,000.00 | FUNDS TRANSFER (ADVICE 040608037352) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/06/08 OBI=W.R GRACE PAYMENT FO REF=1834300160JO    06/08/04  03:37PM |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

02      2000000282172  001  130         0     0      77,306

**VACHOVIA**

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/09 | 5.00 | ZBA TRANSFER CREDIT |
|      |      | TRANSFER FROM 2079900067554 WR GRACE & CO. |
| 6/09 | 1,800,000.00 | FUNDS TRANSFER  (ADVICE 040609042356) |
|      |      | RCVD FROM JPMORGAN CHASE BA/ |
|      |      | ORG=W.R. GRACE AND COMPANY |
|      |      | RFB=CAP OF 04/06/09 OBI=W.R GRACE PAYMENT FO |
|      |      | REF=2235400161JO    06/09/04 04:45PM |
| 6/10 | 9,500,000.00 | FUNDS TRANSFER  (ADVICE 040610044420) |
|      |      | RCVD FROM JPMORGAN CHASE BA/ |
|      |      | ORG=W.R. GRACE AND COMPANY |
|      |      | RFB=CAP OF 04/06/10 OBI=W.R GRACE PAYMENT FO |
|      |      | REF=2478200162JO    06/10/04 04:42PM |
| 6/11 | 4.33 | ZBA TRANSFER CREDIT |
|      |      | TRANSFER FROM 2079900067554 WR GRACE & CO. |
| 6/14 | 300,000.00 | FUNDS TRANSFER  (ADVICE 040614040294) |
|      |      | RCVD FROM JPMORGAN CHASE BA/ |
|      |      | ORG=W.R. GRACE AND COMPANY |
|      |      | RFB=CAP OF 04/06/14 OBI=W.R GRACE PAYMENT FO |
|      |      | REF=2513600166JO    06/14/04 03:51PM |
| 6/15 | 5,700,000.00 | FUNDS TRANSFER  (ADVICE 040615045325) |
|      |      | RCVD FROM JPMORGAN CHASE BA/ |
|      |      | ORG=W.R. GRACE AND COMPANY |
|      |      | RFB=CAP OF 04/06/15 OBI=W.R GRACE PAYMENT FO |
|      |      | REF=2303800167JO    06/15/04 04:03PM |
| 6/16 | 400,000.00 | FUNDS TRANSFER  (ADVICE 040616040131) |
|      |      | RCVD FROM JPMORGAN CHASE BA/ |
|      |      | ORG=W.R. GRACE AND COMPANY |
|      |      | RFB=CAP OF 04/06/16 OBI=W.R GRACE PAYMENT FO |
|      |      | REF=2113500168JO    06/16/04 03:57PM |
| 6/17 | 995.00 | ZBA TRANSFER CREDIT |
|      |      | TRANSFER FROM 2079900005231 W.R. GRACE & CO |
| 6/17 | 8,600,000.00 | FUNDS TRANSFER  (ADVICE 040617042224) |
|      |      | RCVD FROM JPMORGAN CHASE BA/ |
|      |      | ORG=W.R. GRACE AND COMPANY |
|      |      | RFB=CAP OF 04/06/17 OBI=W.R GRACE PAYMENT FO |
|      |      | REF=2266500169JO    06/17/04 04:31PM |
| 6/18 | 1,000,000.00 | FUNDS TRANSFER  (ADVICE 040618037046) |
|      |      | RCVD FROM JPMORGAN CHASE BA/ |
|      |      | ORG=W.R. GRACE AND COMPANY |
|      |      | RFB=CAP OF 04/06/18 OBI=W.R GRACE PAYMENT FO |
|      |      | REF=1912300170JO    06/18/04 02:51PM |
| 6/21 | 168,030.56 | ZBA TRANSFER CREDIT |
|      |      | TRANSFER FROM 2079900005231 W.R. GRACE & CO |
| 6/21 | 1,900,000.00 | FUNDS TRANSFER  (ADVICE 040621049826) |
|      |      | RCVD FROM JPMORGAN CHASE BA/ |
|      |      | ORG=W.R. GRACE AND COMPANY |
|      |      | RFB=CAP OF 04/06/21 OBI=W.R GRACE PAYMENT FO |
|      |      | REF=2886600173JO    06/21/04 05:05PM |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

03      2000000282172  001  130      0    0    77,307

**WACHOVIA**

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/22 | 7,700,000.00 | FUNDS TRANSFER  (ADVICE 040622037659) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/06/22  OBI=W.R GRACE PAYMENT FO REF=2070200174JO    06/22/04  03:59PM |
| 6/23 | 2,600,000.00 | FUNDS TRANSFER  (ADVICE 040623042538) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/06/23  OBI=W.R GRACE PAYMENT FO REF=2400700175JO    06/23/04  04:40PM |
| 6/24 | 7,900,000.00 | FUNDS TRANSFER  (ADVICE 040624043864) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/06/24  OBI=W.R GRACE PAYMENT FO REF=2548200176JO    06/24/04  04:47PM |
| 6/25 | 1,700,000.00 | FUNDS TRANSFER  (ADVICE 040625046682) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/06/25  OBI=W.R GRACE PAYMENT FO REF=2483100177JO    06/25/04  04:05PM |
| 6/28 | 1,500,000.00 | FUNDS TRANSFER  (ADVICE 040628048493) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/06/28  OBI=W.R GRACE PAYMENT FO REF=2925000180JO    06/28/04  04:58PM |
| 6/29 | 5,600,000.00 | FUNDS TRANSFER  (ADVICE 040629046875) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/06/29  OBI=W.R GRACE PAYMENT FO REF=2660000181JO    06/29/04  04:11PM |
| 6/30 | 10.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900005260 WR GRACE AND CO |
| 6/30 | 1,900,000.00 | FUNDS TRANSFER  (ADVICE 040630066227) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/06/30  OBI=W.R GRACE PAYMENT FO REF=3024900182JO    06/30/04  04:18PM |
| **Total** | **$80,557,544.89** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 6/01 | 65.27 | ZBA TRANSFER DEBIT TRANSFER  TO 2079900005600 W R GRACE & CO |
| 6/01 | 82.08 | ZBA TRANSFER DEBIT TRANSFER  TO 2079900065006 W R GRACE & CO |
| 6/01 | 2,930.18 | ZBA TRANSFER DEBIT TRANSFER  TO 2079900003615 W R GRACE & CO- |
| 6/01 | 25,422.30 | ZBA TRANSFER DEBIT TRANSFER  TO 2079900016741 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*

---

**WACHOVIA BANK, N.A., CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

04        2000000282172  001  130              0    0      77,308

**WACHOVIA**

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/01 | 52,049.98 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/01 | 60,237.13 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 6/01 | 196,835.88 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 6/01 | 359,151.21 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/02 | 1,208.39 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 6/02 | 19,237.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 6/02 | 24,090.49 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/02 | 62,446.89 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 6/02 | 116,728.12 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 6/02 | 773,207.48 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/02 | 887,831.08 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/02 | 3,780,980.29 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 6/03 | 470.67 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 6/03 | 3,953.44 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 6/03 | 4,462.13 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 6/03 | 7,753.51 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 6/03 | 14,175.79 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 6/03 | 17,671.79 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/03 | 130,322.46 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 6/03 | 150,151.77 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 6/03 | 206,803.77 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/03 | 625,655.11 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/04 | 846.22 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

05          2000000282172   001   130          0      0      77,309

**WACHOVIA**

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/04 | 900.44 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 6/04 | 2,294.74 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 6/04 | 8,447.78 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/04 | 10,692.05 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 6/04 | 22,424.11 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 6/04 | 588,132.52 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/04 | 2,006,054.63 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 6/04 | 2,137,597.72 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/07 | 325.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 6/07 | 1,142.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 6/07 | 4,138.90 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/07 | 4,218.70 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 6/07 | 54,445.04 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 6/07 | 125,310.04 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/07 | 654,408.01 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 6/07 | 866,373.41 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/08 | 5.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 6/08 | 343.62 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 6/08 | 5,522.91 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/08 | 14,961.65 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 6/08 | 22,907.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 6/08 | 446,606.11 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/08 | 2,225,888.25 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

06          2000000282172  001  130          0      0      77,310

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/09 | 1,475.55 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 6/09 | 1,902.69 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/09 | 2,546.86 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 6/09 | 10,566.36 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005006 W R GRACE & CO |
| 6/09 | 47,800.18 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 6/09 | 125,196.60 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 6/09 | 581,023.92 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/09 | 654,405.29 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/09 | 5,109,495.27 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 6/10 | 133.33 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 6/10 | 1,701.05 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 6/10 | 3,846.08 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 6/10 | 4,613.12 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 6/10 | 76,372.94 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 6/10 | 145,396.79 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 6/10 | 325,321.61 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 6/10 | 731,973.64 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/10 | 797,061.25 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/10 | 970,478.76 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/11 | 267.19 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 6/11 | 3,139.94 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 6/11 | 11,161.20 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 6/11 | 12,823.71 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

07          2000000282172  001  130          0      0      77,311

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/11 | 72,692.93 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/11 | 87,787.48 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 6/11 | 763,879.70 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 6/11 | 1,247,320.26 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 6/11 | 1,346,552.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/11 | 1,590,250.60 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/14 | 995.25 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 6/14 | 1,280.17 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 6/14 | 19,916.39 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/14 | 22,193.35 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 6/14 | 58,366.08 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 6/14 | 61,068.24 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 6/14 | 226,114.76 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/14 | 811,126.63 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/15 | 219.37 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 6/15 | 13,980.48 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 6/15 | 35,698.85 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/15 | 53,762.63 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 6/15 | 609,620.36 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/15 | 1,360,019.99 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/16 | 130.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 6/16 | 307.73 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 6/16 | 2,908.93 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |

*Other Withdrawals and Service Fees continued on next page.*

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

08        2000000282172  001  130              0      0      77,312

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/16 | 25,165.41 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/16 | 79,096.37 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 6/16 | 124,369.72 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 6/16 | 680,020.15 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/16 | 777,275.95 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/16 | 4,164,351.90 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 6/17 | 59.51 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 6/17 | 3,530.04 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 6/17 | 3,665.13 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 6/17 | 4,357.05 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 6/17 | 10,665.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/17 | 31,416.40 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 6/17 | 147,227.52 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 6/17 | 280,650.20 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/17 | 507,230.82 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/18 | 181.93 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 6/18 | 1,845.72 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/18 | 2,125.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 6/18 | 17,893.61 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 6/18 | 85,801.14 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 6/18 | 617,094.08 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/18 | 2,662,481.65 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 6/18 | 4,397,341.62 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

09          2000000282172  001  130              0    0      77,313

**WACHOVIA**

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/21 | 1,577.36 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 6/21 | 2,225.68 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 6/21 | 16,852.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/21 | 54,849.39 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 6/21 | 175,173.35 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 6/21 | 227,002.68 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/21 | 360,830.61 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/22 | 151.64 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 6/22 | 843.97 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 6/22 | 943.14 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/22 | 3,452.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 6/22 | 15,736.04 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 6/22 | 98,255.40 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 6/22 | 732,658.42 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/22 | 1,252,904.69 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/23 | 596.20 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 6/23 | 1,881.41 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/23 | 2,722.63 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 6/23 | 4,472.39 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 6/23 | 69,310.25 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 6/23 | 127,962.57 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 6/23 | 489,488.06 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/23 | 652,008.66 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |

*Other Withdrawals and Service Fees continued on next page.*

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



## Commercial Checking

10       2000000282172  001  130           0    0    77,314

**WACHOVIA**

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/23 | 6,611,826.68 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 6/24 | 1,325.02 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 6/24 | 1,540.57 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 6/24 | 3,757.97 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 6/24 | 10,770.45 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 6/24 | 58,153.17 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 6/24 | 145,906.30 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 6/24 | 274,403.61 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/24 | 472,549.55 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 6/24 | 961,317.29 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/24 | 1,716,421.37 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/25 | 49.76 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 6/25 | 2,417.58 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/25 | 13,788.41 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 6/25 | 36,586.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 6/25 | 162,555.76 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/25 | 893,323.56 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 6/25 | 991,982.65 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/25 | 1,871,539.70 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/25 | 3,085,434.33 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 6/28 | 82.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 6/28 | 2,151.78 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 6/28 | 3,788.36 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

11        2000000282172   001   130              0      0      77,315

VACHOVIA

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/28 | 23,356.77 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/28 | 58,373.60 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 6/28 | 91,586.66 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 6/28 | 171,452.13 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/28 | 675,451.63 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/29 | 2.58 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 6/29 | 354.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 6/29 | 2,224.65 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 6/29 | 16,157.16 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 6/29 | 36,247.43 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/29 | 82,326.99 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 6/29 | 532,857.55 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/29 | 1,163,763.92 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/30 | 6,781.30 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 6/30 | 13,518.43 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/30 | 24,018.37 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 6/30 | 44,867.93 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 6/30 | 120,310.18 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 6/30 | 392,382.49 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/30 | 1,292,478.30 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/30 | 4,501,146.96 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |

| Total | $80,219,884.12 | |

---



# Commercial Checking

12        2000000282172  001   130        0    0      77,316

**WACHOVIA**

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 6/01 | 5,688,050.10 | 6/11 | 4,029,735.98 | 6/23 | 3,581,979.62 |
| 6/02 | 5,822,320.36 | 6/14 | 3,128,675.11 | 6/24 | 7,835,834.32 |
| 6/03 | 5,960,899.92 | 6/15 | 6,755,373.43 | 6/25 | 2,478,156.57 |
| 6/04 | 2,683,509.71 | 6/16 | 1,301,747.27 | 6/28 | 2,951,913.14 |
| 5/07 | 4,073,148.61 | 6/17 | 8,913,839.85 | 6/29 | 6,717,978.86 |
| 6/08 | 7,456,913.27 | 6/18 | 2,129,074.78 | 6/30 | 2,222,484.90 |
| 6/09 | 2,722,505.55 | 6/21 | 3,347,194.27 | | |
| 6/10 | 9,165,606.98 | 6/22 | 8,942,248.47 | | |



## Commercial Checking

| 13 | 2000000282172 | 001 | 130 | 0 | 0 | 77,317 |

**WACHOVIA**

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | **Phone number** | **Address** |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

## To Balance Your Account

| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | | **List Outstanding Checks and Withdrawals** | | | |
|---|---|---|---|---|---|
| | | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | | |
| | | | | | |
| | | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | | |
| | | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

---



# Commercial Checking

**WACHOVIA**   01        2079900016741   005  109          0     0          8,897        ▬▬▬   ▬▬
                                                                                        ▬▬

Illnull.lnll.lnll.llnull.l.l
W R GRACE & CO - CONN
ATTN: DARLENE PARLIN                          CB   145
62 WHITTEMORE AVE
CAMBRIDGE MA 02140

---

# Commercial Checking

5/29/2004 thru 6/30/2004

Account number:         2079900016741
Account holder(s):      W R GRACE & CO - CONN

Taxpayer ID Number:     135114230

## Account Summary

| | |
|---|---:|
| Opening balance 5/29 | $0.00 |
| Deposits and other credits | 5,498,651.59 + |
| Checks | 278,836.83 - |
| Other withdrawals and service fees | 5,219,814.76 - |
| **Closing balance 6/30** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---:|---|
| 6/01 | 25,422.38 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/02 | 24,090.49 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/03 | 17,671.79 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/04 | 846.22 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/04 | 8,447.78 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/07 | 4,138.90 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/08 | 5,522.91 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/09 | 1,902.69 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/10 | 797,061.25 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/11 | 1,590,250.60 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/14 | 19,916.39 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/15 | 35,698.85 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/16 | 25,165.41 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

**WACHOVIA**   02      2079900016741  005  109            0    0            8,898

## Deposits and Other Credits   continued

| Date | Amount | Description |
|---|---|---|
| 6/17 | 10,665.75 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/18 | 1,845.72 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/21 | 16,852.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/22 | 943.14 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/23 | 1,881.41 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/24 | 961,317.29 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/25 | 1,930.79 | AUTOMATED CREDIT W.R. GRACE    REVERSAL CO. ID.      040625 CCD MISC SETTL NCVCERIDN WRGRACE  NC |
| 6/25 | 2,417.58 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/25 | 1,871,539.70 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/28 | 23,356.77 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/29 | 36,247.43 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/30 | 13,518.43 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| Total | $5,498,651.59 | |

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 69641 | 1,323.12 | 6/01 | 69824 | 3,851.64 | 6/04 | 69843 | 1,323.13 | 6/08 |
| 69689* | 1,339.40 | 6/02 | 69825 | 1,506.31 | 6/01 | 69844 | 1,553.52 | 6/08 |
| 69712* | 1,323.13 | 6/08 | 69827* | 1,467.94 | 6/15 | 69845 | 2,256.70 | 6/03 |
| 69755* | 1,339.40 | 6/02 | 69828 | 746.31 | 6/01 | 69846 | 2,148.24 | 6/07 |
| 69777* | 1,323.13 | 6/08 | 69830* | 851.86 | 6/09 | 69847 | 1,556.30 | 6/03 |
| 69779* | 3,954.80 | 6/03 | 69831 | 617.15 | 6/01 | 69848 | 1,844.61 | 6/01 |
| 69805* | 2,607.34 | 6/03 | 69832 | 1,452.08 | 6/01 | 69849 | 3,147.80 | 6/14 |
| 69814* | 1,510.75 | 6/02 | 69834* | 944.69 | 6/01 | 69850 | 2,275.37 | 6/01 |
| 69816* | 862.06 | 6/01 | 69835 | 1,747.71 | 6/03 | 69851 | 2,194.97 | 6/02 |
| 69817 | 1,352.34 | 6/01 | 69837* | 1,990.54 | 6/17 | 69853* | 1,206.38 | 6/04 |
| 69821* | 2,514.01 | 6/02 | 69839* | 661.69 | 6/01 | 69854 | 2,507.61 | 6/01 |
| 69822 | 1,339.39 | 6/02 | 69840 | 1,086.57 | 6/01 | 69855 | 1,540.39 | 6/02 |
| 69823 | 1,282.78 | 6/04 | 69842* | 307.10 | 6/01 | 69856 | 1,698.48 | 6/03 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

**WACHOVIA**   03        2079900016741   005   109           0      0              8,899

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 69857 | 2,690.74 | 6/21 | 69907 | 397.04 | 6/14 | 69951 | 487.75 | 6/23 |
| 69858 | 1,205.16 | 6/01 | 69908 | 1,747.71 | 6/14 | 69952 | 1,283.59 | 6/15 |
| 69859 | 1,298.23 | 6/02 | 69909 | 759.57 | 6/14 | 69953 | 2,164.26 | 6/15 |
| 69860 | 1,950.25 | 6/02 | 69910 | 1,990.53 | 6/17 | 69954 | 1,393.66 | 6/23 |
| 69861 | 947.87 | 6/04 | 69911 | 1,769.91 | 6/14 | 69955 | 1,415.99 | 6/15 |
| 69863* | 1,329.33 | 6/02 | 69912 | 1,044.39 | 6/16 | 69956 | 1,278.75 | 6/16 |
| 69864 | 1,391.36 | 6/01 | 69913 | 1,086.56 | 6/16 | 69957 | 3,349.75 | 6/21 |
| 69865 | 826.42 | 6/02 | 69914 | 774.91 | 6/16 | 69958 | 2,905.08 | 6/15 |
| 69867* | 1,243.93 | 6/03 | 69915 | 914.14 | 6/15 | 69959 | 717.81 | 6/14 |
| 69868 | 846.22 | 6/04 | 69916 | 307.08 | 6/15 | 69960 | 2,385.45 | 6/28 |
| 69869 | 964.14 | 6/02 | 69917 | 1,323.12 | 6/16 | 69961 | 862.06 | 6/28 |
| 69870 | 1,159.11 | 6/04 | 69918 | 1,553.52 | 6/16 | 69962 | 1,312.22 | 6/30 |
| 69872* | 1,458.02 | 6/01 | 69920* | 2,148.25 | 6/21 | 69963 | 1,637.14 | 6/28 |
| 69873 | 1,310.50 | 6/02 | 69921 | 1,556.32 | 6/17 | 69964 | 288.05 | 6/28 |
| 69874 | 1,498.88 | 6/07 | 69922 | 1,844.60 | 6/17 | 69968* | 4,127.88 | 6/29 |
| 69875 | 1,117.63 | 6/01 | 69923 | 3,116.41 | 6/30 | 69969 | 1,392.37 | 6/28 |
| 69876 | 2,606.53 | 6/03 | 69924 | 3,130.13 | 6/16 | 69970 | 1,577.30 | 6/29 |
| 69877 | 487.75 | 6/01 | 69925 | 2,402.37 | 6/16 | 69972* | 765.59 | 6/28 |
| 69878 | 1,283.58 | 6/02 | 69926 | 1,206.38 | 6/16 | 69973 | 2,101.59 | 6/28 |
| 69882* | 3,349.73 | 6/02 | 69928* | 843.14 | 6/22 | 69975* | 633.75 | 6/28 |
| 69885* | 1,903.14 | 6/15 | 69929 | 1,698.49 | 6/15 | 69976 | 1,257.64 | 6/28 |
| 69886 | 1,903.13 | 6/15 | 69930 | 697.32 | 6/18 | 69977 | 789.59 | 6/29 |
| 69887 | 2,385.44 | 6/14 | 69931 | 2,690.73 | 6/21 | 69978 | 1,099.42 | 6/28 |
| 69888 | 862.08 | 6/15 | 69932 | 1,205.14 | 6/16 | 69979 | 1,747.72 | 6/29 |
| 69889 | 434.37 | 6/14 | 69933 | 1,298.24 | 6/17 | 69980 | 759.58 | 6/28 |
| 69890 | 972.11 | 6/14 | 69934 | 1,950.26 | 6/16 | 69982* | 1,769.91 | 6/28 |
| 69891 | 1,637.15 | 6/16 | 69935 | 947.88 | 6/24 | 69983 | 1,086.57 | 6/28 |
| 69892 | 1,035.28 | 6/14 | 69936 | 2,933.82 | 6/21 | 69984 | 774.90 | 6/28 |
| 69893 | 2,514.01 | 6/15 | 69937 | 1,326.59 | 6/21 | 69985 | 878.01 | 6/29 |
| 69894 | 1,336.99 | 6/24 | 69938 | 1,073.54 | 6/15 | 69986 | 307.10 | 6/30 |
| 69895 | 1,277.20 | 6/15 | 69939 | 826.41 | 6/17 | 69990* | 2,148.24 | 6/30 |
| 69896 | 4,127.88 | 6/29 | 69940 | 151.54 | 6/15 | 69991 | 1,556.30 | 6/30 |
| 69897 | 1,392.37 | 6/14 | 69941 | 1,173.37 | 6/15 | 69996* | 3,130.14 | 6/29 |
| 69898 | 1,577.30 | 6/15 | 69942 | 1,644.53 | 6/16 | 69997 | 1,206.37 | 6/29 |
| 69899 | 1,467.93 | 6/25 | 69943 | 964.16 | 6/16 | 69999* | 1,028.59 | 6/30 |
| 69900 | 746.32 | 6/16 | 69944 | 1,159.11 | 6/17 | 70002* | 1,273.24 | 6/30 |
| 69901 | 2,101.59 | 6/14 | 69945 | 309.28 | 6/14 | 70003 | 1,950.25 | 6/29 |
| 69902 | 949.65 | 6/25 | 69946 | 1,458.02 | 6/15 | 70005* | 2,933.82 | 6/28 |
| 69903 | 550.75 | 6/14 | 69947 | 1,310.50 | 6/16 | 70007* | 1,303.09 | 6/28 |
| 69904 | 1,250.67 | 6/14 | 69948 | 1,494.04 | 6/30 | 70009* | 1,173.38 | 6/29 |
| 69905 | 789.58 | 6/16 | 69949 | 1,117.64 | 6/16 | 70011* | 964.15 | 6/29 |
| 69906 | 944.69 | 6/14 | 69950 | 2,606.54 | 6/15 | 70013* | 309.27 | 6/28 |

\* *Indicates a break in check number sequence*

*Checks continued on next page*



## Commercial Checking

| | | | | | | |
|---|---|---|---|---|---|---|
| 04 | 2079900016741 | 005 | 109 | 0 | 0 | 8,900 |

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 70014 | 1,458.02 | 6/29 | 70025 | 1,278.75 | 6/28 | 900756 | 2,671.96 | 6/15 |
| 70017* | 1,117.63 | 6/29 | 70027* | 2,905.09 | 6/29 | 900757 | 1,412.44 | 6/15 |
| 70019* | 2,398.42 | 6/29 | 70028 | 717.82 | 6/28 | 900758 | 50.00 | 6/22 |
| 70020 | 2,606.94 | 6/29 | 900751* | 2,275.37 | 6/01 | 900759 | 50.00 | 6/22 |
| 70021 | 508.40 | 6/29 | 900752 | 2,958.01 | 6/15 | 900760 | 500.00 | 6/21 |
| 70022 | 1,282.29 | 6/30 | 900753 | 1,050.83 | 6/09 | 900761 | 1,212.12 | 6/21 |
| 70023 | 2,164.26 | 6/29 | 900754 | 1,148.40 | 6/18 | Total | $278,836.83 | |
| 70024 | 1,416.00 | 6/29 | 900755 | 491.78 | 6/07 | | | |

*\* Indicates a break in check number sequence*

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 6/10 | 7,033.55 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 040610 CCD<br>MISC C4025-05 122484 |
| 6/10 | 790,027.70 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 040610 CCD<br>MISC C4025-053509687 |
| 6/11 | 1,590,250.60 | AUTOMATED DEBIT          PAYROLL<br>CO. ID.        040611 CCD<br>MISC SETTL NCVCERIDN WRGRACE  NC |
| 6/24 | 7,033.55 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 040624 CCD<br>MISC C4025-05 126754 |
| 6/24 | 951,998.87 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 040624 CCD<br>MISC C4025-053579840 |
| 6/25 | 1,873,470.49 | AUTOMATED DEBIT          PAYROLL<br>CO. ID.        040625 CCD<br>MISC SETTL NCVCERIDN WRGRACE  NC |
| Total | $5,219,814.76 | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 6/01 | 0.00 | 6/11 | 0.00 | 6/23 | 0.00 |
| 6/02 | 0.00 | 6/14 | 0.00 | 6/24 | 0.00 |
| 6/03 | 0.00 | 6/15 | 0.00 | 6/25 | 0.00 |
| 6/04 | 0.00 | 6/16 | 0.00 | 6/28 | 0.00 |
| 6/07 | 0.00 | 6/17 | 0.00 | 6/29 | 0.00 |
| 6/08 | 0.00 | 6/18 | 0.00 | 6/30 | 0.00 |
| 6/09 | 0.00 | 6/21 | 0.00 | | |
| 6/10 | 0.00 | 6/22 | 0.00 | | |



**WACHOVIA**

# Commercial Checking

05        2079900016741  005  109              0    0          8,901

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | **Ck. No.** | **Amount** | **Ck. No.** | **Amount** |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | **Total** | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.





# Commercial Checking

**WACHOVIA**    01    2079900005600  005  108    20  184    3,542 ▬▬  ▬▬

IIImmill.mill.il.lllmmilil
W R GRACE & CO - CONN
GRACE CONSTRUCTION PRODUCTS         CB   113
ATTN: DARLENE PARLIN
62 WHITTEMORE AVE                                        ▬▬
CAMBRIDGE MA 02140

---

# Commercial Checking

5/29/2004 thru 6/30/2004

Account number:        2079900005600
Account holder(s):     W R GRACE & CO - CONN
                       GRACE CONSTRUCTION PRODUCTS

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 5/29 | $0.00 |
| Deposits and other credits | 19,500.86 + |
| Other withdrawals and service fees | 19,500.86 - |
| **Closing balance 6/30** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 6/01 | 65.27 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/03 | 470.67 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/04 | 900.44 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/07 | 4,218.70 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/08 | 343.62 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/09 | 2,546.86 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/10 | 133.33 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/11 | 267.19 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/14 | 995.25 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/15 | 219.37 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/16 | 130.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/16 | 307.73 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/17 | 59.51 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*

 **Commercial Checking**

02          2079900005600   005   108          20   184          3.543

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/18 | 181.93 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/21 | 2,225.68 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/22 | 151.64 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/23 | 4,472.39 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/24 | 1,325.02 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/25 | 49.76 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/28 | 82.50 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/29 | 354.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$19,500.86** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 6/01 | 65.27 | LIST OF DEBITS POSTED |
| 6/03 | 470.67 | LIST OF DEBITS POSTED |
| 6/04 | 900.44 | LIST OF DEBITS POSTED |
| 6/07 | 4,218.70 | LIST OF DEBITS POSTED |
| 6/08 | 343.62 | LIST OF DEBITS POSTED |
| 6/09 | 2,546.86 | LIST OF DEBITS POSTED |
| 6/10 | 133.33 | LIST OF DEBITS POSTED |
| 6/11 | 267.19 | LIST OF DEBITS POSTED |
| 6/14 | 995.25 | LIST OF DEBITS POSTED |
| 6/15 | 219.37 | LIST OF DEBITS POSTED |
| 6/16 | 65.00 | AUTOMATED DEBIT  HARLAND CHECKS   CHK ORDERS<br>CO. ID. 9500021440 040616 PPD<br>MISC 003 04166030550 |
| 6/16 | 65.00 | AUTOMATED DEBIT  HARLAND CHECKS   CHK ORDERS<br>CO. ID. 9500021440 040616 PPD<br>MISC 003 04166030550 |
| 6/16 | 307.73 | LIST OF DEBITS POSTED |
| 6/17 | 59.51 | LIST OF DEBITS POSTED |
| 6/18 | 181.93 | LIST OF DEBITS POSTED |
| 6/21 | 2,225.68 | LIST OF DEBITS POSTED |
| 6/22 | 151.64 | LIST OF DEBITS POSTED |
| 6/23 | 4,472.39 | LIST OF DEBITS POSTED |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

**WACHOVIA**   03        2079900005600   005   108        20   184        3,544

---

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/24 | 1,325.02 | LIST OF DEBITS POSTED |
| 6/25 | 49.76 | LIST OF DEBITS POSTED |
| 6/28 | 82.50 | LIST OF DEBITS POSTED |
| 6/29 | 354.00 | LIST OF DEBITS POSTED |
| **Total** | **$19,500.86** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 6/01 | 0.00 | 6/11 | 0.00 | 6/22 | 0.00 |
| 6/03 | 0.00 | 6/14 | 0.00 | 6/23 | 0.00 |
| 6/04 | 0.00 | 6/15 | 0.00 | 6/24 | 0.00 |
| 6/07 | 0.00 | 6/16 | 0.00 | 6/25 | 0.00 |
| 6/08 | 0.00 | 6/17 | 0.00 | 6/28 | 0.00 |
| 6/09 | 0.00 | 6/18 | 0.00 | 6/29 | 0.00 |
| 10 | 0.00 | 6/21 | 0.00 | | |



# Commercial Checking

**WACHOVIA**   04        2079900005600   005   108              20   184              3,545

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

## To Balance Your Account

| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.



# Commercial Checking

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 01 | 2079900065006 | 005 | 145 | 70 | 0 | 314 | |

**WACHOVIA**

IIIııııIıIııIIıIıIIIıııIIıI
W R GRACE & CO - CONN
ATTN: DARLENE PARLIN          CB
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

---

## Commercial Checking

5/29/2004 thru 6/30/2004

Account number:          2079900065006
Account holder(s):       W R GRACE & CO - CONN
                         ATTN: DARLENE PARLIN

Taxpayer ID Number:      135114230

## Account Summary

| | |
|---|---|
| Opening balance 5/29 | $0.00 |
| Deposits and other credits | 107,352.97 + |
| Checks | 107,352.97 - |
| **Closing balance 6/30** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 6/01 | 82.08 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/03 | 14,175.79 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/07 | 1,142.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/09 | 10,566.36 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/10 | 1,701.05 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/11 | 11,161.20 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/14 | 22,193.35 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/18 | 2,125.32 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/21 | 1,577.36 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/22 | 3,452.50 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/23 | 596.20 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/24 | 10,770.45 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

02      2079900065006   005  145        70     0              315

**WACHOVIA**

## Deposits and Other Credits   continued

| Date | Amount | Description |
|------|--------|-------------|
| 6/28 | 3,788.36 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/29 | 2.58 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/30 | 24,018.37 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$107,352.97** | |

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 2927 | 1,142.00 | 6/07 | 2967 | 84.84 | 6/14 | 2994 | 251.07 | 6/18 |
| 2942* | 82.08 | 6/01 | 2968 | 191.00 | 6/14 | 2995 | 806.25 | 6/21 |
| 2943 | 14,175.79 | 6/03 | 2969 | 1,202.70 | 6/14 | 2996 | 541.20 | 6/23 |
| 2946* | 164.40 | 6/10 | 2970 | 979.44 | 6/14 | 2997 | 51.00 | 6/22 |
| 2947 | 55.00 | 6/11 | 2971 | 903.33 | 6/14 | 2998 | 2,971.50 | 6/22 |
| 2948 | 1,993.57 | 6/09 | 2972 | 98.51 | 6/14 | 2999 | 8,189.50 | 6/24 |
| 2949 | 6,264.62 | 6/11 | 2973 | 7,587.05 | 6/14 | 3000 | 124.00 | 6/30 |
| 2950 | 254.00 | 6/22 | 2974 | 390.00 | 6/14 | 3002* | 249.00 | 6/28 |
| 2951 | 830.42 | 6/11 | 2975 | 750.00 | 6/14 | 3003 | 2,163.99 | 6/28 |
| 2952 | 4,011.16 | 6/11 | 2976 | 36.67 | 6/14 | 3008* | 1,035.37 | 6/30 |
| 2953 | 384.34 | 6/10 | 2977 | 80.00 | 6/21 | 3011* | 140.00 | 6/30 |
| 2954 | 55.00 | 6/23 | 2978 | 3,875.00 | 6/14 | 3013* | 166.00 | 6/30 |
| 2955 | 474.91 | 6/09 | 2979 | 6.00 | 6/14 | 3014 | 1,107.37 | 6/28 |
| 2956 | 488.00 | 6/10 | 2980 | 125.00 | 6/21 | 3015 | 840.00 | 6/30 |
| 2957 | 350.00 | 6/10 | 2981 | 114.00 | 6/21 | 3016 | 110.00 | 6/28 |
| 2958 | 314.31 | 6/10 | 2982 | 123.00 | 6/21 | 3017 | 495.00 | 6/30 |
| 2959 | 8,097.88 | 6/09 | 2983 | 107.50 | 6/24 | 3020* | 3,106.67 | 6/30 |
| 2960 | 5,086.00 | 6/14 | 2986* | 158.00 | 6/28 | 3022* | 2.58 | 6/29 |
| 2961 | 55.00 | 6/21 | 2987 | 2,395.00 | 6/24 | 3029* | 1.78 | 6/30 |
| 2962 | 445.00 | 6/14 | 2988 | 274.11 | 6/21 | 3030 | 1,907.68 | 6/30 |
| 2963 | 90.81 | 6/14 | 2989 | 895.25 | 6/18 | 3032* | 76.00 | 6/30 |
| 2964 | 135.00 | 6/18 | 2990 | 844.00 | 6/18 | 3033 | 16,125.87 | 6/30 |
| 2965 | 97.00 | 6/14 | 2991 | 78.45 | 6/24 | **Total** | **$107,352.97** | |
| 2966 | 370.00 | 6/14 | 2993* | 176.00 | 6/22 | | | |

* Indicates a break in check number sequence

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 6/01 | 0.00 | 6/09 | 0.00 | 6/14 | 0.00 |
| 6/03 | 0.00 | 6/10 | 0.00 | 6/18 | 0.00 |
| 6/07 | 0.00 | 6/11 | 0.00 | 6/21 | 0.00 |

*Daily Balance Summary continued on next page*

WACHOVIA BANK, N.A.   CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

**WACHOVIA**

03          2079900065006  005  145          70    0          316

## Daily Balance Summary *continued*

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 6/22 | 0.00 | 6/24 | 0.00 | 6/29 | 0.00 |
| 6/23 | 0.00 | 6/28 | 0.00 | 6/30 | 0.00 |



# Commercial Checking

04     2079900065006  005  145        70    0        317

**WACHOVIA**

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

## To Balance Your Account

| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| | Ck. No. | Amount | Ck. No. | Amount |
| _____  2. Write in the closing balance shown on the front of account statement. | | | | |
| _____  3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ | | | | |
| _____ | | | | |
| _____  4. Add together amounts listed above in steps 2 and 3. | | | | |
| _____  5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| _____  6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.



## Commercial Checking

**WACHOVIA**   01       2079920005761   005  109        2401      0          9,341   ▬▬   ▬▬

IlluuublublublulIlluuubhl
W R GRACE AND CO
ATTN: DARLENE PARLIN                        CB   146
62 WHITTEMORE AVE
CAMBRIDGE MA 02140

---

## Commercial Checking                                    5/29/2004 thru 6/30/2004

Account number:         2079920005761
Account holder(s):      W R GRACE AND CO

Taxpayer ID Number:

## Account Summary

| | |
|---|---|
| Opening balance 5/29 | $0.00 |
| Deposits and other credits | 35,253,024.70 + |
| Checks | 11,087,234.42 - |
| Other withdrawals and service fees | 24,165,790.28 - |
| **Closing balance 6/30** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 6/01 | 0.01 | CHECK ADJUSTMENT - CHECK NUMBER: 416791 REASON: CHECK POSTED FOR WRONG AMOUNT DATE POSTED: 05/27/2004 POSTED AS $180.41 SHOULD HAVE BEEN $180.40 |
| 6/01 | 52,049.98 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/01 | 359,151.21 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/02 | 4,807.50 | FUNDS TRANSFER (ADVICE 040602003711) RCVD FROM ABN AMRO BANK N.V/ABN AMRO BANK N. ORG=FRANTSCHACH INNCOAT GMBH RFB=GT00100012138245 OBI=NO. FROM 01.04.2004 REF=0958226257040602 06/02/04 07:38AM |
| 6/02 | 773,207.48 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/02 | 887,831.08 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/03 | 206,803.77 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/03 | 625,655.11 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/04 | 588,132.52 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/04 | 2,137,597.72 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/07 | 125,310.04 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

**WACHOVIA**   02        2079920005761  005  109        2401      0            9,342

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/07 | 866,373.41 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/08 | 446,606.11 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/08 | 2,225,888.25 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/09 | 581,023.92 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/09 | 654,405.29 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/10 | 731,973.64 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/10 | 970,478.76 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/11 | 887.08 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      040611 CCD<br>MISC SETTL CHOWCRTN RETURN |
| 6/11 | 72,692.93 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/11 | 1,346,552.32 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/14 | 226,114.76 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/14 | 811,126.63 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/15 | 609,620.36 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/15 | 1,360,019.99 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/16 | 680,020.15 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/16 | 777,275.95 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/17 | 280,650.20 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/17 | 507,230.82 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/18 | 45,896.92 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      040618 CCD<br>MISC SETTL CHOWCRTN RETURN |
| 6/18 | 617,094.08 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/18 | 4,397,341.62 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/21 | 25,650.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      040621 CCD<br>MISC SETTL CHOWCRTN RETURN |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

**WACHOVIA**  03        2079920005761  005  109        2401      0          9,343

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/21 | 30,844.80 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.       040621 CCD MISC SETTL CHOWCRTN  RETURN |
| 6/21 | 227,002.68 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/21 | 360,830.61 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/22 | 70,902.77 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.       040622 CCD MISC SETTL CHOWCRTN  RETURN |
| 6/22 | 732,658.42 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/22 | 1,252,904.69 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/23 | 489,488.06 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/23 | 652,008.66 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/24 | 63,227.78 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.       040624 CCD MISC SETTL CHOWCRTN  RETURN |
| 6/24 | 274,403.61 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/24 | 1,716,421.37 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/25 | 162,555.76 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/25 | 991,982.65 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/28 | 683.92 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.       040628 CCD MISC SETTL CHOWCRTN  RETURN |
| 6/28 | 881.79 | POSTING EQUAL NOTIFICATION REVERSAL |
| 6/28 | 171,452.13 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/28 | 675,451.63 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/29 | 1,094.40 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.       040629 CCD MISC SETTL CHOWCRTN  RETURN |
| 6/29 | 532,857.55 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/29 | 1,163,763.92 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/30 | 364.80 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.       040630 CCD MISC SETTL CHOWCRTN  RETURN |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

VACHOVIA    04        2079920005761  005  109        2401      0          9,344

---

## Deposits and Other Credits  *continued*

| Date | Amount | cription |
|------|--------|----------|
| 6/30 | 912.30 | TOMATED CREDIT RETURN SETTLE  RETURN    *open*  CO. ID.      040630 CCD  MISC SETTL CHOWCRTN  RETURN |
| 6/30 | 392,382.49 | ZBA TRANSFER CREDIT  TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/30 | 1,292,478.30 | ZBA TRANSFER CREDIT  TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$35,253,024.70** | |

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 403183 | 21,293.00 | 6/21 | 415273* | 504.00 | 6/03 | 416186* | 1,284.00 | 6/01 |
| 409023* | 43,982.00 | 6/28 | 415275* | 20.00 | 6/10 | 416189* | 125.00 | 6/01 |
| 409706* | 24,843.30 | 6/03 | 415476* | 136.41 | 6/01 | 416206* | 393.90 | 6/16 |
| 409709* | 1,198.55 | 6/02 | 415593* | 300.00 | 6/07 | 416231* | 1,126.14 | 6/16 |
| 410510* | 16,714.00 | 6/28 | 415707* | 1,126.00 | 6/03 | 416274* | 289.82 | 6/01 |
| 411261* | 56.00 | 6/17 | 415734* | 2,696.00 | 6/08 | 416286* | 1,005.71 | 6/07 |
| 411296* | 3,321.00 | 6/18 | 415738* | 403.00 | 6/22 | 416288* | 1,100.00 | 6/09 |
| 411312* | 875.00 | 6/18 | 415744* | 125.00 | 6/14 | 416291* | 350.00 | 6/07 |
| 412351* | 112.03 | 6/03 | 415751* | 7,425.00 | 6/14 | 416294* | 450.00 | 6/01 |
| 412384* | 132.00 | 6/23 | 415752 | 4,950.00 | 6/03 | 416295 | 474.10 | 6/01 |
| 412896* | 784.00 | 6/30 | 415755* | 5,940.00 | 6/04 | 416300* | 247.00 | 6/23 |
| 412946* | 1,733.34 | 6/09 | 415757* | 5,445.00 | 6/08 | 416304* | 40.00 | 6/01 |
| 413232* | 10,000.00 | 6/25 | 415758 | 7,920.00 | 6/07 | 416320* | 698.15 | 6/07 |
| 413308* | 8,400.00 | 6/04 | 415763* | 4,820.28 | 6/04 | 416349* | 61.05 | 6/14 |
| 413425* | 1,989.50 | 6/16 | 415804* | 50.00 | 6/23 | 416358* | 2,309.39 | 6/03 |
| 413449* | 501.00 | 6/22 | 415839* | 8,302.90 | 6/02 | 416370* | 206.78 | 6/01 |
| 413492* | 1,000.00 | 6/25 | 415897* | 1,650.00 | 6/01 | 416393* | 9,020.00 | 6/04 |
| 413696* | 4,878.00 | 6/02 | 415900* | 552.57 | 6/01 | 416399* | 2,753.96 | 6/08 |
| 413922* | 325.00 | 6/11 | 415950* | 399.33 | 6/14 | 416405* | 271.53 | 6/01 |
| 414000* | 500.00 | 6/18 | 415951 | 251.00 | 6/10 | 416406 | 890.52 | 6/02 |
| 414007* | 50.00 | 6/23 | 415970* | 1,600.00 | 6/02 | 416414* | 880.58 | 6/02 |
| 414018* | 105.00 | 6/22 | 415973* | 2,588.00 | 6/04 | 416415 | 550.00 | 6/01 |
| 414507* | 45.00 | 6/02 | 415978* | 6,385.37 | 6/01 | 416433* | 1,109.14 | 6/09 |
| 414555* | 11.00 | 6/23 | 415999* | 730.00 | 6/01 | 416454* | 380.00 | 6/02 |
| 414811* | 1,385.99 | 6/02 | 416018* | 55.00 | 6/10 | 416458* | 3,000.00 | 6/01 |
| 415130* | 150.00 | 6/21 | 416032* | 1,000.00 | 6/01 | 416459 | 4,683.00 | 6/07 |
| 415132* | 150.00 | 6/18 | 416050* | 4,905.00 | 6/02 | 416487* | 5,192.75 | 6/02 |
| 415133 | 150.00 | 6/18 | 416098* | 998.49 | 6/30 | 416492* | 240.00 | 6/01 |
| 415219* | 31.00 | 6/01 | 416173* | 700.00 | 6/01 | 416498* | 4,500.00 | 6/08 |
| 415223* | 95.08 | 6/09 | 416181* | 5,427.66 | 6/08 | 416499 | 720.00 | 6/29 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

**WACHOVIA**    05       2079920005761  005  109       2401     0        9,345

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 416504* | 2,674.90 | 6/01 | 416646 | 40.00 | 6/01 | 416855* | 9,329.00 | 6/02 |
| 416506* | 243.01 | 6/01 | 416651* | 425.39 | 6/02 | 416856 | 3,693.00 | 6/03 |
| 416513* | 1,760.00 | 6/10 | 416655* | 119.14 | 6/01 | 416863* | 25.00 | 6/01 |
| 416524* | 8,340.40 | 6/03 | 416657* | 1,568.22 | 6/07 | 416864 | 250.00 | 6/17 |
| 416525 | 38.85 | 6/01 | 416662* | 3,194.00 | 6/03 | 416867* | 300.00 | 6/24 |
| 416526 | 418.00 | 6/08 | 416664* | 800.80 | 6/01 | 416881* | 36,819.40 | 6/09 |
| 416528* | 1,465.44 | 6/03 | 416667* | 3,000.00 | 6/02 | 416882 | 160.00 | 6/03 |
| 416531* | 831.10 | 6/07 | 416669* | 300.00 | 6/10 | 416885* | 32,001.88 | 6/01 |
| 416532 | 162.00 | 6/14 | 416683* | 1,296.88 | 6/07 | 416886 | 49,801.50 | 6/01 |
| 416536* | 59.99 | 6/01 | 416699* | 2,259.50 | 6/01 | 416887 | 6,250.00 | 6/01 |
| 416537 | 1,017.47 | 6/01 | 416701* | 7,500.00 | 6/15 | 416888 | 71,425.08 | 6/01 |
| 416538 | 14.48 | 6/01 | 416709* | 1,703.53 | 6/01 | 416889 | 1,761.28 | 6/01 |
| 416539 | 4,501.97 | 6/01 | 416713* | 1,280.43 | 6/04 | 416890 | 1,761.28 | 6/01 |
| 416540 | 4,404.52 | 6/01 | 416716* | 1,283.40 | 6/01 | 416891 | 43,810.88 | 6/16 |
| 416542* | 3,010.00 | 6/11 | 416718* | 35,933.75 | 6/10 | 416892 | 55.00 | 6/24 |
| 416549* | 200.00 | 6/07 | 416727* | 2,412.00 | 6/02 | 416895* | 75.00 | 6/29 |
| 416550 | 555.00 | 6/08 | 416734* | 3,189.00 | 6/04 | 416896 | 12,077.00 | 6/09 |
| 416557* | 629.27 | 6/01 | 416742* | 68.08 | 6/01 | 416898* | 1,392.36 | 6/01 |
| 416561* | 275.00 | 6/01 | 416743 | 525.75 | 6/01 | 416902* | 1,362.00 | 6/09 |
| 416579* | 11,368.16 | 6/01 | 416744 | 9,858.56 | 6/15 | 416908* | 18.00 | 6/07 |
| 416584* | 199.49 | 6/07 | 416748* | 25,753.99 | 6/01 | 416910* | 63.00 | 6/07 |
| 416590* | 2,500.00 | 6/09 | 416756* | 77.58 | 6/07 | 416911 | 155.00 | 6/04 |
| 416593* | 250.00 | 6/04 | 416758* | 455.00 | 6/07 | 416913* | 235.00 | 6/16 |
| 416594 | 1,175.00 | 6/15 | 416767* | 236.93 | 6/02 | 416914 | 50.00 | 6/08 |
| 416607* | 1,547.00 | 6/02 | 416772* | 40.00 | 6/22 | 416918* | 1,178.95 | 6/03 |
| 416612* | 3,472.50 | 6/02 | 416774* | 798.66 | 6/01 | 416919 | 49.00 | 6/14 |
| 416613 | 97.50 | 6/01 | 416775 | 87.20 | 6/02 | 416922* | 260.00 | 6/07 |
| 416619* | 200.00 | 6/01 | 416781* | 720.00 | 6/03 | 416924* | 435.00 | 6/16 |
| 416621* | 2,240.97 | 6/01 | 416785* | 330.00 | 6/18 | 416929* | 146.00 | 6/03 |
| 416625* | 453.61 | 6/01 | 416786 | 2,685.00 | 6/08 | 416932* | 492.00 | 6/04 |
| 416626 | 60.27 | 6/01 | 416787 | 8,035.81 | 6/01 | 416935* | 1,960.54 | 6/02 |
| 416627 | 22.16 | 6/01 | 416788 | 6,307.46 | 6/11 | 416942* | 69,522.29 | 6/02 |
| 416628 | 581.81 | 6/01 | 416790* | 287.50 | 6/01 | 416944* | 41,574.50 | 6/10 |
| 416629 | 237.76 | 6/01 | 416801* | 4,154.00 | 6/10 | 416954* | 6,516.40 | 6/01 |
| 416630 | 88.62 | 6/01 | 416809* | 675.00 | 6/04 | 416962* | 41.94 | 6/01 |
| 416631 | 316.79 | 6/01 | 416816* | 639.84 | 6/01 | 416965* | 3,531.27 | 6/02 |
| 416632 | 30.29 | 6/01 | 416821* | 1,735.72 | 6/01 | 416966 | 193.25 | 6/01 |
| 416633 | 31.05 | 6/01 | 416825* | 187.15 | 6/02 | 416967 | 28.00 | 6/01 |
| 416634 | 60.99 | 6/01 | 416830* | 252.16 | 6/01 | 416968 | 233.50 | 6/01 |
| 416641* | 1,047.20 | 6/24 | 416833* | 1,305.00 | 6/01 | 416969 | 57.78 | 6/21 |
| 416644* | 34,903.34 | 6/01 | 416839* | 245.75 | 6/02 | 416970 | 850.47 | 6/04 |
| 416645 | 3,282.00 | 6/03 | 416849* | 779.00 | 6/01 | 416971 | 728.64 | 6/02 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

06        2079920005761  005  109        2401     0            9,346

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 416972 | 16.83 | 6/03 | 417023 | 75.68 | 6/03 | 417065 | 2,233.73 | 6/03 |
| 416973 | 427.70 | 6/03 | 417024 | 2,066.56 | 6/04 | 417066 | 119.00 | 6/02 |
| 416975* | 275.39 | 6/09 | 417025 | 1,132.41 | 6/02 | 417068* | 2,760.45 | 6/04 |
| 416976 | 173.97 | 6/09 | 417026 | 42.83 | 6/03 | 417069 | 97.29 | 6/04 |
| 416983* | 173.05 | 6/08 | 417027 | 233.83 | 6/03 | 417070 | 163.22 | 6/07 |
| 416985* | 14.83 | 6/01 | 417028 | 1,353.72 | 6/02 | 417072* | 1,571.40 | 6/03 |
| 416986 | 180.03 | 6/01 | 417029 | 40,529.48 | 6/03 | 417075* | 597.83 | 6/15 |
| 416987 | 17,430.45 | 6/04 | 417030 | 11.06 | 6/04 | 417076 | 331.64 | 6/04 |
| 416988 | 282.21 | 6/01 | 417031 | 161.63 | 6/04 | 417077 | 162.94 | 6/02 |
| 416989 | 241.29 | 6/01 | 417032 | 30.33 | 6/04 | 417078 | 80.00 | 6/04 |
| 416990 | 833.55 | 6/02 | 417033 | 89.54 | 6/04 | 417079 | 314.66 | 6/07 |
| 416991 | 5,098.52 | 6/04 | 417034 | 1,034.14 | 6/02 | 417080 | 121.52 | 6/07 |
| 416992 | 54,538.19 | 6/04 | 417035 | 1,434.18 | 6/02 | 417081 | 506.00 | 6/07 |
| 416993 | 32,789.88 | 6/04 | 417036 | 6,094.76 | 6/02 | 417082 | 12,598.52 | 6/09 |
| 416994 | 763.56 | 6/04 | 417037 | 13.00 | 6/09 | 417083 | 633.00 | 6/03 |
| 416995 | 7,156.80 | 6/04 | 417038 | 925.51 | 6/03 | 417084 | 234.00 | 6/17 |
| 416996 | 42,069.31 | 6/04 | 417039 | 1,205.38 | 6/02 | 417085 | 1,729.00 | 6/03 |
| 416997 | 557.23 | 6/01 | 417040 | 24.63 | 6/01 | 417086 | 285.00 | 6/03 |
| 416998 | 1,147.72 | 6/02 | 417041 | 27.10 | 6/01 | 417087 | 456.71 | 6/07 |
| 416999 | 30.18 | 6/01 | 417042 | 24.89 | 6/01 | 417088 | 53.61 | 6/03 |
| 417000 | 4,911.64 | 6/01 | 417043 | 532.10 | 6/02 | 417089 | 216.80 | 6/04 |
| 417001 | 11,539.19 | 6/01 | 417044 | 7,478.23 | 6/02 | 417090 | 2,419.31 | 6/07 |
| 417002 | 14,362.15 | 6/04 | 417045 | 38.26 | 6/01 | 417091 | 3,773.04 | 6/03 |
| 417003 | 4.32 | 6/03 | 417046 | 13,531.46 | 6/01 | 417092 | 7,237.34 | 6/02 |
| 417004 | 19.25 | 6/07 | 417047 | 13.61 | 6/01 | 417093 | 413.00 | 6/03 |
| 417006* | 302.54 | 6/02 | 417048 | 177.57 | 6/01 | 417094 | 32.00 | 6/07 |
| 417007 | 72.21 | 6/02 | 417049 | 168.24 | 6/01 | 417095 | 198.63 | 6/07 |
| 417008 | 553.06 | 6/01 | 417050 | 34.44 | 6/01 | 417096 | 8,019.37 | 6/08 |
| 417009 | 5,547.02 | 6/04 | 417051 | 8.24 | 6/01 | 417097 | 1,303.30 | 6/04 |
| 417010 | 13,648.31 | 6/02 | 417052 | 5,491.14 | 6/01 | 417098 | 415.53 | 6/04 |
| 417011 | 1,898.83 | 6/02 | 417053 | 12.36 | 6/01 | 417099 | 62.02 | 6/02 |
| 417012 | 242.53 | 6/02 | 417054 | 38.99 | 6/04 | 417100 | 5,343.18 | 6/02 |
| 417013 | 1,261.25 | 6/02 | 417055 | 288.98 | 6/01 | 417101 | 476.30 | 6/03 |
| 417014 | 582.36 | 6/03 | 417056 | 107.28 | 6/02 | 417102 | 1,543.80 | 6/03 |
| 417015 | 15,751.16 | 6/03 | 417057 | 7,798.13 | 6/02 | 417103 | 105.05 | 6/08 |
| 417016 | 74.98 | 6/03 | 417058 | 714.46 | 6/02 | 417104 | 1,287.50 | 6/04 |
| 417017 | 289.46 | 6/01 | 417059 | 48.38 | 6/02 | 417105 | 950.00 | 6/03 |
| 417018 | 106.68 | 6/02 | 417060 | 1,172.58 | 6/01 | 417106 | 6,795.20 | 6/10 |
| 417019 | 924.53 | 6/03 | 417061 | 36.67 | 6/02 | 417107 | 21.47 | 6/07 |
| 417020 | 104.41 | 6/02 | 417062 | 64.00 | 6/03 | 417108 | 4,151.25 | 6/02 |
| 417021 | 40.14 | 6/04 | 417063 | 17.55 | 6/02 | 417109 | 399.00 | 6/04 |
| 417022 | 876.99 | 6/01 | 417064 | 2,888.84 | 6/02 | 417110 | 462.25 | 6/07 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

**WACHOVIA**  07    2079920005761  005  109    2401    0    9,347

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 417111 | 19,582.21 | 6/02 | 417156 | 1,058.08 | 6/03 | 417199 | 44,566.50 | 6/10 |
| 417112 | 3,386.00 | 6/03 | 417157 | 8,270.90 | 6/03 | 417200 | 643.62 | 6/03 |
| 417113 | 4,112.86 | 6/09 | 417158 | 625.78 | 6/07 | 417201 | 1,575.00 | 6/07 |
| 417115* | 5,003.02 | 6/02 | 417159 | 777.50 | 6/03 | 417202 | 90.00 | 6/07 |
| 417116 | 664.58 | 6/07 | 417160 | 1,747.30 | 6/03 | 417203 | 22.50 | 6/10 |
| 417117 | 609.40 | 6/04 | 417161 | 1,341.60 | 6/04 | 417204 | 4,875.58 | 6/03 |
| 417118 | 4,114.68 | 6/07 | 417162 | 1,178.13 | 6/03 | 417205 | 3,040.00 | 6/02 |
| 417·20* | 7,297.91 | 6/02 | 417163 | 17,255.00 | 6/02 | 417206 | 29.66 | 6/03 |
| 417·22* | 2,310.50 | 6/03 | 417164 | 32,178.51 | 6/02 | 417207 | 457.40 | 6/04 |
| 417123 | 550.50 | 6/03 | 417165 | 254.40 | 6/01 | 417208 | 205.80 | 6/04 |
| 417124 | 56,468.69 | 6/03 | 417166 | 209.71 | 6/30 | 417209 | 20,715.35 | 6/02 |
| 417125 | 114.05 | 6/03 | 417167 | 147.17 | 6/02 | 417210 | 7,772.91 | 6/03 |
| 417126 | 19,889.05 | 6/03 | 417168 | 8,880.00 | 6/03 | 417211 | 283.36 | 6/08 |
| 417127 | 7,992.29 | 6/02 | 417169 | 4,633.02 | 6/04 | 417212 | 393.20 | 6/02 |
| 417128 | 274.54 | 6/04 | 417170 | 178.22 | 6/02 | 417213 | 51.96 | 6/05 |
| 417129 | 4,050.00 | 6/02 | 417172* | 3,990.60 | 6/02 | 417214 | 139.53 | 6/04 |
| 417130 | 7,790.85 | 6/03 | 417173 | 264.09 | 6/02 | 417215 | 1,140.00 | 6/08 |
| 417131 | 6,462.31 | 6/02 | 417174 | 796.12 | 6/02 | 417216 | 34.65 | 6/08 |
| 417132 | 2,288.40 | 6/04 | 417175 | 15,682.06 | 6/02 | 417217 | 2,151.00 | 6/08 |
| 417133 | 609.00 | 6/02 | 417176 | 1,038.01 | 6/02 | 417218 | 533.71 | 6/14 |
| 417134 | 7,012.26 | 6/02 | 417177 | 80.45 | 6/02 | 417219 | 2,075.00 | 6/04 |
| 417135 | 787.35 | 6/02 | 417178 | 3,323.75 | 6/02 | 417220 | 990.00 | 6/02 |
| 417136 | 1,537.94 | 6/04 | 417179 | 5,036.50 | 6/01 | 417221 | 438.45 | 6/11 |
| 417137 | 10,543.00 | 6/02 | 417180 | 10,625.00 | 6/03 | 417223* | 10,904.00 | 6/10 |
| 417138 | 2,031.00 | 6/16 | 417181 | 9,079.50 | 6/02 | 417224 | 721.86 | 6/03 |
| 417139 | 532.29 | 6/02 | 417182 | 346.66 | 6/03 | 417225 | 102.44 | 6/02 |
| 417140 | 615.00 | 6/03 | 417183 | 2,014.87 | 6/08 | 417227* | 1,733.09 | 6/03 |
| 417141 | 1,200.00 | 6/09 | 417184 | 417.99 | 6/04 | 417228 | 203.89 | 6/07 |
| 417142 | 397.00 | 6/03 | 417185 | 5,714.04 | 6/02 | 417229 | 9,612.75 | 6/03 |
| 417143 | 748.92 | 6/04 | 417186 | 1,094.78 | 6/08 | 417230 | 365.00 | 6/14 |
| 417144 | 442.00 | 6/02 | 417187 | 2,418.90 | 6/03 | 417231 | 3,110.00 | 6/04 |
| 417145 | 1,709.78 | 6/02 | 417188 | 3,213.86 | 6/09 | 417232 | 78.15 | 6/09 |
| 417146 | 768.70 | 6/03 | 417189 | 10,815.20 | 6/02 | 417233 | 2,650.93 | 6/10 |
| 417147 | 1,167.70 | 6/03 | 417190 | 9,183.52 | 6/02 | 417234 | 101.00 | 6/07 |
| 417148 | 300.64 | 6/03 | 417191 | 500.00 | 6/02 | 417235 | 95.00 | 6/03 |
| 417149 | 318.75 | 6/03 | 417192 | 2,040.32 | 6/04 | 417236 | 236,987.59 | 6/04 |
| 417150 | 9,245.25 | 6/03 | 417193 | 52.00 | 6/04 | 417237 | 775.04 | 6/03 |
| 417151 | 158.42 | 6/14 | 417194 | 213.18 | 6/03 | 417238 | 1,524.00 | 6/22 |
| 417152 | 102.75 | 6/02 | 417195 | 918.00 | 6/02 | 417239 | 17,472.00 | 6/14 |
| 417153 | 27,448.53 | 6/02 | 417196 | 1,001.25 | 6/11 | 417240 | 3,029.57 | 6/09 |
| 417154 | 2,840.97 | 6/02 | 417197 | 234.24 | 6/07 | 417241 | 47,837.50 | 6/03 |
| 417155 | 2,775.88 | 6/03 | 417198 | 120.03 | 6/03 | 417243* | 361.93 | 6/07 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

08        2079920005761  005  109        2401      0          9,348

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 417244 | 76.50 | 6/03 | 417297 | 939.90 | 6/03 | 417341 | 19.82 | 6/07 |
| 417245 | 1,403.10 | 6/02 | 417298 | 720.10 | 6/04 | 417342 | 143.00 | 6/07 |
| 417246 | 2,100.00 | 6/02 | 417299 | 1,800.20 | 6/04 | 417343 | 436.16 | 6/14 |
| 417247 | 440.00 | 6/11 | 417300 | 750.00 | 6/02 | 417344 | 1,902.77 | 6/02 |
| 417249* | 500.00 | 6/21 | 417301 | 188.00 | 6/03 | 417345 | 764.40 | 6/02 |
| 417250 | 550.00 | 6/04 | 417302 | 404.00 | 6/04 | 417346 | 4,783.03 | 6/03 |
| 417251 | 78.56 | 6/07 | 417304* | 8,238.00 | 6/02 | 417347 | 324.64 | 6/03 |
| 417252 | 208.00 | 6/11 | 417305 | 294.54 | 6/02 | 417348 | 1,207.20 | 6/14 |
| 417253 | 409.50 | 6/02 | 417306 | 105.89 | 6/04 | 417349 | 749.80 | 6/03 |
| 417254 | 80.00 | 6/03 | 417307 | 18,106.32 | 6/02 | 417350 | 9,194.15 | 6/03 |
| 417255 | 2,693.50 | 6/04 | 417308 | 58,931.32 | 6/07 | 417351 | 18,000.00 | 6/10 |
| 417256 | 4,425.82 | 6/04 | 417309 | 6,132.76 | 6/02 | 417352 | 1,900.00 | 6/04 |
| 417257 | 115.00 | 6/10 | 417310 | 233.59 | 6/07 | 417353 | 1,044.50 | 6/03 |
| 417258 | 203.40 | 6/02 | 417311 | 38.51 | 6/07 | 417354 | 150.00 | 6/04 |
| 417259 | 6.88 | 6/08 | 417312 | 135.00 | 6/02 | 417355 | 1,154.88 | 6/04 |
| 417260 | 780.61 | 6/02 | 417313 | 883.38 | 6/08 | 417356 | 1,690.58 | 6/07 |
| 417261 | 3,682.00 | 6/04 | 417314 | 34.72 | 6/04 | 417357 | 94.00 | 6/03 |
| 417262 | 296.86 | 6/02 | 417315 | 726.76 | 6/07 | 417358 | 7,806.15 | 6/08 |
| 417263 | 258.00 | 6/02 | 417316 | 131.86 | 6/03 | 417360* | 200.37 | 6/04 |
| 417264 | 2,351.97 | 6/07 | 417317 | 296.81 | 6/04 | 417361 | 583.54 | 6/04 |
| 417265 | 1,152.00 | 6/03 | 417318 | 906.95 | 6/04 | 417362 | 6,000.00 | 6/03 |
| 417266 | 2,025.90 | 6/04 | 417319 | 3,956.32 | 6/03 | 417363 | 2,828.50 | 6/02 |
| 417267 | 2,520.00 | 6/02 | 417320 | 800.00 | 6/03 | 417364 | 14,760.00 | 6/02 |
| 417268 | 26,159.00 | 6/02 | 417321 | 200.00 | 6/07 | 417365 | 10.53 | 6/02 |
| 417269 | 121.34 | 6/03 | 417322 | 376.20 | 6/02 | 417366 | 176.00 | 6/04 |
| 417270 | 228.00 | 6/08 | 417323 | 16,954.20 | 6/03 | 417367 | 241.50 | 6/02 |
| 417271 | 464.30 | 6/03 | 417324 | 343.00 | 6/02 | 417368 | 220.00 | 6/04 |
| 417272 | 334.36 | 6/04 | 417325 | 300.00 | 6/04 | 417369 | 68,546.84 | 6/03 |
| 417273 | 942.50 | 6/03 | 417326 | 660.00 | 6/03 | 417370 | 630.00 | 6/02 |
| 417274 | 428.47 | 6/04 | 417327 | 3,516.85 | 6/04 | 417371 | 306.92 | 6/04 |
| 417275 | 17,950.17 | 6/02 | 417328 | 12,500.00 | 6/28 | 417372 | 325.00 | 6/03 |
| 417276 | 510.13 | 6/08 | 417329 | 864.00 | 6/03 | 417373 | 201.80 | 6/02 |
| 417277 | 2,643.45 | 6/02 | 417330 | 1,155.12 | 6/07 | 417374 | 1,468.80 | 6/03 |
| 417278 | 258.67 | 6/03 | 417331 | 1,643.50 | 6/03 | 417375 | 1,156.20 | 6/07 |
| 417279 | 903.20 | 6/04 | 417332 | 182.00 | 6/03 | 417377* | 39,187.50 | 6/03 |
| 417280 | 128.00 | 6/08 | 417333 | 416.76 | 6/07 | 417378 | 381.60 | 6/07 |
| 417281 | 625.00 | 6/04 | 417334 | 43,560.00 | 6/02 | 417379 | 4,070.50 | 6/02 |
| 417282 | 99.49 | 6/11 | 417336* | 1,058.91 | 6/04 | 417380 | 250.00 | 6/04 |
| 417283 | 11,539.54 | 6/03 | 417337 | 77.04 | 6/04 | 417381 | 90.00 | 6/28 |
| 417294* | 2,050.00 | 6/04 | 417338 | 522.00 | 6/04 | 417382 | 2,305.33 | 6/04 |
| 417295 | 1,039.77 | 6/03 | 417339 | 2,019.69 | 6/16 | 417384* | 15,064.92 | 6/02 |
| 417296 | 717.03 | 6/04 | 417340 | 2,413.42 | 6/04 | 417385 | 764.00 | 6/03 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

**WACHOVIA**   09      2079920005761  005  109      2401    0        9,349

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 417386 | 334.31 | 6/03 | 417428 | 156.53 | 6/04 | 417473 | 6,326.51 | 6/02 |
| 417387 | 96.30 | 6/07 | 417429 | 360.00 | 6/09 | 417474 | 8,419.84 | 6/04 |
| 417388 | 809.04 | 6/07 | 417430 | 159.00 | 6/03 | 417475 | 6,700.00 | 6/02 |
| 417389 | 30,984.76 | 6/03 | 417431 | 170.59 | 6/03 | 417476 | 1,912.12 | 6/09 |
| 417390 | 134.00 | 6/08 | 417432 | 3,251.68 | 6/08 | 417477 | 424.34 | 6/07 |
| 417391 | 42,284.23 | 6/02 | 417433 | 195.15 | 6/03 | 417478 | 1,545.00 | 6/02 |
| 417392 | 37.10 | 6/02 | 417434 | 77.55 | 6/04 | 417479 | 3,323.78 | 6/03 |
| 417393 | 1,884.06 | 6/09 | 417435 | 644.26 | 6/02 | 417480 | 2,720.00 | 6/16 |
| 417394 | 300.00 | 6/07 | 417436 | 12,500.00 | 6/09 | 417481 | 145.35 | 6/02 |
| 417395 | 912.50 | 6/04 | 417437 | 3,832.88 | 6/02 | 417482 | 264.00 | 6/07 |
| 417396 | 811.88 | 6/02 | 417438 | 748.18 | 6/10 | 417484* | 1,321.64 | 6/03 |
| 417397 | 300.76 | 6/02 | 417439 | 40,063.00 | 6/04 | 417485 | 1,452.52 | 6/16 |
| 417398 | 75.13 | 6/04 | 417442* | 9,589.18 | 6/02 | 417486 | 228.30 | 6/03 |
| 417399 | 523.38 | 6/03 | 417443 | 132.24 | 6/08 | 417487 | 298.65 | 6/03 |
| 417400 | 3,066.00 | 6/03 | 417444 | 289.49 | 6/02 | 417488 | 75.00 | 6/03 |
| 417401 | 5,196.00 | 6/03 | 417445 | 1,528.56 | 6/02 | 417489 | 440.00 | 6/02 |
| 417402 | 144,620.60 | 6/02 | 417446 | 320.00 | 6/02 | 417490 | 3,606.53 | 6/02 |
| 417403 | 157.45 | 6/07 | 417447 | 4,833.48 | 6/01 | 417491 | 430.00 | 6/02 |
| 417404 | 4,207.79 | 6/02 | 417448 | 170.50 | 6/03 | 417492 | 6,150.00 | 6/07 |
| 417405 | 219.65 | 6/07 | 417449 | 1,060.75 | 6/08 | 417493 | 1,385.58 | 6/09 |
| 417406 | 145.27 | 6/10 | 417450 | 9,239.56 | 6/03 | 417494 | 60.32 | 6/04 |
| 417407 | 6,679.20 | 6/02 | 417451 | 886.38 | 6/03 | 417495 | 88.00 | 6/07 |
| 417408 | 3,893.51 | 6/01 | 417452 | 4,655.34 | 6/02 | 417496 | 166.00 | 6/02 |
| 417409 | 8,837.40 | 6/02 | 417453 | 5,000.00 | 6/11 | 417497 | 9,056.64 | 6/02 |
| 417410 | 395.03 | 6/02 | 417454 | 7,912.00 | 6/07 | 417499* | 6,700.00 | 6/03 |
| 417411 | 871.74 | 6/02 | 417455 | 2,333.22 | 6/03 | 417500 | 1,300.66 | 6/03 |
| 417412 | 137.25 | 6/02 | 417456 | 325.63 | 6/07 | 417501 | 450.00 | 6/01 |
| 417413 | 6,135.48 | 6/04 | 417457 | 35.00 | 6/10 | 417502 | 250.00 | 6/03 |
| 417414 | 5,380.39 | 6/02 | 417458 | 465.00 | 6/04 | 417503 | 600.00 | 6/02 |
| 417415 | 200.00 | 6/02 | 417459 | 826.29 | 6/02 | 417504 | 2,464.67 | 6/04 |
| 417416 | 221.00 | 6/08 | 417460 | 79.34 | 6/02 | 417506* | 12,989.00 | 6/14 |
| 417417 | 120.00 | 6/04 | 417461 | 7,314.48 | 6/03 | 417508* | 220.00 | 6/09 |
| 417418 | 5,352.15 | 6/03 | 417462 | 76.19 | 6/07 | 417509 | 750.00 | 6/07 |
| 417419 | 856.67 | 6/03 | 417463 | 1,962.72 | 6/03 | 417510 | 5,364.83 | 6/02 |
| 417420 | 500.00 | 6/03 | 417464 | 3,596.49 | 6/03 | 417511 | 2,801.44 | 6/02 |
| 417421 | 2,511.40 | 6/07 | 417465 | 9,036.56 | 6/09 | 417512 | 3,000.00 | 6/01 |
| 417422 | 300.00 | 6/07 | 417467* | 163.76 | 6/04 | 417513 | 375.00 | 6/07 |
| 417423 | 203.70 | 6/02 | 417468 | 253.50 | 6/04 | 417514 | 100.00 | 6/03 |
| 417424 | 6,832.60 | 6/03 | 417469 | 347.38 | 6/03 | 417516* | 432,122.00 | 6/18 |
| 417425 | 67.40 | 6/04 | 417470 | 53.90 | 6/02 | 417517 | 175.00 | 6/11 |
| 417426 | 214.80 | 6/02 | 417471 | 1,513.06 | 6/04 | 417518 | 559.47 | 6/11 |
| 417427 | 2,335.00 | 6/03 | 417472 | 6,404.57 | 6/03 | 417519 | 3,260.70 | 6/03 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

WACHOVIA
10      2079920005761  005  109      2401    0          9,350

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 417520 | 165.00 | 6/07 | 417567 | 2,193.00 | 6/04 | 417614 | 17,075.96 | 6/09 |
| 417521 | 200.00 | 6/04 | 417568 | 192.00 | 6/03 | 417615 | 551.31 | 6/09 |
| 417522 | 165.00 | 6/04 | 417569 | 2,940.00 | 6/10 | 417616 | 24,362.25 | 6/08 |
| 417523 | 11,273.00 | 6/14 | 417571* | 27.40 | 6/29 | 417617 | 356.99 | 6/10 |
| 417524 | 360.00 | 6/21 | 417573* | 3,027.83 | 6/09 | 417618 | 10,434.55 | 6/09 |
| 417525 | 1,865.00 | 6/08 | 417574 | 3,730.20 | 6/09 | 417619 | 47.47 | 6/08 |
| 417526 | 2,500.00 | 6/02 | 417575 | 1,057.56 | 6/10 | 417620 | 5,517.91 | 6/09 |
| 417528* | 21,941.57 | 6/18 | 417576 | 518.51 | 6/10 | 417621 | 276.98 | 6/10 |
| 417529 | 321,608.11 | 6/22 | 417577 | 4,931.24 | 6/10 | 417622 | 131.90 | 6/08 |
| 417530 | 37,895.24 | 6/21 | 417578 | 141.93 | 6/09 | 417623 | 3,402.82 | 6/10 |
| 417531 | 39,357.77 | 6/29 | 417579 | 1,452.15 | 6/09 | 417625* | 1,453.25 | 6/08 |
| 417532 | 75.00 | 6/29 | 417580 | 267.90 | 6/09 | 417626 | 453.83 | 6/10 |
| 417533 | 161.00 | 6/25 | 417581 | 49.52 | 6/09 | 417627 | 23,258.50 | 6/08 |
| 417534 | 541.00 | 6/23 | 417582 | 78.31 | 6/09 | 417628 | 1,075.00 | 6/10 |
| 417535 | 8,519.00 | 6/18 | 417583 | 47.23 | 6/09 | 417629 | 16.86 | 6/11 |
| 417537* | 500.00 | 6/11 | 417584 | 337.01 | 6/10 | 417630 | 90.68 | 6/09 |
| 417539* | 30.00 | 6/24 | 417585 | 680.10 | 6/09 | 417631 | 14,208.00 | 6/09 |
| 417541* | 19,486.89 | 6/09 | 417586 | 26.97 | 6/22 | 417632 | 1,127.00 | 6/08 |
| 417542 | 1,831.00 | 6/18 | 417587 | 2,455.93 | 6/14 | 417633 | 2,050.00 | 6/10 |
| 417543 | 2,460.00 | 6/04 | 417588 | 23.16 | 6/10 | 417634 | 414.43 | 6/09 |
| 417544 | 705.00 | 6/01 | 417589 | 6.06 | 6/10 | 417635 | 566.32 | 6/08 |
| 417546* | 80.00 | 6/03 | 417590 | 106.63 | 6/10 | 417636 | 2,789.81 | 6/14 |
| 417547 | 827.00 | 6/07 | 417591 | 115.84 | 6/09 | 417637 | 89.10 | 6/11 |
| 417548 | 1,159.00 | 6/02 | 417592 | 559.47 | 6/11 | 417638 | 2,906.73 | 6/10 |
| 417549 | 499.00 | 6/04 | 417593 | 4,631.63 | 6/10 | 417639 | 670.62 | 6/08 |
| 417550 | 445.00 | 6/07 | 417594 | 34.69 | 6/15 | 417640 | 7,452.36 | 6/09 |
| 417551 | 91.00 | 6/11 | 417595 | 60.76 | 6/09 | 417641 | 1,047.50 | 6/08 |
| 417552 | 1,714.00 | 6/08 | 417596 | 24.46 | 6/10 | 417642 | 504.09 | 6/10 |
| 417553 | 772.70 | 6/24 | 417597 | 5.56 | 6/10 | 417643 | 566.30 | 6/21 |
| 417554 | 730.00 | 6/08 | 417598 | 131.53 | 6/14 | 417644 | 1,450.00 | 6/10 |
| 417555 | 1,434.00 | 6/08 | 417599 | 48.21 | 6/10 | 417645 | 17,204.00 | 6/08 |
| 417556 | 2,223.00 | 6/02 | 417600 | 878.65 | 6/14 | 417646 | 18,118.36 | 6/09 |
| 417557 | 683.00 | 6/14 | 417601 | 64.00 | 6/14 | 417647 | 1,130.32 | 6/08 |
| 417558 | 998.00 | 6/09 | 417602 | 11,822.18 | 6/11 | 417648 | 2,858.61 | 6/09 |
| 417559 | 678.00 | 6/22 | 417603 | 53.25 | 6/10 | 417649 | 1,341.70 | 6/08 |
| 417560 | 1,081.00 | 6/02 | 417604 | 4,420.00 | 6/10 | 417650 | 165.25 | 6/09 |
| 417561 | 1,450.00 | 6/21 | 417605* | 200.23 | 6/09 | 417651 | 440.80 | 6/08 |
| 417562 | 417.25 | 6/10 | 417609* | 913.03 | 6/09 | 417652 | 2,964.00 | 6/09 |
| 417563 | 982.00 | 6/03 | 417610 | 140.00 | 6/15 | 417653 | 2,790.00 | 6/10 |
| 417564 | 453.00 | 6/10 | 417611 | 573.00 | 6/10 | 417654 | 1,973.03 | 6/09 |
| 417565 | 1,591.00 | 6/04 | 417612 | 679.35 | 6/09 | 417655 | 1,481.76 | 6/09 |
| 417566 | 2,720.00 | 6/02 | 417613 | 145.37 | 6/11 | 417656 | 67,180.70 | 6/14 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

**WACHOVIA**    11    2079920005761  005  109    2401    0    9,351

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 417657 | 6,865.20 | 6/09 | 417700 | 1,985.46 | 6/11 | 417743 | 100.20 | 6/09 |
| 417658 | 10,000.00 | 6/10 | 417701 | 14,040.69 | 6/10 | 417744 | 712.51 | 6/10 |
| 417659 | 571.59 | 6/09 | 417702 | 752.14 | 6/08 | 417745 | 394.67 | 6/14 |
| 417660 | 987.00 | 6/10 | 417703 | 6,583.07 | 6/15 | 417746 | 77.38 | 6/14 |
| 417661 | 97.24 | 6/08 | 417704 | 6,202.55 | 6/09 | 417747 | 4,063.00 | 6/10 |
| 417662 | 339.00 | 6/10 | 417705 | 1,706.25 | 6/09 | 417748 | 3,863.34 | 6/11 |
| 417663 | 35,076.42 | 6/08 | 417706 | 319.12 | 6/09 | 417749 | 26.00 | 6/10 |
| 417664 | 70.90 | 6/08 | 417707 | 9,125.83 | 6/09 | 417750 | 1,359.05 | 6/10 |
| 417665 | 11,441.75 | 6/08 | 417708 | 199.44 | 6/08 | 417751 | 265.00 | 6/10 |
| 417666 | 2,914.56 | 6/09 | 417709 | 6,858.00 | 6/10 | 417752 | 3,447.02 | 6/10 |
| 417667 | 2,423.09 | 6/08 | 417710 | 557.03 | 6/09 | 417753 | 4,984.15 | 6/10 |
| 417669* | 3,990.77 | 6/09 | 417711 | 2,235.00 | 6/09 | 417754 | 2,016.00 | 6/08 |
| 417670 | 335.00 | 6/08 | 417712 | 1,189.25 | 6/11 | 417755 | 650.00 | 6/08 |
| 417671 | 615.00 | 6/14 | 417713 | 11,520.00 | 6/10 | 417756 | 972.43 | 6/08 |
| 417672 | 166.47 | 6/15 | 417714 | 2,979.75 | 6/15 | 417759* | 2,445.30 | 6/09 |
| 417673 | 2,250.00 | 6/09 | 417716* | 855.50 | 6/08 | 417760 | 360.00 | 6/09 |
| 417674 | 146.06 | 6/14 | 417717 | 182.96 | 6/08 | 417761 | 66.00 | 6/09 |
| 417675 | 252.58 | 6/08 | 417718 | 12,160.80 | 6/29 | 417762 | 351.87 | 6/18 |
| 417676 | 117.44 | 6/09 | 417719 | 2,339.76 | 6/08 | 417763 | 1,922.87 | 6/09 |
| 417677 | 10,701.73 | 6/09 | 417720 | 706.14 | 6/14 | 417764 | 81.00 | 6/09 |
| 417678 | 34.45 | 6/14 | 417721 | 90.78 | 6/10 | 417765 | 233.84 | 6/08 |
| 417679 | 443.50 | 6/14 | 417722 | 21,622.36 | 6/09 | 417766 | 185.50 | 6/11 |
| 417680 | 235.40 | 6/11 | 417723 | 1,353.44 | 6/09 | 417767 | 135.17 | 6/09 |
| 417681 | 1,541.81 | 6/10 | 417724 | 138.06 | 6/09 | 417768 | 151.92 | 6/08 |
| 417682 | 2,374.00 | 6/11 | 417725 | 537.51 | 6/09 | 417769 | 340.00 | 6/08 |
| 417683 | 769.60 | 6/09 | 417726 | 1,105.44 | 6/08 | 417770 | 1,806.89 | 6/14 |
| 417684 | 1,647.46 | 6/09 | 417727 | 323.85 | 6/21 | 417771 | 3,074.50 | 6/29 |
| 417685 | 12,274.00 | 6/08 | 417728 | 3,760.00 | 6/16 | 417772 | 48.00 | 6/18 |
| 417686 | 1,465.00 | 6/08 | 417729 | 420.00 | 6/10 | 417773 | 200,023.45 | 6/15 |
| 417687 | 59.95 | 6/08 | 417730 | 55.08 | 6/10 | 417774 | 1,144.00 | 6/08 |
| 417688 | 192.06 | 6/08 | 417731 | 589.50 | 6/08 | 417775 | 21,784.24 | 6/08 |
| 417689 | 3,640.50 | 6/10 | 417732 | 1,756.25 | 6/08 | 417776 | 1,923.80 | 6/11 |
| 417690 | 18.94 | 6/30 | 417733 | 228.19 | 6/09 | 417777 | 201.24 | 6/10 |
| 417691 | 1,197.00 | 6/16 | 417734 | 6,850.17 | 6/08 | 417778 | 168.00 | 6/11 |
| 417692 | 8,880.00 | 6/09 | 417735 | 1,759.75 | 6/09 | 417779 | 103.59 | 6/10 |
| 417693 | 949.61 | 6/09 | 417736 | 4,013.50 | 6/10 | 417780 | 198.98 | 6/16 |
| 417694 | 24,604.65 | 6/09 | 417737 | 570.44 | 6/08 | 417781 | 400.00 | 6/10 |
| 417695 | 2,538.00 | 6/09 | 417738 | 5,811.66 | 6/09 | 417782 | 7,159.08 | 6/09 |
| 417696 | 177.39 | 6/08 | 417739 | 1,696.52 | 6/08 | 417783 | 722.40 | 6/09 |
| 417697 | 449.06 | 6/09 | 417740 | 25,127.29 | 6/09 | 417784 | 149.60 | 6/25 |
| 417698 | 3,137.28 | 6/09 | 417741 | 73.53 | 6/10 | 417785 | 40.75 | 6/09 |
| 417699 | 22,760.00 | 6/08 | 417742 | 487.10 | 6/10 | 417786 | 4,174.45 | 6/09 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

WACHOVIA   12        2079920005761   005   109        2401      0          9.352

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 417787 | 187.92 | 6/10 | 417829 | 136.00 | 6/14 | 417871 | 4,539.23 | 6/09 |
| 417788 | 6,593.72 | 6/09 | 417830 | 1,278.51 | 6/08 | 417872 | 3,880.00 | 6/11 |
| 417789 | 5,271.81 | 6/08 | 417831 | 21.75 | 6/08 | 417873 | 1,401.45 | 6/08 |
| 417790 | 3,350.80 | 6/11 | 417832 | 5,460.00 | 6/09 | 417874 | 61,383.60 | 6/08 |
| 417791 | 3,330.50 | 6/10 | 417833 | 4,610.35 | 6/08 | 417875 | 1,350.00 | 6/09 |
| 417792 | 5,333.33 | 6/09 | 417834 | 57.70 | 6/10 | 417876 | 5,500.00 | 6/14 |
| 417793 | 317.60 | 6/09 | 417835 | 3,079.20 | 6/10 | 417877 | 4,502.63 | 6/08 |
| 417794 | 625.00 | 6/29 | 417836 | 513.39 | 6/09 | 417878 | 387.32 | 6/14 |
| 417795 | 33,523.45 | 6/10 | 417837 | 180.95 | 6/11 | 417879 | 69.03 | 6/14 |
| 417796 | 3,066.38 | 6/08 | 417838 | 396.00 | 6/09 | 417880 | 3,819.20 | 6/08 |
| 417797 | 1,166.49 | 6/09 | 417839 | 2,565.73 | 6/10 | 417881 | 8,551.40 | 6/10 |
| 417798 | 25.75 | 6/09 | 417840 | 2,088.40 | 6/18 | 417882 | 3,512.96 | 6/08 |
| 417799 | 105.00 | 6/09 | 417841 | 2,992.00 | 6/09 | 417883 | 956.10 | 6/16 |
| 417800 | 80.00 | 6/09 | 417842 | 1,483.80 | 6/08 | 417884 | 1,500.00 | 6/15 |
| 417801 | 112.50 | 6/08 | 417843 | 173.25 | 6/14 | 417885 | 2,239.80 | 6/11 |
| 417802 | 495.83 | 6/10 | 417844 | 4,510.00 | 6/09 | 417886 | 340.00 | 6/08 |
| 417803 | 1,324.70 | 6/09 | 417845 | 29,520.00 | 6/09 | 417887 | 840.00 | 6/10 |
| 417804 | 3,840.00 | 6/08 | 417846 | 4,584.00 | 6/09 | 417888 | 160.00 | 6/08 |
| 417805 | 1,248.75 | 6/09 | 417847 | 125.00 | 6/10 | 417889 | 2,206.34 | 6/08 |
| 417806 | 1,273.46 | 6/09 | 417848 | 42,531.46 | 6/09 | 417890 | 29,355.00 | 6/10 |
| 417807 | 1,624.00 | 6/11 | 417849 | 14,350.00 | 6/08 | 417891 | 7,054.84 | 6/09 |
| 417808 | 94.60 | 6/09 | 417850 | 408.17 | 6/29 | 417892 | 744.11 | 6/08 |
| 417809 | 322.00 | 6/08 | 417851 | 1,749.35 | 6/09 | 417893 | 47,441.42 | 6/09 |
| 417810 | 383.50 | 6/10 | 417852 | 426.80 | 6/16 | 417894 | 126.72 | 6/14 |
| 417811 | 343.65 | 6/10 | 417853 | 2,716.60 | 6/09 | 417895 | 110.00 | 6/10 |
| 417812 | 1,455.30 | 6/08 | 417854 | 325.00 | 6.09 | 417896 | 1,500.00 | 6/08 |
| 417813 | 59.25 | 6/10 | 417855 | 4,624.00 | 6.11 | 417897 | 65.00 | 6/08 |
| 417814 | 39.14 | 6/14 | 417856 | 428.52 | 6/09 | 417898 | 1,285.00 | 6/08 |
| 417815 | 303.26 | 6/15 | 417857 | 1,549.53 | 6/14 | 417900* | 605.06 | 6/14 |
| 417816 | 390.00 | 6/10 | 417858 | 5,355.00 | 6/09 | 417901 | 400.00 | 6/11 |
| 417817 | 3,578.77 | 6/08 | 417859 | 2,463.22 | 6/10 | 417902 | 500.00 | 6/22 |
| 417818 | 100.00 | 6/18 | 417860 | 1,679.29 | 6/08 | 417903 | 17,948.00 | 6/09 |
| 417819 | 721.26 | 6/09 | 417861 | 6,658.13 | 6/10 | 417904 | 800.00 | 6/09 |
| 417820 | 1,269.00 | 6/08 | 417862 | 2,200.00 | 6/09 | 417905 | 470.25 | 6/14 |
| 417821 | 8,045.50 | 6/10 | 417863 | 1,432.60 | 6/08 | 417906 | 3,463.31 | 6/08 |
| 417822 | 506.25 | 6/11 | 417864 | 1,208.65 | 6/10 | 417907 | 461.13 | 6/08 |
| 417823 | 695.36 | 6/09 | 417865 | 1,000.00 | 6/16 | 417908 | 700.00 | 6/10 |
| 417824 | 980.00 | 6/08 | 417866 | 325.00 | 6/30 | 417909 | 452.10 | 6/08 |
| 417825 | 4,665.92 | 6/10 | 417867 | 422.89 | 6/10 | 417910 | 137.50 | 6/09 |
| 417826 | 1,628.16 | 6/09 | 417868 | 1,578.00 | 6/10 | 417911 | 1,876.00 | 6/09 |
| 417827 | 320.00 | 6/15 | 417869 | 86.00 | 6/10 | 417912 | 2,333.22 | 6/11 |
| 417828 | 1,284.08 | 6/08 | 417870 | 97.43 | 6/10 | 417913 | 1,990.00 | 6/10 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

WACHOVIA    13    2079920005761  005  109        2401    0        9,353

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 417914 | 1,750.00 | 6/09 | 417961 | 42,500.00 | 6/21 | 418009 | 1,440.18 | 6/18 |
| 417915 | 375.00 | 6/08 | 417962 | 28,500.00 | 6/21 | 418010 | 221.08 | 6/17 |
| 417916 | 1,087.37 | 6/08 | 417963 | 6,000.00 | 6/21 | 418011 | 211.78 | 6/16 |
| 417917 | 5.00 | 6/08 | 417964 | 180.19 | 6/15 | 418012 | 712.57 | 6/22 |
| 417918 | 1,495.00 | 6/08 | 417965 | 500.00 | 6/11 | 418013 | 25.08 | 6/14 |
| 417919 | 10,211.65 | 6/08 | 417967* | 830.00 | 6/10 | 418014 | 775.03 | 6/14 |
| 417920 | 6,976.94 | 6/08 | 417969* | 5,460.00 | 6/08 | 418015 | 869.00 | 6/14 |
| 417921 | 2,050.00 | 6/10 | 417970 | 420.76 | 6/09 | 418016 | 2,460.73 | 6/14 |
| 417922 | 1,600.00 | 6/09 | 417971 | 4,619.26 | 6/08 | 418017 | 27.08 | 6/14 |
| 417923 | 442.98 | 6/09 | 417972 | 4,500.00 | 6/10 | 418018 | 20.00 | 6/14 |
| 417924 | 245.00 | 6/08 | 417973 | 3,970.00 | 6/09 | 418019 | 24.63 | 6/14 |
| 417925 | 1,387.74 | 6/09 | 417974 | 993.00 | 6/08 | 418020 | 190.81 | 6/14 |
| 417926 | 391.74 | 6/14 | 417976* | 1,843.00 | 6/10 | 418021 | 13.73 | 6/17 |
| 417927 | 1,299.57 | 6/09 | 417977 | 1,924.00 | 6/15 | 418022 | 23.45 | 6/15 |
| 417928 | 20,534.50 | 6/08 | 417978 | 122.00 | 6/14 | 418023 | 22.16 | 6/15 |
| 417929 | 520.00 | 6/15 | 417979 | 818.00 | 6/11 | 418024 | 250.98 | 6/15 |
| 417930 | 2,509.95 | 6/09 | 417980 | 32,364.56 | 6/09 | 418025 | 7.17 | 6/15 |
| 417931 | 664.20 | 6/10 | 417981 | 896.00 | 6/29 | 418026 | 133.71 | 6/14 |
| 417932 | 270.00 | 6/11 | 417982 | 109.00 | 6/16 | 418027 | 930.01 | 6/15 |
| 417933 | 2,200.00 | 6/09 | 417983 | 424.00 | 6/10 | 418028 | 123.80 | 6/15 |
| 417934 | 159.60 | 6/09 | 417984 | 164.00 | 6/09 | 418029 | 196.32 | 6/16 |
| 417935 | 804.33 | 6/14 | 417985 | 2,226.00 | 6/10 | 418030 | 61.17 | 6/21 |
| 417936 | 5,016.00 | 6/09 | 417986 | 342.00 | 6/11 | 418031 | 166.80 | 6/16 |
| 417937 | 125.00 | 6/11 | 417988* | 628.00 | 6/10 | 418032 | 567.10 | 6/16 |
| 417938 | 304.80 | 6/08 | 417989 | 363.00 | 6/21 | 418033 | 1,897.62 | 6/15 |
| 417939 | 2,396.25 | 6/14 | 417990 | 313.00 | 6/10 | 418034 | 4,246.89 | 6/15 |
| 417940 | 320.00 | 6/24 | 417991 | 1,130.00 | 6/16 | 418035 | 302.78 | 6/17 |
| 417941 | 197.15 | 6/17 | 417992 | 237.00 | 6/17 | 418036 | 310.84 | 6/17 |
| 417942 | 310.02 | 6/11 | 417993 | 827.00 | 6/11 | 418038* | 1,477.00 | 6/30 |
| 417943 | 186.00 | 6/14 | 417994 | 1,158.97 | 6/09 | 418039 | 1,707.30 | 6/18 |
| 417944 | 3,625.00 | 6/09 | 417995 | 31.00 | 6/14 | 418040 | 246.00 | 6/21 |
| 417945 | 80.00 | 6/10 | 417996 | 91.00 | 6/15 | 418046* | 1,790.00 | 6/16 |
| 417946 | 970.00 | 6/17 | 417998* | 372.40 | 6/23 | 418050* | 225,734.65 | 6/10 |
| 417947 | 500.00 | 6/22 | 417999 | 3,358.08 | 6/11 | 418052* | 48,408.00 | 6/10 |
| 417951* | 300.00 | 6/30 | 418000 | 4,128.96 | 6/11 | 418053 | 22,241.00 | 6/10 |
| 417953* | 1,950.00 | 6/15 | 418001 | 110.00 | 6/14 | 418055* | 37,269.32 | 6/10 |
| 417954 | 1,908.88 | 6/09 | 418002 | 232.50 | 6/24 | 418057* | 1,395.25 | 6/15 |
| 417955 | 745.00 | 6/08 | 418003 | 1,270.80 | 6/15 | 418058 | 333.54 | 6/15 |
| 417956 | 162.00 | 6/11 | 418004 | 76.00 | 6/14 | 418059 | 3,600.35 | 6/14 |
| 417957 | 2,350.00 | 6/17 | 418006* | 1,269.00 | 6/16 | 418060 | 928.60 | 6/17 |
| 417958 | 1,000.00 | 6/30 | 418007 | 29.50 | 6/10 | 418061 | 2,690.07 | 6/14 |
| 417960* | 1,077.00 | 6/28 | 418008 | 1,387.44 | 6/16 | 418062 | 558.82 | 6/16 |

*Indicates a break in check number sequence*

Checks continued on next page



# Commercial Checking

WACHOVIA    14        2079920005761   005  109        2401      0          9.354

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 418063 | 56.55 | 6/14 | 418105 | 230.66 | 6/18 | 418151 | 1,111.71 | 6/15 |
| 418064 | 59.85 | 6/16 | 418108* | 9,317.56 | 6/15 | 418152 | 6,837.00 | 6/15 |
| 418065 | 747.32 | 6/16 | 418109 | 212.00 | 6/17 | 418153 | 12,572.43 | 6/17 |
| 418066 | 216.12 | 6/14 | 418111* | 157.93 | 6/21 | 418154 | 22,718.19 | 6/15 |
| 418067 | 305.13 | 6/16 | 418112 | 369.03 | 6/16 | 418155 | 80.00 | 6/16 |
| 418068 | 453.83 | 6/15 | 418113 | 2,936.47 | 6/16 | 418156 | 2,721.89 | 6/17 |
| 418069 | 39,060.25 | 6/16 | 418114 | 9,571.00 | 6/16 | 418157 | 6,080.05 | 6/15 |
| 418070 | 2,640.22 | 6/15 | 418115 | 1,916.67 | 6/16 | 418158 | 3,785.39 | 6/16 |
| 418071 | 13,130.00 | 6/15 | 418116 | 10,614.02 | 6/15 | 418159 | 989.52 | 6/17 |
| 418072 | 280.26 | 6/17 | 418117 | 107.13 | 6/17 | 418160 | 573.50 | 6/18 |
| 418073 | 99.56 | 6/14 | 418118 | 25.00 | 6/15 | 418161 | 1,011.73 | 6/16 |
| 418074 | 88.68 | 6/15 | 418119 | 146.27 | 6/16 | 418162 | 111.00 | 6/21 |
| 418075 | 123.83 | 6/21 | 418120 | 3,390.00 | 6/16 | 418163 | 3,811.00 | 6/16 |
| 418076 | 1,164.75 | 6/15 | 418121 | 16.50 | 6/16 | 418164 | 695.00 | 6/17 |
| 418077 | 1,789.42 | 6/15 | 418122 | 283.93 | 6/16 | 418165 | 1,409.80 | 6/15 |
| 418078 | 272.75 | 6/16 | 418123 | 198.63 | 6/18 | 418166 | 262.00 | 6/15 |
| 418079 | 29.66 | 6/14 | 418124 | 375.00 | 6/17 | 418167 | 575.36 | 6/15 |
| 418080 | 26.82 | 6/14 | 418125 | 1,562.36 | 6/15 | 418168 | 26,920.75 | 6/16 |
| 418081 | 24.85 | 6/14 | 418126 | 321.52 | 6/16 | 418169 | 5,031.00 | 6/16 |
| 418082 | 158.26 | 6/17 | 418127 | 18,748.45 | 6/17 | 418170 | 330.00 | 6/16 |
| 418083 | 8,665.20 | 6/14 | 418128 | 3,048.75 | 6/16 | 418171 | 36.84 | 6/15 |
| 418084 | 87.88 | 6/14 | 418129 | 50.64 | 6/17 | 418172 | 213.31 | 6/16 |
| 418085 | 3,479.44 | 6/15 | 418130 | 2,200.00 | 6/16 | 418173 | 128.38 | 6/15 |
| 418086 | 67.42 | 6/15 | 418131 | 760.98 | 6/22 | 418174 | 375.00 | 6/16 |
| 418087 | 570.86 | 6/14 | 418132 | 200.20 | 6/23 | 418175 | 4,800.00 | 6/16 |
| 418088 | 78.32 | 6/15 | 418134* | 9,405.63 | 6/16 | 418176 | 894.88 | 6/15 |
| 418089 | 159.51 | 6/15 | 418135 | 3,069.80 | 6/30 | 418177 | 29,234.00 | 6/18 |
| 418090 | 693.74 | 6/15 | 418136 | 1,901.76 | 6/16 | 418178 | 380.00 | 6/16 |
| 418091 | 127.61 | 6/15 | 418137 | 4,041.07 | 6/15 | 418179 | 304.00 | 6/15 |
| 418092 | 1,776.09 | 6/16 | 418138 | 536.15 | 6/16 | 418180 | 42.55 | 6/18 |
| 418093 | 196.20 | 6/17 | 418139 | 2,688.00 | 6/15 | 418181 | 1,704.50 | 6/16 |
| 418094 | 83.85 | 6/15 | 418140 | 1,321.21 | 6/21 | 418182 | 2,001.35 | 6/15 |
| 418095 | 246.93 | 6/15 | 418141 | 3,871.47 | 6/16 | 418183 | 117.43 | 6/22 |
| 418096 | 373.53 | 6/15 | 418142 | 13,145.00 | 6/16 | 418184 | 700.00 | 6/22 |
| 418097 | 3,809.24 | 6/15 | 418143 | 47,311.00 | 6/16 | 418185 | 2,255.77 | 6/16 |
| 418098 | 6,270.40 | 6/14 | 418144 | 11,998.92 | 6/17 | 418187* | 32,000.00 | 6/15 |
| 418099 | 4.19 | 6/15 | 418145 | 3,264.00 | 6/16 | 418188 | 1,064.50 | 6/16 |
| 418100 | 1,330.77 | 6/15 | 418146 | 3,631.65 | 6/16 | 418189 | 2,131.52 | 6/16 |
| 418101 | 2,094.17 | 6/15 | 418147 | 3,983.91 | 6/15 | 418190 | 782.50 | 6/16 |
| 418102 | 7,656.74 | 6/16 | 418148 | 746.25 | 6/16 | 418191 | 1,440.75 | 6/21 |
| 418103 | 33,889.80 | 6/16 | 418149 | 5,621.60 | 6/16 | 418192 | 520.00 | 6/17 |
| 418104 | 195.00 | 6/14 | 418150 | 1,171.61 | 6/21 | 418193 | 25,608.97 | 6/15 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

**WACHOVIA**  15    2079920005761  005  109    2401    0    9,355

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 418194 | 355.00 | 6/23 | 418240 | 506.91 | 6/17 | 418285 | 235.00 | 6/21 |
| 418195 | 9,491.64 | 6/15 | 418241 | 287.56 | 6/16 | 418286 | 1,642.45 | 6/16 |
| 418196 | 12,572.63 | 6/16 | 418242 | 1,710.15 | 6/15 | 418287 | 180.11 | 6/21 |
| 418197 | 3,640.50 | 6/16 | 418243 | 936.14 | 6/16 | 418288 | 376.70 | 6/21 |
| 418198 | 2,225.00 | 6/16 | 418244 | 596.56 | 6/18 | 418289 | 295.00 | 6/17 |
| 418199 | 14,208.00 | 6/16 | 418245 | 4,050.59 | 6/16 | 418290 | 249.81 | 6/15 |
| 418200 | 2,664.41 | 6/16 | 418246 | 553.54 | 6/17 | 418291 | 2,970.00 | 6/22 |
| 418201 | 208.70 | 6/17 | 418247 | 925.00 | 6/22 | 418292 | 175.02 | 6/17 |
| 418202 | 1,122.50 | 6/18 | 418248 | 385.95 | 6/16 | 418293 | 1,591.00 | 6/16 |
| 418203 | 2,087.08 | 6/15 | 418250* | 78.15 | 6/21 | 418294 | 10,792.32 | 6/16 |
| 418204 | 6,975.00 | 6/16 | 418251 | 4,207.50 | 6/15 | 418295 | 497.50 | 6/15 |
| 418205 | 407.20 | 6/18 | 418252 | 188.08 | 6/17 | 418296 | 2,818.00 | 6/16 |
| 418206 | 14,040.69 | 6/17 | 418254* | 8,645.00 | 6/16 | 418297 | 82.00 | 6/18 |
| 418207 | 1,345.58 | 6/16 | 418255 | 193.39 | 6/17 | 418298 | 67.39 | 6/25 |
| 418208 | 11,758.96 | 6/15 | 418256 | 1,200.00 | 6/22 | 418299 | 392.63 | 6/18 |
| 418209 | 929.03 | 6/16 | 418257 | 4,803.60 | 6/15 | 418300 | 81.00 | 6/16 |
| 418210 | 970.00 | 6/15 | 418258 | 254.50 | 6/15 | 418301 | 936.25 | 6/17 |
| 418211 | 1,060.13 | 6/16 | 418259 | 509.00 | 6/15 | 418302 | 75.19 | 6/16 |
| 418212 | 9,129.68 | 6/17 | 418260 | 1,725.13 | 6/21 | 418303 | 289.90 | 6/21 |
| 418213 | 4,900.00 | 6/17 | 418261 | 2,557.73 | 6/18 | 418304 | 60.00 | 6/15 |
| 418214 | 31.80 | 6/21 | 418262 | 245.00 | 6/16 | 418305 | 21,999.76 | 6/17 |
| 418215 | 106.00 | 6/16 | 418263 | 728.40 | 6/16 | 418306 | 2,190.25 | 6/16 |
| 418216 | 13,998.90 | 6/18 | 418264 | 1,000.00 | 6/23 | 418307 | 6,212.76 | 6/15 |
| 418217 | 450.00 | 6/29 | 418265 | 333.00 | 6/15 | 418308 | 13,476.54 | 6/15 |
| 418218 | 1,650.91 | 6/22 | 418266 | 1,762.95 | 6/17 | 418309 | 299.20 | 6/24 |
| 418219 | 1,001.25 | 6/18 | 418268* | 336.69 | 6/17 | 418310 | 592.00 | 6/16 |
| 418220 | 157.15 | 6/16 | 418269 | 546.98 | 6/16 | 418311 | 851.00 | 6/23 |
| 418221 | 5,137.13 | 6/16 | 418270 | 361.39 | 6/16 | 418312 | 366.76 | 6/16 |
| 418223* | 590.65 | 6/17 | 418271 | 1,645.00 | 6/29 | 418313 | 4,328.62 | 6/16 |
| 418224 | 27.86 | 6/18 | 418272 | 127.77 | 6/16 | 418314 | 994.44 | 6/22 |
| 418225 | 901.85 | 6/16 | 418273 | 120.37 | 6/16 | 418315 | 3,612.50 | 6/15 |
| 418226 | 9,311.94 | 6/14 | 418274 | 993.05 | 6/15 | 418316 | 95.00 | 6/18 |
| 418227 | 782.00 | 6/16 | 418275 | 140.00 | 6/16 | 418317 | 239.70 | 6/16 |
| 418228 | 709.89 | 6/16 | 418276 | 2,179.25 | 6/16 | 418318 | 8,639.83 | 6/15 |
| 418229 | 225.00 | 6/16 | 418277 | 950.00 | 6/16 | 418319 | 460.00 | 6/16 |
| 418232* | 819.14 | 6/16 | 418278 | 105.74 | 6/23 | 418320 | 120.00 | 6/16 |
| 418233 | 318.60 | 6/17 | 418279 | 706.00 | 6/16 | 418321 | 20.00 | 6/18 |
| 418235* | 1,085.90 | 6/25 | 418280 | 98.00 | 6/21 | 418322 | 501.00 | 6/16 |
| 418236 | 9,616.76 | 6/16 | 418281 | 691.71 | 6/17 | 418323 | 380.00 | 6/18 |
| 418237 | 5,000.00 | 6/15 | 418282 | 2,880.00 | 6/15 | 418324 | 211.19 | 6/29 |
| 418238 | 510.06 | 6/16 | 418283 | 500.00 | 6/16 | 418326* | 432.40 | 6/15 |
| 418239 | 392.20 | 6/15 | 418284 | 121.68 | 6/16 | 418327 | 500.00 | 6/23 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

WACHOVIA  16      2079920005761  005  109      2401    0        9,356

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 418328 | 45,900.85 | 6/17 | 418370 | 450.00 | 6/16 | 418412 | 84.04 | 6/16 |
| 418329 | 6,132.76 | 6/15 | 418371 | 666.88 | 6/16 | 418413 | 3,316.95 | 6/15 |
| 418330 | 238.18 | 6/21 | 418372 | 34.19 | 6/17 | 418414 | 600.00 | 6/18 |
| 418331 | 105.00 | 6/17 | 418373 | 418.67 | 6/16 | 418415 | 502.78 | 6/15 |
| 418332 | 45.00 | 6/15 | 418374 | 21,007.88 | 6/15 | 418416 | 5,438.05 | 6/16 |
| 418333 | 1,312.00 | 6/17 | 418375 | 450.00 | 6/24 | 418417 | 7,881.37 | 6/21 |
| 418334 | 3,659.82 | 6/18 | 418376 | 65.25 | 6/15 | 418418 | 226.05 | 6/16 |
| 418335 | 827.60 | 6/21 | 418377 | 139.00 | 6/16 | 418419 | 73,017.12 | 6/17 |
| 418336 | 16,014.29 | 6/18 | 418378 | 300.00 | 6/16 | 418420 | 2,264.76 | 6/15 |
| 418337 | 83.85 | 6/16 | 418379 | 1,675.00 | 6/21 | 418421 | 10.00 | 6/15 |
| 418338 | 1,539.30 | 6/15 | 418380 | 327.34 | 6/17 | 418422 | 516.34 | 6/18 |
| 418339 | 952.50 | 6/16 | 418381 | 356.80 | 6/17 | 418423 | 123.25 | 6/15 |
| 418340 | 296.00 | 6/16 | 418382 | 30,729.60 | 6/15 | 418425* | 105.66 | 6/28 |
| 418341 | 793.80 | 6/15 | 418383 | 4,735.26 | 6/16 | 418426 | 212.00 | 6/21 |
| 418342 | 1,620.00 | 6/22 | 418384 | 31,273.00 | 6/14 | 418427 | 153.80 | 6/16 |
| 418343 | 4,211.00 | 6/18 | 418385 | 16.47 | 6/16 | 418428 | 65.00 | 6/17 |
| 418344 | 597.38 | 6/17 | 418386 | 4,502.63 | 6/15 | 418429 | 30,500.00 | 6/18 |
| 418345 | 1,950.00 | 6/18 | 418387 | 1,485.35 | 6/16 | 418430 | 33.80 | 6/15 |
| 418346 | 254.23 | 6/15 | 418388 | 3,782.50 | 6/16 | 418432* | 309.69 | 6/17 |
| 418347 | 4,839.55 | 6/16 | 418389 | 4,461.60 | 6/15 | 418433 | 30,552.48 | 6/16 |
| 418348 | 6,960.00 | 6/15 | 418390 | 2,314.31 | 6/17 | 418434 | 500.00 | 6/16 |
| 418349 | 136.77 | 6/16 | 418391 | 2,236.50 | 6/16 | 418435 | 929.39 | 6/21 |
| 418350 | 1,567.50 | 6/16 | 418392 | 889.00 | 6/15 | 418436 | 165.00 | 6/24 |
| 418351 | 469.80 | 6/15 | 418393 | 1,879.85 | 6/16 | 418437 | 167.00 | 6/15 |
| 418352 | 18,375.00 | 6/17 | 418394 | 595.00 | 6/17 | 418438 | 1,306.49 | 6/21 |
| 418353 | 6,000.00 | 6/18 | 418395 | 229.62 | 6/16 | 418439 | 3,733.00 | 6/16 |
| 418354 | 358.70 | 6/15 | 418396 | 4,584.13 | 6/17 | 418440 | 5,317.38 | 6/21 |
| 418355 | 1,967.94 | 6/15 | 418397 | 90.00 | 6/21 | 418441 | 2,365.26 | 6/17 |
| 418356 | 760.09 | 6/16 | 418398 | 1,813.00 | 6/15 | 418442 | 839.51 | 6/16 |
| 418357 | 736.00 | 6/17 | 418399 | 17,313.75 | 6/22 | 418443 | 1,794.00 | 6/17 |
| 418358 | 1,656.77 | 6/23 | 418400 | 400.00 | 6/28 | 418444 | 2,310.00 | 6/16 |
| 418359 | 2,826.00 | 6/15 | 418401 | 375.00 | 6/16 | 418445 | 584.39 | 6/18 |
| 418360 | 185.00 | 6/17 | 418402 | 6,891.02 | 6/15 | 418446 | 1,210.00 | 6/15 |
| 418361 | 42,440.74 | 6/16 | 418403 | 162.65 | 6/17 | 418447 | 1,564.90 | 6/25 |
| 418362 | 2,169.72 | 6/18 | 418404 | 1,077.10 | 6/22 | 418448 | 1,856.25 | 6/16 |
| 418363 | 742.56 | 6/17 | 418405 | 2,863.50 | 6/16 | 418449 | 4,070.00 | 6/16 |
| 418364 | 11,899.00 | 6/15 | 418406 | 40.00 | 6/22 | 418450 | 2,182.50 | 6/21 |
| 418365 | 2,738.00 | 6/16 | 418407 | 606.25 | 6/17 | 418451 | 700.00 | 6/22 |
| 418366 | 250.00 | 6/16 | 418408 | 495.14 | 6/15 | 418452 | 783.90 | 6/23 |
| 418367 | 45.00 | 6/21 | 418409 | 200.00 | 6/17 | 418453 | 228.92 | 6/17 |
| 418368 | 940.96 | 6/21 | 418410 | 19.98 | 6/15 | 418454 | 496.00 | 6/16 |
| 418369 | 2,370.16 | 6/17 | 418411 | 1,845.55 | 6/15 | 418455 | 195.55 | 6/15 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

**WACHOVIA**    17       2079920005761   005   109        2401      0         9,357

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 418456 | 90.00 | 6/23 | 418507 | 799.00 | 6/16 | 418558 | 97,921.63 | 6/23 |
| 418457 | 2,027.32 | 6/17 | 418508 | 133.00 | 6/22 | 418559 | 11,123.45 | 6/23 |
| 418458 | 38,500.00 | 6/22 | 418509 | 375.64 | 6/17 | 418560 | 14,000.00 | 6/24 |
| 418459 | 3,220.82 | 6/16 | 418510 | 133.34 | 6/21 | 418561 | 98.06 | 6/22 |
| 418460 | 44.95 | 6/21 | 418511 | 700.00 | 6/28 | 418562 | 26.45 | 6/24 |
| 418461 | 19.95 | 6/18 | 418515* | 386.00 | 6/21 | 418563 | 379.40 | 6/23 |
| 418462 | 2,660.07 | 6/17 | 418516 | 1,635.00 | 6/23 | 418564 | 2,964.58 | 6/22 |
| 418464* | 705.00 | 6/21 | 418517 | 1,276.00 | 6/18 | 418565 | 277.30 | 6/24 |
| 418465 | 289.00 | 6/30 | 418518 | 1,244.00 | 6/16 | 418566 | 8,401.08 | 6/22 |
| 418466 | 29,034.00 | 6/30 | 418519 | 1,554.00 | 6/16 | 418568* | 167.20 | 6/24 |
| 418467 | 8,081.00 | 6/30 | 418520 | 278.00 | 6/17 | 418569 | 299.00 | 6/25 |
| 418468 | 70.00 | 6/16 | 418521 | 152.99 | 6/23 | 418571* | 1,291.69 | 6/24 |
| 418470* | 596.00 | 6/18 | 418522 | 34.00 | 6/15 | 418572 | 5,372.38 | 6/25 |
| 418471 | 2,000.00 | 6/18 | 418524* | 2,595.00 | 6/29 | 418573 | 31.01 | 6/28 |
| 418472 | 10.00 | 6/24 | 418526* | 80.00 | 6/16 | 418576* | 75.80 | 6/30 |
| 418473 | 14,197.17 | 6/14 | 418527 | 602.92 | 6/18 | 418577 | 414.00 | 6/24 |
| 418474 | 135.27 | 6/14 | 418528 | 260.07 | 6/17 | 418578 | 3,057.50 | 6/24 |
| 418475 | 10.00 | 6/21 | 418529 | 975.21 | 6/18 | 418579 | 144.60 | 6/23 |
| 418476 | 25.00 | 6/16 | 418530 | 379.65 | 6/16 | 418580 | 125.50 | 6/23 |
| 418477 | 247.16 | 6/23 | 418531 | 1,605.01 | 6/15 | 418581 | 3,130.88 | 6/23 |
| 418478 | 50.00 | 6/23 | 418532 | 482.00 | 6/23 | 418582 | 90.50 | 6/23 |
| 418479 | 14,004.00 | 6/16 | 418533 | 104.90 | 6/16 | 418583 | 295.12 | 6/24 |
| 418480 | 77,938.00 | 6/16 | 418534 | 45.75 | 6/16 | 418584 | 651.55 | 6/25 |
| 418481 | 1,350.00 | 6/17 | 418535 | 47.70 | 6/16 | 418585 | 105.65 | 6/25 |
| 418483* | 14,355.00 | 6/16 | 418536 | 3,851.14 | 6/15 | 418586 | 174.93 | 6/24 |
| 418485* | 606.54 | 6/16 | 418537 | 1,521.37 | 6/16 | 418587 | 11,816.00 | 6/22 |
| 418486 | 681.99 | 6/17 | 418538 | 188.40 | 6/16 | 418588 | 24,094.66 | 6/23 |
| 418487 | 300.00 | 6/15 | 418539 | 37.50 | 6/16 | 418589 | 4,453.29 | 6/22 |
| 418489* | 500.00 | 6/16 | 418540 | 2,691.99 | 6/16 | 418590 | 39,267.20 | 6/22 |
| 418491* | 2,231.09 | 6/21 | 418541 | 236.81 | 6/21 | 418591 | 3,172.25 | 6/23 |
| 418492 | 478.00 | 6/14 | 418543* | 1,104.46 | 6/21 | 418592 | 301.30 | 6/23 |
| 418493 | 880.00 | 6/17 | 418544 | 1,112.11 | 6/21 | 418593 | 37.00 | 6/24 |
| 418495* | 238.00 | 6/17 | 418545 | 869.92 | 6/21 | 418594 | 8,579.64 | 6/22 |
| 418496 | 664.00 | 6/16 | 418546 | 9,266.45 | 6/18 | 418595 | 8,139.00 | 6/30 |
| 418497 | 590.00 | 6/17 | 418547 | 899.50 | 6/18 | 418596 | 157.33 | 6/24 |
| 418498 | 2,726.70 | 6/18 | 418549* | 1,500.00 | 6/17 | 418597 | 4,000.00 | 6/22 |
| 418500* | 86.00 | 6/30 | 418551* | 40,134.60 | 6/22 | 418598 | 3,149.00 | 6/22 |
| 418502* | 206.00 | 6/16 | 418553* | 325.65 | 6/23 | 418599 | 1,150.00 | 6/23 |
| 418503 | 59.00 | 6/23 | 418554 | 1,524.96 | 6/25 | 418600 | 723.60 | 6/22 |
| 418504 | 627.00 | 6/15 | 418555 | 360.00 | 6/28 | 418601 | 9,744.67 | 6/23 |
| 418505 | 1,541.00 | 6/16 | 418556 | 55,178.18 | 6/23 | 418602 | 988.33 | 6/23 |
| 418506 | 25.00 | 6/21 | 418557 | 200.37 | 6/25 | 418603 | 2,893.17 | 6/22 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

WACHOVIA    18    2079920005761  005  109    2401    0    9,358

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 418604 | 531.00 | 6/23 | 418649 | 1,441.44 | 6/22 | 418698 | 1,979.64 | 6/23 |
| 418605 | 3,506.13 | 6/22 | 418650 | 884.00 | 6/28 | 418699 | 2,046.84 | 6/22 |
| 418606 | 3,781.19 | 6/23 | 418651 | 10,625.00 | 6/23 | 418700 | 453.60 | 6/23 |
| 418607 | 135.50 | 6/28 | 418652 | 1,666.25 | 6/28 | 418701 | 855.00 | 6/29 |
| 418608 | 767.99 | 6/23 | 418653 | 4,356.45 | 6/22 | 418703* | 26.99 | 6/24 |
| 418609 | 994.92 | 6/28 | 418654 | 1,155.53 | 6/23 | 418704 | 1,039.42 | 6/22 |
| 418610 | 53.07 | 6/22 | 418655 | 8,255.00 | 6/22 | 418705 | 175.00 | 6/25 |
| 418611 | 672.00 | 6/28 | 418656 | 172.70 | 6/23 | 418706 | 1,200.00 | 6/23 |
| 418612 | 4,583.57 | 6/30 | 418657 | 1,250.00 | 6/28 | 418707 | 471.98 | 6/28 |
| 418613 | 230.00 | 6/22 | 418658 | 8,988.49 | 6/24 | 418708 | 64.00 | 6/24 |
| 418614 | 2,005.80 | 6/22 | 418659 | 1,357.54 | 6/22 | 418709 | 230.34 | 6/23 |
| 418615 | 453.20 | 6/24 | 418660 | 33.53 | 6/22 | 418710 | 11,337.28 | 6/25 |
| 418616 | 4,116.61 | 6/23 | 418661 | 26,795.41 | 6/23 | 418711 | 751.29 | 6/28 |
| 418617 | 184,718.60 | 6/21 | 418662 | 258.90 | 6/28 | 418713* | 245.81 | 6/24 |
| 418620* | 922.03 | 6/24 | 418664* | 720.00 | 6/29 | 418714 | 1,355.38 | 6/24 |
| 418621 | 1,070.83 | 6/29 | 418665 | 1,874.60 | 6/25 | 418715 | 327.30 | 6/23 |
| 418622 | 2,335.09 | 6/25 | 418666 | 18.00 | 6/28 | 418716 | 3,220.00 | 6/29 |
| 418623 | 1,428.37 | 6/28 | 418667 | 8,268.56 | 6/23 | 418717 | 3,387.28 | 6/22 |
| 418624 | 3,000.00 | 6/25 | 418668 | 2,291.20 | 6/22 | 418718 | 37.89 | 6/24 |
| 418625 | 4,683.00 | 6/28 | 418669 | 107.64 | 6/24 | 418719 | 499.83 | 6/25 |
| 418626 | 360.90 | 6/25 | 418670 | 48.12 | 6/23 | 418720 | 162.00 | 6/30 |
| 418627 | 5,205.70 | 6/22 | 418671 | 1,627.00 | 6/28 | 418721 | 174.30 | 6/25 |
| 418628 | 46.68 | 6/24 | 418672 | 77.00 | 6/25 | 418722 | 427.94 | 6/23 |
| 418630* | 3,218.92 | 6/28 | 418673 | 3,040.00 | 6/22 | 418723 | 1,391.37 | 6/23 |
| 418631 | 33.11 | 6/22 | 418674 | 306.90 | 6/28 | 418724 | 301.38 | 6/23 |
| 418632 | 6,200.00 | 6/24 | 418676* | 18,720.00 | 6/22 | 418725 | 197.00 | 6/30 |
| 418633 | 303.30 | 6/30 | 418677 | 223.36 | 6/22 | 418726 | 560.00 | 6/29 |
| 418634 | 2,182.40 | 6/25 | 418678 | 193.34 | 6/22 | 418727 | 24.63 | 6/22 |
| 418635 | 717.60 | 6/23 | 418680* | 4,098.52 | 6/22 | 418728 | 28.07 | 6/22 |
| 418636 | 32.15 | 6/23 | 418683* | 470.89 | 6/23 | 418730* | 11,368.16 | 6/28 |
| 418637 | 946.86 | 6/23 | 418685* | 187.70 | 6/29 | 418731 | 2,772.00 | 6/22 |
| 418638 | 95.00 | 6/25 | 418686 | 158.05 | 6/24 | 418732 | 495.00 | 6/23 |
| 418639 | 425.00 | 6/22 | 418687 | 504.60 | 6/23 | 418733 | 20,238.90 | 6/22 |
| 418640 | 1,736.00 | 6/23 | 418688 | 77.51 | 6/25 | 418734 | 697.00 | 6/24 |
| 418641 | 2,404.34 | 6/23 | 418689 | 571.81 | 6/23 | 418735 | 173.25 | 6/22 |
| 418642 | 264.00 | 6/22 | 418690 | 449.50 | 6/25 | 418737* | 169.58 | 6/28 |
| 418643 | 184.45 | 6/22 | 418691 | 221.87 | 6/24 | 418738 | 1,872.00 | 6/23 |
| 418644 | 3,979.80 | 6/23 | 418692 | 481.92 | 6/24 | 418739 | 2,437.00 | 6/23 |
| 418645 | 954.92 | 6/22 | 418693 | 1,267.81 | 6/23 | 418741* | 400.00 | 6/23 |
| 418646 | 591.04 | 6/22 | 418694 | 48.66 | 6/23 | 418742 | 200.00 | 6/22 |
| 418647 | 1,078.39 | 6/25 | 418696* | 298.10 | 6/24 | 418746* | 763.37 | 6/23 |
| 418648 | 2,849.03 | 6/25 | 418697 | 23.60 | 6/24 | 418747 | 14,540.00 | 6/24 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

**WACHOVIA**  19       2079920005761  005  109        2401     0          9,359

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 418748 | 24.63 | 6/22 | 418790 | 3,106.55 | 6/28 | 418839 | 856.00 | 6/22 |
| 418749 | 381.60 | 6/22 | 418791 | 16.20 | 6/28 | 418840 | 550.00 | 6/23 |
| 418750 | 27.06 | 6/22 | 418793* | 91.59 | 6/30 | 418841 | 83.43 | 6/24 |
| 418751 | 47.70 | 6/22 | 418794 | 34,903.34 | 6/24 | 418842 | 2,666.66 | 6/24 |
| 418752 | 95.40 | 6/23 | 418795 | 77.47 | 6/24 | 418843 | 1,296.88 | 6/30 |
| 418753 | 99.80 | 6/22 | 418799* | 18.20 | 6/24 | 418844 | 139.92 | 6/23 |
| 418754 | 135.80 | 6/24 | 418800 | 963.58 | 6/23 | 418845 | 3,480.00 | 6/23 |
| 418755 | 4,655.00 | 6/22 | 418801 | 3,225.00 | 6/22 | 418846 | 736.00 | 6/22 |
| 418756 | 3,245.06 | 6/24 | 418802 | 108.48 | 6/22 | 418847 | 10,000.00 | 6/23 |
| 418757 | 5,932.50 | 6/23 | 418803 | 1,666.67 | 6/28 | 418848 | 2,688.00 | 6/28 |
| 418758 | 57.16 | 6/28 | 418804 | 425.39 | 6/25 | 418849 | 7,000.00 | 6/25 |
| 418759 | 4,131.95 | 6/23 | 418805 | 224.72 | 6/28 | 418850 | 693.73 | 6/23 |
| 418760 | 4,670.00 | 6/29 | 418806 | 160.58 | 6/24 | 418851 | 2,179.20 | 6/30 |
| 418761 | 34.00 | 6/23 | 418807 | 3,066.38 | 6/22 | 418852 | 3,343.75 | 6/22 |
| 418762 | 10,343.33 | 6/25 | 418808 | 600.00 | 6/23 | 418853 | 43,488.12 | 6/24 |
| 418763 | 10,129.19 | 6/23 | 418809 | 300.00 | 6/23 | 418854 | 1,638.64 | 6/23 |
| 418764 | 43.21 | 6/22 | 418810 | 405.00 | 6/23 | 418855 | 4,655.00 | 6/22 |
| 418765 | 2,219.67 | 6/22 | 418811 | 547.38 | 6/24 | 418856 | 750.00 | 6/23 |
| 418766 | 1,608.08 | 6/28 | 418812 | 70.12 | 6/24 | 418857 | 282.12 | 6/24 |
| 418767 | 49.67 | 6/28 | 418813 | 317.40 | 6/29 | 418858 | 43.14 | 6/25 |
| 418768 | 53.45 | 6/24 | 418814 | 54.61 | 6/25 | 418859 | 428.85 | 6/28 |
| 418769 | 28.03 | 6/24 | 418815 | 352.21 | 6/23 | 418860 | 68.00 | 6/28 |
| 418770 | 3,687.62 | 6/24 | 418816 | 70.00 | 6/23 | 418861 | 3,301.85 | 6/28 |
| 418771 | 1,587.18 | 6/24 | 418817 | 147.90 | 6/24 | 418862 | 23,057.15 | 6/23 |
| 418772 | 15,039.00 | 6/24 | 418818 | 1,330.00 | 6/24 | 418863 | 1,100.00 | 6/24 |
| 418773 | 242.37 | 6/24 | 418819 | 10,203.00 | 6/29 | 418864 | 730.00 | 6/25 |
| 418774 | 145.79 | 6/24 | 418820 | 1,821.42 | 6/22 | 418865 | 13,371.42 | 6/23 |
| 418775 | 477.53 | 6/24 | 418821 | 35.65 | 6/25 | 418866 | 619.05 | 6/25 |
| 418776 | 18,276.17 | 6/24 | 418822 | 1,166.40 | 6/25 | 418867 | 561.12 | 6/28 |
| 418777 | 26.85 | 6/24 | 418824* | 49.11 | 6/24 | 418868 | 4,689.55 | 6/22 |
| 418778 | 34.91 | 6/24 | 418825 | 6,705.50 | 6/23 | 418869 | 68.10 | 6/24 |
| 418779 | 172.01 | 6/24 | 418826 | 4,892.58 | 6/25 | 418870 | 1,553.60 | 6/23 |
| 418780 | 453.61 | 6/28 | 418827 | 743.16 | 6/22 | 418871 | 198.18 | 6/23 |
| 418781 | 96.86 | 6/24 | 418828 | 13,247.18 | 6/25 | 418872 | 18.55 | 6/22 |
| 418782 | 39,154.61 | 6/24 | 418830* | 72.27 | 6/25 | 418873 | 1,095.40 | 6/25 |
| 418783 | 591.00 | 6/22 | 418831 | 10,582.33 | 6/29 | 418874 | 296.92 | 6/25 |
| 418784 | 6,957.80 | 6/23 | 418832 | 27.63 | 6/25 | 418875 | 66.74 | 6/25 |
| 418785 | 284.00 | 6/25 | 418833 | 209.31 | 6/23 | 418876 | 1,388.81 | 6/24 |
| 418786 | 23.99 | 6/25 | 418834 | 587.50 | 6/28 | 418877 | 3,550.00 | 6/25 |
| 418787 | 18,095.50 | 6/24 | 418836* | 322.03 | 6/22 | 418879* | 1,229.18 | 6/23 |
| 418788 | 1,184.00 | 6/24 | 418837 | 2,803.43 | 6/22 | 418883* | 175.66 | 6/25 |
| 418789 | 29.66 | 6/25 | 418838 | 385.84 | 6/23 | 418884 | 3,934.17 | 6/22 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

WACHOVIA    20          2079920005761   005  109          2401       0           9,360

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 418885 | 10,711.30 | 6/23 | 418931* | 517.42 | 6/23 | 418978 | 208.92 | 6/22 |
| 418886 | 8,240.00 | 6/23 | 418932 | 2,323.34 | 6/24 | 418980* | 297.00 | 6/24 |
| 418887 | 956.10 | 6/29 | 418933 | 375.48 | 6/24 | 418981 | 7,155.00 | 6/23 |
| 418888 | 2.07 | 6/25 | 418934 | 545.89 | 6/24 | 418982 | 1,218.00 | 6/25 |
| 418889 | 34,888.50 | 6/23 | 418935 | 757.06 | 6/23 | 418983 | 2,614.00 | 6/25 |
| 418890 | 137.54 | 6/23 | 418937* | 734.54 | 6/24 | 418984 | 45.00 | 6/28 |
| 418891 | 735.44 | 6/23 | 418939* | 260.70 | 6/23 | 418985 | 18,162.00 | 6/24 |
| 418892 | 455.00 | 6/29 | 418940 | 259.60 | 6/25 | 418986 | 261.00 | 6/24 |
| 418893 | 3,031.03 | 6/25 | 418941 | 540.00 | 6/25 | 418987 | 33.00 | 6/30 |
| 418894 | 2,249.40 | 6/30 | 418942 | 96.50 | 6/24 | 418988 | 888.00 | 6/28 |
| 418895 | 4,034.46 | 6/25 | 418943 | 519.17 | 6/28 | 418989 | 566.00 | 6/25 |
| 418896 | 2,177.88 | 6/24 | 418944 | 1,778.54 | 6/23 | 418990 | 3,687.00 | 6/25 |
| 418898* | 2,046.00 | 6/24 | 418945 | 310.00 | 6/24 | 418991 | 6,575.00 | 6/30 |
| 418899 | 2,123.55 | 6/23 | 418946 | 95.30 | 6/24 | 418992 | 231.00 | 6/28 |
| 418900 | 1,443.13 | 6/24 | 418947 | 438.56 | 6/25 | 418993 | 652.00 | 6/25 |
| 418901 | 73.66 | 6/24 | 418948 | 5,760.00 | 6/23 | 418994 | 1,818.00 | 6/24 |
| 418902 | 121.41 | 6/24 | 418949 | 88.50 | 6/28 | 418995 | 2,459.00 | 6/23 |
| 418903 | 165.80 | 6/28 | 418950 | 7,927.53 | 6/23 | 418996 | 3,488.00 | 6/24 |
| 418904 | 513.00 | 6/22 | 418951 | 435.00 | 6/29 | 418997 | 1,096.00 | 6/24 |
| 418906* | 134.68 | 6/23 | 418952 | 85.00 | 6/23 | 418998 | 6,913.00 | 6/22 |
| 418907 | 9,850.49 | 6/22 | 418953 | 4,026.14 | 6/25 | 418999 | 2,545.00 | 6/22 |
| 418908 | 490.47 | 6/29 | 418954 | 1,100.00 | 6/22 | 419000 | 7,382.40 | 6/22 |
| 418909 | 166.22 | 6/23 | 418956* | 6,157.45 | 6/25 | 419001 | 1,188.00 | 6/23 |
| 418910 | 65.52 | 6/23 | 418957 | 467.41 | 6/22 | 419002 | 318.00 | 6/24 |
| 418911 | 741.69 | 6/22 | 418958 | 868.44 | 6/23 | 419003 | 25.00 | 6/24 |
| 418912 | 1,150.00 | 6/24 | 418959 | 1,290.00 | 6/22 | 419004 | 83.00 | 6/23 |
| 418913 | 18.42 | 6/23 | 418960 | 6,150.00 | 6/28 | 419005 | 25.00 | 6/28 |
| 418914 | 179.20 | 6/22 | 418961 | 166.00 | 6/28 | 419006 | 3,157.00 | 6/28 |
| 418915 | 720.00 | 6/29 | 418962 | 4,717.88 | 6/23 | 419007 | 10,474.00 | 6/24 |
| 418916 | 700.00 | 6/25 | 418963 | 499.00 | 6/25 | 419009* | 1,420.00 | 6/23 |
| 418917 | 125.00 | 6/23 | 418964 | 1,500.00 | 6/24 | 419010 | 1,060.00 | 6/24 |
| 418918 | 65.03 | 6/25 | 418965 | 3,700.00 | 6/25 | 419011 | 200.00 | 6/29 |
| 418919 | 600.00 | 6/29 | 418967* | 314.08 | 6/22 | 419012 | 15,213.00 | 6/24 |
| 418920 | 2,685.00 | 6/25 | 418968 | 2,800.00 | 6/24 | 419013 | 122.00 | 6/22 |
| 418921 | 96.00 | 6/23 | 418970* | 160.00 | 6/22 | 419015* | 445.00 | 6/25 |
| 418922 | 810.00 | 6/22 | 418971 | 218.02 | 6/25 | 419017* | 742.69 | 6/24 |
| 418923 | 1,180.00 | 6/23 | 418972 | 7,080.00 | 6/23 | 419018 | 19,992.51 | 6/25 |
| 418925* | 12,151.91 | 6/23 | 418973 | 3,400.15 | 6/25 | 419021* | 8,163.79 | 6/28 |
| 418926 | 165.00 | 6/23 | 418974 | 750.00 | 6/22 | 419022 | 5,812.43 | 6/28 |
| 418927 | 199.49 | 6/23 | 418975 | 250.00 | 6/22 | 419025* | 4,800.00 | 6/18 |
| 418928 | 3,369.70 | 6/23 | 418976 | 895.00 | 6/24 | 419027* | 100.00 | 6/25 |
| 418929 | 3,333.50 | 6/23 | 418977 | 60,000.00 | 6/23 | 419028 | 270.00 | 6/28 |

\* *Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

**WACHOVIA**    21    2079920005761  005  109    2401    0    9,361

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 419030* | 80.00 | 6/23 | 419087 | 61.57 | 6/25 | 419154* | 1,751.24 | 6/29 |
| 419031 | 1,285.00 | 6/25 | 419088 | 219.14 | 6/25 | 419155 | 1,281.78 | 6/29 |
| 419033* | 1,289.50 | 6/18 | 419089 | 53.67 | 6/23 | 419157* | 372.96 | 6/28 |
| 419034 | 149.00 | 6/22 | 419090 | 12,266.25 | 6/23 | 419158 | 47.70 | 6/28 |
| 419037* | 35,320.19 | 6/23 | 419091 | 27.05 | 6/22 | 419159 | 47.70 | 6/28 |
| 419038 | 4,931.40 | 6/28 | 419092 | 51.33 | 6/22 | 419160 | 59.06 | 6/28 |
| 419039 | 1,201.00 | 6/23 | 419093 | 47.70 | 6/22 | 419162* | 163.65 | 6/28 |
| 419040 | 1,623.00 | 6/29 | 419094 | 24.66 | 6/22 | 419163 | 70.85 | 6/29 |
| 419042* | 1,506.00 | 6/23 | 419095 | 54.15 | 6/22 | 419164 | 14.93 | 6/29 |
| 419044* | 1,377.00 | 6/28 | 419096 | 51.76 | 6/22 | 419166* | 276.37 | 6/29 |
| 419045 | 460.00 | 6/22 | 419097 | 808.49 | 6/23 | 419167 | 182.46 | 6/29 |
| 419046 | 66.00 | 6/23 | 419098 | 594.29 | 6/24 | 419168 | 39.77 | 6/29 |
| 419047 | 313.00 | 6/24 | 419099 | 45.05 | 6/24 | 419169 | 804.51 | 6/29 |
| 419050* | 46.00 | 6/22 | 419100 | 68.99 | 6/23 | 419170 | 50.93 | 6/29 |
| 419051 | 146.00 | 6/30 | 419101 | 8.24 | 6/25 | 419177* | 107.28 | 6/29 |
| 419053* | 97.00 | 6/28 | 419102 | 21.98 | 6/25 | 419178 | 17,082.32 | 6/29 |
| 419056* | 93.75 | 6/28 | 419103 | 4.79 | 6/28 | 419179 | 647.55 | 6/28 |
| 419057 | 2,445.00 | 6/29 | 419104 | 257.91 | 6/25 | 419180 | 48.55 | 6/29 |
| 419059* | 39.00 | 6/25 | 419105 | 291.14 | 6/22 | 419181 | 347.10 | 6/29 |
| 419060 | 7,924.00 | 6/28 | 419106 | 66.91 | 6/24 | 419182 | 17.55 | 6/28 |
| 419062* | 471.00 | 6/23 | 419107 | 55.38 | 6/23 | 419183 | 185.91 | 6/29 |
| 419063 | 425.99 | 6/23 | 419108 | 225.03 | 6/28 | 419185* | 622.90 | 6/29 |
| 419064 | 87.00 | 6/25 | 419109 | 2.13 | 6/25 | 419187* | 533.54 | 6/29 |
| 419065 | 430.00 | 6/22 | 419110 | 1,388.00 | 6/22 | 419193* | 13,275.00 | 6/29 |
| 419066 | 183.38 | 6/28 | 419111 | 508.74 | 6/28 | 419194 | 241.97 | 6/30 |
| 419068* | 50.00 | 6/23 | 419125* | 88,386.54 | 6/29 | 419195 | 3,662.13 | 6/29 |
| 419069 | 29.42 | 6/25 | 419126 | 132,740.24 | 6/30 | 419200* | 1,648.45 | 6/29 |
| 419072* | 7,346.60 | 6/23 | 419130* | 7,656.25 | 6/30 | 419201 | 6,676.71 | 6/30 |
| 419073 | 487.51 | 6/24 | 419132* | 11,574.19 | 6/29 | 419206* | 947.60 | 6/30 |
| 419074 | 13,204.67 | 6/23 | 419135* | 6,500.00 | 6/28 | 419209* | 4,673.00 | 6/30 |
| 419075 | 2,336.45 | 6/22 | 419137* | 400.25 | 6/29 | 419211* | 2,037.12 | 6/29 |
| 419076 | 928.69 | 6/25 | 419138 | 1,041.95 | 6/28 | 419212 | 529.00 | 6/29 |
| 419077 | 78.34 | 6/24 | 419139 | 6,955.88 | 6/30 | 419213 | 2,688.00 | 6/29 |
| 419078 | 2,298.16 | 6/23 | 419140 | 469.94 | 6/29 | 419214 | 35.88 | 6/29 |
| 419079 | 150.96 | 6/24 | 419141 | 2,096.09 | 6/30 | 419215 | 30.45 | 6/30 |
| 419080 | 604.35 | 6/28 | 419142 | 15,479.14 | 6/29 | 419217* | 550.00 | 6/30 |
| 419081 | 471.69 | 6/22 | 419143 | 56.23 | 6/29 | 419218 | 13.95 | 6/30 |
| 419082 | 2,176.02 | 6/22 | 419145* | 48.42 | 6/28 | 419222* | 12,138.86 | 6/30 |
| 419083 | 1,590.20 | 6/23 | 419146 | 623.21 | 6/29 | 419224* | 1,550.42 | 6/30 |
| 419084 | 749.90 | 6/23 | 419147 | 2,055.00 | 6/30 | 419226* | 2,150.00 | 6/29 |
| 419085 | 4,783.48 | 6/25 | 419148 | 82.59 | 6/29 | 419227 | 2,246.20 | 6/30 |
| 419086 | 5,899.35 | 6/25 | 419150* | 73.43 | 6/30 | 419229* | 111.00 | 6/29 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

WACHOVIA   22        2079920005761  005  109        2401      0          9,362

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 419230 | 3,683.23 | 6/30 | 419294* | 1,806.80 | 6/30 | 419370 | 2,389.13 | 6/29 |
| 419234* | 10,082.54 | 6/29 | 419295 | 793.94 | 6/29 | 419371 | 72.85 | 6/30 |
| 419235 | 302.05 | 6/30 | 419297* | 472.00 | 6/30 | 419377* | 1,843.44 | 6/30 |
| 419236 | 6,111.08 | 6/30 | 419299* | 33.72 | 6/29 | 419379* | 1,875.00 | 6/29 |
| 419238* | 1,457.90 | 6/29 | 419301* | 989.64 | 6/30 | 419381* | 1,013.34 | 6/29 |
| 419241* | 1,372.50 | 6/30 | 419305* | 1,855.94 | 6/30 | 419382 | 207.78 | 6/29 |
| 419242 | 431.52 | 6/29 | 419306 | 115.75 | 6/30 | 419386* | 494.45 | 6/30 |
| 419244* | 151.78 | 6/29 | 419308* | 2,268.18 | 6/30 | 419387 | 22.50 | 6/30 |
| 419245 | 783.20 | 6/29 | 419309 | 15,204.00 | 6/29 | 419389* | 82.50 | 6/29 |
| 419247* | 3,963.36 | 6/30 | 419311* | 1,034.55 | 6/29 | 419392* | 2,416.50 | 6/29 |
| 419248 | 2,517.00 | 6/29 | 419312 | 85.95 | 6/29 | 419393 | 200.00 | 6/30 |
| 419249 | 9,849.60 | 6/30 | 419314* | 1,202.62 | 6/29 | 419394 | 478.00 | 6/29 |
| 419251* | 1,362.00 | 6/30 | 419319* | 5,200.00 | 6/30 | 419395 | 344.23 | 6/30 |
| 419252 | 817.51 | 6/30 | 419321* | 4,631.00 | 6/30 | 419396 | 11,284.00 | 6/30 |
| 419253 | 146.60 | 6/30 | 419322 | 850.00 | 6/29 | 419401* | 5,772.72 | 6/30 |
| 419254 | 548.70 | 6/30 | 419326* | 17,346.00 | 6/29 | 419402 | 348.00 | 6/30 |
| 419255 | 1,032.88 | 6/29 | 419328* | 3,993.43 | 6/30 | 419403 | 1,045.00 | 6/29 |
| 419256 | 328.39 | 6/30 | 419329 | 501.80 | 6/30 | 419405* | 3,040.00 | 6/30 |
| 419257 | 4,092.00 | 6/29 | 419330 | 589.97 | 6/30 | 419406 | 1,143.33 | 6/30 |
| 419259* | 395.21 | 6/30 | 419331 | 2,488.85 | 6/29 | 419407 | 400.00 | 6/30 |
| 419260 | 17,825.03 | 6/29 | 419332 | 275.00 | 6/30 | 419408 | 2,974.07 | 6/29 |
| 419261 | 280.00 | 6/30 | 419334* | 409.50 | 6/29 | 419411* | 5,121.33 | 6/30 |
| 419262 | 2,762.00 | 6/30 | 419335 | 180.00 | 6/30 | 419414* | 438.36 | 6/29 |
| 419263 | 5,146.50 | 6/29 | 419339* | 2,206.44 | 6/30 | 419420* | 399.30 | 6/29 |
| 419265* | 357.00 | 6/29 | 419340 | 2,102.28 | 6/29 | 419424* | 200.00 | 6/30 |
| 419266 | 346.43 | 6/30 | 419341 | 1,327.44 | 6/29 | 419427* | 1,888.62 | 6/29 |
| 419268* | 1,759.99 | 6/29 | 419342 | 2,304.00 | 6/30 | 419429* | 13,201.50 | 6/29 |
| 419269 | 144.34 | 6/30 | 419344* | 199.00 | 6/30 | 419430 | 1,406.32 | 6/29 |
| 419272* | 600.02 | 6/30 | 419345 | 125.75 | 6/30 | 419432* | 3,615.00 | 6/30 |
| 419273 | 21,260.16 | 6/29 | 419347* | 26,159.00 | 6/30 | 419433 | 1,569.00 | 6/29 |
| 419274 | 845.24 | 6/29 | 419348 | 615.00 | 6/30 | 419434 | 129.48 | 6/30 |
| 419275 | 119.05 | 6/29 | 419352* | 121.34 | 6/30 | 419435 | 148.57 | 6/29 |
| 419277* | 533.14 | 6/29 | 419353 | 161.27 | 6/30 | 419436 | 3,223.35 | 6/30 |
| 419278 | 614.73 | 6/29 | 419356* | 825.00 | 6/29 | 419437 | 334.31 | 6/30 |
| 419280* | 207.77 | 6/29 | 419357 | 4,036.80 | 6/29 | 419438 | 887.08 | 6/30 |
| 419281 | 33,149.57 | 6/29 | 419360* | 3,919.03 | 6/29 | 419440* | 8,944.59 | 6/30 |
| 419282 | 3,475.00 | 6/30 | 419361 | 38.12 | 6/29 | 419441 | 27.50 | 6/30 |
| 419284* | 3,738.10 | 6/29 | 419363* | 11,428.42 | 6/30 | 419442 | 48.25 | 6/30 |
| 419287* | 35.43 | 6/30 | 419365* | 104.22 | 6/30 | 419445* | 74.20 | 6/29 |
| 419288 | 5,532.84 | 6/30 | 419367* | 6,913.70 | 6/29 | 419446 | 340.00 | 6/30 |
| 419291* | 105.93 | 6/30 | 419368 | 7,218.58 | 6/30 | 419448* | 9,005.26 | 6/30 |
| 419292 | 4,248.00 | 6/30 | 419369 | 625.00 | 6/30 | 419451* | 1,062.00 | 6/30 |

* *Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

**WACHOVIA**   23        2079920005761  005  109           2401        0           9,363

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 419453* | 1,204.60 | 6/29 | 419487 | 1,528.56 | 6/29 | 419521* | 1,096.20 | 6/30 |
| 419457* | 4,089.80 | 6/30 | 419490* | 1,080.00 | 6/29 | 419522 | 4,008.00 | 6/30 |
| 419463* | 106.79 | 6/29 | 419491 | 5,871.07 | 6/30 | 419531* | 1,100.00 | 6/29 |
| 419465* | 5,281.67 | 6/29 | 419494* | 2,430.00 | 6/29 | 419533* | 25.00 | 6/29 |
| 419466 | 585.00 | 6/29 | 419497* | 3,588.48 | 6/29 | 419535* | 192.00 | 6/28 |
| 419468* | 3,508.04 | 6/30 | 419498 | 2,326.80 | 6/30 | 419547* | 1,949.00 | 6/29 |
| 419469 | 989.96 | 6/30 | 419500* | 639.15 | 6/30 | 419553* | 1,048.00 | 6/29 |
| 419472* | 152.64 | 6/29 | 419501 | 442.98 | 6/30 | 419561* | 3,383.00 | 6/29 |
| 419473 | 55.50 | 6/29 | 419504* | 245.00 | 6/30 | 419562 | 210.00 | 6/30 |
| 419477* | 7,664.38 | 6/29 | 419505 | 6,036.39 | 6/29 | 419566* | 7,004.00 | 6/29 |
| 419478 | 101.63 | 6/30 | 419509* | 40.79 | 6/30 | 419568* | 335.00 | 6/30 |
| 419480* | 2,592.00 | 6/30 | 419510 | 237.50 | 6/29 | 419631* | 535,026.06 | 6/30 |
| 419481 | 40.00 | 6/30 | 419512* | 291.20 | 6/29 | 419634* | 300,048.17 | 6/30 |
| 419482 | 4,631.87 | 6/29 | 419513 | 12,375.00 | 6/29 | **Total** | **$11,087,234.42** | |
| 419486* | 3,616.92 | 6/29 | 419516* | 894.60 | 6/29 | | | |

*Indicates a break in check number sequence*

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 6/01 | 52,049.99 | AUTOMATED DEBIT                EDIPAYMENT<br>CO. ID.      040601 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 6/02 | 778,014.98 | AUTOMATED DEBIT                EDIPAYMENT<br>CO. ID.      040602 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 6/03 | 206,803.77 | AUTOMATED DEBIT                EDIPAYMENT<br>CO. ID.      040603 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 6/04 | 2,135,309.32 | AUTOMATED DEBIT                EDIPAYMENT<br>CO. ID.      040604 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 6/07 | 866,373.41 | AUTOMATED DEBIT                EDIPAYMENT<br>CO. ID.      040607 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 6/08 | 2,225,888.25 | AUTOMATED DEBIT                EDIPAYMENT<br>CO. ID.      040608 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 6/09 | 581,023.92 | AUTOMATED DEBIT                EDIPAYMENT<br>CO. ID.      040609 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 6/10 | 970,478.76 | AUTOMATED DEBIT                EDIPAYMENT<br>CO. ID.      040610 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

WACHOVIA  24      2079920005761  005  109        2401      0        9,364

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/11 | 1,347,439.40 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.      040611 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 6/14 | 810,683.13 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.      040614 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 6/15 | 1,360,019.99 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.      040615 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 6/16 | 777,275.95 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.      040616 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 6/17 | 507,230.82 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.      040617 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 6/18 | 4,443,238.54 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.      040618 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 6/21 | 283,497.48 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.      040621 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 6/22 | 1,323,807.46 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.      040622 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 6/23 | 489,488.06 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.      040623 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 6/24 | 1,779,649.15 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.      040624 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 6/25 | 881.79 | POSTING EQUALS NOTIFICATION ADJUST |
| 6/25 | 991,100.86 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.      040625 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 6/28 | 677,017.34 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.      040628 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 6/29 | 1,164,858.32 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.      040629 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 6/30 | 393,659.59 | AUTOMATED DEBIT                    EDIPAYMENT<br>CO. ID.      040630 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |

| Total | $24,165,790.28 |
|-------|----------------|