

# Commercial Checking

**WACHOVIA** 25     2079920005761  005  109        2401    0         9,365

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 6/01 | 0.00 | 6/11 | 0.00 | 6/23 | 0.00 |
| 6/02 | 0.00 | 6/14 | 0.00 | 6/24 | 0.00 |
| 6/03 | 0.00 | 6/15 | 0.00 | 6/25 | 0.00 |
| 6/04 | 0.00 | 6/16 | 0.00 | 6/28 | 0.00 |
| 6/07 | 0.00 | 6/17 | 0.00 | 6/29 | 0.00 |
| 6/08 | 0.00 | 6/18 | 0.00 | 6/30 | 0.00 |
| 6/09 | 0.00 | 6/21 | 0.00 | | |
| 6/10 | 0.00 | 6/22 | 0.00 | | |



# Commercial Checking

| 26 | 2079920005761 | 005 | 109 | 2401 | 0 | 9,366 |
|----|---------------|-----|-----|------|---|-------|

**WACHOVIA**

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**          **Phone number**          **Address**

Business Checking, CheckCard & Loan Accounts       1-800-566-3862       WACHOVIA BANK, NATIONAL ASSOCIATION
Commercial Checking & Loan Accounts                1-800-222-3862       NC8502
TDD   (For the Hearing Impaired)                   1-800-835-7721       P O BOX 563966
                                                                        CHARLOTTE NC 28262-3966

---

## To Balance Your Account

| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below. | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| | Ck. No. | Amount | Ck. No. | Amount |
| _____ | | | | |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| _____ 3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ | | | | |
| _____ | | | | |
| _____ | | | | |
| _____ 4. Add together amounts listed above in steps 2 and 3. | | | | |
| _____ 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| _____ 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

---

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.



## Commercial Checking

**WACHOVIA**   01   2079900067554  005  109   23   0   9,561

llᴵᴵᴵᴵᴵᴵᴵᴵᴵᴵᴵᴵᴵᴵᴵᴵᴵᴵᴵ
WR GRACE & CO. CPD & DAREX
HOURLY PAYROLL ACCOUNT                    CB   150
62 WHITMORE AVE.
CAMBRIDGE MD 02140

## Commercial Checking                    5/29/2004 thru 6/30/2004

Account number:        2079900067554
Account holder(s):     WR GRACE & CO. CPD & DAREX
                       HOURLY PAYROLL ACCOUNT

Taxpayer ID Number:    135114230

### Account Summary

| | |
|---|---|
| Opening balance 5/29 | $0.00 |
| Deposits and other credits | 1,602,922.45 + |
| Other withdrawals and service fees | 1,602,922.45 - |
| **Closing balance 6/30** | **$0.00** |

### Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 6/01 | 60,237.13 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/02 | 116,728.12 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/03 | 7,753.51 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/03 | 130,322.46 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/04 | 10,692.05 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/07 | 54,445.04 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/08 | 14,961.65 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/09 | 5.00 | CHECK ADJUSTMENT - CHECK NUMBER: 37909<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 06/07/2004<br>POSTED AS $499.15<br>SHOULD HAVE BEEN $494.15 |
| 6/09 | 125,196.60 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/10 | 3,846.08 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/10 | 145,396.79 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/11 | 522.64 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      040611 CCD<br>MISC SETTL CHOFAXEDI RETURN   NC |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

02      2079900067554   005   109           23      0           9,562

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/11 | 12,823.71 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/14 | 58,366.08 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/15 | 13,980.48 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/16 | 124,369.72 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/17 | 3,530.04 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/17 | 147,227.52 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/18 | 17,893.61 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/21 | 54,849.39 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/22 | 15,736.04 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/23 | 127,962.57 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/24 | 1,540.57 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/24 | 145,906.30 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/25 | 13,788.41 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/28 | 58,373.60 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/29 | 16,157.16 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/30 | 120,310.18 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| Total | $1,602,922.45 | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 6/01 | 60,237.13 | LIST OF DEBITS POSTED |
| | | CO. ID. 3411902914 040602 CCD<br>MISC C4025-09 119897 |
| 6/02 | 8,325.29 | LIST OF DEBITS POSTED |
| 6/02 | 103,608.35 | AUTOMATED DEBIT  TAX SERVICE 1702 PMT IMPND<br>CO. ID. 1411902914 040602 CCD<br>MISC C4025-093475992 |
| 6/03 | 7,753.51 | LIST OF DEBITS POSTED |

*Other Withdrawals and Service Fees continued on next page.*



## Commercial Checking

| | | | | | | |
|---|---|---|---|---|---|---|
| 04 | 2079900067554  005  109 | | 23 | 0 | 9,564 |

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|---|---|---|
| 6/23 | 116,087.51 | AUTOMATED DEBIT TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 040623 CCD<br>MISC C4025-093574219 |
| 6/24 | 1,540.57 | LIST OF DEBITS POSTED |
| 6/24 | 145,906.30 | AUTOMATED DEBIT         (PAYROLL)<br>CO. ID.      040624 CCD<br>MISC SETTL NCVCERIDN WRGRACE92 NC |
| 6/25 | 1,800.94 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 040625 CCD<br>MISC C4025-093590573 |
| 6/25 | 11,987.47 | LIST OF DEBITS POSTED |
| 6/28 | 58,373.60 | LIST OF DEBITS POSTED |
| 6/29 | 16,157.16 | LIST OF DEBITS POSTED |
| 6/30 | 4,919. | ............................... ATT<br>CO. ID. 3411902914 040660 CCD<br>MISC C4025-09 128098 |
| 6/30 | 6,404.97 | LIST OF DEBITS POSTED |
| 6/30 | 108,990.10 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 040630 CCD<br>MISC C4025-093606530 |
| **Total** | **$1,602,922.45** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 6/01 | 0.00 | 6/11 | 0.00 | 6/23 | 0.00 |
| 6/02 | 0.00 | 6/14 | 0.00 | 6/24 | 0.00 |
| 6/03 | 0.00 | 6/15 | 0.00 | 6/25 | 0.00 |
| 6/04 | 0.00 | 6/16 | 0.00 | 6/28 | 0.00 |
| 6/07 | 0.00 | 6/17 | 0.00 | 6/29 | 0.00 |
| 6/08 | 0.00 | 6/18 | 0.00 | 6/30 | 0.00 |
| 6/09 | 0.00 | 6/21 | 0.00 | | |
| 6/10 | 0.00 | 6/22 | 0.00 | | |

*(handwritten notes:)*
"Open" + 550,202.72
439,411.65
110,791.07 var.

WACHOVIA BANK, N.A.    CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

WACHOVIA    03    2079900067554  005  109    23   0    9,563

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/03 | 130,322.46 | AUTOMATED DEBIT (PAYROLL) CO. ID.        040603 CCD MISC SETTL NCVCERIDN WRGRACE92 NC |
| 6/04 | 10,692.05 | LIST OF DEBITS POSTED |
| 6/07 | 54,445.04 | LIST OF DEBITS POSTED |
| 6/08 | 14,961.65 | LIST OF DEBITS POSTED |
| 6/09 | 5.00 | ZBA TRANSFER DEBIT TRANSFER TO 2000000282172 W R GRACE & COM |
| | | DC WAGE ATT CO. ID. 3411902914 040609 CCD MISC C4025-09 121844 |
| 6/09 | 8,724.58 | LIST OF DEBITS POSTED |
| 6/09 | 114,562.73 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND CO. ID. 1411902914 040609 CCD MISC C4025-093504221 |
| 6/10 | 3,846.08 | LIST OF DEBITS POSTED |
| 6/10 | 145,396.79 | AUTOMATED DEBIT (PAYROLL) CO. ID.        040610 CCD MISC SETTL NCVCERIDN WRGRACE92 NC |
| 6/11 | 4.33 | ZBA TRANSFER DEBIT TRANSFER TO 2000000282172 W R GRACE & COM |
| 6/11 | 518.31 | LIST OF DEBITS POSTED |
| 6/11 | 12,823.71 | LIST OF DEBITS POSTED |
| 6/14 | 58,366.08 | LIST OF DEBITS POSTED |
| 6/15 | 13,980.48 | LIST OF DEBITS POSTED |
| | | WAGE ATT CO. ID. 3411902914 040616 CCD MISC C4025-09 123978 |
| 6/16 | 6,236.34 | LIST OF DEBITS POSTED |
| 6/16 | 118,133.20 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND CO. ID. 1411902914 040616 CCD MISC C4025-093541711 |
| 6/17 | 3,530.04 | LIST OF DEBITS POSTED |
| 6/17 | 147,227.52 | AUTOMATED DEBIT (PAYROLL) CO. ID.        040617 CCD MISC SETTL NCVCERIDN WRGRACE92 NC |
| 6/18 | 17,893.61 | LIST OF DEBITS POSTED |
| 6/21 | 54,849.39 | LIST OF DEBITS POSTED |
| 6/22 | 15,736.04 | LIST OF DEBITS POSTED |
| 6 | | WAGE ATT CO. ID. 3411902914 040623 CCD MISC C4025-09 125929 |
| 6/23 | 11,917.50 | LIST OF DEBITS POSTED |

*Other Withdrawals and Service Fees continued on next page.*



## Commercial Checking

**WACHOVIA**  05      2079900067554  005  109      23    0      9,565

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.





# Commercial Checking

**ACHOVIA**

01        2018660825356  001  130        0  38      18,844

‖₁‖‖₁₁‖‖‖₁₁₁‖‖‖₁₁₁₁‖‖₁₁‖‖₁₁₁₁‖‖‖₁‖‖₁₁₁₁‖₁₁₁‖₁₁₁
W R GRACE & CO-CONN
LOCKBOX 75147                                    C B
ATTN: MOHAMMED KHAN
7500 GRACE DRIVE , BLDG 25
COLUMBIA, MD. 21044-4098

---

# Commercial Checking

5/29/2004 thru 6/30/2004

Account number:        2018660825356
Account holder(s):     W R GRACE & CO-CONN
                       LOCKBOX 75147

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 5/29 | $748,297.60 |
| Deposits and other credits | 44,195,062.13 + |
| Other withdrawals and service fees | 44,769,121.36 - |
| **Closing balance 6/30** | **$174,238.37** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 6/01 | 145.00 | FUNDS TRANSFER (ADVICE 040601009674) RCVD FROM DEUTSCHE BANK TRU/DEUTSCHE BANK AG ORG=GRACE CATALYST AB RFB=1959630143    OBI=91984815 REF=0601771241005935 06/01/04  09:22AM |
| 6/01 | 623.00 | FUNDS TRANSFER (ADVICE 040601011412) RCVD FROM JPMORGAN CHASE BA/GUYANA BANK FOR ORG=FRIENDSHIP OXYGEN LTD RFB=SWF OF 04/06/01 OBI=REF. LOCKBOX 75147 N REF=9649300153FS    06/01/04  08:56AM |
| 6/01 | 1,234.00 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT CO. ID. 3006173082 040601 CTX MISC 0006WR GRACE & COMPA |
| 6/01 | 1,741.80 | FUNDS TRANSFER (ADVICE 040601059179) RCVD FROM CITIBANK N.A.  /PPG INDUSTRIES D ORG=PPG INDUSTRIES DE MEXICO RFB=LCK41530694200  OBI=PPG INDUSTRIES DE ME REF=LCK41530694200  06/01/04  06:14PM |
| 6/01 | 2,051.21 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT CO. ID. 3006173082 040601 CTX MISC 0007WR GRACE & COMPA |
| 6/01 | 2,653.53 | FUNDS TRANSFER (ADVICE 040601062627) RCVD FROM DEUTSCHE BANK TRU/BANCOLOMBIA S.A. ORG=OMNILIFE MANUFACTURA DE COLOMBIA RFB=02506379535    OBI=/ROC/IMP.142 REF=0601266590025793 06/01/04  05:03PM |
| 6/01 | 3,238.99 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT CO. ID. 3006173082 040601 CTX MISC 0007WR GRACE & COMPA |

Deposits and Other Credits continued on next page.



# Commercial Checking

02      2018660825356  001  130       0    38      18,845

WACHOVIA

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/01 | 11,893.00 | FUNDS TRANSFER (ADVICE 040601003951)<br>RCVD FROM WACHOVIA BANK NA /LLOYDS TSB BANK<br>ORG=JOHNSON MATTHEY PLC<br>RFB=FT68844030341  OBI=INVOICE NO. 92047794<br>REF=0405264418000700  06/01/04  06:11AM |
| 6/01 | 12,706.53 | INTL FUNDS TRANSFER (ADVICE 040601054036)<br>RCVD FROM CITIBANK N.A.  /PRODUCTORES DE E<br>RFB=LCK41530733300  OBI=INVOICE 92039853, 92<br>AMT=    12706.53 CUR=USD RATE=<br>REF=LCK41530733300  06/01/04  03:31PM |
| 6/01 | 32,743.43 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 040601 CTX<br>MISC 0009GRACE & CO |
| 6/01 | 65,854.94 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601887773 040601 CTX<br>MISC 0008W R GRACE & CO |
| 6/01 | 99,000.00 | AUTOMATED CREDIT NOVA CHEMICALS C EDI PMT<br>CO. ID. 9TORONTODB 040601 CTX<br>MISC 0008GRACE DAVISON |
| 6/01 | 145,712.24 | AUTOMATED CREDIT LYONDELL CHEM    PAYMENTS<br>CO. ID. 9574978001 040601 CTX<br>MISC 0007GRACE DAVISON |
| 6/01 | 168,883.41 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 2001368265 040601 CTX<br>MISC 0007GRACE DAVISON |
| 6/01 | 250,903.15 | FUNDS TRANSFER (ADVICE 040601056613)<br>RCVD FROM WACHOVIA BANK NA /BANK OF MONTREAL<br>ORG=IRVING OIL LIMITED<br>RFB=CA040601022995  OBI=REFERENCE LOCKBOX 75<br>REF=0406011825014277  06/01/04  03:58PM |
| 6/01 | 527,907.80 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 AM DEPOSIT |
| 6/01 | 2,185,692.50 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 PM DEPOSIT |
| 6/02 | 1,314.00 | AUTOMATED CREDIT H. B. FULLER    EPOSPYMNTS<br>CO. ID. 3006159776 040602 CTX<br>MISC 0008WR GRACE |
| 6/02 | 10,386.00 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 PM DEPOSIT |
| 6/02 | 45,000.00 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 040602 CTX<br>MISC 0007GRACE DAVISON |
| 6/02 | 72,853.51 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 040602 CTX<br>MISC 0010GRACE & CO |
| 6/02 | 75,128.70 | FUNDS TRANSFER (ADVICE 040602034961)<br>RCVD FROM BANCO SANTANDER C/BANCO SANTANDER<br>ORG=PAYMENT INVOICE<br>RFB=TRANSFER      OBI=PAYMENT INVOICE 920<br>REF=TRANSFER      06/02/04  02:28PM |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

**WACHOVIA**

03    2018660825356  001  130        0  38    18,846

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/02 | 75,714.39 | AUTOMATED CREDIT PPG  E041530607  EFT PAYMT<br>CO. ID. 9991000205 040602 CTX<br>MISC 0027WR GRACE & CO |
| 6/03 | 595.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 040603 CCD<br>MISC 1500252358 |
| 6/03 | 1,638.62 | FUNDS TRANSFER (ADVICE 040603001192)<br>RCVD FROM  CITIBANK N.A.  /BANCO NACIONAL D<br>ORG=JOHNSON MATTHEY DE MEXICO SA DE CV<br>RFB=S0741540AB0201  OBI=/RFB/REF LOCKBOX 751<br>REF=S0741540AB0201   06/03/04  04:07AM |
| 6/03 | 19,905.08 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 6/03 | 65,553.26 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 040603 CTX<br>MISC 0008W R GRACE & CO |
| 6/03 | 75,898.92 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 040603 CCD<br>MISC 00012505403232 |
| 6/03 | 81,863.95 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 2001368265 040603 CTX<br>MISC 0008GRACE DAVISON |
| 6/03 | 117,229.70 | FUNDS TRANSFER (ADVICE 040603044441)<br>RCVD FROM  BANCO SANTANDER C/BANCO SANTANDER<br>ORG=ENAP REFINERIAS S.A.<br>RFB=I-9006846-5    OBI=IN PAYMENT OF INVOIC<br>REF=I 9006846 5    06/03/04  04:25PM |
| 6/04 | 6,032.00 | AUTOMATED CREDIT 3M COMPANY         EDIEFTPMT<br>CO. ID. 3006173082 040604 CTX<br>MISC 0009WR GRACE & COMPA |
| 6/04 | 11,460.80 | AUTOMATED CREDIT EXXONMOBIL0052  EDI PAYMTS<br>CO. ID. 6135401570 040604 CTX<br>MISC 0009GRACE & CO - CONN |
| 6/04 | 33,841.44 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 040604 CCD<br>MISC 00012505404908 |
| 6/04 | 70,382.40 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 040604 CTX<br>MISC 0009GRACE & CO |
| 6/04 | 98,693.08 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 040604 CTX<br>MISC 0010W R GRACE & CO |
| 6/04 | 216,582.69 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 6/04 | 463,644.26 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 6/07 | 491.00 | AUTOMATED CREDIT 3M COMPANY         EDIEFTPMT<br>CO. ID. 3006173082 040607 CTX<br>MISC 0006WR GRACE & COMPA |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

04      2018660825356  001  130          0    38      18,847

**CHOVIA**

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 6/07 | 558.00 | AUTOMATED CREDIT AFGD, INC        A/P<br>CO. ID. 2581105024 040607 CCD<br>MISC    05002199 |
| 6/07 | 2,041.96 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 040607 CTX<br>MISC 0007WR GRACE & COMPA |
| 6/07 | 2,046.00 | AUTOMATED CREDIT AFGD, INC        A/P<br>CO. ID. 2581105024 040607 CCD<br>MISC    05001864 |
| 6/07 | 2,449.00 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 040607 CTX<br>MISC 0007WR GRACE & COMPA |
| 6/07 | 3,154.10 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 040607 CTX<br>MISC 0007WR GRACE & COMPA |
| 6/07 | 7,261.80 | FUNDS TRANSFER  (ADVICE 040607003135)<br>RCVD FROM WACHOVIA BANK NA /DEUTSCHE BANK AG<br>ORG=GRACE CATALYST AB<br>RFB=1959630676    OBI=REST OF CN 160000000<br>REF=0406044752003423  06/07/04  06:45AM |
| 6/07 | 24,000.00 | AUTOMATED CREDIT EQUISTAR CHEMICA EPOSPYMNTS<br>CO. ID. 3969557263 040607 CTX<br>MISC 0007WR GRACE CO/DAVI |
| 6/07 | 41,389.98 | FUNDS TRANSFER  (ADVICE 040607042332)<br>RCVD FROM  DEUTSCHE BANK TRU/BANCO DO BRASIL<br>ORG=GRACE BRASIL LTDA<br>RFB=02634417215    OBI=FEES DEDUCTED $26.00<br>REF=0607481680013786  06/07/04  04:26PM |
| 6/07 | 47,292.65 | AUTOMATED CREDIT NOVA CHEMICALS C EDI PMT<br>CO. ID. 9TORONTODB 040607 CTX<br>MISC 0008GRACE DAVISON |
| 6/07 | 50,032.80 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 040607 CTX<br>MISC 0009GRACE & CO |
| 6/07 | 168,069.60 | FUNDS TRANSFER  (ADVICE 040607037894)<br>RCVD FROM  WACHOVIA BANK NA /BANK OF MONTREAL<br>ORG=IRVING OIL LIMITED<br>RFB=CA040607019847  OBI=REFERENCE LOCKBOX 75<br>REF=0406071064007191  06/07/04  03:31PM |
| 6/07 | 401,813.10 | AUTOMATED CREDIT HESS            PAYMENTS<br>CO. ID. 9134540590 040607 CTX<br>MISC 0019W.R.GRACE & CO |
| 6/07 | 547,409.99 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 6/07 | 1,205,116.13 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 6/08 | 455.59 | FUNDS TRANSFER  (ADVICE 040608041716)<br>RCVD FROM JPMORGAN CHASE BA/COLTEFINANCIERA<br>ORG=TECNOGLASS S.A.<br>RFB=CAP OF 04/06/08  OBI=<br>REF=2191600160JO    06/08/04  04:37PM |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

05        2018660825356  001  130              0    38      18,848

WACHOVIA

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/08 | 3,687.40 | FUNDS TRANSFER  (ADVICE 040608031727)<br>RCVD FROM  UNION BANK OF CAL/SHANGHAI COMMERC<br>ORG=PROTRADE ASIA LTD<br>RFB=ASQUOR40603186AM OBI=PAYMENT FOR UT804028<br>REF=040608065073      06/08/04  02:31PM |
| 6/08 | 5,188.81 | FUNDS TRANSFER  (ADVICE 040608002828)<br>RCVD FROM  WACHOVIA BANK NA /NATIONAL WESTMIN<br>ORG=KINESIS LIMITED<br>RFB=IBCCTYO01346592  OBI=91975205 92085969 92<br>REF=0406044740002834 06/08/04  06:39AM |
| 6/08 | 10,350.60 | FUNDS TRANSFER  (ADVICE 040608044258)<br>RCVD FROM  WACHOVIA BANK NA /UNIBANCO UNIAO D<br>ORG=UMICORE BRASIL LTDA<br>RFB=01270808      OBI=INVOICE:92010416/920<br>REF=0406082576009697 06/08/04  05:37PM |
| 6/08 | 33,575.98 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 040608 CTX<br>MISC 0007W R GRACE & CO |
| 6/08 | 190,302.50 | FUNDS TRANSFER  (ADVICE 040608002955)<br>RCVD FROM  WACHOVIA BANK NA /DEUTSCHE BANK AG<br>ORG=GRACE CATALYST AB<br>RFB=1959630678      OBI=91996962<br>REF=0406044756003050 06/08/04  06:41AM |
| 6/08 | 205,248.00 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 040608 CTX<br>MISC 0007GRACE DAVISON |
| 6/08 | 617,276.42 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 6/09 | 4,698.00 | AUTOMATED CREDIT PPG  E041600412 EFT PAYMT<br>CO. ID. 9991000205 040609 CTX<br>MISC 0008WR GRACE & CO |
| 6/09 | 5,891.20 | FUNDS TRANSFER  (ADVICE 040609007723)<br>RCVD FROM  JPMORGAN CHASE BA/DEGUSSA BANK GMB<br>ORG=UMICORE AG CO KG<br>RFB=SWF OF 04/06/07  OBI=RG.1592076840 V.17.0<br>REF=8452600159JS      06/09/04  09:13AM |
| 6/09 | 15,247.28 | FUNDS TRANSFER  (ADVICE 040609042037)<br>RCVD FROM  HSBC BANK USA   /HSBC BANK BRASIL<br>ORG=KODAK BRASILEIRA COMERCIO E INDUSTR<br>RFB=161IS00000000099 OBI=/INV/92010445<br>REF=161IS00000000099 06/09/04  04:40PM |
| 6/09 | 17,148.50 | FUNDS TRANSFER  (ADVICE 040609001575)<br>RCVD FROM  BNP PARIBAS FMR B/BNP-PARIBAS SA (<br>ORG=DELPHI CATALYST FRANCE SAS<br>RFB=PAYA41592C005253 OBI=INVOICES 92047507.92<br>REF=PAYA41592C005253 06/09/04  04:09AM |
| 6/09 | 32,909.97 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 040609 CTX<br>MISC 0007W R GRACE & CO |
| 6/09 | 47,889.08 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

| 06 | 2018660825356 | 001 | 130 | 0 | 38 | 18,849 |

**ACHOVIA**

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/09 | 67,446.03 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 040609 CCD<br>MISC 00012505411105 |
| 6/09 | 87,247.38 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 040609 CTX<br>MISC 0009GRACE & CO |
| 6/09 | 153,408.64 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 6/10 | 2,946.60 | FUNDS TRANSFER  (ADVICE 040610002815)<br>RCVD FROM  WACHOVIA BANK NA /FIRST RAND BANK<br>ORG=UMICORE AUTOCAT S A (PTY) LTD<br>RFB=S900446782869403 OBI=ADJUSTMENT INV 92079<br>REF=0406100183002579 06/10/04  06:36AM |
| 6/10 | 3,231.36 | AUTOMATED CREDIT 3M COMPANY          EDIEFTPMT<br>CO. ID. 3006173062 040610 CTX<br>MISC 0008WR GRACE & COMPA |
| 6/10 | 8,111.79 | AUTOMATED CREDIT 3M COMPANY          EDIEFTPMT<br>CO. ID. 3006173062 040610 CTX<br>MISC 0011WR GRACE & COMPA |
| 6/10 | 11,289.56 | AUTOMATED CREDIT EXXONMOBIL0052  EDI PAYMTS<br>CO. ID. 6135401570 040610 CTX<br>MISC 0009GRACE & CO - CONN |
| 6/10 | 22,177.80 | AUTOMATED CREDIT BUNGE NORTH AMER BUNGE-NA<br>CO. ID. 1134977260 040610 CCD<br>MISC |
| 6/10 | 63,825.00 | FUNDS TRANSFER  (ADVICE 040610002817)<br>RCVD FROM  WACHOVIA BANK NA /FIRST RAND BANK<br>ORG=UMICORE AUTOCAT S A (PTY) LTD<br>RFB=S900446772869403 OBI=ADJUSTMENT INV 92079<br>REF=0406100187002584 06/10/04  06:36AM |
| 6/10 | 65,906.70 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 040610 CTX<br>MISC 0010GRACE & CO |
| 6/10 | 154,680.59 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 040610 CCD<br>MISC 00012505412755 |
| 6/10 | 202,277.64 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 6/10 | 267,778.15 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 6/11 | 9,796.73 | FUNDS TRANSFER  (ADVICE 040611009174)<br>RCVD FROM JPMORGAN CHASE BA/HDFC BANK LIMITE<br>ORG=ENGELHARD ENVIRONMENTAL<br>RFB=SWF OF 04/06/11  OBI=TOWARDS PAYMENT AGAI<br>REF=1667900163JS    06/11/04  09:39AM |
| 6/11 | 11,450.40 | AUTOMATED CREDIT EXXONMOBIL0052  EDI PAYMTS<br>CO. ID. 6135401570 040611 CTX<br>MISC 0009GRACE & CO - CONN |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

07      2018660825356   001   130          0    38      18,850

**WACHOVIA**

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 6/11 | 130,501.12 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 040611 CTX<br>MISC 0011W R GRACE & CO |
| 6/11 | 168,792.00 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 040611 CTX<br>MISC 0012GRACE & CO |
| 6/11 | 197,177.69 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 6/11 | 298,692.77 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 040611 CCD<br>MISC 00012505414474 |
| 6/11 | 763,350.87 | FUNDS TRANSFER  (ADVICE 040611007876)<br>RCVD FROM  SUNOCO INC      /<br>ORG=<br>RFB=70057137      OBI=92047597,<br>REF=FS0416300138    06/11/04  09:13AM |
| 6/11 | 783,794.18 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 6/14 | 1,234 00 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 040614 CTX<br>MISC 0006WR GRACE & COMPA |
| 6/14 | 1,333.12 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 040614 CTX<br>MISC 0007WR GRACE & COMPA |
| 6/14 | 1,564 40 | FUNDS TRANSFER  (ADVICE 040614002365)<br>RCVD FROM  WACHOVIA BANK NA /CHIAO TUNG BANK<br>ORG=SENTEC E AND E CO., LTD.<br>RFB=R4ABBY7/01993   OBI=PAY FOR OUR ORDER NO<br>REF=0406111224001320 06/14/04  06:21AM |
| 6/14 | 2,449 00 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 040614 CTX<br>MISC 0007WR GRACE & COMPA |
| 6/14 | 3,276 88 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 040614 CTX<br>MISC 0007WR GRACE & COMPA |
| 6/14 | 8,030 55 | AUTOMATED CREDIT AFGD, INC        A/P<br>CO. ID. 2581105024 040614 CCD<br>MISC    05002199 |
| 6/14 | 270,333.55 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 6/14 | 364,023 28 | FUNDS TRANSFER  (ADVICE 040614007620)<br>RCVD FROM  SUNOCO INC      /<br>ORG=<br>RFB=70056987      OBI=<br>REF=FS0416600105    06/14/04  09:14AM |
| 6/14 | 402,592.50 | AUTOMATED CREDIT AMOCO 6481        PO/REMIT<br>CO. ID. 1363353184 040614 CTX<br>MISC 0007W R GRACE & CO |

*Deposits and Other Credit's continued on next page.*

---

**WACHOVIA BANK, N.A. , GLOBAL CENTRAL PIEDMONT**



# Commercial Checking

| 08 | 2018660825356 | 001 | 130 | 0 | 38 | 18,851 |
|---|---|---|---|---|---|---|

**CHOVIA**

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|---|---|---|
| 5/14 | 407,244.45 | FUNDS TRANSFER  (ADVICE 040614036985)<br>RCVD FROM  WACHOVIA BANK NA /BANK OF MONTREAL<br>ORG=IRVING OIL LIMITED<br>RFB=CA040614019372  OBI=REFERENCE LOCKBOX 75<br>REF=0406140982006509 06/14/04  03:16PM |
| 5/14 | 1,273,824.29 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 PM DEPOSIT |
| 5/15 | 0.00 | AUTOMATED CREDIT PPG  P041670009  EFT PAYMT<br>CO. ID. 9991000205 040615 CTX<br>MISC 0007WR GRACE & COMPA |
| 5/15 | 1,460.00 | AUTOMATED CREDIT H. B. FULLER    EPOSPYMNTS<br>CO. ID. 3006159776 040615 CTX<br>MISC 0008WR GRACE |
| 5/15 | 5,655.46 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 8001989265 040615 CTX<br>MISC 0009GRACE DAVISON |
| 5/15 | 9,246.00 | FUNDS TRANSFER  (ADVICE 040615028321)<br>RCVD FROM  DEUTSCHE BANK TRU//SHANGHAI COMM A<br>ORG=PROTRADE ASIA LTD<br>RFB=ASOUOR40605940AM OBI=FEES DEDUCTED $15.00<br>REF=0615102236009088 06/15/04  12:59PM |
| 5/15 | 32,485.09 | FUNDS TRANSFER  (ADVICE 040615043180)<br>RCVD FROM  JPMORGAN CHASE BA/00905 DB<br>ORG=COLGATE PALMOLIVE CANADA INC<br>RFB=SWF OF 04/06/15  OBI=<br>REF=9294800167FS    06/15/04  03:41PM |
| 5/15 | 32,563.47 | AUTOMATED CREDIT CITGO        PAYMENTS<br>CO. ID. 3601867773 040615 CTX<br>MISC 0007W R GRACE & CO |
| 5/15 | 51,216.60 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 PM DEPOSIT |
| 5/15 | 74,648.98 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 040615 CTX<br>MISC 0010GRACE & CO |
| 5/15 | 170,015.74 | AUTOMATED CREDIT EXXONMOBIL5701  EDI PAYMTS<br>CO. ID. 1752717190 040615 CTX<br>MISC 0009GRACE & CO |
| 5/15 | 457,484.44 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 AM DEPOSIT |
| 5/15 | 841,544.70 | AUTOMATED CREDIT AMOCO 6481      PO/REMIT<br>CO. ID. 1363353184 040615 CTX<br>MISC 0009W R GRACE & CO |
| 5/16 | 32,419.38 | AUTOMATED CREDIT CITGO        PAYMENTS<br>CO. ID. 3601867773 040616 CTX<br>MISC 0007W R GRACE & CO |
| 5/16 | 33,688.08 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 040616 CCD<br>MISC 00012505420860 |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

09       2018660825356  001   130          0    38     18,852

ACHOVIA

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/16 | 46,471.12 | AUTOMATED CREDIT AMOCO 6481      PO/REMIT<br>CO. ID. 1363353184 040616 CTX<br>MISC 0007W R GRACE & CO |
| 6/16 | 107,039.05 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 6/16 | 116,924.21 | FUNDS TRANSFER  (ADVICE 040616036210)<br>RCVD FROM  BANCO SANTANDER C/BANCO SANTANDER<br>ORG=ENAP REFINERIAS S.A.<br>RFB=I-9006846-5    OBI=IN PAYMENT OF INVOIC<br>REF=I 9006846 5      06/16/04  03:12PM |
| 6/16 | 120,796.55 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 6/17 | 6,828.88 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 3006173082 040617 CTX<br>MISC 0010WR GRACE & COMPA |
| 6/17 | 11,232.94 | AUTOMATED CREDIT EXXONMOBIL0052  EDI PAYMTS<br>CO. ID. 6135401570 040617 CTX<br>MISC 0009GRACE & CO - CONN |
| 6/17 | 14,858.60 | FUNDS TRANSFER  (ADVICE 040617023524)<br>RCVD FROM  WACHOVIA BANK NA /BANCOLOMBIA CAYM<br>ORG=COMPANIA PINTUCO<br>RFB=20040616105206  OBI=CANCELA FACTURA 9204<br>REF=0406170761005763 06/17/04  12:39PM |
| 6/17 | 21,153.00 | FUNDS TRANSFER  (ADVICE 040617045116)<br>RCVD FROM  WACHOVIA BANK NA /POPULAR BANK AND<br>ORG=UNILEVER DOMINICANA SA<br>RFB=F17JUN04-46    OBI=/INV/2004357<br>REF=0406170995009583 06/17/04  05:28PM |
| 6/17 | 26,380.00 | FUNDS TRANSFER  (ADVICE 040617030819)<br>RCVD FROM  SHINHAN BANK    /<br>ORG=HEESUNG ENGELHARD CORP.<br>RFB=0122V65714      OBI=/1866-082535 W.R. GR<br>REF=0122V65714      06/17/04  02:15PM |
| 6/17 | 32,555.47 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 040617 CTX<br>MISC 0007W R GRACE & CO |
| 6/17 | 151,881.19 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 040617 CCD<br>MISC 00012505422491 |
| 6/17 | 714,254.64 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 040617 CTX<br>MISC 0017GRACE & CO |
| 6/17 | 1,136,716.26 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 6/18 | 1.77 | COMMERCIAL BILLING<br>REFUND INVOICE OVERPAYMENT FOR MARCH 2004<br>COMMERCIAL ACCOUNT ANALYSIS CHARGES<br>PER RECEIVABLES |
| 6/18 | 782.61 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 3006173082 040618 CTX<br>MISC 0006WR GRACE & COMPA |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

10     2018660825356  001  130          0   38      18,853

**ACHOVIA**

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/18 | 1,610.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 040618 CCD<br>MISC 1500054189 |
| 6/18 | 11,414.00 | AUTOMATED CREDIT EXXONMOBIL0052   EDI PAYMTS<br>CO. ID. 6135401570 040618 CTX<br>MISC 0008GRACE & CO - CONN |
| 6/18 | 16,758.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 040618 CCD<br>MISC 1500253833 |
| 6/18 | 32,217.65 | AUTOMATED CREDIT CITGO        PAYMENTS<br>CO. ID. 3601867773 040618 CTX<br>MISC 0007W R GRACE & CO |
| 6/18 | 75,009.93 | AUTOMATED CREDIT EXXONMOBIL0160   EDI PAYMTS<br>CO. ID. 6135401570 040618 CTX<br>MISC 0010GRACE & CO |
| 6/18 | 162,406.85 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 040618 CCD<br>MISC 00012505424387 |
| 6/18 | 183,657.50 | AUTOMATED CREDIT SHELL OIL PRODUC PAYMENTS<br>CO. ID. 9306541101 040618 CCD<br>MISC 02012504828243 |
| 6/18 | 642,699.71 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 6/21 | 1,234.00 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 040621 CTX<br>MISC 0006WR GRACE & COMPA |
| 6/21 | 2,046.00 | AUTOMATED CREDIT AFGD, INC        A/P<br>CO. ID. 2581105024 040621 CCD<br>MISC     05002199 |
| 6/21 | 2,046.00 | AUTOMATED CREDIT AFGD, INC        A/P<br>CO. ID. 2581105024 040621 CCD<br>MISC     05001864 |
| 6/21 | 2,371.20 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 040621 CCD<br>MISC 00012505426309 |
| 6/21 | 2,422.00 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 040621 CTX<br>MISC 0007WR GRACE & COMPA |
| 6/21 | 32,952.51 | AUTOMATED CREDIT CITGO        PAYMENTS<br>CO. ID. 3601867773 040621 CTX<br>MISC 0007W R GRACE & CO |
| 6/21 | 36,700.00 | FUNDS TRANSFER  (ADVICE 040621019391)<br>RCVD FROM  CREDIT LYONNAIS /BANCO DO BRASIL<br>ORG=ENGELHARD DO BRASIL INDUSTRIA E COM<br>RFB=41731601446     OBI=/INV/92055715<br>REF=01234740152     06/21/04  11:01AM |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

| 11 | 2018660825356 001 130 | 0 38 | 18,854 |

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/21 | 39,406.50 | FUNDS TRANSFER  (ADVICE 040621018717)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=JOHNSON MATTHEY PLC -GROUP TREASURY<br>RFB=CAP OF 04/06/21  OBI=92081339.92091396<br>REF=0870800173JO    06/21/04  10:53AM |
| 6/21 | 73,500.00 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 040621 CTX<br>MISC 0009GRACE & CO |
| 6/21 | 82,744.42 | AUTOMATED CREDIT HOECHST DALLAS  EDI PAYMNT<br>CO. ID. 1752622526 040621 CTX<br>MISC 0009WR GRACE & CO-CO |
| 6/21 | 387,620.38 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147 AM DEPOSIT |
| 6/21 | 670,496.59 | FUNDS TRANSFER  (ADVICE 040621044576)<br>RCVD FROM  WACHOVIA BANK NA /BANK OF MONTREAL<br>ORG=IRVING OIL LIMITED<br>RFB=CA040621022526  OBI=REFERENCE LOCKBOX 75<br>REF=0406211209007877  06/21/04  03:50PM |
| 6/21 | 1,335,237.66 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147 PM DEPOSIT |
| 6/22 | 32,866.06 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 040622 CTX<br>MISC 0007W R GRACE & CO |
| 6/22 | 533,350.23 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147 PM DEPOSIT |
| 6/23 | 18,738.00 | FUNDS TRANSFER  (ADVICE 040623002310)<br>RCVD FROM  WACHOVIA BANK NA /MALAYAN BANKING<br>ORG=JOHNSON MATTHEY SDN BHD<br>RFB=NILT2306109408  OBI=INV 92090482 GRACE A<br>REF=0406232767000311  06/23/04  06:08AM |
| 6/23 | 21,584.50 | FUNDS TRANSFER  (ADVICE 040623002563)<br>RCVD FROM  WACHOVIA BANK NA /NEDBANK (A DIVIS<br>ORG=DELPHI CATALYST SOUTH AFRICA (PTY)<br>RFB=OT01670406210100 OBI=/RFB/IMPORTS<br>REF=0406210666001025  06/23/04  06:17AM |
| 6/23 | 59,590.25 | FUNDS TRANSFER  (ADVICE 040623044614)<br>RCVD FROM  FLEET NATIONAL BA/<br>ORG=GRACE COLOMBIA S A<br>RFB=2004062303557NPN OBI=B.O. GRACE COLOMBIA<br>REF=040623036561    06/23/04  05:22PM |
| 6/23 | 150,920.57 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 040623 CTX<br>MISC 0009GRACE & CO |
| 6/23 | 163,091.73 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147 PM DEPOSIT |
| 6/23 | 219,926.39 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 040623 CCD<br>MISC 00012505431295 |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

WACHOVIA.

12         2018660825356  001  130          0   38      18,855

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/24 | 4,199.13 | FUNDS TRANSFER  (ADVICE 040624011920)<br>RCVD FROM  BANK OF NEW YORK /BASE INTERNATION<br>ORG=VALSPAR MEXICANA S.A DE C.V.<br>RFB=6         OBI=INV 92017560<br>REF=FTJ0406240729644  06/24/04  10:14AM |
| 6/24 | 7,069.92 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 040624 CTX<br>MISC 0007WR GRACE & COMPA |
| 6/24 | 14,908.11 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 040624 CTX<br>MISC 0015WR GRACE & COMPA |
| 6/24 | 115,220.94 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 040624 CCD<br>MISC 00012505433100 |
| 6/24 | 152,107.27 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135405005 040624 CTX<br>MISC 0009GRACE & CO |
| 6/24 | 170,909.93 | FUNDS TRANSFER  (ADVICE 040624016754)<br>RCVD FROM  BANK OF NEW YORK /BBVA BANCOMER, S<br>ORG=WR GRACE HOLDINGS SA DE CV<br>RFB=FTS0406242763000 OBI=INVOICES<br>REF=FTS0406242763000  06/24/04  11:17AM |
| 6/24 | 303,272.26 | AUTOMATED CREDIT HESS            PAYMENTS<br>CO. ID. 9134540590 040624 CTX<br>MISC 0015W.R.GRACE & CO |
| 6/24 | 750,060.62 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 6/25 | 1,229.80 | FUNDS TRANSFER  (ADVICE 040625052467)<br>RCVD FROM  WACHOVIA BANK NA /BANCO DO BRAZIL<br>ORG=CENTRO GALVANOTECNICO LATINO LTDA<br>RFB=02334302918    OBI=/INV/92036929<br>REF=0406252307010757  06/25/04  05:50PM |
| 6/25 | 5,891.20 | FUNDS TRANSFER  (ADVICE 040625006308)<br>RCVD FROM  JPMORGAN CHASE BA/DEGUSSA BANK GMB<br>ORG=UMICORE AG CO KG<br>RFB=SWF OF 04/06/23  OBI=RG.1592089197 V.27.0<br>REF=2638900175JS    06/25/04  08:33AM |
| 6/25 | 22,194.00 | FUNDS TRANSFER  (ADVICE 040625032487)<br>RCVD FROM  JPMORGAN CHASE BA/KOREA EXCHANGE B<br>ORG=ORDEG CO LTD<br>RFB=SWF OF 04/06/25  OBI=92108139<br>REF=1681300177JS    06/25/04  01:30PM |
| 6/25 | 22,344.30 | AUTOMATED CREDIT BUNGE NORTH AMER BUNGE-NA<br>CO. ID. 1134977260 040625 CCD<br>MISC |
| 6/25 | 128,104.02 | AUTOMATED CREDIT ARCHER DANIELS M EDI/EFTPMT<br>CO. ID. 9001307586 040625 CTX<br>MISC 0007162908 |
| 6/25 | 145,924.01 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 040625 CCD<br>MISC 00012505434900 |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

13        2018660825356  001  130              0    38      18,856

VACHOVIA

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/25 | 177,501.99 | AUTOMATED CREDIT EXXONMOBIL5701  EDI PAYMTS<br>CO. ID. 1752717190 040625 CTX<br>MISC 0009GRACE & CO |
| 6/25 | 787,604.56 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 6/28 | 530.80 | FUNDS TRANSFER (ADVICE 040628006624)<br>RCVD FROM HSBC BANK USA  /HSBC BANK AUSTRA<br>ORG=DELPHI AUTOMOTIVE SY<br>RFB=180IS28032500000 OBI=DELPHI AUSTRALIA-920<br>REF=180IS28032500000 06/28/04  08:41AM |
| 6/28 | 838.78 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 040628 CTX<br>MISC 0006WR GRACE & COMPA |
| 6/28 | 1,234.00 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 040628 CTX<br>MISC 0006WR GRACE & COMPA |
| 6/28 | 2,036.48 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 040628 CTX<br>MISC 0007WR GRACE & COMPA |
| 6/28 | 7,254.00 | AUTOMATED CREDIT AFGD, INC        A/P<br>CO. ID. 2581105024 040628 CCD<br>MISC     05002199 |
| 6/28 | 8,640.66 | FUNDS TRANSFER (ADVICE 040628002419)<br>RCVD FROM WACHOVIA BANK NA /DRESDNER BANK A.<br>ORG=ADVANCED REFINING TECHNOLOGIE<br>RFB=T44A40624AC25  OBI=INV 10000245<br>REF=0406243988000935 06/28/04  06:15AM |
| 6/28 | 9,264.20 | AUTOMATED CREDIT CELANESE 5504    EDI PAYMNT<br>CO. ID. 1133313358 040628 CTX<br>MISC 0009WR GRACE & CO-CO |
| 6/28 | 9,955.00 | FUNDS TRANSFER (ADVICE 040628002773)<br>RCVD FROM WACHOVIA BANK NA /NEDBANK (A DIVIS<br>ORG=ENGELHARD (SA) (PTY) LTD<br>RFB=OT01670406250629 OBI=/RFB/IMPORTS<br>REF=0406280364002477 06/28/04  06:34AM |
| 6/28 | 387,239.40 | FUNDS TRANSFER (ADVICE 040628043933)<br>RCVD FROM ABN AMRO BANK N.V/ECPETRO S2 BARRA<br>ORG=ECPETRO S2 BARRANCA (GCB)<br>RFB=GCB REL 622    OBI=GCB INVOICES 9207861<br>REF=0958651882040628 06/28/04  04:00PM |
| 6/28 | 822,528.45 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 6/28 | 1,879,160.50 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 6/28 | 12,944,655.01 | FUNDS TRANSFER (ADVICE 040628033088)<br>RCVD FROM BANK OF AMERICA, /<br>ORG=ADVANCED REFINING TECHNOLOGIES LLC<br>RFB=040628040617    OBI=<br>REF=040628040617    06/28/04  02:05PM |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

| | | | | | |
|---|---|---|---|---|---|
| 14 | 2018660825356   001   130 | 0 | 38 | 18,857 |

WACHOVIA

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 6/29 | 2,946.60 | FUNDS TRANSFER  (ADVICE 040629033593)<br>RCVD FROM  WACHOVIA BANK NA /FIRST RAND BANK<br>ORG=UMICORE AUTOCAT S A (PTY) LTD<br>RFB=S900459552869403 OBI=ADJUSTMENT INV 92094<br>REF=0406292160006170 06/29/04 01:57PM |
| 6/29 | 15,945.00 | FUNDS TRANSFER  (ADVICE 040629033858)<br>RCVD FROM  WACHOVIA BANK NA /FIRST RAND BANK<br>ORG=UMICORE AUTOCAT S A (PTY) LTD<br>RFB=S900459542869403 OBI=ADJUSTMENT INV 92094<br>REF=0406292161006187 06/29/04 01:59PM |
| 6/29 | 55,000.00 | AUTOMATED CREDIT NOVA CHEMICALS C EDI PMT<br>CO. ID. 9TORONTODB 040629 CTX<br>MISC 0009GRACE DAVISON |
| 6/29 | 71,966.00 | FUNDS TRANSFER  (ADVICE 040629051628)<br>RCVD FROM  CITIBANK N.A.   /GCNGYEFT<br>ORG=INDUMAIZ DEL ECUADOR SA<br>RFB=G0041815291401   OBI=TRF<br>REF=G0041815291401   06/29/04 05:15PM |
| 6/29 | 148,659.23 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 040629 CTX<br>MISC 0009GRACE & CO |
| 6/29 | 178,267.50 | FUNDS TRANSFER  (ADVICE 040629036259)<br>RCVD FROM  WACHOVIA BANK NA /STANDARD BANK OF<br>ORG=JOHNSON MATTHEY PTY LTD<br>RFB=0406290205TT6071 OBI=IMPORTS INV 92084206<br>REF=0406294329006391  06/29/04 02:24PM |
| 6/29 | 451,249.25 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 PM DEPOSIT |
| 6/30 | 22,500.00 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 040630 CTX<br>MISC 0007GRACE DAVISON |
| 6/30 | 162,239.76 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 PM DEPOSIT |
| **Total** | **$44,195,062.13** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 6/01 | 1,710,556.00 | FUNDS TRANSFER  (ADVICE 040601028928)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=        06/01/04 11:44AM |
| 6/02 | 2,626,455.00 | FUNDS TRANSFER  (ADVICE 040602030521)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=        06/02/04 01:40PM |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

**WACHOVIA**

15      2018660825356   001   130          0    38      18,858      ▬▬  ▬▬

▬▬

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/03 | 428,173.00 | FUNDS TRANSFER  (ADVICE 040603026327)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          06/03/04  12:58PM |
| 6/04 | 359,243.00 | FUNDS TRANSFER  (ADVICE 040604028960)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          06/04/04  01:22PM |
| 6/07 | 1,709,319.00 | FUNDS TRANSFER  (ADVICE 040607031881)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          06/07/04  02:23PM |
| 6/08 | 1,854,224.00 | FUNDS TRANSFER  (ADVICE 040608012359)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          06/08/04  10:31AM |
| 6/09 | 832,464.00 | FUNDS TRANSFER  (ADVICE 040609015611)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          06/09/04  11:08AM |
| 6/10 | 5,188.81 | FUNDS TRANSFER  (ADVICE 040610015618)<br>SENT TO BANK OF AMERICA, /<br>BNF=THE SEPARATIONS GROUP<br>OBI=RE-DIRECTION OF FUNDS RECEIVED BY<br>RFB=          06/10/04  02:37PM |
| 6/10 | 603,436.19 | FUNDS TRANSFER  (ADVICE 040610015443)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          06/10/04  11:00AM |
| 6/14 | 3,861,259.00 | FUNDS TRANSFER  (ADVICE 040614037675)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          06/14/04  03:25PM |
| 6/15 | 2,712,831.00 | FUNDS TRANSFER  (ADVICE 040615014950)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          06/15/04  10:40AM |
| 6/16 | 767,724.00 | FUNDS TRANSFER  (ADVICE 040616028542)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          06/16/04  01:41PM |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

| 16 | 2018660825356 | 001 | 130 | 0 | 38 | 18,859 |

ACHOVIA

---

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/17 | 1,254,293.00 | FUNDS TRANSFER  (ADVICE 040617016696)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=         06/17/04  11:20AM |
| 6/18 | 1,635,830.00 | FUNDS TRANSFER  (ADVICE 040618016342)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=         06/18/04  11:04AM |
| 6/21 | 1,252,146.00 | FUNDS TRANSFER  (ADVICE 040621037153)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=         08/21/04  02:28PM |
| 6/22 | 1,920,951.00 | FUNDS TRANSFER  (ADVICE 040622017777)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=         06/22/04  11:41AM |
| 6/23 | 1,123,456.00 | FUNDS TRANSFER  (ADVICE 040623013995)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=         06/23/04  10:43AM |
| 6/24 | 886,465.00 | FUNDS TRANSFER  (ADVICE 040624038340)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=         06/24/04  03:32PM |
| 6/25 | 1,322,754.00 | FUNDS TRANSFER  (ADVICE 040625039626)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=         06/25/04  02:51PM |
| 6/28 | 46,417.36 | DEPOSITED ITEM RETURNED<br>ADV # 751209 |
| 6/28 | 4,018,786.00 | FUNDS TRANSFER  (ADVICE 040628034295)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=         06/28/04  02:19PM |
| 6/28 | 10,000,000.00 | FUNDS TRANSFER  (ADVICE 040628034161)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=         06/28/04  02:17PM |
| 6/29 | 2,890,096.00 | FUNDS TRANSFER  (ADVICE 040629016455)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=         06/29/04  10:55AM |

Other Withdrawals and Service Fees continued on next page.

---

WACHOVIA BANK, N.A. ,  GLOBAL CENTRAL PIEDMONT



# Commercial Checking

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 17 | 2018660825356 | 001 | 130 | 0 | 38 | 18,860 | |

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|---|---|---|
| 6/30 | 947,054.00 | FUNDS TRANSFER  (ADVICE 040630039197)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          06/30/04  12:54PM |

| Total | $44,769,121.36 |
|---|---|

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 6/01 | 2,550,726.13 | 6/11 | 2,842,819.37 | 6/23 | 295,158.05 |
| 6/02 | 204,667.73 | 6/14 | 1,717,466.39 | 6/24 | 926,441.23 |
| 6/03 | 139,179.20 | 6/15 | 680,955.87 | 6/25 | 894,481.11 |
| 6/04 | 680,572.93 | 6/16 | 370,570.26 | 6/28 | 2,902,615.03 |
| 6/07 | 1,474,380.04 | 6/17 | 1,232,138.24 | 6/29 | 936,552.61 |
| 6/08 | 686,241.34 | 6/18 | 722,866.06 | 6/30 | 174,238.37 |
| 6/09 | 285,663.42 | 6/21 | 2,139,497.32 | | |
| 6/10 | 479,263.61 | 6/22 | 784,762.61 | | |



# Commercial Checking

| | | | | | | |
|---|---|---|---|---|---|---|
| 18 | 2018660825356 | 001 | 130 | 0 | 38 | 18,861 |

**ACHOVIA**

---

## Customer Service Information

For questions about your statement
or billing errors, contact us at:            Phone number            Address

Business Checking, CheckCard & Loan Accounts        1-800-566-3862        WACHOVIA BANK, NATIONAL ASSOCIATION
Commercial Checking & Loan Accounts            1-800-222-3862        NC8502
TDD   (For the Hearing Impaired)            1-800-835-7721        P O BOX 563966
                            CHARLOTTE NC 28262-3966

---

### To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| | Ck. No. | Amount | Ck. No. | Amount |
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | | | | |
| _____ 2. Write in the closing balance shown on the front of account statement. | | | | |
| _____ 3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ | | | | |
| _____ 4. Add together amounts listed above in steps 2 and 3. | | | | |
| _____ 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| _____ 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

---



# Commercial Checking

**WACHOVIA.**  01    2079900005260  005  108       24  184       11,551

lablaalllltaabbllalblal
WR GRACE AND CO
PAYABLES ACCOUNT                        CB  160
ATTN: BILLIE GARDNER
7500 GRACE DR. BLDG. 25
COLUMBIA MD 21044

---

# Commercial Checking

**5/29/2004 thru 6/30/2004**

Account number:         2079900005260
Account holder(s):      WR GRACE AND CO
                        PAYABLES ACCOUNT

Taxpayer ID Number:     135114230

## Account Summary

| | |
|---|---|
| Opening balance 5/29 | $0.00 |
| Deposits and other credits | 2,308,116.59 + |
| Other withdrawals and service fees | 2,308,116.59 - |
| **Closing balance 6/30** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 6/01 | 196,835.88 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/02 | 19,237.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/02 | 62,446.89 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/03 | 150,151.77 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/04 | 22,424.11 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/07 | 325.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/07 | 654,408.01 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/08 | 5.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/08 | 22,907.80 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/09 | 47,800.18 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/10 | 76,372.94 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/11 | 87,787.48 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/14 | 61,068.24 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

**WACHOVIA**   02    2079900005260   005   108        24   184        11,552

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|---|---|---|
| 6/15 | 53,762.63 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/16 | 79,096.37 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/17 | 31,416.40 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/18 | 85,801.14 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/21 | 175,173.35 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/22 | 98,255.40 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/23 | 69,310.25 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/24 | 58,153.17 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/25 | 36,586.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/28 | 91,586.66 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/29 | 82,326.99 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/30 | 10.00 | CHECK ADJUSTMENT - CHECK NUMBER: 73558<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 06/28/2004<br>POSTED AS $6665.00<br>SHOULD HAVE BEEN $6655.00 |
| 6/30 | 44,867.93 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$2,308,116.59** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 6/01 | 196,835.88 | LIST OF DEBITS POSTED |
| 6/02 | 19,237.00 | LIST OF DEBITS POSTED |
| 6/02 | 62,446.89 | LIST OF DEBITS POSTED |
| 6/03 | 150,151.77 | LIST OF DEBITS POSTED |
| 6/04 | 22,424.11 | LIST OF DEBITS POSTED |
| 6/07 | 325.00 | LIST OF DEBITS POSTED |
| 6/07 | 654,408.01 | LIST OF DEBITS POSTED |
| 6/08 | 5.00 | CHECK ADJUSTMENT - CHECK NUMBER: 73013<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 06/04/2004<br>POSTED AS $193.13<br>SHOULD HAVE BEEN $198.13 |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

WACHOVIA    03    2079900005260  005  108    24  184    11,553    — —

— —

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/08 | 22,907.80 | LIST OF DEBITS POSTED |
| 6/09 | 47,800.18 | LIST OF DEBITS POSTED |
| 6/10 | 76,372.94 | LIST OF DEBITS POSTED |
| 6/11 | 87,787.48 | LIST OF DEBITS POSTED |
| 6/14 | 61,068.24 | LIST OF DEBITS POSTED |
| 6/15 | 53,762.63 | LIST OF DEBITS POSTED |
| 6/16 | 79,096.37 | LIST OF DEBITS POSTED |
| 6/17 | 31,416.40 | LIST OF DEBITS POSTED |
| 6/18 | 85,801.14 | LIST OF DEBITS POSTED |
| 6/21 | 175,173.35 | LIST OF DEBITS POSTED |
| 6/22 | 98,255.40 | LIST OF DEBITS POSTED |
| 6/23 | 69,310.25 | LIST OF DEBITS POSTED |
| 6/24 | 58,153.17 | LIST OF DEBITS POSTED |
| 6/25 | 36,586.00 | LIST OF DEBITS POSTED |
| 6/28 | 91,586.66 | LIST OF DEBITS POSTED |
| 6/29 | 82,326.99 | LIST OF DEBITS POSTED |
| 6/30 | 10.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W R GRACE & COM |
| 6/30 | 44,867.93 | LIST OF DEBITS POSTED |
| **Total** | **$2,308,116.59** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 6/01 | 0.00 | 6/11 | 0.00 | 6/23 | 0.00 |
| 6/02 | 0.00 | 6/14 | 0.00 | 6/24 | 0.00 |
| 6/03 | 0.00 | 6/15 | 0.00 | 6/25 | 0.00 |
| 6/04 | 0.00 | 6/16 | 0.00 | 6/28 | 0.00 |
| 6/07 | 0.00 | 6/17 | 0.00 | 6/29 | 0.00 |
| 6/08 | 0.00 | 6/18 | 0.00 | 6/30 | 0.00 |
| 6/09 | 0.00 | 6/21 | 0.00 | | |
| 6/10 | 0.00 | 6/22 | 0.00 | | |



# Commercial Checking

**WACHOVIA**

| 01 | 2079900005231 | 005 | 130 | 0 | 184 | 291 |

00000073 ************** SNGLP

|ɪɪɪdɪɪɪɪllɪɪɪɪdɪɪɪdɪɪllɪɪ|

W.R. GRACE & CO.
ATTN: BILL GARDNER           CB   160
7500 GRACE DRIVE
COLUMBIA MD 21044

---

# Commercial Checking                                    5/29/2004 thru 6/30/2004

Account number:        2079900005231
Account holder(s):     W.R. GRACE & CO.
                       ATTN: BILL GARDNER

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 5/29 | $0.00 |
| Deposits and other credits | 33,338,181.39 + |
| Other withdrawals and service fees | 33,338,181.39 - |
| Closing balance 6/30 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 6/02 | 3,780,980.29 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/04 | 2,006,054.63 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/09 | 2,467.01 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.       040609 CCD<br>MISC SETTL CHRETIRE  INVISION |
| 6/09 | 5,109,495.27 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/11 | 1,247,320.26 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/16 | 93.78 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.       040616 CCD<br>MISC SETTL CHRETIRE  INVISION |
| 6/16 | 4,164,351.90 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/17 | 895.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.       040617 CCD<br>MISC SETTL CHRETIRE  INVISION |
| 6/18 | 3,920.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.       040618 CCD<br>MISC SETTL CHRETIRE  INVISION |
| 6/18 | 2,662,481.65 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/21 | 156,630.56 | AUTOMATED CREDIT GRACE DAVISON   REVERSAL<br>CO. ID.       040621 CCD<br>MISC SETTL NJSEDI  *NC*GRACE NC |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

02        2079900005231   005   130              0   184        292

**WACHOVIA**

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/23 | 6,611,826.68 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/25 | 5,083.07 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.        040625 CCD<br>MISC SETTL CHRETIRE INVISION |
| 6/25 | 3,085,434.33 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/30 | 4,501,146.96 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$33,338,181.39** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 6/02 | 3,780,9?9.29 | AUTOMATED DEBIT              DAVISONEFT<br>CO. ID.        040602 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 6/04 | 2,006,054.63 | AUTOMATED DEBIT              DAVISONEFT<br>CO. ID.        040604 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 6/09 | 5,111,962.28 | AUTOMATED DEBIT              DAVISONEFT<br>CO. ID.        040609 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 6/11 | 1,247,320.26 | AUTOMATED DEBIT              DAVISONEFT<br>CO. ID.        040611 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 6/16 | 4,164,445.68 | AUTOMATED DEBIT              DAVISONEFT<br>CO. ID.        040616 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 6/17 | 895.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W R GRACE & COM |
| 6/18 | 2,666,401.65 | AUTOMATED DEBIT              DAVISONEFT<br>CO. ID.        040618 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 6/21 | 156,6?0.56 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W R GRACE & COM |
| 6/23 | 6,611,826.68 | AUTOMATED DEBIT              DAVISONEFT<br>CO. ID.        040623 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 6/25 | 3,090,517.40 | AUTOMATED DEBIT              DAVISONEFT<br>CO. ID.        040625 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 6/30 | 4,501,146.96 | AUTOMATED DEBIT              DAVISONEFT<br>CO. ID.        040630 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| **Total** | **$33,338,181.39** | |

# Commercial Checking

ACHOVIA

03        2079900005231   005   130              0   184        293

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 6/02  | 0.00   | 6/16  | 0.00   | 6/23  | 0.00   |
| 6/04  | 0.00   | 6/17  | 0.00   | 6/25  | 0.00   |
| 6/09  | 0.00   | 6/18  | 0.00   | 6/30  | 0.00   |
| 6/11  | 0.00   | 6/21  | 0.00   |       |        |



# Commercial Checking

04    2079900005231  005  130    0  184    294

WACHOVIA

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | NC8502 |
| TDD  (For the Hearing Impaired) | 1-800-835-7721 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

### To Balance Your Account

| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| | Ck. No. | Amount | Ck. No. | Amount |
| _____ 2. Write in the closing balance shown on the front of account statement. | | | | |
| _____ 3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ | | | | |
| _____ | | | | |
| _____ 4. Add together amounts listed above in steps 2 and 3. | | | | |
| _____ 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| _____ 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

---


# M&T Bank
Manufacturers and Traders Trust Company

FOR INQUIRIES CALL:   **CORPORATE BANKING BALTIMORE**
**(410) 244-4880**

016 1340 06383M ERR 30A

W R GRACE & CO INC
DAVISON CHEMICAL DIVISION
CURTIS BAY HOURLY PAY/SHAROLYN PROPST
5500 CHEMICAL DR
BALTIMORE MD 21226-1604

| ACCOUNT TYPE |
| --- |
| CORPORATE CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| 16298631 | 6/01/04 - 6/30/04 |

| BEGINNING BALANCE | $228,894.00 |
| --- | --- |
| DEPOSITS & CREDITS | 4,317,575.13 |
| LESS CHECKS & DEBITS | 3,927,799.66 |
| LESS SERVICE CHARGES | 736.16 |
| ENDING BALANCE | $617,933.31 |

## ACCOUNT ACTIVITY

| DATE | TRANSACTION DESCRIPTION | DEPOSITS & CREDITS | CHECKS & DEBITS | BALANCE |
| --- | --- | --- | --- | --- |
| 6/01 | BEGINNING BALANCE | | | $228,894.00 |
| 6/01 | 157 CHECK(S) PAID | | $99,615.50 | 129,278.50 |
| 6/02 | INCOMING FEDWIRE FUNDS TRANSFER | $831,245.79 | | |
| | W.R. GRACE AND COMPANY | | | |
| 6/02 | 54 CHECK(S) PAID | | 32,719.17 | 927,805.12 |
| 6/03 | OUTGOING FEDWIRE FUNDS TRANSFER | | 300,937.14 | |
| | CERIDIAN/STS | | | |
| 6/03 | CERIDIAN AKA CDC WAGE ATT   C4025-12 120564 | | 6,464.76 | |
| 6/03 | 18 CHECK(S) PAID | | 8,530.07 | 611,873.15 |
| 6/04 | W.R. GRACE PAYROLL          E97          01 | | 342,797.20 | |
| 6/04 | 18 CHECK(S) PAID | | 11,048.12 | 258,027.83 |
| 6/07 | 81 CHECK(S) PAID | | 54,638.24 | 203,389.59 |
| 6/08 | INCOMING FEDWIRE FUNDS TRANSFER | 939,746.89 | | |
| | W.R. GRACE AND COMPANY | | | |
| 6/08 | SERVICE CHARGE FOR ACCOUNT 000000016298631 | | 736.16 | |
| 6/08 | 124 CHECK(S) PAID | | 79,919.91 | 1,062,480.41 |
| 6/09 | OUTGOING FEDWIRE FUNDS TRANSFER | | 345,326.01 | |
| | CERIDIAN/STS | | | |
| 6/09 | CERIDIAN AKA CDC WAGE ATT   C4025-12 121845 | | 6,424.38 | |
| 6/09 | 31 CHECK(S) PAID | | 22,855.44 | 687,874.58 |
| 6/10 | W.R. GRACE PAYROLL          E97          01 | | 387,162.38 | |
| 6/10 | 19 CHECK(S) PAID | | 11,136.85 | 289,575.35 |
| 6/11 | 54 CHECK(S) PAID | | 36,121.93 | 253,453.42 |
| 6/14 | 140 CHECK(S) PAID | | 99,389.43 | 154,063.99 |
| 6/15 | INCOMING FEDWIRE FUNDS TRANSFER | 848,875.39 | | |
| | W.R. GRACE AND COMPANY | | | |
| 6/15 | 63 CHECK(S) PAID | | 41,127.22 | 961,812.16 |
| 6/16 | OUTGOING FEDWIRE FUNDS TRANSFER | | 310,304.73 | |
| | CERIDIAN/STS | | | |
| 6/16 | CERIDIAN AKA CDC WAGE ATT   C4025-12 123979 | | 6,789.39 | |
| 6/16 | 16 CHECK(S) PAID | | 11,683.53 | 633,034.51 |
| 6/17 | W.R. GRACE PAYROLL          E97          01 | | 361,250.47 | |
| 6/17 | 14 CHECK(S) PAID | | 7,707.55 | 264,076.49 |

PAGE   1 OF 2

L018 (2/93)


# M&T Bank
Manufacturers and Traders Trust Company

FOR INQUIRIES CALL:   **CORPORATE BANKING BALTIMORE**
                      **(410) 244-4880**

| ACCOUNT TYPE |
|---|
| CORPORATE CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 16298631 | 6/01/04 - 6/30/04 |

W R GRACE & CO INC
DAVISON CHEMICAL DIVISION

## ACCOUNT ACTIVITY

| DATE | TRANSACTION DESCRIPTION | DEPOSITS & CREDITS | CHECKS & DEBITS | BALANCE |
|---|---|---|---|---|
| 6/18 | 40 CHECK(S) PAID | | 25,835.90 | 238,240.59 |
| 6/21 | 157 CHECK(S) PAID | | 98,064.43 | 140,176.16 |
| 6/22 | INCOMING FEDWIRE FUNDS TRANSFER | 850,148.94 | | |
| | W.R. GRACE AND COMPANY | | | |
| 6/22 | 53 CHECK(S) PAID | | 32,189.03 | 958,136.07 |
| 6/23 | OUTGOING FEDWIRE FUNDS TRANSFER | | 314,596.56 | |
| | CERIDIAN/STS | | | |
| 6/23 | CERIDIAN AKA CDC WAGE ATT   C4025-12 125930 | | 6,545.69 | |
| 6/23 | 14 CHECK(S) PAID | | 7,323.84 | 629,669.98 |
| 6/24 | W.R. GRACE PAYROLL        E97        01 | | 351,330.24 | |
| 6/24 | 15 CHECK(S) PAID | | 10,393.07 | 267,946.67 |
| 6/25 | OUTGOING FEDWIRE FUNDS TRANSFER | | 10,073.18 | |
| | CERIDIAN/STS | | | |
| 6/25 | 49 CHECK(S) PAID | | 28,730.11 | 229,143.38 |
| 6/28 | 151 CHECK(S) PAID | | 95,244.44 | 133,898.94 |
| 6/29 | INCOMING FEDWIRE FUNDS TRANSFER | 847,558.12 | | |
| | W.R. GRACE AND COMPANY | | | |
| 6/29 | 55 CHECK(S) PAID | | 32,026.16 | 949,430.90 |
| 6/30 | OUTGOING FEDWIRE FUNDS TRANSFER | | 312,146.67 | |
| | CERIDIAN/STS | | | |
| 6/30 | CERIDIAN AKA CDC WAGE ATT   C4025-12 128099 | | 6,292.09 | |
| 6/30 | 17 CHECK(S) PAID | | 13,058.83 | 617,933.31 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 5 | 1,340 | |

BEGINNING JULY 1 M&T BANK WILL ASSESS FEES FOR PROCESSING CHECKS WITH
SUBSTANDARD MICR ENCODING. CUSTOMERS WHO PAY AT LEAST 200 ITEMS PER MONTH & HAVE
CHECK REJECT RATES >1% WILL PAY FEES AS FOLLOWS:
CHECKS PAID REJECTS >1.0% @$1.50/EACH, CHECKS PAID REJECTS >5.0% @$2.50/EACH,
AND CHECKS PAID REJECTS >10.0% @$5.50/EACH.
CUSTOMERS WHO ENCODE THEIR OWN CHECKS, DEPOSIT AT LEAST 200 ITEMS PER MONTH AND
HAVE CHECK REJECT RATES >1% WILL PAY FEES FOR DEPOSITED ITEM REJECTS >1.0% @
$1.50/EACH AND >5% @$3.50/EACH.

MANUFACTURERS AND TRADERS TRUST COMPANY
25 S CHARLES ST BALTIMORE MD 21201

.018 -2 931

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 1 of 2
66/E00/0175/0 /52
0000000141309
06/30/2004

# SUNTRUST

## Account Statement

DAVISON SPECIALTY CHEMICAL COMPANY
PAYROLL ACCT
ATTENTION: BILL BRYANT
BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

Questions? Please call
1-800-786-8787

EFFECTIVE 9/1/04, YOUR INSUFFICIENT/UNAVAILABLE FUNDS PENALTY, EXTENDED
OVERDRAFT FEE AND STOP PAYMENT FEE WILL CHANGE TO $32.

| Account Summary | Account Type | Account Number | Statement Period | Taxpayer ID |
|---|---|---|---|---|
| | BUSINESS CHECKING | 0000000141309 | 06/01/2004 - 06/30/2004 | 52-0968234 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $45,245.20 | Average Balance | $45,245.20 |
| Deposits/Credits | $.00 | Average Collected Balance | $45,245.20 |
| Checks | $.00 | Number of Days in Statement Period | 30 |
| Withdrawals/Debits | $.00 | | |
| Ending Balance | $45,245.20 | | |

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 06/30 | 45,245.20 | 45,245.20 | | | |

221496

Member FDIC

Continued on next page

# Corporate Business Account Statement

 **PNCBANK**

Account number: 40-0264-1360

Page 1 of 1

Number of enclosures: 0
Tax ID Number: 13-5114230

**For the period 05/29/2004 to 06/30/2004**

W R GRACE & CO
DAVISON CHEMICAL DIVISION
ATTN BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

☎ For Client Services:
   Call 1-877-824-5001

🖥 Visit us at www.treasury.pncbank.com

✉ Write to: Client Services
   P.O. Box 1198
   Cincinnati , OH 45201

---

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | 24,526.09 | 0.00 | 0.00 | 24,526.09 |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | 0.00 |
| National Lockbox | 0 | 0.00 |
| ACH Credits | 0 | 0.00 |
| Funds Transfers In | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Credits | 0 | 0.00 |
| Total | **0** | **0.00** |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | 0.00 |
| Returned Items | 0 | 0.00 |
| ACH Debits | 0 | 0.00 |
| Funds Transfers Out | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Debits | 0 | 0.00 |
| Total | **0** | **0.00** |

### Ledger Balance

| Date | Ledger balance |
|---|---|
| 5/29 | 24,526.09 |



**HIBERNIA**
*Where service matters.*™

Direct inquiries to Customer Service
(337) 494-3354 or (800) 262-5689

W R GRACE CO
DAVISON CHEMICAL DIVISION
MR L BREAUX-PLANT CONTROLLER
PO BOX 3247
LAKE CHARLES LA  706023247

Effective August 1, 2004, the
fee for NSFs, ODs and Stop
Payments will be $29 per
occurrence.

Page    1                ( 0)

## Account Summary – Completely Free Small Business Checking   101391210

| | | | | |
|---|---|---|---|---|
| Previous balance | $10,000.00 | Statement cycle began | June 1, 2004 |
| + 0 Credits/deposits | $0.00 | Statement cycle ended | June 30, 2004 |
| - 0 Debits/checks | $0.00 | Number of days in cycle | 30 |
| - Service charges | $0.00 | Minimum balance this cycle | $10,000.00 |
| + Interest paid | $0.00 | Average collected balance | $10,000.00 |
| Ending balance | $10,000.00 | Interest paid YTD | $0.00 |

## Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 05/31 | $10,000.00 | | | | |

HWSTLA IR 9/99



# M&T Bank

Manufacturers and Traders Trust Company

| | | |
|---|---|---|
| FOR INQUIRIES CALL: | **CORPORATE BANKING BALTIMORE** | |
| | **(410) 244-4880** | |

00   13 06383M M   021

| ACCOUNT TYPE |
|---|
| CORPORATE CHECKING |

W R GRACE COMPANY INC
DAVISON CHEMICAL DIV
BALT SALARIED PAYROLL/BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 16298657 | 6/01/04 — 6/30/04 |

| | |
|---|---|
| BEGINNING BALANCE | $313,659.41 |
| DEPOSITS & CREDITS | 10,685,292.74 |
| LESS CHECKS & DEBITS | 10,717,541.11 |
| LESS SERVICE CHARGES | 0.00 |
| ENDING BALANCE | $281,411.04 |

## ACCOUNT ACTIVITY

| DATE | TRANSACTION DESCRIPTION | DEPOSITS & CREDITS | CHECKS & DEBITS | BALANCE |
|---|---|---|---|---|
| 6/01 | BEGINNING BALANCE | | | $313,659.41 |
| 6/03 | CHECK NUMBER    100488 | | $897.00 | 312,762.41 |
| 6/04 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | $342,797.20 | | 312,762.41 |
| 6/04 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | | 342,797.20 | 312,762.41 |
| 6/08 | CHECK NUMBER    5590 | | 804.09 | 311,958.32 |
| 6/09 | INCOMING FEDWIRE FUNDS TRANSFER | 2,514,743.17 | | |
| | W.R. GRACE AND COMPANY | | | 2,826,701.49 |
| 6/10 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | 387,162.38 | | |
| 6/10 | OUTGOING FEDWIRE FUNDS TRANSFER | | 868,891.52 | |
| | CERIDIAN/STS | | | |
| 6/10 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | | 387,162.38 | |
| 6/10 | CERIDIAN AKA CDC WAGE ATT   C4025-11 122485 | | 7,245.03 | 1,950,564.94 |
| 6/11 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | 1,663,963.25 | | |
| 6/11 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | | 1,663,963.25 | |
| 6/11 | W.R. GRACE PAYROLL       E96      01 | | 1,663,963.25 | 286,601.69 |
| 6/14 | CHECK NUMBER    100489 | | 1,012.72 | 285,588.97 |
| 6/15 | CHECK NUMBER    5597 | | 1,691.03 | |
| 6/15 | CHECK NUMBER    5593 | | 806.84 | |
| 6/15 | CHECK NUMBER    5594 | | 670.07 | 282,421.03 |
| 6/16 | CHECK NUMBER    5595 | | 1,677.41 | 280,743.62 |
| 6/17 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | 361,250.47 | | |
| 6/17 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | | 361,250.47 | 280,743.62 |
| 6/23 | INCOMING FEDWIRE FUNDS TRANSFER | 3,076,545.05 | | |
| | W.R. GRACE AND COMPANY | | | 3,357,288.67 |
| 6/24 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | 351,330.24 | | |
| 6/24 | OUTGOING FEDWIRE FUNDS TRANSFER | | 1,072,121.79 | |
| | CERIDIAN/STS | | | |
| 6/24 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | | 351,330.24 | |
| 6/24 | CERIDIAN AKA CDC WAGE ATT   C4025-11 126755 | | 8,003.13 | 2,277,163.75 |
| 6/25 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | 1,987,500.98 | | |
| 6/25 | CHECK NUMBER    5599 | | 785.82 | |
| 6/25 | W.R. GRACE PAYROLL       E96      01 | | 1,987,500.98 | |
| 6/25 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | | 1,987,500.98 | |

PAGE   1 OF 2

L018 (2/93)



# M&T Bank
Manufacturers and Traders Trust Company

FOR INQUIRIES CALL:    CORPORATE BANKING BALTIMORE
(410) 244-4880

| ACCOUNT TYPE |
|---|
| CORPORATE CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 16298657 | 6/01/04 - 6/30/04 |

W R GRACE COMPANY INC
DAVISON CHEMICAL DIV

## ACCOUNT ACTIVITY

| DATE | TRANSACTION DESCRIPTION | | DEPOSITS & CREDITS | CHECKS & DEBITS | BALANCE |
|---|---|---|---|---|---|
| 6/25 | CHECK NUMBER | 5598 | | 1,019.69 | 287,857.26 |
| 6/28 | CHECK NUMBER | 5596 | | ✓612.97 | 287,244.29 |
| 6/29 | CHECK NUMBER | 5603 | | 1,691.02 | |
| 6/29 | CHECK NUMBER | 5601 | | 1,059.68 | 284,493.59 |
| 6/30 | CHECK NUMBER | 5600 | | 3,082.55 | 281,411.04 |
| | NUMBER OF DEPOSITS/CHECKS PAID | | 8 | 13 | |

## CHECKS PAID

| CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 5590 | 6/08 | 804.09 | 5597 | 6/15 | 1,691.03 | 5603* | 6/29 | 1,691.02 |
| 5593* | 6/15 | 806.84 | 5598 | 6/25 | 1,019.69 | 100488* | 6/03 | 897.00 |
| 5594 | 6/15 | 670.07 | 5599 | 6/25 | 785.82 | 100489 | 6/14 | 1,012.72 |
| 5595 | 6/16 | 1,677.41 | 5600 | 6/30 | 3,082.55 | | | |
| 5596 | 6/28 | 612.97 | 5601 | 6/29 | 1,059.68 | | | |

\* - GAP IN CHECK SEQUENCE
R - CHECK RETURNED

| NUMBER OF CHECKS PAID | 13 |
|---|---|
| AMOUNT OF CHECKS PAID | $ 15,810.89 |

BEGINNING JULY 1 M&T BANK WILL ASSESS FEES FOR PROCESSING CHECKS WITH
SUBSTANDARD MICR ENCODING. CUSTOMERS WHO PAY AT LEAST 200 ITEMS PER MONTH & HAVE
CHECK REJECT RATES >1% WILL PAY FEES AS FOLLOWS:
CHECKS PAID REJECTS >1.0% @$1.50/EACH, CHECKS PAID REJECTS >5.0% @$2.50/EACH,
AND CHECKS PAID REJECTS >10.0% @$5.50/EACH.
CUSTOMERS WHO ENCODE THEIR OWN CHECKS, DEPOSIT AT LEAST 200 ITEMS PER MONTH AND
HAVE CHECK REJECT RATES >1% WILL PAY FEES FOR DEPOSITED ITEM REJECTS >1.0% @
$1.50/EACH AND >5% @$3.50/EACH.

MANUFACTURERS AND TRADERS TRUST COMPANY
25 S CHARLES ST BALTIMORE MD 21201

L018 (2/93)



# Commercial Checking

| 01 | 2040000016900  072  140 | 1 | 33 | 23,498 | ——— | ——— |

ACHOVIA

ldldlllldldldllldldldldld

W R GRACE & CO - CONN
ATTN: BILLIE GARDNER          CB
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

---

# Commercial Checking

5/29/2004 thru 6/30/2004

Account number:         2040000016900
Account holder(s):      W R GRACE & CO - CONN

Taxpayer ID Number:     135114230

## Account Summary

| | |
|---|---|
| Opening balance 5/29 | $45,310.05 |
| Deposits and other credits | 3,772.62 + |
| Other withdrawals and service fees | 6,174.65 - |
| Closing balance 6/30 | $42,908.02 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 6/25 | 3,772.62 | AUTOMATED CREDIT GRACE DAVISON  EDIPAYMENT<br>CO. ID. 1135114230 040625 CTX<br>MISC 0006PETTY CASH - WRG |
| **Total** | **$3,772.62** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 6/08 | 6,174.65 | CURRENCY COIN ORDER |
| **Total** | **$6,174.65** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 6/08 | 39,135.40 | 6/25 | 42,908.02 | | |

---



FIRST NATIONAL BANK OF MONTANA      002 00001 00          PAGE:     1
504 MINERAL AVENUE                  ACCOUNT:       1049097  06/30/2004
LIBBY, MONTANA  59923               DOCUMENTS:           1

TELEPHONE:406-293-0280

**FDIC**

KOOTENAI DEVELOPMENT COMPANY                              30
PO BOX 695                                                 0
LIBBY MT  59923-1055                                       1

=============================================================================
    OUR TOLL FREE CUSTOMER SERVICE CENTER NUMBER 1-800-824-2692
=============================================================================
                      COMMERCIAL ACCOUNT 1049097
=============================================================================

        DESCRIPTION          DEBITS      CREDITS    DATE        BALANCE

BALANCE LAST STATEMENT ............................. 05/28/04    11,929.96
CHECK # 1201              50.00                      06/03/04    11,879.96
SERVICE CHARGE            5.00                       06/30/04    11,874.96
BALANCE THIS STATEMENT ............................. 06/30/04    11,874.96

TOTAL CREDITS      (0)            .00  MINIMUM BALANCE          11,879.96
TOTAL DEBITS       (2)          55.00  AVG AVAILABLE BALANCE    11,887.53
TAX ID NUMBER            81-0495013    AVERAGE BALANCE          11,887.53

=============================================================================
                      YOUR CHECKS SEQUENCED
=============================================================================
DATE...CHECK #......AMOUNT DATE...CHECK #......AMOUNT DATE...CHECK #......AMOUNT

06/03   1201      50.00

       - - - ITEMIZATION OF SERVICE CHARGE PAID THIS PERIOD - - -

       TOTAL CHARGE FOR Maintenance Fee:                 5.00

=============================================================================
                      CERTIFICATES OF DEPOSIT
=============================================================================
    CERTIFICATE   INTEREST     NEXT INT        NEXT INT         CURRENT
      NUMBER       RATE         DATE            AMOUNT          BALANCE

      115386      1.4000      08/21/04B          47.89          6,860.59
           MATURITY: 05/22/05 INTEREST PAID 2004:            80.32
                    * * * C O N T I N U E D * * *

**Privacy Notice on Reverse of Statement**                    Notice: see reverse side for important information

FROM : WR GRACE LIBBY          FAX NO. : 4062953749          Jul. 09 2004 09:07AM  P3

FIRST NATIONAL BANK OF MONTANA      002 00001 00                     PAGE:    2
504 MINERAL AVENUE                  ACCOUNT:           1049097  06/30/2004
LIBBY, MONTANA  59923               DOCUMENTS:               1

TELEPHONE:406-293-0280

**FDIC**                    KOOTENAI DEVELOPMENT COMPANY

## CERTIFICATES OF DEPOSIT

| CERTIFICATE NUMBER | INTEREST RATE | NEXT INT DATE | NEXT INT AMOUNT | CURRENT BALANCE |
|---|---|---|---|---|
| *TOTAL* | 1.4000 | | | 6,860.59 |
| | | TOTAL INTEREST PAID  2004: | | 80.32 |

(B)  INTEREST WILL BE PAID BY COMPOUNDING

Montana Dept of Revenue

1201   $50.00   06/03/2004

TS

REMEDIUM GROUP INC
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE   MA   02140

| | |
|---|---|
| Account No: | 323-883842 |
| Statement Start Date: | 29 MAY 2004 |
| Statement End Date: | 29 JUN 2004 |
| Statement Code: | 000-USA-22 |
| Statement No: | 006 |

Page 1 of 1

## ENCLOSURES

| | |
|---|---|
| Credits | 0 |
| Debits | 0 |
| Checks | 0 |

## TRANSACTIONS

| | Value Date | F T | | |
|---|---|---|---|---|
| Total Credits | 1 | | 2,287,677.20 | |
| Total Debits (incl. checks) | 1 | | 2,287,677.20 | |
| Total Checks Paid | 0 | | 0.00 | |

## BALANCES

| | |
|---|---|
| Opening (29 MAY 2004) Ledger | .00 |
| Closing (30 JUN 2004) Ledger | .00 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | LEDGER BALANCES | |
| | | | | | | | 23JUN | 0.00 |

### CREDITS

| Ledger Date | | Value Date | | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| 23JUN | | 23JUN | USD | YOUR: CAP OF 04/06/23<br>OUR: 1535700175J0 | 2,287,677.20 | BOOK TRANSFER CREDIT<br>B/O: GRACE INTERNATIONAL HOLDINGS, I<br>CAMBRIDGE MA 02140- |

### DEBITS

| Ledger Date | | Value Date | | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| 23JUN | | 23JUN | USD | YOUR: NONREF<br>OUR: 1714600175J0 | 2,287,677.20 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO (DELAWARE)<br>CAMBRIDGE MA 02140-<br>REF: FUNDS MOVEMENT FROM REMEDIUM T<br>O GRACE DE (GIHI INT PYMNT TO REMED<br>.) |

### CHECKS

*No Activity*

**FT CODE:**

| | | | | |
|---|---|---|---|---|
| USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT | US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT | |
| USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT | US4 - FOUR DAY FLOAT | USM - MIXED FLOAT | |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-
MERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK CANNOT BE RESPONSIBLE FOR ANY ERROR IN
OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING
OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO
DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

# JPMorganChase

## Statement of Account

In US Dollars

TS

| | |
|---|---|
| Account No: | 601-831985 |
| Statement Start Date: | 29 MAY 2004 |
| Statement End Date: | 30 JUN 2004 |
| Statement Code: | 000-USA-12 |
| Statement No: | 006  133 |
| | Page 1 of 3 |

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE  MA  02140

| | | |
|---|---|---|
| Total Credits | 19 | 253,102.95 |
| Total Debits (incl. checks) | 62 | 253,102.95 |
| Total Checks Paid | 62 | 253,102.95 |

| | Opening (29 MAY 2004) | Closing (30 JUN 2004) | | Credits |
|---|---|---|---|---|
| Ledger | .00 | .00 Ledger | .00 | Debits |
| | | | | Checks |

| 29 MAY 01 JUN | USD | OUR: 040601198SWC | | **** Balance **** | 0.00 | OPENING LEDGER BALANCE |
|---|---|---|---|---|---|---|
| | | | | | | CDS FUNDING |
| | | | | | 16,307.73 | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC |
| 01 JUN 01 JUN 02 JUN | USD USD | OUR: 0111000847PP OUR: 040602198SWC | 16,307.73 **** Balance **** | | .00 | PACKAGE LISTING CLOSING LEDGER BALANCE CDS FUNDING |
| | | | | | 40,728.29 | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC |
| 02 JUN 02 JUN 03 JUN | USD USD | OUR: 0211000869PP OUR: 040603198SWC | 40,728.29 **** Balance **** | | .00 | PACKAGE LISTING CLOSING LEDGER BALANCE CDS FUNDING |
| | | | | | 12,011.79 | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC |
| 03 JUN 03 JUN 04 JUN | USD USD | OUR: 0311000856PP OUR: 040604198SWC | 12,011.79 **** Balance **** | | .00 | PACKAGE LISTING CLOSING LEDGER BALANCE CDS FUNDING |
| | | | | | 4,023.96 | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC |
| 04 JUN 04 JUN 07 JUN | USD USD | OUR: 0411000863PP OUR: 040607198SWC | 4,023.96 **** Balance **** | | .00 | PACKAGE LISTING CLOSING LEDGER BALANCE CDS FUNDING |
| | | | | | 2,305.50 | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC |
| 07 JUN 07 JUN | USD | OUR: 0711000862PP | 2,305.50 **** Balance **** | | .00 | PACKAGE LISTING CLOSING LEDGER BALANCE |

FT CODE:

| USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT | US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
|---|---|---|---|
| USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT | US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS.

JPMorganChase

# Statement of Account
In US Dollars

TS

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE MA 02140

Account No:          601-831985
Statement Start Date:   28 MAY 2004
Statement End Date:     30 JUN 2004
Statement Code:        000-USA-12
Statement No:          008    133
Page 2 of 3

| Date | | Reference | Amount | | Description |
|---|---|---|---|---|---|
| 08JUN | USD | OUR: 040608198SWC | 554.42 | | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC |
| 08JUN | USD | OUR: 081100083PP | | | PACKAGE LISTING |
| 08JUN | USD | OUR: 040610198SWC | .00 | | CLOSING LEDGER BALANCE |
| 10JUN | | | 1,905.20 | 554.42 **** Balance **** | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC |
| 10JUN | USD | OUR: 101100080PP | | | PACKAGE LISTING |
| 11JUN | USD | OUR: 040611198SWC | .00 | 1,905.20 **** Balance **** | CLOSING LEDGER BALANCE |
| 11JUN | | | 4,961.92 | | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC |
| 11JUN | USD | OUR: 111100080PP | | | PACKAGE LISTING |
| 14JUN | USD | OUR: 040614198SWC | .00 | 4,961.92 **** Balance **** | CLOSING LEDGER BALANCE |
| 14JUN | | | 14,587.25 | | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC |
| 14JUN | USD | OUR: 141100085PP | | | PACKAGE LISTING |
| 15JUN | USD | OUR: 040615198SWC | .00 | 14,587.25 **** Balance **** | CLOSING LEDGER BALANCE |
| 15JUN | | | 26,899.19 | | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC |
| 15JUN | USD | OUR: 151100080PP | | | PACKAGE LISTING |
| 16JUN | USD | OUR: 040616198SWC | .00 | 26,899.19 **** Balance **** | CLOSING LEDGER BALANCE |
| 16JUN | | | 6,135.91 | | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC |
| 16JUN | USD | OUR: 161100085PP | | | PACKAGE LISTING |
| 17JUN | USD | OUR: 040617198SWC | .00 | 6,135.91 **** Balance **** | CLOSING LEDGER BALANCE |
| 17JUN | | | 650.00 | | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC |
| 17JUN | USD | OUR: 171100080PP | | | PACKAGE LISTING |
| 18JUN | USD | OUR: 040618198SWC | .00 | 650.00 **** Balance **** | CLOSING LEDGER BALANCE |
| 18JUN | | | 269.89 | | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC |

# JPMorganChase

## Statement of Account

In US Dollars

Ts

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE   MA   02140

| | |
|---|---|
| Account No: | 801-831985 |
| Statement Start Date: | 28 MAY 2004 |
| Statement End Date: | 30 JUN 2004 |
| Statement Code: | 000-USA-12 |
| Statement No: | 008      133 |
| | Page 3 of 3 |

| Date | | Reference | | Amount | Description |
|---|---|---|---|---|---|
| 18JUN | USD | OUR: 1811000782PP | | 269.89 | PACKAGE LISTING |
| 18JUN | | | **** Balance **** | | CLOSING LEDGER BALANCE |
| 21JUN | USD | OUR: 0406211985WC | | 111.30 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC |
| | | | | | PACKAGE LISTING |
| | | | | | CLOSING LEDGER BALANCE |
| 21JUN | USD | OUR: 2111000861PP | | 111.30 | CDS FUNDING |
| 21JUN | | | **** Balance **** | | PACKAGE LISTING |
| 24JUN | USD | OUR: 0406241985WC | | 9,621.87 | CLOSING LEDGER BALANCE / MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC |
| | | | | | PACKAGE LISTING |
| 24JUN | USD | OUR: 2411000779PP | | | CLOSING LEDGER BALANCE |
| 24JUN | | | **** Balance **** 9,621.87 | | CDS FUNDING |
| 25JUN | USD | OUR: 0406251985WC | | 92,672.04 | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC |
| | | | | | PACKAGE LISTING |
| 25JUN | USD | OUR: 2511000806PP | | | CLOSING LEDGER BALANCE |
| 25JUN | | | **** Balance **** 92,672.04 | | CDS FUNDING |
| 28JUN | USD | OUR: 0406281985WC | | 796.00 | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC |
| | | | | | PACKAGE LISTING |
| 28JUN | USD | OUR: 2811000861PP | | | CLOSING LEDGER BALANCE |
| 28JUN | | | **** Balance **** 796.00 | | CDS FUNDING |
| 29JUN | USD | OUR: 0406291985WC | | 13,261.83 | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC |
| | | | | | PACKAGE LISTING |
| 29JUN | USD | OUR: 2911000813PP | | | CLOSING LEDGER BALANCE |
| 30JUN | | | **** Balance **** 13,261.83 | | CDS FUNDING |
| 29JUN | USD | OUR: 0406301985WC | | 5,298.86 | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC |
| | | | | | PACKAGE LISTING |
| 30JUN | USD | OUR: 3011000819PP | | | CLOSING LEDGER BALANCE |
| 30JUN | | | **** Balance **** 5,298.86 | | CDS FUNDING |
| | | | | .00 | |



**Citibank, N.A. - Puerto Rico**
**Member FDIC**

```
*****************SNGLP 93.00              R39
```

Page      1 of 13

**DAREX PR**

DAREX PUERTO RICO INC
C/O  W.R. GRACE & CO.
ATTN: PAUL MILLIKEN
62 WHITTEMORE AVE
CAMBRIDGE, MA                    02140

**Account Number: 0/300153/011**

**Statement Period**

**May 28, 2004 - Jun 25, 2004**

| CORPORATE ACCOUNT  AS OF  June 25, 2004 | 4704 REGULAR STATEMENT |
| --- | --- |

## ACCOUNT SUMMARY

| | OPENING BALANCE | 2,584,190.46 |
| --- | --- | --- |
| 55 | DEBITS | 399,731.21 |
| | 49 CHECKS | 376,525.35 |
| | 6 NON-CHECKS | 23,205.86 |
| 17 | CREDITS | 950,297.87 |
| | 16 DEPOSITS | 925,161.89 |
| | 1 NON-DEPOSITS | 25,135.98 |
| | CLOSING LEDGER | 3,134,757.12 |

*(handwritten annotations:)*
376.525.35
(25,135.98) ck returned
351,389.37
(6,196.01) payroll
345,193.36    ck not uncashed
ck 17033 (8,312.83) Gonzan Jelly
336,880.53 ✓

### DEPOSIT LIST

| Deposit No. | Date | Amount | Deposit No. | Date | Amount |
| --- | --- | --- | --- | --- | --- |
| | 05-28 | 9,646.19 ✓ | | 06-01 | 76,606.57 ✓ |
| | 06-03 | Ⓐ 29,827.62 ✓ | | 06-04 | Ⓐ 18,449.45 ✓ |
| | 06-04 | 28,242.50 ✓ | | 06-07 | 9,549.22 ✓ |
| | 06-07 | 94,892.35 ✓ | | 06-09 | 8,114.97 ✓ |
| | 06-10 | 229,439.88 ✓ | | 06-11 | 40,444.88 ✓ |
| | 06-14 | 74,924.59 ✓ | | 06-16 | 62,297.09 ✓ |
| | 06-21 | 6,068.14 ✓ | | 06-22 | 76,423.49 ✓ |
| | 06-23 | 62,944.18 ✓ | | 06-24 | 97,290.77 ✓ |

### CHECKS PAID

| Check | Date | Amount | Check | Date | Amount |
| --- | --- | --- | --- | --- | --- |
| 16973 ✓ | 06-03 | 500.00 ✓ | 16979 ✓ | 06-03 | 800.00 ✓ |
| 16983 ✓ | 05-28 | 2,362.80 ✓ | 16984 ✓ | 05-28 | 6,451.50 ✓ |
| 16985 ✓ | 06-15 | 3,162.92 ✓ | 16986 ✓ | 06-10 | 18.79 ✓ |
| 16987 ✓ | 06-02 | 7,930.98 ✓ | 16988 ✓ | 06-09 | 162.00 ✓ |
| 16989 ✓ | 06-02 | 1,440.00 ✓ | 16990 ✓ | 06-18 | 50.00 ✓ |
| 16991 ✓ | 06-09 | 65.00 ✓ | 16993 ✓ | 06-07 | 79,273.00 ✓ |
| 16995 ✓ | 06-09 | 8,249.67 ✓ | 16996 ✓ | 06-08 | 19,354.50 ✓ |
| 16997 ✓ | 06-22 | 1,221.00 ✓ | 16998 ✓ | 06-24 | 90.00 ✓ |
| 16999 ✓ | 06-09 | 196.41 ✓ | 17000 ✓ | 06-09 | 11,710.34 ✓ |
| 17001 ✓ | 06-23 | 51.75 ✓ | ▮▮▮▮▮▮ | 06-▮▮ | ▮▮▮▮▮ |
| 17005 ✓ | 06-15 | 6,451.50 ✓ | 17006 ✓ | 06-22 | 1,340.00 ✓ |
| 17008 ✓ | 06-24 | 125.00 ✓ | 17009 ✓ | 06-21 | 1,218.57 ✓ |

**ANY ERROR OR OMISSION ON THIS STATEMENT MUST BE NOTIFIED IN WRITING TO THE ATTENTION OF CITISERVICE UNIT, PO BOX 70301, SAN JUAN, PR 00936-8301; OR CONTACT CITISERVICE AT (787) 771-2800 WITHIN THIRTY (30) DAYS FROM MAILING DATE. YOU  ALSO CAN SEND A MESSAGE USING OUR ELECTRONIC MAIL MESSENGER: citiservice.pr@citicorp.com. FAILURE TO DO SO WILL SIGNIFY THAT THE STATEMENT IS CORRECT.**

**DAREX PR**

DAREX PUERTO RICO INC

Account Number: 0/300153/011

Statement Period

May 28, 2004 - Jun 25, 2004

## CHECKS PAID

| Check | Date | Amount | Check | Date | Amount |
|-------|------|--------|-------|------|--------|
| 17010 | 06-25 | 2,195.00 | 17011 | 06-14 | 185.97 |
| 17012 | 06-15 | 3,903.45 | 17013 | 06-21 | 68.00 |
| 17014 | 06-16 | 1,410.00 | 17016 | 06-16 | 496.36 |
| 17017 | 06-21 | 240.00 | 17019 | 06-24 | 320.00 |
| 17021 | 06-15 | 7,231.58 | 17022 | 06-15 | 87.76 |
| 17023 | 06-15 | 2,820.00 | 17024 | 06-18 | 58,628.52 |
| 17025 | 06-22 | 223.00 | 17026 | 06-24 | 1,043.53 |
| 17027 | 06-18 | 26,025.30 | 17028 | 06-16 | 3,901.95 |
| 17029 | 06-17 | 1,010.38 | 17031 | 06-21 | 75,064.00 |
| 17033 | 06-23 | 8,312.63 | 101441 | 06-02 | 811.42 |
| 101442 | 06-02 | 1,018.11 | 101443 | 05-28 | 1,166.48 |
| 101444 | 06-15 | 999.46 | 101445 | 06-14 | 1,034.05 |
| 101446 | 06-15 | 1,166.49 | | | |

*Handwritten annotations: "missed" next to 17033 row; "296.01" and "3,200.0" in right margin*

## DESCRIPTIVE ITEMS

*Handwritten: Total 6,196.01*

| Date | Description | Serial No | Debits | Credits | Balance |
|------|-------------|-----------|--------|---------|---------|
| 05-28 | OPENING BALANCE | | | | 2,584,190.46 |
| 05-28 | TOTAL CHECKS PAID | | 9,980.78 | | |
| 05-28 | TOTAL DEPOSITS | | | 9,646.19 | 2,583,855.87 |
| 06-01 | TOTAL DEPOSITS | | | 76,606.57 | 2,660,462.44 |
| 06-02 | TOTAL CHECKS PAID | | 11,200.51 | | 2,649,261.93 |
| 06-03 | TOTAL CHECKS PAID | | 1,100.00 | | |
| 06-03 | TOTAL DEPOSITS | | | 29,827.62 | 2,677,989.55 |
| 06-04 | TOTAL DEPOSITS | | | 46,691.95 | 2,724,681.50 |
| 06-07 | CHARGE BACK ITEM NOT RE-DEPOSITED | | 3,596.13 | | |
| | INSUFFICIENT FUNDS ACTION: DEBIT | | | | |
| | CHECK NO:    1013 00 BANK: ORIENTAL F | | | | |
| | RETURNED TIMES: 1 | | | | |
| 06-07 | TOTAL CHECKS PAID | | 79,273.00 | | |
| 06-07 | TOTAL DEPOSITS | | | 104,441.57 | 2,746,253.94 |
| 06-08 | TOTAL CHECKS PAID | | 19,354.50 | | 2,726,899.44 |
| 06-09 | TOTAL CHECKS PAID | | 20,383.42 | | |
| 06-09 | TOTAL DEPOSITS | | | 8,114.97 | 2,714,630.99 |
| | NAME: PAYCHEX-PTR TU ENTRY DESC: | | 1,217.13 | | |
| | PMT IMPND INDIVIDUAL ID: C3953- | | | | |
| | 003509677 | | | | |
| 06-10 | TOTAL CHECKS PAID | | 18.79 | | |
| 06-10 | TOTAL DEPOSITS | | | 229,439.88 | 2,942,834.91 |
| 06-11 | TOTAL DEPOSITS | | | 40,444.88 | 2,983,279.79 |
| 06-14 | TOTAL CHECKS PAID | | 1,220.02 | | |
| 06-14 | TOTAL DEPOSITS | | | 74,924.59 | 3,056,984.36 |
| 06-15 | TOTAL CHECKS PAID | | 50,959.14 | | 3,006,025.22 |

MISSING ACTION: WAIVE CHECK NO:
17004  00 BANK: FEDERAL.RE RETURNED

A member of citigroup



**Citibank, N.A. - Puerto Rico**
**Member FDIC**

Page     3 of  13

**DAREX PR**
DAREX PUERTO RICO INC

**Account Number: 0/300153/011**

**Statement Period**

**May 28, 2004 - Jun 25, 2004**

## DESCRIPTIVE ITEMS

| Date | Description | Serial No | Debits | Credits | Balance |
|------|-------------|-----------|--------|---------|---------|
| | TIMES: 1 | | | | |
| 06-16 | CHARGE BACK ITEM NOT RE-DEPOSITED | | 7,171.74 | | |
| | INSUFFICIENT FUNDS ACTION: DEBIT | | | | |
| | CHECK NO:   14293  00 BANK: FIRST FEDR | | | | |
| | RETURNED TIMES: 1 | | | | |
| 06-16 | TOTAL CHECKS PAID | | 5,808.31 | | |
| 06-16 | TOTAL DEPOSITS | | | 62,297.09 | 3,080,478.24 |
| 06-17 | TOTAL CHECKS PAID | | 1,010.38 | | 3,079,467.86 |
| 06-18 | TOTAL CHECKS PAID | | 84,703.82 | | 2,994,764.04 |
| 06-21 | TOTAL CHECKS PAID | | 76,590.57 | | |
| 06-21 | TOTAL DEPOSITS | | | 6,068.14 | 2,924,241.61 |
| 06-22 | TOTAL CHECKS PAID | | 2,784.00 | | |
| 06-22 | TOTAL DEPOSITS | | | 76,423.49 | 2,997,881.10 |
| 06-23 | TOTAL CHECKS PAID | | 8,364.58 | | |
| 06-23 | TOTAL DEPOSITS | | | 62,944.18 | 3,052,460.70 |
| 06-24 | NAME: TAX SERVICE 702 ENTRY DESC: | | 1,384.10 | | |
| | PMT IMPND INDIVIDUAL ID: C3953-003579829 | | | | |
| 06-24 | CHARGE BACK ITEM NOT RE-DEPOSITED | | 3,840.00 | | |
| | INSUFFICIENT FUNDS ACTION: DEBIT | | | | |
| | CHECK NO:   16501  00 BANK: FIRST FEDR | | | | |
| | RETURNED TIMES: 1 | | | | |
| 06-24 | CHARGE BACK ITEM NOT RE-DEPOSITED | | 5,995.84 | | |
| | INSUFFICIENT FUNDS ACTION: DEBIT | | | | |
| | CHECK NO:   14500  00 BANK: FIRST FEDR | | | | |
| | RETURNED TIMES: 1 | | | | |
| 06-24 | TOTAL CHECKS PAID | | 1,578.53 | | |
| 06-24 | TOTAL DEPOSITS | | | 97,290.77 | 3,136,952.12 |
| 06-25 | TOTAL CHECKS PAID | | 2,195.00 | | 3,134,757.12 |
| 06-25 | CLOSING BALANCE | | | | 3,134,757.12 |
| **Total Debits/Credits** | | | **399,731.21** | **950,297.87** | |

18X00 = 2,602.15

DAREX PR

DAREX PUERTO RICO INC

**Account Number: 0/300153/011**

**Statement Period**

**May 28, 2004 - Jun 25, 2004**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 16973 | 06/03/2004 | 500.00 |
| 16979 | 06/03/2004 | 600.00 |
| 16983 | 06/01/2004 | 2,362.80 |
| 16984 | 06/01/2004 | 6,451.50 |
| 16985 | 06/15/2004 | 3,162.92 |



**Citibank, N.A. - Puerto Rico**
**Member FDIC**

Page    5  of  13

**DAREX PR**
DAREX PUERTO RICO INC

**Account Number: 0/300153/011**

**Statement Period**
**May 28, 2004 - Jun 25, 2004**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| Check No. | Date | Amount |
|---|---|---|
| 16986 | 06/10/2004 | 18.79 |
| 16987 | 06/03/2004 | 7,930.98 |
| 16988 | 06/09/2004 | 162.00 |
| 16989 | 06/02/2004 | 1,440.00 |
| 16990 | 06/18/2004 | 50.00 |

A member of citigroup

**DAREX PR**

DAREX PUERTO RICO INC

**Account Number:** 0/300153/011

**Statement Period**

**May 28, 2004 - Jun 25, 2004**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 16991 | 06/09/2004 | 65.00 |
| 16993 | 06/07/2004 | 79,273.00 |
| 16995 | 06/10/2004 | 8,249.67 |
| 16996 | 06/09/2004 | 19,354.50 |
| 16997 | 06/22/2004 | 1,221.00 |



**Citibank, N.A. - Puerto Rico**
**Member FDIC**

**DAREX PR**
DAREX PUERTO RICO INC

Page    7 of 13

**Account Number: 0/300153/011**

**Statement Period**
**May 28, 2004 - Jun 25, 2004**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 16998 | 06/24/2004 | 90.00 |
| 16999 | 06/09/2004 | 196.41 |
| 17000 | 06/10/2004 | 11,710.34 |
| 17001 | 06/23/2004 | 51.75 |
| 17004 | 06/16/2004 | 25,135.98 |

**DAREX PR**

DAREX PUERTO RICO INC

**Account Number: 0/300153/011**

**Statement Period**

**May 28, 2004 - Jun 25, 2004**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 17005 | 06/16/2004 | 6,451.50 |
| 17006 | 06/22/2004 | 1,340.00 |
| 17008 | 06/24/2004 | 125.00 |
| 17009 | 06/21/2004 | 1,218.57 |
| 17010 | 06/25/2004 | 2,195.00 |

A member of citigroup



**Citibank, N.A. - Puerto Rico**
**Member FDIC**

DAREX PR
DAREX PUERTO RICO INC

**Account Number: 0/300153/011**
**Statement Period**
**May 28, 2004 - Jun 25, 2004**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 17011 | 06/15/2004 | 185.97 |
| 17012 | 06/16/2004 | 3,903.45 |
| 17013 | 06/21/2004 | 68.00 |
| 17014 | 06/16/2004 | 1,410.00 |
| 17016 | 06/16/2004 | 496.36 |

A member of citigroup

**DAREX PR**

DAREX PUERTO RICO INC

**Account Number: 0/300153/011**

**Statement Period**

**May 28, 2004 - Jun 25, 2004**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 17017 | 06/21/2004 | 240.00 |
| 17019 | 06/24/2004 | 320.00 |
| 17021 | 06/16/2004 | 7,231.58 |
| 17022 | 06/16/2004 | 87.76 |
| 17023 | 06/16/2004 | 2,820.00 |

A member of citigroup



**Citibank, N.A. - Puerto Rico**
**Member FDIC**

**DAREX PR**

DAREX PUERTO RICO INC

Page    11  of  13

**Account Number: 0/300153/011**

**Statement Period**
**May 28, 2004 - Jun 25, 2004**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| 17024 | 06/21/2004 | 58,628.52 |
| 17025 | 06/22/2004 | 223.00 |
| 17026 | 06/24/2004 | 1,043.53 |
| 17027 | 06/21/2004 | 26,025.30 |
| 17028 | 06/17/2004 | 3,901.95 |

A member of citigroup

**DAREX PR**

DAREX PUERTO RICO INC

Account Number: 0/300153/011

Statement Period

May 28, 2004 - Jun 25, 2004

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 17029 | 06/17/2004 | 1,010.38 |
| 17029 | 06/17/2004 | 1,010.38 |
| 17031 | 06/21/2004 | 75,064.00 |
| 17031 | 06/21/2004 | 75,064.00 |
| 17033 | 06/24/2004 | 8,312.83 |
| 17033 | 06/24/2004 | 8,312.83 |
| 101441 | 06/02/2004 | 811.42 |
| 101441 | 06/02/2004 | 811.42 |
| 101442 | 06/02/2004 | 1,018.11 |
| 101442 | 06/02/2004 | 1,018.11 |



**citigroup**

**Citibank, N.A. - Puerto Rico**
**Member FDIC**

**DAREX PR**

DAREX PUERTO RICO INC

Page     13 of 13

**Account Number: 0/300153/011**

**Statement Period**
**May 28, 2004 - Jun 25, 2004**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

| 101443 | 05/28/2004 | 1,166.48 |
| 101443 | 05/28/2004 | 1,166.48 |

| 101444 | 06/15/2004 | 999.46 |
| 101444 | 06/15/2004 | 999.46 |

| 101445 | 06/14/2004 | 1,034.05 |
| 101445 | 06/14/2004 | 1,034.05 |

| 101446 | 06/15/2004 | 1,166.49 |
| 101446 | 06/15/2004 | 1,166.49 |

DE : W.R. GRACE & CO                NO.DE TEL :                19 AGO. 2004 04:43PM P3

## *Banco de Crédito* ≫**BCP**≫

## ESTADO DE CUENTA CORRIENTE

DEL 01/06/2004 AL 30/06/2004
W.R. GRACE & CO. SUCURSAL DE LIMA
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27

|  | MONEDA | CODIGO DE CUENTA INTERBANCARIO (CCI) | CODIGO DE CUENTA |
|---|---|---|---|
| PAGINA 1 DE 2 | SOLES | 002-193-001115122058-16 | 193-1115122-0-58 |

800   88888      (QQF*K3
4529

EJECUTIVO DE NEGOCIOS: VERA O. MARTIN
OFICINA. SUC SAN ISIDRO
TELEFONO: 442-8642 CELULAR
E-MAIL:

### AVISOS

IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO. EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.

(*) MED.AT:MEDIO DE ATENCION : VEN:VENTANILLA   CAJ:CAJEROS AUTOMATICOS   POS:PUNTO DE VENTA   TLC:TELECREDITO   INT:INTERNO
BPT:BANCA POR TELEFONO   BPI:BANCA POR INTERNET

### RESUMEN DEL MES

| SALDO CONTABLE AL 01/06/2004 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 30/06/2004 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 12,235.49 | 0.00 | 140,949.11 | 27,949.46 | 105,685.00 | 0.00 | 0.00 | 19,550.14 | 68,223.63 |
| A | + | B | + C | - D | - E | + F | - G = | H |

### ACTIVIDADES

| FECHA PROC | FECHA VALOR | DESCRIPCION | MED. AT * | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-06 | | TELEFON T2513940 | INT | | 000-000 | | 05:39 | | 4611 | 58.21- | 12,177.28 |
| 01-06 | | TELEFON T2523535 | INT | | 000-000 | | 05:39 | | 4611 | 58.21- | 12,119.07 |
| 02-06 | | TELEFON T2513932 | INT | | 000-000 | | 05:39 | | 4611 | 343.61- | 11,775.46 |
| 02-06 | | TELEFON T2513939 | INT | | 000-000 | | 05:39 | | 4611 | 947.24- | 10,828.22 |
| 01-06 | | CHEQUE 07936653 | VEN | AG.METRO | 194-020 | 000267 | 12:17 | E87398 | 3001 | 3,000.00- | 7,828.22 |
| 01-06 | | IMPUESTO ITF | INT | | | | | | 0909 | 4.38- | 7,823.84 |
| 02-06 | | CHEQUE 07936654 | VEN | AG.SAN BLAS | 194-021 | 000130 | 12:10 | E85036 | 3001 | 175.00- | 7,648.84 |
| 02-06 | | IMPUESTO ITF | INT | | | | | | 0909 | .17- | 7,648.67 |
| 04-06 | | DE W.R. GRACE & CO. S* | TLC | | 111-008 | 020283 | 08:39 | TLC034 | 2406 | 7,000.00 | 14,648.67 |
| 04-06 | | CHEQUE 00921314 | VEN | AG.VIVANCO | 193-044 | 000449 | 16:07 | E11962 | 3001 | 240.00- | 14,408.67 |
| 04-06 | | CHEQUE 00921325 | VEN | AG.VIVANCO | 193-044 | 000450 | 16:08 | E11962 | 3001 | 240.00- | 14,168.67 |
| 04-06 | | A 193 12514620 0 | TLC | | 111-008 | 021088 | 08:42 | TLC010 | 4401 | 1,200.00- | 12,968.67 |
| 04-06 | | PAGO VISA | INT | | 111-007 | 826246 | | | 4929 | 623.82- | 12,144.85 |
| 04-06 | | PAGO VISA | INT | | 111-007 | 826247 | | | 4929 | 2,396.23- | 9,749.62 |
| 04-06 | | PAGO VISA | INT | | 111-007 | 826245 | | | 4929 | 3,362.95- | 6,386.67 |
| 04-06 | | IMPUESTO ITF | INT | | | | | | 0909 | 8.25- | 6,378.42 |
| 07-06 | | CHEQUE 07936652 | VEN | AG.LOS OLIVOS | 191-094 | 000183 | 16:54 | E74484 | 3001 | 639.60- | 5,738.82 |
| 07-06 | | IMPUESTO ITF | INT | | | | | | 0909 | .63- | 5,738.19 |
| 14-06 | | 2000040680 NESTLE PERU | TLC | | 111-008 | 216320 | 16:23 | TLC053 | 2401 | 47,274.11 | 53,012.30 |
| : . | | IMPUESTO ITF | INT | | | | | | 0909 | 47.27- | 52,965.03 |
| . | | CHEQUE 07936656 | VEN | AG.EL POLO | 194-055 | 000225 | 13:17 | E84687 | 3001 | 3,000.00- | 49,965.03 |
| 17-06 | | IMPUESTO ITF | INT | | | | | | 0909 | 3.00- | 49,962.03 |
| 21-06 | | PORTES COMPR.PAGO | * INT | | 193-000 | 842791 | | | 4937 | 3.50- | 49,958.53 |
| 22-06 | | CHEQUE 07936655 | INT | | 191-000 | 810617 | | | 3902 | 3,290.00- | 46,668.53 |
| 22-06 | | IMPUESTO ITF | INT | | | | | | 0909 | 3.29- | 46,665.24 |
| 23-06 | | A 191 0073020 0 | TLC | | 111-008 | 008214 | 08:40 | TLC032 | 4401 | 750.00- | 45,935.24 |
| 23-06 | | CHEQUE 07936660 | INT | | 191-000 | 809787 | | | 3901 | 63.00- | 45,872.24 |
| 23-06 | | CHEQUE 07936661 | INT | | 191-000 | 809788 | | | 3901 | 100.00- | 45,772.24 |
| 23-06 | | CHEQUE 07936662 | INT | | 191-000 | 809789 | | | 3901 | 655.00- | 45,117.24 |
| 23-06 | | CHEQUE 07936659 | INT | | 191-000 | 809790 | | | 3901 | 699.00- | 44,418.24 |
| 23-06 | | CHEQUE 07936663 | INT | | 191-000 | 809791 | | | 3901 | 3,908.00- | 40,510.24 |
| 23-06 | | CHEQUE 07936657 | INT | | 191-000 | 809792 | | | 3901 | 10,210.00- | 30,300.24 |
| 23-06 | | IMPUESTO ITF | INT | | | | | | 0909 | 16.34- | 30,283.90 |
| 24-06 | | A 193 12629691 0 | TLC | | 111-008 | 135526 | 14:42 | TLC021 | 4401 | 862.92- | 29,420.98 |
| 24-06 | | A 193 1097390 0 | TLC | | 111-008 | 134671 | 14:39 | TLC004 | 4401 | 1,199.52- | 28,221.46 |
| 24-06 | | A 193 1451216 0 | TLC | | 111-008 | 137140 | 14:48 | TLC006 | 4401 | 3,231.72- | 24,989.74 |
| 24-06 | | IMPUESTO ITF | INT | | | | | | 0909 | 5.28- | 24,984.46 |
| 25-06 | | VENTA  ME 3.467000 | * INT | | 111-005 | 006900 | 09:22 | SCM01 | 2805 | 86,675.00 | 111,659.46 |
| 25-06 | | ADU118100752830100 | BPI | | 111-031 | 042777 | 09:30 | CICSPR | 4706 | 9,451.00- | 102,208.46 |
| 25-06 | | ADU118100752720100 | BPI | | 111-031 | 042774 | 09:30 | CICSPR | 4706 | 37,178.00- | 65,030.46 |
| 25-06 | | ADU118100752600100 | BPI | | 111-031 | 042775 | 09:30 | CICSPR | 4706 | 42,029.00- | 23,021.46 |
| 25-06 | | IMPUESTO ITF | INT | | | | | | 0909 | 88.62- | 22,932.84 |
| 28-06 | | SEDAPAL 26438150 | INT | | 000-000 | | 03:40 | | 4611 | 85.50- | 22,847.34 |
| 28-06 | | CHEQUE 07936666 | VEN | AG.SAN BLAS | 194-021 | 000064 | 14:57 | E89726 | 3001 | 175.00- | 22,672.34 |
| 28-06 | | CHEQUE 07936665 | VEN | AG.HIGUERETA | 194-082 | 000215 | 16:34 | E74571 | 3001 | 1,554.86- | 21,117.48 |
| 29-06 | | IMPUESTO ITF | INT | | | | | | 0909 | 1.80- | 21,115.68 |
| 30-06 | | LUZ SUR 06646666 | INT | | 000-000 | | 00:22 | | 4611 | 601.60- | 20,514.08 |
| 30-06 | | A 194 11893535 0 | TLC | | 111-008 | 288670 | 14:51 | TLC020 | 4401 | 928.27- | 19,585.81 |
| 30-06 | | PORTE ESTADO CUENTA | * INT | | 193-000 | 847004 | | | 4991 | 3.50- | 19,582.31 |
| 30-06 | | PORTES CREDTBANK | INT | | 111-007 | 951334 | | | 4903 | 3.50- | 19,578.81 |
| 30-06 | | MANTENIMIENTO | * INT | | | | | | 0101 | 24.00- | 19,554.81 |

Impreso por Einhix S.A.

N2210(98-02)

(3/9)

DE : W.R. GRACE & CO          NO. DE TEL :          19 AGO. 2004 04:47PM P4

*Banco de Crédito* »**BCP**»

## ESTADO DE CUENTA CORRIENTE

W.R. GRACE & CO. SUCURSAL DE LIMA
BCP. SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27
   800    88888    (QQPK3
   4529

| MONEDA | CODIGO DE CUENTA INTERBANCARIO (CCI) | CODIGO DE CUENTA |
|--------|--------------------------------------|------------------|
| SOLES | 002-193-001115122058-16 | 193-1115122-0-58 |

PAGINA   2 DE   2

EJECUTIVO DE NEGOCIOS: VERA D. MARTIN
OFICINA: SUC SAN ISIDRO
TELEFONO: 442-8642 CELULAR
E-MAIL:

### ACTIVIDADES

| FECHA PROG. | FECHA VALOR | DESCRIPCION | MED. AT. | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30-06 | | COMIS.PROCESO DE OPER# | INT | | - | | | | 0101 | 3.15- | 19,551.66 |
| 30-06 | | IMPUESTO ITF | INT | | - | | | | 0909 | 1.52- | 19,550.14 |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES DEL PRESENTE MES

| TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|
| 1. TRANSACCIONES EN EFECTIVO, CHEQUES Y CARGOS MANUALES | 12 | 3 | 3.15 |
| 1001 1009 1010 1018 2903 3001 3002 3011 3901 3902 4001 4002 4005 4006 4007 4012 4014 4015 4016 4017 4018 4019 4024 4028 4029 | | | |
| TOTAL COMISION | | | 3.15 |

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 00921314 | 240.00 | 00921325 | 240.00 | 07936652 | 639.60 | 07936653 | 3,000.00 |
| 07936654 | 175.00 | 07936656 | 3,000.00 | 07936657 | 10,210.00 | 07936658 | 3,290.00 |
| 07936659 | 699.00 | 07936660 | 63.00 | 07936661 | 100.08 | 07936662 | 655.00 |
| 07936663 | 3,908.00 | 07936665 | 1,554.86 | 07936666 | 175.00 | | |

Impreso por Enteía S.A.

N221A (08-02)

DE : W.R. GRACE & CO          NO.DE TEL. :          19 AGO. 2004 04:50PM P5

## Banco de Crédito ≫BCP≫

# ESTADO DE CUENTA CORRIENTE

DEL 01/06/2004 AL 30/06/2004
W.R. GRACE & CO. SUCURSAL DE LIMA
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27
800    88888    (QQP*K3
4530

| MONEDA | PAGINA 1 DE 2 | |
|---|---|---|
| DOLARES | CODIGO DE CUENTA INTERBANCARIO (CCI) 002-193-001128063172-15 | CODIGO DE CUENTA 193-1125063-1-72 |

EJECUTIVO DE NEGOCIOS: VERA O. MARTIN
OFICINA. SUC SAN ISIDRO
TELEFONO: 442-8642CELULAR
E-MAIL:

## AVISOS

IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.

(*) MED.AT:MEDIO DE ATENCION = VEN:VENTANILLA CAJ:CAJEROS AUTOMATICOS POS:PUNTO DE VENTA TLC:TELECREDITO INT:INTERNO
BPT:BANCA POR TELEFONO BPI:BANCA POR INTERNET

## RESUMEN DEL MES

| SALDO CONTABLE AL 01/06/2004 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 30/06/2004 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 82,522.79 | 950.51 | 233,987.24 | 2,568.52 | 30,808.81 | 0.00 | 0.00 | 284,083.23 | 163,516.40 |
| A | + B | + C | - D | - E | + F | - G | = H | |

## ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT.* | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-06 | | LETRAS COBRANZA DEV | INT | | 193-000 | 841590 | | | 4903 | 40.78- | 82,482.01 |
| 01-06 | | CHQ.DEP.08711303 BCP | INT | | 000-000 | 800526 | | | 3902 | 297.50- | 82,184.51 |
| 01-06 | | IMPUESTO ITF | INT | | | | | | 0909 | .33- | 82,184.18 |
| 03-06 | | ENTR.EFEC. 000124 | VEN | AG.METRO | 194-020 | 000124 | 17:48 | E88979 | 1018 | 950.51 | 83,134.69 |
| 03-06 | | IMPUESTO ITF | INT | | | | | | 0909 | .95- | 83,133.74 |
| 04-06 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000140 | | | 2903 | 4,374.44 | 87,508.18 |
| 04-06 | 07-06 | O/B Local    4,374.44 | | | | | | | | | |
| 04-06 | | A 193 1115122 0    0 | TLC | | 111-008 | 020283 | 08:39 | TLC034 | 4406 | 2,028.98- | 85,479.20 |
| | | IMP.OP.S/.    7,000.00 | | | | | | | | | |
| 04-06 | | IMPUESTO ITF | INT | | | | | | 0909 | 4.37- | 85,474.83 |
| 08-06 | | AB.TR.EXT-ET695108 | VEN | SUC LIMA | 191-000 | 162880 | 16:28 | C41269 | 2084 | 3,136.60 | 88,611.43 |
| 08-06 | | LETRAS COBRANZA | INT | | 193-000 | 825504 | | | 2912 | 3,189.57 | 91,801.00 |
| 08-06 | | IMPUESTO ITF | INT | | | | | | 0909 | 6.31- | 91,794.69 |
| 09-06 | | LETRAS COBRANZA | INT | | 193-000 | 817688 | | | 2912 | 3,215.74 | 95,010.43 |
| 09-06 | | IMPUESTO ITF | INT | | | | | | 0909 | 3.21- | 95,007.22 |
| 10-06 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000235 | | | 2903 | 8,092.00 | 103,099.22 |
| 10-06 | 11-06 | O/B Local    8,092.00 | | | | | | | | | |
| 10-06 | 11-06 | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000115 | | | 2903 | 25,220.85 | 128,320.07 |
| 10-06 | 11-06 | O/B Local    25,220.85 | | | | | | | | | |
| 10-06 | | AT & T 00010255 | INT | | 000-000 | | 05:31 | | 4611 | 1,737.40- | 126,582.67 |
| 10-06 | | CHQ.DEP.08711309 BCP | INT | | 000-000 | 802062 | | | 3902 | 144.33- | 126,438.34 |
| 10-06 | | IMPUESTO ITF | INT | | | | | | 0909 | 35.18- | 126,403.16 |
| 11-06 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000041 | | | 2903 | 249.90 | 126,653.06 |
| 11-06 | | Credito    249.90 | | | | | | | | | |
| 11-06 | | LETRAS COBRANZA | INT | | 193-000 | 818629 | | | 2912 | 25,516.15 | 152,169.21 |
| 11-06 | | NEXTEL 43955 | INT | | 000-000 | | 04:24 | | 4611 | 783.98- | 151,385.23 |
| 11-06 | | IMPUESTO ITF | INT | | | | | | 0909 | 26.53- | 151,358.70 |
| 14-06 | | LETRAS COBRANZA | INT | | 193-000 | 816587 | | | 2912 | 1,070.80 | 152,429.50 |
| 14-06 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000095 | | | 2903 | 24,200.00 | 176,629.50 |
| 14-06 | 15-06 | O/B Local    24,200.00 | | | | | | | | | |
| 14-06 | | IMPUESTO ITF | INT | | | | | | 0909 | 25.27- | 176,604.23 |
| 15-06 | | LETRAS COBRANZA | INT | | 193-000 | 823973 | | | 2912 | 1,650.90 | 178,255.13 |
| 15-06 | 14-06 | PORTES AUTOSOBRE    0 | INT | | 193-000 | 820752 | | | 4981 | 1.00- | 178,254.13 |
| 15-06 | | IMPUESTO ITF | INT | | | | | | 0909 | 1.45- | 178,252.68 |
| 16-06 | | CHQ.DEP.08711311 BCP | INT | | 000-000 | 802605 | | | 3902 | 478.00- | 177,774.48 |
| 16-06 | | IMPUESTO ITF | INT | | | | | | 0909 | .47- | 177,774.01 |
| 17-06 | | CHEQUE 08711510 | INT | | 191-000 | 813310 | | | 3901 | 214.20- | 177,559.81 |
| 17-06 | | IMPUESTO ITF | INT | | | | | | 0909 | .21- | 177,559.60 |
| 18-06 | | LETRAS COBRANZA | INT | | 193-000 | 818552 | | | 2912 | 1,539.96 | 179,099.56 |
| 18-06 | | IMPUESTO ITF | INT | | | | | | 0909 | 1.53- | 179,098.03 |
| 21-06 | | LETRAS COBRANZA | INT | | 193-000 | 816595 | | | 2912 | 994.60 | 180,092.63 |
| 21-06 | | AT&T 00010253 | INT | | 000-000 | | 03:39 | | 4611 | .41- | 180,092.22 |
| | | IMP.OP.S/.    1.43 | | | | | | | | | |
| 21-06 | | AT&T 00010253 | INT | | 000-000 | | 03:39 | | 4611 | 5.28- | 180,086.94 |
| | | IMP.OP.S/.    18.21 | | | | | | | | | |
| 21-06 | | AT&T 00010253 | INT | | 000-000 | | 03:39 | | 4611 | 6.63- | 180,080.31 |
| | | IMP.OP.S/.    22.85 | | | | | | | | | |
| 21-06 | | AT&T 00010253 | INT | | 000-000 | | 03:39 | | 4611 | 10.77- | 180,069.54 |
| | | IMP.OP.S/.    37.13 | | | | | | | | | |
| 21-06 | | AT&T 00010253 | INT | | 000-000 | | 03:39 | | 4611 | 232.00- | 179,837.54 |
| | | IMP.OP.S/.    799.25 | | | | | | | | | |

M2210(08-02)

(5/9)

DE : W.R.GRACE & CO                    NO.DE TEL :                    19 AGO. 2004 04:53PM P6

*Banco de Crédito* »**BCP**»

## ESTADO DE CUENTA CORRIENTE

W.R. GRACE & CO. SUCURSAL DE LIMA
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27
    800        88888        (QQP'K3
    4550

| | | MONEDA | | PAGINA | 2 DE 2 |
|---|---|---|---|---|---|
| | | DOLARES | | CODIGO DE CUENTA INTERBANCARIO (CCI) 002-193-001125963172-18 | CODIGO DE CUENTA 193-1125963-1-72 |

EJECUTIVO DE NEGOCIOS: VERA O. MARTIN
OFICINA: SUC SAN ISIDRO
TELEFONO: 442-8642 CELULAR
E-MAIL:

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21-06 | | IMPUESTO ITF | INT | | - | | | | 0909 | 1.25- | 179,836.31 |
| 22-06 | | LETRAS COBRANZA DEV | INT | | 193-000 | 825767 | | | 4903 | 55.00- | 179,781.31 |
| 22-06 | | IMPUESTO ITF | INT | | - | | | | 0909 | .05- | 179,781.26 |
| 23-06 | | LETRAS COBRANZA | INT | | 193-000 | 818862 | | | 2912 | 1,830.69 | 181,611.95 |
| 23-06 | | CHQ.DEP.08711312 BCP | INT | | 000-000 | 800477 | | | 3902 | 10.10- | 181,601.85 |
| 23-06 | | IMPUESTO ITF | INT | | - | | | | 0909 | 1.84- | 181,600.01 |
| 24-06 | | LETRAS COBRANZA | INT | | 193-000 | 817548 | | | 2912 | 19,023.51 | 200,623.52 |
| 24-06 | | CHEQUE 08711515 | VEN | AG.MAGDALENA | 193-023 | 000106 | 15:31 | E12027 | 3002 | 424.39- | 200,199.13 |
| 24 | | A 194 12479290 1 | TLC | | 111-008 | 157747 | 14:51 | TLC005 | 4401 | 575.42- | 199,623.71 |
| 24-06 | | IMPUESTO ITF | INT | | | | | | 0909 | 20.01- | 199,603.70 |
| 25-06 | | LETRAS COBRANZA | INT | | 193-000 | 818752 | | | 2912 | 996.84 | 200,600.54 |
| 25-06 | | 0010007602 GENERACION | TLC | | 111-008 | 240573 | 15:35 | TLC061 | 2401 | 13,219.71 | 213,820.25 |
| 25-06 | | 0010007605 GENERACION | TLC | | 111-008 | 240574 | 15:35 | TLC061 | 2401 | 13,219.71 | 227,039.96 |
| 25-06 | | 0010007600 GENERACION | TLC | | 111-008 | 240578 | 15:35 | TLC061 | 2401 | 13,219.71 | 240,259.67 |
| 25-06 | | 0010007604 GENERACION | TLC | | 111-008 | 240583 | 15:35 | TLC061 | 2401 | 13,219.71 | 253,479.38 |
| 25-06 | | 0010007603 GENERACION | TLC | | 111-008 | 240584 | 15:35 | TLC061 | 2401 | 13,219.71 | 266,699.09 |
| 25-06 | | 0010007601 GENERACION | TLC | | 111-008 | 240585 | 15:35 | TLC061 | 2401 | 13,219.71 | 279,918.80 |
| 25-06 | | 0010007607 GENERACION | TLC | | 111-008 | 240577 | 15:35 | TLC061 | 2401 | 15,108.24 | 295,027.04 |
| 25-06 | | 0010007606 GENERACION | TLC | | 111-008 | 240580 | 15:35 | TLC061 | 2401 | 15,108.24 | 310,135.28 |
| 25-06 | | TLC SHL MANT JUN | TLC | | 193-000 | 000TLC | | | 4405 | 80.00- | 310,055.28 |
| 25-06 | | VENTA ME 3.467000 ₿ | INT | | 111-005 | 006900 | 09:22 | SCHE01 | 4510 | 25,000.00- | 285,055.28 |
| 25-06 | | IMPUESTO ITF | INT | | | | | | 0909 | 110.53- | 284,944.75 |
| 28-06 | | CHEQUE 08711514 | VEN | AG.SAN LUIS | 193-070 | 000258 | 17:47 | E11194 | 3001 | 1,800.00- | 283,944.75 |
| 29-06 | | IMPUESTO ITF | INT | | | | | | 0909 | 1.00- | 283,943.75 |
| 30-06 | | LETRAS COBRANZA | INT | | 193-000 | 941670 | | | 2912 | 149.97 | 284,093.72 |
| 30-06 | | PORTE ESTADO CUENTA ₿ | INT | | 193-000 | 906837 | | | 4991 | 1.00- | 284,092.72 |
| 30-06 | 28-06 | PORTES AUTOSOBRE ₿ | INT | | 193-000 | 936723 | | | 4981 | 1.00- | 284,091.72 |
| 30-06 | | MANTENIMIENTO ₿ | INT | | - | | | | 0101 | 8.00- | 284,083.72 |
| 30-06 | | COMIS.PROCESO DE OPERA ₿ | INT | | - | | | | 0161 | .55- | 284,083.17 |
| 30-06 | | IMPUESTO ITF | INT | | - | | | | 0909 | .14- | 284,083.23 |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES DEL PRESENTE MES

| | TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|---|
| 1. TRANSACCIONES EN EFECTIVO, CHEQUES Y CARGOS MANUALES | 1001 1009 1010 1018 2905 3001 3402 3011 3901 3902 4001 4002 4005 4006 4007 4012 4014 4015 4016 4017 4018 4019 4024 4028 4029 | 12 | 1 | .35 |
| | TOTAL COMISION | | | .35 |

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 08711305 | 297.50 | 08711309 | 144.33 | 08711310 | 216.20 | 08711311 | 478.80 |
| 08711312 | 10.10 | 08711513 | 424.39 | 08711514 | 1,000.00 | | |

Impreso por Enotria S.A.

N221A (08-92)

(6/9)

DE : W.R. GRACE & CO                NO. DE TEL :              19 AGO. 2004 04:57PM P7



# BankBoston

BankBoston N.A. Sucursal del Perú
R.U.C: 20303195251

1    de 2

### ESTADO DE CUENTA

Del   01 JUN 2004   al   30 JUN 2004

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA

CHORRILLOS

D.O.I. : 20102001053

Cuenta N°   0154519
Moneda      SOLES
CCI N°       045-001-000000154519 43
Cliente N°   0015757

| FECHA OP. | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| | | SALDO APERTURA | | | 6,597.70 |
| 01JUN04 | | PORTES     MAYO 2004 | 18.45 | | 6,579.25 |
| 03JUN04 | | PAGO CHEQUE 00000744 | 188.88 | | 6,390.37 |
| 03JUN04 | | PAGO CHEQUE 00000745 | 74.84 | | 6,315.53 |
| 03JUN04 | | PAGO CHEQUE 00000746 | 2,840.64 | | 3,474.89 |
| 03JUN04 | | PAGO CHEQUE 00000747 | 957.24 | | 2,517.65 |
| 03JUN04 | | TRANSF M/TIT FX TC 3.4860 | | 195,216.00 | 197,733.65 |
| 03JUN04 | | ITF | 4.06 | | 197,729.59 |
| 04JUN04 | | TRASF INT A D06632601100 | 25,985.00 | | 171,744.59 |
| 04JUN04 | | ITF | 25.99 | | 171,718.60 |
| 09JUN04 | | TRASF INT A D06818501600 | 42,557.00 | | 129,161.60 |
| 09JUN04 | | ITF | 42.56 | | 129,119.04 |
| 10JUN04 | | TRASF INT A D06912601300 | 31,283.00 | | 97,836.04 |
| 10JUN04 | | ITF | 31.28 | | 97,804.76 |
| 21JUN04 | | TRASF INT A D07316001800 | 3,536.00 | | 94,268.76 |
| 21JUN04 | | TRASF INT A D07316201000 | 5,901.00 | | 88,367.76 |
| 21JUN04 | | ITF | 9.44 | | 88,358.32 |
| 23JUN04 | | TRASF INT A D07404201900 | 858.00 | | 87,500.32 |
| 23JUN04 | | ITF | 0.86 | | 87,499.46 |
| 24JUN04 | | CH DE GEREN CLI ADUANAS | 13,035.91 | | 74,463.55 |
| 24JUN04 | | CH DE GEREN ESTUDIO COMB | 368.00 | | 74,095.55 |
| 24JUN04 | | DEB. VARIOS ANGEL HERNAN | 460.00 | | 73,635.55 |
| 24JUN04 | | DEB. VARIOS ENRNESTO CHA | 460.00 | | 73,175.55 |
| 24JUN04 | | DEB. VARIOS GUILLERMO ES | 460.00 | | 72,715.55 |
| 24JUN04 | | DEB. VARIOS HABERES GRAC | 23,552.28 | | 49,163.27 |
| 24JUN04 | | ITF | 38.34 | | 49,124.93 |
| | | SALDO CIERRE | | | 49,124.93 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 6,597.70 | 24 | 152,688.77 | 1 | 195,216.00 | 49,124.93 | 97,502.95 |

Para su comodidad, estamos añadiendo
el postfijo ".pe" a nuestras direcciones
de correo electrónico

A partir del mes de Agosto, nuestras
nuevas direcciones tendrán la forma
xxx@bkb.com.pe

| Resumen ITF | |
|---|---|
| Total Transacciones Gravadas | 152,517.79 |
| ITF por Transacc Gravadas | 152.53 |
| ITF por Transacc sin Cuenta | 0.00 |
| Total Transacciones no Gravadas | 195,234.45 |

**Importante:**
Si dentro de 30 días no se formulan observaciones al presente estado, entonces será conforme la cuenta y aprobado el saldo. En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

DE : W.R. GRACE & CO          NO. DE TEL :          19 AGO. 2004 04:59PM P8


**BankBoston**
BankBoston N.A. Sucursal del Perú
RUC: 20331285261

| | | 1 | de 2 |

ESTADO DE CUENTA

Del  01 JUN 2004   al  30 JUN 2004

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA

CHORRILLOS

D.O.I.: 20102001053

Cuenta N°  0154424
Moneda  DOLARES
CCI N°  046-901-000000164424-46
Cliente N°  0015787

| FECHA OP. | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| | | SALDO APERTURA | | | 538,801.07 |
| 01JUN04 | | PORTES    MAYO 2004 | 8.75 | | 538,792.32 |
| 03JUN04 | | PAGO CHEQUE  00000363 | 68.53 | | 538,723.79 |
| 03JUN04 | | PAGO CHEQUE  00000364 | 992.75 | | 537,731.04 |
| 03JUN04 | | TRANSF M/T/T FX TC 3.4860 | 56,000.00 | | 481,731.04 |
| 03JUN04 | | ITF | 1.06 | | 481,729.98 |
| 08JUN04 | | COM CASH MGT MPAY | 25.50 | | 481,704.48 |
| 08JUN04 | | ITF | 0.03 | | 481,704.45 |
| 10JUN04 | | COB LETRA/FA PAG CC 10/06 | | 3,927.32 | 485,631.77 |
| 10JUN04 | | COM.COB/DESC PAG CC 10/06 | 5.00 | | 485,626.77 |
| 10JUN04 | | ITF | 3.94 | | 485,622.83 |
| 11JUN04 | | VENTA DE ME  EUR TC 1.216 | 223,276.70 | | 262,346.13 |
| 11JUN04 | | ITF | 223.28 | | 262,122.85 |
| 16JUN04 | | COB LETRA/FA PAG CH 14/06 | | 75,163.06 | 337,285.91 |
| 16JUN04 | | COM.COB/DESC PAG CH 14/06 | 5.00 | | 337,280.91 |
| 16JUN04 | | ITF | 75.17 | | 337,205.74 |
| 17JUN04 | | COB LETRA/FA PAG CC 17/06 | | 4,040.98 | 341,246.72 |
| 17JUN04 | | COM.COB/DESC PAG CC 17/06 | 5.00 | | 341,241.72 |
| 17JUN04 | | ITF | 4.05 | | 341,237.67 |
| 18JUN04 | 22JUN04 | DEP CH O/BCO EFECT | | 15,302.70 | 356,540.37 |
| 18JUN04 | 22JUN04 | DEP CH O/BCO EFECT | | 4,360.16 | 360,900.53 |
| 18JUN04 | | DEP EFECTIVO EFECT | | 250.00 | 361,150.53 |
| 18JUN04 | | ITF | 19.91 | | 361,130.62 |
| 21JUN04 | 23JUN04 | DEP CH O/BCO OB | | 68,999.00 | 430,129.62 |
| 21JUN04 | | ITF | 69.00 | | 430,060.62 |
| 22JUN04 | 24JUN04 | DEP CH O/BCO OB | | 3,808.00 | 433,868.62 |
| 22JUN04 | 24JUN04 | DEP CH O/BCO OB | | 8,092.00 | 441,960.62 |
| 22JUN04 | | ITF | 11.90 | | 441,948.72 |
| 23JUN04 | | DEP EFECTIVO EFE | | 260.00 | 442,208.72 |
| 23JUN04 | | ITF | 0.26 | | 442,208.46 |
| 24JUN04 | | CH DE GEREN  CLI ADUANAS | 2,916.38 | | 439,292.08 |
| 24JUN04 | | CH DE GEREN  DHL INTERNAT | 71.70 | | 439,220.38 |
| 24JUN04 | | CH DE GEREN  ESTUDIO COMB | 1,454.18 | | 437,766.20 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 538,801.07 | | | | | | |

Para su comodidad, estamos añadiendo el posfijo ".pe" a nuestras direcciones de correo electrónico

A partir del mes de Agosto, nuestras nuevas direcciones tendrán la formato xxx@bkb.com.pe

Resumen ITF
Total Transacciones Gravadas:  418,111.63
ITF por Transacc Gravadas:  418.12
ITF por Transacc sin Cuenta:  0.00
Total Transacciones no Gravadas:  56,008.75

8/9

**Importante:**
Si dentro de 30 días no se formulan observaciones al presente estado, tomarmos por conforme o cuenta y aprobado el saldo. En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

DE : W. R. GRACE & CO                    NO. DE TEL :                    19 AGO. 2004 05:02PM P9



**BankBoston**
BankBoston N.A. Sucursal del Perú
R.U.C. 20041285201

2    de  2

ESTADO DE CUENTA

Del  01 JUN 2004  al  30 JUN 2004

W.R. GRACE & CO. - CONN
AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA
CHORRILLOS
D.O.I. : 20102001053

Cuenta N°  0154424
Moneda  DOLARES
CCI N°  046-001-000000154424-48
Cliente N°  0015787

| FECHA OP. | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| 24JUN04 | | CH DE GEREN HECTOR A COM | 499.99 | | 437,266.21 |
| 24JUN04 | | CH DE GEREN NETWORK SYST | 107.10 | | 437,159.11 |
| 24 JUN04 | | CH DE GEREN POLO SERVICE | 364.22 | | 436,794.89 |
| 24JUN04 | | CH DE GEREN VINCES ARRIE | 2,640.76 | | 434,154.13 |
| 24JUN04 | | CH DE GEREN VINCES ARRIE | 1,431.80 | | 432,722.33 |
| 24JUN04 | | CH DE GEREN XEROX DEL PE | 23.80 | | 432,698.53 |
| 24JUN04 | | ITF | 9.50 | | 432,689.03 |
| 30JUN04 | | COM CASH MGT BOSTONMAIL J | 20.00 | | 432,669.03 |
| 30JUN04 | | ITF | 0.02 | | 432,669.01 |
| | | SALDO CIERRE | | | 432,669.01 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 538,801.07 | 31 | 290,335.28 | 10 | 184,203.22 | 432,669.01 | 400,138.80 |

Para su comodidad, estamos añadiendo el postfijo ".pe" a nuestras direcciones de correo electrónico

A partir del mes de Agosto, nuestras nuevas direcciones tendrán la forma xxx@bkb.com.pe

Resumen ITF
Total Transacciones Gravada:  418,111.63
ITF por Transacc Gravadas  418.12
ITF por Transacc sin Cuenta  0.00
Total Transacciones no Gravadas  56,008.75

(G/G)

**Importante:**
Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo. En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

# Federal Income Tax Returns