# EXHIBIT "23"

REMOVAL PROGRAM
PRELIMINARY ASSESSMENT/
SITE INVESTIGATION REPORT
FOR THE
W. R. GRACE SITE
CAMBRIDGE, MASSACHUSETTS
22 AUGUST 2000 AND 6 AND 7 SEPTEMBER 2000

Prepared For:

U.S. Environmental Protection Agency
Region I
Emergency Planning and Response Branch
1 Congress Street, Suite 1100
Boston, MA 02114-2023

CONTRACT NO. 68-W-00-097

TDD NO. 00-07-0037

PCS NO. 1228

DC NO. R-1238

Submitted By:

Roy F. Weston, Inc. (WESTON®)
Region I
Superfund Technical Assessment and Response Team 2000 (START)
37 Upton Drive
Wilmington, MA 01887

February 2001

EPA 00003

rec'd 2/20/01

# TABLE OF CONTENTS

I.     Preliminary Assessment/Site Investigation Forms

II.    Narrative Chronology

III.   Appendices

       Appendix A   -   Site Location Map (Figure 1)

       Appendix B   -   Site and Sample Location Diagram (Figure 2)

       Appendix C   -   Chain-of-Custody Record

       Appendix D   -   Analytical Data

EPA 00004

I. Preliminary Assessment/Site Investigation Forms

EPA 00005



## EPA REGION I
### REMOVAL PRELIMINARY ASSESSMENT

### Site Name and Location

**Name:** W.R. Grace                        **Location:** 62 Whittemore Avenue
**Town:** Cambridge        **County:** Middlesex        **State:** Massachusetts

**Site Status:**        ( )NPL        ( )NON-NPL        ( )RCRA        ( )TSCA
                        (X)ACTIVE        ( )ABANDONED        ( )OTHER

**(X)Attached USGS Map of Location**        **(X)Site I.D. No.:** RTN 3-17014

**Latitude:**   42° 23′ 47″ North   **Longitude:**   71° 08′ 23″ West

### Referral

**(X)Citizen**        ( )City/Town        **(X)State**        ( )Preremedial
( )RCRA        **(X)Other:**
**Name of referring party:** Joseph J. Joseph, Alewife Study Group
**Address:**                        **Phone:( )**
**Name of referring party:** Craig Kelly, Esq.
**Address:**                        **Phone:( )**
**Name of referring party:** Alice K. Wolf, State Representative,
     Commonwealth of Massachusetts
**Address:**                        **Phone:( )**
**Name of referring party:** Steven A. Tolman, State Senator,
     Commonwealth of Massachusetts
**Address:**                        **Phone:( )**

### Contacts Identified

1) Mario Favorito [W.R. Grace & Co., Vice President and Chief
    Counsel (Cambridge) - Grace Local Services]
                                                    Phone:(617)498-4861
2) Tom Barry (W.R. Grace & Co.)                     Phone:(617)498-4350
3) David Croce (W.R. Grace & Co.)                   Phone:(617)498-4416
4) Amy Church (Haley & Aldrich)                     Phone:(617)886-7394
5) Anthony Anelauskas (New Boston Fund)             Phone:(617)723-7760
6) John Bolduc
      (Cambridge Community Development Dept.)       Phone:(617)349-4628
7) John Wolf (Sverdrop Civil, Inc.)                 Phone:(617)742-8060
8) Jack Miano (MA DEP)                              Phone:(978)661-7734
9) Andrew Brennan (MBTA)                            Phone:(617)222-3126

EPA 00006

REMOVAL PRELIMINARY ASSESSMENT

## Source of Information

( ) **Verbal:**

(X) **Report:** Haley & Aldrich, Inc. reports entitled: *Final Asbestos Sampling Plan, W.R. Grace & Co.-Conn., Cambridge, Massachusetts,* November 1998; *Report on Evaluation for Asbestos in Soil, W.R. Grace & Co.-Conn,* April 1999; Environmental Health & Engineering, Inc. reports entitled: *Public Health Risk Evaluation for W.R. Grace Site in Cambridge, Massachusetts, (EH&E 95.415),* 20 March 1996; *Final Report, City of Cambridge Environmental Site Assessment, Subsurface Conditions at Russell Field,* 9 October 1998; and *Phase I Site Assessment Report and Tier Classification, RTN: 3-17087, Russell Field Park, Off Rindge Avenue, Cambridge, Massachusetts,* 23 July 1993.

(X) **Other:** file materials were provided by MA DEP, the City of Cambridge, and the Alewife Study Group.

## Potentially-Responsible Parties

| | | |
|---|---|---|
| **Owner:**<br>**Address:** | W.R. Grace & Co. (WRG)<br>62 Whittemore Avenue<br>Cambridge, Massachusetts 02140 | **Phone:**(617)498-4350 |
| **Owner:**<br>**Address:** | City of Cambridge (COC)<br>57 Inman Street<br>Cambridge, Massachusetts 02139 | **Phone:**(617)349-4628 |
| **Owner:**<br>**Address:** | New Boston Fund (NBF) | **Phone:**(617)723-7760 |
| **Owner:**<br>**Address:** | Massachusetts Bay Transit Authority (MBTA) | **Phone:**(617)222-3126 |

## Site Access

**Authorizing Person, (WRG):** John R. Wardzel, Vice President, Engineering and Manufacturing Support, Grace Performance Chemicals, W.R. Grace & Co. - Conn.; Vice President, Alewife Land Corporation

**Date:** 13 July 2000          (X)Obtained          ( )Verbal
**Phone:** (617) 498-4983          ( )Not Obtained          (X)Written

2

REMOVAL PRELIMINARY ASSESSMENT

## Site Access (Concluded)

Authorizing Person, (COC): Robert W. Healy, City Manager
Date: 10 August 2000          (X)Obtained          ( )Verbal
Phone: (617) 349-4300         ( )Not Obtained      (X)Written

Authorizing Person, (NBF): Jerome L. Rappaport, Jr., President, New
     Boston Fund, Inc.
Date: 13 August 2000          (X)Obtained          ( )Verbal
Phone: (617) 227-7345         ( )Not Obtained      (X)Written

Authorizing Person, (MBTA): Michael J. Brennan, Director of Real
     Estate
Date: 11 July 2000            (X)Obtained          ( )Verbal
Phone: (617) 222-3255         ( )Not Obtained      (X)Written

## Physical Site Characterization

**Background Information:** The W.R. Grace Site (the site) is approximately 40 acres and is divided into portions owned by four different owners, including W.R. Grace, the New Boston Fund, the City of Cambridge, and the Massachusetts Bay Transit Authority. The W.R. Grace portion of the site has been in use as industrial or commercial property since the 1800s. Prior owners of the W.R. Grace portion include clay mining companies, the Boston & Maine Railroad, Dix Lumber Company, the Smith Brickyard Company, the City of Cambridge, an ice cream manufacturing facility, and the Dewey & Almy Chemical Company (Dewey & Almy). Dewey & Almy was founded in 1919 for the manufacture of rubber products. In 1954, Dewey & Almy merged with W.R. Grace & Co. to become the Dewey & Almy Chemical Division of W.R. Grace & Co. According to Haley & Aldrich (H&A) reports, in the early 1930s it is believed that asbestos was stored and used in two on-site buildings as part of a brake lining development program. Asbestos-related activities also occurred on site in the late 1960s and early 1970s when a "small-scale" laboratory analysis and research program was conducted on asbestos-containing fireproofing materials. The above-referenced buildings were constructed in 1929 and used for warehousing, experimental process development, and the manufacture of solvent-based jar sealing compound, air-entraining agents for concrete, a silicone masonry sealant, and a dispersant. One of the products manufactured on site was naphthalene sulfonate, which is a compound used to facilitate the dispersion of rubber in water. During the period of naphthalene sulfonate manufacture, on-site lagoons were used as settling ponds and as sources of cooling water. From 1946 to

3

REMOVAL PRELIMINARY ASSESSMENT

## Physical Site Characterization (Concluded)

1961, one of the buildings housed chemical tank churns, and from 1979 to 1984, this building was used for various chemical manufacturing processes. It is reported that acetone was used on site as a raw material by W.R. Grace. Hazardous substances known to exist in on-site soils include asbestos, naphthalene, and polycyclic aromatic hydrocarbons (PAHs). Reported asbestos concentrations ranged up to 12 percent in subsurface soils. Demolition of on-site buildings after 1954 may have also introduced asbestos into site soils.

During construction of the MBTA Alewife Red Line Station in the 1980s, soil excavated from the W.R. Grace portion of the property for construction of the subway tunnel was staged on what is now Russell Field Park, raising the possibility that contamination from the W.R. Grace property could have been spread to the City's property. The MBTA was required to restore Russell Field Park after removing the excavated material. In compliance with this requirement, up to 3 feet (ft) of topsoil was spread over Russell Field Park by MBTA.

**Description of Substances Possibly Present, Known or Alleged:** Previous investigations of the property indicated the presence of asbestos, naphthalene, and PAHs in on-site soils and naphthalene and acetone in groundwater.

## Existing Analytical Data

**( ) Real-Time Monitoring Data:**
**(X) Sampling Data:** Results of Polarized Light Microscopy (PLM) analysis of 590 surface and subsurface soil samples collected at and adjacent to the W.R. Grace property indicated the presence of asbestos at trace or percentage levels in 5.8% of the samples. Concentrations of asbestos in soil ranged up to 12%. Other compounds reportedly detected in on-site soils include naphthalene, formaldehyde, fluorene, and several petroleum-based compounds, but available records do not indicate the analytical method(s) used or the concentrations detected. Analytical results of groundwater samples collected from on-site monitoring wells indicated the presence of naphthalene and acetone, but available records do not indicate the analytical method used or the concentrations detected.

4

EPA 00009

REMOVAL PRELIMINARY ASSESSMENT

## Potential Threat

Description of potential hazards to environment and/or population that may be met by the site under 40 CFR 300.415 [b] [2].

- i.   Actual or potential exposure to nearby human populations, animals, or the food chain from hazardous substances, pollutants or contaminants.

- iv.  High levels of hazardous substances or pollutants or contaminants in soils largely at or near the surface, that may migrate.

- v.   Weather conditions that may cause hazardous substances or pollutants or contaminants to migrate or be released.

- vii. The availability of other appropriate federal or state response mechanisms to respond to the release.

- viii. Other situations or factors that may pose threats to public health or welfare or the environment.

## Prior Response Activities

(X) PRP          ( ) STATE          ( ) FEDERAL          ( ) OTHER
Brief Description: Several site investigations have taken place at the site since 1993. Reports generated by these investigations are cited in the Source of Information section of this report.

## Priority for Site Investigation

(X) High          ( ) Medium          ( ) Low          ( ) None
Comments:

## Report Generation

| | | |
|---|---|---|
| Originator: | Michael Argue | Date: 8 February 2001 |
| Affiliation: | Roy F. Weston, Inc. (START) | Phone: (978) 657-5400 |
| TDD No.: | 00-07-0037 | PCS No.: 1228 |

5

EPA 00010



EPA REGION I
REMOVAL SITE INVESTIGATION

## Inspection Information

**Site Name**: W.R. Grace                **Address**: 62 Whittemore Avenue
**Town**: Cambridge        **County**: Middlesex        **State**: Massachusetts
**Date of Inspection [On-Site Reconnaissance (✦)]**: 22 August 2000
**Time of Inspection**: 0630-1645 hours
**Weather Conditions**: Sunny/70°-80°F
**Date of Inspection [On-Site Sampling (◇)]**: 6 September 2000
**Time of Inspection**: 0700-1835 hours
**Weather Conditions**: Sunny/60°-70°F
**Date of Inspection [On-Site Sampling (◇)]**: 7 September 2000
**Time of Inspection**: 0600-1410 hours
**Weather Conditions**: Sunny/65°-75°F
**Site Status at Time of Inspection**:    (X) ACTIVE    ( ) INACTIVE
**Comments**: .The area under investigation included parcels owned by
W.R. Grace & Co., the City of Cambridge (Russell Field Park), the
New Boston Fund, Inc. (One Alewife Center), and the Massachusetts
Bay Transit Authority (Alewife Red Line Headhouse).

## Agencies/Personnel Performing Inspection

|  | **Names** | **Program** |
|---|---|---|
| (X) EPA: | Mary Ellen Stanton✦◇ | U.S. Environmental Protection Agency (EPA), Emergency Planning and Response Branch (EPRB), On-Scene Coordinator (OSC). |
|  | Jim Murphy✦◇ | EPA Community Involvement Coordinator (CIC) |
| (X) EPA Contractor: | Michael Argue✦◇ Daniel Muzrall✦ Tiffany Gurney◇ Gretchen Franzheim◇ Patrick Boska◇ | Roy F. Weston, Inc., Superfund Technical Assessment and Response Team (START). |
| (X) State: | Jack Miano✦ | Massachusetts Department of Environmental Protection (MA DEP) |

EPA 00011

REMOVAL SITE INVESTIGATION

## Agencies/Personnel Performing Inspection (Concluded)

|  | Names | Program |
|---|---|---|
| (X) Other: | Beth Timm✦ | Agency for Toxic Substances and Disease Registry (ATSDR) |
|  | John Bolduc✦◇ | Cambridge Community Development Department |
|  | Jeff Roelofs✦ | Anderson and Kriegir |
|  | Cindee Campisano◇ | Environmental Health & Engineering, Inc. |
|  | Jim Faneuf✦<br>Tony Anelauskas✦◇ | New Boston Fund, Inc. |
|  | John Wolf✦ | Sverdrop Civil, Inc. |
|  | Amy Church✦◇<br>Wesley Stimpson✦<br>Bill Beck✦<br>Jennifer Mullen◇ | Haley & Aldrich (H&A) |
|  | David Croce✦<br>Tom Barry✦<br>Mario Favorito✦ | W.R. Grace & Co. |

✦ - Denotes personnel present for on-site reconnaissance.
◇ - Denotes personnel present for on-site sampling event.

## Physical Site Characteristics

| Parameter | Quantities/Extent |
|---|---|
| ( ) **Cylinders:** | |
| ( ) **Drums:** | |
| (X) **Lagoons:** | Waste disposal lagoons were used at the property during the period of on-site naphthalene sulfonate production, which lasted for an unknown length of time. Material within the lagoons was reportedly removed by the MBTA during construction of the Alewife Station from 1982 to 1983. |
| (X) **Tanks:** (X) **Above:** | Numerous aboveground storage tanks(ASTs) historically existed at the W.R. Grace portion of the property, but have since been removed from within the fenced areas. |

2

EPA 00012

REMOVAL SITE INVESTIGATION

## Physical Site Characteristics (Concluded)

| Parameter | Quantities/Extent |
|---|---|
| (X) **Tanks:** (X) **Below:** Numerous underground storage tanks (USTs) historically existed at the W.R. Grace portion of the property, but none are known to exist within the area of the investigation. | |

(X) **Asbestos:** Samples collected from on-site surface and subsurface soils in May and December 1998 indicated the presence of asbestos at concentrations ranging up to 12 percent in subsurface soils, as determined by Polarized Light Microscopy (PLM) analysis.

( ) **Piles:**

(X) **Stained Soil:** Stained soil was noted in the bioremediation beds.

( ) **Sheens:**

(X) **Stressed Vegetation:** Stressed vegetation was noted in the bioremediation beds, and throughout the W.R. Grace portion of the site.

( ) **Landfill:**

(X) **Population in Vicinity:** The site is located in a densely populated section of Cambridge. Numerous residences exist within 200 yards of the site.

(X) **Wells:** ( ) **Drinking:**

> (X) **Monitoring:** Several monitoring wells exist at the W.R. Grace portion of the site.

( ) **Other:**

## Physical Site Observations

The 27-acre W.R. Grace (Grace) portion of the site consists of several multiple-story buildings, landscaped areas, and paved parking areas which cover an unknown area on the northern end of the site. The remainder of the Grace portion of the site, which is surrounded by locked, 6-foot (ft) high, chain-link fencing, consists of areas of overgrown vegetation, asphalt pavement, public-access walkways, and Jerry's Pond on the southern end of the property. The former Lehigh Metals (Lehigh) property, now owned by W.R. Grace, is located directly west of Jerry's Pond. A wetland now exists in the foundation hole of the former Lehigh building. Several monitoring wells are located throughout the Grace property, and two bioremediation beds are located approximately 100 ft west of bleachers adjacent to the Russell Field Park football field.

The One Alewife Center portion of the site, located along Whittemore Avenue at the northern end of the site, consists of a multiple-story brick office building, landscaped areas, and a paved parking area.

3

EPA 00013

REMOVAL SITE INVESTIGATION

## Physical Site Observations (Concluded)

The Massachusetts Bay Transit Authority (MBTA) portion of the site consists of the Alewife Red Line Station Headhouse, which provides access to the Red Line subway, areas of concrete and asphalt pavement, landscaped areas, and public walkways.

The Russell Field Park portion of the site consists of two baseball fields, a football field and bleachers, a soccer field, a running track, public walkways, an asphalt parking area, and areas of open lawn. The sports fields are surrounded by 4-ft high, chain-link fences.

## Field Sampling and Analysis

| Matrix | Analytical Parameter | CGI/$O_2$ | Field Instrumentation RAD | PID | FID |
|---|---|---|---|---|---|
| Background Readings: | LEL=0.0/$O_2$=21.1 | | ≤15$\mu$R/hr | 0.0 | 0.0 |
| Air: | LEL=0.0/$O_2$=21.1 | | ≤15$\mu$R/hr | 0.0 | 0.0 |
| Soil: | LEL=0.0/$O_2$=21.1 | | ≤15$\mu$R/hr | 0.0 | 0.0 |
| Other: | | | | | |

## Field Quality Control Procedures

(X) SOP Followed          ( ) Deviation From SOP

Comments: Sampling was conducted in accordance with the START document entitled, *Sampling Quality Assurance/Quality Control Plan for the W.R. Grace Preliminary Assessment/Site Investigation, Cambridge, Massachusetts*, which was prepared for the site.

## Description of Sampling Conducted

Fifty-two grab surface soil samples and three suspected asbestos-containing material (SACM) samples were collected by START and EPA personnel throughout the site. Samples collected from the Grace portion of the site were labeled WRG-01 through WRG-38 and SACM-01 through SACM-03. Samples collected from the One Alewife Center portion of the property were labeled OAC-01 through OAC-05. Samples collected from City of Cambridge property, including Russell Field Park, were labeled COC-01 through COC-05, and samples collected from the MBTA portion of the site were labeled MBTA-01 through MBTA-03. All samples were analyzed at the EPA New England Regional Laboratory (NERL) for asbestos content by polarized light microscopy (PLM). Upon receipt of the PLM results, EPA selected 28

4

REMOVAL SITE INVESTIGATION

## Description of Sampling Conducted (Concluded)

samples to be analyzed at a private laboratory for asbestos content by transmission electron microscopy (TEM). During sampling activities, START and EPA personnel wore personal air-monitoring pumps with cartridges that were analyzed for asbestos at a private laboratory by phase contrast microscopy (PCM). Upon receipt of the PCM results, START selected one cartridge to be analyzed at the same laboratory by TEM. Five samples collected from the bioremediation beds were analyzed at a private laboratory for semivolatile organic compounds (SVOCs), polychlorinated biphenyls (PCBs), and total petroleum hydrocarbons (TPHs).

### Analyses

| Analytical Parameter | Media | Laboratory |
|---|---|---|
| ( ) VOC | (X) AIR | (X) NERL |
| (X) PCB | ( ) WATER | ( ) CLP |
| ( ) PESTICIDE | (X) SOIL | (X) PRIVATE |
| ( ) METALS | ( ) SOURCE | ( ) SAS |
| ( ) CYANIDE | ( ) SEDIMENT | ( ) SOW |
| (X) SVOC | | |
| ( ) TOXICITY | | |
| ( ) DIOXIN | | |
| (X) ASBESTOS | | |
| (X) OTHER - TPH | | |

Analytical results: [see Appendix D]

### Receptors

#### Comments

( ) Drinking    ( ) Private:
   Water    ( ) Municipal:
( ) Groundwater:
(X) **Unrestricted Access**: Access to the Russell Field Park and MBTA portions of the site is unrestricted. Access to the One Alewife Center portion of the site is unrestricted, except for the interior of the office building, to which access is limited. Access to the Grace portion of the site is unrestricted along the public-access walkways and in the paved parking and landscaped areas surrounding the Grace buildings. Access to the Grace buildings is limited, as is access to the fenced portions of the Grace property.

5

EPA 00015

## REMOVAL SITE INVESTIGATION

### Receptors (Concluded)

#### Comments
(X) **Population in Proximity**: The site is located in a densely populated section of Cambridge, with numerous residences located within 200 yards. Hundreds of people use Russell Field Park and public access walkways throughout the site each day.
( ) **Sensitive Ecosystem**:
( ) **Other**:

### Additional Procedures for Site Determination

( ) **Biological Evaluation**          (X) **ATSDR** – Health Consultation to be performed.

### Site Determination

Depending on further information, criteria that may be met by the site include 40 CFR 300.415 [b] [2], parts:

i.      Actual or potential exposure to nearby human populations, animals, or the food chain from hazardous substances, pollutants or contaminants.

iv.     High levels of hazardous substances or pollutants or contaminants in soils largely at or near the surface, that may migrate.

v.      Weather conditions that may cause hazardous substances or pollutants or contaminants to migrate or be released.

vii.    The availability of other appropriate federal or state response mechanisms to respond to the release.

viii.   Other situations or factors that may pose threats to public health or welfare or the environment.

### Report Generation

**Originator:** Michael Argue          **Date:** 8 February 2001
**Affiliation:** Roy F. Weston, Inc. (START)  **Phone:** (978) 657-5400
**TDD No.:** 00-07-0037               **PCS No.:** 1228

6

EPA 00016

II.  Narrative Chronology

EPA 00017

Narrative Chronology

## Introduction

On 22 August 2000 and 6 and 7 September 2000, Roy F. Weston, Inc., (WESTON$_\circledR$) Superfund Technical Assessment and Response Team (START) members Michael Argue, Daniel Muzrall, Tiffany Gurney. Gretchen Franzheim, and Patrick Boska conducted Removal Program Preliminary Assessment/Site Investigation (PA/SI) activities at the W.R. Grace Site (the site), located at 62 Whittemore Avenue, Cambridge, Middlesex County, Massachusetts [see Appendix A - Site Location Map (Figure 1)].  Geographic coordinates of the site are Latitude 42° 23' 47" North and Longitude 71° 08' 23" West, as measured from the center of the property.  The purpose of conducting the PA/SI was to determine the presence and extent of suspected asbestos contamination in on-site surface soils.

## Site Description

The site is divided into four properties, including the W.R. Grace & Co. Construction Division Headquarters, One Alewife Center, Russell Field Park, and the Alewife Red Line Head House [see Appendix B - Site and Sampling Location Diagram (Figure 2)].  These parcels are owned by W.R. Grace & Co. (Grace), the New Boston Fund, the City of Cambridge (the City), and the Massachusetts Bay Transit Authority (MBTA), respectively.  The Grace headquarters property is an irregularly shaped 27-acre parcel that borders Whittemore Avenue and One Alewife Center to the north, Russell Field Park to the east and south, Rindge Avenue to the south, surrounds the MBTA Alewife T Red Line Head House, and is bounded by Alewife Brook Parkway to the west.  The northern end of the Grace property contains two large, multiple-story, brick and concrete buildings that have a combined footprint of approximately 175,000-square-feet (ft²), along with landscaped areas, and an asphalt-paved parking area.  The remainder of the Grace property consists of open, grassy areas and areas of overgrown vegetation surrounded by 8-foot (ft), chain-link fencing, public-access walkways, and Jerry's Pond, which is located on the southern end of the parcel.  Two bioremediation beds are located on the Grace property within a fenced area between the Alewife Red Line Head House and Russell Field Park.  One Alewife Center is bordered to the east and south by the Grace property, to the west by the Grace property and a private residence, and to the north by Whittemore Avenue.  This parcel contains a large, multiple-story, brick and concrete office building surrounded by landscaped areas.  The MBTA parcel is bordered to the north, east and south by the Grace property, and to the west by Alewife Brook Parkway.  This parcel contains the Alewife Red Line Head House, which is surrounded by brick and concrete public access walkways.  Russell Field Park is bordered to the north and west by the Grace property, to the south by Rindge Avenue and a Metropolitan District Commission (MDC) swimming pool, and to the east by Clifton Street residences.  The park consists of two baseball fields, a football field, a soccer field, a running track, public access walkways, and landscaped areas.

## Site History

The W.R. Grace portion of the site has been in use as industrial or commercial property since the 1800's.  Prior owners of the W.R. Grace portion of the property include clay mining companies, the Boston & Maine Railroad, Dix Lumber Company, the Smith Brickyard Company, the City of Cambridge, an ice cream manufacturing facility, and the Dewey & Almy Chemical Company (Dewey & Almy).  According to a Haley & Aldrich (H&A) report prepared for W.R. Grace, Dewey

EPA 00018

& Almy was founded in 1919 for the manufacture of rubber products. In 1954, Dewey & Almy merged with W.R. Grace & Co., to become the Dewey & Almy Chemical Division of W.R. Grace & Co. It is believed that asbestos was handled in two on-site buildings in the early 1930s as part of a brake lining development program. Asbestos-related activities also occurred on site in the late 1960s and early 1970s when a "small-scale" laboratory analysis and research program was conducted for asbestos-containing fireproofing materials. The above referenced buildings were constructed in 1929 and used for warehousing, experimental process development, and the manufacture of solvent-based jar sealing compound, air-entraining agents for concrete, a silicone masonry sealant, and a dispersant. One of the major products manufactured on site was naphthalene sulfonate, which is a compound used to facilitate the dispersion of rubber in water. During the period of naphthalene sulfonate manufacture, on-site lagoons were used as settling ponds and as sources of cooling water. From 1946 to 1961, one of the buildings housed chemical tank churns, and from 1979 to 1984, the building was used for various chemical manufacturing processes. It is reported that acetone was used on site as a raw material by W.R. Grace. Hazardous substances identified in on-site soils during previous investigations of the Grace property include asbestos, naphthalene, and polycyclic aromatic hydrocarbons (PAHs). Reported asbestos concentrations ranged up to 12 percent in subsurface soils.

An H&A diagram of the Grace property entitled *Site Conditions During Dewey & Almy Operations - Storage Areas* - depicts several areas in which various chemical compounds were stored in aboveground storage tanks (ASTs) and underground storage tanks (USTs). According to the diagram, these chemical compounds included: acetone, toluene, methanol, "white oil", latex, zinc chloride, ammonia, rosin, propane, diesel fuel, gasoline, light oil, heavy fuel oil, calcium lignosulfate, soap, fatty acid, muriatic acid, alcohol, vinyl acetate, nitrogen, sodium hydroxide, potassium hydroxide, sulphuric acid, naphthalene, and formaldehyde. The H&A diagram also indicates that a tank farm located on the property contained ASTs that held, at various times, styrene, butadiene, methyl acetate, dibutyl maleate, isobutyl ether, and hexylene glycol.

During construction of the MBTA Alewife T Red Line Station in the 1980s, soil excavated from the W.R. Grace portion of the property for construction of the tunnel was staged on what is now Russell Field Park, raising the possibility that contamination from the W.R. Grace property could have been spread to the City's property. The MBTA was required to restore the field as a condition of its use; top soil has been spread over Russell Field Park to depths ranging up to 3 ft.

## Site Activities

The PA/SI consisted of an on-site reconnaissance, which was conducted on 22 August 2000, and a 2 day sampling event which took place on 6 and 7 September 2000. On 22 August 2000, START members Argue and Muzrall met U.S. Environmental Protection Agency (EPA) On-Scene Coordinator (OSC) Mary Ellen Stanton, EPA Community Involvement Coordinator (CIC) Jim Murphy, and Agency for Toxic Substances and Disease Registry (ATSDR) representative Beth Timm at the site. START personnel calibrated the air-monitoring equipment, including a combustible gas indicator/oxygen meter (CGI/$O_2$), a photoionization detector (PID), a flame ionization detector (FID), and a radiation meter (MicroR) to establish ambient conditions at the site. Ambient conditions were recorded as follows: LEL = 0.0 %; $O_2$ = 21.3 %; PID = 0.0 units; FID = 0.0 units; MicroR = ≤15 $\mu$R/hr. The on-site reconnaissance was conducted in Level D personal protective equipment (PPE), in accordance with the site Health and Safety Plan (HASP). The HASP

2

EPA 00019

has been prepared as a separate document, entitled: *Removal Program Site Health and Safety Plan for the W.R. Grace Site Preliminary Assessment/Site Investigation, Cambridge, Massachusetts.*

OSC Stanton circulated a sign-in sheet and met with New Boston Fund (NBF) representatives Anthony Anelauskas and Jim Faneuf about the on-site activities scheduled for the day. Upon completing her meeting with the NBF representatives, OSC Stanton led a walkthrough of the One Alewife Center (OAC) property and selected five sampling locations along the perimeter of the OAC office building. START member Muzrall recorded the sample stations on the START Global Positioning System (GPS) equipment. Throughout the reconnaissance, START member Muzrall used the GPS equipment to record all of the sample stations that were selected by OSC Stanton. All parties departed the OAC property and re-convened at Russell Field Park.

At Russell Field Park, EPA, START, and ATSDR met with City of Cambridge representative John Bolduc and attorney Jeff Roelofs regarding EPA's planned sampling event. All parties conducted a walkthrough of the park, and OSC Stanton selected five sampling locations, two of which were located within the diamonds of the park's two baseball fields, as requested by ATSDR. All parties then returned to the Russell Field Park parking lot for a meeting with Sverdrop Civil, Inc. representative John Wolf, and Massachusetts Department of Environmental Protection (MA DEP) representative Jack Miano.

Mr. Wolf inquired about the objective of the proposed sampling, and OSC Stanton stated that EPA and START will be collecting soil samples to determine whether an immediate risk to human health exists at the site. Mr. Wolf inquired if there was a specific analytical result that determines risk, and OSC Stanton replied that there is no specific benchmark, but that a number of factors are considered in making that determination.

Mr. Bolduc and Mr. Roelofs departed the site, and Mr. Wolf asked what the alternatives for remediation would be if asbestos was found at the site. OSC Stanton stated that the two most likely alternatives would be excavation or capping of the site.

START, EPA, and ATSDR personnel met in Russell Field Park with representatives of Grace and their consultant, H&A. The Grace representatives included Tom Barry, David Croce and Mario Favorito. The H&A representatives included Amy Church, Wesley Stimpson, and Bill Beck. All parties walked the perimeter of the Grace buildings, and inspected a small brick building on the north side of Whittemore Avenue known as the former ice cream manufacturing building. The building is currently used by Grace for materials storage and concrete mold manufacture. The interior and the exterior of the building were examined. No exposed soil was observed around the perimeter of the building, and no storage of hazardous materials was observed within the building.

All parties proceeded to the fenced areas of the Grace property for a walkthrough lead by H&A representative Church. During this portion of the walk through, OSC Stanton selected approximately 20 soil locations to be sampled for asbestos. Points of interest noted by EPA, START, and ATSDR included two bioremediation beds used by H&A to remediate site-derived soils that were contaminated by naphthalene and other petroleum products. OSC Stanton noted a petroleum odor within one of the bioremediation beds. East of the bioremediation beds, START observed several fragments of suspected asbestos-containing material (SACM) on the ground surface. MA DEP

3

EPA 00020

observed at least three different types of SACM in this area. START observed SACM that appeared to be non-friable on the ground surface in at least two other locations, including a work area directly south of the southernmost Grace building, and in a fenced area south of the work area. While inside one of the Grace buildings, ATSDR observed a pallet of Zonolite® attic insulation, which is a Grace vermiculite product suspected to be asbestos-containing.

## Sampling Activities

On 6 September 2000, START members Argue and Gurney arrived at Russell Field Park, met OSC Stanton, established a sampling support zone, and calibrated the air-monitoring equipment. H&A representatives Church and Jennifer Mullen arrived at the site to observe sampling activities and collect split samples. All parties commenced flagging the locations to be sampled. Sampling locations were selected in areas where asbestos had been detected in previous surveys; in areas with SACM on the ground surface; and in areas where sampling had not been conducted previously. START members Franzheim and Boska arrived at Russell Field Park and met START, EPA, and H&A personnel already on site. Site Leader (SL) Argue activated personal air monitors to be worn by OSC Stanton and START member Boska, and conducted a tailgate safety meeting.

START members Gurney, Franzheim, and Boska donned Level C PPE, and commenced sampling activities while OSC Stanton and SL Argue flagged additional sample locations. Soil sampling activities were conducted in accordance with the site sampling quality assurance/quality control (QA/QC) plan, entitled: *Removal Program Sampling Quality Assurance/Quality Control Plan for the W.R. Grace Site Preliminary Assessment/Site Investigation, Cambridge, Massachusetts*. All samples were collected as grabs from 0- to 3-inches below ground surface (bgs). Samples were collected using dedicated sampling equipment and analyzed at the EPA New England Regional Laboratory (NERL) for asbestos content by polarized light microscopy (PLM). Extra volume was collected at each sampling station as a portion of the samples would be selected for analysis by transmission electron microscopy (TEM) at a private laboratory, pending PLM results. Additional aliquots of samples WRG-24 through WRG-28, which were collected from the bioremediation beds, were sent to a private laboratory for semivolatile organic compound (SVOC), polychlorinated biphenyl (PCB), and total petroleum hydrocarbon (TPH) analyses. Splits of all samples collected on the Grace property and in Russell Field Park were relinquished upon collection to the H&A and City of Cambridge representatives. Cartridges from the personal air monitors were analyzed by phase contrast microscopy (PCM) at a private laboratory and then held by the laboratory for TEM analysis, pending PCM results. Chain-of-Custody (COC) records for the sampling event are located in Appendix C (see Appendix C - Chain-of-Custody Records). Analytical results are located in Appendix D (see Appendix D - Analytical Data).

Prior to departing site for the day, START member Gurney photodocumented locations that had already been sampled and recording sample positions with the GPS equipment. The photodocumentation log has been prepared as a separate document, entitled *Removal Program Photodocumentation Log for the W. R. Grace Site Preliminary Assessment/Site Investigation (PA/SI), Cambridge, Massachusetts*. START personnel concluded sampling activities for the day, and SL Argue completed COC documentation.

4

On 7 September 2000, START members Argue, Gurney, Franzheim, and Boska met OSC Stanton and CIC Murphy at One Alewife Center, calibrated the air-monitoring instruments, and established a sampling support zone. SL Argue conducted a tailgate safety meeting, instructed START personnel on proper sampling techniques, and activated personal air monitors to be worn by OSC Stanton and START member Boska. All personnel donned Level C PPE and commenced sampling activities at the One Alewife Center property. At sample locations OAC-01 through OAC-04, SL Argue removed circular sections of sod from the ground surface and placed them on plastic sheeting. After the samples had been collected, SL Argue completed COC documentation, photodocumented each sample location, and returned the sod to its original position while START member Gurney recorded the sample locations with the GPS equipment. All parties then departed the One Alewife Center property and reconvened at Russell Field Park.

At Russell Field Park, START personnel and OSC Stanton met City of Cambridge representative Bolduc and the City's consultant, Environmental Health and Engineering representative Cindee Campisano, who were on site to observe sampling activities and collect split samples collected at the park. START personnel donned Level C PPE, collected the samples, labeled COC-01 through COC-05, and relinquished splits to the City of Cambridge representative and consultant. SL Argue completed COC documentation and photodocumented sample stations while START member Gurney recorded sample locations with the GPS equipment.

Upon completion of sampling activities at Russell Field Park, START personnel, OSC Stanton, and CIC Murphy met with H&A representatives Church and Mullen, who were on site to collect splits of the remaining Grace property samples. All parties proceeded to the Grace property where START members Gurney, Franzheim, and Boska donned Level C PPE and collected the remaining samples. SL Argue completed COC documentation and photodocumented sample stations. Upon completion of sample collection, START member Gurney recorded sample locations with the GPS equipment, and START members Franzheim and Boska placed chain-of-custody seals on the sample containers. START members Argue and Franzheim accompanied OSC Stanton to the area of the former Lehigh Metals factory to observe suspected non-friable asbestos containing material (ACM) near sample locations WRG-34 and WRG-36. START members Gurney, Franzheim, and Boska departed the site. SL Argue remained on site to photodocument site conditions before departing.

**Post-sampling Activities**

Upon receipt of PLM analytical results from NERL, OSC Stanton selected 28 samples to be analyzed at a private laboratory by TEM. OSC Stanton requested that all laboratories bidding on the TEM analytical contract submit their Analytical Standard Operating Procedure (SOP) for review. Based on the SOPs received, a laboratory was awarded the contract, and the 28 samples were shipped for analysis. Upon commencement of analytical activities, the laboratory experienced difficulties preparing the sample matrix for analysis, and contacted the START office concerning this problem. During the course of the communications that followed, it was revealed that the laboratory technicians were not following the SOP that had been sent to START for review by EPA. START placed a stop-work order on the analysis and requested that the samples be returned to the START office. The samples were returned to the START office and delivered to NERL for storage. These samples were not analyzed. Upon further review of the remaining SOPs, another laboratory was selected, and additional aliquots of the original sample material were shipped for analysis.

5

EPA 00022

Upon review of the PCM analytical results for the personal air monitor cartridges, one sample was selected for analysis by TEM because analytical results indicated the presence of 0.068 fibers per cubic centimeter (cc), which is slightly above the WESTON$_{\circledR}$ action level for airborne asbestos fibers (0.05 fibers/cc). TEM analysis detected no asbestos fibers in the sample.

Upon receipt of SVOC, PCB, TPH, PCM, and personal air monitor cartridge TEM analytical results, a Tier I data validation was completed. Upon receipt of the soil TEM analytical results. a Tier II data validation was performed.

The sample results were not flagged as "rejected" during the data validation process, and thus are acceptable for use.

6

EPA 00023

## TABLE 1

## Sample Descriptions

| Station No., EPA Sample No., DAS No. * | Sample Type and Matrix | Grab or Composite | Sample Depth (Inches) | Color | Sample Description | Comments |
|---|---|---|---|---|---|---|
| WRG-01 96714 | Soil | Grab | 0-3 | Dark Brown | Fine-Medium Loam | Berm in Zone 1 |
| WRG-02 96715 | Soil | Grab | 0-3 | Light-Medium Brown | Medium-Coarse Sandy Gravel | NA |
| WRG-03 96716 | Soil | Grab | 0-3 | Light Brown | Medium-Coarse Sandy Gravel | NA |
| WRG-04 96717 | Soil | Grab | 0-3 | Light Brown | Medium-Coarse Sandy Gravel | NA |
| WRG-05 96718 D03277 | Soil | Grab | 0-3 | Light Brown | Medium-Coarse Sandy Gravel | NA |
| WRG-06 96719 D03279 | Soil | Grab | 0-3 | Light Brown | Medium-Coarse Sandy Gravel | NA |
| WRG-07 96720 D03280 | Soil | Grab | 0-3 | Medium Brown | Fine-Coarse Sandy Gravel | NA |
| WRG-08 96721 | Soil | Grab | 0-3 | Medium Brown | Fine-Coarse Sandy Gravel | NA |
| WRG-09 96722 D03281 | Soil | Grab | 0-3 | Medium Brown | Fine-Coarse Sandy Gravel | NA |
| WRG-10 96723 | Soil | Grab | 0-3 | Medium Brown | Fine-Coarse Sandy Gravel | NA |
| WRG-11 96724 D03278 | Soil | Grab | 0-3 | Light Brown | Fine-Coarse Sandy Gravel | Mound in Zone 4 |
| WRG-12 96725 D03275 | Soil | Grab | 0-3 | Medium Brown | Fine-Coarse Sandy Gravel | NA |
| WRG-13 96726 | Soil | Grab | 0-3 | Medium Brown | Fine-Coarse Sandy Gravel | NA |

7

EPA 00024

## TABLE 1

### Sample Descriptions (Continued)

| Station No., EPA Sample No., DAS No.* | Sample Type and Matrix | Grab or Composite | Sample Depth (Inches) | Color | Sample Description | Comments |
|---|---|---|---|---|---|---|
| WRG-14 96727 D03274 | Soil | Grab | 0-3 | Medium Brown | Fine-Coarse Sandy Gravel | NA |
| WRG-15 96728 D03273 | Soil | Grab | 0-3 | Medium Brown | Medium-Coarse Sandy Gravel | NA |
| WRG-16 96729 D03276 | Soil | Grab | 0-3 | Medium Brown | Medium-Coarse Sandy Gravel | NA |
| WRG-17 96730 D03293 | Soil | Grab | 0-3 | Medium Brown | Medium-Coarse Sandy Gravel | Duplicate of WRG-16 |
| WRG-18 96731 D03295 | Soil | Grab | 0-3 | Medium Brown | Fine-Coarse Sandy Gravel | NA |
| WRG-19 96732 D03298 | Soil | Grab | 0-3 | Medium Brown | Fine-Coarse Sandy Gravel | NA |
| WRG-20 96733 | Soil | Grab | 0-3 | Medium Brown | Fine-Coarse Sandy Gravel | NA |
| WRG-21 96734 D03288 | Soil | Grab | 0-3 | Medium Brown | Fine-Coarse Sandy Gravel | NA |
| WRG-22 96735 D03290 | Soil | Grab | 0-3 | Medium Brown | Fine-Coarse Sandy Gravel | NA |
| WRG-23 96736 D03300 | Soil | Grab | 0-3 | Medium Brown | Fine-Coarse Sandy Gravel | NA |
| WRG-24 96737 D03297 D02388 | Soil | Grab | 0-3 | Light-Medium Brown | Fine-Medium Sand with Gravel | Bio-remediation Bed |
| WRG-25 96738 D03289 D02389 | Soil | Grab | 0-3 | Light-Medium Brown | Fine-Medium Sand with Gravel | Bio-remediation Bed |

8

EPA 00025

# TABLE 1

## Sample Descriptions (Continued)

| Station No., EPA Sample No., DAS No.* | Sample Type and Matrix | Grab or Composite | Sample Depth (Inches) | Color | Sample Description | Comments |
|---|---|---|---|---|---|---|
| WRG-26 96739 D03296 D02390 | Soil | Grab | 0-3 | Light Tannish Brown | Fine-Medium Sand with Gravel | Bio-remediation Bed |
| WRG-27 96740 D02391 | Soil | Grab | 0-3 | Light Brown | Fine-Medium Sand with Gravel | Bio-remediation Bed |
| WRG-28 96741 D02392 | Soil | Grab | 0-3 | Light-Medium Brown | Fine-Medium Sand with Gravel | Bio-remediation Bed - MS/MSD |
| WRG-29 96742 DO3299 | Soil | Grab | 0-3 | Medium Brown | Fine-Coarse Sandy Gravel | NA |
| WRG-30 96743 D03292 | Soil | Grab | 0-3 | Medium Brown | Fine-Coarse Sandy Gravel | NA |
| WRG-31 96744 D03285 | Soil | Grab | 0-3 | Medium Brown | Fine-Medium Sand | NA |
| WRG-32 96745 D03291 | Soil | Grab | 0-3 | Medium Brown | Fine-Medium Sand | NA |
| WRG-33 96746 | Soil | Grab | 0-3 | Medium Brown | Fine-Coarse Sandy Gravel | NA |
| WRG-34 96747 D03283 | Soil | Grab | 0-3 | Medium Brown | Fine-Coarse Sandy Gravel | NA |
| WRG-35 96748 | Soil | Grab | 0-3 | Medium Brown | Fine-Coarse Sandy Gravel | NA |
| WRG-36 96749 D03294 | Soil | Grab | 0-3 | Medium Brown | Fine-Coarse Sandy Gravel | NA |
| WRG-37 96750 | Soil | Grab | 0-3 | Medium Brown | Fine-Medium Sand | NA |
| WRG-38 96251 | Soil | Grab | 0-3 | Medium Brown | Fine-Medium Sand | NA |

9

# TABLE 1

## Sample Descriptions (Continued)

| Station No., EPA Sample No., DAS No.* | Sample Type and Matrix | Grab or Composite | Sample Depth (Inches) | Color | Sample Description | Comments |
|---|---|---|---|---|---|---|
| WRG-39 96252 D03287 | Soil | Grab | 0-3 | Medium Brown | Fine-Coarse Sandy Gravel | Duplicate of WRG-19 |
| SACM-01 96256 | Bulk Asbestos | Grab | 0-3 | White | Non-Friable Compressed ACM | NA |
| SACM-02 96257 | Bulk Asbestos | Grab | 0-3 | White | Non-Friable Compressed ACM | NA |
| SACM-03 96258 | Bulk Asbestos | Grab | 0-3 | White | Non-Friable Compressed ACM | NA |
| MBTA-01 96253 | Soil | Grab | 0-3 | Dark Brown | Fine-Medium Loam | NA |
| MBTA-02 96254 D03282 | Soil | Grab | 0-3 | Dark Brown | Fine-Medium Loam | NA |
| MBTA-03 96255 | Soil | Grab | 0-3 | Dark Brown | Fine-Medium Loam | Duplicate of MBTA-01 |
| COC-01 96259 | Soil | Grab | 0-3 | Dark Brown | Fine-Medium Loam | Lettuce Patch |
| COC-02 96260 | Soil | Grab | 0-3 | Light-Medium Brown | Medium-Coarse Sandy Gravel | NA |
| COC-03 96261 | Soil | Grab | 0-3 | Light-Medium Brown | Medium-Coarse Sandy Gravel | NA |
| COC-04 96262 | Soil | Grab | 0-3 | Light Brown | Fine-Medium Sand | Northern Baseball Field - Second Base |
| COC-05 96263 | Soil | Grab | 0-3 | Light Brown | Fine-Medium Sand | Southern Baseball Field - Pitcher's Mound |

10

EPA 00027

# TABLE 1

## Sample Descriptions (Concluded)

| Station No., EPA Sample No., DAS No.* | Sample Type and Matrix | Grab or Composite | Sample Depth (Inches) | Color | Sample Description | Comments |
|---|---|---|---|---|---|---|
| OAC-01 96264 | Soil | Grab | 0-3 | Dark Brown | Fine-Medium Loam | NA |
| OAC-02 96265 | Soil | Grab | 0-3 | Dark Brown | Fine-Medium Loam | NA |
| OAC-03 96266 | Soil | Grab | 0-3 | Dark Brown | Fine-Medium Loam | NA |
| OAC-04 96267 D03284 | Soil | Grab | 0-3 | Dark Brown | Fine-Medium Loam | NA |
| OAC-05 96268 | Soil | Grab | 0-3 | Dark Brown | Fine-Medium Loam | Sample Location Overlain by Bark Mulch |
| PAM-01 D02393 | Air | Grab | 0-3 | NA | Personal Air Sample | NA |
| PAM-02 D02394 | Air | Grab | 0-3 | NA | Personal Air Sample | NA |
| PAM-03 D02395 | Air | Grab | 0-3 | NA | Personal Air Sample | NA |
| PAM-04 D02396 | Air | Grab | 0-3 | NA | Personal Air Sample | Analyzed by PCM and TEM |

* - Soil samples with one DAS number were analyzed for asbestos content by PLM and TEM. Soil samples with two DAS numbers were analyzed for asbestos content by PLM and TEM, and for SVOCs, PCBs, and TPHs. Air samples were analyzed by PCM (exceptions noted in Comments field).

DAS - Delivery of Analytical Services
No. - Number
WRG - W.R. Grace
MS/MSD - Matrix Spike/Matrix Spike Duplicate
SACM - Suspected Asbestos-Containing Material
ACM - Asbestos-Containing Material
MBTA - Massachusetts Bay Transit Authority
COC - City of Cambridge
OAC - One Alewife Center
PAM - Personal Air Monitor
TEM - Transmission Electron Microscopy
PCM - Phase Contrast Microscopy
NA - Not Applicable

11

EPA 00028

III.  Appendices

EPA 00029

APPENDIX A

Site Location Map (Figure 1)

EPA 00030



? IS A PORTION OF THE FOLLOWING 7.5 X 15' U.S.G.S. QUADRANGLE(S):

?RTH, MASSACHUSETTS. 1929 REVISED 1985.

QUADRANGLE LOCATION

## SITE LOCATION MAP

### W. R. GRACE SITE
### 62 WHITTEMORE AVENUE
### CAMBRIDGE, MASSACHUSETTS

**WESTON**

MANAGERS    DESIGNERS/CONSULTANTS ®

REGION I SUPERFUND TECHNICAL ASSESSMENT AND RESPONSE TEAM

| TCO #   | DRAWN BY     | DATE        |
|---------|--------------|-------------|
| 00-07-0037 | P. SCHOUTEN | 17 JAN 01 |

| FILE NAME |  |
|-----------|--|
| E:\ARC_APRS\START2\WRGRACE.APR | FIGURE 1 |

EPA 00031

APPENDIX B

Site and Sample Location Diagram (Figure 2)

EPA 00032



APPENDIX C

Chain-of-Custody Records

EPA 00034

SAMPLERS: (Signature)

Note: analyze 4-oz containers only, hold 4 oz containers for OSC Startin
RAA received split sample

| STA. NO. | DATE | TIME | COMP | GRAB | STATION LOCATION | NO. OF CONTAINERS | 5/28/05-PLM | REMARKS | |
|---|---|---|---|---|---|---|---|---|---|
| IRG-01 | 9/7/00 | 0715 | | X | berm in zone 1 | 2 | | 96714 | yes |
| IRG-02 | 9/7/00 | 4??? | | X | zone 4, west of zone 1 | 2 | X | 96715 | yes |
| IRG-03 | 9/7/00 | 1110 | | X | zone 4, west of zone 1 | 2 | X | 96716 | yes |
| IRG-04 | 9/7/00 | 1116 | | X | zone 4, west of zone 1 | 2 | X | 96717 | yes |
| IRG-05 | 9/7/00 | 1101 | | X | zone 4, west of zone 1 | 2 | X | 96718 | yes |
| IRG-06 | 9/7/00 | 1103 | | X | zone 4, west of zone 1 | 2 | X | 96719 | yes |
| IRG-07 | 9/6/00 | 1628 | | X | zone 4, NE of Parkway Pond | 2 | X | 96720 | yes |
| IRG-08 | 9/6/00 | 1640 | | X | zone 4, N of Parkway Pond | 2 | X | 96721 | yes |
| IRG-09 | 9/6/00 | 1648 | | X | zone 4, south of path | 2 | X | 96722 | yes |
| IRG-10 | 9/6/00 | 1358 | | X | adjacent southern extent zone 1 | 2 | X | 96723 | yes |
| IRG-11 | 9/6/00 | 1413 | | X | mound in zone 4 | 2 | X | 96724 | yes |
| IRG-12 | 9/6/00 | 1438 | | X | north end of zone 4 | 2 | X | 96725 | yes |
| IRG-13 | 9/6/00 | 1450 | | X | northwest end of zone 4 | 2 | X | 96726 | yes |
| IRG-14 | 9/6/00 | 1413 | | X | 120 WNW of SW corner zone 2 | 2 | X | 96727 | yes |
| IRG-15 | 9/6/00 | 1401 | | X | 110' W of SW corner zone 2 | 2 | X | 96728 | yes |

Relinquished by: (Signature) Michael Chopic    Date/Time 9/8/00 1358

Received by: (Signature)

Relinquished by: (Signature)    Received by: (Signature)

Received for Laboratory by: (Signature)    Date/Time

Relinquished by: (Signature)    Date/Time 09/8/00 15:58    Received by: (Signature)

Relinquished by: (Signature)    Received by: (Signature)

Remarks: results to OSC Startin

EPA 00035

1-10131

# CHAIN OF CUSTODY RECORD

PROJ. NO. XXI/XOIS  PROJECT NAME: Grace

SAMPLERS: (Signature) [illegible signatures]

REMARKS note: note - analyze 8-oz containers only. hold 4-oz containers for CLASS? /HA received split sample

| STA. NO. | DATE | TIME | COMP | GRAB | STATION LOCATION | NO. OF CONTAINERS | Asbestos - PLM | (lab no.) | REMARKS |
|---|---|---|---|---|---|---|---|---|---|
| WRG-16 | 9/6/00 | 1400 | | X | 100 ft S of SW corner Zone 2 | 2 | X | 96729 | yes |
| WRG-17 | 9/6/00 | 1400 | | X | 100 ft E of SW corner Zone 2 | 2 | X | 96730 | yes |
| WRG-18 | 9/6/00 | 1432 | | X | Zone 4 - 50' NW of SW corner Zone 2 | 2 | X | 96731 | yes |
| WRG-19 | 9/6/00 | 1204 | | X | 30' NW of SW corner of Zone 2 | 2 | X | 96732 | yes |
| WRG-20 | 9/6/01 | 1155 | | X | 50' SW of SW center of Zone 2 | 2 | X | 96733 | yes |
| WRG-21 | 9/7/00 | 1130 | | X | Zone 2 - 200'NW of bend in S fence | 2 | X | 96734 | yes |
| WRG-22 | 9/7/00 | 1135 | | X | Zone 2 - 100'WNW of bend in S fence | 2 | X | 96735 | yes |
| WRG-23 | 9/7/00 | 1140 | | X | Zone - 20'NE of bend in southern fence | 2 | X | 96736 | yes |
| WRG-24 | 9/6/00 | 1154 | | X | northern bio bed, middle of east side | 2 | X | 96737 incl 96735 | yes |
| WRG-25 | 9/6/00 | 1201 | | X | northern bio bed, center of east half | 2 | X | 96738 | yes |
| WRG-26 | 9/6/00 | 1150 | | X | southern bio bed, middle of east side | 2 | X | 96739 | yes |
| WRG-27 | 9/6/00 | 1208 | | X | southern bio bed, middle of north side | 2 | X | 96740 | yes |
| WRG-28 | 9/6/00 | 1220 | | X | southern bio bed, middle of south side | 2 | X | 96741 | yes |
| WRG-29 | 9/6/00 | 1031 | | X | Zone 4 - 40' NE of Jacey Pond, 40'E birds bath | 2 | X | 96742 | yes |
| WRG-30 | 9/6/00 | 1028 | | X | Zone 4 - NE corner of Jacey's Pond | 6 | X | 96743 | yes |

Relinquished by: (Signature) [illegible]  Date/Time 9/6/00 1558
Received by: (Signature)

Relinquished by: (Signature)  Date/Time
Received by: (Signature)

Received for Laboratory by: (Signature) [illegible] ISHT  Date/Time 09/20/00 15:50
Remarks: results to OSC Stanton

Relinquished by: (Signature)  Date/Time
Received by: (Signature)

Relinquished by: (Signature)

Distribution: Original Accompanies Shipment; Copy to Coordinator Field Files

CRACK

SAMPLERS: (Signature)

| TA. NO. | DATE | TIME | COMP | GRAB | STATION LOCATION | NO. OF CON-TAINERS | | | REMARKS |
|---|---|---|---|---|---|---|---|---|---|
| RG-31 | 9/6/00 | 1017 | | X | Zone 4 - by NE side of Jerry's Pond | 2 | ⊗ | 96744 | note - analyze 8-oz containers only / fld 4-oz containers across Stratton / NFH received split sample |
| RG-32 | 9/6/00 | 1014 | | X | Zone 4 - by NE side of Jerry's Pond | 2 | ⊗ | 96745 | yes |
| RG-33 | 9/6/00 | 1523 | | X | SW corner of former Lehigh foundation | 2 | ⊗ | 96746 | yes |
| RG-33 | | | | | | | | 96747 MH | just MH |
| RG-34 | 9/6/00 | 15:18 | | X | Zone 5 - 40' N of WRG-36 | 2 | | 96747 96747 | yes |
| RG-35 | 9/6/00 | 15:29 | | X | Zone 5 - 80' N of Ridge 20' E of Ridge | 2 | ⊗ | 96747 MH 96748 | yes |
| RG-36 | 9/6/00 | 15:12 | | X | SW corner Zone 5 - 30' N of Ridge | 2 | | 96748 | yes |
| RG-37 | 9/6/00 | 0728 | | X | east side Jerry's Pond (north) | 2 | ⊗ | 96749 | yes |
| RG-58 | 9/6/00 | 0940 | | X | east side Jerry's Pond (south) | 2 | ⊗ | 96250 | yes |
| RG-59 | 9/6/00 | 1204 | | X | Zone 4 - 30' NW of NW field fence contour | 2 | ⊗ | 96251 | yes |
| CM-01 | 9/6/00 | 1003 | | X | Vacuum pln. eastern extents Zones 1 + 2 | 1 | | 96252 | yes |
| CM-02 | 9/6/00 | 1007 | | X | Zone 4 - 30' NW of NW field fence center | 1 | | 96256 | yes |
| CM-03 | 9/7/00 | 1215 | | X | Zone 2 | 1 | | 96257 | yes |
| 9TA-01 | 9/6/00 | 1501 | | X | drainage swale east Alewife Meadhouse | 1 | ⊗ | 96258 | yes |
| 9TA-02 | 9/6/00 | 1508 | | X | drainage swale corner NE Alewife Meadhouse | 2 | ⊗ | 96253 | yes |
| | | | | | | | | 96254 | yes |

Relinquished by: (Signature)    Date / Time 9/8/00 1535    Received by: (Signature)

Relinquished by: (Signature)    Date / Time    Received for Laboratory by: (Signature)

Relinquished by: (Signature)    Date / Time    Received by: (Signature)    Date / Time

Relinquished by: (Signature)    Received by: (Signature)    Date / Time 9/8/00 15:58    Received by: (Signature)    Date / Time

Remarks: results to OSC Stratton

Received by: (Signature)

Distribution: Original Accompanies Shipment; Copy to Coordinator Field Files

-10133

# CHAIN OF CUSTODY RECORD

**PROJ. NO.:** CCP90015  **PROJECT NAME:** Grace

**SAMPLERS: (Signature)**

Note: analyze 8-oz containers only; total 4-oz containers for OSC Stanton

| STA. NO. | DATE | TIME | COMP | GRAB | STATION LOCATION | NO. OF CON-TAINERS | [18Pas591-PLM] | REMARKS |
|---|---|---|---|---|---|---|---|---|
| MBA-03 | 9/6/00 | 1501 | | X | drainage swale east Alewife firehouse | 2 | X | 96455 |
| COC-01 | 9/7/00 | 0855 | | X | lettuce patch next to Harvey | 2 | X | 96259  Cambridge received split sample |
| COC-02 | 9/7/00 | 0930 | | X | south of Fenwgate on path east of field | 2 | X | 96260  Cambridge received split sample |
| COC-03 | 9/7/00 | 0945 | | X | north side of path from RFP to CUPton | 2 | X | 96261  Cambridge received split sample |
| COC-04 | 9/7/00 | 0940 | | X | 2nd base of ballfield by soccerfield | 2 | X | 96262  Cambridge received split sample |
| COC-05 | 9/7/00 | 0135 | | X | pitcher's mound of ballfield by Rothe | 2 | X | 96263  Cambridge received split sample |
| OAC-01 | 9/7/00 | 0645 | | X | northeast corner of Alewife | 8 | X | 96264 |
| OAC-02 | 9/7/00 | 0653 | | X | northwest corner of Alewife | 2 | X | 96265 |
| OAC-03 | 9/7/00 | 0710 | | X | west side (middle) of Alewife | 2 | X | 96266 |
| OAC-04 | 9/7/00 | 0648 | | X | southwest corner of Alewife | 2 | X | 96267 |
| OAC-05 | 9/7/00 | 0700 | | X | 40' east of south Alewife entrance | 2 | X | 96268 |

**Relinquished by: (Signature)** Michael Orgen  **Date/Time** 9/8/00 1558  **Received by: (Signature)**

**Relinquished by: (Signature)**  **Date/Time**  **Received by: (Signature)**

**Relinquished by: (Signature)**  **Date/Time**  **Received for Laboratory by: (Signature)** CSA7 09/03/00 15:58

**Relinquished by: (Signature)**  **Date/Time**  **Remarks:** Results to OSC Stanton  **Date/Time**  **Received by: (Signature)**

**Received by: (Signature)**  **Date/Time**  **Received by: (Signature)**

Distribution: Original Accompanies Shipment; Copy to Coordinator Field Files

W. R. Grace, Cambridge, MA

Page 1 of 3

1-8393

SAMPLERS: (Signature)

| STA. NO. | DATE | TIME | COMP | GRAB | NO. OF CONTAINERS | STATION LOCATION | REMARKS | NERL # |
|---|---|---|---|---|---|---|---|---|
| VRG-07 | 9/6/00 | 1125 | | X | 1 | Zone 7 NE of Parking Pond | Surface Soil (0-3") | 96720 |
| VRG-03 | 9/6/00 | 1140 | | X | 1 | Zone 4 N of Parking Pond | | 96721 |
| VRG-09 | 9/6/00 | 1148 | | X | 1 | Zone 4 south of path | | 96722 |
| VRG-10 | 9/6/00 | 1358 | | X | 1 | adjacent south pine ext Zone 1 | | 96723 |
| VRG-11 | 9/6/00 | 1413 | | X | 1 | Mounds in Zone 4 | | 96724 |
| VRG-12 | 9/6/00 | 1428 | | X | 1 | north end of Zone 4 | | 96725 |
| VRG-13 | 9/6/00 | 1430 | | X | 1 | north end of Zone 4 | | 96726 |
| VRG-14 | 9/6/00 | 1413 | | X | 1 | 120' WNW of SW corner Zone 2 | | 96727 |
| VRG-15 | 9/6/00 | 1401 | | X | 1 | 110' W of SW corner Zone 2 | | 96728 |
| VRG-16 | 9/6/00 | 1400 | | X | 1 | 100' W of SW corner Zone 2 | | 96729 |
| VRG-17 | 9/6/00 | 1400 | | X | 1 | 100' W of SW corner Zone 2 | | 96730 |
| VRG-18 | 9/6/00 | 1232 | | X | 1 | Zone 4-86 NNW of SW Corner | | 96731 |
| VRG-19 | 9/6/00 | 1201 | | X | 1 | 30 NNW of SW Corner of Zone 2 | | 96732 |
| VRG-20 | 9/6/00 | 1155 | | X | 1 | 60' SW of SW corner of Zone 2 | | 96733 |
| VRG-24 | 9/6/00 | 1154 | | X | 1 | northern bioblad middle of east side | | 96737 |

Relinquished by: (Signature) William Troutman
Date / Time

Received by: (Signature) Greg B. Church
Date / Time 9/6/00 5:40 PM

Relinquished by: (Signature)
Date / Time

Received by: (Signature)
Date / Time

Relinquished by: (Signature)
Date / Time

Received for Laboratory by: (Signature)
Date / Time

Received by: (Signature)
Date / Time

Remarks: Samples were collected in Ziploc bags as provided by Hilg & Attrich and were split samples collected as part of an asbestos investigation.

EPA 00039

Distribution: Original Accompanies Shipment; Copy to Coordinator Field Files

# CHAIN OF CUSTODY RECORD

REGION 1

PROJ. NO. | PROJECT NAME: W.R. Grace, Cambridge, MA

SAMPLERS: (Signature)

Pg 2 of 3

| STA. NO. | DATE | TIME | COMP | GRAB | STATION LOCATION | NO. OF CONTAINERS | Asbestos | REMARKS | NERL # |
|---|---|---|---|---|---|---|---|---|---|
| WRG-25 | 7/6/00 | 1201 | | X | northern bioked center of rectable | | ✓ | Surface soil (0-3") | 96738 |
| WRG-26 | 7/6/00 | 1150 | | X | southern bioked middle out east side | 1 | ✓ | | 96739 |
| WRG-27 | 7/6/00 | 1208 | | X | southern bioked west side middle | | ✓ | | 96740 |
| WRG-28 | 7/6/00 | 1220 | | X | southern bioked center middle | | ✓ | | 96741 |
| WRG-29 | 7/6/00 | 1051 | | X | zone 4-46 Nf Terry Bros building | | ✓ | | 96742 |
| WRG-30 | 7/6/00 | 1028 | | X | zone 4-NE corner of Terry Bros | | ✓ | | 96743 |
| WRG-31 | 7/6/00 | 1017 | | X | zone 4-by NE side of Terry Bros | | ✓ | | 96744 |
| WRG-32 | 7/6/00 | 1014 | | X | zone 4-by NE side of Terry Bros | 1 | ✓ | | 96745 |
| WRG-33 | 7/6/00 | 1528 | | X | SW corner of former Lehigh train | | ✓ | | 96746 |
| WRG-34 | 7/6/00 | 1518 | | X | zone 5-40 Nf WRG-36 | | ✓ | | 96747 |
| WRG-35 | 7/6/00 | 1529 | | X | zone 5-80 Nf Rindge 20E Pkwy | | ✓ | | 96748 |
| WRG-36 | 7/6/00 | 1512 | | X | SW corner zone 5-30 Nf Rindge | | ✓ | | 96749 |
| WRG-37 | 7/6/00 | 0728 | | X | east side of Terry Bros (north) | 1 | ✓ | | 96750 |
| WRG-38 | 7/6/00 | 0740 | | X | east side of Terry Bros (south) | | ✓ | | 96251 |
| WRG-32 | 7/6/00 | 1204 | | X | zone 4-30 Nf NW field Processor | 1 | ✓ | | 96252 |

Relinquished by: (Signature) | Date /Time | Received by: (Signature) 9/6/00 5:40 PM | Relinquished by: (Signature) | Date /Time | Received by: (Signature) | Date /Time | Received by: (Signature)

Relinquished by: (Signature) | Date /Time | Received by: (Signature) | Relinquished by: (Signature) | Date /Time | Received by: (Signature)

Relinquished by: (Signature) | Date /Time | Received for Laboratory by: (Signature) | Date /Time | Received by: (Signature) | Date /Time

Remarks: Samples were collected in ziplock baggies by hand, then provided to AERCH and were split for sampling as part of...

SAMPLERS: (Signature)

W. R. Street, Cambridge, MA

W.R.Street Transibini

| STA. NO | DATE | TIME | COMP | GRAB | STATION LOCATION | NO. OF CON-TAINERS | | Analysis | | | | | | | | | | REMARKS | NERL # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | 96256 |
| W.M. 01 | 9/6/00 | 14:03 | | X | 4 way bottom east restatic 200 m | 1 | | ✓ | | | | | | | | | | | 96257 |
| CMO2 | 9/6/00 | 14:07 | | X | 2 m x 4-25 NW of NW field fence corner | 1 | | ✓ | | | | | | | | | | | |

| Relinquished by: (Signature) | Date / Time | Received by: (Signature) | Date / Time | Received by: (Signature) | Date / Time |
|---|---|---|---|---|---|
| W.R.Street | 9/6/00 6:40 PM | | | | |
| Relinquished by: (Signature) | Date / Time | Received for Laboratory by: (Signature) | Date / Time | Received by: (Signature) | Date / Time |
| | | | | | |
| Relinquished by: (Signature) | Date / Time | | | | |

Remarks: Samples were collected in ziplock baggies (provided by Hilary Adacsi) and were split samples collected as part of an asbestos investigation.

EPA 00041

1-8397

# CHAIN OF CUSTODY RECORD

REGION 1

**PROJ NO.** / **PROJECT NAME:** W. R. Grace, Cambridge MA

**SAMPLERS:** (Signature)

| STA NO | DATE | TIME | COMP | GRAB | STATION LOCATION | NO. OF CONTAINERS | Asbestos | REMARKS | NERL # |
|--------|------|------|------|------|------------------|-------------------|----------|---------|--------|
| WRG-01 | 7/7/00 | 0115 | | X | berm in zone 1 | 1 | | | 96714 |
| WRG-02 | 7/7/00 | 1125 | | X | zone 4 west of zone 1 | 1 | ✓ | Surface soil 0-3" | 96715 |
| WRG-03 | 7/7/00 | 1110 | | X | zone 4 west of zone 1 | 1 | ✓ | | 96716 |
| WRG-04 | 7/7/00 | 1114 | | X | zone 4 west of zone 1 | 1 | ✓ | | 96717 |
| WRG-05 | 7/7/00 | 1101 | | X | zone 4 west of zone 1 | 1 | ✓ | | 96718 |
| WRG-06 | 7/7/00 | 1103 | | X | zone 4 west of zone 1 | 1 | ✓ | | 96719 |
| WRG-23 | 7/7/00 | 1140 | | X | zone 2-28 NE front entrance in road | 1 | ✓ | → | 96736 |
| WRG-24 | 7/7/00 | 1215 | | X | zone 2 | 1 | ✓ | | 96258 |

**Relinquished by:** (Signature) / **Date/Time** 7/7/00 12:50 — **Received by:** (Signature) / Date/Time

**Remarks:** Samples were collected in Ziploc baggies provided by third party Aldrich and were split samples collected in part of

Distribution: Original Accompanies Shipment

SAMPLERS: *(Signature)*  W. R. Grace, Cambridge, MA

REMARKS

Reference Haul 5/Aldrich
File number 10063-066
Nrd#

| STA NO | DATE | TIME | COMP | GRAB | STATION LOCATION | NO. OF CON-TAINERS | REMARKS |
|--------|------|------|------|------|------------------|--------------------|---------|
| WRG-21 | 9/1/00 | 1130 | | ✓ | (0-3") Zone 2-200 NW of bench | 1 | Surface soil — 96734 |
| WRG-22 | 9/1/00 | 1135 | | ✓ | (0-3") Zone 2-200 WNW in surface (H) | 5 | Surface soil — 96735 |

Relinquished by: *(Signature)*      Date / Time  9/1/00  4:58      Received by: *(Signature)*

Relinquished by: *(Signature)*      Date / Time      Received by: *(Signature)*

Relinquished by: *(Signature)*      Date / Time      Received for Laboratory by: *(Signature)*

Relinquished by: *(Signature)*      Date / Time      Received by: *(Signature)*

Relinquished by: *(Signature)*      Date / Time      Received by: *(Signature)*

Remarks  Samples were collected in ziploc bags & provided by Haley & Aldrich and were split sampling collected as part of our laboratory investigation.

Distribution: Original Accompanies Shipment; Copy to Coordinator Field Files

EPA 00043

1-8391

# CHAIN OF CUSTODY RECORD

| PROJ. NO. | PROJECT NAME | | | STATION LOCATION | | | NO. OF CON- TAINERS | SVOC/PCB TPH - 1664 * | REMARKS |
|---|---|---|---|---|---|---|---|---|---|
| | DAS Case 0370 F | | | Greg Fran Win ** Tiffany Courtney | | | | | sent to: Severn Trent Laboratories 2417 Bond Street University Park, IL 60466 |
| **SAMPLERS:** (Signature) Michael P. Vigne | | | | | | | | | sent by: Roy F. Weston, Inc. 34 Upon Drive Wilmington, MA 01887 |
| STA. NO | DATE | TIME | GRAB | COMP | | | | | |
| JRG-24 | 9/6/00 | 1154 | X | | 96737 ᴬᴹ    D02388 | | 2 | X | |
| JRG-25 | 9/6/00 | 1201 | X | | 96738 ᴬᴹ    D02389 | | 1 | X | |
| JRG-26 | 9/6/00 | 1150 | X | | 96737 ᴬᴹ    D02390 | | 2 | X | |
| JRG-27 | 9/6/00 | 1208 | X | | 96740 ᴬᴹ    D02391 | | 2 | X | |
| JRG-28 | 9/6/00 | 1220 | X | | 96741 ᴬᴹ    D02392 | | 3 | X | (MS/MSD) |
| | | | | | | | | | * please note: for TPH analysis, use EPA 1664 with silica gel clean up |
| | | | | | | | | | turn around = 7-day verbal 14-day hard copy |

| Relinquished by: (Signature) Michael Vigne | Date / Time 9/7/00  1850 | Received by: (Signature) FedEx Airbill No. 8235 0792 2131 | Relinquished by: (Signature) | Date / Time | Received by: (Signature) |
|---|---|---|---|---|---|
| Relinquished by: (Signature) | Date / Time | Received by: (Signature) | Relinquished by: (Signature) | Date / Time | Received by: (Signature) |
| Relinquished by: (Signature) | Date / Time | Received for Laboratory by: (Signature) | Date / Time | Remarks send results to Gretchen Frunzheim | |

Distribution: Original Accompanies Shipment; Copy to Coordinator Field Files

1-11197

EPA 00045

International Asbestos Testing Laboratory
1600 Horizon Way, Unit 200
Mt. Laurel, NJ 08054

REMARKS
Sent by:
Roy F. Weston, Inc.
5" Upton Drive
Wilmington, MA 01887

**SAMPLERS:** (Signature) — Michael Argue

RID Case 05/11-

| STA NO | DATE | TIME | COMP | GRAB | STATION LOCATION | NO. OF CON-TAINERS | Asbestos - PCM: | | REMARKS |
|--------|------|------|------|------|------------------|------|------|------|------|
| IPMM-01 | 9/6/00 | 1811 | | X | personal air monitor | | X | | D02343 |
| IPMM-02 | 9/6/00 | 1815 | | X | personal air monitor | | X | | D02344 |
| IPMM-03 | 9/7/00 | 1307 | | X | personal air monitor | | X | | D02345 |
| IPMM-04 | 9/7/00 | 1313 | | X | personal air monitor | | X | | D02346 |
| B-01 | 9/7/00 | | | X | lot blank | | X | | D02476 |

* use NIOSH 7400 for PCM analysis.

Note: TEM analysis may be requested (NIOSH 7402) by START after receipt of PCM verbal data (3-day verbal for TEM)

1-day verbal, 14-day hard copy for PCM

| Relinquished by: (Signature) | Date / Time | Received by: (Signature) | Relinquished by: (Signature) | Date / Time | Received by: (Signature) |
|---|---|---|---|---|---|
| Michael Argue | 9/12/00 1810 | | | | |
| Relinquished by: (Signature) | Date / Time | Received for Laboratory by: (Signature) | Relinquished by: (Signature) | Date / Time | Received by: (Signature) |
| | | | | | |

Remarks: Send results to Gretchen Fran Ehrlich

# CHAIN OF CUSTODY RECORD

| PROJ. NO. | PROJECT NAME |
|---|---|

SAMPLERS: *(Signature)*

| STA. NO. | DATE | TIME | COMP | GRAB | STATION LOCATION | NO. OF CON- TAINERS | REMARKS |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| Relinquished by: *(Signature)* | Date / Time | Received by: *(Signature)* | Relinquished by: *(Signature)* | Date / Time | Received by: *(Signature)* |
|---|---|---|---|---|---|
| Relinquished by: *(Signature)* | Date / Time | Received by: *(Signature)* | Relinquished by: *(Signature)* | Date / Time | Received by: *(Signature)* |
| Relinquished by: *(Signature)* | Date / Time | Received for Laboratory by: *(Signature)* | Date / Time | Remarks | |

Distribution: Original Accompanies Shipment; Copy to Coordinator Field Files

SAMPLERS: *(Signature)*

| STA. NO. | DATE | TIME | COMP | GRAB | STATION LOCATION | NO. OF CONTAINERS | | | | | | REMARKS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |

| Relinquished by: *(Signature)* | Date / Time | Received by: *(Signature)* | Relinquished by: *(Signature)* | Date / Time | Received by: *(Signature)* |
|---|---|---|---|---|---|
| Relinquished by: *(Signature)* | Date / Time | Received by: *(Signature)* | Relinquished by: *(Signature)* | Date / Time | Received by: *(Signature)* |
| Relinquished by: *(Signature)* | Date / Time | Received for Laboratory by: *(Signature)* | Date / Time | Remarks | |

Distribution: Original Accompanies Shipment; Copy to Coordinator Field Files

EPA 00047

1~11320

APPENDIX D

Asbestos, SVOC, PCB, and TPH Analytical Data

EPA 00048

OSC - EPA Region I

Analyst: Dan Boudreau

Analytical Method: PLM with Dispersion Staining
All quantities are Estimated Volume Percent

Date: 09/12/2000

| Laboratory ID No. | 96714 | 96715 | 96716 | 96717 | 96718 |
|---|---|---|---|---|---|
| Sample ID No. | WRG-01 | WRG-02 | WRG-03 | WRG-04 | WRG-05 |
| Address or Building | W.R. Grace Inc. | W.R. Grace Inc. | W.R. Grace Inc. | W.R. Grace Inc. | W.R. Grace Inc. |
| Location | Bean in Zone 1 | Zone 4, West of Zone 1 | Zone 4, West of Zone 1 | Zone 4, West of Zone 1 | Zone 4, West of Zone 1 |
| Sample Appearance | Fine, light brown sandy soil | Dark, fine soil with small roots and sticks | Dry, fine soil small rocks and roots | Dry, fine soil, small rocks and roots | Dark, fine soil, pieces of brick |
| Asbestos Present (Type and Percent) | Chrysotile: Amosite: Crocidolite: Other: — None Found | Chrysotile: Amosite: Crocidolite: Other: — None Found | Chrysotile: Amosite: Crocidolite: Other: — None Found | Chrysotile: Amosite: Crocidolite: Other: — None Found | Chrysotile: Amosite: Crocidolite: Other: — None Found |
| Other Fibrous Material Present (Type and Percent) | Cellulose: 2% Mineral Wool: Other: | Cellulose: 5% Mineral Wool: Other: | Cellulose: 10% Mineral Wool: Other: | Cellulose: 10% Mineral Wool: Other: | Cellulose: none Mineral Wool: none Other: |
| Non-Fibrous Material Present | sand | sand | sand | sand | sand, pebbles, bits of brick |
| Percent Total Asbestos Present in Sample | 0% | 0% | 0% | 0% | 0% |
| Remarks | cellulose is roots | cellulose is roots | cellulose is roots | cellulose is roots | |

U.S. Environmental Protection Agency
60 Westview St., Lexington, MA 02421

Page 1 of 12

EPA 00049

# Asbestos Bulk Sample Analysis

FOR: Mary Ellen Stanton
OSC - EPA Region 1

PN: 00090015
Analyst: Dan Boudreau

Analytical Method: PLM with Dispersion Staining
All quantities are Estimated Volume Percent

| Laboratory ID No. | 96719 | 96720 | 96721 | 96722 | 96723 |
|---|---|---|---|---|---|
| Sample ID No. | WRG - 06 | WRG - 07 | WRG - 08 | WRG - 09 | WRG - 10 |
| Address or Building | W.R. Grace | W.R. Grace | W.R. Grace | W. R. Grace | W. R. Grace |
| Location | Zone 4, West of Zone 1 | Zone 4, NE of Parkway Pond | Zone 4, N of Parkway Pond | Zone 4, South of path | Adjacent southern extent Zone 1 |
| Sample Appearance | Dark, fine soil small roots, bits of brick | Dry, fine sandy soil, small roots | Dark, fine soil small roots and rocks | Fine sandy soil small roots and rocks | Dark, fine soil, roots, sticks, small stones |
| Asbestos Present (Type and Percent) | Chrysotile: Amosite: Crocidolite: Other: None Found | Chrysotile: Amosite: Crocidolite: Other: None Found | Chrysotile: Amosite: Crocidolite: Other: None Found | Chrysotile: Amosite: Crocidolite: Other: None Found | Chrysotile: Amosite: Crocidolite: Other: None Found |
| Other Fibrous Material Present (Type and Percent) | Cellulose: 5% Mineral Wool: Other: | Cellulose: 2% Mineral Wool: Other: | Cellulose: 10% Mineral Wool: Other: | Cellulose: 1% Mineral Wool: Other: | Cellulose: 5% Mineral Wool: Other: |
| Non-Fibrous Material Present | Sand, bits or brick | Sand, bits of brick | Sand | Sand, pebbles | Sand, pebbles |
| Percent Total Asbestos Present in Sample | 0 | 0 | 0 | 0 | 0 |
| Remarks | Roots | Roots | Moss and roots | Roots | Roots |

Analyst: Dan Boudreau

OSC - EPA Region 1

Analytical Method: PLM with Dispersion Staining
All quantities are Estimated Volume Percent

| | 96724 | 96725 | 96726 | 96727 | 96728 |
|---|---|---|---|---|---|
| Laboratory ID No. | | | | | |
| Sample ID No. | WRG-11 | WRG-12 | WRG-13 | WRG-14 | WRG15 |
| Address or Building | W.R. Grace | W.R. Grace | W.R. Grace | W.R. Grace | W.R. Grace |
| Location | Mound in Zone 4 | North end of Zone 4 | North end of Zone 4 | 120' WNW of SW corner, Zone 2 | 110' W of SW corner Zone 2 |
| Sample Appearance | Fine, sandy soil | Fine, dark soil small rocks and roots | Fine dark soil small roots | Fine dark soil small roots | Fine dark soil-soil rootsk bits of brick |
| Asbestos Present (Type and Percent) | Chrysotile: Trace<br>Amosite:<br>Crocidolite:<br>Other: | Chrysotile:<br>Amosite: ND<br>Crocidolite:<br>Other: | Chrysotile:<br>Amosite:<br>Crocidolite: ND<br>Other: | Chrysotile: Trace<br>Amosite:<br>Crocidolite:<br>Other: | Chrysotile: Trace<br>Amosite:<br>Crocidolite:<br>Other: |
| Other Fibrous Material Present (Type and Percent) | Cellulose: 10%<br>Mineral Wool:<br>Other: | Cellulose: 50% Mineral Wool:<br>Other: | Cellulose: 50%<br>Mineral Wool:<br>Other: | Cellulose: 25%<br>Mineral Wool:<br>Other: | Cellulose: 25%<br>Mineral Wool:<br>Other: |
| Non-Fibrous Material Present | Sand and pebbles | Sand and pebbles | Sand and pebbles | Sand and pebbles | Sand and pebbles |
| Percent Total Asbestos Present in Sample | <1% Trace | 0 | 0 | <1% Trace | <1% Trace |
| Remarks | 2 fiber bundles | Cellulose is roots | Roots and grass | Roots and grass; 1 bundle | Roots and grass |

# Asbestos Bulk Sample Analysis

FOR: Mary Ellen Stanton
OSC · EPA Region 1

PN: 00090015
Analyst: Dan Boudreau

Analytical Method: PLM with Dispersion Staining
All quantities are Estimated Volume Percent

| Laboratory ID No. | 96729 | 96730 | 96731 | 96732 | 96733 |
|---|---|---|---|---|---|
| Sample ID No. | WRG-16 | WRG-17 | WRG-18 | WRG-19 . | WRG-20 |
| Address or Building | W. R. Grace | W. R. Grace | W. R. Grace | W. R. Grace | W. R. Grace |
| Location | 100' W of SW corner, Zone 2 | 100' W of SW corner, Zone 2 | Zone 4 -80' NNW of SW corner, Zone 2 | 30' NW of SW corner, Zone 2 | 80' SW of SW corner, Zone 2 |
| Sample Appearance | Fine dark soil, fiber bundles visible small rock-sticks | Fine dark soil, small rock, roots, piece of cardboard | Dark, loamy soil, small rocks | Fine, sandy soil, small rocks, roots | Dark, fine soil, many roots |
| Asbestos Present (Type and Percent) | Chrysotile:   Trace<br>Amosite:<br>Crocidolite:<br>Other: | Chrysotile:   Trace<br>Amosite:<br>Crocidolite:<br>Other: | Chrysotile:   Trace<br>Amosite:<br>Crocidolite:<br>Other: | Chrysotile:<br>Amosite:        ND<br>Crocidolite:<br>Other: | Chrysotile:<br>Amosite:        ND<br>Crocidolite:<br>Other: |
| Other Fibrous Material Present (Type and Percent) | Cellulose:   50%<br>Mineral Wool:<br>Other: | Cellulose:   50%<br>Mineral Wool:<br>Other: | Cellulose:   50%<br>Mineral Wool:<br>Other: | Cellulose:   50%<br>Mineral Wool:<br>Other: | Cellulose:   75%<br>Mineral Wool:<br>Other: |
| Non-Fibrous Material Present | Sand, pebbles, brick | Sand, pebbles | Sand, pebbles | Sand, pebbles | Coarse sand |
| Percent Total Asbestos Present in Sample | <1% Trace 1 bundle | <1%; Trace | <1%; Trace | 0 | 0 |
| Remarks | 1 bundle found | 2 bundles | 3 bundles | many small roots | |

U.S. Environmental Protection Agency
60 Westview St., Lexington, MA  02421

OSC - EPA Region 1

Analyst: Dan Boudreau

Analytical Method: PLM with Dispersion Staining
All quantities are Estimated Volume Percent

| Laboratory ID No. | 96734 | 96735 | 96736 | 96737 | 96738 |
|---|---|---|---|---|---|
| Sample ID No. | WRG-21 | WRG-22 | WRG-23 | WRG-24 | WRG25 |
| Address or Building | W.R. Grace | W.R. Grace | W.R. Grace | W.R. Grace | W.R. Grace |
| Location | Zone 2 - 200' NW of Land in S fence | Zone 2 - 100' WNW of land in S fence | Zone 2 - 20' NE of land in southern fence | Northern Bio Bed. Middle of East side | Northern Bio Bed. center fn East half |
| Sample Appearance | Fine, dry soil, roots, small rocks | Sandy soil, small rocks | Fine sandy soil, several large pieces of concrete/plaster | Fine sandy soil, small roots | Fine sandy soil, small root, rocks |
| Asbestos Present (Type and Percent) | Chrysotile: ND<br>Amosite:<br>Crocidolite:<br>Other: | Chrysotile: ND<br>Amosite:<br>Crocidolite:<br>Other: | Chrysotile: Trace<br>Amosite:<br>Crocidolite:<br>Other: | Chrysotile: Trace<br>Amosite:<br>Crocidolite:<br>Other: | Chrysotile: Trace<br>Amosite:<br>Crocidolite:<br>Other: |
| Other Fibrous Material Present (Type and Percent) | Cellulose: 10%<br>Mineral Wool:<br>Other: | Cellulose: 2%<br>Mineral Wool:<br>Other: | Cellulose: 5%<br>Mineral Wool:<br>Other: | Cellulose: 2%<br>Mineral Wool:<br>Other: | Cellulose: 10%<br>Mineral Wool:<br>Other: |
| Non-Fibrous Material Present | Sand, rocks, bits of brick | Sand, small rocks | Sand, several pieces of moss | Sand | Sand and small rocks |
| Percent Total Asbestos Present in Sample | 0 | 0 | <1% Trace | <1% Trace | <1% Trace |
| Remarks | | | 2 bundles | 1 bundle | 1 bundle |

# Asbestos Bulk Sample Analysis

FOR: Mary Ellen Stanton
OSC - EPA Region I

PN: 00090015
Analyst: Dan Boudreau

Analytical Method: PLM with Dispersion Staining
All quantities are Estimated Volume Percent

| Laboratory ID No. | 96739 | 96740 | 96741 | 96742 | 96743 |
|---|---|---|---|---|---|
| Sample ID No. | WRG-26 | WRG-27 | WRG-28 | WRG-29 | WRG-30 |
| Address or Building | W.R. Grace | W.R. Grace | W.R. Grace | W.R. Grace | W.R. Grace |
| Location | Southern Bio Bed, middle of East side | Southern Bio Bed, middle of North side | Southern Bio Bed, middle of South side | Zone 4, 40' N of Jerry Pond, 40' E of Birds head | Zone 4 - NE corner of Jerry's Pond |
| Sample Appearance | Fine sandy soil | Dark, fine soil, small roots, rocks | Dark fine soil, small roots | Fine dark soil, small root | Fine, gray soil, small roots |
| Asbestos Present (Type and Percent) | Chrysotile: Trace Amosite: Crocidolite: Other: | Chrysotile: Amosite: ND Crocidolite: Other: | Chrysotile: Amosite: ND Crocidolite: Other: | Chrysotile: Amosite: ND Crocidolite: Other: | Chrysotile: Amosite: ND Crocidolite: Other: |
| Other Fibrous Material Present (Type and Percent) | Cellulose: 5% Mineral Wool: Other: | Cellulose: 5% Mineral Wool: Other: | Cellulose: 2% Mineral Wool: Other: | Cellulose: 10% Mineral Wool: Other: | Cellulose: 10% Mineral Wool: Other: |
| Non-Fibrous Material Present | Sand | Sand, pebbles | Sand, small rocks | Sand | Sand, small rocks |
| Percent Total Asbestos Present in Sample | <1% Trace | 0 | 0 | 0 | 0 |
| Remarks | 1 bundle | | Roots | | |

OSC - EPA Region 1

Analytical Method: PLM with Dispersion Staining
All quantities are Estimated Volume Percent

Analyst: Dan Boudreau

| Laboratory ID No. | 96744 | 96745 | 96746 | 96747 | 96748 |
|---|---|---|---|---|---|
| Sample ID No. | WRG-31 | WRG-32 | WRG-33 | WRG-34 | WRG-35 |
| Address or Building | W.R. Grace | W.R. Grace | W.R. Grace | W.R. Grace | W.R. Grace |
| Location | Zone 4 by NE side of Jerry's Pond | Zone 4 by NE side of Jerry's Pond | SW corner of former Lehigh foundation | Zone 5 - 40' N of WRG-36 | Zone 5 - 80' N of Ridge 20' E AB Parkway |
| Sample Appearance | Dark, fine, peaty soil | Dark, fine, peaty soil | Fine, drk soil, small roots | Sandy soil, small rocks and roots | Dry, fine, sandy soil, several rocks, roots |
| Asbestos Present (Type and Percent) | Chrysotile: / Amosite: / Crocidolite: / Other:   ND | Chrysotile: / Amosite: / Crocidolite: / Other:   ND | Chrysotile: / Amosite: / Crocidolite: / Other:   ND | Chrysotile: / Amosite: / Crocidolite: / Other:   ND | Chrysotile: / Amosite: / Crocidolite: / Other:   ND |
| Other Fibrous Material Present (Type and Percent) | Cellulose: 10% / Mineral Wool: / Other: | Cellulose: 10% / Mineral Wool: / Other: | Cellulose: 5% / Mineral Wool: / Other: | Cellulose: 25% / Mineral Wool: / Other: | Cellulose: 1% / Mineral Wool: / Other: |
| Non-Fibrous Material Present | Sand, fine soil | Sand, fine soil | Sand, small rocks, dark fine soil | Sand, roots, pebbles | Sand |
| Percent Total Asbestos Present in Sample | 0 | 0 | 0 | 0 | 0 |
| Remarks | | | | | |

U.S. Environmental Protection Agency
60 Westview St., Lexington, MA 02421

EPA 00055

## Asbestos Bulk Sample Analysis

FOR: Mary Ellen Stanton
OSC - EPA Region I

PN: 00050015
Analyst: Dan Boudreau

Analytical Method: PLM with Dispersion Staining
All quantities are Estimated Volume Percent

| Laboratory ID No. | 96749 | 96250 | 96251 | 96252 | 96256 |
|---|---|---|---|---|---|
| Sample ID No. | WRG-36 | WRG-37 | WRG-38 | WRG-39 | WRG-01 |
| Address or Building | W.R. Grace | W.R. Grace | W.R. Grace | W.R. Grace | W.R. Grace |
| Location | SW corner Zone 5, 30' N of Rindge | East side of Jerry's Pond (North) | East side of Jerry's Pond (South) | Zone 4 - 30' NW of NW field fence corner | ½ way bin, Eastern extents Zone 1 and 2 |
| Sample Appearance | Dry fine sandy soil, small rocks, roots | Dark, fine soil, small pieces | Moist, dark, sandy soil, many roots, grass | Fine, sandy soil, small rocks | Piece of concrete like material, brown gray with fibers visible |
| Asbestos Present (Type and Percent) | Chrysotile: Amosite: Crocidolite: Other: ND | Chrysotile: Amosite: Crocidolite: Other: ND | Chrysotile: Amosite: Crocidolite: Other: ND | Chrysotile: Amosite: Crocidolite: Other: ND | Chrysotile: 15% Amosite: Crocidolite: Other: |
| Other Fibrous Material Present (Type and Percent) | Cellulose: 5% Mineral Wool: Other: | Cellulose: 1% Mineral Wool: Other: | Cellulose: 25% Mineral Wool: Other: | Cellulose: 3% Mineral Wool: Other: | Cellulose: None Mineral Wool: Other: |
| Non-Fibrous Material Present | Sand, bits of brick | Fine dark soil | Sand, pebbles | Sand, pebbles | Sand, pebbles |
| Percent Total Asbestos Present in Sample | 0 | 0 | 0 | 0 | 15% |
| Remarks | | | | | |

U.S. Environmental Protection Agency
60 Westview St., Lexington, MA 02421

OSC - EPA Region I

Analyst: Dan Boudreau

Analytical Method: PLM with Dispersion Staining
All quantities are Estimated Volume Percent

| Laboratory ID No. | 96257 | 96258 | 96253 | 96254 | 96255 |
|---|---|---|---|---|---|
| Sample ID No. | SACM - 02 | SACM - 03 | MBTA - 01 | MBTA - 02 | MBTA - 03 |
| Address or Building | W.R. Grace | W. R. Grace | W.R. Grace | W. R. Grace | W. R. Grace |
| Location | Zone 4 - 30' NW of field fence corner | Zone 2 | Drainage swale East Alewife Headhouse | Drainage swale corner NE Alewife Headhouse | Drainage swale East Alewife Head house |
| Sample Appearance | Concrete board with fiber bundles visible | Large pieces of material similar to SACM-1and 2 | Fine dark loam, small roots | Fine dark soil | Moist, dark soil, small roots |
| Asbestos Present (Type and Percent) | Chrysotile: 15% Amosite: Crocidolite: Other: | Chrysotile: 15% Amosite: Crocidolite: Other: | Chrysotile: ND Amosite: Crocidolite: Other: | Chrysotile: ND Amosite: Crocidolite: Other: | Chrysotile: ND Amosite: Crocidolite: Other: |
| Other Fibrous Material Present (Type and Percent) | Cellulose: Mineral Wool: Other: | Cellulose: Mineral Wool: Other: | Cellulose: 50% Mineral Wool: Other: | Cellulose: 10% Mineral Wool: Other: | Cellulose: 25% Mineral Wool: Other: |
| Non-Fibrous Material Present | Sand, pebbles | Sand, pebbles | Sand, pebbles | Sand, pebbles | Sand |
| Percent Total Asbestos Present In Sample | 15% | 15% | 0 | 0 | 0 |
| Remarks | | | Sewage odor | | Sewage odor |

U.S. Environmental Protection Agency
60 Westview St., Lexington, MA 02421

EPA 00057

# Asbestos Bulk Sample Analysis

PN: 00090015
Analyst: Dan Boudreau

FOR:   Mary Ellen Stanton
OSC - EPA Region I

Analytical Method: PLM with Dispersion Staining
All quantities are Estimated Volume Percent

| Laboratory ID No.: | 96259 | 96260 | 96261 | 96262 | 96263 |
|---|---|---|---|---|---|
| Sample ID No.: | COC - 01 | COC - 02 | COC - 03 | COC - 04 | COC - 05 |
| Address or Building | W.R. Grace | W.R. Grace | W.R. Grace | W.R. Grace | W. R. Grace |
| Location | Lettuce patch next to Harvey | S of fence gate on path S of soccer field | N side of path from RFP to Clinton | 2nd base of ball field by soccer field | Pitchers mound of ballfield by Rindge |
| Sample Appearance | Fine dark soil, small roots | Fine dark soil, pebbles | Fine, dark gray soil | Sand | Sand |
| Asbestos Present (Type and Percent) | Chrysotile:   ND<br>Amosite:<br>Crocidolite:<br>Other: | Chrysotile:   ND<br>Amosite:<br>Crocidolite:<br>Other: | Chrysotile:   ND<br>Amosite:<br>Crocidolite:<br>Other: | Chrysotile:   ND<br>Amosite:<br>Crocidolite:<br>Other: | Chrysotile:   ND<br>Amosite:<br>Crocidolite:<br>Other: |
| Other Fibrous Material Present (Type and Percent) | Cellulose:   10%<br>Mineral Wool:<br>Other: | Cellulose:   2%<br>Mineral Wool:<br>Other: | Cellulose:   10%<br>Mineral Wool:<br>Other: | Cellulose:   None<br>Mineral Wool:<br>Other: | Cellulose:   None<br>Mineral Wool:<br>Other: |
| Non-Fibrous Material Present | Sand | Sand, pebbles | Sand, pebbles | Sand | Sand |
| Percent Total Asbestos Present in Sample | 0 | 0 | 0 | 0 | 0 |
| Remarks | | | | | |

OSC - EPA Region 1

Analyst: Don Boudreau

**Analytical Method: PLM with Dispersion Staining**
**All quantities are Estimated Volume Percent**

| Laboratory ID No. | 96264 | 96265 | 96266 | 96267 | 96268 |
|---|---|---|---|---|---|
| Sample ID No. | OAC - 01 | OAC - 02 | OAC - 03 | OAC - 04 | OAC - 05 |
| Address or Building | W. R. Grace | W. R. Grace | W. R. Grace | W. R. Grace | W. R. Grace |
| Location | Northeast corner of 1 Alewife | Northwest corner of 1 Alewife | Westside(middle) of Alewife | Southwest corner of 1 Alewife | 40' East of South 1 Alewife Entrance |
| Sample Appearance | Fine dark soil, small roots | Fine dark soil, small roots | Fine sandy soil, small rocks, roots | Sandy soil, root, small rocks | Dark, sandy soil, small rocks, roots |
| Asbestos Present (Type and Percent) | Chrysotile:<br>Amosite: ND<br>Crocidolite:<br>Other: | Chrysotile:<br>Amosite: ND<br>Crocidolite:<br>Other: | Chrysotile:<br>Amosite: ND<br>Crocidolite:<br>Other: | Chrysotile:<br>Amosite: ND<br>Crocidolite:<br>Other: | Chrysotile:<br>Amosite: ND<br>Crocidolite:<br>Other: |
| Other Fibrous Material Present (Type and Percent) | Cellulose: 2%<br>Mineral Wool:<br>Other: | Cellulose: 2%<br>Mineral Wool:<br>Other: | Cellulose: 2%<br>Mineral Wool:<br>Other: | Cellulose: 5%<br>Mineral Wool:<br>Other: | Cellulose: 5%<br>Mineral Wool:<br>Other: |
| Non-Fibrous Material Present | Sand, small, pebbles | Sand, pebbles | Coarse sand | Sand, pebbles | Sand, pebbles |
| Percent Total Asbestos Present in Sample | 0 | 0 | 0 | 0 | 0 |
| Remarks | | | | | |

U.S. Environmental Protection Agency
60 Westview St., Lexington, MA 02421

Page 11 of 12

EPA 00059

## Asbestos Bulk Sample Analysis

FOR: Mary Ellen Stanton
OSC - EPA Region 1

PN: 00090015
Analyst: Dan Boudreau

Analytical Method: PLM with Dispersion Staining
All quantities are Estimated Volume Percent

| Laboratory ID No. | Blank 9/12 | Blank 9/13 | Blank 9/14 | BTI Blank 9/15 |
|---|---|---|---|---|
| Sample ID No. | RT1 | RT1 #16 | RT1 #16 | RT1 #16 |
| Address or Building | | | | |
| Location | | | | |
| Sample Appearance | Pink fiberglass | Pink fiberglass | Pink fiberglass | Pink fiberglass |
| Asbestos Present (Type and Percent) | Chrysotile: Amosite: Crocidolite: 0 Other: | Chrysotile: Amosite: Crocidolite: 0 Other: | Chrysotile: Amosite: Crocidolite: 0 Other: | Chrysotile: Amosite: Crocidolite: 0 Other: |
| Other Fibrous Material Present (Type and Percent) | Cellulose: Mineral Wool: 100% Other: | Cellulose: Mineral Wool: 100% Other: | Cellulose: Mineral Wool: 100% Other: | Cellulose: Mineral Wool: 100% Other: |
| Non-Fibrous Material Present | | | | |
| Percent Total Asbestos Present in Sample | 0 | 0 | 0 | 0 |
| Remarks | 1.605 Isotropic | 1.55 Isotropic | 1.68 Isotropic | 1.55 Isotropic |

U.S. Environmental Protection Agency
60 Westview St., Lexington, MA  02421

Page 12 of 12

Case 01-01139-AMC    Doc 6358-8    Filed 09/09/04    Page 60 of 67

| SAMPLE NUMBER: SAMPLE LOCATION: LABORATORY NUMBER: | DETECTION LIMIT | D03273 WRG-15 68485-73 | D03274 WRG-14 68485-74 | D03275 WRG-12 68485-75 | D03276 WRG-16 68485-76 | D03277 WRG-05 68485-77 | D03278 WRG-11 68485-78 | D03279 WRG-06 68485-79 | D03280 WRG-07 68485-80 |
|---|---|---|---|---|---|---|---|---|---|
| ASBESTOS FIBER TYPE | | | | | | | | | |
| CHRYSOTILE | 0.0002% | 0.0030% | 0.0030% | 0.0020% | 0.0040% | 0.0020% | 0.0020% | 0.0300% | 0.0030% |
| AMPHIBOLE | | | | | | | | | |
| AMOSITE | 0.0002% | -- | -- | -- | -- | -- | -- | -- | -- |
| ANTHOPHYLLITE | 0.0002% | -- | -- | -- | -- | -- | -- | -- | -- |
| TREMOLITE | 0.0002% | -- | -- | -- | -- | -- | -- | -- | -- |
| ACTINOLITE | 0.0002% | -- | -- | -- | -- | -- | -- | -- | -- |
| CROCIDOLITE | 0.0002% | -- | -- | -- | -- | -- | -- | -- | -- |

NOTE: -- = NOT DETECTED.

R:\0007003\7\D03273A.123

EPA 00061

CASE: 0372F    SDG: D03273_I
LABORATORY: EMS LABORATORIES

**TABLE 1**
**ASBESTOS SOIL ANALYSIS**
**% By Weight**

| SAMPLE NUMBER:<br>SAMPLE LOCATION:<br>LABORATORY NUMBER: | DETECTION<br>LIMIT | D03281<br>WRG-09<br>68485-81 | D03282<br>MBTA-02<br>68485-82 | D03283<br>WRG-34<br>68485-83 | D03284<br>OAC-04<br>68485-84 | D03285<br>WRG-31<br>68485-85 | D03286<br>COC-01<br>68485-86 | D03287<br>WRG-39<br>68485-87 | D03288<br>WRG-21<br>68485-88 |
|---|---|---|---|---|---|---|---|---|---|
| **ASBESTOS FIBER TYPE** | | | | | | | | | |
| CHRYSOTILE | 0.0002% | 0.0006% | 0.0006% | 0.0006% | 0.0002% | 0.0007% | 0.0010% | 0.0040% | 0.0007% |
| **AMPHIBOLE** | | | | | | | | | |
| AMOSITE | 0.0002% | -- | -- | -- | -- | -- | -- | -- | -- |
| ANTHOPHYLLITE | 0.0002% | -- | -- | -- | -- | -- | -- | -- | -- |
| TREMOLITE | 0.0002% | -- | -- | 0.0004% | -- | -- | -- | -- | -- |
| ACTINOLITE | 0.0002% | -- | -- | -- | -- | -- | -- | -- | -- |
| CROCIDOLITE | 0.0002% | -- | -- | -- | -- | -- | -- | -- | -- |

NOTE: -- = NOT DETECTED.

R:\0007003\D03273A.123

| SAMPLE NUMBER:<br>SAMPLE LOCATION:<br>LABORATORY NUMBER: | DETECTION<br>LIMIT | D03289<br>WRG-25<br>68485-89 | D03290<br>WRG-22<br>68485-90 | D03291<br>WRG-32<br>68485-91 | D03292<br>WRG-30<br>68485-92 | D03293<br>WRG-17<br>68485-93 | D03294<br>WRG-36<br>68485-94 | D03295<br>WRG-18<br>68485-95 | D03296<br>WRG-26<br>68485-96 |
|---|---|---|---|---|---|---|---|---|---|
| **ASBESTOS FIBER TYPE** | | | | | | | | | |
| CHRYSOTILE | 0.0002% | 0.0050% | 0.0003% | 0.0003% | 0.0004% | 0.0050% | -- | 0.0030% | 0.0020% |
| **AMPHIBOLE** | | | | | | | | | |
| AMOSITE | 0.0002% | -- | -- | -- | -- | -- | -- | -- | -- |
| ANTHOPHYLLITE | 0.0002% | -- | -- | -- | -- | -- | -- | -- | -- |
| TREMOLITE | 0.0002% | -- | -- | -- | -- | -- | -- | -- | -- |
| ACTINOLITE | 0.0002% | -- | -- | -- | -- | -- | -- | -- | -- |
| CROCIDOLITE | 0.0002% | -- | -- | -- | -- | -- | -- | -- | -- |

NOTE: -- = NOT DETECTED.

EPA 00063

R:\0007\0037\D03273A.123

TABLE 1
ASBESTOS SOIL ANALYSIS
% By Weight

LABORATORY: EMS LABORATORIES

| | DETECTION LIMIT | D03297 WRG-24 68485-97 | D03298 WRG-19 68485-98 | D03299 WRG-29 68485-99 | D03300 WRG-23 68485-00 |
|---|---|---|---|---|---|
| SAMPLE NUMBER: | | | | | |
| SAMPLE LOCATION: | | | | | |
| LABORATORY NUMBER: | | | | | |
| ASBESTOS FIBER TYPE | | | | | |
| CHRYSOTILE | 0.0002% | 0.0020% | 0.0060% | 0.0005% | 0.0070% |
| AMPHIBOLE | | | | | |
| AMOSITE | 0.0002% | -- | -- | -- | -- |
| ANTHOPHYLLITE | 0.0002% | -- | -- | -- | -- |
| TREMOLITE | 0.0002% | -- | -- | -- | -- |
| ACTINOLITE | 0.0002% | -- | -- | -- | -- |
| CROCIDOLITE | 0.0002% | -- | -- | -- | -- |

NOTE: -- = NOT DETECTED.

R:\00070037\00003273A.123

: W. R. GRACE
E: 0370F   SDG: D02388
ORATORY:  STL - CHICAGO

**TABLE 2**
**SEMIVOLATILE SOIL ANALYSIS**
**µg/kg**
*TIER I - NON-VALIDATED RESULTS*

| SAMPLE NUMBER: SAMPLE LOCATION: LABORATORY NUMBER: | | D02388 WRG-24 9A09G561-001 | D02389 WRG-25 9A09G561-002 | D02390 WRG-26 9A09G561-003 | D02391 WRG-27 9A09G561-004 | D02392 WRG-28 9A09G561-005 |
|---|---|---|---|---|---|---|
| POUND | CRQL | | | | | |
| ildehyde | 330 | 360  U | 360  U | 360  U | 370  U | 390  U |
| il | 330 | 360  U | 360  U | 360  U | 370  U | 390  U |
| Chloroethyl)Ether | 330 | 360  U | 360  U | 360  U | 370  U | 390  U |
| xrophenol | 330 | 360  U | 360  U | 360  U | 370  U | 390  U |
| ylphenol | 330 | 360  U | 360  U | 360  U | 370  U | 390  U |
| ybis(1-Chloropropane) | 330 | 360  U | 360  U | 360  U | 370  U | 390  U |
| henone | 330 | 360  U | 360  U | 360  U | 370  U | 390  U |
| ylphenol | 330 | 360  U | 360  U | 360  U | 370  U | 390  U |
| iso-di-n-propylamine | 330 | 360  U | 360  U | 360  U | 370  U | 390  U |
| lorethane | 330 | 360  U | 360  U | 360  U | 370  U | 390  U |
| nzene | 330 | 360  U | 360  U | 360  U | 370  U | 390  U |
| rone | 330 | 360  U | 360  U | 360  U | 370  U | 390  U |
| phenol | 330 | 360  U | 360  U | 360  U | 370  U | 390  U |
| nethylphenol | 330 | 360  U | 360  U | 360  U | 370  U | 390  U |
| hlorethoxy)methane | 330 | 360  U | 360  U | 360  U | 370  U | 390  U |
| hlorophenol | 330 | 360  U | 360  U | 360  U | 370  U | 390  U |
| alene | 330 | 360  U | 360  U | 360  U | 370  U | 390  U |
| pantine | 330 | *11000 | 1000 | *7800 | *14000 | *24000 |
| lorobutadiene | 330 | 360  U | 360  U | 360  U | 370  U | 390  U |
| octam | 330 | 360  U | 360  U | 360  U | 370  U | 390  U |
| o-3-methylphenol | 330 | 360  U | 360  U | 360  U | 370  U | 390  U |
| rinaphthalene | 330 | 920 | 58  J | 240  J | 400 | 730 |
| lorocyclopentadiene | 330 | 360  U | 360  U | 360  U | 370  U | 390  U |
| ichlorophenol | 330 | 900  U | 910  U | 910  U | 920  U | 980  U |
| ichlorophenol | 830 | 360  U | 360  U | 360  U | 370  U | 390  U |
| henyl | 330 | 900  U | 910  U | 910  U | 920  U | 980  U |
| naphthalene | 330 | 360  U | 360  U | 360  U | 370  U | 390  U |
| niline | 830 | 900  U | 910  U | 910  U | 920  U | 980  U |
| lphthalate | 330 | 360  U | 360  U | 360  U | 370  U | 390  U |
| rotoluene | 330 | 360  U | 360  U | 360  U | 61  J | 390  U |
| thylene | 330 | 900  U | 910  U | 910  U | 370  U | 980  U |
| line | 830 | 360  U | 86  J | 360  U | 120  J | 390  U |
| thene | 330 | 900  U | 910  U | 910  U | 920  U | 980  U |
| rophenol | 830 | 900  U | 910  U | 910  U | 920  U | 980  U |
| enol | 830 | 360  U | 360  U | 360  U | 85  J | 390  U |
| ran | 330 | 360  U | 360  U | 360  U | 370  U | 390  U |
| rotoluene | 330 | 360  U | 360  U | 360  U | 370  U | 390  U |
| thalate | 330 | 360  U | 80  J | 360  U | 140  J | 390  U |
| line | 330 | 360  U | 360  U | 360  U | 370  U | 390  U |
| o-2-methylphenol | 830 | 900  U | 910  U | 910  U | 920  U | 980  U |
| diphenylamine (1) | 830 | 900  U | 910  U | 910  U | 920  U | 980  U |
| henyl-phenylether | 330 | 360  U | 360  U | 360  U | 370  U | 390  U |
| robenzene | 330 | 360  U | 360  U | 360  U | 370  U | 390  U |
| rophenol | 830 | 900  U | 910  U | 910  U | 920  U | 980  U |
| rene | 330 | 300  J | 880 | 420 | 1200 | 330  J |
| e | 330 | 68  J | 250  J | 99  J | 320  J | 150  J |
| phthalate | 330 | 360  U | 83  J | 360  U | 83  J | 390  U |
| ene | 330 | 660 | 1500 | 980 | 370  U | 150  J |
| riphthalate | 330 | 630 | 1500 | 940 | 1800 | 590 |
| xrobenzidine | 330 | 360  U | 360  U | 360  U | 370  U | 390  U |
| nthracene | 330 | 330  J | 770 | 520 | 990 | 360  J |
| lhexylphthalate | 330 | 500 | 840 | 690 | 1400 | 510 |
| hthalate | 330 | 380 | 120  J | 770 | 650 | 710 |
| uoranthene | 330 | 360  U | 360  U | 360  U | 370  U | 390  U |
| uoranthene | 330 | 530 | 570 | 640 | 1500 | 2400 |
| yrene | 330 | 520 | 940 | 820 | 2000 | 2600 |
| 3-cd)pyrene | 330 | 380 | 920 | 570 | 1500 | 810 |
| hianthracene | 330 | 260  J | 470 | 290  J | 180  J | 120  J |
| riperylene | 330 | 140  J | 230  J | 150  J | 42  J | 120  J |
| | | 290  J | 560 | 290  J | 300  J | 210  J |
| DILUTION FACTOR | | 1.0/5.0* | 1.0 | 1.0/5.0* | 1.0/5.0* | 1.0/10* |
| DATE SAMPLED | | 09/06/00 | 09/06/00 | 09/06/00 | 09/06/00 | 09/06/00 |
| DATE EXTRACTED | | 09/12/00 | 09/12/00 | 09/12/00 | 09/12/00 | 09/12/00 |
| DATE ANALYZED | | 09/13/00 | 09/13/00 | 09/13/00 | 09/13/00 | 09/13/00 |
| % MOISTURE | | 8 | 9 | 9 | 11 | 15 |

iorted from diluted analysis            NOTE   RESULTS ARE REPORTED ON A DRY WEIGHT BASIS

3T D02388SS 123

EPA 00066

SITE: W. R. GRACE
CASE: 0370F    SDG: D02388
LABORATORY:    STL - CHICAGO

## TABLE 1
## TOTAL RECOVERABLE PETROLEUM HYDROCARBON ANALYSES
mg/kg

*TIER I - NON-VALIDATED RESULTS*

| | CRQL | D02388 WRG-24 9A09G561-001 | D02389 WRG-25 9A09G561-002 | D02390 WRG-26 9A09G561-003 | D02391 WRG-27 9A09G561-004 | D02392 WRG-28 9A09G561-005 |
|---|---|---|---|---|---|---|
| SAMPLE NUMBER: SAMPLE LOCATION: LABORATORY NUMBER: | | | | | | |
| PETROLEUM HYDROCARBONS | 500 | 1200 | 1230 | 1500 | 1650 | 2040 |
| Dilution Factor: | | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| Date Sampled: | | 09/06/00 | 09/06/00 | 09/06/00 | 09/06/00 | 09/06/00 |
| Date Extracted: | | 09/14/00 | 09/14/00 | 09/14/00 | 09/14/00 | 09/14/00 |
| Date Analyzed: | | 09/14/00 | 09/14/00 | 09/14/00 | 09/14/00 | 09/14/00 |
| % Moisture: | | 8 | 9 | 9 | 11 | 15 |

NOTE:    RESULTS ARE REPORTED ON A DRY WEIGHT BASIS.

R:\0007\003\D02388\TS.123

W. R. GRACE
:: 0370F SDG: D02388
)RATORY: STL - CHICAGO

TABLE 3
SEMIVOLATILE SOIL ANALYSIS
µg/kg

| SAMPLE NUMBER: | |
|---|---|
| SAMPLE LOCATION: | |
| LABORATORY NUMBER: | 9 |
| ?OUND | CRQL |
| ldehyde | 330 |
| ·l | 330 |
| Chloroethyl)Ether | 330 |
| rophenol | 330 |
| ylphenol | 330 |
| ybis(1-Chloropropane) | 330 |
| henone | 330 |
| ylphenol | 330 |
| )so-di-n-propylamine | 330 |
| loroethane | 330 |
| nzene | 330 |
| rone | 330 |
| phenol | 330 |
| nethylphenol | 330 |
| hloroethoxy)methane | 330 |
| hlorophenol | 330 |
| alene | 330 |
| oaniline | 330 |
| lorobutadiene | 330 |
| ictam | 330 |
| o-3-methylphenol | 330 |
| /lnaphthalene | 330 |
| lorocyclopentadiene | 330 |
| ichlorophenol | 330 |
| ichlorophenol | 830 |
| enyl | 330 |
| onaphthalene | 330 |
| niline | 830 |
| lphthalate | 330 |
| trotoluene | 330 |
| thylene | 330 |
| niline | 830 |
| ithene | 330 |
| trophenol | 830 |
| henol | 830 |
| furan | 330 |
| rotoluene | 330 |
| hthalate | 330 |
| : | 330 |
| phenyl-phenylether | 330 |
| iiline | 830 |
| ro-2-methylphenol | 830 |
| odiphenylamine (1) | 330 |
| phenyl-phenylether | 330 |
| robenzene | 330 |
| | 330 |
| orophenol | 830 |
| rene | 330 |
| ne | 330 |
| e | 330 |
| lphthalate | 330 |
| ene | 330 |
| | 330 |
| ylphthalate | 330 |
| orobenzidine | 330 |
| anthracene | 330 |
| | 330 |
| /lhexyl)phthalate | 330 |
| phthalate | 330 |
| luoranthene | 330 |
| luoranthene | 330 |
| pyrene | 330 |
| 2,3-cd)pyrene | 330 |
| i,h)anthracene | 330 |
| i,i)perylene | 330 |
| DILUTION FACTOR: | |
| DATE SAMPLED: | |
| DATE EXTRACTED: | |
| DATE ANALYZED: | |
| % MOISTURE: | |

ported from diluted analysis.

NOTE RESULTS ARE REPORTED ON A DRY WEIGHT BASIS

EPA 00067

SITE: W. R. GRACE
CASE: 0370F    SDG: D02388
LABORATORY: STL - CHICAGO

TABLE 3
PESTICIDE/POLYCHLORINATED BIPHENYL SOIL ANALYSIS
µg/kg

TIER I - NON-VALIDATED RESULTS

| COMPOUND | CRQL | D02388 WRG-24 9A09G561-001 | D02389 WRG-25 9A09G561-002 | D02390 WRG-26 9A09G561-003 | D02391 WRG-27 9A09G561-004 | D02392 WRG-28 9A09G561-005 |
|---|---|---|---|---|---|---|
| | | SAMPLE NUMBER: / SAMPLE LOCATION: / LABORATORY NUMBER: | | | | |
| Aroclor-1016 | 33 | 36 U | 36 U | 36 U | 37 U | 39 U |
| Aroclor-1221 | 67 | 72 U | 72 U | 72 U | 74 U | 79 U |
| Aroclor-1232 | 33 | 36 U | 36 U | 36 U | 37 U | 39 U |
| Aroclor-1242 | 33 | 36 U | 36 U | 36 U | 37 U | 39 U |
| Aroclor-1248 | 33 | 36 U | 36 U | 36 U | 37 U | 39 U |
| Aroclor-1254 | 33 | 46 | 51 | 260 | 100 | 150 |
| Aroclor-1260 | 33 | 36 U | 36 U | 36 U | 37 U | 39 U |
| DILUTION FACTOR: | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| DATE SAMPLED: | | 09/06/00 | 09/06/00 | 09/06/00 | 09/06/00 | 09/06/00 |
| DATE EXTRACTED: | | 09/12/00 | 09/12/00 | 09/12/00 | 09/12/00 | 09/12/00 |
| DATE ANALYZED: | | 09/12/00 | 09/12/00 | 09/12/00 | 09/12/00 | 09/12/00 |
| % MOISTURE: | | 8 | 9 | 9 | 11 | 15 |

NOTE: RESULTS ARE REPORTED ON A DRY WEIGHT BASIS.

R:\0007037\D02388PS.123