# EXHIBIT "29"

# Produced Docs Database

| Bates | Date | Author | Recipient | Description |
|---|---|---|---|---|
| CCC00001-CCC000173 | 8/28/1980 | | | !Folder - Acid Sludge Disposal - Storage Area 8/28/1980-2/17/1988 |
| CCC00056-CCC00083 | 3/1/1983 | Sverdrup & Parcel and Associates, Inc. MB | | !Status report on the monitoring program for groundwater quality in the slude solodification area |
| CCC00174-CCC00359 | 9/9/1980 | | | Folder - Acid Sludge Problem (Parkway Pond - Wetland No. 6) 123-24 9/9/1980-9/17/1982 |
| CCC00360-CCC00361 | 9/28/1983 | | | Handwritten notes re: W.R. Grace acid sludge lagoons. Talks of the sludge being spread around. Napthalene. |
| CCC00362-CCC00364 | 4/28/1983 | | | Handwritten notes |
| CCC00365-CCC00366 | 6/16/1981 | William Hilaire | Lauchlin Hines, wr | Letter re filter cake |
| CCC00367-CCC00368 | 8/1/1980 | McLoughlin | Charles Steward | Letter re waste treatment by solidification |
| CCC00369 | 5/16/1994 | | Janet | Handwritten letter re MBTA sampling |
| CCC00370-CCC00371 | 4/1/1979 | cambridge conservation commission | mb | Draft letter requesting documents from MBTA |
| CCC00372-CCC00374 | 6/16/1981 | | | Letter re chemical analyses performed on DAXAD filter cake |
| CCC00375 | 1/13/1981 | | | Plan detailing test pits 1/13/1981 |
| CCC00376 | 9/16/1983 | | | Letter |
| CCC00377 | 9/28/1983 | | | Handwritten note re Carl Dirker DEQE counsel and testing program '79/28/83? |
| CCC00378-CCC00379 | 4/15/1983 | | | Environmental Notification Form |
| CCC00380 | 5/23/1983 | | | Letter from Councilor Duehay |
| CCC00381-CCC00382 | 7/21/1983 | | | Newspaper Article - City may ask removal of taintec dirt |
| CCC00384-CCC00389 | 7/23/1979 | | | Letter |
| CCC00390-CCC00400 | 2/3/1979 | | | Test data |
| CCC00401-CCC00405 | 3/16/1987 | | | Letter re Active Wetland Protection Act files for the MBTA Red Line Northwest Project |

| Bates | Date | Author | Recipient | Description |
|---|---|---|---|---|
| CCC00406 | | | | Handwritten note 7/6/?? |
| CCC00407-CCC00412 | 11/8/1988 | | | Receipt for Certified Mail |
| CCC00413-CCC00CCC00420 | 7/8/1983 | | | Amended order of conditions |
| CCC00421 | 6/25/1981 | | | memo routing slip |
| CCC00422 | 9/27/1983 | | | |
| CCC00423-CCC00427 | 3/16/1987 | | | Letter detailing Wetland Protection Active Files |
| CCC00428 | 10/5/1982 | | | Extension Permit |
| CCC00429 | 9/21/1981 | | | Extension Permit |
| CCC00430 | 12/25/1978 | | | Plan - Location of Background Level Stream Samples |
| CCC00431-CCC00439 | 7/5/1983 | | | Amended Order of Condition |
| CCC00440-CCC00444 | 6/28/1979 | | | Letter re Wetland Protection |
| CCC00445 | 7/19/1979 | Deirdre M. Kimball of the City of Cambridge | Allan R. Campbell of W. R. Grace | Parkway Pond Acid Sludge Problem |
| CCC00446 | 7/7/1979 | Metcalf & Eddy, Inc. | | Metcalf & Eddy Laboratory Report |
| CCC00447-CCC00449 | 6/13/1979 | | | Letter re Acidity of water in Parkway Pond |
| CCC00450 | | | | Notes re Redline Extension |
| CCC00451-CCC00452 | 9/19/1979 | | | Letter re Conversation with Don Chapman |
| CCC00453 | | | | handwritten Note |
| CCC00454 | 1/16/1981 | | | Letter re pond contamination |
| CCC00455-CCC00459 | 1/13/1981 | | | Field Summary, Test Data |
| CCC00460-CCC00463 | 5/24/1983 | | | Letter re proposal for assistance with review of wetlands |
| CCC00464-CCC00466 | 5/18/1983 | | | Invoice BSC Eng. |
| CCC00467-CCC00479 | 5/1/1983 | | | Contract Between Cambridge and Boston Survey Consultants |
| CCC00480-CCC00481 | 6/6/1983 | | | Public Hearing Notice |
| CCC00482-CCC00485 | 5/24/1983 | | | Letter re proposal for services for assistance with review of wetlands |

| Bates | Date | Author | Recipient | Description |
|---|---|---|---|---|
| CCC00486-CCC00489 | 12/1/1980 | | | Handwritten Notes |
| CCC00490 | 4/14/1983 | | | Letter re construction damage to wells |
| CCC00491 | 4/6/1983 | | | Handwritten Note re violation of Order of Conditions ?4/6/1983? |
| CCC00492 | 4/28/1981 | | | Letter requesting extension of Order of Conditions |
| CCC00493-CCC00542 | 8/26/1983 | | | Letter with exhibits certifying that the subject treated sludge was removed to DEQE-approved site in Kingston |
| CCC00543 | | | | Handwritten notes about maintaining well integrity |
| CCC00544-CCC00686 | 4/23/1980 | | | Folder - MBTA Acid Sludge Solidification. T's Groundwater monitoring data 4/23/1980-2/17/1988 |
| CCC00687-CCC00691 | 6/6/1980 | | | Plans - Notice of Intent Composite Plan, Tunnel Freight Cutoff and Proposed Sewer, Water and Drainage 6/6/1980-7/28/1980 |
| CCC00692-CCC00711 | 6/4/1986 | | | Letters and Notes re sampling results 6/4/86-7/8/86 |
| CCC00712-CCC00735 | 10/1/1996 | | | Report in Support of the 400 Foot Buffer Zone for the WR Grace Site in North Cambridge |
| CCC00736-CCC00790 | 12/6/1995 | | | Grace Site Advisory Committee Meeting #1 |
| CCC00791-CCC01040 | 1/16/1996 | | | Notice of Project Change, EOEA #5869, Alewife Center, Cambridge, MA |
| CCC01041-CCC01285 | 10/28/1987 | | | Notice of Intent Under the Massachusetts Wetlands Protection Act, G.L.c.131, s.40 for Alewife Center |
| CCC01286-CCC01356 | 6/24/1988 | | | Folder - Alewife Center. Impact Reports. Demolition at the Proposed Alewife Center site. Supplemental Final environmental Impact Report 6/24/1988-7/1/1988 |
| CCC01357 | 3/1/1996 | | | Meeting Notice |
| CCC01358 | | | | Letter of Transmittal 2/26/?? |
| CCC01359-CCC01526 | | | | Folder - Cambridge Conservation Commission Wetlands File No. 123-75. Reynolds, Vickery, Messina & Griefen Building 5 at Alewife Cdenter File Folder #1.  Drainage and Pump Station |
| CCC01527-CCC01568 | 9/8/1988 | | | Addendum to the Notice of Intent for Alewife Center |
| CCC01569-CCC01584 | 5/13/1997 | | | Russell Field Testing, Russell Field Sampling Plan |

| Bates | Date | Author | Recipient | Description |
|---|---|---|---|---|
| CCC01585-CCC01587 | 1/1/1997 | | | Environmental Scoping, Assessment, Sampling &n Analysis on Publicly Owned Property Surrounding the W.R. Grace Site |
| CCC01588-CCC01591 | 5/20/1997 | | | Draft Letter Surficial Sampling Plan Summary |
| CCC01592 | 2/14/1996 | | | Letter |
| CCC01593-CCC01607 | 3/6/1995 | | | !Grace Site: Wetland and Floodplain Issues |
| CCC01608-CCC01613 | 12/12/1995 | | | Grace Development Site Applicable Zoning Regulations |
| CCC01614 | 12/12/1995 | | | Notice of Community Meeting |
| CCC01615-CCC01781 | 1/11/1996 | | | Documents for City Committee on Alewife Development |
| CCC01782-CCC01784 | 7/28/1980 | | | Plans |
| CCC01785-CCC01786 | 9/27/1996 | | | Letter re extension of interim deadline |
| CCC01787-CCC01792 | 1/26/1995 | DEP | | Notice of Audit |
| CCC01793-CCC01794 | 1/30/1996 | | | Letter re Small Wetlands restoration project |
| CCC01795-CCC01847 | 1/16/1996 | | | "Health Risk Characterization Study" on Alewife |
| CCC01848 | 10/23/1996 | | | Public Records Request |
| CCC01849-CCC01869 | 3/29/1988 | | | !Responses to questions re Order of Conditions DEQE File No. 123-24 |
| CCC01870-CCC01872 | 11/1/1978 | | | Historical Groundwater Flow Contours |
| CCC01873-CCC01879 | 7/5/1983 | | | Amended Order of Conditions |
| CCC01879 | 7/8/1983 | | | Notice of Intent Fee Transmittal Form |
| CCC01880 | 9/5/1996 | | | !W.R. Grace Development Issues |
| CCC01881 | | DEP | | Notice of Intent Fee Transmittal Form - Blank |
| CCC01882-CCC01893 | 2/17/1988 | | | Acid Sludge Solidification |
| CCC01894-CCC01976 | 11/29/1984 | | | Letters re water sample data 11/29/1984, 7/8/1986 |
| CCC01977-CCC01978 | 4/29/1980 | | | Acid/Sludge at Alewife. 4/29/1980 and 12/15/1980 |
| CCC01979-CCC01984 | 12/2/1980 | | | Proposal from Sverdrup & Parcel for a monitoring system |
| CCC01985-CCC01986 | 7/25/1983 | | | Letter re "Sludge Removal Grace Site" |
| CCC01987-CCC01997 | | | | Plan - "Alewife Center NOR Response" |

| Bates | Date | Author | Recipient | Description |
|---|---|---|---|---|
| CCC01998 | 8/1/1980 | | | Letter - 2nd page of letter from GZA followed by well test data |
| CCC01999-CCC02010 | 5/11/1983 | GZA | | Data Output Tables, dates from 5/11/83-10/5/84 |
| CCC02011 | 8/1/1980 | | | Letter re treatment of acid sludge waste |
| CCC02012-CCC02026 | 3/4/1987 | | | Letter re Groundwater Monitoring |
| CCC02027-CCC02047 | 3/29/1988 | | | Letter - response to letter date 2/17/1987 re request for Certificate of Compliance with the DEQE file no. 123-24 Order of Conditions |
| CCC02048-CCC02049 | 9/29/1982 | | | Letter - Sludge removal complete, well monitoring incomplete. Certificate of Compliance |
| CCC02050-CCC02059 | 2/4/1980 | | | Letter - "W.R. Grace & Co - Cambridge Sludge". Discussion re sludge cleanup |
| CCC02060-CCC02062 | 7/15/1983 | | | Letter - description of Con. Comm. Involvement with the W. R. Grace site and Russell Field |
| CCC02063-CCC02069 | 1/29/1996 | | | City Council Order noting opposition to the Notice of Project Change filed for Alewife Center Project |
| CCC02070-CCC02071 | 1/30/1996 | | | Letter to MTBA re Alewife Station |
| CCC02072-CCC02074 | 12/14/1995 | Mitchell Balonon-Rosen | | Memo - suggestions on improving Alewife Project |
| CCC02075 | 1/3/1996 | | | Letter re selection process for Grace Site Committee |
| CCC02076-CCC02094 | 1/11/1996 | | | Grace Site Advisory Committee Agenda.  Letter by Craig Kelley re proposed Spaulding and Slye development of Grace property.  Advisory committee contact list |
| CCC02095-CCC02124 | 12/6/1995 | | | Advisory Committee documents |
| CCC02125-CCC02169 | 8/26/1983 | | | Documentation certifying that the subject treated sludge was removed to a DEQE-approved site in Kingston |
| CCC02170-CCC02188 | 4/23/1986 | | | Comments on W.R. Grace groundwater monitoring plans |
| CCC02189-CCC02200 | 2/24/1988 | | | Letter re Acid Sludge Solidification.  Con. Comm. Feels that conditions have not been complied with |
| CCC02201-CCC02210 | 12/16/1986 | | | From Wetland File 123-20.  Don Kidston, MBTA, 10 Park Plaza, Boston |
| CCC02211-CCC02219 | 7/10/1980 | | | Soliditek, Inc., Solidification Survey Acid Sludge, W.R. Grace Property, Cambridge |
| CCC02220 | 9/8/1982 | | | Letter re completion of work applicable to Order of Condition |
| CCC02221-CCC02227 | 8/28/1981 | | | Letter re Order of Conditions.  Notice of Extension of Permit for Wetlands Protection.  8/28/1981-8/8/1983 |

| Bates | Date | Author | Recipient | Description |
|---|---|---|---|---|
| CCC02222 | 8/5/1983 | | | lLetter re naphalene testing |
| CCC02228-CCC02229 | 5/14/1979 | | | Conversation with William St. Hilliare re W.R. Grace, Acid Sludge Problem |
| CCC02230-CCC02231 | 9/17/1982 | | | Letters re completion of Sludge Solidification |
| CCC02232-CCC02354 | | | | lFolder - Conservation Commission Wetlands - MBTA Demolition 123-14 |
| CCC02355-CCC02459 | | | | Folder - Conservation Commission, Wetlands-MBTA Haul Road 123-14 |
| CCC02376-CCC02377 | 7/1/1987 | | | Plans - Haul Road Removal Final Condition Verification |
| CCC02460-CCC02850 | N/A | | N/A | Folder "Cambridge Conservation Commission Wetland #123-19 MBTA Contract #091-508A |
| CCC02463-CCC02472 | 2/4/1980 | Allan R.Campbell | William St. Hiliare and Sabin M. Lord, Jr. | Copy of report by Haley & Aldrich regarding the hydrology of W.R. Grace & Co. Cambridge Sludge |
| CCC02509 | | | | MBTA Red Line Extension NW Davis to Alewife plan: Tunnel-Campbell Park Pl to Harvey St. Construction Staging Plan |
| CCC02510 | | | | MBTA Red Line Extension NW Davis to Alewife plan: Tunnel-Campbell Park Pl. to Harvey St. Construction Staging Plan |
| CCC02511 | 2/1/1979 | | | MBTA Red Line Extension NW Davis to Alewife plan: Notice of Intent Composite Plan |
| CCC02544-CCC02546 | 5/9/1985 | Robert W. Healy | Francis M. Keville | Letter regarding raised elevation of Russell Field |
| CCC02554-CCC02555 | 5/2/1985 | Dorothy Altman | William St. Hiliare | Letter regarding Russell Field restoration |
| CCC02580 | 1/17/1983 | | | Report on site visit to subway construction site at Alewife Brook by DEQE on 1/1/83 |
| CCC02581 | 1/4/1983 | Donald J. Kidston | Janet Burns | Letter re turbidity at Yates Pond and backfill at Jerry's Pond. |
| CCC02646-CCC02647 | 10/7/1980 | Conservation Commission of the City of Cambridge | IEP | Letter re Erosion Control Plan.  Comments on S &EC Measures at Russell Field |
| CCC02673 | 9/9/1980 | | | Red Line Extension NW Davis to Alewife Plan: Russell Field Backfill Storage Apex |
| CCC02754-CCC02768 | 3/3/1996 | Joan Lastovica | William St. Hilliaire | Letter re regarding for compensatory flood storage |
| CCC02851-03161 | | | | "Cambridge Conservation Commission Wetlands #123-23 MBTA Contract #091-510" Folder |
| CCC02892-CCC02895 | | | | Newspaper article re sludge 1/13/?? |
| CCC02900 | 8/7/1981 | | | Red Line Extension NW Davis to Alewife Plans (as built) : Site Preparation and Final Grading |

| Bates | Date | Author | Recipient | Description |
|---|---|---|---|---|
| CCC02902 | 8/16/1984 | | | "Clarification of Surface Restoration Requirements" plan |
| CCC02920-02931 | 6/26/1980 | | | MBTA Red Line Extension Northwest "Tunnel - Freight Cut - off to North of Route 2 Cambridge Conservation Commission Public Hearing of 6/26/80 w/ Notice Of Intent Composite Plan |
| CCC02960-02963 | 11/25/1980 | | | Handwritten minutes for conservation meeting.  References sludge solidification dox. |
| CCC02987-02993 | 1/13/1981 | | | Red Line Extension drawings of the drainage tunnel |
| CCC03102 | 6/6/1980 | | | Project Locus map |
| CCC03112 | 12/25/1978 | | | MBTA Red Line Extension Groundwater Contours map (Contaminated Groundwater Study) dated 12/25/78 |
| CCC03143 | 2/1/1979 | | | MBTA Red Line Extension NW Davis to Alewife Notice of Intent Composite Plan |
| CCC03145 | | | | Drawings of the drainage tunnel for the red line extension |
| CCC03162-03372 | | | | Folder "Cambridge Conservation Commission Wetlands #123-20 MBTA Contract #091-601." [Notice of Intent, Order of Conditions, Final Order of Conditions, Appeals to Superseding Order of Conditions] |
| CCC03165-03250 | 11/7/1979 | | | Massachusetts Notice of Intent |
| CCC03264-03268 | 2/26/1980 | | | Order of conditions re sludge disposal. |
| CCC03279-03297 | 11/3/1980 | | | Final Order of Conditions references management of acid wastes; and letter enc. superseding order of conditions |
| CCC03315 | 3/13/1981 | | | Sketch of vegetation.  "East Entry Wet Lands Replacement" sketch sk-1. |
| CCC03330 | 1/28/1981 | | | Sketch of vegetation.  "East Entry Wetlands Replacement" sketch sk-1. |
| CCC03346-03349 | 4/23/1980 | Thomas M. McLoughlin | Allen Campbell | Letter re Cambridge - Solid Wastes W.R. Grace, Proposed Disposal of On - Site Process Waste |
| CCC03353 | 7/10/1980 | | | Mystic River Watershed Association Appeal of super oo (sic) |
| CCC03354-03358 | 3/29/1991 | | | Letter enclosing certificate of compliance. |
| CCC03369 | 11/4/1988 | Dominic E. D'Eramo | Donald Kidston | Letter re as built plans |
| CCC03371 | 10/1/1988 | | | MBTA Alewife Brook Temperature Monitoring Summer, 1988 Plan. |
| CCC03372 | 10/1/1988 | | | MBTA Alewife Brook Temperature Monitoring Summer, 1988 Plan. |
| CCC03373-03872 | | | | Folder "File #123-20 File Folder #2 MBTA Contract #091-601" |

| Bates | Date | Author | Recipient | Description |
|---|---|---|---|---|
| CCC03407-03421 | 1/1/1973 | | | "Supplementary Material Concerning Sediment Control" [Several figures of Hay Bales and drainage, Drawing "Straw Bale Dike" and "Baled Hay or Straw Erosion Checks." |
| CCC03424 | 12/28/1982 | | | Surface Water Turbidity results of water samples |
| CCC03425 | 12/25/1978 | | | Drawing of the MBTA Line Extension. "Location of Background Level Stream Samples" |
| CCC03442-03443 | | | | Drawings of Runoff Analysis Areas: Existing Site (Figures 1 and 2) |
| CCC03449 | | | | Map of the Project Location |
| CCC03461 | | | | Drawing of Proposed Compensatory Wetland. |
| CCC03486-03488 | 4/23/1980 | | | Letter regarding Cambridge - Solid Waste Proposed Handling of Contaminated Soil at Alewife. Re disposal of treatment of sludge. |
| CCC03489-03493 | | | | MBTA Proposal for Bid Request for Tunnel construction. |
| CCC03514-03515 | 3/5/1980 | | | Letter regarding appeal of Order of Conditions of the Cambridge Conservation Commission File No. 123-20. Addresses acid sludge problem. |
| CCC03519-03520 | 3/5/1980 | | | Dupe of above. |
| CCC03526-03527 | 4/10/1980 | | | Drawing of proposed compensatory wetland. |
| CCC03528-03533 | 1/1/1977 | | | Supplementary Material Concerning Stream Location. Several documents. |
| CCC03534 | 1/17/1983 | | | Report on site visit to subway construction site at Alewife Brook by DEQE on January 13, 1983. |
| CCC03535 | 11/29/1982 | | | Letter re comments re non-compliance S & Ec Measures for backfill at Jerry's Pond. |
| CCC03540 | 12/25/1978 | | | MBTA Red Line Extension Davis Sq. to Alewife Location Plan. |
| CCC03556-03631 | 12/8/1976 | | | Data re MBTA Red Line Extension Davis Square to Alewife. |
| CCC03639-03640 | 6/13/1980 | | | Letter regarding Arlington Conservation Commission comments - basis for Appeal including deletion of Condition #12 re acid sludge. |
| CCC03655-03656 | 6/13/1980 | | | Dupe of above. |
| CCC03667-CCC03670 | 1/14/1983 | | | Several documents regarding Yates Pond Turbidity. Including data regarding surface water turbidity and "Location of Background Level Stream Samples" plan. |
| CCC03707-03712 | 2/20/1980 | | | Fax letter enclosing groundwater recharge calculations. |

| Bates | Date | Author | Recipient | Description |
|---|---|---|---|---|
| CCO03725-03726 | 3/5/1980 | | | Letter re Appeal of Order of Conditions of the Cambridge Conservation Commission File No. 123-20. The letter discussed stopping work until acid sludge problem solved. |
| CCO03729-CCO03836 | 4/10/1996 | | | Final Draft Public Health Risk Evaluation for W.R. Grace Site in Cambridge, Massachusetts. |
| CCO03838-03872 | 8/1/1989 | | | Notice of Intent for Alewife Center Building No. 5 Cambridge, Massachusetts. Included Alewife Center Building No. 5 Site Plan dated May 1988 (CCO03872). Also Supplementary Information. |
| CCO03873-CCO04065 | | | | Folder "Cambridge Conservation Commission Wetland File #123-46 MBTA 091-602. |
| CCO03875-CCO03876 | 4/1/1991 | | | Letter regarding over excavation of Jerry's Pond and elevations. |
| CCO03891-03897 | 12/5/1983 | | | MBTA Plans. |
| CCO03902-03925 | 10/5/1988 | | | Meeting/Hearing Notice for the Cambridge Conservation Commission. Discussed GW testing results in light of request for certificate of compliance (sludge solidification) |
| CCO03962-03987 | 10/5/1988 | | | Locus Map, Drawing NOI-1 Project Description Plan, Contract Drawings  list, Drawing NOI-2 Resources Area Plan,"Site Grading" plan,Drawing "Proposed Sewer, Water,and Drainage", Comp Flood Storage Calc. |
| CDD00001 | | | | Empty folder labeled From MBTA Charlestown Files. |
| CDD0002-00062 | 9/1/1981 | | | "091-508A-Tunnel-Harvey St. to Alewife Station. General Correspondence 9/81-12/81" folder. |
| CDD00002-CDD00062 | 9/13/1982 | | | Folder "091 - 508 A - Tunnel - Harvey St. to Alewife Station Gen. Corresp. 9/81 - 12/ 81" (Contains a number of dox re slurry walls, concrete mix designs, and guide walls) 9/13/1982-11/19/1982 |
| CDD00017 | 10/5/1981 | | | Letter from the city of Cambridge regarding the moving of acid sludge from W.R. Grace to Cambridge. |
| CDD00023 | 11/6/1981 | K. Anderson | | Memo regarding Perini's installation of guide walls and slurry walls.  The letter discussed moving the contractor's field office at Russell Field for excavation. |
| CDD00024-CDD00025 | 11/10/1981 | Garry P. Balboni | MBTA | Letter re access to worksite and staging areas for MBTA Contract. |
| CDD00026-CDD00028 | 10/16/1981 | E.J. Perko | | Memorandum for the record re Geotechnical Monitoring Program Meeting on October 15, 1981. Inc. invoice for Sverdrup services issued to Perini. |
| CDD00029-00032 | 10/15/1981 | | Balboni, Perko,Barvench, JAC | Handwritten notes regarding instrument monitoring and use of allowance in 508A. |

| Bates | Date | Author | Recipient | Description |
|---|---|---|---|---|
| CDD00047-CDD00058 | 9/30/1981 | | | Letters re Removal of Solidified Wastes from the Alewife Area, disposal of special wastes, disposal of solidified acid sludge at the Kingston Landfill, and proposal for services. |
| CDD00063-00095 | 10/1/1982 | | | "091-508A - Changer Order #5" Folder |
| CDD00096-00116 | 10/18/1982 | | | "091-508A - General Correspondence 10/82 to 12/82" Folder 10/18/1982-4/11/83 |
| CDD00100 | 11/29/1982 | | | Letter re stone used as backfill for the groundwater passageway. |
| CDD00101 | 11/1/1982 | William J. St. Hilaire | Ralph Spade | Letter regarding approved use of clay file. The letter discussed soil contamination problem and safe use of same for sanitary landfill operations. |
| CDD00105-00106 | 11/29/1982 | Franklin M. Grynkewicz and Matthew J. Barcenik | E. Perko | Letter re groundwater passageway and crushed stone as backfill. |
| CDD00114 | 11/1/1982 | William J. St. Hilaire | Ralph Spade | Letter re approved use of clay fill. |
| CDD00116 | 11/1/1982 | William J. St. Hilaire | Ralph Spade | Letter re approved use of clay fill. |
| CDD00117-00138 | 1/1/1983 | | | "091-508A-Change Order #6" Folder. Change of date for job completion due to sludge removal delays. Also extensions of time to complete job. |
| CDD00139-00148 | 10/10/1991 | | | "From MBTA Charlestown Files" Folder.  List of contractors and description of contract. |
| CDD00149-00204 | | | | "091-508A - Gen. Corresp. 1/83 - 3/83" Folder.  Results re test results from sampling round for groundwater wells in the W.R. Grace Plant Area.  Letter re bids for services. |
| CDD00189-00190 | 4/7/1980 | Charles B. Steward | William St. Hillaire | Letter re contaminated soil at Alewife.  The Letter discussed sludge, solidification process, and the contaminated soil. |
| CDD00205-00232 | | | | "091-508A - Tunnels - Alewife to Harvey General Correspondence" folder. [Estimate of how much back fill needed for the Russell Field project, data regarding drainage, runoff, and storage losses] |
| CDD00211-CDD00222 | | | | Drawings for computations for rate of runoff and drainage for rainfall |
| CDD00233 | | | | miscellaneous |
| CDD00234-CDD00407 | 1/1/1981 | | | "CDD - Info from MBTA + Info about MBTA" folder. 1981-1996 |
| CDD00236-00287 | 4/2/1992 | | | "MBTA Alewife Station Health Risk Characterization Study Draft Final" |
| CDD00288 | 2/14/1996 | Patrick J. Moynihan | Robert W. Healy | Letter directing inquiries re environmental issues regarding design and building of Alewife to Andrew Brennan. |
| CDD00291-00293 | 1/31/1996 | Kathleen Brown | Fred Goodine | Fax letter re list of references in health risk characterization report by Stone & Webster |

| Bates | Date | Author | Recipient | Description |
|---|---|---|---|---|
| CDD00294-00295 | 8/17/1981 | Matthew J. Barvenik | E.J. Perko | Letter re sludge Removal at the Grace Site |
| CDD00296-00297 | 6/14/1983 | Edward Pawlowski | For the record | Letter re June 1, 1983 inspection of tunnel construction pursuant to odor compliant from soil used as back fill. The letter discussed the finding of naphtalene. |
| CDD00298 | 6/22/1983 | Richard J. Chalpin | Paul Murphy | Letter re odor in soil in Russell Field due to transportation of same. |
| CDD00299 | 9/21/1983 | John E. Powers | File | Letter re W.R. Grace/Solidified Sludge, Preliminary Grading, and Backfill Certification. |
| CDD00299 | 9/21/1983 | John E. Powers | File | Letter re W.R. Grace/ Solidified Sludge, Preliminary Grading, and Backfill Certification |
| CDD00312-00313 | 6/14/1983 | Edward Pawlowski | | Memorandum for the record re odor from soil used as back fill and the finding of Naphtalene. |
| CDD00314 | 6/22/1983 | Richard J. Chalpin | Paul Murphy | Letter re soil used as backfill and odor associated with same |
| CDD00316-00316 | 2/1/1988 | | | "Waste Storage Areas During Sludge Solidification by the MBTA" map and another map of the general areas of the Russell Field Project. |
| CDD00325-00331 | 8/17/1981 | Matthew J. Barvenik | E.J. Perko | Letter re sludge removal at the Grace Site. Several copies. |
| CDD00332-00334 | 6/12/1996 | Wendell H. Woodman | | Article " Shavings - Kingston in eye of W.R. Grace Flap." Handwritten note to Susanne from S asking if letter should be drafted to respond to allegations in the article. Several copies. |
| CDD00335-00353 | 4/23/1986 | Greta D. Reade | Don Smith | Two internal memos re W.R. Grace's Groundwater Monitoring Plans and review of Haley & Aldrich's "Environmental Assessment for the Alewife Center Master Plan." 4/23/86 and 9/5/86. |
| CDD00354-00407 | 4/1/1992 | | | "MBTA Alewife Station Health Risk Characterization Study Draft Final" |
| CDD00408-00713 | 1/1/1996 | | | Folder - "CCD - W.R. Grace - GSAC Report" |
| CDD00488-00497 | 1/1/1996 | | | "Grace Site Advisory Committee Report - Environmental" (Draft) |
| CDD00543-00603 | 12/6/1995 | | | Grace Site Advisory Committee Meeting #1 December 6, 1995 |
| CDD00604-00612 | 9/12/1995 | | | "Community Response to a Proposed Development for the W.R. Grace Site" Prepared by the Alewife Study Group. |
| CDD00613-00676 | 10/1/1996 | | | "Grace Site Advisory Committee Final Report." 2 copies. |
| CDD00677-00713 | 12/6/1995 | | | Agenda for the Grace Site Advisory Committee.Public meeting notice dated 9/18/95. Chronology of W.R. Grace Site Environmental Issues.Grace Development site.Zoning regs.Maps and abutters list. |
| CDD00714-00894 | 12/1/1990 | | | "CDD - W. R. Grace - Naphtalene Info." folder. 12/1990-1/11/1996 |

| Bates | Date | Author | Recipient | Description |
|---|---|---|---|---|
| CDD00716-00774 | 7/1/1995 | | | "California Environmental Protection Agency Office of Environmental Health, Hazard Assessment The Implementation of Proposition 66: A Progress Report" |
| CDD00810-00835 | 8/1/1994 | | | "Interim Final Petroleum Report: Development of Health - Based Alternative to the Total Petroleum Hydrocarbon (TPH) Parameter" |
| CDD00838-00888 | 9/1/1995 | | | "Petroleum Hydrocarbon Toxicity Project Report: Polycyclic Aromatic Hydrocarbon Cancer Risk Evaluation Methods" |
| CDD00895-00930 | 1/5/1996 | | | "CDD - W. R. Grace - Notice of Project Change" folder. 1/5/1996-4/8/1996 |
| CDD00926-00930 | 1/25/1996 | | | "W.R. Grace Site Development Environmental Regulations" ?1/25/1996? |
| CDD00931-00946 | 2/2/1997 | | | "CDD - 2nd EH + E Contracts + EH + E Correspondence" folder 2/2/1997-6/30/1997 |
| CDD00938-00943 | 6/30/1997 | Cynthia D. Campisano | Kathleen Brown | Memo re Revised Draft Surficial Sampling Plan Summary ( EH & E 10515). Discussed soil contamination and sample collection. |
| CDD00946 | 12/3/1996 | Kathleen Brown | Jack Spengler | Letter re Grace groundwater testing and "Geoprobe and Monitoring Well Location Plan" |
| CDD00947-01008 | 5/6/1997 | | | "CDD - Sampling Plan - Kathleen Brown's file" Folder. 5/6/1997-5/20/1997 |
| CDD00949 | 2/1/1988 | | | Haley & Aldrich "Exploration Locations Relative to Former Building Locations" plan |
| CDD00961-01001 | 5/20/1997 | Cynthia D. Campisano | Kathleen Brown | Several drafts of memo re Draft Surficial Sampling Plan Summary (EH & E 10515) |
| CDD001003-01008 | 5/13/1997 | | | Handwritten notes re Russell Field Testing. Environmental specialists mentioned incl. David Bass, Mitch Weis, Joel Nogic, Greg Kelley, Peter Cigoretti, Cindy Campisano, Jack Spengler, and Erik. |
| CDD001009-CDD01245 | 1/1/1996 | | | "CDD - Kathleen Brown's File - 2nd EH & E Contract" Folder. 1996-1997 |
| CDD01028 | 11/1/1995 | | | Haley & Aldrich Draft of "Site and Sample Location Plan" |
| CDD01038-01046 | 5/13/1997 | Kathleen Brown | Cindee Campisano | Fax enc. Draft of Russell Field Sampling Plan |
| CDD01048-01089 | 5/10/1997 | Jack Spengler | Kathleen Brown | Fax of Draft of Russell Field Sampling Plan dated 5/6/97. |
| CDD01090 | | | | "Sampling in Harvey Street Area" |
| CDD01097-01099 | 3/3/1997 | | | "Russell Field Sampling Proposed Contaminant List" |
| CDD01102-01104 | 1/20/1995 | Stephen Kane | | Fax message from Photovac re Napthalene in Water on 10S Plus GC. The letter enc. detail final results of Applications Dept.'s testing on Napthalene in water. |

| Bates | Date | Author | Recipient | Description |
|---|---|---|---|---|
| CDD01109 | 4/3/1997 | | | Letter re storage of potentially contaminated material on Russell Field and illegal dumping in Winchester of contaminated materials. |
| CDD01110-01111 | 4/3/1997 | James Colman | William Gaughan | FOIA request re sludge solidification act ivies for W. R. Grace site, RTN # 3-0277. |
| CDD01116-01117 | 2/5/1997 | Kathleen Ward Brown | Eric Wood | Letter re Groundwater contour maps for W. R. Grace. |
| CDD01118-01119 | 1/14/1997 | Jack Spengler | Kathleen Brown | Memo re Groundwater Study by W. R. Grace. |
| CDD01147-01149 | 12/9/1996 | | | Handwritten notes regarding "cooking on Grace Property" and obtaining additional environmental data. |
| CDD01166-01167 | 12/5/1996 | Elizabeth Epstein | John D. Spengler | Draft of Preliminary Review of Resubmittal of Tier Classification for RTN 3-0277, W. R. Grace Site, Cambridge. |
| CDD01213 | 11/1/1996 | | | Handwritten diagram of historic rev. for surface soil sampling and on site screening |
| CDD01215 | 11/22/1996 | Kathleen Brown | John Zupkas | Fax re sampling in the field next to W. R. Grace Site : highest concentration of naphalnte and petroleum products. High PAH levels in the soil in Alewife. |
| CDD01246 | | | | miscellaneous |
| CDD01247-01276 | 6/23/1997 | | | "CDD - Russell Field Sampling Program - Working Draft" folder |
| CDD01247-01276 | 7/23/1997 | | | "Working Draft Russell Field Sampling Program" prepared for the City of Cambridge |
| CDD01277-01474 | 1/1/1987 | | | "CDD - Haley & Aldrich Info - Kathleen Brown's file" Folder 1987-1996 |
| CDD01279-01294 | 2/9/1996 | | | Responses to Comment 16 to Draft EIR, Draft Final Report by John D. Spangler. |
| CDD01295-01318 | 2/19/1987 | | | "Review of the Draft EIR and Related Environmental Assessment Documents For The Proposed Alewife Center Development at The W. R. Grace and Co. Property in Cambridge, Massachusetts Draft Final Report" |
| CDD01319-01322 | 7/27/1979 | Paul W. Prendiville | Van T. Boughton | Letter re contamination of Grace property with sulfanated-napthalene sludge and proposed scope of environmental assessment. |
| CDD01349-01350 | 4/22/1996 | Kathleen Brown | Anthony J. Bonasera | Fax letter re W. R. Grace (RTN 3 - 0277) documentation. List of several environmental reports, plans, and samplings |
| CDD01351-01356 | 1/18/1996 | | | "Status of W. R. Grace Documents at Main Cambridge Library and North Cambridge Library" |
| CDD01456 | 1/25/1996 | Anthony J. Bonasera | Kathleen Brown | Fax letter re W.R. Grace Documents |
| CDD01457 | 1/31/1996 | Kathleen Brown | Veronica Wanch O'Donnell | Letter re W.R. Grace environmental reports |
| CDD01459-01465 | 1/18/1996 | Andrea Chan | Veronica O'Donnell | Status of W.R. Grace report repositories at Cambridge Libraries. |

| Bates | Date | Author | Recipient | Description |
|---|---|---|---|---|
| CDD01473-01474 | 11/27/1995 | Stuart Dash | Kathleen Brown | Memo re PIP comments |
| CDD01475-01481 | 1/20/1987 | | | "CDD - Info from Cambridge DPW - W.R. Grace - General Information" Folder 1/20/1987-2/1/1993 |
| CDD01477 | 1/1/1968 | | | "City of Cambridge Existing Sewer and Storm Drain Systems" plan revised 2/1/93 |
| CDD01478 | 2/1/1993 | | | Plan of Russell Field area. Origin date 1968 revised 2/1/1993 |
| CDD01479-01481 | 1/20/1987 | Robert A. Barrows | Joan Lastovica | Letter re Alewife Center DEIR Comments. |
| CDD01482-01504 | 9/4/1987 | | | "CDD - W. R. Grace - General Info - 1987" Folder [Contains Special Permit for Planned Unit Development and public hearing meeting minutes for 2/5/87] |
| CDD01505-01561 | 1/1/1996 | | | "CDD - W.R Grace -Planning Board Issues" Folder 1996-1997 |
| CDD01562-01756 | 1/1/1985 | | | "CDD - W. R. Grace General Info. - Kathleen Brown's File" Folder 1985-1996 |
| CDD01646 | 9/18/1995 | | | Order for a public meeting by the City of Cambridge |
| CDD01757-01882 | 1/1/1996 | | | "CDD - Kathleen Brown - Notes, etc." Folder 1996-1997 |
| CDD01763-01764 | 12/5/1995 | Susan Schlesinger | Paul Aboody | FOIA request re filed complaints or investigations regarding complaints. |
| CDD01796-01808 | 1/29/1996 | Kathleen Brown | Dave Ellis and Dan Connick | Letter requesting information on sludge contaminated with napthalene and sulfonate. |
| CDD01883-01928 | 1/1/1995 | | | "CDD - Morgan v. Dinapoli Litigation" Folder [Contains pleadings] 1995-1996 |
| CDD01929-02016 | 6/20/1985 | | | "CDD - Health Information from MBTA and Stone & Webster" Folder. [Contains sample results and data on contamination results] 6/20/1985-5/28/1996 |
| CDD02017-02032 | 1/1/1988 | | | "CDD - PIP Information from Haley + Aldrich" Folder. 1988 |
| CDD02019-02020 | 2/1/1988 | | | "Waste Storage Areas During Sludge Solidification by the MBTA" Plan |
| CDD02021-02032 | 2/1/1988 | | | "Naphtalene and Other Polynuclear Aromatic Hydrocarbon Concentrations in Groundwater and Surface Water" Plan |
| CDD02033-02148 | 1/1/1991 | | | "CDD - W.R. Grace - MBTA Contamination - Alewife Health Info." Folder 1991-1996 |
| CDD02149-02152 | 10/23/1996 | | | "CDD - Brandon PRK to City" Folder [Contains info re FOIA requests] |

| Bates | Date | Author | Recipient | Description |
|---|---|---|---|---|
| CDD02153-02182 | 4/7/1980 | | | "CDD - Info re Meeting with MBTA" Folder [Several documents re solidified sludge and storage of same on the Cambridge Landfill] 4/7/1980-9/27/1983 |
| CDD02154-02155 | 4/7/1980 | Charles B. Steward | William St. Hilaire | Letter re contaminated Soil at Alewife. |
| CDD02182 | 9/27/1983 | MBTA | Janet Burns | Letter re soil contaminated with Napthalene used as backfill and transportation of sludge to landfill in Kingston. |
| CDD02183-02217 | 2/5/1996 | | | "CDD - W. R. Grace - Traffic Information" Folder 2/5/1996-2/14/1996 |
| CDD02218-02506 | 1/1/1977 | | | "CDD - Historical Files" Folder 1977-1985 |
| CDD02220-02231 | 7/13/1983 | | | "Formal Report of Analysis" for the City of Somerville prepared by Cambridge Analytical Associates. |
| CDD02243 | 7/19/1985 | | | Computations for Flood Storage Volume (comp, Flood storage basin) |
| CDD02276-02290 | 1/18/1977 | Richard Fahlander | Peter Benjamin | "Second Draft of comments on the Draft Environmental Impact Statement, Red Line Extension, Harvard Square to Arlington Heights" |
| CDD02439-02440 | 9/16/1977 | | Goldberg Zoinor | Letter re scope of work for study of subsurface and rock conditions. |
| CDD02442-02460 | 7/22/1983 | | Kathy Spiegelman | Letter enclosing analysis of the fill and Formal Analysis Report for the City of Somerville. |
| CDD02469 | 6/20/1986 | Richard Easler | James P. Maloney, Jr. | Letter re Accounting of Funds from the 1978 Cambridge/MBTA dump agreement. |
| CDD02475-02479 | 1/1/1985 | | | "Request for Proposal New Street Park" |
| CDD02481-02483 | 1/1/1977 | | | "Inter-Agency Agreement by and between the Massachusetts Bay Transportation Authority and the City of Cambridge regarding the Use of the Russell Field and the Old Cambridge City Dump" |
| CDD02484-02491 | 3/25/1977 | Peter Helwig | David Vickery | Memo re Site Options for short term development of track/football facility. |
| CDD02500-02507 | 7/24/1985 | Richard A. Easler | Donald I. Kidston | Letter enclosing completion report for the Cambridge Joint Planning Project Phase III. |
| CDD02508-02568 | 4/18/1989 | | | "CDD"Folder 4/18/1989-11/16/1989 [Contains ENF] |
| CDD02569-02585 | 12/14/1977 | | | "CDD - Historical" Folder 12/14/77-12/28/78 |
| CDD02586-02987 | 1/1/1982 | | | "CDD - MBTA Information" Folder 1982-1996 |
| CDD002588-02589 | 2/28/1996 | Elizabeth Epstein | Andrew Brennan | Letter re questions re to Alewife Station and W.R. Grace property |

| Bates | Date | Author | Recipient | Description |
|---|---|---|---|---|
| CDD02590-02597 | | | | miscellaneous |
| CDD02598 | 2/25/1996 | Kathleen Brown | David Rice | Memo re sampling data used in "MBTA Alewife Station Health Risk Characterization Study." |
| CDD02599-02600 | 1/30/1996 | Robert W. Healy | David Rice | Letter re community involvement in the proposed development for the W.R. Grace property near the Alewife MBTA Station. |
| CDD02601-02602 | 1/5/1996 | Kathleen Brown | Patrick Moynihan | Letter re status of FOIA request re odor complaints, health complaints from workers, sludge excavation info and groundwater contamination |
| CDD02603-02648 | | | | miscellaneous |
| CDD02649 | 11/3/1982 | | | Change Order Request No. 6 re disposal of solidified sludge. |
| CDD02660-02762 | 12/2/1986 | | | EI CN 36 Restoration of Russell and Magnolia Fields - Change Orders |
| CDD02763 | 4/4/1985 | | | Laboratory Mechanical Analysis sampled by AL + MK and tested by TD and MK. |
| CDD02764-02770 | | | | miscellaneous |
| CDD02771-02776 | 11/4/1982 | | | Change Order MBTA Proposal for A Change in the Construction Contract Documents |
| CDD02777-02789 | | | | miscellaneous |
| CDD02790 | 4/25/1983 | P | MB | Letter re flooding of the complete 508A area. |
| CDD02791 | | | | miscellaneous |
| CDD02792 | 2/25/1983 | Donald J. Kidson | Janet Burns | Letter re Acid Sludge.  Schedule on the status of groundwater testing and monitoring program. |
| CDD02793 | | | | miscellaneous |
| CDD02794 | 4/27/1984 | Donald J. Kidston | Janet Burns | Letter encl. Results of sampling from 9-12/83 and 2-3/84. |
| CDD02795 | | | | miscellaneous |
| CDD02796-02797 | 10/13/1983 | Franklin Grynkewicz | Eugene Perko | Letter encl. Data from the sampling round of 9/26/83 for groundwater wells near the Grace Plant. |
| CDD02798-02821 | | | | miscellaneous |
| CDD02822-02823 | 12/23/1979 | Elsie Fiore | DEQE | Letter re Red Line Extension - MBTA Order of Conditions of Cambridge Conservation Commission |
| CDD02824-02838 | | | | miscellaneous |
| CDD02839 | 7/8/1981 | | | Handwritten notes regarding soil found contaminated subject to additional testing and special handling as by the Dept. |

| Bates | Date | Author | Recipient | Description |
|---|---|---|---|---|
| CDD02840-02843 | | | | miscellaneous |
| CDD02844-02863 | 11/7/1979 | | | Notice of Intent for Red Line Extension. [There are drawings re runoff and drainage] |
| CDD02864-02866 | | | | miscellaneous |
| CDD02867-02892 | 12/2/1986 | | | MBTA Change Orders |
| CDD02893-02980 | | | | miscellaneous |
| CDD02981 | 10/30/1985 | W.R. Grace | Susan Svirsky | Comments re Preliminary Site Assessment Report of the W.R. Grace & Co. Property |
| CDD02982 | | | | miscellaneous |
| CDD02983 | 6/22/1983 | Richard J. Chalpin | Paul Murphy | Letter re Somerville, MBTA Fill Project at Davis Square. The letter discussed quality of soil used as backfill as part of MBTA extension project. |
| CDD02984 | 9/21/1983 | John E. Powers | File | Memo re W.R. Grace/Solidified Sludge, Preliminary Grading, and Backfill Certification. |
| CDD02985-02986 | 6/14/1983 | Edward Pawlowski | | Memorandum for the record re Somerville, MBTA Fill Project at Davis Square. The memo discussed odor from soil used as back fill for Redline tunnel and the presence of Naphtalene. |
| CDD02987 | | | | miscellaneous |
| CDD02988-03067 | 1/1/1977 | | | "CDD - W.R. Grace - Old CDD Info" Folder 1977-1989 |
| CDD03001-03035 | 8/1/1977 | | | Draft "Alewife Open Space Objectives and Recommendations for the Development of a Park and Open Space Network" |
| CDD03036-03040 | 11/1/1977 | | | "Alternatives for Alewife Open Space Critique of the Alewife Open Space Subcomittee Report by the City of Cambridge" |
| CDD03068 | | | | miscellaneous |
| CDD03069-CDD03332 | 1/1/1988 | | | "CDD - W. R. Grace - Risk Assessment & Tox." Folder 1988-1996 |
| CDD03333-03352 | 1/1/1996 | | | "CDD - W.R. Grace - Wetlands" Folder 1996-1997 |
| CDD03337-03339 | 3/6/1996 | | | Site Plan of the Alewife Center - Existing Conditions (sheets A to C) |
| CDD03353-03640 | 1/1/1995 | | | "CDD - W.R. Grace - Notes" Folder [Several handwritten notes re environmental issues re Russell Fields] 1995-1996 |

| Bates | Date | Author | Recipient | Description |
|---|---|---|---|---|
| CDD03455-CDD03456 | 12/1/1995 | Susan Schlesinger | Paul Aboody | FOIA request re health complaints by MBTA employes, reports responding to complaints by same and reports of fumes emanating from tunnel during excavation. |
| CDD03484-03485 | 12/4/1984 | | | Handwritten notes re Napthalene and toxic alert. |
| CDD03492-03496 | 12/1/1995 | | | City of Cambridge Community Meeting on the Proposed Development of the W. R. Grace Site December 12, 1995. Agenda, W. R. Grace Site - Development Proposal, Grace Development Zoning Regulations, Zoning |
| CDD03509-03510 | 11/2/1995 | | | "Agenda Public Involvement Plan (PIP) for W.R. Grace & Co. - Conn." |
| CDD03515-03520 | 10/30/1995 | Carlton Hart | | Letter re Alewife Center Development - Lot Sizes and Values. Maps of lots. |
| CDD03559 | 10/3/1995 | Carlton | Kathleen | Letter re comments on W. R. Grace site hazmat (sic) outline |
| CDD03560-03563 | 10/3/1995 | Kathleen | Carlton | Letter re W. R. Grace site. The letter inc outline of research hazardous materials at the W.R. Grace property. |
| CDD03564-03567 | 1/1/1996 | | | Data Sheet for Grace Site Public Meeting. 1996 |
| CDD03568 | 9/27/1995 | Carlton | Kathleen | Letter asking for review and comments re data sheet. |
| CDD03576-03585 | | | | Handwritten notes re sampling plan and testing contaminated materials. |
| CDD03586-03602 | 5/16/1988 | | | Health R.A. for Conservation Estimates. Handwritten notes re contamination by oil and grease, napthalene, and exposure conditions. |
| CDD03607-03616 | | | | Handwritten data re contamination. Makes references to testing near buildings North of the T, sampling, disposal pits and cooling water ponds, leaking tunnels, chemical contamination, VOCS, PAHs. |
| CDD03641-03771 | 1/1/1996 | | | "CDD - W.R. Grace - Russell Field" Folder. [Contains several documents re identifying storage areas for contaminated areas around Russell Field area] 1996 |
| CDD03650 | | | | Map of the Russell Field area. Indicated the various work areas: e.g. Temporary Solidified Sludge Stockpiles, Backfill Storage Area, Construction Staging, Drainage of Wet Excavate, Cooling Channel. |
| CDD03660-03663 | 11/1/1996 | | | notes from 11/7/96 meeting attended by KWB and JDS. Discussed proposed sampling plan. |
| CDD03667 | 11/1/1996 | Kathleen Brown | Liz Epstien | Letter re Russell Field Sampling. Discussed sampling plan and collecting recollections re T construction and stockpiling of materials. |
| CDD03668-03671 | 2/29/1996 | Nina Braui | Stuart Dash | Ltr enclosing meeting notes of 2/21/96 re recommendations and issues for the community Advisory Committee for Community Meeting #3. Discussed cost estimates and prop site drawing. |

| Bates | Date | Author | Recipient | Description |
|---|---|---|---|---|
| CDD03672-03675 | 10/23/1996 | Kathleen Brown | File | Memo re Cheryl Webb's ID of where soils were stored during MBTA Red Line construction. |
| CDD03676-03679 | 10/19/1996 | Kathleen Brown | File | Memo re meeting with MBTA re site plan where excavated materials were stored on Russell Field. Discussed sludge solidification and storage of contaminated materials on area adjacent to Jerry's Pond. |
| CDD03728-03737 | 6/2/1978 | | | "Agreement by and between the Massachusetts Bay Transporation Authority and the City of Cambridge re the Use of Russell Field and the City Dump" |
| CDD03755-03756 | | | | Master Plan for the Alewife Center. |
| CDD03757-03771 | 1/1/1996 | | | Plans re Russell Field. |
| CDD037772-03882 | 1/1/1983 | | | !"CDD - W.R. Grace - Maps" Folder 1983-1996 |
| CDD03883-03906 | 1/1/1980 | | | "CDD - Kathleen Brown's file - Docs from Conserv. Comm" Folder 1980-1988 |
| CDD03889 | 9/19/1983 | Janet Burns | Donald Kidston | Letter re testing for contaminants and modification of napthalene sampling rounds. |
| CDD03892-03895 | 7/25/1983 | Matthew J. Barvenik | E.J. Perko | Letter re Napthalene testing. The letter discussed costs for same and sampling plan. |
| CDD03897 | 9/26/1983 | | | Chemical Analyses - September 26, 1983 MBTA Red Line. |
| CDD03898-03899 | 10/30/1980 | Thomas B. Bracken | Charles B. Steward | Letter re W.R. Grace & Co. Sludge Solidification. |
| CDD03903-03904 | 10/30/1980 | Thomas B. Bracken | Charles B. Steward | Letter re W.R. Grace & Co. Sludge Solidification. |
| CDD03907-03920 | 1/12/1997 | | | "CDD - Kathleen Brown's File - Docs from Camb. Historical Comm." Folder |
| CDD03910-03920 | | | | Maps and aerial photos of the Russell Field Area. 1937-1977 |
| CDD03921-03949 | 2/14/1979 | | | "CDD - Kathleen Brown's File - Docs from Camb. Public Health Dept." Folder 2/14/1979-8/2/1989 |
| CDD03923-03924 | 2/14/1979 | Norbert K. Mader | Pat Sullivan | Letter re spill of DAXAD on the athletic field and adjacent neighborhood |
| CDD03926 | 2/23/1979 | Patrick J. Sullivan | Kevin Doherty | Letter re DAXAD spill. Discussed finding of yellowish substance after community complaints. |
| CDD03950-04001 | 3/20/1985 | | | "CDD - Kathleen Brown's file Docs from DPW" Folder 3/20/1985-11/24/1986 |
| CDD03951-03955 | 11/24/1986 | | | Meeting minutes for public hearing on 11/19/86 |
| CDD03962-03963 | 5/11/1984 | Kathy Spiegelman | John Powers | Letter outlining responsability of the T by contract |

| Bates | Date | Author | Recipient | Description |
|---|---|---|---|---|
| CDD03965-03967 | 5/9/1985 | Robert W. Healy | Francis M. Keville | Letter re restoration of Russell Field and the New Street Dump Site |
| CDD03972-03973 | 10/30/1985 | W.R. Grace | Susan Svirsky | Letter re comments on preliminary site assessment report of W.R. Grace facility |
| CDD03975 | 7/19/1995 | | | Drawing of Russell Field Restoration |
| CDD03976-03979 | 2/10/1984 | Les Barber | Russel Field Working Group | Letter re mutual obligations re Russell Field. |
| CDD03982-03983 | 5/2/1985 | Dorothy Altman | William St. Hilaire | Letter re Russell Field Restoration and flood elevation. |
| CDD03984-03985 | 4/4/1986 | William A. Krol | Joan Iastovica | Letter re change in elevation for Russell Field. |
| CDD03988-03989 | 5/24/1985 | William A. Krol | Don Kidson | Letter re changing elevation of Russell Field.  Letter requesting ammendment to Superceding Order of Conditions. |
| CDD03998 | 7/26/1985 | | | Drawing of Russell Field Restoration Proposed Compensatory Flood Storage Plan |
| CDD04002-04448 | 1/16/1996 | | | "CDD - Liz Epstein's File" Folder 1/16/1996-1/23/1997 |
| CDD04449-CDD04720 | 11/16/1994 | | | "CDD - Liz Epstein's Files" folder 11/16/1994-10/21/1996 |
| CDD04477-04482 | 10/20/1995 | | | "Chronology for W.R. Grace Site" |
| CDD04483-04487 | 12/5/1995 | | | "Chronology of Grace Site - Summary" |
| CDD04602-04613 | 1/29/1996 | Kathleen Brown | Dave Ellis and Dan Connick | Fax letter encl. Correspondence re sludge disposal. |
| CDD04721-04976 | 9/14/1989 | | | "CDD Liz Epstein's File" Folder 9/14/1989-2/17/1997 |
| CDD04754-04756 | 9/30/1996 | David L. Wightman | Elizabeth Epstein | Letter re response to Notice of Audit Findings, Notice of Noncompliance, Interim Deadline Letter. |
| CDD04757-04784 | 9/20/1996 | | | Notice of Audit Findings Notice of Noncompliance Interim Deadline Letter |
| CDD04881-04885 | 1/26/1994 | David Wightman | Mass DEP | Notice of Audit |
| CDD04933-04952 | 4/23/1986 | Greta D. Reade | Don Smith | Comments on W.R. Grace Groundwater Monitoring Plans and 9.15/86 letter re Review of Haley & Aldrich Report - Environmental Asessment for re Alewife Center Master Plan, W.R. Grace & Co. |
| CDD04977-05024 | 10/20/1980 | | | Pictures of MBTA Tunnel - Davis Sq to Harvey St. |
| CDD05025-05067 | 4/23/1996 | | | "Final Draft Public Health Risk Evaluation for W.R. Grace Site in Cambridge, Massachusetts" |
| CDD05068-05112 | 10/1/1996 | | | "Grace Site Advisory Committee Final Report" |

| Bates | Date | Author | Recipient | Description |
|---|---|---|---|---|
| CDD05113-05130 | 11/1/1995 | | | "Agreement Between the City of Cambridge, Massachusetts and Environmental Health and Engineering, Inc." 11/1/1995-11/1/96 |
| CDD05131 | 5/1/1997 | | | W.R. Grace Site Historic Site Uses Map (Draft) |
| CDD05132-05167 | 11/1/1987 | | | Volume II Technical Appendices and Response to Comments Final Environmental Impact Report for the Alewife Center |
| CDD05168-05193 | 2/6/1998 | | | Press Release from Alewife Neighbors, Inc. and the City of Cambridge Community Development Department re Russell Field Environmental Sampling.  Incl. Several maps and drawings. |
| CDD05194-05261 | 2/13/1998 | Jay Hodny | John Swallow | Gore - Sorber Screening Survey for Russell Field |
| CDD05262-05263 | 3/1/1998 | | | Soil Gas Sampling Locations Plan for Russell Field |
| CDD05264-05289 | 6/17/1998 | Amy B. Church | Robert Sorrentino | Letter re Asbestos Soil Sampling Program Results w/ drawing |
| CDD05290-05309 | 7/14/1998 | Linda Marler | Peter Cignetti | Letter encl. Analytical reports for asbestos analyses performed on soil samples collected at Russell Field |
| CDD05310-05623 | 7/8/1998 | | | Chain of Custody Record 7/8/1998-7/30/1998 |
| CDD05624-05627 | 9/3/1998 | Jack Miano and Patricia M. Donahue | Mario Favorito | Letter notifying that Mass DEP is in receipt of Sampling Plan Evaluation for Asbestos in Soil |
| CDD05628-05629 | 10/6/1998 | John Bolduc | File | Memo re notes on Grace Public Meeting on Asbestos Response Plan |
| CDD05630-05682 | 10/7/1998 | Cynthia Campisano | Susanne Rasmussen | Final Report of Results of Substance Asbestos Investigation at Russell Field |
| CDD05683 | | | | miscellaneous |
| CDD05684-06184 | 10/22/1998 | | | City of Cambridge Environmental Site Assessment Subsurface Conditions at Russell Field |
| CDD06185-06335 | 11/1/1998 | | | "Final Asbestos Sampling Plan W.R. Grace & Co. - Conn" |
| CDD06336 | | | | miscellaneous |
| CDD06337-06353 | 4/15/1999 | | | Russell Field Supplemental Sampling Program" |
| CDD06354-06385 | 4/1/1999 | | | Report on Underground Storage Tank Removal W.R. Grace & Co. - Conn" |
| CDD06386-06400 | 4/1/1999 | | | Scope of Work Phase II Comprehensive Site Assessment W.R. Grace & Co. - Conn." |
| CDD06401-06559 | 4/1/1999 | | | "Report on Evaluation of Extractable and Volatile and Volatile Petroleum Hydrocarbons in Soil" |

| Bates | Date | Author | Recipient | Description |
|---|---|---|---|---|
| CDD06560-CDD06965 | 4/22/1999 | Haley & Aldrich | W.R. Grace & Co., John R. Wardzel | Evaluation for Asbestos in Soil, Haley & Aldrich |
| CDD06966-CDD06967 | 6/3/1999 | DEP, Laurel Mackay | City of Cambridge, John Bolduc | Notice of Due Date for Tier Classification Submittal |
| CDD06968-CDD07015 | 1/22/1999 | Haley & aldrich, Amy B. Church, Wesley E. Simpson | DEP | Linking RTN 3-17014 to Existing Tier IC Classification |
| CDD07016-08015 | | | | miscellaneous |
| CDD08016-CDD8028 | 1/1/1988 | | | Plans- MBTA "Red Line Extension NW Davis to Alewife Contract No. E1CN36" |
| CDD08021 | 1/1/1985 | | | Plan MBTA Red Line Extension N orthwest Restoration-Russell and Mangrolia Fields Cambridge and Arlington, MA Contract No. E1CN36 |
| CDD08029-CDD08039 | 6/3/1999 | DEP, Laurel Mackay | City of Cambridge, John Bolduc | Notice of Due Date for Tier Classification Submittal |
| CDD08031-CDD08042 | 2/21/2001 | EnviroSense, Inc., and Environmental Health & Engineering, Inc. | | Draft Russell Field Asbestos Soil Sampling Plan February 2001 |
| DEP00001-DEP00052 | 2/1/1988 | TRC Environmental Consultants | W.R. Grace & Company | Results of the Ambient Air Sampling at the Alewife Property |
| DEP00053-DEP000082 | 2/1/1998 | TRC Environmental Consultants | Haley & Aldrich, Inc. | Ambient Monitoring at W.R. Grace Alewife Property |
| DEP00083-DEP00103 | 3/5/1980 | Haley & Aldrich | Camp, Dresser & McKee, Inc. | Report on Groundwater Investigation W.R. Grace & Company |
| DEP00104-DEP00181 | 3/1/1980 | | | Plans - Groundwater Water Study, W.R. Grace & Co. |
| DEP00182 | | | | Folder - Cambridge, Whitemore Ave |
| DEP00183-DEP00184 | 6/14/1999 | | | Letter - site contact name change |
| DEP00185 | | | | miscellaneous |
| DEP00186-DEP00187 | 6/3/1999 | | | lLetter Notice of Due Date for Tier Classification Submittal |
| DEP00188-DEP00191 | 4/16/1999 | | | Letter - Notice of Responsibility, 62 Whittemore Ave, RTN # 3-17014 |
| DEP00191-DEP00194 | | | | miscellaneous |
| DEP00195-DEP00200 | 12/21/1998 | | | Letter - Notice of Placement of Report in Public Repositories and of Upcoming Subsurface Exploration Program |
| DEP00201-DEP00202 | 7/7/1999 | | | Letter - Comments from the City of Cambridge pertaining to the W.R. Grace Report on Evaluation for Asbestos in Soil. |

| Bates | Date | Author | Recipient | Description |
|---|---|---|---|---|
| DEP00203-DEP00204 | 5/26/1999 | | | Letter - Availability of the Phase III Remedial Action Plan for W.R. grace & Co.-Conn. |
| DEP00205 | 6/14/1999 | | | Letter - change site contact |
| DEP00206 | 9/14/1999 | | | File Review Audit sheet |
| DEP00207-DEP00208 | 5/11/1999 | | | Letter - Comments re documents; Scope of Work, Phase II Comprehensive Assessment and Report on Evaluation for Asbestos in Soil, both produced by Haley & Aldrich, Inc., for W.R. Grace & Co.-Conn. |
| DEP00209-DEP00213 | 2/9/1998 | | | Letter - Notice of Placement of Work Plan in Public Repository |
| DEP00214-DEP00238 | 11/20/1997 | Alewife Study Group | David B. Struhs | Letter - request to DEP that the Phase II of the site be re-opened to start new testing for Asbestos |
| DEP00239-DEP00247 | 6/30/1997 | | Alewife Neighbors, Inc. | Letter - Response to Letter from Alewife Neighbors date 5/22/1997 |
| DEP00248 | 10/18/1996 | | | Letter - Acknowledgment of Permit Application Receipt, Tier 1C Response Action Permit |
| DEP00249-DEP00250 | 10/1/1996 | | | Letter - Interim Deadline Extension |
| DEP00251-DEP00281 | 9/20/1996 | | | Notice of Audit Findings, Notice of Noncompliance Interim Deadline Letter |
| DEP00282 | 5/8/1996 | Lisa Alexander | Edward Weagle | Email - text "leave him alone" |
| DEP00283 | 1/26/1996 | | | Handwritten Notes on backpage DEP00283 |
| DEP00284-DEP00285 | 1/26/1996 | Nancy Bettinger | Edward Weagle, Paul Locke | Handwritten Notes - "GIS map, sequence of events regarding timing of waste removal, tunnel construction, russell restoration, map showing 95 soil work in rotation" |
| DEP00286-DEP00299 | 11/19/1995 | Veronica Wancho O'Donnell | Joseph J. Joseph | !Email - response to exposure pathways at the W.R. Grace site |
| DEP00300-DEP00304 | 7/7/1995 | | | Letter - Information request to Haley & Aldrich |
| DEP00305-DEP00311 | 3/17/1987 | | | !Letter - EPA decision re W.R. Grace Property |
| DEP00312 | 12/1/1986 | | | Memo - Plan for implementing requisite site actions |
| DEP00313 | 11/20/1986 | | | Press release - W.R. Grace Public Meeting Announcement Submitted to Cambridge Chronicle 12/1/86 |
| DEP00314-DEP00315 | 3/17/1987 | Nancy Bettinger | | Memo - re Wes Stimson and Joan Lastovica meeting with writer to conduct site survey, discuss status of department review of assessment activities at the Grace site, and to plan presentation for meeting |
| DEP00316-DEP00319 | 2/17/1987 | | John Fitzgerald | Memo - W.R. Grace and Co., Field Review Letter- EOEA Comments on Chapters IX and XF of the EIR |

| Bates | Date | Author | Recipient | Description |
|---|---|---|---|---|
| DEP00320-DEP00324 | 4/13/1987 | | | Memorandum for the Record - Subject: W.R. Grace, Sampling Plan meeting |
| DEP00325-DEP00329 | 7/1/1987 | | | Comments on Sampling Plan prepared for W.R. Grace and Co. by Haley and Aldrich, Inc. |
| DEP00330-DEP00338 | 9/28/1997 | | | !Memorandum - Subject: Review of Sampling Plan for Alewife Center - Source Identification |
| DEP00339 | 12/3/1987 | | | Memorandum for the Record - W.R. Grace Sampling Plan Meeting |
| DEP00340-DEP00353 | 3/11/1987 | | | Handwritten Notes re contaminates on W.R. Grace property |
| DEP00354-DEP00358 | 12/26/1986 | | | Memorandum - W.R. Grace Required Additional Actions |
| DEP00356-DEP00358 | 12/27/1986 | | | !Memorandum - Risk Assessment Review |
| DEP00359-DEP00493 | 1/1/1999 | | | Folder - 1999 - Cambridge - 62 Whitemore Avenue - 3-0277 - W.R. Grace. Documents reference Asbestos test, both Airborn and soil. DEP - Tier Classification. Letters from Consultants re same |
| DEP00494 | | | | Folder - Cambridge, 3-17014, 62 Whitemore Avenue |
| DEP00495-DEP00497 | 3/19/1999 | | | Letter re comments by Prof. Bianco on W. R. Grace Site and Phase II Documents |
| DEP00495-DEP00497 | 5/19/1999 | | | Letter re comments by Prof. Bianco re W.R. Grace & Co. site and Phase II documents |
| DEP00498-DEP00500 | 5/13/1999 | | | Letter - Placement of report in POP Repositories and Announcement of Public Meeting Date |
| DEP00501-DEP00504 | 5/1/1999 | | | Letter - Notice of Placement in Public Repositories |
| DEP00505-DEP00511 | 5/28/1999 | | | Evaluation of Extractable and Volatile Petroleum Hydrocarbons in Soil |
| DEP00512-DEP00515 | 4/28/1999 | | | Letter - Availability of the Phase III Remedial Action Plan for, W.R. Grace |
| DEP00516-DEP00520 | 4/27/1999 | | | Notice of Placement in Public Repositories, Phase II Scope of work |
| DEP00521-DEP00524 | 4/22/1999 | | | Comprehensive Response Action Transmittal Form & Phase I Completion Statement |
| DEP00525-DEP00530 | 4/5/1999 | | | Notice of Placement in Public Repositories and Scheduling of Public Meeting Report on Evaluation for Asbestos in Soil |
| DEP00531 | 3/22/1999 | | | Asbestos Analysis |
| DEP00532-DEP00538 | 3/1/1999 | | | Email - Conversation with Eric Wood re adequate depth for RAO and air sampling |
| | | | | Response to questions re Asbestos Analysis (STL#10178) |

| Bates | Date | Author | Recipient | Description |
|---|---|---|---|---|
| DEP00539-DEP00577 | 2/26/1999 | | | Review of Laboratories Methodologies, Asbestos Sampling Program, W.R. Grace & Co.-Conn. To Patricia Donahue at the DEP |
| DEP00578 | 2/4/1999 | | | Notice of Delay |
| DEP00579-DEP00582 | 1/29/1999 | | | Notice of Placement in Public Repositories November 1998 Groundwater Quality Monitoring Program |
| DEP00583-DEP00584 | 1/21/1999 | | | Notice of Placement in Public Repositories, Preliminary Data Report, Asbestos Sampling Program |
| DEP00585 | 1/5/1999 | | | Newspaper Article, The Boston Globe, Recent Asbestos Fins fueling ongoing fears. |
| DEP00586-DEP00587 | 1/13/1999 | | | Fax - Summary of Asbestos Sampling Data 1/1999 |
| DEP00588-DEP00589 | 5/19/1999 | | | Email re info on in-situ thermal treatment technologies |
| DEP00590-DEP00635 | 12/23/1998 | | | Letters and Reports on Asbestos Sampling |
| DEP00636 | 12/1/1998 | | | Release Log Form Attachment - DEP observes soil sampling for asbestos during an unannounced visit |
| DEP00637-DEP00638 | 10/1/1938 | | | Plan - "Plot Plan Property in Cambridge, Massachusetts Dewey & Almy Chemical Company October 1, 1938" |
| DEP00639-DEP00646 | 11/2/1998 | | | Letters - Asbestos Response Plan, AsbestosSampling Plan, W.R. Grace Public Meeting 11/2/1998-11/30/1998 |
| DEP00647 | 11/1/1998 | | | Plan - "Surface and Subsurface Sampling and Exploration Location Plan" |
| DEP00648-DEP00651 | 12/30/1998 | | | Letter - Phone Notes re asbestos results and other issues regarding W.R. Grace property |
| DEP00652 | 12/13/1998 | | | Newspaper Article - The Boston Sunday Globe "Revi9sed asbestos test is underway" |
| DEP00653-DEP00717 | 10/15/1998 | | | Letters regarding Asbestos sampling and cleanup on W.R. Grace property 10/15/1998-5/11/1999 |
| DEP00718-DEP00759 | 10/13/1998 | | | Letter - copy of correspondence between Cambridge's counsel and MBTA re Russell Field.  City is awaiting a standstill agreement from MBTA |
| DEP00760-DEP00843 | 7/24/1998 | | | Letters regarding Asbestos sampling, PIP and cleanup on W.R. Grace property. 7/24/1998-10/9/1998 |
| DEP00844 | 7/28/1998 | | | Meeting Agenda |
| DEP00845-DEP00857 | 7/6/1998 | | | Letters regarding Asbestos Sampling Plan, Release Notification, Notification Retraction Form 7/6/1998-7/23/1998 |

| Bates | Date | Author | Recipient | Description |
|---|---|---|---|---|
| DEP00858-<br>DEP00DEP00862 | 6/23/1998 | | | NIEHS information regarding ingestion as a route of exposure with cancer risk |
| DEP00863-DEP00864 | 6/22/1998 | | | Letter - request by Assistant City Manager to be included in all phases of the response to this situation |
| DEP00865-DEP00898 | 5/27/1998 | | | American Environmental Network - Analytical results of samples received. 5/27/1998-6/9/1998 |
| DEP00899 | 6/17/1998 | | Pat | Plan (Faxed) - "This is a 1988 site plan most current available, but not actual site conditions -Wes" |
| DEP00900-DEP00911 | 3/23/1998 | | | Letter - Response to Work Plan Comments Proposed Soil Sampling Program for Asbestos in Soil |
| DEP00912 | 7/5/1998 | | | Newspaper article - Boston Globe "test turns up asbestos at W.R. Grace site in North Cambridge" |
| DEP00913-DEP01147 | 1/1/1997 | | | Folder - 1997 - Cambridge W.R. Grace, 3-0277, 62 Whitemore Avenue |
| DEP00914-DEP00945 | 7/23/1998 | | | Letters - letter and data re air quality test performed on W.R. grace property and in MBTA tunnels7/23/98-10/30/98 |
| DEP00946-DEP00950 | 2/4/1999 | | | Notice of Delay in submitting Phase III Feasibility Study |
| DEP00951-DEP00954 | 1/30/1998 | | | Extension of Permission to City of Cambridge for soil sampling |
| DEP00955-DEP00957 | 8/12/1998 | | | Letter re Grace's poistion towards neighborhood |
| DEP00958 | 2/11/1998 | | | Newspaper article - Boston Globe, "Cambridge balifield gets clean bill" |
| DEP00959-DEP00962 | 2/9/1998 | | | Letter - Notice of Placement of Work Plan in Public Repository |
| DEP00963-DEP00972 | 1/13/1998 | | Commissioner Struhs | Letter - Chronolgy of soil studies conducted on Grace property |
| DEP00973-DEP00980 | 2/10/1998 | | | Sampling Plan - Evauation for Asbestos in Soil |
| DEP00981-DEP00989 | 1/12/1998 | | | Groundwater Tabel Determination |
| DEP00990-DEP01002 | 11/20/1997 | | | Letters from the city and neighbors expressing concern re asbestos contamination on W.R. Grace property.  11/20/1997-1/9/1998 |
| DEP00DEP00192-<br>DEP00193 | 7/2/1998 | | | Release Notification & Nhotification Retraction Form |
| DEP01003-DEP01013 | 2/7/1997 | | | Letter re Tier I Permit, Tier I Permit |
| DEP01014-DEP01020 | 1/23/1997 | | | Decision to Grant Permit |
| DEP01021-DEP01026 | 1/14/1997 | | | Technical Review for Permit Application |
| DEP01027-DEP01032 | 11/23/1996 | | | Plan and letter about wells that will be used to determine waterflow |

| Bates | Date | Author | Recipient | Description |
|---|---|---|---|---|
| DEP01033-DEP01044 | 12/17/1996 | | | Haley and Aldrich Studies of the W.R. Grace Site in North Cambridge - A critique and call for new research. |
| DEP01045-DEP01050 | 12/19/1996 | | | Letter - re- W.R. Grace MCP Permit Application for Alewife Site in Cambridge |
| DEP01051-DEP01053 | 12/18/1996 | | | Memo and Letter re W.R. Grace submitting information to Cambridge Libraries |
| DEP01054 | 12/19/1996 | | | Letter - Application for Permit to Proceed with Response Actions |
| DEP01056-DEP01065 | 12/13/1996 | | | Letter - Public Records Request and Request for Answers from DEP |
| DEP01066-DEP01072 | 12/5/1996 | | | Letters - re application receipt by Libraries and Cambridge City departments |
| DEP01073-DEP01079 | 11/22/1996 | | | Letter re Work Scope, Groundwater Level Monitoring Alewife Property |
| DEP01080-DEP01083 | 11/15/1996 | | | Letter re Determination of Administrative Completeness, Application For Permit to proceed with response actions.  Letter is a notification that DEP will proceed with Technical Review. |
| DEP01084-DEP01085 | 11/13/1996 | MA Sierra Club | | Letter re document review despite late request |
| DEP01086-DEP01089 | 10/22/1996 | | | Letter re publishing of hearing notice |
| DEP01090-DEP01093 | 10/18/1996 | | | Letter re Acknowledgement of permit application receipt.  Copy of application and payment |
| DEP01094-DEP01147 | 10/10/1996 | | | Tier Classification, Tier I Disposal Sites, Tier Classification Form and Numeric Ranking System |
| DEP01132 | 1/1/1978 | | | Plans - City of Cambridge, Assessor Map 269 January 1978 |
| DEP01133-DEP01147 | 12/1/1986 | | | Plans - Haley & Aldrich - Groundwater Elevation 1986-1994 12/1986-12/1994 |
| DEP01148-DEP01361 | 5/5/1980 | | | Folder - Cambridge 3-0277, W.R. Grace. 5/5/1980-10/3/1996 |
| DEP01149-DEP01157 | 10/3/1996 | | | Letter re Reclassification Notice and copy of notice from Cambridge Chronicle |
| DEP01158-DEP01164 | 10/1/1996 | | | Letter re Groundwater Permit Application |
| DEP01165-DEP01167 | 10/1/1996 | | | Letter - Interim Deadline Extension |
| DEP01168-DEP01174 | 9/30/1996 | | | Letter - Reclassification of site from Tier II to Tier IC.  Message to neighbors re same |
| DEP01175-DEP01184 | 9/27/1996 | | | Tier Classification, Tier II Extension & Tier II Transmittal Form |
| DEP01185-DEP01186 | 9/27/1996 | | | Letter - Request for Interim Extension |

| Bates | Date | Author | Recipient | Description |
|---|---|---|---|---|
| DEP01187 | 9/24/1996 | | | Note handed out in Cambridge City Council Meeting titled: "A Message to Our Community from W.R. Grace & Co., Third in a Series" |
| DEP01188 | 9/24/1996 | | | Environment Committee, Public Meeting agenda |
| DEP01189-DEP01221 | 9/20/1996 | | | Notice of Audit Findings<br>Notice of Noncompliance<br>Interim Deadline Letter |
| DEP01222-DEP01225 | 8/6/1996 | | | Letter - request for a DEP staff member to attend City Council Environment Committee meeting |
| DEP01226-DEP01250 | 7/25/1996 | | | Audit Memorandum |
| DEP01251-DEP01257 | 7/10/1996 | | | Fax - Letter stating the end of DEP oversight. Proposed plan for Russell Field |
| DEP01258 | 7/8/1996 | | | Letter re documents obtained from MBTA. No documents are attached to letter. |
| DEP01259-DEP01260 | 7/3/1996 | | | Newspaper Article, Chambridge Chronilce "Contaminated soil and goo" |
| DEP01261-DEP01262 | 7/8/1996 | | | Newspaper Editorial from a local paper in Kingston, MA. |
| DEP01263-DEP01266 | 6/10/1996 | | | letter - Supplemental NRS Information |
| DEP01267-1287 | 3/5/1980 | | | Report on G.W. Investigation - W.R. Grace Co |
| DEP01288 | 4/1/1986 | | | Plan "Alewife Center Master Plan Study, Hines Industrial, Cambridge, MA, Site Conditions During Dewey and Almy Operations" |
| DEP01289-DEP01292 | 5/23/1996 | | | Plan - August 1995 MA DEP Site Scoring Map |
| DEP01293 | 5/9/1995 | Neera K. Dahl | City Council Members | Letter - support for 400ft buffer zone |
| DEP01294-DEP01295 | 5/1/1996 | | | Letter of Transmittal - Supplemental OHM Site Evaluation |
| DEP01296 | 4/22/1996 | | | Amended Order in City Council:<br>-initiate health risk assessment of Russel Field |
| DEP01297-DEP01305 | 3/25/1996 | | | Response to letter dated 2/11/96 from Craig Kelley, et. Al. ("the Inervenors") concerning the property of W.R. Grace & Co.-Conn. At 62 Whittemore Avenue, Cambridge, MA |
| DEP01306-DEP01312 | 3/20/1996 | | | Letter - Public Health Risk Evaluation for W.R. Grace Site in Cambridge, MA |
| DEP01313-DEP01316 | 2/15/1996 | | | Letter - Tier Classification; Notification of Additional Findings<br>Well located on Abutting property, 12 Whittemore Ave |
| DEP01317-DEP01319 | 1/26/1996 | | | Notice of Audit<br>RTN 3-0277 |
| DEP01320-DEP01325 | 1/16/1996 | | | Notice of Project Change<br>EOEA #5869 |

| Bates | Date | Author | Recipient | Description |
|-------|------|--------|-----------|-------------|
| DEP01326-DEP01332 | 1/5/1996 | | | Letters of Transmittal<br>No Documents attached<br>W.R. Grace documentation<br>1/5/96-3/14/96 |
| DEP01333 | 2/23/1996 | | | Telephone Conversation Notes re well at 12 Whitemore Ave |
| DEP01334-DEP01335 | 2/15/1996 | | | Letter - Tier Classification: Notification of Additional Findings<br>Well located on Abutting property, 12 Whitemore Ave |
| DEP01336-DEP01337 | 2/22/1996 | | | Letter - response to correspondance dated 2/11/96 from Craig A. Kelly, Esq. |
| DEP01338-1340 | 2/23/1996 | Michael S. Barry | Mr. Weaver, 21E Audit Team | Letter - Barry feels that issues are left on resolved in Tier Classification and LSP Opinion |
| DEP01341-DEP01346 | 2/12/1996 | Craig A. Kelly, Esq. | | Letter - re attached letters and related supporting documents regarding citizens' concerns |
| DEP01347-DEP01348 | 1/30/1995 | | | Letter - re trace material of W.R. Grace Company |
| DEP01349-DEP01351 | 2/2/1996 | | | Letter-re Letter from Senator Tolman 2/2/96 |
| DEP01352-DEP01355 | 2/7/1996 | | | Letter - W.R. Grace remediation, numerical ranking system score sheet, alewife center development |
| DEP01356 | 2/15/1996 | | | Telephone Conversation Notes - |
| DEP01357-DEP01361 | 2/15/1996 | | | Letter - re letter to Ms. Trudy Coxe re well on 12 Whitemore Avenue property |
| DEP01362-DEP01613 | 1/1/1987 | | | Folder - 1987 - 3-0277, Cambridge, 62 Whitemore Avenue, W.R. Grace |
| DEP01363-DEP01366 | 12/27/1995 | | | Public Involvement Plan |
| DEP01367-DEP01370 | 11/19/1995 | | Veronica Wancho O'Donnell | Letter - request for information and answers to questions under the Public Involvement Plans |
| DEP01371-DEP01375 | 10/13/1995 | | | Legal Notification for PIP |
| DEP01376-DEP01381 | 10/12/1995 | | | Publication of Legal Notice for PIP sale |
| DEP01382-DEP01400 | 10/18/1995 | | | Notice of Public Involvement Plan Meeting Letter to Petitioners |
| DEP01401-DEP01402 | 10/1/1995 | | | Notice of a Public Involvement Plan Meeting |
| DEP01403-DEP01404 | 8/30/1995 | | | Letter - re participation in a plan involving the public in decisions regarding response actions as provided for in 310 CMR 40.1405. |
| DEP01405-DEP01426 | 6/30/1995 | | | Tier Classification, Tier II Extension & Tier II Transfer Transmittal Form |
| DEP01427-DEP01437 | 8/4/1995 | | | Letter - Tier II Classification Legal Notice Publication |

| Bates | Date | Author | Recipient | Description |
|---|---|---|---|---|
| DEP01438-DEP01440 | 2/28/1994 | | | Letter - Incurred oversight costs |
| DEP01441-DEP01449 | 8/20/1991 | | | Letters - re report summarys for perimeter wells and surface water bodies 8/20/91-3/15/95 |
| DEP01450-DEP01452 | 6/17/1991 | | | Request for Payment of Response Action Costs |
| DEP01453 | 12/17/1990 | | | Memorandum - Cost Recovery Correspondence |
| DEP01454-DEP01455 | 12/11/1990 | | | Letter - re attachment, report summarizing results of perimeter wells and surface water bodies testing |
| DEP01456-DEP01457 | 11/28/1990 | | | Letter - documentation of the costs appearing on the above referenced Request for Payment of RAC |
| DEP01458-DEP01459 | 11/9/1990 | | | Cost Recovery Documentation Request Coordinator |
| DEP01460-DEP01472 | 9/18/1990 | | | Status Report W.R. Grace Field Demonstration Report Phase II |
| DEP01473-DEP01476 | 3/2/1990 | | | Letter - Site Status/ Suspension of DEP Oversight |
| DEP01477-DEP01480 | 2/21/1990 | | | Memorandum - Risk Assessment for the W.R. Grace site. |
| DEP01481-DEP01483 | 9/25/1989 | | | Draft letter re potential effects of persons crossing Alewife property and on children playing in the Russel Field Park |
| DEP01484-DEP01485 | 9/14/1989 | | | Letter - Discussion of proposed additional groundwater sampling program |
| DEP01486 | 5/22/1989 | | | Telephone Conversation Notes - Odors, similar to those when Dewey & ***** was in full swing, are worse by Russel Field |
| DEP01487-DEP01492 | 7/17/1989 | | | Letter - Results of Analysis of Alewife Tunnel Sludge Sample |
| DEP01493-DEP01495 | 5/15/1989 | | | Letter - "Subject: Relocation of urban soil" |
| DEP01496 | 1/4/1989 | | | Memorandum for the Record - W.R. Grace Risk Assessment Meeting |
| DEP01497-DEP01498 | 8/31/1988 | | | Letter of Transmittal - Long-Term Monitoring Program Report No. 3 |
| DEP01499-DEP01501 | 6/6/1988 | | | Letter and data - Results of the analyses on the one aqueous sample for MBTA-Alewife Sump (Project No. 5152R) |
| DEP01502-DEP01504 | 11/27/1987 | | | Certificate of the Secretary of Environmental Affairs on the Final Environmental Impact Report |
| DEP01505-DEP01524 | 1/12/1988 | | | Alewife Center Environmental Impact Report |
| DEP01525-DEP01527 | 12/10/1987 | | | Letter - Draft Soil Disposal Criteria for Excavated Soil Alewife Center Project |
| DEP01528-DEP01529 | 8/12/1987 | | | Memorandum - re meeting to review the results of W.R. Grace's Source Identification Study and discuss the proposed Sampling Plan for the site. |

| Bates | Date | Author | Recipient | Description |
|---|---|---|---|---|
| DEP01530 | 5/4/1987 | | | Letter - "Restoration - Russell and Magnolia Fields, Drainage Conditions at NE Corner of Russell Field, Cambridge" |
| DEP01531-DEP01538 | 3/17/1987 | | | Memorandum for the Record - W.R. Grace and Co., Fie1 Review |
| DEP01539-DEP01540 | 3/2/1987 | | | Memorandum - 2/11/87 Public Meeting |
| DEP01541-DEP01550 | 2/9/1987 | | | Letter - Notice of Responsibility Pursuant to M.G.L. Chapter 21E |
| DEP01551-DEP01574 | 1/7/1987 | | | Supplemental Soil and Groundwater Draft Environmental Impact Report Alewife Center, Cambridge, MA |
| DEP01575-DEP01580 | 3/4/1987 | | | Change Order, Approval No. 5, Approval No. 2 |
| DEP01581 | 3/25/1986 | | | Letter - Russell Field Flood Retention Area |
| DEP01582-DEP01583 | 3/3/1986 | | | !Letter - mentions hazardous basin immediately adjacent to athletic playing fields |
| DEP01584 | 12/4/1985 | | | Letter - Request for contract approval |
| DEP01585-DEP01590 | 9/5/1985 | | | !Letter - Sole Source Products |
| DEP01591-DEP01598 | 7/8/1985 | NUS Corporation | | !Letter - Preliminary Assessment of W.R. Grace and Company |
| DEP01599-DEP01601 | 8/6/1985 | | | Letter - Complete set of Air and water quality results from contract laboratory (Cambridge Analytical Associates, CAA). |
| DEP01602-DEP01607 | 6/20/1985 | | | Letter - re tunnel contamination investigatory plan |
| DEP01608 | 5/24/1985 | | | Letter - Russell Field adjustment of flood elevation |
| DEP01609 | 10/10/1985 | | | Letter - Russell Field, request for amendment to Order No. 15 of the Order of Conditions |
| DEP01610-DEP01611 | 5/5/1985 | | | Letter - Russell Field Restoration |
| DEP01612-DEP01613 | 4/17/1985 | | | Letter - Russell Field - Determination of Flood Plain Elevation |
| DEP01614-DEP01862 | 1/1/1980 | | | Folder - 1980 - W.R. Grace 3-0277 1980-1984 Cambridge Red T. Extension Construction Sludge Removal |
| DEP01615-DEP01616 | 5/21/1985 | | | Letter - Review of Environmental Assessment Report for the proposed Alewife Center Development at the W.R. Grace and Co. property, Cambridge, MA |
| DEP01617-DEP01620 | 5/20/1985 | | | Handwritten Notes - Improvements to Alewife Station |
| DEP01621-DEP01622 | 5/21/1985 | | | Letter - Alewife Interim Access Easements, W.R. Grace Property, Cambridge |
| DEP01623-DEP01632 | 5/7/1985 | | | Handwritten Notes re crossing W.R. Grace property and passing near Jerry's Pond. Letter - Alewife Interim Access Property |

| Bates | Date | Author | Recipient | Description |
|---|---|---|---|---|
| DEP01633 | 5/28/1995 | | | Phone,Memo |
| DEP01634-DEP01637 | 5/23/1985 | | | Handwritten Notes - re modifications to letter. "DPW/WR Grace have an obligation to comply with 21E..." |
| DEP01638-DEP01646 | 4/1/1985 | | | Handwritten notes and questions re MBTA property. |
| DEP01647-DEP01648 | 2/27/1985 | | | Handwritten letter re W.R. Grace financial record |
| DEP01649 | 2/27/1985 | | | Blank Sheet |
| DEP01650-DEP01665 | 2/15/1985 | | | Transmittal Statement to be mailed with the Annual Report |
| DEP01666-DEP01668 | 1/8/1985 | | | EPA No. MA D001409150 |
| DEP01669 | 12/17/1984 | | | Notes on Phone Conversation with Jackie Prince EPA. According to Jackie NUS is on hold. |
| DEP01670-DEP01674 | 12/4/1984 | | | Letter re W.R. Grace meeting re completed study of contamination |
| DEP01675-DEP01688 | 3/2/1984 | | | Handwritten Notes |
| DEP01689-DEP01691 | 6/22/1984 | | | Invoices - 3/2/84-3/5/85 |
| DEP01692-DEP01693 | 9/27/1983 | | | Letter - Specifications for the Demolition of Buildings 5, 7, 11, 13 |
| DEP01694 | 9/21/1983 | | | lLetter - Distribution of contaminated soil |
| DEP01695-DEP01697 | 8/26/1983 | | | Letter - Backfill Certification |
| DEP01698-DEP01705 | 7/14/1983 | | | Letter - Backfill Certification |
| DEP01706-DEP01709 | 6/14/1983 | | | lLetter - recommendation re development on Grace property |
| DEP01710-DEP01713 | 4/5/1983 | | | Letter - sludge disposal, sludge stockpile, tunnel |
| DEP01714-DEP01715 | 11/3/1982 | | | Handwritten Notes re sludge solidification |
| DEP01716-1717 | 7/19/1982 | | | Staff Summary Sheet |
| DEP01718-DEP01720 | 7/13/1982 | | | !Phone Conversation Notes re Contaminated dirt hauled to Concord, Peabody and Winchester. |
| DEP01721-DEP01725 | 7/7/1982 | | | Letter - MBTA Fill at Amberwood Drive |
| DEP01726-DEP01727 | 6/15/1982 | | | Letter - Alewife Station/Garage Sitework and related roadways, MBTA Construction Contract g 091-602 |
| | | | | Letter - Permi request extension for work, Sludge removal took longer than planned |

| Bates | Date | Author | Recipient | Description |
|---|---|---|---|---|
| DEP01728 | 4/20/1982 | | | Report on Solidified Sludge & Special Waste Waste hauled to Kingston, MA Waste stockpiled on Russell Field |
| DEP01729-DEP01733 | 11/4/1981 | | | Letter and Handwritten Notes re sludge removal 11/4/81-5/11/82 |
| DEP01734-DEP01782 | 11/1/1984 | | | Analysis of Soil Samples from the Red Line Construction Site |
| DEP01783-DEP01821 | 10/27/1981 | | | Field Notes Driller Logs Handwritten GZA logs |
| DEP01821-DEP01849 | 8/1/1980 | | | Documents re removal of solidified wastes 8/1/80-9/30/81 |
| DEP01850 | 5/23/1986 | | | Plan - Alewife Center Master Plan |
| DEP01851-DEP01862 | 7/9/1979 | | | Letter and Attachments - Form B for the Dewey and Almy Chemical Division |
| DEP01863-DEP01955 | 4/16/1985 | | | Folder - Copies of Covers of Reports Copied at DEP 12/2/99 4/16/1985-8/17/1999 |
| DPW00001-00400 | 10/1/1985 | | | Specifications for Restoration - Russell and Magnolia Fields Cambridge and Arlington Massachusetts 10/1985 |
| DPW00401-00446 | 4/1/1983 | | | Massachusetts Bay Transportation Authority Red Line Extension Northwest Status Report on the Monitoring Program For Groundwater Quality in the |
| DPW00447-00455 | | | | Agreement by and between the Massachusetts Bay Transportation Authority and the City of Cambridge regarding the Use of Russell Field and the City Dump Sludge Solidification Area (MBTA Contract No. 091-0002) |
| DPW00456-00458 | 12/17/1982 | William F. Callahan | Everett Kennedy | Letter re flooding potential |
| DPW00459-00461 | 2/10/1983 | John Gustavsen | Joan Lastovica | Letter re Cambridge Dump Project. |
| DPW00462-00468 | 2/10/1983 | John Gustavsen | Joan Lastovica | Letter re contract agreement |
| DPW00469 | 7/14/1978 | | | Cambridge City Dump Final Rough Grading Plan |
| DPW00470-00476 | 3/10/1983 | John Gustavsen | Joan Lastovica | Letter re status of New Street landfill |
| DPW00477-00479 | 5/10/1983 | Everett R. Kennedy | John Powers | Letter re Cambridge City Dump Site |
| DPW00480-00481 | 9/7/1983 | Everett R. Kenedy | Russell Murphy | Letter re Cambridge City Dump Site |
| DPW00482-00483 | 10/27/1983 | Everett R. Kennedy | John Powers | Letter re Cambridge City Dump |

| Bates | Date | Author | Recipient | Description |
|---|---|---|---|---|
| DPW00484-00502-gvww check | 10/31/1983 | | | Several documents re construction of MBTA line 10/31/83-11/17/83 |
| DPW00495-DPW00502 | 7/20/1978 | | | Acts and Resolve Chap. 542. An Act Authorizing and directing Cambridge to convey to MBTA certain easement rights needed for its Red Line Extension Northwest tunnel construction |
| DPW00503-00514 | 3/2/1982 | | | Certificate of Insurance issued to Bartlett Consolidated Inc. |
| DPW00545-00557 | 6/2/1978 | | | Agreement by and between the Massachusetts Gay Transportation Authority and the City of Cambridge re the Use of Russell Field and the City Dump |
| DPW00558-00564 | 6/14/1983 | | | Memorandum for the Record re odor from soil used as back fill for Redline tunnel |
| DPW00565-00567 | 5/9/1985 | Robert W. Healy | Francis M. Keville | Letter re restoration of Russell Fiel dant the New Street Dump Site |
| DPW00568 | | | | miscellaneous |
| DPW00569-00570 | 10/30/1986 | | | MBTA letters re restoration of Russell and Magnolia Fields |
| DPW00571 | 3/20/1986 | | | Memorandum for Record for Job meeting on March 12, 1986 |
| DPW00572-00574 | 9/20/1985 | Howard M. Haywood | Joan Lastovica | Letter re restoration of Russell Field and transmittal letter dated 3/26/86 |
| DPW00575-00578 | 9/19/1985 | Joan Lastovica | Howard Haywood | Letter re comments on plans and specifications for the Restoration of Russell Field |
| DPW00579-00583 | 9/4/1985 | | | Engineer's Estimate for restoration of Russell Field |
| DPW00584-DPW00587 | 8/28/1985 | | | Plan - Russell Field Grading Plan and Fields Layout Plan |
| DPW00588-00589 | 7/29/1985 | | | Letter re Requirements for Russell Field Miscellaneous MBTA letters |
| DPW00590-00704 | 7/7/1982 | | | Miscellaneous plans and letters re the City of Cambridge 7/7/1982-8/7/1986 |
| MBTA0001 | 6/9/1999 | Robin Patrick Daniels | Stephen D. Anderson | Letter - re: City of Cambridge, Massachusetts Bay Transportation Authority Enclosed are nonprivileged documents in the possession, custody or control of the MBTA |
| MBTA0002-MBTA0005 | 1/30/1980 | | | Memorandum of Meeting with W.R. Grace. Topics: Status of Haul Road, Right of Entry Across Grace, Cooloing Tower Replacement, Settling Pond, DEQE Reaction to Grace Contamination, Sludge Incineration |
| MBTA0006-MBTA0012 | 1/29/1980 | | | Handwritten Notes - Analysis of Sludge Problem |
| MBTA0013-MBTA0014 | 11/6/1981 | | | Letter - Access to Worksite and Staging Areas for MBTA Contract |
| MBTA0015-MBTA0016 | 3/4/1980 | | | Handwritten Notes |

| Bates | Date | Author | Recipient | Description |
|---|---|---|---|---|
| MBTA0017-MBTA0025 | 11/2/1981 | | | Harvey Street to Alewife Station #091-508A Haywood, Handwritten Notes 11/2/81-12/22/82 |
| MBTA0026-MBTA0027 | 12/23/1982 | | | Harvey Street to Alewife Station #091-508A J. Dyer, H. Haywood, Handwritten Notes 12/23/82-8/17/83 |
| MBTA0028-MBTA0029 | 7/2/1981 | | | Field Summary, Redline Extension (Sludge Removal) |