## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline:** October 7, 2004, at 4:00 p.m. |
| | | **Hearing Date:**     TBD only if necessary |

### FEE DETAIL FOR KIRKLAND & ELLIS LLP'S MONTHLY FEE APPLICATION FOR THE PERIOD FROM JULY 1, 2004 THROUGH JULY 31, 2004

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# EXHIBIT A

## Matter 17 – Relief from Stay – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/06/2004 | Samuel Blatnick | 3.00 | Prepare for and participate in telephonic hearing re Scott's Motion to Enforce Preliminary Injunction (2.0); draft Order reflecting Judge Fitzgerald's denial of Scott's Motion to Enforce Preliminary Injunction (1.0). |
| 7/09/2004 | Samuel Blatnick | .30 | Conference call with Counsel for Scott's re proposed order and extension of filing. |
| 7/12/2004 | Samuel Blatnick | .50 | Review Scott's proposed changes to Order re injunction and submit for filing. |
| 7/13/2004 | Samuel Blatnick | 1.20 | Conference call with Tiffany Cobb and M. Hurford re proposed Scotts Order, discussion re potential language alternatives in light of the hearing transcript. |
| 7/15/2004 | Samuel Blatnick | .50 | Review and revise Scotts Order to reflect agreement between Scotts and the PI Committee and distribute for final review. |
| 7/20/2004 | James W Kapp | .20 | Review objections to automatic stay motions to perpuation depositions. |
| | Total hours: | 5.70 | |

A-1

## Matter 19 – Claims Analysis Objection & Resolution (Non-Asbestos) – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/01/2004 | Janet S Baer | .80 | Review memo on claims reconciliation and revise same (.4); confer with R. Schulman re claims status and open issues (.4). |
| 7/01/2004 | Rachel Schulman | 7.00 | Prepare status charts for 7/19/2004 hearing for all omnibus objections (2.5); work on outstanding claim objections (2.5); telephone conferences with claimants and Grace personnel re claim objections (2.0). |
| 7/01/2004 | William F Hurley | 4.50 | Review and revise draft to 6th omnibus claims objection and related documents (.8); forward same to J. Baer and D. Carickhoff at Pachulski re same (.2); review and respond to emails from D. Carickhoff re same (.2); review proof of claim of Katten Muchin and related documents (.4); forward same to T. Wood to update status charts (.2); conference with R. Schulman re open issues in the 4th and 5th omnibus claims objections (.6); review claimant response status charts re same (.4); make further revisions to 6th omnibus claims objection and proposed order per J. Baer's comments (.5); confer with R. Schulman re same (.3); draft stipulation to resolve claim objection re claim of Don's Diesel Service (.6); research relevant code provisions re same (.3). |
| 7/01/2004 | Samuel Blatnick | .20 | Conference call with S. Ahern re proposed settlement of patent infringement claim. |
| 7/02/2004 | William F Hurley | 1.00 | Confer with T. Wood re proofs of claim of claimant D. Nelson re debtors' claim objection in the 3rd omnibus claims objection (.2); review and respond to emails from T. Wood and S. Herrschaft re same (.3); view emails from T. McCollom and P. Cuniff re same (.2); review B-linx data and retrieve proofs of claim of claimant D. Nelson and forward same to T. McCollom (.3). |
| 7/05/2004 | James W Kapp | .20 | Review correspondence from trustee re comments to alternative dispute resolution motion. |
| 7/06/2004 | William F Hurley | 1.80 | Draft reply to claim objection response of the New England Construction Company (1.4); telephone conference with claimant P. Pearson re continuing claim objection (.2); prepare correspondence to claimant and R. Schulman re same (.2). |

A-2

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/06/2004 | Samuel Blatnick | 1.10 | Call IRS re their objection to Debtors ADR motion (.2); conference call with A. Kreger re ADR motion and deadline to respond (.2); conference call with counsel for MDEP re process for addressing MDEP claims (.5); conference call with Grace representatives re MDEP claims and setoff (.2). |
| 7/07/2004 | Rachel Schulman | 5.00 | Prepare claims resolution re omni 4 (1.2); work on claims resolution re omni 5 (2.0); draft claims litigation charts and notice issues (1.3); draft claims reconciliation memorandum (.5). |
| 7/07/2004 | William F Hurley | 4.20 | Review court's docket as to status of certain pending responses from claimant as to pending omnibus objections and report findings (.6); prepare for and attend status conference with R. Schulman re open issues and continued objections in the 3rd, 4th, 5th and 6th omnibus claims objections (1.3); prepare correspondence to J. Rivenbark re status on resolutions to several trade payable claims (.4); review report re conflicts screening for filing of the 6th omnibus claims objection (1.0); review correspondence from G. Furst, counsel to claimant Gulf Pacific, and forward same to R. Schulman (.2); telephone call with claimant P. Pearson re continuing objection to August omnibus hearing (.3); review and respond to correspondence from P. Pearson re continuing objection (.2); review correspondence from claimant and forward same to R. Schulman with comment re same (.2). |
| 7/08/2004 | Samuel Blatnick | 3.10 | Conference call with lawyer from MDEP re settlement of MDEP claims (.5); draft email response to the issues and concerns raised by the UST with respect to Grace's proposed ADR program (.7); review company-provided spreadsheet concerning the MDEP's claims, review dates from conference call re same, and draft objection to the MDEP claims (1.5); conference call with B. Sullivan re settlement of Peter Smith lease (.2); distribute proposed Scott's order to affected parties (.2). |
| 7/08/2004 | Rachel Schulman | 6.20 | Review e-mails and telephone messages re input to litigation charts and notice charts (3.0); work on status charts for 7/19/2004 hearing (1.2); work on correspondence re claims (2.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/08/2004 | William F Hurley | 2.70 | Review and respond to memo from R. Schulman re claims of Xerox (.2); check court's dockets re status of claimant responses to the 4th and 5th omnibus claims objections (.3); review and forward notice of transfer of claims by Akzo Nobel Chemical to R. Schulman (.2); review conflicts screening report in preparation for filing 6th omnibus claims objection (1.4); review and respond to memo from R. Schulman re status report from J. Rivenbark as to certain trade payable claims and updated status charts (.2); review status of resolutions to the claims of Tape Rental Library and contact M. Harding re same (.2); review emails from R. Schulman and D. Carickhoff at Pachulski re file agenda and status charts for July 19 hearing (.2). |
| 7/09/2004 | Samuel Blatnick | 6.00 | Draft objection and exhibits to objection to the MDEP's claims. |
| 7/09/2004 | William F Hurley | 4.70 | Prepare reply to claimant Orange County re 3rd omnibus claims objection (2.6); telephone conference with counsel to claimant Exxon Mobil re status of claim objection pending in the 4th omnibus claims objection and discuss possible resolutions thereto (.3); review relevant claim documents re same (.2); telephone conference with counsel for claimant CHL Administrators re pending 5th omnibus claims objection (.2); discuss status of pending objection and review claim documents and status charts re same (.2); review claim documents of P. Pearson in preparation for debtors' reply to claimant's response to the 3rd omnibus claims objection (.5); telephone calls with M. Favorito re same (.2); review and respond to memo from J. Rivenbark re trade payable claim objections and forward same to R. Schulman (.3); review and respond to memo from R. Schulman re status of claims of Xerox addressed in the 4th omnibus claims objection (.2). |
| 7/12/2004 | Samuel Blatnick | 1.20 | Draft Notice of Intent to Object for Claims with Material Insufficient Supporting Information. |
| 7/12/2004 | Janet S Baer | 1.30 | Confer re status of omnibus claims objections and claims reconciliation process (.5); review correspondence re Libby claims interest issue (.3); review draft objection to MADEP claims (.5). |

A-4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/12/2004 | Rachel Schulman | 6.30 | Review and revise status charts for filing with agenda (.9); read and review responses to objections to claims (1.5); telephone conference with Grace personnel re claim objections (.8); review and respond to e-mails re claim objections (.7); telephone conference re status on claim objections and filing omnibus objections (.7); review and revise memorandum to Grace personnel re claims process (.4); work on motion for additional notice and motion for satisfaction of claims (1.3). |
| 7/12/2004 | William F Hurley | 5.40 | Prepare debtors' reply to objection response of Orange County, California Tax Collector in the 3rd omnibus claims objection (1.0); perform legal research re same (.3); draft proposed order in the 3rd omnibus claims objection (.7); draft proposed order in the 4th omnibus claims objection (.8); draft proposed order in the 5th omnibus claims objection (.7); review email from T. Wood to D. Carickhoff at Pachulski and claims team re status charts for July 16 hearing and updating agenda (.2); review attachments re same (.4); review email from M. Favorito re claim of P. Pearson in the 5th omnibus claims objection (.2); prepare correspondence to S. Herrschaft at BMC with attached status charts regarding preparing exhibits for proposed orders (.3); prepare correspondence to J. Rivenbark re status of resolutions to certain trade payable claims (.2); review and respond to email from R. Schulman re certain claims as they relate to the entries on the 5th omnibus objection status chart (.3); prepare memos to R. Schulman re draft orders of the 3rd, 4th and 5th omnibus claims objections, objections to the Archer claims and debtors' reply to the Orange County matter (.3). |
| 7/13/2004 | Samuel Blatnick | 3.00 | Draft objection to MDEP claims and prepare supporting spreadsheets. |
| 7/13/2004 | Rhonda Lopera | 2.00 | Review and analyze index re claim objection responses (1.0); interoffice conference re same (.5); review docket re claim objection responses (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/13/2004 | Janet S Baer | 1.10 | Confer with Massachusetts attorney re Massachusetts claims and setoff issues (.4); confer re Massachusetts proof of claim (.3); conference with Grace re EPA claims and interest issues thereon (.4); further confer re revising Massachusetts environmental claims (.4). |
| 7/13/2004 | Rachel Schulman | 5.40 | Prepare for hearing on 7/19/2004 (2.5); review and revise orders and exhibits re same (.5); telephone conference with Debtors re claim issues (1.4); review and respond to e-mails re claim objections (1.0). |
| 7/13/2004 | William F Hurley | 4.10 | Prepare for and attend conference with R. Schulman re status on pending objections in the 3rd, 4th and 5th omnibus claims objections (1.0); prepare draft of debtors' reply to objection response of New England Construction Company in the 5th omnibus claims objection (1.2); review and respond to email from M. Favorito and review attachments re the claim of P. Pearson (.4); forward same to R. Schulman with comment (.2); review email from D. Carickhoff at Pachulski to T. Wood re revised status charts (.2); review emails from R. Schulman and D. Carickhoff re revising status charts and orders in light of continuance (.2); review and respond to memo from R. Schulman re claim objections to claims of Exxon Mobil (.3); forward emails from counsel to claimant CHL Administrators to R. Schulman with comment (.2); review B-linx data for proofs of claim of K. Bui and R. Mitchell and forward same to R. Schulman (.4). |
| 7/14/2004 | Samuel Blatnick | 7.50 | Research, review MDEP claims and draft objection to MDEP claims and related spreadsheets. |
| 7/14/2004 | Rachel Schulman | 5.50 | Review and revise status charts on all omnibus objections (.6); draft and revise memorandum for hearing on 7/19/2004 re claim status (.5); telephone conferences with client re outstanding claim objection issues (1.3); work on outstanding claim issues (2.0); telephone conference with claimants re 7/19 hearing (.7); review and respond to e-mails re same (.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/14/2004 | William F Hurley | 4.50 | Make revisions to continuance orders in the 3rd, 4th and 5th omnibus claims objections in preparation for July 19 omnibus hearing (1.0); review and respond to memo from R. Schulman and D. Carickhoff at Pachulski re same (.4); confer with R. Schulman re same (.3); handle open issues as to pending claim objections in advance of the July 19 hearing (.7); confer with R. Schulman re same (.2); draft reply to New England Construction Company's response to the 5th omnibus claims objection and forward same to R. Schulman with tabbed agreement (.8); review and respond to message from counsel to claimant Exxon Mobil as to the 4th omnibus claims objection (.2); forward same to R. Schulman with comment for handling (.2); review and respond to correspondence from counsel for claimant Katten, Muchin addressed in the 4th omnibus claims objection (.3); review revised and updated claimant response status charts (.4). |
| 7/15/2004 | Rachel Schulman | 8.90 | Prepare orders and exhibits for hearing on 7/19/2004 (1.4); review and revise memorandum summarizing status on claims (.6); telephone conferences re claim status and objections (1.0); review and respond to e-mails re claim work (.7); work on resolving outstanding claim issues (2.5); work on litigation claims notice charts (1.7); review and revise orders for 7/19/2004 (1.0). |
| 7/15/2004 | William F Hurley | .50 | Conference with R. Schulman re open issues as to pending omnibus claim objections. |
| 7/15/2004 | Samuel Blatnick | 3.00 | Review and revise proposed ADR Program materials to reflect concerns expressed by the Creditors' Committee. |
| 7/16/2004 | Samuel Blatnick | .70 | Review and revise ADR Program to address concerns raised by old castle. |
| 7/19/2004 | Samuel Blatnick | 1.20 | Research New Hampshire law re late proof of claims in insurance liquidations (.7); draft letter to Home Insurance Company's liquidation re Grace's late proof of claim (.5). |
| 7/19/2004 | Janet S Baer | .60 | Confer re 3007-1 notice on Gateway objections (.3); confer with J. Posner re KWELMB settlement and EPA consent decree (.3). |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 7/19/2004 | Rachel Schulman | 6.20 | Conduct conflicts check analysis for omnibus 6 claims objection (2.0); prepare and draft e-mails to attorneys re same (1.5); review responses to same (.3); work on claims objections (1.2); telephone conferences re claims objections and hearing (.5); review and revise documents re omni 6 (.7). |
| 7/20/2004 | Rachel Schulman | 4.50 | Work on claims resolution process re ongoing claim objections (2.5); work on omnibus 6 claim objection (1.5); work on litigation claims (.5). |
| 7/20/2004 | Samuel Blatnick | 8.70 | Review and revise Order establishing ADR Procedures and related procedures and notice (1.2); review and revise Objection to Massachusetts Department of Environmental Protection claims (3.5); draft Reply in Further Support and Clarification of the Debtors Proposed ADR Program (4.0) |
| 7/21/2004 | Rachel Schulman | 1.00 | Telephone conferences re financial information and claims information (.5); review and respond to e-mails re claims hearing (.5). |
| 7/21/2004 | Samuel Blatnick | .80 | Review and revise objection to MDEP claims and exhibits. |
| 7/22/2004 | Rachel Schulman | 4.00 | Work on filing of next omnibus objections (1.0); work on claims reconciliation process (1.5); work on updating chart information (1.5). |
| 7/22/2004 | Samuel Blatnick | 2.50 | Conference call with unsecured creditors re status of case and process for amending claim (2.3); conference call with Grace re internal tax counsel re resolution of MDEP claims (.2). |
| 7/23/2004 | Samuel Blatnick | 1.20 | Negotiate language for ADR Procedures with counsel for IRS; draft revised language (.5); draft Second Notice for ADR Procedures (.7). |
| 7/26/2004 | Rachel Schulman | 3.40 | Read and respond to e-mails re outstanding claim objections (.4); work on filing sixth omnibus objection (2.5); work on update re claims analysis (.5). |
| 7/26/2004 | Samuel Blatnick | 6.50 | Prepare for and call with counsel for Creditors' Committee re the ADR Program and the Debtors revised procedure (2.5); review and revise ADR Order and ADR Procedures to address concerns of the Official Creditors' Committee (2.0); review and revise Debtors' Reply in Clarification and Support of its Proposed ADR Program (2.0). |
| 7/27/2004 | Janet S Baer | .30 | Confer re outstanding claims objection issues. |

A-8

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/28/2004 | Samuel Blatnick | .30 | Further revisions to ADR Procedures to address concerns of the Official Creditors Committee. |
| 7/29/2004 | Rhonda Lopera | 1.50 | Review docket re claim objection deadline (.5); review and analyze proofs of claim re contact information (.5); review and analyze schedules and statements re same (.5). |
| 7/29/2004 | Janet S Baer | 1.10 | Review revised Massachusetts proof of claim (.8); confer re same (.3). |
| 7/29/2004 | Rachel Schulman | 5.10 | Work on outstanding claim objections in Debtors' Third Omnibus Objection (.7); work on outstanding claim objections in Debtors' Fourth Omnibus Objection (1.4); work on outstanding claim objections in Debtors' Fifth Omnibus Claim objection (2.3); work on reviewing and revising 12th supplemental Affidavit (.7). |
| 7/29/2004 | Samuel Blatnick | 2.70 | Review and revise ADR Program and reply in further support thereof (1.2); office conference with J. Baer re the MDEP and pending claims against Grace (.5) review and revise objection to MDEP claims (1.0). |
| 7/30/2004 | Samuel Blatnick | .50 | Review and revise objection to MDEP's claims and distribute to client for comment. |
|  | Total hours: | 161.00 |  |

## Matter 20 – Case Administration – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/01/2004 | Rhonda Lopera | 2.00 | Review and analyze asbestos precedent (1.0); review and update index re same (.5); interoffice conference re same (.5). |
| 7/01/2004 | Janet S Baer | 1.30 | Review Canadian information report (.3); revise Canadian status report (1.0). |
| 7/01/2004 | Tracy J McCollom | 4.50 | Update central files. |
| 7/01/2004 | Tiffany J Wood | 4.00 | Retrieve, print and distribute responses to ADR motion (1.0); review docket re status of motions and update status chart re same (1.0); review attorney notes and revise critical dates chart re same (.5); review attorney notes and revise status charts re omnibus objections (1.5). |
| 7/01/2004 | Sorah Kim | 1.50 | Review, catalog and organize pleadings Concordance Litigation Support System. |
| 7/01/2004 | James W Kapp | .40 | Review pleadings and correspondence (.2); review critical date memorandum (.2). |
| 7/02/2004 | Tracy J McCollom | 2.50 | Revise and prepare omnibus response charts for filing (1.0); response to various court docket requests (1.5). |
| 7/02/2004 | Sorah Kim | 1.00 | Review, catalog and organize pleadings for Concordance Litigation Support System. |
| 7/05/2004 | James W Kapp | .20 | Review pleadings and correspondence. |
| 7/06/2004 | Tracy J McCollom | .30 | Respond to docket request re ADR motions. |
| 7/06/2004 | Sorah Kim | .50 | Review, catalog and organize pleadings for Concordance Litigation Support System. |
| 7/07/2004 | Rhonda Lopera | 2.00 | Review and analyze pleadings re incorporation into central file (.7); retrieve court order for attorney review (.3); review and analyze litigation charts re service of bar date notice (.7); interoffice conference re same (.3). |
| 7/07/2004 | Tracy J McCollom | 3.40 | Update central files. |
| 7/07/2004 | Tiffany J Wood | 2.50 | Review affidavit of service re preliminary injunction and follow up with J. Baer re same (.5); review files re proof of claim and follow up with R. Schulman re same (.5); review attorney notes and revise contact list re same (.5); review newly filed pleadings and update central files re same (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/08/2004 | Rhonda Lopera | 3.00 | Review and analyze docket re critical dates (.7); update and distribute critical dates list (.5); interoffice conference re same (.3); review docket re motion status chart (.5); interoffice conference re same (.5); retrieve case precedent re plan and disclosure statement (.5). |
| 7/08/2004 | Tiffany J Wood | 2.00 | Review attorney notes and revise response status schedules re omnibus objections (1.0); review docket re objections to proposed ADR procedures and follow up with S. Blatnick re same (.5); review docket re retention letter and distribute same for attorney review (.5). |
| 7/09/2004 | Tracy J McCollom | 1.30 | Review court dockets and update critical dates list. |
| 7/09/2004 | Tiffany J Wood | 3.00 | Retrieve docket and adversary dockets and follow up with R. Lopera re same (.5); review dockets re plans and disclosure statements and follow up with S. Blatnick re same (1.0); review docket re order entered re settlement agreement and follow up with S. Blatnick re same (.5); review docket re removal of actions motions and distribute same for attorney review (.5); review docket re order extending exclusivity and distribute same for attorney review (.5). |
| 7/09/2004 | Samuel Blatnick | .30 | Review critical dates chart. |
| 7/09/2004 | James W Kapp | .50 | Review pleadings and correspondence. |
| 7/12/2004 | Rhonda Lopera | 3.50 | Review docket re critical dates (.7); update and distribute same (.3); retrieve signed orders for attorney review (.5); update and revise asbestos case precedent index (1.0); review pleadings re central file (1.0). |
| 7/12/2004 | Tracy J McCollom | 2.80 | Revise critical dates list (.3); revise litigation status charts (2.5). |
| 7/12/2004 | Tiffany J Wood | 4.00 | Review attorney notes and revise status charts for omnibus objections re same (1.5); review docket and adversary dockets re settlement agreement and distribute same for attorney review (1.0); revise litigation summary chart (1.0); review affidavit of service re motion to modify preliminary injunction and follow up with S. Blatnick re same (.5). |
| 7/12/2004 | James W Kapp | .50 | Review critical date list (.1); attend to issues re same (.2); review pleadings and correspondence (.2). |

A-11

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/13/2004 | Shirley A Pope | 1.00 | Review docket for newly filed pleadings and download same. |
| 7/13/2004 | Tracy J McCollom | .80 | Revise litigation summary charts. |
| 7/13/2004 | Tiffany J Wood | 4.00 | Review docket and adversary dockets re status of motions and update motion status chart re same (1.5); retrieve hearing agenda and follow up with J. Baer re documents needed (1.0); review attorney notes and revise status chart re omnibus objection (.5); review docket and retrieve quarterly reports on professionals for attorney review (1.0). |
| 7/13/2004 | Samuel Blatnick | .50 | Review and revise Motion Status Chart. |
| 7/13/2004 | James W Kapp | .20 | Review pleadings and correspondence. |
| 7/14/2004 | Tracy J McCollom | 1.10 | Update correspondence files. |
| 7/14/2004 | Tiffany J Wood | 1.00 | Retrieve contact information for attorney general and send same to BMC (.5); review and update status charts re omnibus objections (.5). |
| 7/14/2004 | Samuel Blatnick | .50 | Review Quarterly Report on Asset Sales and Settlements and submit for filing. |
| 7/14/2004 | Shirley A Pope | 1.50 | Review docket for newly filed pleadings and download same (1.0); organize pleadings for litigation support system database (.5). |
| 7/15/2004 | Rhonda Lopera | 3.00 | Review and analyze contact information re 2002 list (1.0); interoffice conference re same (.5); telephone conference with BMC re same (.5); review and analyze adversary docket re critical dates (.5); retrieve adversary order for attorney review (.5). |
| 7/15/2004 | Tiffany J Wood | 3.50 | Review docket, retrieve various motions and distribute same to S. Blatnick for review (1.5); review docket and adversary dockets re settlement agreement and distribute same for attorney review (1.0); review newly filed pleadings and update central files re same (1.0). |
| 7/15/2004 | Shirley A Pope | .50 | Review docket for newly filed pleadings and download same. |
| 7/16/2004 | Rhonda Lopera | 1.00 | Retrieve orders for attorney review (.5); update 2002 list (.3); respond to creditor inquiry (.2). |
| 7/16/2004 | Tracy J McCollom | 1.40 | Revise unresolved litigation chart. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/16/2004 | Tiffany J Wood | 3.00 | Review docket and adversary dockets re status of motions and update motion status chart re same (1.0); review newly filed pleadings and incorporate same into central files (1.5); conduct teleconference with claimant re status of case (.5). |
| 7/19/2004 | Tiffany J Wood | 4.00 | Conduct teleconference with claimant and follow up with BMC re same (.5); review newly filed pleadings and update central files re same (1.0); review Halliburton docket re plan and disclosure statement and print and distribute same for attorney review (1.5); review correspondence re Libby claimants and update index re same (1.0). |
| 7/19/2004 | Samuel Blatnick | .50 | Office conference with J. Baer re outstanding Grace matters. |
| 7/19/2004 | James W Kapp | .40 | Review pleadings and correspondence. |
| 7/20/2004 | Tiffany J Wood | 4.50 | Retrieve orders re interim compensation, send same to Latham & Watkins and follow up with S. Blatnick re same (1.0); retrieve and print various pleadings re Libby claimants and distribute same for attorney review (2.0); review docket and adversary dockets re motion to modify preliminary injunction and follow up with S. Blatnick re same (1.0); retrieve, print, and distribute status charts re omnibus objections to R. Schulman (.5). |
| 7/20/2004 | Samuel Blatnick | 1.00 | Office conference call re various matters in the Grace bankruptcy cases. |
| 7/20/2004 | James W Kapp | .30 | Review pleadings and correspondence. |
| 7/20/2004 | Shirley A Pope | .50 | Locate, analyze and prepare documents for attorney use. |
| 7/21/2004 | Tiffany J Wood | 3.00 | Conduct teleconference with claimant re status of case (.5); retrieve status reports and send same to Blackstone and follow up with R. Schulman re same (.5); review docket re objections to ADR motion and follow up with S. Blatnick re same (1.0); review attorney notes and revise critical dates chart re same (.5); conduct teleconference with Judge Buckwalter's clerk re entry of any orders and follow up with S. Blatnick re same (.5). |
| 7/21/2004 | Jane B Mackie | 1.00 | Review docket re dates of various pleadings and prepare table of same for attorney review. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/22/2004 | Tiffany J Wood | 4.00 | Review docket, retrieve various pleadings and distribute same for attorney review (1.0); review documents re appointment of committees and follow up with S. Blatnick re same (1.0); review District Court docket re complaint and order and follow up with S. Blatnick re same (1.0); review docket and adversary dockets re status of motions and update motion status chart re same (1.0). |
| 7/22/2004 | Jane B Mackie | 6.00 | Review and revise contact list (2.0); retrieve and index various pleadings (4.0). |
| 7/22/2004 | James W Kapp | .40 | Review pleadings and correspondence. |
| 7/23/2004 | Tracy J McCollom | 1.50 | Retrieve court docket precedent per request of S. Blatnick. |
| 7/23/2004 | Tiffany J Wood | 4.00 | Retrieve order and make arrangements for retrieval of complaint in District Court case and follow up with S. Blatnick re same (.5); review contact list re current information (.5); review dockets, retrieve various plans and disclosure statements and distribute same to S. Blatnick (1.5); retrieve order re Kane and send same to local counsel (.5); review correspondence re Libby claimants and follow up with J. Baer re same (1.0). |
| 7/23/2004 | Samuel Blatnick | .50 | Return voicemails re various Grace case matters. |
| 7/23/2004 | Jane B Mackie | 3.50 | Review docket, retrieve and index various pleadings. |
| 7/23/2004 | James W Kapp | .30 | Review pleadings and correspondence (.2); review Daily Bankruptcy Review article re pension plan motion (.1). |
| 7/23/2004 | Shirley A Pope | 1.00 | Review docket for newly filed pleadings. |
| 7/26/2004 | Tiffany J Wood | 2.00 | Review docket re various order and print and distribute same for attorney review (1.0); review newly filed pleadings and update central files re same (1.0). |
| 7/26/2004 | Jane B Mackie | 6.00 | Review docket re trustee's appointment of committees and retrieve orders re same (2.0); review docket re committees' retention of professionals and retrieve orders re same (2.5); prepare index of orders re establishment of committees and committee's retention of professionals (.5); prepare binders of same and distribute for attorney review (1.0). |
| 7/26/2004 | James W Kapp | .30 | Review pleadings and correspondence. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/26/2004 | Shirley A Pope | 2.50 | Review docket for newly filed pleadings (.5); review, organize and prepare pleadings for litigation support database (2.0). |
| 7/27/2004 | Rhonda Lopera | 2.50 | Review and analyze docket and adversary dockets re critical dates (1.0); update, revise and distribute critical dates (.5); review and analyze pleadings re incorporation into central file (1.0). |
| 7/27/2004 | Tiffany J Wood | 3.00 | Review docket and adversary dockets re various dates of filings and follow up with S. Blatnick re same (1.0); review docket and update status charts re omnibus objections (1.5); teleconference with S. Herrschaft re schedules and follow up with S. Blatnick re same (.5). |
| 7/27/2004 | Jane B Mackie | 3.00 | Review index re documents needed and make arrangements for retrieval of same (1.0); conform binders to index order (1.5); follow up and review during interoffice conference (.5). |
| 7/27/2004 | James W Kapp | .20 | Review pleadings and correspondence. |
| 7/28/2004 | Rhonda Lopera | 2.50 | Review and analyze dockets re appellate briefs (.7); interoffice conference re same (.3); retrieve case precedent re asbestos cases (1.0); review and analyze docket re signed order (.5). |
| 7/28/2004 | Tracy J McCollom | .50 | Respond to search request re district court briefs. |
| 7/28/2004 | Tiffany J Wood | 3.00 | Retrieve various opinions on Westlaw and follow up with S. Blatnick re same (.5); review docket and retrieve order for S. Blatnick (.5); retrieve complaint filed in civil proceeding and send same to client for review (1.0); review documents re committee appointments and professionals retained and follow up with R. Lopera re same (1.0). |
| 7/28/2004 | Jane B Mackie | 3.00 | Review, retrieve and index various pleadings for attorney review (1.0); review working group list and edit contact information (2.0). |
| 7/28/2004 | James W Kapp | .20 | Review pleadings and correspondence. |
| 7/29/2004 | Rhonda Lopera | 2.50 | Review and analyze case precedent re asbestos bankruptcy cases (1.5); update binder index re same (.5); retrieve pleadings for attorney review (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/29/2004 | Tiffany J Wood | 4.00 | Retrieve and distribute dockets to R. Lopera (.5); review central files re corporate chart and prepare and distribute same for attorney review (1.0); review docket and adversary dockets re status of motions and update status chart re same (1.0); review responses to omnibus objections and update status charts re same (1.0); review orders re status of claim and follow up with R. Schulman re same (.5). |
| 7/29/2004 | Samuel Blatnick | .30 | Review Grace motion status chart. |
| 7/29/2004 | Jane B Mackie | 4.50 | Review central files to determine date of most recent docket review (.5); review docket re newly filed orders and print and duplicate same (2.0); prepare index of recently filed orders and distribute same (1.5); review docket re filing dates of various pleadings and prepare chart of same for attorney review (.5). |
| 7/30/2004 | Rhonda Lopera | 2.00 | Review docket re appellate brief (.5); interoffice conference re same (.5); retrieve pleadings for attorney review (.5); review and analyze motion status chart (.5). |
| 7/30/2004 | Tiffany J Wood | 5.00 | Retrieve and print various pleadings and follow up with J. Baer re same (.5); review attorney notes and revise motion status chart re same (.5); retrieve status charts re omnibus objections and distribute same to R. Schulman (.5); retrieve response to motion for relief from stay and follow up with J. Baer re same (.5); retrieve, duplicate, and distribute appellate briefs for attorney review (1.5); review newly filed pleadings and update central files re same (1.5). |
| 7/30/2004 | Jane B Mackie | 4.50 | Retrieve briefs and distribute same for attorney review (.5); update central files (1.0); review attorney notes and revise omnibus objection response status schedule re same (.5); review docket and retrieve recently filed orders and update central files re same (2.5). |
| 7/30/2004 | James W Kapp | .20 | Review pleadings and correspondence. |
| 7/30/2004 | Shirley A Pope | .50 | Review docket for newly filed pleadings and download same. |
|  | Total hours: | 158.60 | |

## Matter 21 – Claims Analysis Objection & Resolution (Asbestos) – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/01/2004 | Elli Leibenstein | 1.00 | Analyze estimation issues. |
| 7/02/2004 | Elli Leibenstein | 1.50 | Conference with D. Bernick re claims and prepare for same (.5); telephone conference with T. Florence re claims (.5); telephone conference with P. Zilly re finding (.5). |
| 7/03/2004 | Elli Leibenstein | .50 | Analyze issues re claims. |
| 7/06/2004 | Elli Leibenstein | .50 | Telephone conference with A. Brockman and T. Florence re claims. |
| 7/08/2004 | Elli Leibenstein | 1.00 | Conference with D. Bernick re claims and prepare for same (.5); telephone conference with D. Siegal and T. Florence re claims (.5). |
| 7/13/2004 | Elli Leibenstein | .50 | Conference with P. Zilly re finding. |
| 7/14/2004 | Elli Leibenstein | 1.00 | Telephone conference with T. Florence re claims (.5); analyze issues re claims (.5). |
| 7/15/2004 | Samuel Blatnick | 2.70 | Prepare for and participate in conference call with counsel for Peter Smith re settlement of their claim and related issues (.7); prepare for and participate in conference call with counsel for Creditors' Committee re ADR Program  (2.0). |
| 7/15/2004 | Elli Leibenstein | 2.00 | Prepare for meeting with T. Florence, D. Siegal and D. Bernick. |
| 7/16/2004 | Elli Leibenstein | 5.50 | Conference with T. Florence, D. Siegal and D. Bernick re claims (3.5); preparing for meeting (1.0); review results of meeting (1.0). |
| 7/18/2004 | Elli Leibenstein | .50 | Analyze ARPC work. |
| 7/19/2004 | Samuel Blatnick | 1.00 | Review and update Notice of Debtors' Intent to Object to Asbestos Property Damage Claims on the Basis of Materially Insufficient Supporting Information. |
| 7/19/2004 | John Donley | .20 | Phone conference with E. Leibenstein re statute of repose issue. |
| 7/19/2004 | Elli Leibenstein | 1.50 | Review Hass data and statute of response data (1.0); outline memo re claims (.3); telephone conference with A. Brockman re same (.2). |
| 7/21/2004 | Elli Leibenstein | 4.50 | Review of statute of repose and Illinois law (1.0); provision memo re claims (2.0); review Libby materials (1.0); telephone conference with A. Brockman re claims (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/22/2004 | Elli Leibenstein | 2.50 | Telephone conference with T. Florence re claims (1.0); revise memorandum re claims (1.0); telephone conference with J. Hughes re Libby (.5). |
| 7/23/2004 | Elli Leibenstein | 1.00 | Revise memo re claims. |
| 7/28/2004 | Elli Leibenstein | 1.00 | Revise memo re claims (.5); draft e-mail to J. Hughes re claims (.5). |
| | Total hours: | 28.40 | |

## Matter 23 – Business Operations – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/01/2004 | James W Kapp | .20 | Telephone conference with K. Meyer re Alltech acquisition. |
| 7/02/2004 | Samuel Blatnick | 2.20 | Prepare for and participate in conference call with K. Meyers, P. Elly, and J. Sakalo re Alltech acquisition (.5); review Debtors' Proposed Pension Funding Motion (1.2); draft proposed Order (.5). |
| 7/08/2004 | James W Kapp | .30 | Review Alltech motion. |
| 7/21/2004 | James W Kapp | .50 | Telephone conference with D. Bleckman, M. Fovorito, M. Cohan and M. Shelnitz re potential acquisition. |
| | Total hours: | 3.20 | |

## Matter 27 – Employee Benefits/Pension – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/06/2004 | Samuel Blatnick | .70 | Conference call with J. Forgach re debtors motion to fund pension plans (.5); review "final" motion to fund pension plans and submit comments to J. Forgach (.2). |
| 7/16/2004 | Samuel Blatnick | .50 | Review modified motion and order to contribute funds to Grace pension plans. |
| 7/19/2004 | Samuel Blatnick | .50 | Review final Motion and exhibit for Motion to Fund Grace Pension Funds. |
| 7/28/2004 | James W Kapp | .60 | Telephone conference with B. McGowan re particular employment contracts (.3); telephone conference with N. Bubnovich re same (.3). |
| | Total hours: | 2.30 | |

## Matter 28 – Litigation and Litigation Consulting – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/04/2004 | David M Bernick, P.C. | 1.90 | Conduct telephone conference with D. Siegel re status of work (.3); conduct telephone conferences with S. Birnbaum and Aronowitz re Scotts (.8); conduct telephone conference with D. Siegel re same (.3); attend and conduct team meeting (.5). |
| 6/09/2004 | David M Bernick, P.C. | .30 | Conduct telephone conference with S. Birnbaum re Scotts. |
| 6/11/2004 | David M Bernick, P.C. | 1.00 | Conduct telephone conference re Scotts (.5); conduct telephone status conference with D. Siegel (.5). |
| 6/15/2004 | David M Bernick, P.C. | .50 | Conduct telephone conference with S. Birnbaum re Scotts. |
| 6/20/2004 | David M Bernick, P.C. | 1.50 | Revise status report. |
| 6/22/2004 | David M Bernick, P.C. | 2.90 | Conduct telephone conference with J. Hughes re Scotts (.8); review of Scotts materials (.8); review of other status reports (1.0); conduct telephone conference with R. Finke re schedule for meetings (.3). |
| 6/23/2004 | David M Bernick, P.C. | 3.30 | Complete review of status reports (1.5); review of Scotts brief and conduct telephone conference with Vorys firm (1.8). |
| 6/24/2004 | David M Bernick, P.C. | 1.00 | Review of Mass ERISA complaint (.5); conduct telephone conference with R. Finke and D. Siegel re same (.5). |
| 6/25/2004 | David M Bernick, P.C. | 2.50 | Conduct telephone conference with J. Baer re Mass ERISA suit and call to Paster (1.0); attend and conduct team meeting (1.5). |
| 6/29/2004 | David M Bernick, P.C. | 1.80 | Conduct telephone conference with client re ERISA suite (1.0); drafting outline re necessary work (.8). |
| 6/30/2004 | David M Bernick, P.C. | 2.00 | Revise outline re ERISA litigation and conduct team meeting. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/01/2004 | Janet S Baer | 3.70 | Confer with Scotts' counsel re hearing on injunction and potential for a reply brief (.8); review Mass claims inquiries, EPA claims and bar date issues on litigation claims (.4); review IRS objection on ADR motion (.3); review information on potential patent settlement and confer with Grace personnel re same (.5); prepare response letter on ERISA suit (.4); review new Scott objections and reply (.5); review Smolker transcript and revise order on Holland matter (.5); review draft pension fund motion (.3). |
| 7/01/2004 | Lisa G Esayian | 1.50 | Review recent cases similar to ERISA claim against Grace. |
| 7/01/2004 | Vicki V Hood | 1.50 | Research ERISA cases re fiduciary duty re company stock (.2); office conference with M. Antinossi re same (.3). |
| 7/01/2004 | James W Kapp | .10 | Attend to extension of removal period. |
| 7/01/2004 | Christopher Landau | .30 | Follow up on inquiry from Third Circuit re party identity. |
| 7/01/2004 | John C O'Quinn | 5.00 | Begin drafting section one of reply brief re Libby appeal (3.5) review cases (1.5). |
| 7/02/2004 | Janet S Baer | 1.50 | Prepare revised Smolker order and transmittal re same (.3); confer re ZAI discovery issues for PI committee (.3); prepare response re same (.3); follow up on Smolker (.2); attend to matters re Scott's motion and review further pleadings (.4). |
| 7/02/2004 | Michelle H Browdy | 1.50 | Work on collective background material for Urgenson to deal with document subpoena (.7); conference call on these issues (.8). |
| 7/02/2004 | Laurence A Urgenson | .80 | Telephone conference with D. Siegel and D. Bernick re status. |
| 7/02/2004 | John C O'Quinn | 8.00 | Continue drafting Libby reply brief. |
| 7/02/2004 | Mark E Grummer | .10 | Review status of Libby reply brief. |
| 7/02/2004 | David M Bernick, P.C. | 3.60 | Conduct telephone conference with M. Browdy, L. Urgenson, D. Siegel re grand jury subpoena (.2.8); conduct telephone conference with D. Siegel re settlement discussions (.8). |
| 7/02/2004 | Shirley A Pope | 1.50 | Locate, compile and produce documents in response to DOJ subpoena re Montana Litigation. |
| 7/05/2004 | Laurence A Urgenson | 3.80 | Begin review and analysis of case materials forwarded by M. Browdy. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/06/2004 | Naria Santa Lucia | 4.30 | Read through precedent for motion to clarify and motion for contempt in ERISA Lawsuit (3.2); prepare outline for motion to clarify and motion for contempt (1.1). |
| 7/06/2004 | Michelle H Browdy | 1.00 | Follow up re fraudulent transfer discovery issues. |
| 7/06/2004 | Lisa G Esayian | .30 | Conference with N. Santa Lucia re issues re extending preliminary injunction to cover ERISA suit against committees and banks. |
| 7/06/2004 | Mark E Grummer | 1.10 | Review emails from R. Emmett re Libby EPA costs, evaluate same, and prepare memo re same. |
| 7/06/2004 | Vicki V Hood | .50 | Work re ERISA litigation. |
| 7/06/2004 | David M Bernick, P.C. | .80 | Review of Scotts papers. |
| 7/06/2004 | Shirley A Pope | 3.00 | Locate, compile and produce documents in response to DOJ subpoena re Montana Litigation. |
| 7/07/2004 | Matthew J Antinossi | 2.00 | Office conference with V. Hood re ERISA issues; telephone conference with L. Esayian and V. Hood re same; research re same. |
| 7/07/2004 | Naria Santa Lucia | 1.30 | Prepare for meeting with L. Esayian regarding motion to clarify and motion for contempt in ERISA Lawsuit (.2); meet with L. Esayian regarding motions (.3); begin drafting motions (.9). |
| 7/07/2004 | Michelle H Browdy | 2.10 | Work on fraudulent transfer discovery issues and conference calls on same. |
| 7/07/2004 | Lisa G Esayian | 2.30 | Conference with V. Hood and M. Antinossi re issues re standards for ERISA fiduciaries in context of allegations of ERISA complaint against Grace (.5); conference with N. Santa Lucia re issues for Motion for contempt and for extension of preliminary injunction re ERISA litigation (.8); analyze indemnities from Grace to Fidelity and State Street and implications for injunction motion (.6); conference with S. Blatnick re bar date issues (.4). |
| 7/07/2004 | Mark E Grummer | 1.20 | Complete and send memo to R. Emmett, W. Corcoran and J. Baer re claims status of Libby issues (.8); exchange further emails re Libby issues (.4). |
| 7/07/2004 | Vicki V Hood | 1.50 | Work re ERISA fiduciary and statute of limitations issues; prepare time line re retention of independent fiduciary. |
| 7/07/2004 | Laurence A Urgenson | 1.00 | Telephone conference with D. Siegel and M. Browdy re case status and strategy. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/07/2004 | John C O'Quinn | 5.50 | Continue drafting reply brief, including sections on statutory cap and indirect costs (4.9); call with K. Coggon to discuss brief and schedule (.6). |
| 7/07/2004 | David M Bernick, P.C. | .50 | Conduct telephone conference with D. Siegel. |
| 7/07/2004 | Shirley A Pope | 1.00 | Locate, compile and produce documents in response to DOJ subpoena re Montana Litigation. |
| 7/08/2004 | Matthew J Antinossi | 6.00 | Research re ERISA fiduciary litigation; prepare preliminary summary of case law and statutory provisions for L. Esayian (4.0); office conference with V. Hood re same (.3); office conference with R. Oldroyd re research (1.0); telephone conferences with D. Bernick and K&E team re same (.7). |
| 7/08/2004 | Samuel Blatnick | 4.00 | Conference call re ERISA lawsuit (.3); conference call with K&E lawyers and Grace representatives re ERISA lawsuit; strategies and process for resolving (.5); research indemnity costs issues (1.5); review Motion, Order and Engagement Letter by which State Street was retained (.5); review J. Fitzgerald reorganization plans for release and indemnification provisions and finalize memorandum re same (1.2). |
| 7/08/2004 | Naria Santa Lucia | .60 | Conference call with L. Esayian, D. Bernick, V. Hood, S. Blatnick regarding ERISA lawsuit (.3); conference call with client re same (.3). |
| 7/08/2004 | Michelle H Browdy | 2.50 | Work on responses to document subpoena and calls on same. |
| 7/08/2004 | Lisa G Esayian | 3.00 | Conference with D. Bernick, V. Hood, M. Antinossi, N. Santa Lucia and S. Blatnick re all current projects (.6); review key recent cases re fiduciary obligations in connection with retirement plans of companies now in bankruptcy (1.0); telephone conference with D. Bernick and clients re all current projects (.7); conference with N. Santa Lucia re issues for injunction motion (.7). |
| 7/08/2004 | Vicki V Hood | 2.50 | Review ERISA fiduciary cases (1.0); office conference with M. Antinossi re same (.3); conference call with litigation team (.5); conference call with client (.7). |
| 7/08/2004 | Laurence A Urgenson | 1.30 | Review case documents forwarded by M. Browdy; telephone conference with M. Browdy re response to subpoena. |
| 7/08/2004 | John C O'Quinn | 4.50 | Draft section on indirect costs; edit brief. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/08/2004 | David M Bernick, P.C. | 2.00 | ERISA team meeting and related client calls (1.5); conduct telephone conference with S. Birnbaum and D. Siegel re Scotts (.5). |
| 7/08/2004 | Shirley A Pope | 1.00 | Locate, compile and produce documents in response to DOJ subpoena re Montana Litigation. |
| 7/08/2004 | Andrew R Running | .40 | Participate in telephone conference with D. Bernick, other Kirkland lawyers, D. Siegel, and other Grace lawyers re ERISA claims issues. |
| 7/09/2004 | Matthew J Antinossi | 4.80 | Research re ERISA issues (4.0); office conferences with V. Hood re same (.5); e-mail correspondence with L. Esayian re same (.3). |
| 7/09/2004 | Samuel Blatnick | 3.50 | Research and draft memorandum re indemnification (1.5); draft Seventh Motion to Extend Debtors' Removal deadline (2.0). |
| 7/09/2004 | Naria Santa Lucia | 4.80 | Draft motion for contempt and motion to clarify/extend scope of preliminary injunction for ERISA lawsuit. |
| 7/09/2004 | Michelle H Browdy | 2.00 | Conference call re response to subpoena (.3); draft confirmatory letter (.4); work with legal assistant re document production issues (1.3). |
| 7/09/2004 | Lisa G Esayian | 1.50 | Work on issues related to obtaining stay as to committees, directors and banks. |
| 7/09/2004 | Vicki V Hood | 1.50 | Work re presentation to Board re ERISA fiduciary lawsuit (1.0) office conference with M. Antinossi re same (.5). |
| 7/09/2004 | Laurence A Urgenson | 2.00 | Telephone conference with M. Browdy re status (.3); continue review of materials forwarded by client (1.2); telephone conference with AUSA K. McKane and M. Browdy re response to grand jury subpoena (.5). |
| 7/09/2004 | John C O'Quinn | 1.00 | Discuss reply brief with M. Grummer and interplay between Sections 104(a) and 113(j); research related topics. |
| 7/09/2004 | Mark E Grummer | 4.80 | Research re CERCLA 113(j) "harmless error" provision (1.5); research re various review standards and evaluate applicability of same to Libby cost recovery suit (3.3). |
| 7/09/2004 | Shirley A Pope | 1.00 | Locate, compile and produce documents in response to DOJ subpoena re Montana Litigation. |
| 7/10/2004 | Matthew J Antinossi | 4.30 | Research re ERISA issues; prepare slide presentation re same. |
| 7/10/2004 | Christopher Landau | 1.00 | Read draft reply brief prepared by J. O'Quinn. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/11/2004 | Matthew J Antinossi | 1.20 | Research re ERISA issues (.5); preparation of slide presentation re same (.7). |
| 7/11/2004 | Naria Santa Lucia | 4.00 | Draft motion for contempt, clarify and extend in ERISA lawsuit. |
| 7/12/2004 | Matthew J Antinossi | 3.00 | Research re ERISA issues (1.6); prepare slides for board presentation (.7); office conference with V. Hood re same (.4); telephone conference with V. Hood and L. Esayian re committee structures (.3). |
| 7/12/2004 | Janet S Baer | 1.00 | Confer re ADR, ERISA and Sealed Air litigation status and follow up re same (.4); confer with B. McGowan and D. Kuchinski re ERISA lawsuit issues (.3); review draft slides on ERISA suit/D&O duties (.3). |
| 7/12/2004 | Samuel Blatnick | 6.50 | Review confirmed reorganized plans re releases, injunctions and/or indemnification for officers and directors that had been named in ancillary suits and draft memorandum re findings (6.0); review and modify Seventh Motion to Extend Removal Deadline (.5). |
| 7/12/2004 | Naria Santa Lucia | 4.90 | Meet with L. Esayian to ask questions regarding motion for contempt in ERISA lawsuit (.3); call with S. Blatnick re ERISA lawsuit (.1); draft and edit motion for contempt and extension of P.I. for ERISA lawsuit (4.5). |
| 7/12/2004 | Michelle H Browdy | 1.10 | Conference call and follow up re Montana document production. |
| 7/12/2004 | Lisa G Esayian | 4.80 | Conference with N. Santa Lucia re motion for contempt and extension of preliminary injunction (.8); review and revise M. Antinossi's draft slides for D. Bernick's 7/14 presentation to Board (4.0). |
| 7/12/2004 | Vicki V Hood | 1.50 | Work re ERISA fiduciary liability cases and Board presentation. |
| 7/12/2004 | Laurence A Urgenson | .80 | Telephone conference with M. Browdy and R. Sentfleben re case status and strategy. |
| 7/12/2004 | David M Bernick, P.C. | 2.10 | Revisions to slides (.8); ERISA review (1.3). |
| 7/12/2004 | Shirley A Pope | .50 | Locate, analyze and prepare documents re Montana production. |
| 7/13/2004 | Matthew J Antinossi | 2.20 | Research re ERISA issues (1.3); e-mail correspondence with L. Esayian re same (.2); office conference with V. Hood re same (.5); telephone conferences with J. Baer and M. Slade re settlement in similar cases (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/13/2004 | Janet S Baer | 1.20 | Confer with counsel for Transportation Insurance re need for deposition in Libby case (.3); confer with M. Etkin re ERISA lawsuit and injunction (.3); follow-up conference re same (.3); prepare letter to M. Etkin re conversation on ERISA lawsuit (.3). |
| 7/13/2004 | Naria Santa Lucia | .80 | Re-write notice section of motion for contempt in ERISA lawsuit. |
| 7/13/2004 | Lisa G Esayian | 6.50 | Conference with D. Bernick re slides for 7/14/2004 board presentation re ERISA litigation and revise and add to same. |
| 7/13/2004 | Mark E Grummer | .70 | Conference call with R. Emmett, W. Corcoran, and J. Baer re bankruptcy Libby issues. |
| 7/13/2004 | Vicki V Hood | .50 | Work re Board presentation slides re ERISA issues. |
| 7/13/2004 | James W Kapp | .50 | Review motion to extend removal period. |
| 7/13/2004 | Laurence A Urgenson | .50 | Telephone conference with D. Siegel re case status and strategy. |
| 7/13/2004 | David M Bernick, P.C. | 1.00 | Revise ERISA slides and conduct telephone conference with L. Esayian. |
| 7/14/2004 | Matthew J Antinossi | .40 | Telephone conference with N. Santa Lucia re plan administrative committees; review and revise language re same. |
| 7/14/2004 | Janet S Baer | .50 | Attend to matters re letter to M. Etkin on lawsuit and injunction (.3); confer with J. Hughes re Wilburn deposition and related issues (.2). |
| 7/14/2004 | Naria Santa Lucia | 4.00 | Edit and rewrite draft for ERISA lawsuit (4.0). |
| 7/14/2004 | Lisa G Esayian | 2.00 | Review and revise N. Santa Lucia's draft stay papers and conference with N. Santa Lucia re same. |
| 7/14/2004 | Vicki V Hood | 1.00 | Office conference with M. Antinossi and work re ERISA issues. |
| 7/14/2004 | Mark E Grummer | 2.00 | Review draft reply brief and prepare email to C. Landau and J. O'Quinn re same. |
| 7/14/2004 | David M Bernick, P.C. | 9.00 | Preparation for and attend Grace Board meeting. |
| 7/14/2004 | Shirley A Pope | 2.00 | Review and organize documents for attorney use re response to Montana subpoena. |
| 7/15/2004 | Janet S Baer | 1.60 | Confer with R. Emmett and J. Freeman re EPA consent decree issues (.8); review Joplin settlement, finalize, confer with R. Emmett and prepare transmittal re same (.8). |
| 7/15/2004 | Naria Santa Lucia | 3.00 | Revise and modify draft Motion for Contempt in ERISA lawsuit. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/15/2004 | Lisa G Esayian | 2.50 | Conference with N. Santa Lucia re issues for Grace's motion for extension of preliminary injunction; revise and add to motion for extension of injunction. |
| 7/15/2004 | Christopher Landau | 5.80 | Edit draft reply brief. |
| 7/15/2004 | Shirley A Pope | 3.00 | Review, organize and analyze documents re Montana subpoena. |
| 7/16/2004 | Christopher Landau | 6.80 | Edit draft reply brief. |
| 7/16/2004 | Scott A McMillin | .50 | Work on response to grand jury subpoena. |
| 7/16/2004 | Shirley A Pope | .50 | Locate, compile and produce documents in response to DOJ subpoena re Montana Litigation. |
| 7/17/2004 | Lisa G Esayian | 4.50 | Review Grace's fiduciary liability insurance policy and write e-mail to D. Bernick re same (1.5); revise and add to Grace's draft motion for extension of preliminary injunction and circulate draft to team (3.0). |
| 7/17/2004 | Christopher Landau | 6.50 | Edit draft reply brief. |
| 7/18/2004 | Christopher Landau | 4.00 | Edit draft Ninth Circuit brief. |
| 7/19/2004 | Matthew J Antinossi | .50 | Review motion for contempt. |
| 7/19/2004 | Janet S Baer | 3.60 | Review revised ADR order (.5); review/revise draft fee motion on adversary (.3); review/revise draft Gateway notice (.3); review revised MDEP claim objection (.8); confer with J. Young re ADR and CNA cooperation issues (.3); confer further re ADR procedures and J. Fitzgerald's comments re same (.3); confer re MDEP claim objection (.3); review draft contempt motion (.5); review information on Marks ADR (.3). |
| 7/19/2004 | Naria Santa Lucia | 2.00 | Revise and modify draft of Motion for Contempt in Erisa Lawsuit. |
| 7/19/2004 | Lisa G Esayian | .80 | Review voicemail from D. Bernick re revisions to draft motion to extend the preliminary injunction (.3); conference with N. Santa Lucia re revisions to motion to extend injunction (.5). |
| 7/19/2004 | Vicki V Hood | .80 | Review draft contempt order. |
| 7/19/2004 | Christopher Landau | 5.00 | Edit draft Ninth Circuit brief; circulate first draft to team. |
| 7/19/2004 | Shirley A Pope | 1.00 | Locate, compile and produce documents in response to DOJ subpoena re Montana Litigation. |
| 7/19/2004 | John C O'Quinn | 3.50 | Review revisions to reply brief and edit; research judicial notice; discuss with C. Landau. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/20/2004 | Matthew J Antinossi | .50 | Telephone conference with D. Bernick and K&E team re ERISA litigation issues. |
| 7/20/2004 | Janet S Baer | 1.10 | Confer re status of case, issues and board presentation (.3); confer re research on venue, injunction, plan and related issues re case (.5); confer re draft contempt motion (.3). |
| 7/20/2004 | Naria Santa Lucia | .70 | Attend conference call with Erisa Lawsuit team (.5); review Grace bylaws (.2). |
| 7/20/2004 | Michael C Engelbrecht | 1.00 | Review fraudulent conveyance documents being produced in response to Montana Grand Jury subpoena. |
| 7/20/2004 | Michelle H Browdy | .50 | Participate in team call re ERISA lawsuit and related issues. |
| 7/20/2004 | Lisa G Esayian | 1.00 | Conference with N. Santa Lucia re revisions to stay motion (.3); team meeting with D. Bernick re all current issues (.7). |
| 7/20/2004 | Vicki V Hood | 1.00 | Conference call re ERISA litigation; office conference with M. Antinossi re motion to dismiss re same. |
| 7/20/2004 | John C O'Quinn | .50 | Discuss reply brief with C. Landau. |
| 7/20/2004 | David M Bernick, P.C. | 1.30 | Attend and conduct team meeting (1.); conduct telephone conference with R. Frankel (.3). |
| 7/20/2004 | Shirley A Pope | 5.50 | Locate, review and organize documents in response to Montana Department of Justice subpoena. |
| 7/21/2004 | Matthew J Antinossi | 1.80 | Telephone conference with V. Hood and L. Esayian re ERISA litigation; research re ERISA issues. |
| 7/21/2004 | Samuel Blatnick | 4.70 | Conference call with counsel for National Union re claims review Order (.2); research re ERISA removal issues (4.5). |
| 7/21/2004 | Michael C Engelbrecht | 6.50 | Review fraudulent conveyance documents being produced in response to Montana Grand Jury subpoena. |
| 7/21/2004 | Lisa G Esayian | 3.00 | Conference with N. Santa Lucia re indemnification issues for Grace's motion to stay Evans ERISA complaint (.5); conference with V. Hood and M. Antinossi re merits analysis (.8); provide information to B. Spiegel and T. Freedman re ERISA Litigation (.2); analyze indemnification and insurance issues and add same to Grace's motion for stay of Evans complaint (1.5). |
| 7/21/2004 | Vicki V Hood | 1.00 | Telephone conference with L. Essayian and work re ERISA fiduciary issues. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/21/2004 | Christopher Landau | 6.00 | Meet with team; edit draft brief. |
| 7/21/2004 | John C O'Quinn | 3.00 | Meeting with clients to discuss reply brief. |
| 7/21/2004 | Mark E Grummer | 3.30 | Review revised draft of Libby reply brief (.7); meet with D. Siegel, W. Corcoran, K. Coggon, C. Landau and J. O'Quinn re same (2.6). |
| 7/21/2004 | Shirley A Pope | 2.00 | Locate, review and analyze documents re response to Montana Grand Jury subpoena. |
| 7/22/2004 | Matthew J Antinossi | .80 | Research re ERISA issues. |
| 7/22/2004 | Samuel Blatnick | 11.00 | Research cases and reorganization plans re officers and directors suits and memorandum re same. |
| 7/22/2004 | Michael G Schultz | 4.00 | Review fraudulent conveyance documents being produced in response to Montana Grand Jury subpoena. |
| 7/22/2004 | Michael C Engelbrecht | 6.00 | Review fraudulent conveyance documents being produced in response to Montana Grand Jury subpoena (2.5); create table re fraudulent conveyance documents (3.5). |
| 7/22/2004 | Christopher Landau | 5.50 | Edit draft reply brief. |
| 7/22/2004 | John C O'Quinn | 1.50 | Review revised draft reply brief and edit. |
| 7/22/2004 | Mark E Grummer | .80 | Research re CERCLA "consistency exemption". |
| 7/22/2004 | David M Bernick, P.C. | 4.00 | Travel to New York and preparation for Scotts meeting. |
| 7/22/2004 | Shirley A Pope | 2.00 | Locate, compile and produce documents in response to DOJ subpoena re Montana Litigation. |
| 7/23/2004 | Matthew J Antinossi | 4.20 | Research re ERISA issues; prepare research outline. |
| 7/23/2004 | Janet S Baer | 2.10 | Confer with various parties re status/strategy on research issues (1.0); further confer re status of research (.3); revise ADR pleadings (.8). |
| 7/23/2004 | Samuel Blatnick | 10.00 | Prepare for and participate in conference call with Grace, ERISA litigation team re issues relating to ERISA suit and methods for resolving situation in bankruptcy cases (1.5); review disclosure statements and reorganization plans re releases and indemnity in cases with pending ERISA suits and draft memorandum re same (4.5); research and draft motion re venue issues (4.0). |
| 7/23/2004 | Michael G Schultz | 3.80 | Review fraudulent conveyance documents being produced in response to Montana Grand Jury subpoena. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/23/2004 | Michael C Engelbrecht | 7.00 | Review fraudulent conveyance documents being produced in response to Montana Grand Jury subpoena; organize documents for attorney review. |
| 7/23/2004 | Lisa G Esayian | 2.50 | Revise and add to motion for contempt and to extend preliminary injunction for ERISA claims against directors, committees and banks (1.5); telephone conference with T. Freedman, B. Spiegel, J. Baer and S. Blatnick re strategy for dealing with ERISA suit in bankruptcy process (1.0). |
| 7/23/2004 | Theodore L Freedman | 2.80 | Review of materials related to ERISA (1.8); conference call re same (1.0).. |
| 7/23/2004 | Christopher Landau | 8.50 | Edit draft reply brief. |
| 7/23/2004 | John C O'Quinn | .50 | Review revised reply brief. |
| 7/23/2004 | Mark E Grummer | .80 | Review Neville case. |
| 7/23/2004 | David M Bernick, P.C. | 7.00 | Prepare for and attend Scotts meeting; conduct telephone conference with D. Siegel re negotiation strategy and travel. |
| 7/23/2004 | Shirley A Pope | 3.00 | Review, organize and prepare documents for production re Montana Grand Jury Subpoena. |
| 7/24/2004 | Janet S Baer | .30 | Confer with S. Blatnick re ADR procedures order and related matters. |
| 7/25/2004 | Matthew J Antinossi | 2.30 | Research re ERISA issues. |
| 7/26/2004 | Matthew J Antinossi | 6.20 | Research re ERISA fiduciary breach claims and defenses; prepare research outline re same. |
| 7/26/2004 | Michael G Schultz | 1.50 | Review fraudulent conveyance documents being produced in response to Montana Grand Jury subpoena. |
| 7/26/2004 | Michael C Engelbrecht | 3.50 | Review fraudulent conveyance documents being produced in response to Montana Grand Jury Subpoena. |
| 7/26/2004 | Christopher Landau | 3.50 | Edit draft reply brief. |
| 7/26/2004 | John C O'Quinn | .50 | Discuss edits to citations with K. Coggon; discuss brief with C. Landau. |
| 7/26/2004 | Mark E Grummer | 2.70 | Review draft reply brief discussion of Neville Ninth Circuit case; review Neville opinion; draft revised discussion of same and forward same to C. Landau and J. O'Quinn with email discussion. |
| 7/27/2004 | Matthew J Antinossi | 3.50 | Research re ERISA issues (2.0); prepare research outline (1.3); e-mail correspondence with L. Esayian re same (.2). |
| 7/27/2004 | Janet S Baer | .30 | Confer re research issues and tasks re ERISA case. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/27/2004 | Michael G Schultz | 6.00 | Review fraudulent conveyance documents being produced in response to Montana Grand Jury subpoena. |
| 7/27/2004 | Michael C Engelbrecht | 3.50 | Review fraudulent conveyance documents being produced in response to Montana Grand Jury subpoena. |
| 7/27/2004 | Lisa G Esayian | 2.00 | Revise and add to Grace's motion for contempt and for extension of preliminary injunction for Evans ERISA litigation. |
| 7/27/2004 | Theodore L Freedman | 2.80 | Review ERISA pleadings. |
| 7/27/2004 | Vicki V Hood | 1.00 | Analysis of ERISA fiduciary cases. |
| 7/27/2004 | Christopher Landau | .30 | Discuss indirect cost issue with K. Coggon. |
| 7/27/2004 | Laurence A Urgenson | 1.00 | Review case materials and correspondence relating to subpoena compliance; prepare draft cover letter. |
| 7/27/2004 | Mark E Grummer | .10 | Exchange emails re Libby reply brief. |
| 7/27/2004 | Shirley A Pope | 4.00 | Locate, review and organize documents in response to Montana Grand Jury subpoena. |
| 7/28/2004 | Samuel Blatnick | 3.70 | Prepare Agenda and deliverable list for weekly team call (.7); research and draft memorandum re strategies for resolving ERISA lawsuit in the Bankruptcy Court (3.0). |
| 7/28/2004 | Michael G Schultz | 2.30 | Review fraudulent conveyance documents being produced in response to Montana Grand Jury subpoena. |
| 7/28/2004 | Michael C Engelbrecht | 2.50 | Cite check Libby brief. |
| 7/28/2004 | Lisa G Esayian | 3.50 | Work on portions of analysis of merits of plaintiffs' claims, focusing on statute of limitations issues and fiduciary duties of members of board of directors. |
| 7/28/2004 | Laurence A Urgenson | .50 | Review materials and review case correspondence. |
| 7/28/2004 | Shirley A Pope | 4.00 | Locate, review and analyze documents for production to Montana Department of Justice Department. |
| 7/29/2004 | Janet S Baer | 2.50 | Review revised ADR reply (.7); review revised PD notice on missing documentation (.3); review agenda and checklist for status call (.3);  confer with D. Siegel and D. Kuchinski re service and stay issues (.3); attend to matters re same (.3); confer re revised ADR status (.3); attend to matters re Libby depositions and ADR (.3). |
| 7/29/2004 | Michael G Schultz | .50 | Review fraudulent conveyance documents being produced in response to Montana Grand Jury subpoena. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/29/2004 | Michael C Engelbrecht | 3.50 | Review fraudulent conveyance documents being produced in response to Montana Grand Jury subpoena. |
| 7/30/2004 | Janet S Baer | 1.80 | Confer with various counsel re status of case, implication of service and research issues (.8); prepare letter re service of complaint and stay issues and attend to matters re same (.5); numerous conferences with client re service and answer issues (.5). |
| 7/30/2004 | Samuel Blatnick | 1.50 | Prepare for and participate in conference call with K&E team re issues and strategy for resolving ERISA lawsuit. |
| 7/30/2004 | Michael C Engelbrecht | 3.00 | Organize project of fraudulent conveyance documents being produced in response to Montana Grand Jury subpoena for attorney review. |
| 7/30/2004 | Michelle H Browdy | .30 | Follow up re document production due 8/4 in Montana. |
| 7/30/2004 | Lisa G Esayian | 4.00 | Conference with V. Hood re issues re whether Evans plaintiffs' ERISA claims could have been asserted against Grace and review key cases re same (1.5); telephone conference with T. Freedman, J. Baer and S. Blatnick re all current issues (1.0); revise and add to Grace's motion to stay claims by Evans plaintiffs (1.5). |
| 7/30/2004 | Theodore L Freedman | 2.50 | Conference call on ERISA issues. |
| 7/30/2004 | Christopher Landau | .50 | E-mails to/from team re EPA website update and potential response. |
| 7/30/2004 | John C O'Quinn | .50 | Research possibility of filing 28(j) letter based on changes to EPA's Libby website. |
| | Total hours: | 477.40 | |

## Matter 30 – Hearings – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/06/2004 | Andrew R Running | 1.30 | Participate in telephone conference with Judge Fitzgerald on hearing of Scott's motion for injunctive relief (1.1); confer with S. Blatnick re preparation of order confirming the court's ruling on the motion (.2). |
| 7/12/2004 | James W Kapp | .30 | Review 7/19 agenda to omnibus hearing (.1); attend to issues re same (.2). |
| 7/13/2004 | Janet S Baer | .60 | Confer re status of omnibus hearing and contested issues (.4); attend to matters re same (.2). |
| 7/13/2004 | James W Kapp | .30 | Review agenda for 7/19 hearing (.1); attend to issues re same (.2). |
| 7/19/2004 | Janet S Baer | .50 | Attend omnibus Grace hearing via conference call. |
| 7/19/2004 | Samuel Blatnick | 1.00 | Prepare for and participate in July Omnibus hearing. |
|  | Total hours: | 4.00 |  |

## Matter 31 – Asset Disposition – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/21/2004 | Samuel Blatnick | .50 | Prepare for and participate in conference call re potential asset sale. |
| 7/26/2004 | James W Kapp | .10 | Telephone conference with M. Cohan re potential asset sale. |
| | Total hours: | .60 | |

## Matter 32 – Fee Applications, Applicant – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/01/2004 | Janet S Baer | .30 | Review new Sprayregen 327(a) affidavit. |
| 7/12/2004 | Toni L Wallace | .30 | Review twelfth quarterly fee report. |
| 7/13/2004 | Samuel Blatnick | 2.50 | Draft responses to Fee Examiner Initial Report and research facts underlying questioned entries. |
| 7/13/2004 | Samuel Blatnick | .70 | Draft request for Order approving payment of holdbacks in fraudulent transfer cases. |
| 7/13/2004 | James W Kapp | .40 | Review fee examiner preliminary report for twelfth interim period (.1); attend to issues re same (.3). |
| 7/14/2004 | Samuel Blatnick | .70 | Review and revise response letter to Fee Examiner re Twelfth Quarterly Fee Application. |
| 7/15/2004 | Janet S Baer | .30 | Revise response to fee auditors' objections. |
| 7/16/2004 | Samuel Blatnick | 3.00 | Review and revise K&E initial detailed time entries for June 2004. |
| 7/19/2004 | Samuel Blatnick | 1.00 | Final revisions to 12th Quarterly request letter and send to Fee Examiner (.5); review and revise request for payment of holdbacks for fraudulent transfer cases (.5). |
| 7/19/2004 | James W Kapp | .40 | Review response to fee auditor's initial report for twelfth period. |
| 7/21/2004 | Toni L Wallace | 3.20 | Review docket for filing information re monthly and quarterly fee applications (.3); prepare June monthly fee application and exhibits to same (2.9). |
| 7/22/2004 | Toni L Wallace | .50 | Prepare and revise June monthly fee application and exhibits to same. |
| 7/26/2004 | Toni L Wallace | .20 | Prepare monthly fee application for filing and service and e-mail correspondence to local counsel re same. |
| 7/26/2004 | Samuel Blatnick | 2.00 | Review orders governing fee applications for these bankruptcy cases and related proceedings and revise District Court Motion requesting an Order approving fees. |
| 7/27/2004 | Samuel Blatnick | 1.00 | Finalize Motion Seeking Interim Approval of Fees and Expenses for Fraudulent Conveyance Proceedings. |
| 7/29/2004 | Janet S Baer | .80 | Review revised motion re Sealed Air litigation fees (.5); confer and finalize same (.3). |
| 7/29/2004 | Samuel Blatnick | .70 | Final revisions and file Motion requesting District Court to enter a ruling on K&E quarterly fee applications in Fraudulent Conveyance matter. |
| | Total hours: | 18.00 | |

## Matter 35 – Fee Applications Others – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/16/2004 | James W Kapp | .30 | Review correspondence re extending caps re ordinary course professional motion (.2); attend to issues re same (.1). |
| | Total hours: | .30 | |

## Matter 37 – Plan and Disclosure Statement – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/09/2004 | David M Bernick, P.C. | 2.30 | Meeting with J. Rice and P. Weitz (.8); meeting with D. Austern and R. Frankel (1.0); conduct telephone conference with D. Siegel re status (.5). |
| 6/10/2004 | David M Bernick, P.C. | 2.80 | Revise outline and team call. |
| 6/15/2004 | David M Bernick, P.C. | 1.10 | Conduct two telephone conferences with D. Siegel re plan development (.8); meeting with J. Friedland re same (.3). |
| 6/17/2004 | David M Bernick, P.C. | 1.50 | Revisions to plan slides. |
| 6/18/2004 | David M Bernick, P.C. | 3.60 | Conduct telephone conference with T. Freedman re plan (1.5); conduct telephone conference with J. Friedland re plan (.3); conduct telephone conference with F. McGovern re negotiation (.3); revisions to status report (1.5). |
| 6/21/2004 | David M Bernick, P.C. | 6.50 | Revise slides and conduct telephone conference with J. Friedland (2.5); revise status report, conduct telephone conference with J. Baer and S. Baena (4.0). |
| 6/30/2004 | David M Bernick, P.C. | 1.50 | Revise slide presentation. |
| 7/01/2004 | David M Bernick, P.C. | 9.00 | Preparation for, travel and meetings with equity and UCC. |
| 7/01/2004 | Jonathan Friedland | 7.00 | Prepare for and participate in meeting with equity and commercial committees. |
| 7/01/2004 | Janet S Baer | .40 | Review information re financial projections for plan and issues on Libby. |
| 7/01/2004 | Bennett L Spiegel | .20 | Telephone conference with J. Friedland re report and meeting with creditor representatives. |
| 7/01/2004 | Theodore L Freedman | 4.50 | Prepare for and attend meeting with equity and commercial committees. |
| 7/02/2004 | Janet S Baer | .30 | Confer with D. Siegel and R. Finke re outcome of meeting on plan proposal. |
| 7/02/2004 | Lori Sinanyan | .40 | Revise list of research questions and email to B. Spiegel and J. Friedland re same. |
| 7/03/2004 | Jonathan Friedland | .50 | Review plan proposal powerpoint presentation. |
| 7/04/2004 | Jonathan Friedland | 1.20 | Review and draft plan proposal. |
| 7/05/2004 | Jonathan Friedland | .80 | Draft plan proposal. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/05/2004 | Lori Sinanyan | 2.70 | Review and analyze research materials forwarded by J. Friedland. |
| 7/06/2004 | Jonathan Friedland | .30 | Draft workplan. |
| 7/06/2004 | Bennett L Spiegel | .70 | Review J. Friedland notes and mark up of plan outline proposal re 7/1/2004 meetings with Equity and Commercial Creditors Committee. |
| 7/06/2004 | Ryan B Bennett | 1.20 | Continue drafting plan term sheet, including review and analysis of recent edits to plan presentation. |
| 7/06/2004 | Theodore L Freedman | 2.50 | Review of materials on plan structure and drafting revisions to slides. |
| 7/07/2004 | Jonathan Friedland | .40 | Research and draft plan. |
| 7/07/2004 | Bennett L Spiegel | 3.00 | Review materials re issues re plan preparation. |
| 7/07/2004 | Lori Sinanyan | 5.60 | Review informational materials from J. Friedland (.9); conduct research re 524(g) questions related to plan formulation (4.7). |
| 7/07/2004 | Theodore L Freedman | 2.00 | Drafting various memos on plan structure. |
| 7/08/2004 | David M Bernick, P.C. | 1.00 | Prepare for UCC meeting. |
| 7/08/2004 | Bennett L Spiegel | .20 | Telephone conference and emails with J. Friedland and T. Freedman re preparation of timeline. |
| 7/08/2004 | Theodore L Freedman | 1.00 | Review draft timeline and comments on timeline. |
| 7/09/2004 | David M Bernick, P.C. | 7.50 | Prepare for and attend meeting with UCC. |
| 7/09/2004 | Theodore L Freedman | 4.00 | Meeting of commercial committee (3.0); conference following meeting with commercial committee (1.0). |
| 7/12/2004 | Theodore L Freedman | .80 | Review of outline and plan timeline. |
| 7/13/2004 | Lori Sinanyan | 4.20 | Continue research on 524(g) legal issues (4.2). |
| 7/14/2004 | Jonathan Friedland | 2.40 | Participate in telephone conferences, including morning (1.0) and afternoon (1.4) calls. |
| 7/14/2004 | Rhonda Lopera | 2.00 | Review and analyze case precedent re plan and disclosure statement (1.5); prepare same for attorney review (.5). |
| 7/14/2004 | Bennett L Spiegel | 1.40 | Telephone conference with J. Friedland, J. Nuckles, L. Sinanyan and R. Bennett re further legal issues review. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/14/2004 | Bennett L Spiegel | 1.00 | Conference with J. Friedland, J. Nuckles and telephone conference with L. Sinanyan re legal issues review. |
| 7/14/2004 | Ryan B Bennett | 3.30 | Review open confirmation issues list, including emails with L. Sinanyan re same (.3); telephone conference with J. Friedland, B. Spiegel, J. Nuckles and L. Sinayan re confirmation issues and research items (1.4); case law research re same (1.0); telephone conferences with J. Friedland re plan term sheet (.3). |
| 7/14/2004 | Lori Sinanyan | 6.30 | Continue research on 524(g) legal issues (3.9); multiple telephone conferences with internal group (2.4). |
| 7/14/2004 | Jon C Nuckles | 2.60 | Telephone conference with L. Sinanyan, J. Friedland and B. Spiegel re plan legal issues (1.0); prepare for and participate in telephone conference with L. Sinanyan, B. Spiegel, J. Friedland and R. Bennett re plan legal issues (1.6). |
| 7/14/2004 | Lisa G Esayian | .50 | Conference with J. Friedland re plan and confirmation process. |
| 7/14/2004 | Theodore L Freedman | .50 | Review of various emails on draft plan proposals. |
| 7/15/2004 | David M Bernick, P.C. | 1.00 | Prepare for T. Florence meeting. |
| 7/15/2004 | Jonathan Friedland | 4.80 | Office conference with L. Esayian re plan development process (1.0); telephone conference with B. Spiegel, J. Nuckels, R. Bennett and L. Esayian re legal issue (1.6); analyze legal issues (2.2). |
| 7/15/2004 | Bennett L Spiegel | 1.00 | Conference with J. Friedland, J. Nuckles, L. Esayian re download of contract info and precedent info re asbestos chapter 11 cases. |
| 7/15/2004 | Ryan B Bennett | 2.80 | Correspondence with B. Spiegel, J. Friedland, J. Nuckles and L. Sinanyan re plan confirmation and classification issues, including review and research related to same. |
| 7/15/2004 | Jon C Nuckles | 2.60 | Review background materials re plan negotiations and drafting issues (1.6); conference with L. Essayan, B. Spiegel, and J. Friedland re work plan and litigation resources for plan process (1.0). |
| 7/15/2004 | Samuel Blatnick | 4.50 | Draft disclosure statement. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/15/2004 | Lisa G Esayian | 1.30 | Conference with B. Spiegel and J. Friedland re their questions re asbestos bankruptcy matters and plan confirmation process. |
| 7/16/2004 | David M Bernick, P.C. | 2.00 | Attend meeting with T. Florence. |
| 7/16/2004 | Jonathan Friedland | 1.70 | Review plan precedent. |
| 7/16/2004 | Rhonda Lopera | 2.50 | Retrieve case precedent for attorney review (1.0); prepare index re same (.5); review docket re asbestos bankruptcy cases (1.0). |
| 7/16/2004 | Bennett L Spiegel | 1.90 | Review L. Sinanyan memo re legal issues follow up (.2); review memo re legal research on voting inaction (.2); telephone conference with L. Sinanyan, J. Nuckles, R. Bennett, J. Friedland re review research issues and allocate same (1.5). |
| 7/16/2004 | Ryan B Bennett | 2.00 | Prepare for and participate in telephone conferences with B. Spiegel, L. Sinanyan, J. Nuckles and J. Friedland re plan of reorganization planning and research issues. |
| 7/16/2004 | Lori Sinanyan | 2.70 | Internal telephone conference with J. Friedland, J. Nuckles, B. Spiegel and R. Bennett (1.3); follow-up with J. Nuckles and R. Bennett (.3); follow-up with B. Spiegel (.2); revise list of research questions per comments (.9). |
| 7/16/2004 | Tracy J McCollom | 1.40 | Retrieve asbestos case precedent and prepare same for attorney review. |
| 7/16/2004 | Jon C Nuckles | 1.70 | Telephone conference with L. Sinanyan, J. Friedland, R. Bennett and B. Spiegel (for portion of call) re legal issues associated with plan of reorganization. |
| 7/16/2004 | Jon C Nuckles | 2.30 | Research re classification issues. |
| 7/16/2004 | Samuel Blatnick | 4.20 | Draft disclosure statement. |
| 7/16/2004 | Theodore L Freedman | .50 | Conference call P. Zilly and J. Friedland re plan. |
| 7/18/2004 | Ryan B Bennett | 4.30 | Continue plan-related research re confirmation issues and classification schemes, including review of case law, correspondence and articles re same. |
| 7/18/2004 | Lori Sinanyan | 1.50 | Continue research on 524(g) legal issues. |
| 7/18/2004 | Jon C Nuckles | 4.40 | Legal research re classification issues and draft memorandum re same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/19/2004 | Jonathan Friedland | 6.00 | Telephone conference with B. Spiegel re logistics (.1); telephone conference with Team re legal research issues (2.3); follow up telephone conference with B. Spiegel (.1); review plan precedent and analyze legal issues related to confirmation (3.5). |
| 7/19/2004 | Rhonda Lopera | 2.00 | Review and analyze asbestos case precedent re plan and disclosure statement. |
| 7/19/2004 | Bennett L Spiegel | 2.80 | Conference with L. Sinanyan re status of 524(g) research and next steps (.2); telephone conference with J. Friedland re set up call with T. Freedman and in preparation for team call re legal research issues (.2); telephone conference with J. Friedland, J. Nuckles, L. Sinanyan and R. Bennett re legal issues review (2.2); followup telephone conference with J. Friedland re same (2.2). |
| 7/19/2004 | Ryan B Bennett | 10.30 | Prepare for and participate in telephone conference with B. Spiegel, J. Friedland, J. Nuckles and L. Sinanyan re plan confirmation and research issues (2.3); continue case law review and research related to same, including survey of state laws re claims allowance requirements for plan confirmation (5.9); prepare summary memoranda re same (2.1). |
| 7/19/2004 | Lori Sinanyan | 4.80 | Conference with B. Spiegel re research (.2); research 524(g) legal research questions (2.3); telephone conference with J. Friedland, J. Nuckles, B. Spiegel and R. Bennett re results of research (2.3). |
| 7/19/2004 | Jon C Nuckles | 7.00 | Legal research re classification issues and unfair discrimination (4.7); telephone conference with B. Spiegel, R. Bennett, L. Sinanyan and J. Friedland re status of legal research (2.3). |
| 7/19/2004 | Samuel Blatnick | 4.30 | Research and draft disclosure statement. |
| 7/20/2004 | Jonathan Friedland | 5.80 | Team telephone conference (1.0); telephone conference with T. Freedman (1.3); review plan precedent (3.5). |
| 7/20/2004 | Rhonda Lopera | 1.00 | Review and analyze index re asbestos case precedent (.7); interoffice conference re same (.3). |
| 7/20/2004 | Janet S Baer | .50 | Confer re plan status and related issues. |
| 7/20/2004 | Bennett L Spiegel | .20 | Telephone conference with L. Sinanyan re legal issues research and review of plan precedent. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/20/2004 | Bennett L Spiegel | 1.20 | Telephone conference with L. Sinanyan, R. Bennett, J. Friedland, J. Nuckles and T. Freedman re overall planning and timing issues. |
| 7/20/2004 | Bennett L Spiegel | .40 | Telephone conference with J. Friedland re work plan for generating term sheet and plan and related issues. |
| 7/20/2004 | Bennett L Spiegel | 1.10 | Telephone conference with D. Bernick, L. Sinanyan, R. Bennett, J. Friedland, J. Nuckles and T. Freedman re status and next steps re plan. |
| 7/20/2004 | Bennett L Spiegel | .60 | Telephone conference with J. Friedland re plan preparation session and interim steps for telephone conference with T. Freedman and 7/23 meeting with D. Bernick. |
| 7/20/2004 | Ryan B Bennett | 5.40 | Continue research and analysis with respect to plan confirmation issues, including multiple telephone conferences with J. Friedland, B. Spiegel, T. Freedman, J. Nuckles and L. Sinanyan re same (4.5); review and revise discussion memoranda re same (.9). |
| 7/20/2004 | Lori Sinanyan | 1.50 | Telephone conference with T. Freedman, B. Spiegel, R. Bennett, J. Nuckles and J. Friedland re plan confirmation issues (1.1); follow-up with J. Friedland (.2); follow-up with L. Rader re plan precedent (.2). |
| 7/20/2004 | Lori Sinanyan | 3.00 | Research, review and analyze 524(g) legislative history (2.2); work on plan precedent file (.4); review and respond to VM from J. Friedland (.1); telephone conference with D. Boll re asbestos plan structures (.3). |
| 7/20/2004 | Tracy J McCollom | 2.20 | Retrieve docket items per J. Friedland. |
| 7/20/2004 | Jon C Nuckles | 2.80 | Legal research re estimation of claims (1.2); review outlines of plan issues (.5); telephone conference with T. Freedman, B. Spiegel, J. Friedland, R. Bennett, and L. Sinanyan re plan (1.1). |
| 7/20/2004 | Samuel Blatnick | .50 | Office conference with J. Baer to discuss issues relating to plan arising from pending ERISA litigation. |
| 7/20/2004 | Theodore L Freedman | 3.50 | Conference calls with J. Friedland and others on draft memos (2.5); edit memos re same (1.0). |
| 7/20/2004 | Elli Leibenstein | 3.00 | Telephone conference with P. Zilly re funding (.5); review statute of repose materials (1.5); participate in team call (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/20/2004 | Andrew R Running | 1.00 | Participate in internal Kirkland telephone conference to review case status and assign projects. |
| 7/21/2004 | Jonathan Friedland | 7.70 | Telephone conference with J. Nuckles re powerpoint (2.0); telephone conference with B. Spiegel, R. Bennett, L. Sinanyan, T. Freedman and J. Nuckles in preparation for D. Bernick call (2.6); review plan precedent (1.5); telephone conference with T. Freedman and Team re legal issue list (1.6). |
| 7/21/2004 | Bennett L Spiegel | 1.60 | Telephone conference with T. Freedman, J. Friedland, L. Sinanyan, R. Bennett and J. Nuckles re analysis of legal issues re plan. |
| 7/21/2004 | Bennett L Spiegel | 2.60 | Telephone conference with J. Friedland, J. Nuckles, R. Bennett, L. Sinanyan re preparation for 7/23 conference call with D. Bernick including revisions to legal issues and practical questions. |
| 7/21/2004 | Ryan B Bennett | 5.80 | Prepare for and participate in multiple telephone conferences with B. Spiegel, J. Friedland, L. Sinanyan, T. Freedman and J. Nuckles re plan proposal presentation, and confirmation issues (3.6); review and revise presentation and timeline re same (.7); continue research re confirmation issues (1.5). |
| 7/21/2004 | Lori Sinanyan | 4.70 | Telephone conference with T. Freedman, B. Spiegel J. Friedland and J. Nuckles re research questions (1.6); follow-up telephone conference with J. Friedland (.2); download several plan precedents (.8); participate in internal telephone conference (1.6); revise legal questions list (.3); review 524(g) legislative history (.2). |
| 7/21/2004 | Tracy J McCollom | 3.00 | Retrieve court docket precedent re plan and disclosure statement (1.5); respond to Westlaw search request (.8); retrieve precedent (.7). |
| 7/21/2004 | Jon C Nuckles | 9.60 | Legal research re voting incentives (1.5); telephone conference with T. Freedman, B. Spiegel, J. Friedland and L. Sinanyan re plan research questions (1.6); telephone conference with J. Friedland re plan outline (2.0); legal research re unfair discrimination and classification (1.9); telephone conference with plan team re plan issues (2.6). |
| 7/21/2004 | Samuel Blatnick | 4.50 | Draft disclosure statement. |

A-44

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/21/2004 | Theodore L Freedman | 3.00 | Conference calls on plan. |
| 7/22/2004 | Janet S Baer | .60 | Attend to matters re disclosure statement issues and respond to various client inquires re same (.3); coordination re disclosure statement and plan meetings (.3). |
| 7/22/2004 | Bennett L Spiegel | 3.80 | Telephone conference with J. Friedland J. Nuckles, L. Sinanyan and T. Freedman re review of draft materials for 7/23/2004 telephone conference with D. Bernick (1.5); follow up re revised materials and binders for 7/23/2004 telephone conference including factual timeline (2.3). |
| 7/22/2004 | Bennett L Spiegel | 1.30 | Review materials from L. Esayian re ERISA issues and plan in preparation for 7/23/2004 conference call re same. |
| 7/22/2004 | Ryan B Bennett | 10.10 | Prepare for and participate in multiple telephone conferences with B. Spiegel, T. Freedman, J. Friedland, J. Nuckles and L. Sinanyan re chapter 11 plan formulation and issues related to confirmation (4.9); continue editing and revising discussion materials for plan telephone conference with D. Bernick and others (1.8); continue case law research related to plan confirmation issues (3.4). |
| 7/22/2004 | Lori Sinanyan | 3.30 | Telephone conferences with T. Freedman, J. Friedland, B. Spiegel, R. Bennett and J. Nuckles re plan development (1.9); discuss plan development projects with T. McCollom (.4); miscellaneous work re extranet plan development project (1.0). |
| 7/22/2004 | Tracy J McCollom | 5.00 | Retrieve precedent from court docket re asbestos bankruptcy plan and disclosure statements per request of L. Sinanyan. |
| 7/22/2004 | Jon C Nuckles | 6.80 | Telephone conference with L. Sinanyan, B. Spiegel, R. Bennett, T. Freedman and J. Friedland re plan development and confirmation issues (2.2); revise tactical time line and review and comment upon other documents revised per call (2.4); legal research re unfair discrimination standards (1.7); telephone conferences with J. Friedland re plan issues (.5). |
| 7/22/2004 | Theodore L Freedman | 3.50 | Conference call re plan development and confirmation issues. |
| 7/22/2004 | James W Kapp | .20 | Telephone conference with J. Mulsen of Columbia Pipe re plan status. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/23/2004 | Jonathan Friedland | 1.70 | Attention to workplan for next week, including telephone conference with D. Bernick (1.0); debriefing telephone conference (.5); telephone conference with D. Boll (.2). |
| 7/23/2004 | Janet S Baer | 1.40 | Confer with L. Sinanyan, B. Spiegel, R. Bennett, T. Freedman and J. Friedland re status of plan outline and outstanding issues (1.0); review Blackstone plan checklist and confer re same (.8). |
| 7/23/2004 | Bennett L Spiegel | .30 | Email and telephone conference with J. Friedland re plan development work plan for week of 7/26. |
| 7/23/2004 | Bennett L Spiegel | .80 | Telephone conference with T. Freedman, J. Baer, S. Blatnick, L. Esayian, T. Maynes re ERISA issues and reorganization plan overlay re same. |
| 7/23/2004 | Bennett L Spiegel | 2.70 | Prepare for and participate in plan team conference call with D. Bernick; followup telephone conference with team and T. Freedman; further followup telephone conference with team. |
| 7/23/2004 | Ryan B Bennett | 6.80 | Prepare for and participate in multiple telephone conferences with L. Sinanyan, T. Freedman, B. Spiegel, J. Nuckles, J. Baer and J. Friedland re plan formulation and resolution of outstanding issues (3.4); continue research related to plan confirmation issues, and preparing memoranda re same (3.1); multiple conferences with J. Friedland re status of preparation (.3). |
| 7/23/2004 | Lori Sinanyan | 6.30 | Multiple telephone conferences re powerpoint presentation, legal issues and follow-up (3.5); telephone conference with technical support re extranet (.6); review plan precedent and continue 524(g) research (2.2). |
| 7/23/2004 | Tracy J McCollom | 6.00 | Retrieve precedent from court docket re asbestos bankruptcy plan and disclosure statements per request of L. Sinanyan. |
| 7/23/2004 | Jon C Nuckles | 5.70 | Legal research re unfair discrimination standard (3.4); telephone conference re plan terms and issues (1.7); follow up call re plan (.6). |
| 7/24/2004 | Ryan B Bennett | 4.10 | Continue research related to plan confirmation issues and impairment, including issues related to payment of allowed claims. |
| 7/24/2004 | Lori Sinanyan | 5.80 | Review and analyze plan precedent and summarize same (2.2); draft plan term sheet, including several telephone conferences with J. Friedland (3.6). |
| 7/25/2004 | Lori Sinanyan | 3.80 | Work on draft of plan term sheet. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/26/2004 | Jonathan Friedland | 9.50 | Telephone conference with R. Bennett re plan confirmation research (1.0); telephone conference with L. Sinanyan and others re extranet and re term sheet (1.7); review plan precedent (3.5); analyze legal issues related to plan development and confirmation (2.8). |
| 7/26/2004 | Rhonda Lopera | 2.50 | Review and analyze case precedent re plan (1.5); interoffice conference re same (.5); organize and prepare pleadings for attorney review (.5). |
| 7/26/2004 | Ryan B Bennett | 7.60 | Continue plan and confirmation related research, including drafting memoranda re same (7.3); telephone conference and emails with J. Friedland re same (.3). |
| 7/26/2004 | Lori Sinanyan | 9.30 | Finalize plan term sheet (5.1); follow-up with J. Friedland re same (.7); telephone conference with D. Boll (.5); review and summarize certain precedent (2.0); telephone conference re extranet project (1.0). |
| 7/26/2004 | Tracy J McCollom | 3.90 | Participate in telephone conference with J. Friedland, L. Sinanyan, and J. Boughdiri re plan development extranet project and plan precedent (1.0); retrieve plan precedent and update extranet site re same (2.9). |
| 7/26/2004 | Jon C Nuckles | 5.90 | Legal research re plan confirmation and development issues and draft memoranda re same. |
| 7/26/2004 | Samuel Blatnick | 2.70 | Research re officers and directors issues re reorganization plans and disclosure statement and draft memorandum re same. |
| 7/26/2004 | Theodore L Freedman | 2.00 | Review of draft plan term sheet (1.0); conference re draft plan term sheet (1.0). |
| 7/27/2004 | Jonathan Friedland | 7.10 | Prepare for telephone conference with Client (1.5); telephone conference with T. Freedman re various plan development issues (.3); telephone conference with J. Baer and T. Freedman and others in preparation for telephone conference with Client (.5); review powerpoint presentation re plan structure and implementation (1.7); telephone conference with Client re same (1.7); telephone conference with R. Bennett, T. Freedman, J. Nuckles and L. Sinanyan re revised powerpoint presentation re plan structure and implementation (.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/27/2004 | Janet S Baer | 3.30 | Confer with various counsel re status of plan and disclosure statement process (.5); review status memo and related task list re same (.5); confer with Grace personnel re status of plan and disclosure statement and related issues (2.3). |
| 7/27/2004 | Ryan B Bennett | 9.80 | Telephone conferences with company and J. Friedland, J. Baer, L. Sinanyan, T. Freedman and B. Spiegel re disclosure statement and plan preparation (1.6); additional conferences and telephone conferences with same re plan and confirmation issues (1.8); continue plan and confirmation related research and memoranda preparation (6.4). |
| 7/27/2004 | Lori Sinanyan | 4.70 | Review and respond to voicemails and email correspondence re plan development process (.2); review powerpoint re plan structure and implementation with J. Nuckels, R. Bennett and J. Friedland (1.7); telephone conference with same in preparation for client call re plan development process (.5); telephone conference with client re same (2.3). |
| 7/27/2004 | Tracy J McCollom | 4.40 | Revise contact list re plan attorneys (.4); retrieve court precedent (4.0). |
| 7/27/2004 | Jon C Nuckles | 10.30 | Legal research re plan issues and revise memoranda re same (7.5); telephone conferences re PowerPoint presentation re plan development and implementation (1.5); telephone conferences with client re plan and disclosure statement (1.3). |
| 7/27/2004 | Samuel Blatnick | 9.00 | Conference call with J. Baer, J. Friedland, B. Spiegel, L. Sinanyan and R. Bennett re plan development logistics and prepare for conference call with Client (1.0); prepare for and participate in conference call with K&E professionals and Grace representatives re the reorganization plan process and logistics for completion (2.5); draft memorandum re director and officer liability for plan and disclosure statement and fiduciary duties in the zone of insolvency (3.5); draft disclosure statement (2.0). |
| 7/27/2004 | Theodore L Freedman | .70 | Review and revise plan, including conference call re same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/28/2004 | Jonathan Friedland | 6.80 | Review plan outline (1.2); telephone conference with L. Sinanyan re same (2.4); telephone conference with L. Sinanyan, J. Nuckles, R. Bennett re legal issues and development related to plan confirmation (.4); revise tactical timeline (1.4); review and comment on legal memoranda (1.4). |
| 7/28/2004 | Ryan B Bennett | 4.20 | Continue case law research re confirmation issues, including impairment standards and classification strategy (2.2); prepare and edit memorandum re confirmation issues and case law research, including telephone conferences and emails with J. Friedland, L. Sinanyan and J. Nuckles re same (2.0). |
| 7/28/2004 | Lori Sinanyan | 6.30 | Telephone conference with J. Friedland re plan outline (2.4); revise same and prepare for telephone conference with Blackstone (.9); telephone conference with J. Friedland, J. Nuckles and R. Bennett re legal questions research (.4); telephone conference with T. McCollom re collection of precedent, including review of information from same (.6); review 524(g) legislative history and request additional files from library (.9); review plan precedent (.7); discuss Sealed Air Settlement with J. Sloan (.1); review and respond to miscellaneous voicemails and emails re plan issues (.3). |
| 7/28/2004 | Tracy J McCollom | 6.30 | Revise contact list (.2); update chart of asbestos bankruptcy cases (.9); search court docket re case management memo (.3); participate in telephone conference with L. Sinanyan re extranet website (.2); search court dockets re plan and disclosure precedent (4.7). |
| 7/28/2004 | Jon C Nuckles | 7.30 | Telephone conference with J. Friedland and L. Sinanyan re plan research issues (.4); legal research and drafting of memoranda re plan issues (6.9). |
| 7/28/2004 | Samuel Blatnick | 5.00 | Draft and revise disclosure statement. |
| 7/28/2004 | Theodore L Freedman | 2.50 | Review revised time line, including conference on same (.1.8); review questions related to plan development presentation materials (.7). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/29/2004 | Jonathan Friedland | 6.10 | Telephone conference with J. Baer and J. Sloan re Sealed Air Settlement (.7); telephone conference with L. Sinanyan re plan outline (.5); telephone conference with J. Nuckles re tactical timeline (.5); telephone conference with Blackstone, L. Sinanyan, and J. Nuckles re plan outline (.6); draft, edit and revise plan outline and tactical outline (3.8). |
| 7/29/2004 | Janet S Baer | .70 | Confer re Sealed Air settlement and potential impact re chapter 11 plan. |
| 7/29/2004 | Ryan B Bennett | 2.50 | Continue plan-related legal research and preparation of memoranda re same, including telephone conferences and emails with L. Sinanyan and J. Friedland. |
| 7/29/2004 | Lori Sinanyan | 7.70 | Telephone conference with Blackstone, J. Friedland and J. Nuckles re plan structure (1.1); review and respond to email and voicemail correspondence (.2); revise plan outline (5.9); telephone conference with J. Friedland re same (.5). |
| 7/29/2004 | Tracy J McCollom | 5.00 | Respond to court docket request re Sealed Air settlement (.3); update extranet website with plan precedent (2.7); retrieve precedent (2.0). |
| 7/29/2004 | Jon C Nuckles | 6.40 | Telephone conference with Blackstone re plan issues (1.1); review plan process outline and telephone conference with J. Friedland re same (.9); legal research and drafting of memoranda re plan issues (4.4). |
| 7/29/2004 | Samuel Blatnick | 4.00 | Research for disclosure statement; draft, review and revise disclosure statement. |
| 7/30/2004 | Jonathan Friedland | 5.50 | Work on plan outline, including telephone conferences with L. Sinanyan and T. Freedman. |
| 7/30/2004 | Rhonda Lopera | 2.00 | Retrieve case precedent re plan (1.0); telephone conference re same (.5); prepare pleadings for attorney review (.5). |
| 7/30/2004 | Ryan B Bennett | 2.80 | Continue legal research re confirmation issues, including correspondence with J. Friedland and others re same. |
| 7/30/2004 | Lori Sinanyan | 2.20 | Draft plan outline, including emails re same to T. Freedman and J. Friedland. |
| 7/30/2004 | Jon C Nuckles | 6.80 | Legal research and drafting of memoranda re plan issues. |
| 7/30/2004 | Samuel Blatnick | 2.00 | Draft disclosure statement. |
|  | Total hours: | 530.00 |  |

## Matter 38 – Employment Applications, Others – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/01/2004 | Janet S Baer | .30 | Review application for Sealed Air litigation fee holdback. |
| 7/06/2004 | Samuel Blatnick | .70 | Conference call with Marks APR re retention of J. Marks as Mediator in ADR program; draft email to his assistant (.5); review Deloitte's revised motion for retention; submit for filing (.2). |
| 7/08/2004 | Samuel Blatnick | .10 | Conference call with J. LeJava re monthly fee application process. |
| 7/13/2004 | Samuel Blatnick | .50 | Draft ordinary course professional report for period through June 30, 2004. |
| 7/14/2004 | Samuel Blatnick | 1.50 | Review Motions and Order to retain professionals in ordinary course with higher threshold and draft memo explaining guidelines. |
| 7/29/2004 | Samuel Blatnick | .20 | Conference call with Deloitte re motion to retain Deloitte Consulting. |
| | Total hours: | 3.30 | |

## Matter 41 – Tax Issues – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/01/2004 | Todd F Maynes, P.C. | 1.00 | Email exchanges re Section 382 issues. |
| 7/06/2004 | Todd F Maynes, P.C. | 4.00 | Preparation for M. Miller depositions for Remedium case. |
| 7/08/2004 | Todd F Maynes, P.C. | 1.00 | Telephone calls and emails re 382 issues with E. Filon and C. Finke. Review of proposed closing agreement. |
| 7/09/2004 | Todd F Maynes, P.C. | .50 | Reply to E. Filon and C. Finke emails. |
| 7/12/2004 | Todd F Maynes, P.C. | .50 | Emails re NOL situations; review of Board charts. |
| 7/16/2004 | Todd F Maynes, P.C. | 1.00 | Research re 382 issues; reply to C. Finke email. |
| 7/22/2004 | Pratibha J Shenoy | 2.00 | Review disclosure statement framework document forwarded by T. Maynes (.5); review precedent relevant to tax section of same (1.5). |
| 7/27/2004 | Pratibha J Shenoy | 3.30 | Prepare for conference call with client re disclosure statement (1.0); attend same with T. Maynes (2.3). |
| 7/29/2004 | Pratibha J Shenoy | 1.00 | Review precedent forwarded by S. Blatnick to begin preparing tax section of disclosure statement (1.0). |
| | Total hours: | 14.30 | |

## Matter 42 – Travel non-working – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/01/2004 | Jonathan Friedland | 4.00 | Travel to and from New York (half time). |
| 7/15/2004 | Elli Leibenstein | 2.00 | Travel to Washington for meeting (half time). |
| 7/16/2004 | Elli Leibenstein | 2.00 | Travel to Chicago from Washington (half time). |
| | Total hours | 8.00 | |

## Matter 46 – Tax Litigation – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/04/2004 | Natalie H Keller | .30 | Review e-mail correspondence re closing agreements. |
| 7/06/2004 | Pratibha J Shenoy | 5.00 | Complete new draft of mark-ups of closing agreements prepared by government attorney and Internal Revenue Service for years at issue in potential settlement between client and government (3.8); prepare e-mail memorandum to client re open issues (1.2) and forward same to client. |
| 7/06/2004 | Natalie H Keller | .30 | Review revised draft closing agreements. |
| 7/07/2004 | Pratibha J Shenoy | 1.00 | Review e-mail from R. Schulman forwarding Proofs of Claim filed against client in Bankruptcy Court to confirm status of "active" and "inactive" claims and relevance of same to potential settlement of tax litigation (1.0). |
| 7/07/2004 | Todd F Maynes, P.C. | 10.00 | M. Miller depositions and meetings re same. |
| 7/09/2004 | Pratibha J Shenoy | 1.50 | Review government requests for extension of statutes of limitations for some years involved in potential settlement to confirm dates of same (1.0); discuss same with D. Parker at Internal Revenue Service (.1) and N. Keller (.1). prepare and send e-mail re same to client (.3). |
| 7/12/2004 | Pratibha J Shenoy | 1.00 | Conference with T. Maynes and N. Keller re mark-ups of closing agreements prepared by government attorney and Internal Revenue Service for years at issue in potential settlement between client and government (.2); revise same per comments of T. Maynes and N. Keller (.8). |
| 7/14/2004 | Pratibha J Shenoy | 2.50 | Conference with N. Keller re mark-ups of closing agreements prepared by government attorney and Internal Revenue Service for years at issue in potential settlement between client and government (.5); revise same per comments of T. Maynes and N. Keller (2.5). |
| 7/14/2004 | Natalie H Keller | .50 | Review revised closing agreements (.2); conference with P. Shenoy re same and statute extensions (.3). |
| 7/14/2004 | Todd F Maynes, P.C. | 1.00 | Review of closing agreements. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/15/2004 | Pratibha J Shenoy | 3.00 | Telephone conferences with D. Parker at Internal Revenue Service re requests to extend statutes of limitation (.3); discuss same with N. Keller (.5); review revisions, forwarded by D. Parker, to draft closing agreements for years at issue in potential settlement between client and government (2.0); prepare and forward e-mail to client re status of same and advise re statutes of limitations (.2). |
| 7/15/2004 | Natalie H Keller | .30 | Conference with P. Shenoy re statute extensions and IRS revisions to closing agreements and follow-up re same. |
| 7/15/2004 | Todd F Maynes, P.C. | .50 | Review of closing agreements. |
| 7/16/2004 | Pratibha J Shenoy | 4.00 | Prepare new mark-ups of closing agreements (revised by Internal Revenue Service National Office) for years at issue in potential settlement between client and government (4.0). |
| 7/19/2004 | Pratibha J Shenoy | 2.00 | Prepare new mark-ups of closing agreements (revised by Internal Revenue Service National Office) for years at issue in potential settlement between client and government (2.0). |
| 7/20/2004 | Natalie H Keller | .20 | Telephone conference with E. Thomas at Nestor re case status. |
| 7/20/2004 | Todd F Maynes, P.C. | 1.50 | Telephone calls re 382 issues and preparation of plan disclosure. |
| 7/21/2004 | Pratibha J Shenoy | 3.00 | Prepare new mark-ups of closing agreements (revised by Internal Revenue Service National Office) for years at issue in potential settlement between client and government (3.0). |
| 7/23/2004 | Natalie H Keller | .30 | Conference with P. Shenoy and T. Maynes re closing agreements and settlement agreement and follow-up re same. |
| 7/23/2004 | Todd F Maynes, P.C. | 2.00 | Conference calls re ERISA suit; emails re CCHP settlement and Remedium litigation. |
| 7/26/2004 | Pratibha J Shenoy | 2.00 | Prepare new mark-ups of closing agreements (revised by Internal Revenue Service National Office) for years at issue in potential settlement between client and government (2.0). |
| 7/26/2004 | Todd F Maynes, P.C. | 1.00 | Begin review of possible disclosure statements. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/27/2004 | Pratibha J Shenoy | 5.80 | Complete drafts of new mark-ups of closing agreements (revised by Internal Revenue Service National Office) for years at issue in potential settlement between client and government, and forward same to N. Keller (3.0); discuss same with N. Keller (.3); continue to revise same (2.5). |
| 7/27/2004 | Natalie H Keller | .90 | Review IRS revisions to Closing Agreements (.6); conference with P. Shenoy re same (.3). |
| 7/27/2004 | Todd F Maynes, P.C. | 2.00 | Conference call re disclosure statement. |
| 7/28/2004 | Pratibha J Shenoy | 8.20 | Complete second drafts of new mark-ups of closing agreements (revised by Internal Revenue Service National Office) for years at issue in potential settlement between client and government, and forward same to N. Keller and T. Maynes (3.0); discuss same with N. Keller and T. Maynes (.5); per comments of N. Keller and T. Maynes, continue revising mark-ups(4.2); prepare e-mail memorandum to client re same and forward all drafts to client (.5). |
| 7/28/2004 | Natalie H Keller | 1.50 | Review and revise closing agreements and settlement agreement (1.2); conference with P. Shenoy and T. Maynes re same and follow-up re same (.3). |
| 7/28/2004 | Todd F Maynes, P.C. | 1.50 | Review of and revisions to closing agreements. |
| 7/29/2004 | Todd F Maynes, P.C. | 1.00 | Revisions to CCHP closing agreements and settlement agreements. |
| 7/30/2004 | Todd F Maynes, P.C. | 1.00 | Review of and revisions to closing agreements. |
| | Total hours: | 64.80 | |

A-56

## Matter 54 – Employment Applications, Application – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/09/2004 | James W Kapp | .40 | Review indemnification / retention agreements of State Street. |
| | Total hours: | .40 | |