# EXHIBIT B

## Matter 42 – Travel non-working – Expenses

| Service Description | Amount |
| --- | --- |
| Travel Expense | $516.60 |
| Airfare | $6,540.66 |
| Transportation to/from airport | $1,298.20 |
| Travel Meals | $36.90 |
| Car Rental | $72.50 |
| Other Travel Expenses | $120.88 |
| **Total:** | **$8,585.74** |

## Matter 42 – Travel non-working – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 4/13/2004 | 1,027.45 | David Bernick P.C., Airfare, New York,NY, 04/13/2004 to 04/13/2004, (Client Meeting), Attend Unsecured Creditors meeting |
| 4/13/2004 | 65.00 | David Bernick P.C., To/From Airport, Chicago, IL, 04/13/2004, (Client Meeting), Attend Unsecured Creditors meeting |
| 4/13/2004 | 65.00 | David Bernick P.C., To/From Airport, Chicago, IL, 04/13/2004, (Client Meeting), Attend Unsecured Creditors meeting |
| 4/13/2004 | 25.00 | David Bernick P.C., To/From Airport, New York, NY 04/13/2004, (Client Meeting), Attend Unsecured Creditors meeting |
| 5/19/2004 | 654.85 | David Bernick P.C., Airfare, New York, NY, 05/19/2004 to 05/20/2004, (Meeting), Meeting with Ted Freedman |
| 5/19/2004 | 75.00 | David Bernick P.C., To/From Airport, New York, NY 05/19/2004, (Meeting), Meeting with Ted Freedman |
| 5/24/2004 | 828.90 | David Bernick P.C., Airfare, Pittsburgh, PA, 05/24/2004 to 05/25/2004, (Court Hearing), Attend Hearing |
| 5/24/2004 | 75.00 | David Bernick P.C., To/From Airport, Chicago, IL, 05/24/2004, (Court Hearing), Attend Hearing |
| 5/24/2004 | 40.00 | David Bernick P.C., To/From Airport, Pittsburgh, PA, 05/24/2004, (Court Hearing), Attend Hearing |
| 5/25/2004 | 71.88 | Janet Baer, To/From Airport, Philadelphia,PA, 05/25/2004, (Hearing), supplement |
| 5/27/2004 | 94.50 | Janet Baer, To/From Airport, Philadelphia,PA, 05/27/2004, (Hearing), supplement |
| 6/07/2004 | 104.26 | Janet Baer, To/From Airport, Philadelphia,PA, 06/07/2004, (Hearing), supplement |
| 6/14/2004 | 62.50 | Crown Coach - Transportation to/from airport, Jonathan Friedland |
| 6/14/2004 | 67.30 | Crown Coach - Transportation to/from airport, Jonathan Friedland |
| 7/01/2004 | 62.60 | Crown Coach - Transportation to/from airport, Jonathan Friedland |
| 7/01/2004 | 1,172.98 | Jonathan Friedland, Airfare, New York, NY, 07/01/2004 to 07/01/2004, (Meeting) |
| 7/01/2004 | 1,172.98 | David Bernick P.C., Airfare, New York, NY, 07/01/2004 to 07/01/2004, (Client Meeting) |
| 7/01/2004 | 62.90 | Crown Coach - Transportation to/from airport, Jonathan Friedland |
| 7/01/2004 | 140.00 | David Bernick P.C., To/From Airport, Chicago, IL, 07/01/2004, (Client Meeting), Client Meeting |
| 7/01/2004 | 35.00 | David Bernick P.C., To/From Airport, New York, NY 07/01/2004, (Client Meeting), Client Meeting |
| 7/01/2004 | 35.00 | David Bernick P.C., To/From Airport, New York, NY 07/01/2004, (Client Meeting), Client Meeting |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/01/2004 | 54.06 | Vital Transportation - Transportation to/from airport, David M Bernick, P.C. |
| 7/06/2004 | 220.04 | Todd Maynes P.C., Hotel, Boca Raton, Florida, 07/06/2004, (Client Meeting) |
| 7/06/2004 | 12.75 | Todd Maynes P.C., Personal Car Mileage, St. Charles, Illinois, 07/06/2004, (Client Meeting) |
| 7/06/2004 | 1.05 | Todd Maynes P.C., Tolls, St. Charles, Illinois, 07/06/2004, (Client Meeting) |
| 7/06/2004 | 19.08 | Todd Maynes P.C., Parking, Boca Raton, Florida, 07/06/2004, (Client Meeting) |
| 7/07/2004 | 26.90 | Todd Maynes P.C., Travel Meal, Boca Raton, Florida, 07/07/2004, (Client Meeting) |
| 7/07/2004 | 72.50 | Todd Maynes P.C., Car Rental, Ft. Lauderdale, Florida, 07/07/2004 to 07/07/2004, (Client Meeting) |
| 7/07/2004 | 50.00 | Todd Maynes P.C., Parking, Chicago, Illinois, 07/07/2004, (Client Meeting) |
| 7/08/2004 | 563.80 | Todd Maynes P.C., Airfare, Ft. Lauderdale, Florida, 07/08/2004 to 07/11/2004, (Client Meeting), $463.80 + $100 Service Fee |
| 7/09/2004 | 43.86 | Vital Transportation - Transportation to/from airport, David M Bernick, P.C. |
| 7/15/2004 | 296.56 | Elli Leibenstein, Hotel, Washington, D.C., 07/15/2004, (Expert Witness Meeting) |
| 7/15/2004 | 1,119.70 | Elli Leibenstein, Airfare, Washington, D.C., 07/15/2004 to 07/16/2004, (Expert Witness Meeting) |
| 7/15/2004 | 10.00 | Elli Leibenstein, Travel Meal, Washington, D.C., 07/15/2004, (Expert Witness Meeting) |
| 7/15/2004 | 28.00 | Elli Leibenstein, Parking, Washington, D.C., 07/15/2004, (Expert Witness Meeting) |
| 7/16/2004 | 10.00 | Elli Leibenstein, Tips, 07/16/2004, (Expert Witness Meeting) |
| 7/22/2004 | 43.86 | Vital Transportation - Transportation to/from airport, David M Bernick, P.C. |
| 7/23/2004 | 75.48 | Vital Transportation - Transportation to/from airport, David M Bernick, P.C. |
| Total: | 8,585.74 | |

## Matter 52 – Expenses – Expenses

| Service Description | Amount |
|---|---|
| Telephone | $845.55 |
| Fax Charge | $52.20 |
| Standard Copies | $3,568.45 |
| Binding | $66.50 |
| Tabs/Indexes/Dividers | $14.90 |
| Color Transparencies | $78.00 |
| Color Copies | $2,725.50 |
| Scanned Images | $571.95 |
| Postage | $29.51 |
| Overnight Delivery | $183.84 |
| Outside Messenger Services | $742.11 |
| Local Transportation | $35.00 |
| Professional Fees | $1,375.00 |
| Outside Copy/Binding Services | $84.95 |
| Working Meals/K&E Only | $7.45 |
| Information Broker Doc/Svcs | $476.80 |
| Library Document Procurement | $25.00 |
| Computer Database Research | $3,373.77 |
| Overtime Transportation | $685.25 |
| Overtime Meals | $69.00 |
| Overtime Meals – Attorney | $767.74 |
| Secretarial Overtime | $1,291.92 |
| Word Processing Overtime | $2,213.63 |
| **Total:** | **$19,284.02** |

## Matter 52 – Expenses – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 3/30/2004 | .98 | Telephone call to: COLUMBIA,MD 410-531-4170 |
| 4/06/2004 | 2.16 | Telephone call to: COLUMBIA,MD 410-531-4170 |
| 4/29/2004 | .99 | David Bernick P.C., Cellular Service, Sprint, 3/28-4/28/2004, 04/29/2004, (Telephone Charges) |
| 5/14/2004 | 1.25 | Telephone call to: CAMBRIDGE,MA 617-498-3826 |
| 5/21/2004 | 6.03 | Telephone call to: WASHINGTON,DC 202-797-1111 |
| 5/22/2004 | 476.80 | CHOICEPOINT SERVICES, INC. - Information Broker Doc/Svcs, Retrieval of Eagle Picher pland and disclosure statement re precedent |
| 5/25/2004 | 1.28 | Telephone call to: WASHINGTON,DC 202-797-1111 |
| 5/28/2004 | 2.70 | Telephone call to: CAMBRIDGE,MA 617-498-3826 |
| 5/29/2004 | 4.18 | David Bernick P.C., Cellular Service, Sprint, April 29 - May 28, 05/29/2004, (Telephone Charges), Telephone While Traveling |
| 6/01/2004 | 2.49 | Telephone call to: NEWYORKCTY,NY 212-583-5388 |
| 6/01/2004 | 3.12 | Telephone call to: NEWYORKCTY,NY 212-583-5388 |
| 6/02/2004 | 43.77 | West Publishing-TP,Database Usage  6.04 |
| 6/03/2004 | 23.79 | West Publishing-TP,Database Usage  6.04 |
| 6/03/2004 | 26.03 | West Publishing-TP,Database Usage  6.04 |
| 6/03/2004 | 42.64 | West Publishing-TP,Database Usage  6.04 |
| 6/04/2004 | 4.16 | Telephone call to: NEWYORKCTY,NY 212-583-5388 |
| 6/04/2004 | 2.70 | Telephone call to: SE PART,FL 954-252-8228 |
| 6/04/2004 | 4.36 | Telephone call to: WASHINGTON,DC 202-797-1111 |
| 6/07/2004 | .62 | Telephone call to: COLUMBIA,MD 410-531-4170 |
| 6/07/2004 | 1.04 | Telephone call to: CAMBRIDGE,MA 617-498-3826 |
| 6/07/2004 | .62 | Telephone call to: SE PART,FL 954-252-8228 |
| 6/07/2004 | .62 | Telephone call to: SE PART,FL 954-252-8228 |
| 6/07/2004 | .62 | Telephone call to: SE PART,FL 954-252-8228 |
| 6/07/2004 | 3.12 | Telephone call to: PORTLAND,OR 503-222-9122 |
| 6/07/2004 | .83 | Telephone call to: PORTLAND,OR 503-222-9122 |
| 6/07/2004 | .62 | Telephone call to: SE PART,FL 954-252-8228 |
| 6/07/2004 | .62 | Telephone call to: COLUMBIA,MD 410-531-4170 |
| 6/08/2004 | 146.45 | West Publishing-TP,Database Usage  6.04 |
| 6/09/2004 | 34.11 | West Publishing-TP,Database Usage  6.04 |
| 6/09/2004 | 30.58 | West Publishing-TP,Database Usage  6.04 |
| 6/10/2004 | 2.08 | Telephone call to: NEWYORKCTY,NY 212-583-5388 |
| 6/10/2004 | 2.29 | Telephone call to: NEWYORKCTY,NY 212-583-5388 |

| Date | Amount | Description |
|------|--------|-------------|
| 6/10/2004 | 108.33 | West Publishing-TP,Database Usage  6.04 |
| 6/10/2004 | 37.70 | West Publishing-TP,Database Usage  6.04 |
| 6/11/2004 | 3.95 | Telephone call to:  NEWYORKCTY,NY 212-583-5388 |
| 6/11/2004 | 2.91 | Telephone call to:  STAMFORD,CT 203-363-7300 |
| 6/11/2004 | 13.75 | NEW YORK CORPORATE SERVICES, INC - Outside Messenger Services, Freedman, 6/7/2004 |
| 6/12/2004 | 9.39 | West Publishing-TP,Database Usage  6.04 |
| 6/14/2004 | 19.66 | GENESYS CONFERENCING, INC. - Telephone, Conference calls, J Friedland, 5/15/2004 to 6/14/2004 |
| 6/14/2004 | 19.50 | Scanned Images |
| 6/14/2004 | 2.40 | Scanned Images |
| 6/14/2004 | 1.50 | Scanned Images |
| 6/14/2004 | 3.45 | Scanned Images |
| 6/14/2004 | .60 | Scanned Images |
| 6/14/2004 | 6.25 | West Publishing-TP,Database Usage  6.04 |
| 6/14/2004 | 5.93 | West Publishing-TP,Database Usage  6.04 |
| 6/14/2004 | 8.96 | Audrey P Johnson - secretarial overtime |
| 6/15/2004 | 35.85 | Audrey P Johnson - secretarial overtime |
| 6/15/2004 | 35.85 | Audrey P Johnson - secretarial overtime |
| 6/15/2004 | 8.96 | Audrey P Johnson - secretarial overtime |
| 6/16/2004 | 3.10 | Telephone call to:  HINSDALE,IL 630-368-5625 |
| 6/16/2004 | 7.80 | Scanned Images |
| 6/16/2004 | .45 | Scanned Images |
| 6/16/2004 | 2.96 | West Publishing-TP,Database Usage  6.04 |
| 6/16/2004 | 60.47 | West Publishing-TP,Database Usage  6.04 |
| 6/16/2004 | 8.89 | Washington, B - Arrange messenger pickup |
| 6/16/2004 | 248.85 | Hickman, S - Revisions; PDF creation; PowerPoint |
| 6/16/2004 | 35.85 | Audrey P Johnson - secretarial overtime |
| 6/16/2004 | 80.66 | Audrey P Johnson - secretarial overtime |
| 6/16/2004 | 8.96 | Audrey P Johnson - secretarial overtime |
| 6/17/2004 | .83 | Telephone call to:  WASHINGTON,DC 202-347-4200 |
| 6/17/2004 | 256.80 | Standard Copies |
| 6/17/2004 | .30 | Scanned Images |
| 6/17/2004 | 6.00 | Scanned Images |
| 6/17/2004 | 8.25 | Scanned Images |
| 6/17/2004 | 42.90 | Scanned Images |
| 6/17/2004 | 17.51 | West Publishing-TP,Database Usage 6.04 |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/17/2004 | 2.42 | West Publishing-TP,Database Usage  6.04 |
| 6/17/2004 | 119.83 | West Publishing-TP,Database Usage  6.04 |
| 6/17/2004 | 79.99 | Hickman, S - Revisions; PDF creation; PowerPoint; fax distribution |
| 6/17/2004 | 8.96 | Audrey P Johnson - secretarial overtime |
| 6/17/2004 | 8.96 | Audrey P Johnson - secretarial overtime |
| 6/18/2004 | 2.29 | Telephone call to:  COLUMBIA,MD 410-531-4170 |
| 6/18/2004 | 1.63 | Telephone call to:  WASHINGTON,DC 202-215-0455 |
| 6/18/2004 | 337.50 | Standard Copies |
| 6/18/2004 | 6.15 | Scanned Images |
| 6/18/2004 | .15 | Scanned Images |
| 6/18/2004 | 7.95 | Scanned Images |
| 6/18/2004 | .07 | BANK OF AMERICA - Computer Database Research, Pacer, 04/07/2004 |
| 6/18/2004 | 122.85 | Crown Coach - Overtime Transportation, Jonathan Friedland |
| 6/18/2004 | 143.00 | Crown Coach - Overtime Transportation, Audrey P Johnson |
| 6/18/2004 | 35.85 | Audrey P Johnson - secretarial overtime |
| 6/18/2004 | 35.85 | Audrey P Johnson - secretarial overtime |
| 6/18/2004 | 35.85 | Audrey P Johnson - secretarial overtime |
| 6/18/2004 | 250.95 | Audrey P Johnson - secretarial overtime |
| 6/19/2004 | 6.00 | Scanned Images |
| 6/19/2004 | 6.15 | Scanned Images |
| 6/19/2004 | .90 | Scanned Images |
| 6/19/2004 | 8.89 | Saleh, J - PDF creation |
| 6/19/2004 | 248.85 | Nelson, E - PowerPoint |
| 6/19/2004 | 62.73 | Clinton J Boyd - General Secretarial |
| 6/20/2004 | 6.30 | Scanned Images |
| 6/20/2004 | 213.30 | Saleh, J - Revisions; PowerPoint |
| 6/21/2004 | .83 | Telephone call to:  CAMBRIDGE,MA 617-498-4322 |
| 6/21/2004 | .62 | Telephone call to:  WASHINGTON,DC 202-797-1111 |
| 6/21/2004 | 1.66 | Telephone call to:  GLENDALE,CA 818-497-8117 |
| 6/21/2004 | 3.74 | Telephone call to:  LB AREA,CA 310-587-2177 |
| 6/21/2004 | 11.50 | Standard Copies |
| 6/21/2004 | 22.00 | Standard Copies |
| 6/21/2004 | 3.50 | Binding |
| 6/21/2004 | 1.75 | Binding |
| 6/21/2004 | 3.20 | Tabs/Indexes/Dividers |

| Date | Amount | Description |
|------|--------|-------------|
| 6/21/2004 | 30.00 | Color Copies |
| 6/21/2004 | 27.00 | Color Copies |
| 6/21/2004 | 126.00 | Color Copies |
| 6/21/2004 | 9.00 | Color Copies |
| 6/21/2004 | 10.95 | Scanned Images |
| 6/21/2004 | 11.02 | Fed Exp to: ,WILMINGTON,DE from:MAILROOM |
| 6/21/2004 | 11.02 | Fed Exp to: ,PHILADELPHIA,PA from:MAILROOM |
| 6/21/2004 | 12.00 | Overtime Meals    Donna R Amos |
| 6/21/2004 | 24.95 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, 06/21/2004, (Overtime Meals), Overtime Meal |
| 6/21/2004 | 53.33 | Sullivan, C - Tapes; voicemail transcription |
| 6/21/2004 | 26.66 | Malayter, S - Tapes; voicemail transcription |
| 6/21/2004 | 71.70 | Clinton J Boyd - General Secretarial |
| 6/21/2004 | 35.85 | Audrey P Johnson - SECRETARIAL OVERTIME |
| 6/22/2004 | .83 | Telephone call to:  COLUMBIA,MD 410-531-4170 |
| 6/22/2004 | .62 | Telephone call to:  COLUMBIA,MD 410-531-4212 |
| 6/22/2004 | 4.16 | Telephone call to:  EASTERN,MD 410-580-4153 |
| 6/22/2004 | 1.66 | Telephone call to:  GLENDALE,CA 818-497-8117 |
| 6/22/2004 | 68.50 | Standard Copies |
| 6/22/2004 | 41.90 | Standard Copies |
| 6/22/2004 | 1.75 | Binding |
| 6/22/2004 | 2.10 | Scanned Images |
| 6/22/2004 | 1.35 | Scanned Images |
| 6/22/2004 | .75 | Scanned Images |
| 6/22/2004 | 2.70 | Scanned Images |
| 6/22/2004 | 3.15 | Scanned Images |
| 6/22/2004 | 10.23 | Fed Exp to: ,COLUMBIA,MD from:MAILROOM |
| 6/22/2004 | 88.48 | West Publishing-TP,Database Usage  6.04 |
| 6/22/2004 | 1.57 | West Publishing-TP,Database Usage  6.04 |
| 6/22/2004 | 32.57 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, 06/22/2004, (Overtime Meals), Overtime Meal |
| 6/22/2004 | 35.85 | Audrey P Johnson - secretarial overtime |
| 6/23/2004 | 1.04 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 6/23/2004 | 1.75 | Binding |
| 6/23/2004 | 25.00 | Library Document Procurement - Fatal Deception: The Untold Story of Asbestos (1/18/03). |
| 6/23/2004 | 34.47 | West Publishing-TP,Database Usage  6.04 |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/23/2004 | 22.44 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, 06/23/2004, (Overtime Meals), Overtime Meal |
| 6/23/2004 | 35.85 | Audrey P Johnson - secretarial overtime |
| 6/24/2004 | 1.66 | Telephone call to: LB AREA,CA 310-321-5532 |
| 6/24/2004 | 2.70 | Telephone call to: CAMBRIDGE,MA 617-498-4861 |
| 6/24/2004 | .83 | Telephone call to: COLUMBIA,MD 410-531-4355 |
| 6/24/2004 | 10.81 | Telephone call to: EASTERN,MD 410-580-4153 |
| 6/24/2004 | .62 | Telephone call to: PITTSBURGH,PA 412-288-3131 |
| 6/24/2004 | 13.45 | Telephone call to: DENVER,CO 303-866-0408 |
| 6/24/2004 | 2.55 | Scanned Images |
| 6/24/2004 | 10.71 | Fed Exp to:Cathy A. Catterson,SAN FRANCISCO,CA from:MaryGigliotti |
| 6/24/2004 | 8.16 | Fed Exp to:James Freeman,DENVER,CO from:MaryGigliotti |
| 6/24/2004 | 15.35 | Fed Exp to:John T. Stahr,WASHINGTON,DC from:MaryGigliotti |
| 6/24/2004 | 68.83 | West Publishing-TP,Database Usage  6.04 |
| 6/24/2004 | 23.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, 06/24/2004, (Overtime Meals), Overtime Meal |
| 6/24/2004 | 8.96 | Audrey P Johnson - secretarial overtime |
| 6/24/2004 | 8.96 | Audrey P Johnson - secretarial overtime |
| 6/25/2004 | .62 | Telephone call to: E CENTRAL,FL 561-362-1552 |
| 6/25/2004 | .62 | Telephone call to: COLUMBIA,MD 410-531-4212 |
| 6/25/2004 | .50 | Telephone call to: COLUMBIA,MD 410-531-4203 |
| 6/25/2004 | .62 | Telephone call to: WASHINGTON,DC 202-797-1111 |
| 6/25/2004 | 4.20 | Standard Copies |
| 6/25/2004 | 3.20 | Standard Copies |
| 6/25/2004 | .40 | Standard Copies |
| 6/25/2004 | 1.10 | Standard Copies |
| 6/25/2004 | .30 | Standard Copies |
| 6/25/2004 | 9.50 | Standard Copies |
| 6/25/2004 | 16.10 | Standard Copies |
| 6/25/2004 | 1.65 | Scanned Images |
| 6/25/2004 | 21.44 | West Publishing-TP,Database Usage  6.04 |
| 6/25/2004 | 21.95 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, 06/25/2004, (Overtime Meals), Overtime Meal |
| 6/25/2004 | 26.88 | Audrey P Johnson - secretarial overtime |
| 6/26/2004 | 29.51 | UNITED PARCEL SERVICE - Postage 06/21/2004-6/25/2004 |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/26/2004 | 25.00 | Ryan Bennett, Overtime Meal- Attorney, Chicago, IL 06/26/2004, (Overtime Meals) |
| 6/27/2004 | 21.00 | Ryan Bennett, cabfare, Chicago, IL, 06/27/2004, (Overtime Transportation) |
| 6/27/2004 | 18.75 | Ryan Bennett, Overtime Meal- Attorney, Chicago, IL 06/27/2004, (Overtime Meals) |
| 6/28/2004 | .83 | Telephone call to:  BOSTON,MA 617-951-7000 |
| 6/28/2004 | .83 | Telephone call to:  LB AREA,CA 310-321-5532 |
| 6/28/2004 | 2.49 | Telephone call to:  E CENTRAL,FL 561-362-1300 |
| 6/28/2004 | .62 | Telephone call to:  E CENTRAL,FL 561-362-1533 |
| 6/28/2004 | 2.49 | Telephone call to:  EASTERN,MD 443-535-8439 |
| 6/28/2004 | .62 | Telephone call to:  COLUMBIA,MD 410-531-4075 |
| 6/28/2004 | 1.25 | Telephone call to:  NEWYORKCTY,NY 212-806-5544 |
| 6/28/2004 | .62 | Telephone call to:  EASTERN,MD 410-336-1276 |
| 6/28/2004 | .83 | Telephone call to:  NEWYORKCTY,NY 212-583-5388 |
| 6/28/2004 | .62 | Telephone call to:  CAMBRIDGE,MA 617-498-4322 |
| 6/28/2004 | .80 | Standard Copies |
| 6/28/2004 | 6.40 | Standard Copies |
| 6/28/2004 | .80 | Standard Copies |
| 6/28/2004 | .80 | Standard Copies |
| 6/28/2004 | 21.10 | Standard Copies |
| 6/28/2004 | .30 | Standard Copies |
| 6/28/2004 | 1.50 | Standard Copies |
| 6/28/2004 | 29.20 | Standard Copies |
| 6/28/2004 | 33.00 | Standard Copies |
| 6/28/2004 | 187.40 | Standard Copies |
| 6/28/2004 | 44.90 | Standard Copies |
| 6/28/2004 | 3.00 | Tabs/Indexes/Dividers |
| 6/28/2004 | 2.70 | Tabs/Indexes/Dividers |
| 6/28/2004 | 63.00 | Color Copies |
| 6/28/2004 | 189.00 | Color Copies |
| 6/28/2004 | 10.71 | West Publishing-TP,Database Usage  6.04 |
| 6/28/2004 | 11.55 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, 06/28/2004, (Overtime Meals), Overtime Meal |
| 6/28/2004 | 26.88 | Audrey P Johnson - secretarial overtime |
| 6/28/2004 | 35.85 | Audrey P Johnson - secretarial overtime |
| 6/29/2004 | 1.66 | Telephone call to:  LB AREA,CA 310-321-5532 |
| 6/29/2004 | 1.04 | Telephone call to:  E CENTRAL,FL 561-362-1533 |

| Date | Amount | Description |
|------|--------|-------------|
| 6/29/2004 | .83 | Telephone call to: E CENTRAL,FL 561-362-1963 |
| 6/29/2004 | .62 | Telephone call to: COLUMBIA,MD 410-531-4210 |
| 6/29/2004 | 12.89 | Telephone call to: EASTERN,MD 443-535-8439 |
| 6/29/2004 | 4.57 | Telephone call to: NEWYORKCTY,NY 212-297-6318 |
| 6/29/2004 | 3.00 | Standard Copies |
| 6/29/2004 | .60 | Standard Copies |
| 6/29/2004 | 2.60 | Standard Copies |
| 6/29/2004 | 2.80 | Standard Copies |
| 6/29/2004 | .20 | Standard Copies |
| 6/29/2004 | 1.60 | Standard Copies |
| 6/29/2004 | 1.20 | Standard Copies |
| 6/29/2004 | .60 | Standard Copies |
| 6/29/2004 | .40 | Standard Copies |
| 6/29/2004 | .30 | Standard Copies |
| 6/29/2004 | .40 | Standard Copies |
| 6/29/2004 | 4.20 | Standard Copies |
| 6/29/2004 | 12.80 | Standard Copies |
| 6/29/2004 | 723.20 | Standard Copies |
| 6/29/2004 | 11.70 | Standard Copies |
| 6/29/2004 | 1.60 | Tabs/Indexes/Dividers |
| 6/29/2004 | 252.00 | Color Copies |
| 6/29/2004 | 10.80 | Scanned Images |
| 6/29/2004 | .30 | Scanned Images |
| 6/29/2004 | 2.70 | Scanned Images |
| 6/29/2004 | 16.20 | Comet Messenger Services to: DAVID BERNICK |
| 6/29/2004 | 36.56 | West Publishing-TP,Database Usage 6.04 |
| 6/29/2004 | 29.57 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, 06/29/2004, (Overtime Meals), Overtime Meal |
| 6/29/2004 | 71.10 | Hickman, S - Revisions; PowerPoint |
| 6/29/2004 | 35.85 | Audrey P Johnson - secretarial overtime |
| 6/29/2004 | 35.85 | Audrey P Johnson - secretarial overtime |
| 6/29/2004 | 71.70 | Audrey P Johnson - secretarial overtime |
| 6/30/2004 | .50 | Telephone call to: SANFRNCSCO,CA 415-556-9760 |
| 6/30/2004 | .62 | Telephone call to: MIAMI,FL 305-375-6156 |
| 6/30/2004 | 1.87 | Telephone call to: COLUMBIA,MD 410-531-4795 |
| 6/30/2004 | 1.66 | Telephone call to: MIAMI,FL 305-374-7580 |
| 6/30/2004 | .62 | Telephone call to: COLUMBIA,MD 410-531-4795 |

| Date | Amount | Description |
|------|--------|-------------|
| 6/30/2004 | 1.66 | Telephone call to:  COLUMBIA,MD 410-531-4170 |
| 6/30/2004 | .83 | Telephone call to:  NEWYORKCTY,NY 212-583-5388 |
| 6/30/2004 | .62 | Telephone call to:  NEWYORKCTY,NY 212-583-5388 |
| 6/30/2004 | 5.70 | Standard Copies |
| 6/30/2004 | 5.70 | Standard Copies |
| 6/30/2004 | 5.60 | Standard Copies |
| 6/30/2004 | 5.10 | Standard Copies |
| 6/30/2004 | 3.90 | Standard Copies |
| 6/30/2004 | 5.10 | Standard Copies |
| 6/30/2004 | 5.50 | Standard Copies |
| 6/30/2004 | 6.30 | Standard Copies |
| 6/30/2004 | 5.50 | Standard Copies |
| 6/30/2004 | 5.00 | Standard Copies |
| 6/30/2004 | 3.70 | Standard Copies |
| 6/30/2004 | 1.10 | Standard Copies |
| 6/30/2004 | 15.80 | Standard Copies |
| 6/30/2004 | .10 | Standard Copies |
| 6/30/2004 | 9.60 | Standard Copies |
| 6/30/2004 | 3.00 | Standard Copies |
| 6/30/2004 | 28.00 | Binding |
| 6/30/2004 | 69.00 | Color Transparencies |
| 6/30/2004 | 552.00 | Color Copies |
| 6/30/2004 | 72.00 | Color Copies |
| 6/30/2004 | 2.25 | Scanned Images |
| 6/30/2004 | 5.70 | Scanned Images |
| 6/30/2004 | 24.30 | Comet Messenger Services to:  BERNICK |
| 6/30/2004 | 88.40 | VIRTUALDOCKET.COM - Computer Database Research, TA(83.40) Download of documents, 6/2004 |
| 6/30/2004 | 35.40 | VIRTUALDOCKET.COM - Computer Database Research, TA(35.40) Download of documents, 6/2004 |
| 6/30/2004 | 26.50 | LAW BULLETIN PUBLISHING COMPANY - Computer Database Research, June 2004 |
| 6/30/2004 | 57.14 | LEXISNEXIS - Computer Database Research, LexisNexis Database Usage for June 2004 |
| 6/30/2004 | 391.02 | LEXISNEXIS - Computer Database Research, LexisNexis Database Usage for June 2004 |
| 6/30/2004 | 2.01 | OCLC, INC. - Computer Database Research, TA(1.90) OCLC Database Usage for June 2004 |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 6/30/2004 | 83.29 | West Publishing-TP,Database Usage  6.04 |
| 6/30/2004 | 118.69 | West Publishing-TP,Database Usage  6.04 |
| 6/30/2004 | 6.96 | West Publishing-TP,Database Usage  6.04 |
| 6/30/2004 | 12.00 | Overtime Meals     Donna R Amos |
| 6/30/2004 | 63.53 | Jonathan Friedland, Jon Nuckles, Overtime Meal-Attorney, Chicago, IL, 06/30/2004, (Overtime Meals), Dinner |
| 6/30/2004 | 21.95 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, 06/30/2004, (Overtime Meals), Overtime Meal |
| 6/30/2004 | 35.85 | Audrey P Johnson - secretarial overtime |
| 6/30/2004 | 35.85 | Audrey P Johnson - secretarial overtime |
| 6/30/2004 | 134.43 | Audrey P Johnson - secretarial overtime |
| 7/01/2004 | .50 | Telephone call to: SANFRNCSCO,CA 415-556-9760 |
| 7/01/2004 | 1.87 | Telephone call to: NEWYORKCTY,NY 212-850-2884 |
| 7/01/2004 | 1.04 | Telephone call to: COLUMBIA,MD 410-531-4795 |
| 7/01/2004 | .62 | Telephone call to: COLUMBIA,MD 410-531-4213 |
| 7/01/2004 | 1.04 | Telephone call to: NASHVILLE,TN 615-244-0030 |
| 7/01/2004 | .75 | Telephone call to: PHLP AREA,PA 267-299-4931 |
| 7/01/2004 | 45.00 | Jonathan Friedland, Telephone While Traveling, VZAIRF, 07/01/2004, 07/01/2004, (Meeting) |
| 7/01/2004 | 4.10 | Standard Copies |
| 7/01/2004 | 1.90 | Standard Copies |
| 7/01/2004 | .40 | Standard Copies |
| 7/01/2004 | .40 | Standard Copies |
| 7/01/2004 | .70 | Standard Copies |
| 7/01/2004 | .60 | Standard Copies |
| 7/01/2004 | 9.60 | Standard Copies |
| 7/01/2004 | .20 | Standard Copies |
| 7/01/2004 | .20 | Standard Copies |
| 7/01/2004 | 2.60 | Standard Copies |
| 7/01/2004 | 1.70 | Standard Copies |
| 7/01/2004 | 1.20 | Standard Copies |
| 7/01/2004 | 7.40 | Standard Copies |
| 7/01/2004 | 1.20 | Standard Copies |
| 7/01/2004 | 543.00 | Color Copies |
| 7/01/2004 | 26.88 | Audrey P Johnson - secretarial overtime |
| 7/01/2004 | 35.85 | Audrey P Johnson - secretarial overtime |
| 7/02/2004 | 1.00 | Telephone call to: SANFRNCSCO,CA 415-556-9760 |
| 7/02/2004 | 1.87 | Telephone call to: E CENTRAL,FL 561-362-1533 |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/02/2004 | 2.70 | Telephone call to: PHILADELPH,PA 215-751-2866 |
| 7/02/2004 | .75 | Fax page charge to 410-531-4545 |
| 7/02/2004 | .75 | Fax page charge to 410-531-4545 |
| 7/02/2004 | .75 | Fax page charge to 203-351-4535 |
| 7/02/2004 | 1.20 | Standard Copies |
| 7/02/2004 | .10 | Standard Copies |
| 7/02/2004 | .80 | Standard Copies |
| 7/02/2004 | 5.20 | Standard Copies |
| 7/02/2004 | 10.00 | Standard Copies |
| 7/02/2004 | 4.30 | Standard Copies |
| 7/02/2004 | .10 | Standard Copies |
| 7/02/2004 | .20 | Standard Copies |
| 7/02/2004 | .15 | Scanned Images |
| 7/02/2004 | .15 | Scanned Images |
| 7/02/2004 | 7.05 | Scanned Images |
| 7/02/2004 | 2.25 | Scanned Images |
| 7/02/2004 | 1.35 | Scanned Images |
| 7/02/2004 | 2.10 | Scanned Images |
| 7/02/2004 | .30 | Scanned Images |
| 7/02/2004 | .60 | Scanned Images |
| 7/04/2004 | 18.00 | DELUXE DELIVERY SYSTEMS, INC. - Outside Messenger Services, 6/30, D. Bernick |
| 7/06/2004 | .62 | Telephone call to: WASHINGTON,DC 202-307-6426 |
| 7/06/2004 | .30 | Standard Copies |
| 7/06/2004 | 22.30 | Standard Copies |
| 7/06/2004 | 3.20 | Standard Copies |
| 7/06/2004 | 3.10 | Standard Copies |
| 7/06/2004 | 2.70 | Standard Copies |
| 7/06/2004 | 2.30 | Standard Copies |
| 7/06/2004 | 2.50 | Standard Copies |
| 7/06/2004 | 2.50 | Standard Copies |
| 7/06/2004 | 2.50 | Standard Copies |
| 7/06/2004 | 2.50 | Standard Copies |
| 7/06/2004 | 3.40 | Standard Copies |
| 7/06/2004 | 2.90 | Standard Copies |
| 7/06/2004 | 3.00 | Standard Copies |
| 7/06/2004 | 1.00 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/06/2004 | 5.00 | Standard Copies |
| 7/06/2004 | 4.80 | Standard Copies |
| 7/06/2004 | 4.40 | Standard Copies |
| 7/06/2004 | 5.90 | Standard Copies |
| 7/06/2004 | 2.20 | Standard Copies |
| 7/06/2004 | 1.40 | Standard Copies |
| 7/06/2004 | 4.20 | Standard Copies |
| 7/06/2004 | 5.00 | Standard Copies |
| 7/06/2004 | 14.20 | Standard Copies |
| 7/06/2004 | 6.00 | Standard Copies |
| 7/06/2004 | .40 | Standard Copies |
| 7/06/2004 | .60 | Scanned Images |
| 7/06/2004 | .60 | Scanned Images |
| 7/06/2004 | .75 | Scanned Images |
| 7/06/2004 | .45 | Scanned Images |
| 7/06/2004 | .75 | Scanned Images |
| 7/06/2004 | .60 | Scanned Images |
| 7/06/2004 | .45 | Scanned Images |
| 7/06/2004 | 19.57 | Fed Exp to:READ LABEL,NEW YORK CITY,NY from:MAILROOM |
| 7/06/2004 | 70.90 | Comet Messenger Services to:  J FRIEDLAND |
| 7/06/2004 | 12.00 | Overtime Meals    Donna R Amos a |
| 7/06/2004 | 11.55 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, 07/06/2004, (Overtime Meals), Overtime Meal |
| 7/06/2004 | 89.62 | Patricia C Myers - Revise chart, print documents a |
| 7/06/2004 | 35.85 | Audrey P Johnson - secretarial overtime |
| 7/06/2004 | 35.85 | Audrey P Johnson - secretarial overtime |
| 7/07/2004 | .83 | Telephone call to: E CENTRAL,FL 561-362-1551 |
| 7/07/2004 | 2.70 | Telephone call to: COLUMBIA,MD 410-531-4751 |
| 7/07/2004 | 1.66 | Telephone call to: COLUMBIA,MD 410-531-4170 |
| 7/07/2004 | 10.60 | Telephone call to: COLUMBIA,MD 410-531-4170 |
| 7/07/2004 | 2.25 | Fax page charge to 302-652-5338 |
| 7/07/2004 | 2.25 | Fax page charge to 561-362-1583 |
| 7/07/2004 | 1.40 | Standard Copies |
| 7/07/2004 | 2.70 | Standard Copies |
| 7/07/2004 | 24.30 | Standard Copies |
| 7/07/2004 | 7.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/07/2004 | 14.80 | Standard Copies |
| 7/07/2004 | .30 | Scanned Images |
| 7/07/2004 | .45 | Scanned Images |
| 7/07/2004 | 7.70 | Overtime Transportation, T. Wood, 6/10/2004 |
| 7/07/2004 | 7.70 | Overtime Transportation, T. Wood, 6/8/2004 |
| 7/07/2004 | 12.00 | Overtime Meals    Donna R Amos |
| 7/07/2004 | 35.85 | Audrey P Johnson - secretarial overtime |
| 7/07/2004 | 71.70 | Audrey P Johnson - secretarial overtime |
| 7/08/2004 | .83 | Telephone call to:  NOEAST HBR,ME 207-276-3845 |
| 7/08/2004 | .62 | Telephone call to:  NEWYORKCTY,NY 212-583-5012 |
| 7/08/2004 | 5.82 | Telephone call to:  BOSTON,MA 617-727-2200 |
| 7/08/2004 | .62 | Telephone call to:  WILMINGTON,DE 302-573-6491 |
| 7/08/2004 | 2.91 | Telephone call to:  LEESBURG,VA 703-729-8543 |
| 7/08/2004 | 2.49 | Telephone call to:  COLUMBIA,MD 410-531-4170 |
| 7/08/2004 | 1.04 | Telephone call to:  COLUMBIA,MD 410-531-4362 |
| 7/08/2004 | 1.25 | Telephone call to:  COLUMBIA,MD 410-531-4170 |
| 7/08/2004 | 3.49 | Telephone call to:  CHICAGO,IL 312-805-2294 |
| 7/08/2004 | 2.25 | Fax page charge to 713-659-2204 |
| 7/08/2004 | 2.25 | Fax page charge to 614-719-4663 |
| 7/08/2004 | .20 | Standard Copies |
| 7/08/2004 | 1.70 | Standard Copies |
| 7/08/2004 | 4.20 | Standard Copies |
| 7/08/2004 | 2.00 | Standard Copies |
| 7/08/2004 | 3.60 | Standard Copies |
| 7/08/2004 | 1.70 | Standard Copies |
| 7/08/2004 | 9.00 | Color Transparencies |
| 7/08/2004 | 4.50 | Color Copies |
| 7/08/2004 | .15 | Standard Copies NY |
| 7/08/2004 | 14.00 | Samuel Blatnick, cabfare, Chicago, 07/08/2004, (Overtime Transportation), Overtime Transporation |
| 7/08/2004 | 21.95 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, 07/08/2004, (Overtime Meals), Overtime Meal |
| 7/09/2004 | 1.25 | Telephone call to:  STATE OF,DE 302-425-6424 |
| 7/09/2004 | .62 | Telephone call to:  STATE OF,DE 302-661-7000 |
| 7/09/2004 | .83 | Telephone call to:  NORTH WEST,NJ 973-639-7097 |
| 7/09/2004 | .62 | Telephone call to:  CAMBRIDGE,MA 617-498-4861 |
| 7/09/2004 | 107.80 | Standard Copies |

B-16

| Date | Amount | Description |
|------|--------|-------------|
| 7/09/2004 | 13.70 | Standard Copies |
| 7/09/2004 | 65.40 | Standard Copies |
| 7/09/2004 | 23.40 | Standard Copies |
| 7/09/2004 | 19.10 | Standard Copies |
| 7/09/2004 | 8.70 | Standard Copies |
| 7/09/2004 | 1.10 | Standard Copies |
| 7/09/2004 | .50 | Standard Copies |
| 7/09/2004 | 12.20 | Standard Copies |
| 7/09/2004 | 19.70 | Standard Copies |
| 7/09/2004 | 10.20 | Standard Copies |
| 7/09/2004 | 18.30 | Standard Copies |
| 7/09/2004 | 15.60 | Standard Copies |
| 7/09/2004 | 15.10 | Standard Copies |
| 7/09/2004 | 11.80 | Standard Copies |
| 7/09/2004 | 16.40 | Standard Copies |
| 7/09/2004 | 15.60 | Standard Copies |
| 7/09/2004 | 11.10 | Standard Copies |
| 7/09/2004 | 5.70 | Standard Copies |
| 7/09/2004 | 7.70 | Standard Copies |
| 7/09/2004 | 18.30 | Standard Copies |
| 7/09/2004 | 14.80 | Standard Copies |
| 7/09/2004 | .15 | Scanned Images |
| 7/09/2004 | .15 | Standard Copies NY |
| 7/09/2004 | 10.95 | Standard Copies NY |
| 7/09/2004 | 4.41 | PACER SERVICE CENTER - Computer Database Research, Billing Cycle 4/1/2004 to 6/30/2004 Rachel Schulman |
| 7/09/2004 | 10.92 | PACER SERVICE CENTER - Computer Database Research, Billing Cycle 4/1/2004 to 6/30/2004 Rosaline Langley |
| 7/09/2004 | 8.33 | PACER SERVICE CENTER - Computer Database Research, Billing Cycle 4/1/2004 to 6/30/2004 Rhonda Lopera |
| 7/09/2004 | 3.36 | PACER SERVICE CENTER - Computer Database Research, Billing Cycle 4/1/2004 to 6/30/2004 John C. O'Quinn |
| 7/09/2004 | .70 | PACER SERVICE CENTER - Computer Database Research, Billing Cycle 4/1/2004 to 6/30/2004 Christopher Landau |
| 7/09/2004 | 7.49 | PACER SERVICE CENTER - Computer Database Research, Billing Cycle 4/1/2004 to 6/30/2004 ASHLEY PARRISH |
| 7/09/2004 | 117.81 | PACER SERVICE CENTER - Computer Database Research, Billing Cycle 4/1/2004 to 6/30/2004 Tracy Mccollom |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 7/09/2004 | 8.89 | PACER SERVICE CENTER - Computer Database Research, Billing Cycle 4/1/2004 to 6/30/2004 Tracy Mccollom |
| 7/09/2004 | 20.16 | PACER SERVICE CENTER - Computer Database Research, Billing Cycle 4/1/2004 to 6/30/2004 Tracy Mccollom |
| 7/09/2004 | 111.09 | PACER SERVICE CENTER - Computer Database Research, Billing Cycle 4/1/2004 to 6/30/2004 Amber Cerveny |
| 7/09/2004 | 39.55 | PACER SERVICE CENTER - Computer Database Research, Billing Cycle 4/1/2004 to 6/30/2004 Amber Cerveny |
| 7/09/2004 | 22.75 | PACER SERVICE CENTER - Computer Database Research, Billing Cycle 4/1/2004 to 6/30/2004 Amber Cerveny |
| 7/09/2004 | 52.99 | PACER SERVICE CENTER - Computer Database Research, Billing Cycle 4/1/2004 to 6/30/2004 Amber Cerveny |
| 7/09/2004 | 7.42 | PACER SERVICE CENTER - Computer Database Research, Billing Cycle 4/1/2004 to 6/30/2004 Scott Walker |
| 7/09/2004 | 197.05 | PACER SERVICE CENTER - Computer Database Research, Billing Cycle 4/1/2004 to 6/30/2004 Shirley Pope |
| 7/09/2004 | 918.47 | PACER SERVICE CENTER - Computer Database Research, Billing Cycle 4/1/2004 to 6/30/2004 Toni Wallace |
| 7/09/2004 | 3.57 | PACER SERVICE CENTER - Computer Database Research, Billing Cycle 4/1/2004 to 6/30/2004 Deanna Boll |
| 7/09/2004 | .70 | PACER SERVICE CENTER - Computer Database Research, Billing Cycle 4/1/2004 to 6/30/2004 Shirley Pope |
| 7/09/2004 | .07 | PACER SERVICE CENTER - Computer Database Research, Billing Cycle 4/1/2004 to 6/30/2004 Christopher Landau |
| 7/09/2004 | 35.85 | Kerry Y Adams - Edit resolved and unresolved claim |
| 7/09/2004 | 17.92 | Kerry Y Adams - Edit resolved and unresolved claim |
| 7/10/2004 | 10.39 | VIRTUALDOCKET.COM - Computer Database Research, TA(9.80) Download of Documents, 6/2004 |
| 7/11/2004 | 21.50 | Ryan Bennett, Cellular Service, Sprint, 6-611-04-7-10-04, 07/11/2004, (Telephone Charges) |
| 7/12/2004 | .62 | Telephone call to: STATE OF,CT 860-687-7566 |
| 7/12/2004 | 4.16 | Telephone call to: LB AREA,CA 310-321-5532 |
| 7/12/2004 | 2.49 | Telephone call to: LB AREA,CA 310-321-5532 |
| 7/12/2004 | 1.87 | Telephone call to: COLUMBIA,MD 410-531-4222 |
| 7/12/2004 | .62 | Telephone call to: COLUMBUS,OH 614-464-8322 |
| 7/12/2004 | .62 | Telephone call to: COLUMBIA,MD 410-531-4170 |
| 7/12/2004 | 3.74 | Telephone call to: COLUMBIA,MD 410-531-4191 |
| 7/12/2004 | 2.25 | Fax page charge to 713-659-2204 |
| 7/12/2004 | 2.25 | Fax page charge to 614-719-4663 |
| 7/12/2004 | .10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/12/2004 | .20 | Standard Copies |
| 7/12/2004 | 1.00 | Standard Copies |
| 7/12/2004 | 1.00 | Standard Copies |
| 7/12/2004 | .60 | Standard Copies |
| 7/12/2004 | .30 | Scanned Images |
| 7/12/2004 | .15 | Scanned Images |
| 7/12/2004 | 1.20 | Scanned Images |
| 7/12/2004 | .15 | Standard Copies NY |
| 7/12/2004 | 1.50 | Standard Copies NY |
| 7/12/2004 | 14.00 | Samuel Blatnick, cabfare, Chicago, 07/12/2004, (Overtime Transportation), Cab fare home |
| 7/12/2004 | 21.95 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, 07/12/2004, (Overtime Meals), Overtime Meal |
| 7/13/2004 | 1.04 | Telephone call to:  STATE OF,DE 302-252-2900 |
| 7/13/2004 | 1.45 | Telephone call to:  CAMBRIDGE,MA 617-498-4322 |
| 7/13/2004 | .62 | Telephone call to:  BOSTON,MA 617-424-2102 |
| 7/13/2004 | 1.66 | Telephone call to:  STATE OF,DE 302-778-6464 |
| 7/13/2004 | 8.97 | Telephone call to:  EASTERN,MD 443-535-8439 |
| 7/13/2004 | .50 | Telephone call to:  SANFRNCSCO,CA 415-556-9730 |
| 7/13/2004 | .50 | Telephone call to:  SANFRNCSCO,CA 415-556-9760 |
| 7/13/2004 | 7.48 | Telephone call to:  EASTERN,MD 443-535-8439 |
| 7/13/2004 | 1.66 | Telephone call to:  PHILADELPH,PA 215-864-6376 |
| 7/13/2004 | .83 | Telephone call to:  MIAMI,FL 305-374-7580 |
| 7/13/2004 | 2.25 | Fax page charge to 302-652-8405 |
| 7/13/2004 | 1.50 | Standard Copies |
| 7/13/2004 | .20 | Standard Copies |
| 7/13/2004 | .20 | Standard Copies |
| 7/13/2004 | .10 | Standard Copies |
| 7/13/2004 | 2.40 | Standard Copies |
| 7/13/2004 | .10 | Standard Copies |
| 7/13/2004 | .30 | Standard Copies |
| 7/13/2004 | 1.80 | Standard Copies |
| 7/13/2004 | 3.10 | Standard Copies |
| 7/13/2004 | 1.20 | Standard Copies |
| 7/13/2004 | .30 | Standard Copies |
| 7/13/2004 | 6.00 | Standard Copies |
| 7/13/2004 | 2.50 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/13/2004 | 2.50 | Standard Copies |
| 7/13/2004 | 2.50 | Standard Copies |
| 7/13/2004 | .30 | Standard Copies |
| 7/13/2004 | 1.20 | Standard Copies |
| 7/13/2004 | .10 | Standard Copies |
| 7/13/2004 | 742.50 | Color Copies |
| 7/13/2004 | 52.50 | Color Copies |
| 7/13/2004 | .45 | Scanned Images |
| 7/13/2004 | 2.10 | Scanned Images |
| 7/13/2004 | .30 | Scanned Images |
| 7/13/2004 | 1.20 | Scanned Images |
| 7/13/2004 | .15 | Scanned Images |
| 7/13/2004 | .45 | Scanned Images |
| 7/13/2004 | .30 | Scanned Images |
| 7/13/2004 | 2.10 | Scanned Images |
| 7/13/2004 | .45 | Scanned Images |
| 7/13/2004 | 1.20 | Scanned Images |
| 7/13/2004 | 1.05 | Scanned Images |
| 7/13/2004 | 1.05 | Scanned Images |
| 7/13/2004 | 1.20 | Scanned Images |
| 7/13/2004 | .75 | Scanned Images |
| 7/13/2004 | 5.40 | Scanned Images |
| 7/13/2004 | 3.90 | Scanned Images |
| 7/13/2004 | 163.35 | Standard Copies NY |
| 7/13/2004 | 9.00 | Overtime Meals    Matthew Brette |
| 7/13/2004 | 29.57 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, 07/13/2004, (Overtime Meals), Overtime Meal |
| 7/13/2004 | 65.44 | Sean A Clouden - STAY FINISH JOB FOR S ARBEIT |
| 7/14/2004 | .62 | Telephone call to: WILMINGTON,DE 302-656-8162 |
| 7/14/2004 | 1.45 | Telephone call to: BALTIMORE,MD 410-234-0550 |
| 7/14/2004 | .62 | Telephone call to: NORTH WEST,NJ 973-597-2500 |
| 7/14/2004 | .83 | Telephone call to: CAMBRIDGE,MA 617-498-3826 |
| 7/14/2004 | 82.08 | GENESYS CONFERENCING, INC. - Telephone, Conference call, J Baer, 6/25/2004 |
| 7/14/2004 | 26.39 | GENESYS CONFERENCING, INC. - Telephone, Conference call, S Blatnick, 6/22/2004 |
| 7/14/2004 | 234.86 | GENESYS CONFERENCING, INC. - Telephone, Conference calls, J Friedland, 6/15/2004 to 7/14/2004 |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/14/2004 | 1.50 | Fax page charge to 561-362-1583 |
| 7/14/2004 | .75 | Fax page charge to 203-351-4535 |
| 7/14/2004 | 1.50 | Fax page charge to 410-531-4367 |
| 7/14/2004 | .75 | Fax page charge to 973-597-2400 |
| 7/14/2004 | 1.50 | Fax page charge to 410-531-4414 |
| 7/14/2004 | .20 | Standard Copies |
| 7/14/2004 | .40 | Standard Copies |
| 7/14/2004 | .80 | Standard Copies |
| 7/14/2004 | .20 | Standard Copies |
| 7/14/2004 | .70 | Standard Copies |
| 7/14/2004 | .40 | Standard Copies |
| 7/14/2004 | .30 | Standard Copies |
| 7/14/2004 | .20 | Standard Copies |
| 7/14/2004 | 1.60 | Standard Copies |
| 7/14/2004 | .50 | Standard Copies |
| 7/14/2004 | 9.70 | Standard Copies |
| 7/14/2004 | .15 | Scanned Images |
| 7/14/2004 | .30 | Standard Copies NY |
| 7/14/2004 | 84.95 | DOWNTOWN REPROGRAPHICS - Outside Copy/Binding Services |
| 7/14/2004 | 14.00 | Samuel Blatnick, cabfare, Chicago, 07/14/2004, (Overtime Transportation), Overtime Transporation |
| 7/15/2004 | 2.29 | Telephone call to: LB AREA,CA 310-321-5532 |
| 7/15/2004 | 1.66 | Telephone call to: AUSTIN,TX 512-463-2173 |
| 7/15/2004 | 2.08 | Telephone call to: AUSTIN,TX 512-463-2173 |
| 7/15/2004 | .83 | Telephone call to: LB AREA,CA 310-321-5532 |
| 7/15/2004 | 2.00 | Elli Leibenstein, Telephone While Traveling, 07/15/2004, (Expert Witness Meeting) |
| 7/15/2004 | 5.20 | Telephone call to: DENVER,CO 303-312-7376 |
| 7/15/2004 | 1.25 | Telephone call to: COLUMBIA,MD 410-531-4751 |
| 7/15/2004 | 1.86 | Telephone call to: GALESBURG,IL 309-343-6884 |
| 7/15/2004 | 2.29 | Telephone call to: EASTERN,MI 248-842-0270 |
| 7/15/2004 | 1.50 | Fax page charge to 617-498-4402 |
| 7/15/2004 | 1.50 | Fax page charge to 406-752-7124 |
| 7/15/2004 | 1.50 | Fax page charge to 406-755-5155 |
| 7/15/2004 | 3.90 | Standard Copies |
| 7/15/2004 | .50 | Standard Copies |
| 7/15/2004 | 4.00 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/15/2004 | 1.00 | Standard Copies |
| 7/15/2004 | 1.70 | Standard Copies |
| 7/15/2004 | 3.40 | Standard Copies |
| 7/15/2004 | 1.60 | Standard Copies |
| 7/15/2004 | .10 | Standard Copies |
| 7/15/2004 | .10 | Standard Copies |
| 7/15/2004 | .60 | Standard Copies |
| 7/15/2004 | .40 | Standard Copies |
| 7/15/2004 | .10 | Standard Copies |
| 7/15/2004 | 3.30 | Standard Copies |
| 7/15/2004 | 63.00 | Color Copies |
| 7/15/2004 | .30 | Scanned Images |
| 7/15/2004 | .30 | Scanned Images |
| 7/15/2004 | .60 | Scanned Images |
| 7/15/2004 | 5.70 | Scanned Images |
| 7/15/2004 | 20.00 | Elli Leibenstein, cabfare, Washington, D.C., 07/15/2004, (Expert Witness Meeting) |
| 7/15/2004 | 13.70 | Overtime Transportation, T. Wallace, 6/14/2004 |
| 7/15/2004 | 6.90 | Overtime Transportation, T. Wood, 5/23/2004 |
| 7/15/2004 | 11.30 | Overtime Transportation, T. McCollom, 6/18/2004 |
| 7/15/2004 | 11.55 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, 07/15/2004, (Overtime Meals), Overtime Meal |
| 7/15/2004 | 177.75 | Nelson, E - Scan cleanup; styles/format; closing agreement |
| 7/15/2004 | 26.88 | Audrey P Johnson - secretarial overtime |
| 7/15/2004 | 35.85 | Audrey P Johnson - secretarial overtime |
| 7/16/2004 | .20 | Standard Copies |
| 7/16/2004 | .40 | Standard Copies |
| 7/16/2004 | .30 | Standard Copies |
| 7/16/2004 | .40 | Standard Copies |
| 7/16/2004 | 2.00 | Standard Copies |
| 7/16/2004 | .50 | Standard Copies |
| 7/16/2004 | 7.50 | Standard Copies |
| 7/16/2004 | 4.00 | Standard Copies |
| 7/16/2004 | .90 | Standard Copies |
| 7/16/2004 | .80 | Standard Copies |
| 7/16/2004 | 1.40 | Standard Copies |
| 7/16/2004 | .70 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/16/2004 | .30 | Scanned Images |
| 7/16/2004 | 1.80 | Scanned Images |
| 7/16/2004 | 3.15 | Scanned Images |
| 7/16/2004 | 6.72 | Fed Exp to:READ LABEL,JEFFERSON CITY,MO from:MAILROOM |
| 7/16/2004 | 16.20 | Comet Messenger Services to: KE-15848-0007 |
| 7/16/2004 | 15.00 | Elli Leibenstein, cabfare, Washington, D.C., 07/16/2004, (Expert Witness Meeting) |
| 7/16/2004 | 35.85 | Audrey P Johnson - secretarial overtime |
| 7/18/2004 | 3.70 | Standard Copies |
| 7/18/2004 | 21.00 | Ryan Bennett, cabfare, Chicago, IL, 07/18/2004, (Overtime Transportation) |
| 7/18/2004 | 19.50 | Ryan Bennett, Overtime Meal-Attorney, Chicago, IL 07/18/2004, (Overtime Meals) |
| 7/19/2004 | 73.47 | Janet Baer, Cellular Service, T Mobile, 6-11-04, 07/19/2004, (Telephone Charges) |
| 7/19/2004 | 2.00 | Standard Copies |
| 7/19/2004 | .60 | Standard Copies |
| 7/19/2004 | 2.00 | Standard Copies |
| 7/19/2004 | 5.70 | Standard Copies |
| 7/19/2004 | 2.00 | Standard Copies |
| 7/19/2004 | 2.00 | Standard Copies |
| 7/19/2004 | 3.50 | Standard Copies |
| 7/19/2004 | 10.00 | Standard Copies |
| 7/19/2004 | 7.90 | Standard Copies |
| 7/19/2004 | 4.50 | Standard Copies |
| 7/19/2004 | .45 | Scanned Images |
| 7/19/2004 | .15 | Scanned Images |
| 7/19/2004 | 2.40 | Scanned Images |
| 7/19/2004 | 1.05 | Scanned Images |
| 7/19/2004 | .15 | Scanned Images |
| 7/19/2004 | 18.06 | Fed Exp to:READ LABEL,DALLAS,TX from:MAILROOM |
| 7/19/2004 | 11.00 | Ryan Bennett, cabfare, Chicago, IL, 07/19/2004, (Overtime Transportation) |
| 7/19/2004 | 24.50 | Ryan Bennett, Overtime Meal-Attorney, Chicago, IL 07/19/2004, (Overtime Meals) |
| 7/19/2004 | 8.96 | Audrey P Johnson - secretarial overtime |
| 7/19/2004 | 35.85 | Audrey P Johnson - secretarial overtime |

B-23

| **Date** | **Amount** | **Description** |
|---|---|---|
| 7/20/2004 | 1.45 | Telephone call to: COLUMBIA,MD 410-531-4284 |
| 7/20/2004 | 1.04 | Telephone call to: WASHINGTON,DC 202-514-6866 |
| 7/20/2004 | .90 | Telephone call to: UK 011-441707255636 |
| 7/20/2004 | 4.51 | Telephone call to: UK 011-447801307779 |
| 7/20/2004 | 1.87 | Telephone call to: PASADENA,CA 818-790-9699 |
| 7/20/2004 | 1.50 | Fax page charge to 973-639-7298 |
| 7/20/2004 | 3.80 | Standard Copies |
| 7/20/2004 | 1.40 | Standard Copies |
| 7/20/2004 | 4.10 | Standard Copies |
| 7/20/2004 | 9.80 | Standard Copies |
| 7/20/2004 | .80 | Standard Copies |
| 7/20/2004 | 2.30 | Standard Copies |
| 7/20/2004 | 2.30 | Standard Copies |
| 7/20/2004 | .20 | Standard Copies |
| 7/20/2004 | 26.25 | Binding |
| 7/20/2004 | 3.50 | Binding |
| 7/20/2004 | 4.40 | Tabs/Indexes/Dividers |
| 7/20/2004 | .45 | Standard Copies NY |
| 7/20/2004 | .45 | Standard Copies NY |
| 7/20/2004 | 14.57 | Fed Exp to:READ LABEL,WASHINGTON,DC from:MAILROOM |
| 7/20/2004 | 29.57 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, 07/20/2004, (Overtime Meals), Overtime Meal |
| 7/21/2004 | .62 | Telephone call to: NEWYORKCTY,NY 212-826-5311 |
| 7/21/2004 | 2.70 | Telephone call to: MAR VISTA,CA 310-823-9000 |
| 7/21/2004 | 1.04 | Telephone call to: MAR VISTA,CA 310-823-9000 |
| 7/21/2004 | 24.10 | Standard Copies |
| 7/21/2004 | 3.80 | Standard Copies |
| 7/21/2004 | 39.40 | Standard Copies |
| 7/21/2004 | 5.00 | Standard Copies |
| 7/21/2004 | 27.00 | Standard Copies |
| 7/21/2004 | 40.10 | Standard Copies |
| 7/21/2004 | 18.50 | Standard Copies |
| 7/21/2004 | 9.60 | Standard Copies |
| 7/21/2004 | 10.60 | Standard Copies |
| 7/21/2004 | 34.70 | Standard Copies |
| 7/21/2004 | 5.70 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/21/2004 | 3.45 | Scanned Images |
| 7/21/2004 | .30 | Scanned Images |
| 7/21/2004 | 2.25 | Scanned Images |
| 7/21/2004 | 11.18 | Fed Exp from:TIFFANY WOOD,CHICAGO,IL to:ANA PEREZ |
| 7/21/2004 | 47.25 | Comet Messenger Services to:  JONATHAN FRIEDLAND |
| 7/21/2004 | 70.90 | Comet Messenger Services to:  FRIEDLAND |
| 7/21/2004 | 12.00 | Overtime Meals    Donna R Amos |
| 7/21/2004 | 21.95 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, 07/21/2004, (Overtime Meals), Overtime Meal |
| 7/21/2004 | 26.88 | Audrey P Johnson - secretarial overtime |
| 7/21/2004 | 35.85 | Audrey P Johnson - secretarial overtime |
| 7/21/2004 | 71.70 | Audrey P Johnson - secretarial overtime |
| 7/22/2004 | .50 | Telephone call to:  COLUMBIA,MD 410-531-4203 |
| 7/22/2004 | 1.25 | Telephone call to:  DENVER,CO 303-866-0408 |
| 7/22/2004 | 1.25 | Telephone call to:  E CENTRAL,FL 561-362-1320 |
| 7/22/2004 | 1.45 | Telephone call to:  VAN NUYS,CA 818-783-2669 |
| 7/22/2004 | .60 | Standard Copies |
| 7/22/2004 | 3.00 | Standard Copies |
| 7/22/2004 | 1.20 | Standard Copies |
| 7/22/2004 | 1.80 | Standard Copies |
| 7/22/2004 | 17.30 | Standard Copies |
| 7/22/2004 | 3.10 | Standard Copies |
| 7/22/2004 | 3.20 | Standard Copies |
| 7/22/2004 | 3.20 | Standard Copies |
| 7/22/2004 | .45 | Scanned Images |
| 7/22/2004 | .60 | Scanned Images |
| 7/22/2004 | 21.30 | Scanned Images |
| 7/22/2004 | 20.70 | Scanned Images |
| 7/22/2004 | 19.20 | Scanned Images |
| 7/22/2004 | 16.20 | Scanned Images |
| 7/22/2004 | 25.95 | Scanned Images |
| 7/22/2004 | .45 | Scanned Images |
| 7/22/2004 | 47.25 | Comet Messenger Services to:  FRIEDLAND |
| 7/22/2004 | 14.70 | Overtime Transportation, S. Blatnick, 6/22/2004 |
| 7/22/2004 | 15.10 | Overtime Transportation, S. Blatnick, 6/24/2004 |
| 7/22/2004 | 13.70 | Overtime Transportation, S. Blatnick, 6/30/2004 |
| 7/22/2004 | 11.50 | Overtime Transportation, T. McCollom, 6/29/2004 |

| Date | Amount | Description |
|------|--------|-------------|
| 7/22/2004 | 13.70 | Overtime Transportation, S. Blatnick, 6/28/2004 |
| 7/22/2004 | 10.00 | Ryan Bennett, cabfare, Chicago, IL, 07/22/2004, (Overtime Transportation) |
| 7/22/2004 | 15.00 | Samuel Blatnick, cabfare, Chicago, 07/22/2004, (Overtime Transportation), Overtime Transporation |
| 7/22/2004 | 25.00 | Ryan Bennett, Overtime Meal-Attorney, Chicago, IL 07/22/2004, (Overtime Meals) |
| 7/22/2004 | 14.85 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, 07/22/2004, (Overtime Meals), Overtime Meal |
| 7/22/2004 | 17.92 | Audrey P Johnson - secretarial overtime |
| 7/22/2004 | 35.85 | Audrey P Johnson - secretarial overtime |
| 7/23/2004 | .62 | Telephone call to:  ORLANDO,FL 407-843-2111 |
| 7/23/2004 | 1.87 | Telephone call to:  WASHINGTON,DC 202-307-6435 |
| 7/23/2004 | 1.80 | Standard Copies |
| 7/23/2004 | 56.50 | Standard Copies |
| 7/23/2004 | .20 | Standard Copies |
| 7/23/2004 | .60 | Standard Copies |
| 7/23/2004 | 1.00 | Standard Copies |
| 7/23/2004 | 9.90 | Standard Copies |
| 7/23/2004 | 22.60 | Standard Copies |
| 7/23/2004 | 5.00 | Standard Copies |
| 7/23/2004 | 17.80 | Standard Copies |
| 7/23/2004 | 2.60 | Standard Copies |
| 7/23/2004 | 8.50 | Standard Copies |
| 7/23/2004 | 3.20 | Standard Copies |
| 7/23/2004 | 10.70 | Standard Copies |
| 7/23/2004 | 3.30 | Standard Copies |
| 7/23/2004 | 19.40 | Standard Copies |
| 7/23/2004 | 23.20 | Standard Copies |
| 7/23/2004 | 3.10 | Standard Copies |
| 7/23/2004 | 3.30 | Scanned Images |
| 7/23/2004 | 33.30 | Scanned Images |
| 7/23/2004 | 43.35 | Scanned Images |
| 7/23/2004 | 1.50 | Scanned Images |
| 7/23/2004 | .15 | Scanned Images |
| 7/23/2004 | .90 | Scanned Images |
| 7/23/2004 | .30 | Standard Copies NY |
| 7/23/2004 | .30 | Standard Copies NY |

| Date | Amount | Description |
|------|--------|-------------|
| 7/23/2004 | 4.95 | Standard Copies NY |
| 7/23/2004 | .30 | Standard Copies NY |
| 7/23/2004 | 5.55 | Standard Copies NY |
| 7/23/2004 | .15 | Standard Copies NY |
| 7/23/2004 | 12.31 | Fed Exp to:READ LABEL,WASHINGTON,DC from:MAILROOM |
| 7/23/2004 | 4.88 | VIRTUALDOCKET.COM - Computer Database Research, TA(4.60) Download of Documents |
| 7/23/2004 | 33.07 | VIRTUALDOCKET.COM - Computer Database Research, TA(31.20) Download of Documents |
| 7/23/2004 | 11.90 | Overtime Transportation, T. McCollom, 6/17/2004 |
| 7/23/2004 | 13.70 | Overtime Transportation, S. Blatnick, 6/21/2004 |
| 7/23/2004 | 12.50 | Overtime Transportation, S. Blatnick, 6/23/2004 |
| 7/23/2004 | 13.30 | Overtime Transportation, T. Wood, 6/19/2004 |
| 7/23/2004 | 21.00 | Overtime Transportation, R. Lopera, 6/21/2004 |
| 7/23/2004 | 11.00 | Ryan Bennett, cabfare, Chicago, IL, 07/23/2004, (Overtime Transportation) |
| 7/23/2004 | 25.00 | Ryan Bennett, Overtime Meal-Attorney, Chicago, IL 07/23/2004, (Overtime Meals) |
| 7/23/2004 | 17.92 | Audrey P Johnson - secretarial overtime |
| 7/23/2004 | 8.96 | Audrey P Johnson - secretarial overtime |
| 7/24/2004 | 4.08 | Telephone call to:  CHICAGO,IL 224-436-5142 |
| 7/24/2004 | 16.95 | Janet Baer, Fax, 07/24/2004, (Fax Charges) |
| 7/24/2004 | 8.06 | Fed Exp to:READ LABEL,WILMINGTON,DE from:MAILROOM |
| 7/24/2004 | 7.45 | Lori Sinanyan, Working Group Meal/K&E Only, Los Angeles, CA, 07/24/2004, (Overtime Meals) |
| 7/24/2004 | 20.00 | Ryan Bennett, cabfare, Chicago, IL, 07/24/2004, (Overtime Transportation) |
| 7/24/2004 | 15.00 | Samuel Blatnick, cabfare, Chicago, 07/24/2004, (Overtime Transportation), Overtime Transporation |
| 7/24/2004 | 15.00 | Ryan Bennett, Overtime Meal-Attorney, Chicago, IL 07/24/2004, (Overtime Meals) |
| 7/24/2004 | 28.49 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, 07/24/2004, (Overtime Meals), Overtime Meal |
| 7/25/2004 | .20 | Standard Copies |
| 7/26/2004 | .20 | Standard Copies |
| 7/26/2004 | 1.50 | Standard Copies |
| 7/26/2004 | 1.70 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/26/2004 | .10 | Standard Copies |
| 7/26/2004 | .20 | Standard Copies |
| 7/26/2004 | .20 | Standard Copies |
| 7/26/2004 | .45 | Scanned Images |
| 7/26/2004 | .15 | Scanned Images |
| 7/26/2004 | .30 | Scanned Images |
| 7/26/2004 | 1.05 | Scanned Images |
| 7/26/2004 | .30 | Scanned Images |
| 7/26/2004 | .45 | Standard Copies NY |
| 7/26/2004 | .15 | Standard Copies NY |
| 7/26/2004 | 3.60 | Standard Copies NY |
| 7/26/2004 | .15 | Standard Copies NY |
| 7/26/2004 | .15 | Standard Copies NY |
| 7/26/2004 | .30 | Standard Copies NY |
| 7/26/2004 | 14.19 | Fed Exp from:JANE MACKIE,CHICAGO,IL to:KEVIN STEELE |
| 7/26/2004 | 1,375.00 | SANDRA L MICHAELS - Professional Fees, Combine W R Grace slides and various edits (07/13/2004) |
| 7/26/2004 | 11.00 | Ryan Bennett, cabfare, Chicago, IL, 07/26/2004, (Overtime Transportation) |
| 7/26/2004 | 15.00 | Samuel Blatnick, cabfare, Chicago, 07/26/2004, (Overtime Transportation), Overtime Transporation |
| 7/26/2004 | 8.32 | Lori Sinanyan, Overtime Meal-Attorney, Los Angeles, CA, 07/26/2004, (Overtime Meals) |
| 7/26/2004 | 21.25 | Ryan Bennett, Overtime Meal-Attorney, Chicago, IL 07/26/2004, (Overtime Meals) |
| 7/26/2004 | 28.05 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, 07/26/2004, (Overtime Meals), Overtime Meal |
| 7/26/2004 | 35.85 | Audrey P Johnson - secretarial overtime |
| 7/27/2004 | .50 | Telephone call to:  SANFRNCSCO,CA 415-556-9730 |
| 7/27/2004 | 2.10 | Standard Copies |
| 7/27/2004 | 3.10 | Standard Copies |
| 7/27/2004 | 5.60 | Standard Copies |
| 7/27/2004 | .30 | Standard Copies |
| 7/27/2004 | 4.60 | Standard Copies |
| 7/27/2004 | 7.50 | Standard Copies |
| 7/27/2004 | 7.80 | Scanned Images |
| 7/27/2004 | 7.80 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/27/2004 | .90 | Scanned Images |
| 7/27/2004 | 3.60 | Scanned Images |
| 7/27/2004 | 3.60 | Scanned Images |
| 7/27/2004 | 8.40 | Scanned Images |
| 7/27/2004 | .30 | Standard Copies NY |
| 7/27/2004 | .90 | Standard Copies NY |
| 7/27/2004 | .90 | Standard Copies NY |
| 7/27/2004 | .45 | Standard Copies NY |
| 7/27/2004 | 62.96 | Comet Messenger Services to:  FRIEDLAND |
| 7/27/2004 | 11.00 | Ryan Bennett, cabfare, Chicago, IL, 07/27/2004, (Overtime Transportation) |
| 7/27/2004 | 14.00 | Samuel Blatnick, cabfare, Chicago, 07/27/2004, (Overtime Transportation), Overtime Transporation |
| 7/27/2004 | 33.70 | Ryan Bennett, Overtime Meal-Attorney, Chicago, IL 07/27/2004, (Overtime Meals) |
| 7/27/2004 | 14.85 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, 07/27/2004, (Overtime Meals), Overtime Meal |
| 7/27/2004 | 62.21 | Hickman, S - Revise PowerPoint presentation; organize emails |
| 7/27/2004 | 35.85 | Audrey P Johnson - secretarial overtime |
| 7/27/2004 | 35.85 | Audrey P Johnson - secretarial overtime |
| 7/27/2004 | 8.96 | Audrey P Johnson - secretarial overtime |
| 7/28/2004 | 28.56 | Telephone call to:  HIGHLANDPK,IL 847-433-5253 |
| 7/28/2004 | 5.28 | Telephone call to:  HIGHLANDPK,IL 847-433-5253 |
| 7/28/2004 | .50 | Standard Copies |
| 7/28/2004 | 3.40 | Standard Copies |
| 7/28/2004 | 92.00 | Standard Copies |
| 7/28/2004 | .20 | Standard Copies |
| 7/28/2004 | .10 | Standard Copies |
| 7/28/2004 | 1.90 | Standard Copies |
| 7/28/2004 | 5.10 | Scanned Images |
| 7/28/2004 | 2.55 | Scanned Images |
| 7/28/2004 | .15 | Standard Copies NY |
| 7/28/2004 | 3.75 | Standard Copies NY |
| 7/28/2004 | 12.69 | Fed Exp to:READ LABEL,BOCA RATON,FL from:MAILROOM |
| 7/28/2004 | 47.25 | Comet Messenger Services to:  FRIEDLAND |
| 7/28/2004 | 70.90 | Comet Messenger Services to:  FRIEDLAND |

| Date | Amount | Description |
|------|--------|-------------|
| 7/28/2004 | 14.00 | Samuel Blatnick, cabfare, Chicago, 07/28/2004, (Overtime Transportation), Overtime Transporation |
| 7/28/2004 | 16.25 | Lori Sinanyan, Overtime Meal-Attorney, Los Angeles, CA, 07/28/2004, (Overtime Meals) |
| 7/28/2004 | 27.68 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, 07/28/2004, (Overtime Meals), Overtime Meal |
| 7/28/2004 | 26.66 | Malayter, S - Revisions; styles/format; disclosure statement |
| 7/28/2004 | 26.88 | Audrey P Johnson - secretarial overtime |
| 7/29/2004 | 4.36 | Telephone call to:  SOUTHEAST,NC 910-686-0988 |
| 7/29/2004 | 2.70 | Telephone call to:  NEWYORKCTY,NY 212-847-8749 |
| 7/29/2004 | .83 | Telephone call to:  STATE OF,DE 302-778-6464 |
| 7/29/2004 | 2.29 | Telephone call to:  COLUMBIA,MD 410-531-4170 |
| 7/29/2004 | 2.30 | Standard Copies |
| 7/29/2004 | .15 | Scanned Images |
| 7/29/2004 | .30 | Scanned Images |
| 7/29/2004 | .60 | Scanned Images |
| 7/29/2004 | .45 | Scanned Images |
| 7/29/2004 | 1.95 | Scanned Images |
| 7/29/2004 | 12.60 | Scanned Images |
| 7/29/2004 | 7.35 | Scanned Images |
| 7/29/2004 | .60 | Standard Copies NY |
| 7/29/2004 | 94.50 | Comet Messenger Services to:  FRIEDLAND RESIDENCE |
| 7/29/2004 | 47.25 | Comet Messenger Services to:  FRIEDLAND RESIDENCE |
| 7/29/2004 | 47.25 | Comet Messenger Services to:  FRIEDLAND |
| 7/29/2004 | 21.95 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, 07/29/2004, (Overtime Meals), Overtime Meal |
| 7/29/2004 | 35.85 | Audrey P Johnson - secretarial overtime |
| 7/30/2004 | .72 | Telephone call to:  CHICAGO,IL 224-436-5142 |
| 7/30/2004 | 5.28 | Telephone call to:  CHICAGO,IL 224-436-5142 |
| 7/30/2004 | .50 | Telephone call to:  MISSOULA,MT 406-542-8851 |
| 7/30/2004 | .62 | Telephone call to:  STATE OF,DE 302-778-6464 |
| 7/30/2004 | .83 | Telephone call to:  STATE OF,DE 302-778-6464 |
| 7/30/2004 | .75 | Fax page charge to 203-351-4535 |
| 7/30/2004 | .75 | Fax page charge to 973-597-2400 |
| 7/30/2004 | .75 | Fax page charge to 410-531-4545 |
| 7/30/2004 | 1.50 | Fax page charge to 410-531-4414 |
| 7/30/2004 | 1.50 | Fax page charge to 410-531-4367 |
| 7/30/2004 | 2.40 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/30/2004 | 35.60 | Standard Copies |
| 7/30/2004 | .50 | Standard Copies |
| 7/30/2004 | 3.20 | Standard Copies |
| 7/30/2004 | 38.40 | Scanned Images |
| 7/30/2004 | 8.10 | Scanned Images |
| 7/30/2004 | 3.90 | Scanned Images |
| 7/30/2004 | 1.35 | Scanned Images |
| 7/30/2004 | .60 | Standard Copies NY |
| 7/30/2004 | 47.25 | Comet Messenger Services to:  FREIDLAND |
| 7/31/2004 | .15 | Scanned Images |
| 7/31/2004 | 11.40 | Scanned Images |
| 7/31/2004 | 11.25 | Scanned Images |
| Total: | 19,284.02 | |