IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. Grace & Co. et al.[1]; | ) | Case No. 01-01139(JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline:**
**October 13, 2004 at 4:00 p.m.**
**Hearing date:  To be scheduled only**
 **if objections are timely filed and served**.

## NOTICE OF FILING OF MONTHLY FEE APPLICATION

To:  (1) The Debtors; (2) Counsel to the Debtors; (3) The Office of the United States Trustee; (4) Counsel to the Official Committee of Asbestos Personal Injury Claimants; (5) Counsel to the Official Committee of Asbestos Property Damage Claimants; (6) Counsel to the Official Committee of Equity Holders; and (7) Counsel to the Debtors-in-Possession Lenders (8) the Fee Auditor:

Stroock & Stroock & Lavan LLP ("Stroock"), counsel to the Official Committee of

Unsecured Creditors (the "Committee") of the above captioned debtor and debtors in possession

in the above-captioned chapter 11 cases, filed and served the Forty-First Monthly Fee

Application of Stroock & Stroock & Lavan LLP for Interim Compensation and for

---

[1]     The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc.), E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

Reimbursement of Expenses for the services rendered during the period August 1, 2004 through August 31, 2004, seeking compensation in the amount of $70,457.00, reimbursement for actual and actual and necessary expenses in the amount of $1,764.40.

Objections or responses to the Monthly Fee Application, if any, must be made in writing and filed with the United States Bankruptcy Court for the District of Delaware, Marine Midland Plaza, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before

**October 13, 2004 at 4:00 p.m.**

At the same time you must also serve a copy of the objections or responses, if any, upon the following:  (i) co-counsel for the Debtors, James H.M. Sprayregen, Esquire, Kirkland & Ellis, 200 East Randolph Drive, Chicago, Illinois 60601 (fax number 312-861-2200), and Laura Davis Jones, Esquire, Pachulski, Stang, Ziehl, Young & Jones P.C., 919 North Market Street, Suite 1600, P.O. Box 8705, Wilmington, DE 19899-8705 (Courier 19801) (fax number 302-652-4400); (ii) co-counsel to the Official Committee of Unsecured Creditors, Lewis Kruger, Esquire, Stroock & Stroock & Lavan LLP, 180 Maiden Lane, New York, New York 10038-4982 (fax number 212-806-6006), and Michael R. Lastowski, Esquire, Duane Morris LLP, 1100 N. Market Street, Suite 1200, Wilmington, Delaware 19801-1246 (fax number 302-657-4901); (iii) co-counsel to the Official Committee of Asbestos Property Damage Claimants, Scott L. Baena, Esquire, Blizin, Sumberg, Dunn, Baena, Price & Axelrod, First Union Financial Center, 200 South Biscayne Boulevard, Suite 2500, Miami, Florida 33131 (fax number 305-374-7593), and Michael B. Joseph, Esquire, Ferry & Joseph, P.A., 824 Market Street, Suite 904, P.O. Box 1351, Wilmington, Delaware 19899 (fax number 302-575-1714); (iv) co-counsel to the Official Committee of Asbestos Personal Injury Claimants, Elihu Inselbuch, Esquire, Caplin & Drysdale, 399 Park Avenue, 36th Floor, New York, New York 10022 (fax number  212-644-6755) and

Mark Hurford, Esquire, Campbell & Levine, LLC, Chase Manhattan Centre, 15th Floor, 1201 Market Street, Suite 1500, Wilmington, Delaware 19801 (fax number 302-426-9947); (v) co-counsel to the DIP Lender, J. Douglas Bacon, Esquire, Latham & Watkins , Sears Tower, Suite 5800, Chicago, Illinois 60606 (fax number 312-993-9767), and Steven M. Yoder, Esquire, The Bayard Firm, 222 Delaware Avenue, Suite 900, P.O. 25130, Wilmington, Delaware 19899 (fax number 302-658-6395); (vi) counsel to the Official Committee of Equity Holders, Thomas Moers Mayer, Esquire, Kramer Levin Naftalis & Frankel LLP, 919 Third Avenue, New York, New York 10022 (fax number 212-715-8000); and (vii) the Office of the United States Trustee, Attn: Frank J. Perch, Esquire, 844 N. King Street, Wilmington, Delaware 19801

**(REMAINDER OF PAGE INTENTIONALLY LEFT BLANK)**

(fax number 302-573-6497); and (viii) the Fee Auditor, to Warren H. Smith and Associates,

Republic Center, 325 N. St. Paul, Suite 1275, Dallas, TX 75201, Attn: Stephen L. Bossay.

Dated:  September 23, 2004
            Wilmington, DE

**RESPECTFULLY SUBMITTED,**


_____/s/ Michael R. Lastowski_____
Michael R. Lastowski, Esq. (DE I.D. No. 3892)
DUANE MORRIS LLP
1100 North Market Street, Suite 1200
Wilmington, DE 19801
Telephone:    (302) 657-4900
Facsimile:     (302) 657-4901
E-mail:         mlastowski@duanemorris.com


William S. Katchen, Esquire (Admitted in NJ Only)
DUANE MORRIS LLP
One Riverfront Plaza
Newark, New Jersey 07102
Telephone:    (973) 424-2000
Facsimile:     (973) 424-2001
E-mail:         wskatchen@duanemorris.com



                            and

Lewis Kruger, Esquire
STROOCK & STROOCK & LAVAN LLP
180 Maiden Lane
New York, New York 10038-4982
Telephone:    (212) 806-5400
Facsimile:     (212) 806-6006
E-mail:         lkruger@Stroock.com


Co-Counsel for the Official Committee of
Unsecured Creditors of W. R. Grace & Co., et al.

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re | ) | **Chapter 11** |
| | ) | |
| **W. R. Grace & Co. et al.;** | ) | **Case No. 01-01139(JKF)** |
| | ) | **Jointly Administered** |
| **Debtors.** | ) | |

**Objection Deadline:
September 9, 2004 at 4:00 p.m.
Hearing date: To be scheduled only
if objections are timely filed and served.**

**FORTY-FIRST MONTHLY FEE APPLICATION OF STROOCK & STROOCK
& LAVAN LLP FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD
FROM AUGUST 1, 2004 THROUGH AUGUST 31, 2004**

| | |
|---|---|
| Name of Applicant | **Stroock & Stroock & Lavan LLP** |
| Authorized to Provide Professional Services to: | **Official Committee of Unsecured Creditors** |
| Date of Retention: | **April 12, 2001** |
| Period for which compensation and reimbursement is sought | **August 1, 2004 – August 31, 2004** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$70,457.00 (80% - $56,365.60)** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$1,764.40 (Stroock)** |

This is an: ☒ interim ☐ final application

*The total time expended for the preparation of the Thirty-Ninth Monthly Fee Statement and the Thirteenth Quarterly Fee Application is approximately 33.2 hours and the corresponding compensation requested is approximately $11,556.00.*

**Attachment A**

**Monthly Interim Fee Applications**

| | | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| Date Filed | Period Covered | Fees | Expenses | Fees | Expenses |
| May 30, 2001 D.I.339 | 4/12/01-4/30/01 | $138,926.00 | $1,975.13 | $111,140.80 | $1,975.13 |
| July 2, 2001 D.I.613 | 5/1/01 – 5/31/01 | $139,928.75 | $6,884.73 | $111.943.00 | $6,884.73 |
| July 30, 2001 D.I.772 | 6/1/01 – 6/30/01 | $91,019.00 | $10,458.14 | $72,815.20 | $10,458.14 |
| September 5, 2001 D.I.889 | 7/1/01-7/31/01 | $92,308.00 | $5,144.37 | $73,846.40 | $5,144.37 |
| October 2, 2001 D.I.983 | 8/1/01 8/31/01 | $53,873.50 | $3,069.88 | $43,098.80 | $3,069.88 |
| October 31, 2001 D.I.1058 | 9/1/01 – 9/30/01 | $58,742.00 | $6,801.32 | $46,993.60 | $6,801.32 |
| November 26, 2001 D.I.1239 | 10/1/01 – 10/31/01 | $101,069.00 | $3,562.09 | $80,855.20 | $3,562.09 |
| January 8, 2002 D.I.1470 | 11/1/01 – 11/30/01 | $136,368.50 | $8,847.34 | $109,094.80 | $8,847.34 |
| February 1, 2002 D.I.1608 | 12/01/01 – 12/31/01 | $92,064.50 | $9,471.47 | $73,651.60 | $9,471.47 |
| March 14, 2002 D.I.1812 | 01/01/02 – 01/31/02 | $100,231.50 | $14,675.58 | $80,185.20 | $14,675.58 |
| April 22, 2002 D.I.1951 | 02/01/02 – 02/28/02 | $88,974.50 | $16,863.97 | $71,179.60 | $16,863.97 |
| May 8, 2002 D.I.2029 | 03/01/02 – 03/31/02 | $77,964.25 | $1,190.44 | $62,371.40 | $1,190.44 |
| June 3, 2002 D.I.2156 | 04/01/02-04/30/02 | $97,251.50 | $1,816.40 (Stroock) $9,772.37 (Chambers) | $77,801.20 | $11,588.86 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1498561v1

| July 2, 2002<br>D.I.2324 | 05/01/02 – 05/31/02 | $74,910.75 | $2,9154.43 (Stroock)<br>$43,190.69 (Chambers) | $59,928.60 | $46,105.12 |
|---|---|---|---|---|---|
| August 5, 2002<br>D.I.2495 | 06/01/02 – 06/30/02 | $73,096.75 | $2,054.05 (Stroock)<br>$114,666.72 (Chambers) | $58,477.4011 | $116,720.77 |
| September 20, 2002<br>D.I.2720 | 07/01/02 – 07/31/02 | $90,903.27 | $1,250.79 (Stroock)<br>$11,996.25 (Chambers) | $72,722.61 | $13,274.04 |
| October 29, 2002<br>D.I.2898 | 08/01/02 – 08/31/02 | $93,151.25 | $11,539.51 (Stroock)<br>$5,046.70 (Chambers) | $74,521.00 | $16,586.21 |
| November 14, 2002<br>D.I.2981 | 09/01/02 – 09/30/02 | $96,613.25 | $15,567.77 (Stroock)<br>$771.50 (Chambers) | $77,290.60 | $16,339.27 |
| December 10, 2002<br>D.I.3129 | 10/1/02 – 10/31/02 | $68,404.00 | $2,956.54 (Stroock)<br>$1,780.75 (Chambers) | $54,723.20 | $4,737.29 |
| January 28, 2003<br>D.I.3286 | 11/1/02 – 11/30/02 | $75,345.50 | $8,712.16 (Stroock) | $60,276.40 | $8,712.16 |
| February 7, 2003<br>D.I.3349 | 12/1/02 – 12/31/02 | $27,683.50 | $13,332.14 (Stroock) | $22,146.80 | $13,332.14 |
| March 26, 2003<br>D.I.3552 | 1/1/03 – 1/31/03 | $88,139.00 | $1,210.11 (Stroock) | $70,511.20 | $1,210.11 |
| April 7, 2003<br>D.I.3626 | 2/1/03 – 2/28/03 | $76,313.00 | $2,022.78 (Stroock)<br>$1,077.80 (Chambers) | $61,050.40 | $3,100.58 |
| April 29, 2003<br>D.I. 3718 | 3/1/03 – 3/31/03 | $60,163.50 | $6,191.15 (Stroock) | $48,130.80 | $6,191.15 |
| June 2, 2003<br>D.I. 3850 | 4/1/03 – 4/30/03 | $60,269.00 | $814.02 (Stroock)<br>$2,043.00 (Chambers) | $48,215.20 | $2,857.02 |
| July 1, 2003<br>D.I. 3983 | 5/1/03 – 5/31/03 | $111,990.50 | $691.84 (Stroock)<br>$9,830.50 (Chambers) | $89,592.40 | $10,522.34 |
| August 5, 2003<br>D.I. 4152 | 6/1/03 – 6/30/03 | $43,824.00 | $1,220.42 (Stroock)<br>$61,755.00 (Chambers) | $35,059.20 | $62,975.42 |
| September 4, 2003<br>D.I. 4381 | 7/1/03 – 7/31/03 | $79,090.50 | $2,301.33 (Stroock)<br>$14,274.25 (Chambers) | $55,941.60 | $16,575.58 |
| September 30, 2003<br>D.I. 4512 | 8/1/03 – 8/31/03 | $69,927.00 | $1,164.19 (Stroock)<br>$12,488.94 (Chambers) | $55,941.60 | $13,653.13 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1498561v1

| | | | | | |
|---|---|---|---|---|---|
| October 29, 2003<br>D.I. 4625 | 9/1/03 –<br>9/30/03 | $69,409.50 | $1,076.94 (Stroock)<br>$10,102.00 (Chambers) | $55,527.60 | $11,178.94 |
| December 19, 2002<br>D.I. 4843 | 10/1/03 –<br>10/31/03 | $96,980.50 | $3,800.45 (Stroock)<br>$42,881.50 (Chambers) | $77,584.40 | $46,681.95 |
| January 23, 2003<br>D.I. 4976 | 11/1/03 –<br>11/30/03 | $66,428.50 | $1,225.38 (Stroock)<br>$30,463.00 (Navigant<br>f/k/a Chambers) | $53,142.80 | $31,688.38 |
| February 4, 2004<br>D.I. 5056 | 12/1/03 –<br>12/31/03 | $52,321.50 | $924.99 (Stroock)<br>$27,005.00 (Navigant<br>f/k/a Chambers) | $41,857.20 | $27,929.99 |
| March 17, 2004<br>D.I. 5309 | 1/1/04 –<br>1/31/04 | $65,980.50 | $1,917.93 (Stroock)<br>$47,654.57 (Navigant<br>f/k/a Chambers) | $52,784.40 | $49,572.50 |
| April 6, 2004<br>D.I. 5406 | 2/1/04 –<br>2/29/04 | $90,421.50 | $3,636.48 (Stroock)<br>$35,492.50 (Navigant<br>f/k/a Chambers) | $72,337.20 | $39,128.98 |
| April 28, 2004<br>D.I. 5498 | 3/1/04 –<br>3/31/04 | $103,524.00 | $5,567.34 (Stroock) | $82,819.20 | $5,567.34 |
| June 14, 2004<br>D.I. 5803 | 4/1/04 –<br>4/30/04 | $99,136.00 | $3,518.96 (Stroock)<br>$1,515.00 (Navigant<br>February)<br>$49,667.00 (Navigant<br>March)<br>$80,307.11 (Navigant<br>April) | $79,308.80 | $135,008.07 |
| July 2, 2004<br>D.I. 5917 | 5/1/04 –<br>5/31/04 | $134,324.50 | $2,409.97 (Stroock)<br>$78,360.05 (Navigant<br>May) | $107,459.60 | $80,770.02 |
| August 2, 2004<br>D.I. 6105 | 6/1/04 –<br>6/30/04 | $120,501.00 | $1,831.49 (Stroock)<br>$62,625.00 (Navigant<br>June) | $96,400.80 | $64,456.49 |
| September 9, 2004<br>D.I. 6341 | 7/1/04 –<br>7/31/04 | $72,394.00 | $3,461.84 (Stroock)<br>$40,427.50 (Navigant<br>Junly) | | |

$

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI<br>180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM<br>SSL-DOCS1 1498561v1

**WR GRACE & CO**
**ATTACHMENT B**
**AUGUST 1, 2004 - AUGUST 31, 2004**

| | Hours | Rate | Amount | No. of Years In Position |
|---|---|---|---|---|
| **Partners** | | | | |
| Greenberg, Mayer | 9.3 | $ 575 | $    5,347.50 | 6 |
| Kruger, Lewis | 10.9 | 750 | 8,175.00 | 42 |
| Neidell, Martin | 4.1 | 725 | 2,972.50 | 31 |
| Pasquale, Kenneth | 2.8 | 575 | 1,610.00 | 14 |
| Speiser, Mark | 9.3 | 695 | 6,463.50 | 23 |
| Wintner, Mark | 1.0 | 660 | 660.00 | 32 |
| | | | | |
| **Associates** | | | | |
| DiBernardo, Ian G. | 1.0 | 480 | 480.00 | 5 |
| Eichler, Mark | 7.2 | 480 | 3,456.00 | 6 |
| Krieger, Arlene | 62.0 | 525 | 32,550.00 | 20 |
| | | | | |
| **Paraprofessionals** | | | | |
| Caskadon, Alexandra | 32.3 | 195 | 6,298.50 | 2 |
| Defreitas, Vaughn | 18.4 | 130 | 2,392.00 | 16 |
| Mohamed, David | 0.4 | 130 | 52.00 | 15 |
| | | | | |
| **TOTAL** | **158.7** | | **$   70,457.00** | |

**WR GRACE & CO**
**COMPENSATION BY PROJECT CATEGORY**
**AUGUST 1, 2004 - AUGUST 31, 2004**

| MATTER CODE | PROJECT CATEGORY | HOURS | TOTAL FEES |
|---|---|---|---|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 6.1 | $    3,537.50 |
| 0008 | Asset Analysis and Recovery | 2.5 | 1,312.50 |
| 0013 | Business Operations | 0.7 | 367.50 |
| 0014 | Case Administration | 22.6 | 4,680.50 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 7.0 | 2,887.50 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 10.8 | 6,140.00 |
| 0018 | Fee Application, Applicant | 33.2 | 11,556.00 |
| 0020 | Fee Application, Others | 10.3 | 2,008.50 |
| 0034 | Litigation and Litigation Consulting | 4.3 | 2,417.50 |
| 0036 | Plan and Disclosure Statement | 36.2 | 21,811.00 |
| 0037 | Hearings | 8.2 | 4,777.50 |
| 0040 | Employment Applications - Others | 0.3 | 157.50 |
| 0047 | Tax Issues | 16.5 | 8,803.50 |
| | | | |
| | TOTAL | 158.7 | $    70,457.00 |

SSL-DOCS1 1498561v1

# STROOCK

## INVOICE

| DATE | September 14, 2004 |
|---|---|
| INVOICE NO. | 330588 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia,  MD  21044-4098 |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through August 31, 2004, including:

| RE | Claim Analysis Objection, Resolution & Estimation (Asbestos) |
|---|---|
| | 699843  0003 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/02/2004 | Attend to brief by appellants, Federal Insurance and Royal Insurance re their appeal from Judge Fitzgerald's order appointing David Austern as futures representative (.4); exchange memorandum with V. DeFreitas re attending to docket of appeal  (.1); memorandum to K. Pasquale re same (.1). | Krieger, A. | 0.6 |
| 08/02/2004 | Attend to memorandum from KP re analysis for motion for expungement of fees paid to consultants. | Krieger, A. | 0.1 |
| 08/02/2004 | Attention to Pope disgorgement motion and Hamlin/Gross/McGovern advisor fees charged to Grace (.5). | Pasquale, K. | 0.5 |
| 08/09/2004 | Attend to brief by PD Committee of futures representative order and case law cited to therein (1.2); attend to brief of Federal Insurance and Royal Insurance re: appeal of | Krieger, A. | 2.0 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1498561v1

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | futures representative order (.8). | | |
| 08/09/2004 | Review brief of PD committee regarding futures representative (.8); review brief of Federal Insurance and Royal Insurance regarding futures representative (.4). | Kruger, L. | 1.2 |
| 08/10/2004 | Attend to Debtors' motion re: extending preliminary injunction to State Street, Fidelity (Plan Trustee) (.6). | Krieger, A. | 0.6 |
| 08/23/2004 | Attend to memorandum from Navigant re asbestos reform legislation (.3). | Krieger, A. | 0.3 |
| 08/26/2004 | Attention to Rule 2019 order (.2); attention to debtors' brief re appeal of Futures Rep order (.6) | Pasquale, K. | 0.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 3.6 | $ 525 | $ 1,890.00 |
| Kruger, Lewis | 1.2 | 750 | 900.00 |
| Pasquale, Kenneth | 1.3 | 575 | 747.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,537.50 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 3,537.50 |
|-----------------------|-----------|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1498561v1

| RE | Asset Analysis and Recovery 699843 0008 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/04/2004 | Review emails from A. Krieger regarding proposed upcoming acquisition and disposition (.2). | Kruger, L. | 0.2 |
| 08/09/2004 | Analyze Alltech Markman Hearing Transcript. | DiBernardo, I. | 1.0 |
| 08/11/2004 | Attend to information on potential acquisition and divestiture (.6); memoranda to C. Troyer re: same (.1). | Krieger, A. | 0.7 |
| 08/17/2004 | Attend to Capstone memorandum to the Committee re: acquisition of Tri-Flex business assets and proposed divestiture (.3); telephone conferences C. Troyer re: questions and comments to memorandum (.3). | Krieger, A. | 0.6 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| DiBernardo, Ian G. | 1.0 | $ 480 | $ 480.00 |
| Krieger, Arlene | 1.3 | 525 | 682.50 |
| Kruger, Lewis | 0.2 | 750 | 150.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,312.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,312.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1498561v1

| RE | Business Operations |
|---|---|
| | 699843  0013 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/04/2004 | Telephone conference S. Cunningham re meeting with T. Maher and advice re proposed upcoming transactions, accounting issue (.2); memo to LK, KP re same (.2). | Krieger, A. | 0.4 |
| 08/12/2004 | Complete review of Grace's May 2004 financial report (.3). | Krieger, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 0.7 | $ 525 | $ 367.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 367.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 367.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1498561v1

| RE | Case Administration 699843  0014 |
| --- | --- |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 08/02/2004 | Review various documents to assign categories for addition to central database. | Defreitas, V. | 2.3 |
| 08/02/2004 | Researched recently docketed pleadings and distribute same re: Examiner's Report Fee Auditor's Final Report Regarding Fee Application Of Duff & Phelps, LLC; Thirty-Ninth Fee Application of Stroock Stroock & Lavan; Thirteenth Quarterly Fee Application of Duane Morris LLP; Certificate of No Objection Regarding Docket No. 5930 Application of Nelson Mullins Riley & Scarborough, L.L.P. | Defreitas, V. | 0.5 |
| 08/02/2004 | Attend to recently filed pleadings including K&E motion for payment of holdbanks, other. | Krieger, A. | 0.4 |
| 08/02/2004 | Attention to Pope motion to return fees from McGovern, Gross and Hamlin. | Kruger, L. | 0.3 |
| 08/03/2004 | Attended to recently docketed pleadings for addition to central database and distribute same re: Fifth Interim Application of Capstone Corporate Recovery, LLC; Monthly Application for Compensation of Reed Smith LLP; Certificate of No Objection Regarding Fee Application Docket No. 5741; Certificate of No Objection Regarding Fee Application by Holme Roberts & Owen LLP; Monthly Application for Compensation as counsel to the official committee; Certificate of No Objection by Conway, Del Genio, Gries & Co., LLC; Monthly Application for Compensation by Campbell & Levine, LLC; Monthly Application for Compensation by Caplin & Drysdale; Notice of Service Notice of Erratum re Quarterly Application of Bankruptcy Management Corporation; Monthly Application for Compensation by Legal Analysis Systems, Inc; Certificate of Mailing re Notice of Defective Transfer for Docket | Defreitas, V. | 1.2 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Numbers 6062 & 6081 Filed by Bankruptcy Management Corporation. | | |
| 08/04/2004 | Attended to recently docketed pleadings for addition to central database and distribute same re: Certificate of No Objection to June 2004 Monthly Invoices; Certificate of No Objection Thirty -Eighth Fee Application of Stroock Stroock & Lavan; Certificate of No Objection First Interim Application of Capstone Corporate Recovery, LLC; Certificate of No Objection Second Interim Application of Capstone Corporate Recovery, LLC; Certificate of No Objection Third Interim Application of Capstone Corporate Recovery, LLC; Certificate of No Objection First Quarterly Interim Application of Capstone Corporate Recovery, LLC; Certificate of No Objection FTI Policano & Manzo; Certificate of No Objection; Interim Quarterly Fee Application of Reed Smith LLP. | Defreitas, V. | 0.9 |
| 08/05/2004 | Attended to docketed pleadings for distribution of same re: Thirty-Fourth Monthly Fee Application of Kramer Levin Naftalis & Frankel LLP; Interim Quarterly Fee Application of Reed Smith LLP; Certificate of No Objection; Certificate of No Objection FTI Policano & Manzo; Certificate of No Objection First Quarterly Interim Application of Capstone Corporate Recovery, LLC; Certificate of No Objection Third Interim Application of Capstone Corporate Recovery, LLC; Certificate of No Objection Second Interim Application of Capstone Corporate Recovery, LLC; Certificate of No Objection First Interim Application of Capstone Corporate Recovery, LLC; Certificate of No Objection Thirty -Eighth Fee Application of Stroock Stroock & Lavan LLP; Certificate of No Objection to June 2004 Monthly Invoices. | Defreitas, V. | 0.9 |
| 08/06/2004 | Retrieve and distribute recently filed pleadings in case no. 01-1139. | Mohamed, D. | 0.4 |
| 08/09/2004 | Attended to recently docketed pleadings and distribute same re: Objection to the Debtors' Motion to Establish an Alternative Dispute Resolution Program to Liquidate Certain | Defreitas, V. | 0.3 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Prepetition Claims; Letter Requesting Notification and to Clarify the Outcome of 7/19/04 Third Omnibus Hearing | | |
| 08/11/2004 | Set up Committee conference call. | Caskadon, A. | 0.2 |
| 08/12/2004 | Review recently docketed pleadings for addition to central database re: Certificate of No Objection Fourth Monthly Application of Capstone Corporate Recovery, LLC; Objection to Debtors' Motion for an Expedited Hearing on and to Shorten Notice Period of Debtors' Motion Requesting an Order; Application of Nelson Mullins Riley & Scarborough, L.L.P; Twelfth Monthly Fee Application of Protiviti Inc. as Debtors' Sarbanes Oxley Compliance Advisors; Twenty-Ninth Monthly Interim Application of Carella, Byrne, Bain, Gilfillan, Cecchi, Stewart & Olstein; Thirty-Ninth Interim Fee Application of Pitney Hardin LLP; | Defreitas, V. | 0.7 |
| 08/13/2004 | Attended to recently docketed pleadings for distribution of same re: Certification of Counsel Regarding Order Authorizing Debtors to Expand Scope of Employment of Nelson Mullins Riley & Scarborough, L.L.P; Thirteenth Interim Verified Fee Application Filed by Warren H. Smith & Associates, P.C; Notice of Appearance and Request for Notices and Papers Filed by Charlotte Transit Center Inc. | Defreitas, V. | 0.4 |
| 08/13/2004 | Attend to recently filed pleadings and memo to LK, KP re: acquisition of claims (.3). | Krieger, A. | 0.3 |
| 08/16/2004 | Set up conference call for 8/18 Committee meeting(.3); o/c A. Krieger re: same (.2). | Caskadon, A. | 0.5 |
| 08/16/2004 | Researched docketed pleadings and distribution of same re: Motion to Appear pro hac vice of Jeffrey L. Roelofs Filed by City of Cambridge, Massachusetts; Interim Application for Compensation by Campbell & Levine, LLC; Interim Application for Compensation by L. Tersigni Consulting, P.C; Interim Application for Compensation by Legal Analysis Systems, Inc; Interim Application for Compensation by Caplin & Drysdale; Notice of Agenda of Matters Scheduled for Hearing on August 23, | Defreitas, V. | 0.9 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | 2004; Quarterly Application for Compensation by FTI Policano & Manzo. | | |
| 08/16/2004 | Review various documents to assign categories for addition to central database. | Defreitas, V. | 2.2 |
| 08/17/2004 | Researched docketed pleadings and distribute same; Verified Application for Compensation for Compensation for Services and Reimbursement of Expenses as ZAI Lead Special Counsel; Thirty-Third Monthly Application of Casner & Edwards, LLP; Twenty-First Application of The Blackstone Group L.P; Notice of Hearing Amended Notice of Filing Thirteenth Quarterly Fee Application of FTI Policano & Manzo;  Application for Compensation for Services and Reimbursement of Expenses as Special Environmental Counsel by Latham & Watkins LLP;  Certificate of Mailing re Notice of Defective Transfer of Claim for Docket Number 6166; Notice of Hearing Notice of Filing of Quarterly Fee Application - Docket No. 6200 by Carella, Byrne, Bain, Gilfillan, Cecchi, Stewart & Olstein. | Defreitas, V. | 1.6 |
| 08/17/2004 | Exchanged memoranda with KP, LK re: 8/23/04 hearings (.2). | Krieger, A. | 0.2 |
| 08/17/2004 | Review draft memo to committee regarding Tri Flex Acquisition and divestiture proposal (.2). | Kruger, L. | 0.2 |
| 08/18/2004 | Researched recently docketed pleadings, addition to central database and distribution of same re: First Quarterly Fee Application by Latham & Watkins LLP;  certificate of mailing re: notice of defective transfer of claim; notice of hearing on Quarterly Fee App. by Latham & Watkins; Certificate of mailing re: notice of defective transfer of claim; notice of hearing re: fee application by Nelson, Mullins  Riley & Scarborough. | Defreitas, V. | 1.1 |
| 08/18/2004 | Responded to A. Krieger request re: motion to allow future claimant's motion for leave to file reply to limited objections of the Off. Comm. to applications of future claimants; objection to application to employ Phillips, Goldman & Spence. | Defreitas, V. | 0.2 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/18/2004 | Exchange memoranda with A. Caskadon re: changed call-in number for Committee conference call, contact Committee members regarding same (.1). | Krieger, A. | 0.1 |
| 08/20/2004 | Researched recently docketed pleadings and distributed same re: certification of counsel by CIBC World Markets Corp; Notice of withdrawal by Ronald Thornburg; Certificate of MW objection to 38th interim of Pitney Hardin; Certificate of no obj 5th fee app of Goodwin Proctor LLP; certificate of no obj. 37th monthly interim of Wallace King Marrano & Branson; certificate of no. obj. of Kirkland & Ellis; certificate of no. obj. of Woodcock Washburn; certificate of no. objection of Duane Morris LLP: certificate of no. obj. by official committee of Equity Holders. | Defreitas, V. | 1.1 |
| 08/23/2004 | Attended to docketed pleadings for addition to central database and distribute same re: Motion to Approve Compromise / Debtors' Motion for an Order Approving the Settlement and Release Agreement; Debtors' Motion for an Order Approving the Privileged and Confidential Settlement Agreement and Release with the KWELMBS Companies; Motion for the Entry of an Order Authorizing the Debtors to Provide Enhanced Severance to Certain Newly-Hired Executives; Notice of Filing of Quarterly Fee Application [First Quarterly Fee Application of Goodwin Procter LLP; First Quarterly Fee Application of Goodwin Procter LLP, Counsel to State Street Bank and Trust Company as Investment Manager and Fiduciary of the Grace Stock Within the Grace Savings & Investment Plan; Amended Certification of Counsel Regarding Docket No. 5833 by CIBC World Markets Corp; Amended Certification of Counsel Regarding Docket No. 5815 by Swidler Berlin Shereff & Friedman, LLP; Hearing Held/Court Sign-In Sheet | Defreitas, V. | 0.9 |
| 08/24/2004 | Attended to docketed pleadings and distribute same re: Response to Debtor's Sixth Omnibus Objection to Claims. Filed by Lason Services, Inc; Certificate of No Objection Regarding Fee | Defreitas, V. | 0.8 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Application (Docket No. 6014); Examiner's Report Fee Auditor's Final Report Regarding Fee Application Of Wallace, King, Marraro & Branson, PLLC; Examiner's Report Fee Auditor's Final Report Regarding Fee Application Of Richardson Patrick Westbrook & Brickman. LLC ; Examiner's Report Fee Auditor's Final Report Regarding Fee Application Of Elzufon Austin Reardon Tarlov & Mondell,P.A; Certificate of No Objection Regarding Docket No. 6113; Certificate of No Objection No Order Required Certification of No Objection to Thirty-Fourth Monthly Fee Application of Kramer Levin Naftalis & Frankel LLP. | | |
| 08/25/2004 | Researched docketed pleadings and distribute same re: Order Requiring Filing of Statements; Notice of Sale / Debtors' Notice of Proposed Sale of Their Darex Facility in Atlanta, Georgia; Examiner's Report Fee Auditor's Final Report Regarding Fee Application Of Kirkland & Ellis; Examiner's Report Fee Auditor's Final Report Regarding Fee Application Of FTI Policano & Manzo; Thirtieth Monthly Fee Application of Duane Morris LLP; Certificate of No Objection Thirty-ninth Fee Application of Stroock Stroock & Lavan LLP; Certification of No Objection to Twenty-First Monthly Fee Application of PricewaterhouseCoopers LLP; Certificate of No Objection Regarding Second Quarterly Interim Application of Capstone Corporate Recovery, LLC; | Defreitas, V. | 0.8 |
| 08/26/2004 | Review of Judge Fitzgerald Order regarding 2019 filings (.3); creditor calls regarding run up in Grace stock (.4); telephone call with D. Siegel regarding stock price run up and negotiations with other committees regarding plan (.3); telephone call from creditors regarding possible role in plan negotiations (.2); telephone call with D. Siegel regarding creditor's interest in plan negotiation (.2); telephone call with T. Maher regarding stock price and negotiations with other Committees (.2). | Kruger, L. | 1.6 |
| 08/27/2004 | Attended to docketed pleadings over several days and distribute same re: Certificate of No | Defreitas, V. | 1.1 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1498561v1

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Objection Fifth Interim Application of Capstone Corporate Recovery, LLC; Order (THIRD CONTINUATION) Granting the Relief Sought in Debtors' Third Omnibus Objection to Claims; Order (CONTINUATION) Granting the Relief Sought in Debtors' Fifth Omnibus Objection to Claims (Substantive) as to Continued Objections. ; Order (SECOND CONTINUATION) Granting the Relief Sought in Debtors' Fourth Omnibus Objection to Claims; Transcript of Hearing held on August 23, 2004; Application for Compensation Thirteenth Quarterly Fee Application of Stroock Stroock & Lavan; Objection to Claim /Debtors' Objection to Certain Claims Filed by the Massachusetts Department of Environmental Protection; | | |
| 08/30/2004 | Attended to docketed pleadings and distribute same re: amendatory order requiring filing of statements; certificate of no objection by Elzufon, Austin Reardon Tardov & Mondell; objection to claims/debtor obj to certain claims filed by the Massachusetts Dept of Environmental Protection. | Defreitas, V. | 0.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Caskadon, Alexandra | 0.7 | $ 195 | $ 136.50 |
| Defreitas, Vaughn | 18.4 | 130 | 2,392.00 |
| Krieger, Arlene | 1.0 | 525 | 525.00 |
| Kruger, Lewis | 2.1 | 750 | 1,575.00 |
| Mohamed, David | 0.4 | 130 | 52.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 4,680.50 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 4,680.50 |
|-----------------------|-----------|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1498561v1

| RE | Claims Analysis/Objections/Administration (Non-Asbestos) 699843  0015 |
|----|------------------------------------------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/04/2004 | Attend to review of proposed final form of ADR Program related documents (1.3); memo to S. Blatnick re further comments for discussion (.1); telephone conference  S. Blatnick re ADR Program (.5). | Krieger, A. | 1.9 |
| 08/04/2004 | Review of proposed ADR related documents (.6). | Kruger, L. | 0.6 |
| 08/09/2004 | Attend to Debtors' submission re: clarification and revision to proposed ADR Program (.9); attend to Katchen Muchin response to Debtors' objection to claim re: claim for payment of legal fees and administrative expenses (.2); attend to objection of City of Cambridge to ADR procedures (.1). | Krieger, A. | 1.2 |
| 08/09/2004 | Review Debtors revised ADR submission (.3). | Kruger, L. | 0.3 |
| 08/10/2004 | Research re: Environmental Claims per A. Krieger (1.6); o/c A. Krieger re: same (.2); t/c M. Dalsin at Rust re: same (.2). | Caskadon, A. | 2.0 |
| 08/18/2004 | Research re: Circle Bar Ranch claim (.8); o/c A. Krieger re: same(.2). | Caskadon, A. | 1.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Caskadon, Alexandra | 3.0 | $ 195 | $ 585.00 |
| Krieger, Arlene | 3.1 | 525 | 1,627.50 |
| Kruger, Lewis | 0.9 | 750 | 675.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,887.50 |
|-------------------------------------------|-----------|

| | |
|---|---|
| TOTAL FOR THIS MATTER | $ 2,887.50 |

SSL-DOCS1 1498561v1

| RE | Committee, Creditors', Noteholders', or Equity Holders' 699843 0017 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/11/2004 | Attend to draft memorandum to the Committee re: motions to stay/enjoin Evans suit and extend stay to institutional defendants (Fidelity, State Street) (1.2). | Krieger, A. | 1.2 |
| 08/11/2004 | Review K. Evans class action lawsuit and debtors motion for expedited hearing (.8); review memo to Committee regarding same (.3). | Kruger, L. | 1.1 |
| 08/12/2004 | Attend to draft memorandum to the Committee re Evans' lawsuit and Debtors' motions and Evans' objection thereto (1.4); attend to memorandum to the Committee re Committee conference call to discuss plan securities, proposed acquisition and divestiture (.4). | Krieger, A. | 1.8 |
| 08/13/2004 | Exchanged memoranda with Committee members re: 8/18/04 conference call. | Krieger, A. | 0.2 |
| 08/16/2004 | Attend to memorandum to the Committee re: 8/18/04 Committee meeting (.2). | Krieger, A. | 0.2 |
| 08/17/2004 | Exchanged memorandum with C. Troyer re: Committee memorandum re: proposed acquisition/divestiture transaction (.1). | Krieger, A. | 0.1 |
| 08/18/2004 | Contact Committee members in preparation for conference call re: change of call-in number. | Caskadon, A. | 0.5 |
| 08/18/2004 | Review materials for conference call (.6); memorandum to the Committee re: conference call change (.1);  conference  call to discuss plan-related matters, proposed  acquisition and divestiture (.9); telephone conference C. Troyer and exchange of further memoranda re: plan securities changes to reflect Committee comments (.6). | Krieger, A. | 2.2 |
| 08/18/2004 | Preparation for Committee call regarding plan | Kruger, L. | 1.5 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1498561v1

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | treatment of commercial creditors (.6); conference call with Committee regarding plan issues, acquisition and divestiture (.9). | | |
| 08/18/2004 | Preparation for and conference call with Committee re plan treatment issues (1.0) | Pasquale, K. | 1.0 |
| 08/20/2004 | Attend to memorandum to the Committee re Evans litigation (.7). | Krieger, A. | 0.7 |
| 08/23/2004 | Final edits to proposed memorandum re Evans' litigation. | Krieger, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Caskadon, Alexandra | 0.5 | $ 195 | $ 97.50 |
| Krieger, Arlene | 6.7 | 525 | 3,517.50 |
| Kruger, Lewis | 2.6 | 750 | 1,950.00 |
| Pasquale, Kenneth | 1.0 | 575 | 575.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 6,140.00 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 6,140.00 |
|-----------------------|------------|

| RE | Fee Application, Applicant<br>699843  0018 |
| --- | --- |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 08/02/2004 | Draft and serve June Fee statement. | Caskadon, A. | 1.7 |
| 08/04/2004 | Review May CNO per A. Krieger request and cause to have filed. | Caskadon, A. | 0.3 |
| 08/05/2004 | Draft 13th Quarterly Fee Application (3.0); revisions to charts (.2); o/c accounting re: charts (.2); revisions to disbursement register (.3); pull back up of disbursements for explanation of expenses (.3). | Caskadon, A. | 4.0 |
| 08/06/2004 | Drafting/revisions to 13th quarterly fee application. | Caskadon, A. | 1.2 |
| 08/11/2004 | O/c A. Krieger re: 13th Quarterly fee application. | Caskadon, A. | 0.3 |
| 08/12/2004 | O/c accounting re: disbursements in 13th quarterly fee application. | Caskadon, A. | 0.5 |
| 08/12/2004 | Attend to review of time detail for preparation of SSL 's 13th Quarterly fee application (2.3). | Krieger, A. | 2.3 |
| 08/13/2004 | Attend to time records in preparation of 13th quarterly (1.3). | Krieger, A. | 1.3 |
| 08/16/2004 | Attend to preparation of SSL's 13 Quarterly fee application (3.8). | Krieger, A. | 3.8 |
| 08/17/2004 | Draft Grace 13th Quarterly fee app(1.3); o/c A. Krieger re: same (.1); o/c S. Wexler re: disbursements (.2); o/c accounting re: same (.2). | Caskadon, A. | 1.8 |
| 08/17/2004 | Continue to draft SSL's 13 Quarterly Fee application (2.9); office conference AC re: expense detail. | Krieger, A. | 3.1 |
| 08/18/2004 | Preparation of Stroock 13th quarterly fee app. | Caskadon, A. | 2.0 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/18/2004 | Attend to completion of draft of SSL's 13 Quarterly fee application. | Krieger, A. | 2.8 |
| 08/19/2004 | Preparation of 13th quarterly(.5); review of disbursements per A. Krieger(.7); o/c S. Wexler re: same(.2); o/c A. Krieger re: same(.1). | Caskadon, A. | 1.5 |
| 08/19/2004 | Attend to final revision to fee application (1.4); office conference AC re: expense detail (.1). | Krieger, A. | 1.5 |
| 08/20/2004 | Office conference A. Caskadon re Navigant billing error (.1). | Krieger, A. | 0.1 |
| 08/23/2004 | Final edits to SSL's thirteenth quarterly fee application (.4); office conference AC re remaining changes to be made (.1). | Krieger, A. | 0.5 |
| 08/25/2004 | Review and revise 13th quarterly fee application (1.8); o/c accounting re: chart changes(.4); emails L.Kruger re: disbursement question(.2); o/c S. Wexler re: same(.1). | Caskadon, A. | 2.5 |
| 08/26/2004 | Prepare and serve 13th quarterly fee application (1.4); o/c K. Pasquale re: same(.2); o/c S. Wexler re: same(.1); emails local counsel re: same (.2); email A. Krieger re: same(.1). | Caskadon, A. | 2.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Caskadon, Alexandra | 17.8 | $ 195 | $ 3,471.00 |
| Krieger, Arlene | 15.4 | 525 | 8,085.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 11,556.00 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 11,556.00 |
|-----------------------|-------------|

| RE | Fee Application, Others |
|---|---|
| | 699843  0020 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/03/2004 | Prepare notice, certificate of service and serve Capstone June Fee Statement. | Caskadon, A. | 1.4 |
| 08/04/2004 | Draft notice, certificate of service and Capstone 2nd Quarterly Fee Application (1.8); t/c A. Krieger re: same(.1); t/c L. Hamilton re: same (.4); serve Fee Application(.6). | Caskadon, A. | 2.9 |
| 08/16/2004 | Prepare notice, certificate of service, file and serve FTI Policano & Manzo's 13th Quarterly fee application. | Caskadon, A. | 2.0 |
| 08/18/2004 | Prepare notice, certificate of service and serve Navigant Amended 1st Quarterly fee app. | Caskadon, A. | 2.0 |
| 08/30/2004 | Prepare, notice, certificate of service, serve and cause to have filed Capstone July fee application. | Caskadon, A. | 2.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Caskadon, Alexandra | 10.3 | $ 195 | $ 2,008.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,008.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 2,008.50 |
|---|---|

| RE | Expenses |
|---|---|
| | 699843  0024 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 0.00 |
|---|---|

### MATTER DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 95.49 |
| Meals | 536.48 |
| Long Distance Telephone | 555.64 |
| Duplicating Costs-in House | 17.90 |
| Postage | 0.60 |
| Process Service & Calendar Watch | 462.89 |
| In House Messenger Service | 10.75 |
| Facsimile Charges | 25.00 |
| Westlaw | 59.65 |

| TOTAL DISBURSEMENTS/CHARGES | $ 1,764.40 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,764.40 |
|---|---|

| RE | Litigation and Litigation Consulting 699843 0034 |
|----|--------------------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/11/2004 | Attend to Debtors' motions for expedited hearing and order to show cause re: Evans class action lawsuit (2.3); attend to Evans' objection to Debtors' motions (.1); memorandum to M. Wintner re: Evans lawsuit (.2). | Krieger, A. | 2.6 |
| 08/11/2004 | Attention to Debtors' contempt motion re: Evans lawsuit (.5). | Pasquale, K. | 0.5 |
| 08/15/2004 | Review Debtor's motion for expedited hearing on ERISA lawsuit. | Wintner, M. | 0.8 |
| 08/16/2004 | Exchanged memoranda with M. Wintner re: Evans suit regarding alleged ERISA violations (.2). | Krieger, A. | 0.2 |
| 08/16/2004 | E-mail exchange with Arlene Krieger re Debtor's Motion for Expedited Hearing re ERISA lawsuit. | Wintner, M. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 2.8 | $ 525 | $ 1,470.00 |
| Pasquale, Kenneth | 0.5 | 575 | 287.50 |
| Wintner, Mark | 1.0 | 660 | 660.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,417.50 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 2,417.50 |
|-----------------------|-----------|

| RE | Plan and Disclosure Statement |
|----|-------------------------------|
|    | 699843  0036                  |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/02/2004 | Exchanged memoranda with S. Cunningham re plan related discussion with Blackstone, Bob Tarola and conference call to discuss (.3); exchanged memoranda with M. Greenberg re unsecured claims, plan discussion (.2); exchanged memoranda with M. Speiser re Capstone discussion (.1). | Krieger, A. | 0.6 |
| 08/02/2004 | Office conference A. Krieger re: status of plan negotiations and call with Capstone (.1); reviewed Debtors plan proposal and supporting documents, and related memo and data (.5). | Speiser, M. | 0.6 |
| 08/03/2004 | Office conference MAS, M. Greenberg re plan securities (.5); extended conference call with S. Cunningham, C. Troyer re plan information and discussion with Debtors (1.2); subsequent office conference MAS and then with LK re plan discussion (.2); exchanged memoranda with S. Blatnick re Disclosure Statement preparation and Committee composition (.2). | Krieger, A. | 2.1 |
| 08/03/2004 | Reviewed materials re: plan proposal for unsecured creditors (.6); attended meeting with A. Krieger, M. Greenberg, M. Eichler and S. Cunningham of Capstone re: plan proposal (1.7); office conference A. Krieger and L. Kruger re: plan proposal issues (.3); work on alternative to Debtors' proposal (.6). | Speiser, M. | 3.2 |
| 08/04/2004 | Telephone conference S. Cunningham re plan securities and proposed treatment of claims (.4); review plan-related materials in connection therewith (.6); attend  to memorandum to M. Neidell re review of convertible securities and alternative plan securities (.8); further review of plan securities structure (.8); office conference M. Neidell re terms of proposed plan securities (.2); memorandum to LK, MAS, MG re proposed | Krieger, A. | 3.1 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | modifications to plan securities (.2); office conference MAS re above (.1). | | |
| 08/04/2004 | Review of proposed plan securities for commercial creditors and emails regarding same with A. Krieger and K. Pasquale (.4). | Kruger, L. | 0.4 |
| 08/04/2004 | Review of proposed preferred stock (.6); call with Krieger re: same (.2). | Neidell, M. | 0.8 |
| 08/04/2004 | Memos from A. Krieger re: meeting with Debtor and plan stock and related documents and M. Neidell's comments re: planned securities. | Speiser, M. | 0.3 |
| 08/05/2004 | Exchange memorandum with M. Greenberg re tax issues with respect to proposed plan securities (.2); attend to S. Joffee memo re same (.2). | Krieger, A. | 0.4 |
| 08/05/2004 | Received and reviewed FTI memo re plan issues. | Speiser, M. | 0.1 |
| 08/06/2004 | Memorandum to S. Cunningham re plan securities (.1); telephone conference S. Cunningham re above (.3); exchange multiple memoranda with M. Greenberg re same (.5) | Krieger, A. | 0.8 |
| 08/06/2004 | Memos from A. Krieger and M. Greenberg re: plan issues and work on plan issues re: distribution to unsecured creditors. | Speiser, M. | 0.6 |
| 08/09/2004 | Exchanged memoranda with C. Troyer and MAS re: conference call to discuss plan securities (.2). | Krieger, A. | 0.2 |
| 08/09/2004 | Office conference A. Krieger re: conference with Capstone on plan issues and reviewed issues to be discussed with Capstone. | Speiser, M. | 0.3 |
| 08/10/2004 | Attend to Capstone materials re: plan securities (.8); exchanged memoranda with MG re: same and other plan related issues (.3); conference call S. Cunninhgham, C.Troyer re: plan securities (.9); memo to M. Neidell re: same (.1); exchanged AC re: claims related information requested (.1); office conference MN re: plan securities (.1); review IRS Code section 382 (L)(5) and issues thereon (.9); | Krieger, A. | 4.6 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | follow-up office conference MAS re: plan securities (.2); memo to LK, M. Neidell, M. Greenberg re: plan securities (.3); attend to further revised plan securities memorandum (.1); further conference call S. Cunningham, C. Troyer re: plan securities (.8). | | |
| 08/10/2004 | Reviewed plan materials and materials from Capstone (.6); office conferences A. Krieger re: plan proposal response issues (.2); conference call with A. Krieger and Capstone re: response to plan proposal and received and reviewed revised draft plan proposal reply (1.2). | Speiser, M. | 2.0 |
| 08/11/2004 | Exchange memoranda with Grace plan Working Group re: conference call to discuss plan issues and terms of proposal (.3); office conference MAS re: same (.1); attend to review of revised proposal (.5); exchanged memoranda with M. Eichler re: tax-related plan matters and proposed changes to draft memorandum to the Committee (.9) memoranda to plan Working Group re: tax-related information (.6). | Krieger, A. | 2.4 |
| 08/11/2004 | Review plan securities. | Neidell, M. | 0.8 |
| 08/11/2004 | Reviewed revised plan term sheets. | Speiser, M. | 0.2 |
| 08/12/2004 | Attend to further revised analyses and then conference with Plan group re: plan securities (.9); follow up office conference MAS re: same (.1); reviewed draft term sheet for convertible security and office conference M. Neidell re: same (.2); memo to Capstone and to plan Working Group re: plan securities (.2); telephone conference S. Cunningham re: conference with Tom Maher, discussion with Blackstone re: proposed acquisition and divestiture (.2); exchanged memoranda with LK re: conference call (.1); conference call with Tom Maher re: plan securities, other and Committee call to discuss same (.2). | Krieger, A. | 1.9 |
| 08/12/2004 | Office conference with A. Krieger, M. Speiser, M. Neidell and telephone call with E. Ordway, S. Cunningham and C. Troyer reviewing company convertible stock (.7); telephone conference with A. Krieger, T. Maher and S. Cunningham regarding convertible securities, | Kruger, L. | 1.4 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | timetable for term sheet and Creditor Committee conference call (.4); review proposed draft of term sheet by M. Neidell (.3). | | |
| 08/12/2004 | Conference call to review stock proposal (.2); prepare term sheet for alternative plan securities (1.0). | Neidell, M. | 1.2 |
| 08/12/2004 | Preparation for conference call re: plan proposal (.2); conference call with L. Kruger, M. Neidell, A. Krieger, S. Cunningham and C. Troyer re: plan proposal (.5); office conference A. Krieger (.2); memo from M. Neidell re: terms of convertible securities (.1). | Speiser, M. | 1.0 |
| 08/13/2004 | Attend to preparation of modified plan securities term sheet (.6); office conference M. Neidell re: same (.1); revise to reflect MN comments (.1); memo to Capstone representatives, MAS re: proposed alternative plan security term sheet (.1). | Krieger, A. | 0.9 |
| 08/13/2004 | Review securities term sheet. | Neidell, M. | 0.6 |
| 08/13/2004 | Received and reviewed revised term sheet re convertible stock. | Speiser, M. | 0.1 |
| 08/16/2004 | Attend to plan securities material form C. Troyer (.3); exchange memoranda with M. Neidell and M. Speiser re: same (.2); telephone conference C. Troyer re: terms of plan securities (.4); office conference M. Neidell re: plan securities and then conference call C. Troyer re: same (.2); office conference MAS re: modifications to terms of securities (.1); attend to materials for the Committee (.3); telephone conferences C. Troyer re: plan-related materials for distribution to the Committee (.2); memorandum to M. Greenberg re: revised plan related materials (.1). | Krieger, A. | 1.8 |
| 08/16/2004 | Received and reviewed plan term sheet and office conference A. Krieger re: same. | Speiser, M. | 0.3 |
| 08/17/2004 | Multiple telephone conference C. Troyer re: modifications to the plan securities (.5); office conference M. Neidell re: same (.1); conference call T. Maher re: plan securities (.4). | Krieger, A. | 1.0 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/17/2004 | Received and reviewed revised plan term sheet. | Speiser, M. | 0.2 |
| 08/18/2004 | Exchange of memoranda with M. Neidell re: plan securities changes (.2); memo to MAS re: revised plan securities' term sheet (.1). | Krieger, A. | 0.3 |
| 08/18/2004 | Conference call with Committee. | Neidell, M. | 0.7 |
| 08/18/2004 | Received and reviewed revised plan term sheet. | Speiser, M. | 0.2 |
| 08/20/2004 | Exchanged memoranda with C. Troyer re Blackstone's receipt of plan securities materials. | Krieger, A. | 0.1 |
| 08/23/2004 | Telephone conference S. Cunningham, C. Troyer re conversation with Blackstone re plan securities, and other matters (.4); memo to Plan working group re same (.4). | Krieger, A. | 0.8 |
| 08/23/2004 | Received and reviewed memo re convertible securities term sheet. | Speiser, M. | 0.1 |
| 08/31/2004 | Memos from A. Krieger re plan issues. | Speiser, M. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 21.0 | $ 525 | $ 11,025.00 |
| Kruger, Lewis | 1.8 | 750 | 1,350.00 |
| Neidell, Martin | 4.1 | 725 | 2,972.50 |
| Speiser, Mark | 9.3 | 695 | 6,463.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 21,811.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 21,811.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1498561v1

| RE | Hearings 699843 0037 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/16/2004 | Attend to notice of agenda for August 23, 2004 hearings before Judge Fitzgerald (.1); exchanged memoranda with S. Blatnick re: resolution of ADR Program objection and revised order (.2). | Krieger, A. | 0.3 |
| 08/17/2004 | Attend to review of matters to be heard on 8/23/04 including Maryland Casualty's Limited objection to Libby claimants' motion for perpetuation depositions and Debtors' objection (.8). | Krieger, A. | 0.8 |
| 08/17/2004 | Review court agenda for 8/23 and exchange emails with A. Krieger and K. Pasquale regarding same (.3). | Kruger, L. | 0.3 |
| 08/18/2004 | Attend to review of pleadings with respect to matters going forward on 8/23/04 before the court including objection filed by Evans to ADR program, statement filed by D. Austern re: settlement of issues with the asbestos committee. | Krieger, A. | 0.6 |
| 08/20/2004 | Office conference LK re Grace hearings (.2); memorandum to Sam Blatnick re update on ADR matter (.1); attend to files for LK for 8/23/04 hearings (.4); attend to review of Libby claimants' motion to file response to Debtors' objections to their motions to take perpetuation depositions (.4). | Krieger, A. | 1.1 |
| 08/20/2004 | Office conference with A. Caskadon re: Grace hearing (.2); review of files regarding matters to be heard on 8/23 (.2). | Kruger, L. | 0.4 |
| 08/23/2004 | Attend to amended agenda notice and memo to L.Kruger re same (.3); exchanged memoranda with LK, and local counsel re hearing (.2); attend by telephone Grace hearing (2.0); telephone conference re hearing and the motion | Krieger, A. | 3.3 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1498561v1

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| | and discussion regarding the court's directive re financial advisor compensation in these cases (.3); memorandum to LK, KP re hearings (.5). | | |
| 08/23/2004 | In court before Judge Fitzgerald with respect to ADR program for claims resolution (1.0); review of ADR proposal prior to court hearing (.4). | Kruger, L. | 1.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 6.1 | $ 525 | $ 3,202.50 |
| Kruger, Lewis | 2.1 | 750 | 1,575.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 4,777.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 4,777.50 |
|---|---|

| RE | Employment Applications - Others 699843  0040 | | |
|---|---|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/09/2004 | Attend to review of most recent motion further expending services of Deloitte & Touche. | Krieger, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 0.3 | $ 525 | $ 157.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 157.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 157.50 |
|---|---|

| RE | Tax Issues<br>699843 0047 |
| --- | --- |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 08/02/2004 | Analysis re: proposed plan tax issues. | Greenberg, M. | 1.2 |
| 08/03/2004 | Meeting with A. Krieger, M. Speiser and M. Greenberg re: terms of stock (.7); discussing tax issues and alternatives (1.0). | Eichler, M. | 1.7 |
| 08/03/2004 | Conference with Kreiger et al re: plan consideration (.7); call with Capstone and analysis re: same (1.3). | Greenberg, M. | 2.0 |
| 08/04/2004 | T/c with S. Joffe re: tax issues raised by creditors received stock. | Eichler, M. | 0.9 |
| 08/04/2004 | Call with Joffe and analysis of 382 issues. | Greenberg, M. | 1.2 |
| 08/05/2004 | Drafting e-mail/memo re: tax issues raised by Creditors receiving preferred stock. | Eichler, M. | 1.6 |
| 08/05/2004 | Review and analysis of Joffe e-mail (.4); analysis re: impact of current trading and discussions with A Krieger re: various e-mails (.7); review summary re: same (.4). | Greenberg, M. | 1.5 |
| 08/06/2004 | Review e-mail and analysis of tax issues relating to preferred stock (.5); analysis and e-mails with Joffe re: restricting trading (1.0). | Greenberg, M. | 1.5 |
| 08/10/2004 | Review materials and e-mails re: summary. | Greenberg, M. | 0.6 |
| 08/11/2004 | T/c with M. Greenberg re: capstore analysis - reviewing analysis (1.0); revising description (1.0); drafting description of installment sale rules - re: readily tradable debt securities (1.0). | Eichler, M. | 3.0 |
| 08/11/2004 | Review material re preferred stock and discussion with ME re: same. | Greenberg, M. | 0.8 |
| 08/11/2004 | E-mails and comments re: Capstone summary. | Greenberg, M. | 0.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Eichler, Mark | 7.2 | $ 480 | $ 3,456.00 |
| Greenberg, Mayer | 9.3 | 575 | 5,347.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 8,803.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 8,803.50 |
|---|---|

| | |
|---|---|
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 70,457.00 |
| TOTAL DISBURSEMENTS/CHARGES | $ 1,764.40 |
| TOTAL BILL | $ 72,221.40 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown. Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1498561v1

**WR GRACE & CO**
**DISBURSEMENT SUMMARY**
**AUGUST 1, 2004 - AUGUST 31, 2004**

| | |
|---|---:|
| Outside Messenger Service | $      95.49 |
| Meals | 536.48 |
| Long Distance Telephone | 555.64 |
| Duplicating Costs-in House | 17.90 |
| Postage | 0.60 |
| Process Service & Calendar Watch | 462.89 |
| In House Messenger Service | 10.75 |
| Facsimile Charges | 25.00 |
| Westlaw | 59.65 |
| | |
| **TOTAL** | **$ 1,764.40** |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1498561v1

# STROOCK

## Disbursement Register

| INVOICE NO. | 330588 |
|---|---|
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR EXPENSES INCURRED for the period through August 31, 2004, including:

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| **Outside Messenger Service** | | |
| 08/02/2004 | VENDOR: UPS; INVOICE#: 0000010X827324; DATE: 08/07/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO David B. Siegal WR Grace & Co., 7500 Grace Drive, COLUMBIA, MD 21044 Tracking #:1Z10X8270190926146 | 5.89 |
| 08/02/2004 | VENDOR: UPS; INVOICE#: 0000010X827324; DATE: 08/07/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Virginia Akin Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270190965710 | 5.89 |
| 08/02/2004 | VENDOR: UPS; INVOICE#: 0000010X827324; DATE: 08/07/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Frank J. Perch, Esq. Office of the US Trustee (D, 844 N King Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270191122539 | 5.89 |
| 08/03/2004 | VENDOR: UPS; INVOICE#: 0000010X827324; DATE: 08/07/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Warren H. Smith Warren H. Smith & Associate, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270195871419 | 7.82 |
| 08/03/2004 | VENDOR: UPS; INVOICE#: 0000010X827324; DATE: 08/07/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Virginia Akin Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270197125990 | 5.89 |
| 08/03/2004 | VENDOR: UPS; INVOICE#: 0000010X827324; DATE: 08/07/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO David B. Siegal WR Grace & Co., 7500 Grace Drive, COLUMBIA, MD 21044 Tracking #:1Z10X8270198157025 | 5.89 |
| 08/03/2004 | VENDOR: UPS; INVOICE#: 0000010X827324; DATE: 08/07/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Frank J. Perch, Esq. Office of the US Trustee (D, 844 N King Street, | 5.89 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | WILMINGTON, DE 19801 Tracking #:1Z10X8270199686407 | |
| 08/04/2004 | VENDOR: UPS; INVOICE#: 0000010X827324; DATE: 08/07/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Warren H. Smith Warren H. Smith & Associate, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270191333972 | 7.82 |
| 08/04/2004 | VENDOR: UPS; INVOICE#: 0000010X827324; DATE: 08/07/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Frank J. Perch, Esq. Office of the US Trustee (D, 844 N King Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270192855960 | 5.89 |
| 08/04/2004 | VENDOR: UPS; INVOICE#: 0000010X827324; DATE: 08/07/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Virginia Akin Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270192874752 | 5.89 |
| 08/04/2004 | VENDOR: UPS; INVOICE#: 0000010X827324; DATE: 08/07/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO David B. Siegal WR Grace & Co., 7500 Grace Drive, COLUMBIA, MD 21044 Tracking #:1Z10X8270193052781 | 5.89 |
| 08/16/2004 | VENDOR: UPS; INVOICE#: 0000010X827344; DATE: 08/21/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Warren H. Smith Warren H. Smith & Associate, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270191826225 | 7.82 |
| 08/16/2004 | VENDOR: UPS; INVOICE#: 0000010X827344; DATE: 08/21/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Frank J. Perch, Esq. Office of the US Trustee (D, 844 N King Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270192368219 | 5.89 |
| 08/16/2004 | VENDOR: UPS; INVOICE#: 0000010X827344; DATE: 08/21/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Virginia Akin Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270192807002 | 7.24 |
| 08/16/2004 | VENDOR: UPS; INVOICE#: 0000010X827344; DATE: 08/21/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO David B. Siegal WR Grace & Co., 7500 Grace Drive, COLUMBIA, MD 21044 Tracking #:1Z10X8270192925036 | 5.89 |
| | **Outside Messenger Service Total** | **95.49** |

**Meals**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/01/2004 | VENDOR: Seamless Web; INVOICE#: 47514; DATE: 07/28/04 - Petaks Catering; Ordered on 07/27/04; | 469.73 |
| 08/01/2004 | VENDOR: Seamless Web; INVOICE#: 47124; DATE: 07/21/04 - Europa Cafe (199 Water St.); Ordered on 07/12/04; | 12.29 |
| 08/01/2004 | VENDOR: Seamless Web; INVOICE#: 47124; DATE: 07/21/04 - Fulton Chef; Ordered on 07/14/04; | 14.80 |
| 08/04/2004 | VENDOR: Seamless Web; INVOICE#: 48684; DATE: 08/11/04 - Health Exchange; | 16.29 |
| 08/17/2004 | VENDOR: Seamless Web; INVOICE#: 49391; DATE: 08/25/04 - Bully's; | 23.37 |
| | **Meals Total** | **536.48** |

**Long Distance Telephone**

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1498561v1

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/02/2004 | EXTN.2006, TEL.302-651-7545, S.T.12:28, DUR.00:36 | 0.38 |
| 08/02/2004 | EXTN.5006, TEL.302-651-7545, S.T.14:02, DUR.04:12 | 1.90 |
| 08/03/2004 | EXTN.5503, TEL.201-587-7111, S.T.10:21, DUR.02:36 | 1.14 |
| 08/04/2004 | EXTN.3544, TEL.201-981-1125, S.T.12:17, DUR.17:18 | 6.84 |
| 08/04/2004 | EXTN.6495, TEL.302-657-4924, S.T.16:03, DUR.03:24 | 1.52 |
| 08/06/2004 | EXTN.3544, TEL.201-587-7111, S.T.11:46, DUR.00:42 | 0.38 |
| 08/06/2004 | EXTN.5544, TEL.201-587-7128, S.T.11:44, DUR.01:00 | 0.38 |
| 08/09/2004 | EXTN.5544, TEL.201-587-7128, S.T.11:49, DUR.01:12 | 0.76 |
| 08/10/2004 | EXTN.6495, TEL.507-333-4396, S.T.11:06, DUR.00:42 | 0.38 |
| 08/11/2004 | EXTN.5544, TEL.201-587-7128, S.T.10:56, DUR.02:06 | 1.14 |
| 08/11/2004 | EXTN.5544, TEL.201-587-7128, S.T.11:05, DUR.00:42 | 0.38 |
| 08/12/2004 | EXTN.5544, TEL.201-587-7111, S.T.14:26, DUR.00:36 | 0.38 |
| 08/12/2004 | EXTN.5544, TEL.201-587-7111, S.T.15:18, DUR.05:12 | 2.28 |
| 08/16/2004 | EXTN.5544, TEL.201-587-7128, S.T.10:29, DUR.24:42 | 9.50 |
| 08/16/2004 | EXTN.5544, TEL.201-587-7128, S.T.12:52, DUR.00:36 | 0.38 |
| 08/16/2004 | EXTN.5836, TEL.201-587-7128, S.T.11:27, DUR.06:36 | 2.66 |
| 08/16/2004 | EXTN.6495, TEL.302-657-4924, S.T.16:14, DUR.03:06 | 1.52 |
| 08/17/2004 | EXTN.5544, TEL.201-587-7128, S.T.09:49, DUR.00:36 | 0.38 |
| 08/17/2004 | EXTN.5544, TEL.201-587-7128, S.T.11:42, DUR.01:18 | 0.76 |
| 08/17/2004 | EXTN.5544, TEL.201-587-7128, S.T.12:26, DUR.17:48 | 6.84 |
| 08/17/2004 | EXTN.5544, TEL.201-587-7128, S.T.14:10, DUR.11:00 | 4.18 |
| 08/17/2004 | EXTN.6495, TEL.302-657-4924, S.T.13:50, DUR.13:48 | 5.32 |
| 08/18/2004 | VENDOR: Deraventures, Inc.; INVOICE#: 08034-02201-04; DATE: 8/5/2004  -  Teleconference calls | 498.26 |
| 08/18/2004 | EXTN.5544, TEL.201-587-7128, S.T.15:25, DUR.00:18 | 0.38 |
| 08/18/2004 | EXTN.6495, TEL.267-321-6663, S.T.14:03, DUR.00:48 | 0.38 |
| 08/18/2004 | EXTN.6495, TEL.201-703-4125, S.T.14:04, DUR.02:12 | 1.14 |
| 08/18/2004 | EXTN.6495, TEL.301-596-0053, S.T.14:08, DUR.00:36 | 0.38 |
| 08/20/2004 | EXTN.5544, TEL.302-657-4942, S.T.12:46, DUR.00:42 | 0.38 |
| 08/26/2004 | EXTN.5431, TEL.410-531-4170, S.T.14:47, DUR.11:06 | 4.56 |
| 08/26/2004 | EXTN.5760, TEL.410-531-4000, S.T.14:52, DUR.01:48 | 0.76 |
| **Long Distance Telephone Total** | | **555.64** |

**Duplicating Costs-in House**

| | |
|---|---|
| 08/02/2004 | 3.00 |
| 08/09/2004 | 3.50 |
| 08/10/2004 | 4.10 |
| 08/11/2004 | 0.20 |
| 08/11/2004 | 0.70 |
| 08/16/2004 | 0.50 |
| 08/17/2004 | 0.50 |
| 08/18/2004 | 2.40 |
| 08/19/2004 | 0.20 |
| 08/23/2004 | 2.80 |
| **Duplicating Costs-in House Total** | **17.90** |

**Postage**

| | | |
|---|---|---|
| 08/30/2004 | 8/17/04 | 0.60 |
| **Postage Total** | | **0.60** |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|

**Process Service & Calendar Watch**

| | | |
|------|-------------|--------|
| 08/09/2004 | Pacer search service | 27.65 |
| 08/09/2004 | Pacer search service | 5.25 |
| 08/09/2004 | Pacer search service | 4.62 |
| 08/09/2004 | Pacer search service | 0.07 |
| 08/09/2004 | Pacer search service | 0.14 |
| 08/09/2004 | Pacer search service | 12.11 |
| 08/09/2004 | Pacer search service | 14.70 |
| 08/09/2004 | Pacer search service | 380.08 |
| 08/09/2004 | Pacer search service | 2.17 |
| 08/09/2004 | Pacer search service | 6.44 |
| 08/09/2004 | Pacer search service | 2.10 |
| 08/09/2004 | Pacer search service | 4.20 |
| 08/09/2004 | Pacer search service | 2.38 |
| 08/09/2004 | Pacer search service | 0.98 |
| | **Process Service & Calendar Watch Total** | **462.89** |

**In House Messenger Service**

| | | |
|------|-------------|--------|
| 08/17/2004 | Early Bird Messenger Bike Standard from Pasquale, Kenneth to W NEW YORK, 541 LEXINGTON AVE | 10.75 |
| | **In House Messenger Service Total** | **10.75** |

**Facsimile Charges**

| | | |
|------|-------------|--------|
| 08/18/2004 | FAX # 212-421-6234 | 25.00 |
| | **Facsimile Charges Total** | **25.00** |

**Westlaw**

| | | |
|------|-------------|--------|
| 08/09/2004 | Duration 0:04:16; By Krieger, Arlene | 59.65 |
| | **Westlaw Total** | **59.65** |

BILL DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 95.49 |
| Meals | 536.48 |
| Long Distance Telephone | 555.64 |
| Duplicating Costs-in House | 17.90 |
| Postage | 0.60 |
| Process Service & Calendar Watch | 462.89 |
| In House Messenger Service | 10.75 |
| Facsimile Charges | 25.00 |
| Westlaw | 59.65 |

| TOTAL DISBURSEMENTS/CHARGES | $ 1,764.40 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1498561v1

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown. Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1498561v1