TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

016-001257
16 JUL 2004
30 JUL 2004
S00-USA-22
014

Page  6  of 24

## CREDITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Date | Amount |
| 22JUL | | 22JUL | | USD YOUR: O/B BKAM IL CGO<br>OUR: 0304403204FF | 469,917.01 | 0001601257 RFB=O/B WACHOVIA BK OBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO<br>IMAD: 0722E3B75D1C0053033<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0001601257 RFB=O/B BKAM IL CGO BBI<br>=/TIME/15:25<br>IMAD: 0722A1Q002FGY2C001369 | | |
| 22JUL | | 22JUL | | USD YOUR: MAESTRO<br>OUR: 0052914204FF | 3,000,000.00 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0001601257 RFB=MAESTRO OBI=FUND-31<br>8-P-1-S 1 ML PREMIER FUND BBI=/TIME<br>IMAD: 0722A1Q002DC000047 | | |
| 22JUL | | 22JUL | | USD YOUR: MAESTRO<br>OUR: 0348909204FF | 4,400,000.00 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0001601257 RFB=MAESTRO OBI=FUND-31<br>8-P 1-S 1 ML PREMIER FUND BBI=/TIME<br>IMAD: 0722A1Q002HC001589 | | |
| 23JUL | | 23JUL | | USD YOUR: O/B NBSC SUMTER<br>OUR: 0129908205FF | 175.00 | FEDWIRE CREDIT<br>VIA: NATIONAL BANK OF SOUTH CAROLIN<br>/053200666<br>B/O: NELSON MULLINS RILEY SCARBOROU<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0001601257 RFB=O/B NBSC SUMTER OBI<br>=REF: NMRS RETURN OF FUNDS BBI=/TIM<br>E/11:16<br>IMAD: 0723E608A01C000030 | | |

JPMorganChase

TS

Statement of Account

In US Dollars

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 16 JUL 2004 |
| Statement End Date: | 30 JUL 2004 |
| Statement Code: | S00-USA-22 |
| Statement No: | 014 |

Page 7 of 24

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

### CREDITS CONTINUED

| Ledger Date | Value Date | F/T | References | Credit / Debit | Description |
|---|---|---|---|---|---|
| 23JUL | 23JUL | USD | YOUR: 04072340J0659 OUR: 0308308205FF | 7,825.61 | FEDWIRE CREDIT VIA: WACHOVIA BANK NA NJ/PA/NY /031201467 B/O: EMPLOYEE SHAREHOLDER SERVICES PHILADELPHIA PA-1328 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0001601257 RFB=04072340J0659 OBI=ST OCK OPTION EXERCISE TAX JULY 19 BBI IMAD: 0723E3B75DAC003906 |
| 23JUL | 23JUL | USD | YOUR: 04072340J0662 OUR: 0310508205FF | 33,852.50 | FEDWIRE CREDIT VIA: WACHOVIA BANK NA NJ/PA/NY /031201467 B/O: EMPLOYEE SHAREHOLDER SERVICES PHILADELPHIA PA-1328 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0001601257 RFB=04072340J0662 OBI=ST OCK OPTION EXERCISE COST JULY 19 BB IMAD: 0723E3B75DAC003935 |
| 23JUL | 23JUL | USD | YOUR: 600820212556000 OUR: 1350300205FC | 9,754,775.30 | CHIPS CREDIT VIA: BANK OF AMERICA N.A. /0959 B/O: GRACE COLLECTION INC. REF: NBNF=W.R. GRACE AND COMPANY CA MBRIDGE MA 02140-/AC-00001601257 0 RG=/600832561137 GRACE COLLECTION I NC. OGB=BANK OF AMERICA NT AND SA L ONDON ENGLAND E14 5AQ SSN: 0084134 |
| 26JUL | 26JUL | USD | YOUR: O/B BARCLAYS PLC OUR: 1481702088FC | 6,619.00 | CHIPS CREDIT VIA: BARCLAYS BANK PLC /0257 B/O: INEOS SILICAS LIMITED REF: NBNF=W.R. GRACE AND COMPANY CA MBRIDGE MA 02140-/AC-00001601257 0 RG=INEOS SILICAS LIMITED OGB=BARCLA YS BANK PLC LONDON ENGLAND EC3 NHJ OBI=ROYALTY PAYMENT-QTR 2 BBI=/OCMT SSN: 0093127 |
| 26JUL | 26JUL | USD | YOUR: O/B WACHOVIA BK OUR: 0154708208FF | 3,357,002.72 | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO. - CONN. |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 16 JUL 2004
Statement End Date: 30 JUL 2004
Statement Code: S00-USA-22
Statement No: 014

Page 8 of 24

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **CREDITS CONTINUED** | | |
| 26JUL | | 26JUL | | USD YOUR: 0/B BKAM IL CGO OUR: 0037909208FF | 4,332,038.28 | COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0001600257 RFB=O/B WACHOVIA BK OBI =FUNDS TRANSFER FROM DAVISON LOCKBO IMAD: 0726E3B75DIC001641 | | |
| 27JUL | | 27JUL | | USD YOUR: 04072740072 OUR: 0307314209FF | 1,140.71 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO.-CONN. COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0001600257 RFB=O/B BKAM IL CGO BBI =/TIME/08:53 IMAD: 0726610FGV2C000128 | | |
| 27JUL | | 27JUL | | USD YOUR: 04072740072 OUR: 0290513209FF | 2,400.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK NA NJ/PA/NY /031201467 B/O: EMPLOYEE SHAREHOLDER SERVICES PHILADELPHIA PA-1328 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0001600257 RFB=040727400722 OBI=ST OCK OPTION EXERCISE TAX JULY 21 BBI IMAD: 0727E3B75DAC003740 | | |
| 27JUL | | 27JUL | | USD YOUR: 04072740072 OUR: 0309908209FF | 1,894,055.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK NA NJ/PA/NY /031201467 B/O: EMPLOYEE SHAREHOLDER SERVICES PHILADELPHIA PA-1328 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0001600257 RFB=040727400721 OBI=ST OCK OPTION EXERCISE COST JULY 21 BB IMAD: 0727E3B75DAC003732 | | |
| 27JUL | | 27JUL | | USD YOUR: 0/B WACHOVIA BK OUR: 0309908209FF | | FEDWIRE CREDIT VIA: WACHOVIA BANK OF NC,NA /053000219 B/O: W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0001600257 RFB=O/B WACHOVIA BK OBI | | |

JP Morganchase

Statement of account

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

in US Dollars
016-001257
16 JUL 2004
30 JUL 2004
S00-USA-22
014
Page 9 of 24

## CREDITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 27JUL | | 27JUL | | USD YOUR: MAESTRO OUR: 0363002209FF | 2,300,000.00 | =FUNDS TRANSFER FROM DAVISON LOCKBO IMAD: 0727E3B75D1C003182 FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO.-CONN COLUMBIA MD 21044-4029 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0001600125? RFB=MAESTRO OBI=FUND-31 8-1-S1 ML PREMIER FUND BBI=/TIME IMAD: 0727A1Q002BC001826 | | |
| 27JUL | | 27JUL | | USD YOUR: O/B BKAM IL CGO OUR: 0081303209FF | 2,948,930.35 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO.-CONN. COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0001600125? RFB=O/B BKAM IL CGO BBI =/TIME/10:21 IMAD: 0727G1QFGY2C000210 | | |
| 28JUL | | | | USD OUR: 2102262285TC | | ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC.DATE:OFFSET CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000022262285 EED:040728 IND ID:9016001257 IND NAME:EFT FILE NAME: R209050 EFT/ACH CREATED OFFSET FOR ORIGIN#: 813432199    CO EFF DATE: 04/07/28 | | |
| 28JUL | | | | USD YOUR: O/B BKAM IL CGO OUR: 0256207210FF | 1,527,500.42 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO.-CONN. COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY CAMBRIDGE MA 02140-/AC-0 0001600125? RFB=O/B BKAM IL CGO BBI =/TIME/14:02 IMAD: 0728G1QFGY2C000933 | | |
| 28JUL | | | | USD YOUR: O/B WACHOVIA BK OUR: 0252114210FF | 1,574,455.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 | | |

Statement of Account

in U.S. Dollars

Account No: 016-001257
Statement Start Date: 16 JUL 2004
Statement End Date: 30 JUL 2004
Statement Code: S00-USA-22
Statement No: 014

Page 10 of 24

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| Ledger Date | Value Date | F/T | References | Credit / Debit | Description |
|---|---|---|---|---|---|
| | 28JUL | USD | YOUR: MAESTRO<br>OUR: 0370502210FF | 3,200,000.00 | B/O: W R GRACE & CO. - CONN.<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0001601257 RFB=O/B WACHOVIA BK OBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO<br>/MAD: 0728E3B75D1C002719 |
| | | | | | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/01100028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0001601257 RFB=MAESTRO OBI=FUND-31<br>8=P 1-S 1 ML PREMIER FUND BBI=/TIME<br>/MAD: 0728A1Q002GC001657 |
| | 29JUL | USD | YOUR: 04072940513<br>OUR: 0248514211FF | 790.96 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA NJ/PA/NY<br>/031201467<br>B/O: EMPLOYEE SHAREHOLDER SERVICES<br>PHILADELPHIA PA-1328<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0001601257 RFB=04072940513 OBI=ST<br>QCK OPTION EXERCISE TAX JULY 23 BBI<br>/MAD: 0729E3B75DAC003289 |
| | 29JUL | USD | YOUR: 04072940516<br>OUR: 0256308211FF | 1,800.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA NJ/PA/NY<br>/031201467<br>B/O: EMPLOYEE SHAREHOLDER SERVICES<br>PHILADELPHIA PA-1328<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0001601257 RFB=04072940516 OBI=ST<br>QCK OPTION EXERCISE COST JULY 23 BB<br>/MAD: 0729E3B75DAC003294 |
| | 29JUL | USD | YOUR: 25820771<br>OUR: 0129401211FF | 689,519.94 | FEDWIRE CREDIT<br>VIA: FLEET NATIONAL BANK<br>/011500010<br>B/O: HARTFORD LIFE COLI<br>HARTFORD CT 06115<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0 |

 JPMorganChase

Statement of account

TS

Account No:              016-001257
Statement Start Date:    16 JUL 2004
Statement End Date:      30 JUL 2004
Statement Code:          S00-USA-22
Statement No:            014
                         Page 11  of 24

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

In US Dollars

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Date | Amount |

## CREDITS CONTINUED

| Ledger Date | Value Date | References | Credit / Debit | Description |
|---|---|---|---|---|
| 29JUL | 29JUL | USD YOUR: O/B BKAM IL CGO<br>OUR: 019010921IFF | 2,541,568.57 | 00016001257 RFB=25820771 OBI=DEATH<br>CLAIMS FOR MB038 AND MB039 BBI=/TIM<br>/MAD: 0729A1QF148C002373<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>00016001257 RFB=O/B BKAM IL CGO BBI<br>=//TIME/12:34 |
| 29JUL | 29JUL | USD YOUR: MAESTRO<br>OUR: 004690121IFF | 4,400,000.00 | /MAD: 0729G1QFGY2C000787<br>FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO.- CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>00016001257 RFB=MAESTRO OBI=FUND-3I<br>877 I-S-1 ML PREMIER FUND BBI=/TIME<br>/MAD: 0729A1QO026C000017 |
| 29JUL | 29JUL | USD YOUR: O/B WACHOVIA BK<br>OUR: 020140321IFF | 6,701,502.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO. - CONN.<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>00016001257 RFB=O/B WACHOVIA BK OBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO<br>/MAD: 0729E3B75D1C002027 |
| 29JUL | 29JUL | USD YOUR: O/B WACHOVIA BK<br>OUR: 019860721IFF | 10,000,000.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO. - CONN.<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>00016001257 RFB=O/B WACHOVIA BK OBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO<br>/MAD: 0729E3B75D1C002021 |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No:         016-001257
Statement Start Date:    16 JUL 2004
Statement End Date:      30 JUL 2004
Statement Code:          S00-USA-22
Statement No:            014

Page 12 of 24

| Ledger Date | Adj Ledger Date | Value Date | References | F/T | | Description | Credit / Debit | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 30JUL | | 30JUL | USD YOUR: O/B WACHOVIA BK<br>OUR: 0348802212FF | | | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO. - CONN.<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0016001257 RFB=O/B WACHOVIA BK OBI<br>=FUNDS TRANSFER FROM DAVISON LOCKBO<br>IMAD: 0730E3B75D1C005642 | 888,136.00 | | |
| 30JUL | | 30JUL | USD YOUR: O/B BKAM IL CGO<br>OUR: 0225014212FF | | | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: ADVANCED REFINING TECHNOLOGIES<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0016001257 RFB=O/B BKAM IL CGO OBI<br>=PARTIAL LOAN REPAYMENT AND INTERES<br>IMAD: 0730G1QFGY2C000642 | 1,100,087.39 | | |
| 30JUL | | 30JUL | USD YOUR: O/B BKAM IL CGO<br>OUR: 0351309212FF | | | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY CAMBRIDGE MA 02140-/AC-0<br>0016001257 RFB=O/B BKAM IL CGO BBI<br>=/TIME/14:25<br>IMAD: 0730G1QFGY2C001298 | 1,104,735.64 | | |

**DEBITS**

| 16JUL | | | USD OUR: 198741212TC | | | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:040716<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000027412172 EED:040716<br>IND ID:0293515WG1AC<br>IND NAME:CALIFORNIA FRANCHISE | 79.03 | | |
| 16JUL | | | USD OUR: 198741217TC | | | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:040716<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000027412173 EED:040716 | 936.16 | | |

JPMorganChase

Statement of Account

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 16 JUL 2004
Statement End Date: 30 JUL 2004
Statement Code: S00-USA-22
Statement No: 014

In US Dollars

Page 13 of 24

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | |
| 16JUL | | | | USD OUR: 0015790114XF | 92,905.54 | IND ID:029331SWG1AC<br>IND NAME:CALIFORNIA FRANCHISE<br>AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00032319670S | | |
| 16JUL | | | | USD YOUR: ACH OF 04/07/16<br>OUR: 041410019BHP | 181,001.00 | BOOK TRANSFER DEBIT<br>A/C: CB/EFTS PRE-FUNDING CLEARING A<br>TAMPA FL 33634- | | |
| 16JUL | | | | USD YOUR: NONREF<br>OUR: 2281800198J0 | 600,000.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/05300021 9<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS<br>MAD: 071681QGC06C004152 | | |
| 16JUL | | | | USD YOUR: NONREF<br>OUR: 2281900198J0 | 2,800,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>REF: FFC TO ACCOUNT 3323735 NO WR G<br>RACE & CO. - CONN ATTN:MERRILL GROU<br>P (TRANSFER FUNDS)/TIME/16:05<br>IMAD: 071681QGC08C004179 | | |
| 19JUL | | | | USD OUR: 2016405517TC | 160.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:<br>CO ENTRY DESCR:RETURN    SEC:CCD<br>TRACE#:021000026405517 EED:040719<br>IND ID:13511423000 0<br>IND NAME:STATE OF NEW JERSEY<br>R17 - FILE REC EDIT CRITERIA | | |
| 19JUL | | | | USD OUR: 2016405520TC | 200.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:<br>CO ENTRY DESCR:RETURN    SEC:CCD<br>TRACE#:021000026405520 EED:040719<br>IND ID:SU68SU 04983<br>IND NAME:STATE OF ALABAMA<br>R17 - FILE REC EDIT CRITERIA | | |
| 19JUL | | | | USD OUR: 2016405522TC | 417.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:<br>CO ENTRY DESCR:RETURN    SEC:CCD<br>TRACE#:021000026405522 EED:040719<br>IND ID:SS6800 01727 | | |

TS

Statement of Account

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 16 JUL 2004
Statement End Date: 30 JUL 2004
Statement Code: S00-USA-22
Statement No: 014
Page 14 of 24

| Ledger Date | Adj Ledger Date | Value Date | References | F.T. | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

19JUL USD OUR: 2016405524TC
95,400.00
ELECTRONIC FUNDS TRANSFER
IND NAME:STATE OF ALABAMA
R17 - FILE REC EDIT CRITERIA
ORIG CO NAME:COMPANYID
ORIG ID:9016001257 DESC DATE:
CO ENTRY DESCR:RETURN     SEC:CCD
TRACE#:021000026405524 EED:040719
IND ID:057671

19JUL USD OUR: 2016405526TC
2,428.00
ELECTRONIC FUNDS TRANSFER
IND NAME:STATE OF KENTUCKY
R17 - FILE REC EDIT CRITERIA
ORIG CO NAME:COMPANYID
ORIG ID:9016001257 DESC DATE:
CO ENTRY DESCR:RETURN     SEC:CCD
TRACE#:021000026405526 EED:040719
IND ID:135114230

19JUL USD OUR: 2016405528TC
2,951.00
ELECTRONIC FUNDS TRANSFER
IND NAME:MASS DEPT OF REVENUE
R17 - FILE REC EDIT CRITERIA
ORIG CO NAME:COMPANYID
ORIG ID:9016001257 DESC DATE:
CO ENTRY DESCR:RETURN     SEC:CCD
TRACE#:021000026405528 EED:040719
IND ID:00929750

19JUL USD OUR: 2016405530TC
3,062.00
ELECTRONIC FUNDS TRANSFER
IND NAME:STATE OF MARYLAND
R17 - FILE REC EDIT CRITERIA
ORIG CO NAME:COMPANYID
ORIG ID:9016001257 DESC DATE:
CO ENTRY DESCR:RETURN     SEC:CCD
TRACE#:021000026405530 EED:040719
IND ID:99528935

19JUL USD OUR: 2016405532TC
4,0??.00
ELECTRONIC FUNDS TRANSFER
IND NAME:STATE OF PENNSYLVANIA
R17 - FILE REC EDIT CRITERIA
ORIG CO NAME:COMPANYID
ORIG ID:9016001257 DESC DATE:
CO ENTRY DESCR:RETURN     SEC:CCD
TRACE#:021000026405532 EED:040719
IND ID:8748206

19JUL USD OUR: 2016405534TC
4,372.00
ELECTRONIC FUNDS TRANSFER
IND NAME:STATE OF MINNESOTA
R17 - FILE REC EDIT CRITERIA
ORIG CO NAME:COMPANYID

Statement of Account

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 16 JUL 2004
Statement End Date: 30 JUL 2004
Statement Code: S00-USA-22
Statement No: 014

Page 15 of 24

In US Dollars

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

*DEBITS CONTINUED*

| 19JUL | | 19JUL | | USD YOUR: NONREF OUR: 1548000201J0 | 5,300.00 | ORIG ID:901601257 DESC DATE: CO ENTRY DESCR:RETURN SEC:CCD TRACE#:021000026405534 EED:040719 IND ID:001048660007 IND NAME:STATE OF INDIANA R17 - FILE REC EDIT CRITERIA CHIPS DEBIT VIA: CITIBANK /0008 A/C: COMPANIA ASEGURADORA DE FIANZA REF: POLIZA DE CUMPLIMIENTO W.R. GR ACE CONTRATO ECOPETROL NO VRP 009 2 004 SSN: 0223467 | | |
| 19JUL | | | | USD OUR: 201640553 6TC | | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:901601257 DESC DATE: CO ENTRY DESCR:RETURN SEC:CCD TRACE#:021000026405536 EED:040719 IND ID:11351142309 IND NAME:STATE OF TEXAS R17- FILE REC EDIT CRITERIA | | |
| 19JUL | | | | USD OUR: 201640553 8TC | | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:901601257 DESC DATE: CO ENTRY DESCR:RETURN SEC:CCD TRACE#:021000026405538 EED:040719 IND ID:40901381O IND NAME:STATE OF WASHINGTON R17- FILE REC EDIT CRITERIA | | |
| 19JUL | | | | USD OUR: 201640554 0TC | | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:901601257 DESC DATE: CO ENTRY DESCR:RETURN SEC:CCD TRACE#:021000026405540 EED:040719 IND ID:08000231 6 IND NAME:STATE OF FLORIDA R17- FILE REC EDIT CRITERIA | | |
| 19JUL | | | | USD OUR: 201640554 2TC | | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:901601257 DESC DATE: CO ENTRY DESCR:RETURN SEC:CCD TRACE#:021000026405542 EED:040719 IND ID:05188132 | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No:          016-00157
Statement Start Date: 16 JUL 2004
Statement End Date:   30 JUL 2004
Statement Code:       S00-USA-22
Statement No:         014
Page 16 of 24

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| | | 19JUL | | USD YOUR: NONREF<br>OUR: 1548100201J0 | 29,874.05 | IND NAME:STATE OF ILLINOIS<br>R17 - FILE REC EDIT CRITERIA<br>CHIPS DEBIT<br>VIA: ABN AMRO BANK N V<br>/0958<br>A/C: ECOPETROL<br>REF: CONTRACT VRP 009 2004 IMPUESTO<br>DE TIMBRE (STAMPT TAX)<br>SSN: 0223476 | | |
| | | 19JUL | | USD OUR: 0015130114XF | 39,845.44 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 000323196705 | | |
| | | 19JUL | | USD OUR: 2016405544TC | 7,708,000.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:<br>CO ENTRY DESCR:RETURN SEC:CCD<br>TRACE#:021000026405544 EED:040719<br>IND ID:601635600<br>IND NAME:LA DEPT. OF REVENUE<br>R17 - FILE REC EDIT CRITERIA | | |
| | | 19JUL | | USD OUR: 2016405546TC | 80,341,000.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:<br>CO ENTRY DESCR:RETURN SEC:CCD<br>TRACE#:021000026405546 EED:040719<br>IND ID:98038849<br>IND NAME:STATE OF CALIFORNIA<br>R17 - FILE REC EDIT CRITERIA | | |
| | | 19JUL | | USD YOUR: NONREF<br>OUR: 2614800201J0 | 800,000.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS<br>IMAD: 0719B1QGC01C004556 | | |
| | | 19JUL | | USD YOUR: NONREF<br>OUR: 2614900201J0 | 4,700,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>REF: FFC TO ACCOUNT 3323735 NO WR G<br>RACE & CO. - CONN ATTN:MERRILL GROU<br>P/(TRANSFER FUNDS)/TIME/16:58<br>IMAD: 0719B1QGC03C004633 | | |
| | | 20JUL | | USD YOUR: ACH OF 04/07/20<br>OUR: 0456700202HP | 14,640.00 | BOOK TRANSFER DEBIT<br>A/C: CB/EFTS PRE-FUNDING CLEARING A | | |

JPMorganChase

Statement of Account

TS

Account No: 016-001257
Statement Start Date: 16 JUL 2004
Statement End Date: 30 JUL 2004
Statement Code: S00-USA-22
Statement No: 014
Page 17 of 24

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| Ledger Date | Value Date | F/T | References | Credit / Debit | Description |
|---|---|---|---|---|---|
| 20JUL | 20JUL | USD | YOUR: NONREF OUR: 2516200202J0 | 15,167.30 | TAMPA FL 33634-<br>FEDWIRE DEBIT<br>VIA: ALLFIRST BANK<br>/052000113<br>A/C: SPECTERA, INC.<br>IMAD: 0720B1QGC06C004785 |
| 20JUL | | USD | OUR: 001509011 4XF | 25,806.09 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00032319 6705 |
| 20JUL | 20JUL | USD | YOUR: NONREF OUR: 2516500202J0 | 67,750.00 | FEDWIRE DEBIT<br>VIA: CITIBANK NYC<br>/021000089<br>A/C: ACBBDABMIIM<br>HAMILTON, BERMUDA<br>BEN: MARSH & MCLENNAN GLOBAL BROKIN<br>IMAD: 0720B1QGC08C004775 |
| 20JUL | 20JUL | USD | YOUR: NONREF OUR: 2516300202J0 | 107,790.08 | FEDWIRE DEBIT<br>VIA: DBTCO AMERICAS NYC<br>/021001033<br>A/C: ACDEUTNL2A<br>DEUTSCHE BANK AG AMSTERDAM<br>BEN: A & MINERALS LTD.<br>IMAD: 0720B1QGC05C004705 |
| 20JUL | 20JUL | USD | YOUR: NONREF OUR: 2516100202J0 | 125,828.58 | FEDWIRE DEBIT<br>VIA: BANK ONE NA CHGO<br>/071000013<br>A/C: UNITED HEALTHCARE INSURANCE CO<br>REF: /TIME/17:18<br>IMAD: 0720B1QGC03C004719 |
| 20JUL | 20JUL | USD | YOUR: NONREF OUR: 2516600202J0 | 337,638.24 | BOOK TRANSFER DEBIT<br>A/C: 0022430680<br>METROPOLITAN LIFE INSURANCE CO.<br>REF: ATTN: W.R. GRACE & CO. - 29465 |
| 20JUL | 20JUL | USD | YOUR: NONREF OUR: 2458500202J0 | 484,750.00 | BOOK TRANSFER DEBIT<br>A/C: FCHASGB2L<br>PO BOX 440<br>REF: EXCESS LIABILITY INS PREMIUM J<br>UNE 2004 THROUGH JUNE 2005 POLICY D<br>139 304 PER INVOICE 04DL1173 |
| 20JUL | 20JUL | USD | YOUR: NONREF OUR: 0685800202J0 | 838,056.94 | FEDWIRE DEBIT<br>VIA: ALLFIRST BANK<br>/052000113<br>A/C: GRACE DAVISON<br>REF: HOURLY PAYROLL<br>IMAD: 0720B1QGC02C001917 |

TS

Account No: 016-001257
Statement Start Date: 16 JUL 2004
Statement End Date: 30 JUL 2004
Statement Code: S00-USA-22
Statement No: 014
Page 18 of 24

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | |
| 20JUL | | | | USD YOUR: NONREF OUR: 251640202J0 | 5,800,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0720B1QGC03C004718 | | |
| 21JUL | | | | USD OUR: 0031690114XF | 250.00 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003233881963 | | |
| 21JUL | | | | USD OUR: 2038962412TC | | ORIG CD NAME:COMPANYID ORIG ID:9016001257 DESC DATE: CO ENTRY DESCR:RETURN SEC:CCD TRACE#:021000028962412 EED:040721 IND ID:C66068 IND NAME:STATE OF UTAH B17 - FILE REC EDIT CRITERIA | | |
| 21JUL | | | | USD OUR: 0015630114XF | 23,487.71 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003233196705 | | |
| 21JUL | | | | USD YOUR: NONREF OUR: 2359200203J0 | 175,905.55 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & CO. ATTN: FPRS SSN: 0248718 | | |
| 21JUL | | | | USD YOUR: NONREF OUR: 2359100203J0 | 1,300,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0721B1QGC03C004409 | | |
| 21JUL | | | | USD YOUR: NONREF OUR: 2359300203J0 | 1,600,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323735 NO WR G RACE & CO. - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS)/TIME/16:32 IMAD: 0721B1QGC07C004387 | | |
| 22JUL | | | | USD OUR: 0030850114XF | 1,869.48 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003233881963 | | |

JPMORGANCHASE

Statement of Account

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

In US Dollars

Account No: 016-001257
Statement Start Date: 16 JUL 2004
Statement End Date: 30 JUL 2004
Statement Code: S00-USA-22
Statement No: 014
Page 19 of 24

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 22JUL | | 22JUL | USD | YOUR: NONREF<br>OUR: 0781600204J0 | | 4,018.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA FL<br>/063000021<br>A/C: RODRIGO AYERBE<br>ATTN: MS. LARAE LONG 904-824-7521<br>REF: FROM W.R GRACE & CO.<br>IMAD: 0722B1QGC05C001817 | | |
| 22JUL | | 22JUL | USD | OUR: 001507011&XF | | 18,108.19 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 000323196705 | | |
| 22JUL | | 22JUL | USD | YOUR: NONREF<br>OUR: 2156700204J0 | | 25,000.00 | FEDWIRE DEBIT<br>VIA: F121000358<br>/121000358<br>A/C: BANK AMERICA BUSINESS CREDIT,<br>ATTN: JOANN BASDEO 212-503-7642<br>REF: /TIME/15:52<br>IMAD: 0722B1QGC03C003972 | | |
| 22JUL | | 22JUL | USD | YOUR: NONREF<br>OUR: 0781500204J0 | | 2,534,810.17 | FEDWIRE DEBIT<br>VIA: ALLFIRST BANK<br>/052000113<br>A/C: GRACE DAVISON<br>REF: SALARIED PAYROLL<br>IMAD: 0722B1QGC02C001760 | | |
| 22JUL | | 22JUL | USD | YOUR: NONREF<br>OUR: 2156600204J0 | | 5,700,000.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS<br>IMAD: 0722B1QGC04C004017 | | |
| 23JUL | | 23JUL | USD | OUR: 001561011&XF | | 29,954.43 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 000323196705 | | |
| 23JUL | | 23JUL | USD | YOUR: NONREF<br>OUR: 2643200205J0 | | 46,737.52 | FEDWIRE DEBIT<br>VIA: COMMERZBANK NYC<br>/026008044<br>A/C: ACCOBADEHH<br>HAMBURG 11 WEST GERMANY 20454<br>BEN: SASOL GERMANY GMBH<br>REF: ATTN: KAREN JURGENS RE: PROFOR<br>MA INVOICE 3033929/TIME/17:37<br>IMAD: 0723B1QGC05C005109 | | |
| 23JUL | | 23JUL | USD | YOUR: NONREF<br>OUR: 2643100205J0 | | 376,774.95 | FEDWIRE DEBIT<br>VIA: BK NOVA SCOTIA NYC<br>/026002532<br>A/C: THE BANK OF NOVA SCOTIA | | |

TS

Account No: 016-001257
Statement Start Date: 16 JUL 2004
Statement End Date: 30 JUL 2004
Statement Code: S00-USA-22
Statement No: 014
Page 20 of 24

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances |  |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  | Date | Amount |

## DEBITS CONTINUED

| 23JUL |  |  |  | USD YOUR: NONREF<br>OUR: 2642900205J0 | 1,005,405.00 | MISSISSAUGA ONTARIO CANADA<br>BEN: GRACE CANADA, INC.<br>MONEY MOBILIZATION DIVISION<br>REF: ATTN: PIERRE LEBOURDAIS<br>BOOK TRANSFER DEBIT<br>IMAD: 0723B1QGC05C005108<br>A/C: E I DUPONT DE NEMOURS & CO<br>WILMINGTON DE 19898<br>REF: ROYALTY PAYMENT FOR PERIODS; J<br>AN 1,2004 THROUGH JUNE 30, 2004 311<br>6/94 |  |  |
| 23JUL |  |  |  | USD YOUR: NONREF<br>OUR: 2642800205J0 | 2,300,000.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS<br>IMAD: 0723B1QGC03C005012 |  |  |
| 23JUL |  |  |  | USD YOUR: NONREF<br>OUR: 2643000205J0 | 4,560,090.99 | FEDWIRE DEBIT<br>VIA: BK NOVA SCOTIA NYC<br>/026002532<br>A/C: THE BANK OF NOVA SCOTIA<br>TRANSIT 24042<br>BEN: GRACE CANADA, INC.<br>MONEY MOBILIZATION DIVISION<br>REF: W.R GRACE - VALLEYFIELD SETTLE<br>MENT ATTN: PIERRE LEBOURDAIS<br>IMAD: 0723B1QGC01C005522 |  |  |
| 26JUL |  |  |  | USD OUR: 0031910114XF | 4,185.97 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00032388196 |  |  |
| 26JUL |  |  |  | USD YOUR: NONREF<br>OUR: 1187600208J0 | 24,890.57 | FEDWIRE DEBIT<br>VIA: CENTIER WHITING<br>/071902878<br>A/C: NATIONAL BOND AND TRUST<br>REF: ATTN: CAROL HIGHSMITH<br>IMAD: 0726B1QGC01C002442 |  |  |
| 26JUL |  |  |  | USD OUR: 0015750114XF | 49,085.47 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00032319670 |  |  |
| 26JUL |  |  |  | USD YOUR: NONREF<br>OUR: 2591100208J0 | 887,534.59 | FEDWIRE DEBIT<br>VIA: DBTCO AMERICAS NYC<br>/021001033<br>A/C: FPRS DEPOSITORY<br>REF: FFC TO PLAN 89994 W.R. GRACE &<br>CO. ATTN: FPRS |  |  |

JPMorganChase

TS

Statement of account

in US Dollars
Account No: 016-001257
Statement Start Date: 16 JUL 2004
Statement End Date: 30 JUL 2004
Statement Code: S00-USA-22
Statement No: 014
Page 21 of 24

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN ARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| Ledger Date | Value Date | | References | Credit / Debit | Description |
|---|---|---|---|---|---|
| 26JUL | 26JUL | USD YOUR: NONREF OUR: 2590900208J0 | | 1,100,000.00 | IMAD: 0726B1QGC08C004728 FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0726B1QGC05C004906 |
| 26JUL | 26JUL | USD YOUR: NONREF OUR: 2591000208J0 | | 2,600,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323735 NO WR G RACE & CO. - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS)/TIME/16:07 IMAD: 0726B1QGC07C004714 |
| 26JUL | 26JUL | USD YOUR: NONREF OUR: 0968500208J0 | | 4,500,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0726B1QGC04C002152 |
| 27JUL | | USD OUR: 0030330114XF | | 34,990.13 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00323881963 |
| 27JUL | | USD OUR: 0014910114XF | | 36,849.20 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00323196705 |
| 27JUL | 04/07/27 | USD YOUR: ACH OF 04/07/27 OUR: 0600200209HP | | 59,300.00 | BOOK TRANSFER DEBIT A/C: CB/EFTS PRE-FUNDING CLEARING A TAMPA FL 33634- |
| 27JUL | | USD YOUR: NONREF OUR: 2445700209J0 | | 378,900.94 | FEDWIRE DEBIT VIA: NORTHERN CHGO /071000152 A/C: W.R GRACE & CO. RETIREMENT PLA REF: ATTN: MR. BRUCE HENIKEN/TIME/1 7:01 IMAD: 0727B1QGC08C004485 |
| 27JUL | | USD YOUR: NONREF OUR: 0634000209J0 | | 891,638.75 | FEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 A/C: GRACE DAVISON REF: HOURLY PAYROLL IMAD: 0727B1QGC02C001643 |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 16 JUL 2004
Statement End Date: 30 JUL 2004
Statement Code: S00-USA-22
Statement No: 014
Page 22 of 24

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances |
|---|---|---|---|---|---|---|---|
| | | | | | | | Date | Amount |

**DEBITS CONTINUED**

| Ledger Date | Value Date | References | Credit / Debit | Description |
|---|---|---|---|---|
| 27JUL | 27JUL | USD YOUR: NONREF OUR: 2445600209J0 | 5,800,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0727B1QGC01C004409 |
| 28JUL | | USD OUR: 0036860114XF | 9,333.64 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238B1963 |
| 28JUL | | USD OUR: 0017680114XF | 56,121.96 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003231196705 |
| 28JUL | | USD OUR: 2102375738TC | | FUNDS TRANSFER-ELECTRONIC/FUNDS TRAN ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:040728 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:02100002375738 EED:040728 IND ID:135114230 IND NAME:FED72005 |
| 28JUL | 28JUL | USD YOUR: NONREF OUR: 2316700210J0 | 100,000.00 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO COLUMBIA MD 21044-4098 REF: CHASE MEDICAL ACCT FUNDING |
| 28JUL | 28JUL | USD YOUR: NONREF OUR: 2316800210J0 | 175,496.73 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & CO. ATTN: FPRS SSN: 0250359 |
| 28JUL | 28JUL | USD YOUR: NONREF OUR: 2711200210J0 | 400,000.00 | BOOK TRANSFER DEBIT A/C: CHASGB2L JP MORGAN CHASE BANK NA REF: /BNF/EXCESS LIABILITY INSURANC E PREMIUM 063004 TO 063005 FOR POLI CYO L423904PER ATTACHED INVOICE04D /1172 |
| 28JUL | 28JUL | USD YOUR: NONREF OUR: 2316900210J0 | 5,600,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0728B1QGC04C004757 |

Statement of Account

TS

Account No: 016-001257
Statement Start Date: 16 JUL 2004
Statement End Date: 30 JUL 2004
Statement Code: S00-USA-22
Statement No: 014
Page 23 of 24

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | |
| 29JUL | | | USD | OUR: 0031790114XF | 239.06 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003323881963 | | |
| 29JUL | | | USD | OUR: 0015550114XF | 35,679.81 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003323196705 | | |
| 29JUL | | | USD | YOUR: NONREF OUR: 2913300211J0 | 4,300,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0729B1QGC07C005106 | | |
| 29JUL | | | USD | YOUR: NONREF OUR: 0868300211J0 | 4,400,000.00 | FEDWIRE DEBIT VIA: BKAM IL CGO /071000039 A/C: ART LLC REF: LOAN ADVANCE FROM W.R. GRACE & CO. IMAD: 0729B1QGC01C002035 | | |
| 29JUL | | | USD | YOUR: NONREF OUR: 2913200211J0 | 15,600,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323735 NO WR G RACE & CO. - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS)/TIME/17:05 IMAD: 0729B1QGC05C005159 | | |
| 30JUL | | | USD | OUR: 0033910114XF | 4,060.05 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003323881963 | | |
| 30JUL | | | USD | OUR: 0016610114XF | 49,690.71 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003323196705 | | |
| 30JUL | | | USD | YOUR: NONREF OUR: 3112100212J0 | 139,057.00 | CHIPS DEBIT VIA: BANK OF NEW YORK /0001 A/C: MARSH USA INC, NEW YORK REF: W.R. GRACE POLICY PYMNTS FOR M ARSH INV 801298 AND 801451 SSN: 0326963 | | |
| 30JUL | | | USD | YOUR: NONREF OUR: 3111900212J0 | 1,000,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0730B1QGC06C006008 | | |

TS

STATEMENT OF ACCOUNT

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No:              016-001257
Statement Start Date:    16 JUL 2004
Statement End Date:      30 JUL 2004
Statement Code:          S00-USA-22
Statement No:            014

Page 24 of 24

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances |  |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  | Date | Amount |

*DEBITS CONTINUED*

| 30JUL |  | 30JUL | USD | YOUR: NONREF<br>OUR: 3112000212J0 | 1,900,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>REF: FFC TO ACCOUNT 3323735 NO WR G<br>RACE & CO. - CONN ATTN:MERRILL GROU<br>P (TRANSFER FUNDS)/TIME/16:35<br>IMAD: 0730B1QGC08C006026 |  |  |

**CHECKS**

*No Activity*



**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number    8188203114
01 01 142 01 M0000 E#     0
Last Statement:   06/30/2004
This Statement:   07/30/2004

Customer Service
1-800-262-2726

W.R. GRACE & CO. DIP
ATTN  CHARLES SEBESTYEN
62 WHITTEMORE AVE
CAMBRIDGE MA  02140

Page     1 of    4

Bankruptcy Case Number: 0101139

## ANALYZED CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 07/01/2004 - 07/30/2004 | | Statement Beginning Balance | 1,573,189.14 |
| Number of Deposits/Credits | 43 | Amount of Deposits/Credits | 45,092,501.60 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 24 | Amount of Other Debits | 45,409,884.19 |
| | | Statement Ending Balance | ███████████ |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 07/01 | | 232,408.51 | Zero Balance Transfer | TRSF FR 8188903106 | 00722146462 |
| 07/01 | | 1,355,993.19 | Zero Balance Transfer | TRSF FR 8188703107 | 00722146217 |
| 07/02 | | 175,195.00 | Zero Balance Transfer | TRSF FR 8188903106 | 00722150703 |
| 07/02 | | 1,460,590.74 | Zero Balance Transfer | TRSF FR 8188703107 | 00722150476 |
| 07/06 | | 782,194.47 | Zero Balance Transfer | TRSF FR 8188903106 | 00722284484 |
| 07/06 | | 3,028,586.62 | Zero Balance Transfer | TRSF FR 8188703107 | 00722284199 |
| 07/07 | | 342,267.97 | Zero Balance Transfer | TRSF FR 8188903106 | 00722157451 |
| 07/07 | | 683,784.98 | Zero Balance Transfer | TRSF FR 8188703107 | 00722157214 |
| 07/08 | | 318,720.95 | Zero Balance Transfer | TRSF FR 8188903106 | 00722159218 |
| 07/08 | | 1,949,676.90 | Zero Balance Transfer | TRSF FR 8188703107 | 00722158991 |
| 07/09 | | 367,048.02 | Zero Balance Transfer | TRSF FR 8188903106 | 00722148821 |
| 07/09 | | 1,832,187.91 | Zero Balance Transfer | TRSF FR 8188703107 | 00722148589 |
| 07/12 | | 538,458.20 | Zero Balance Transfer | TRSF FR 8188903106 | 00722240502 |
| 07/12 | | 2,157,493.47 | Zero Balance Transfer | TRSF FR 8188703107 | 00722240237 |
| 07/13 | | 25,857.77 | Zero Balance Transfer | TRSF FR 8188903106 | 00722162787 |
| 07/13 | | 3,401,391.75 | Zero Balance Transfer | TRSF FR 8188703107 | 00722162550 |
| 07/14 | | 163,283.53 | Zero Balance Transfer | TRSF FR 8188903106 | 00722141331 |
| 07/14 | | 705,197.70 | Zero Balance Transfer | TRSF FR 8188703107 | 00722141111 |
| 07/15 | | 72,949.77 | Zero Balance Transfer | TRSF FR 8188903106 | 00722147057 |
| 07/15 | | 1,787,063.93 | Zero Balance Transfer | TRSF FR 8188703107 | 00722146829 |
| 07/16 | | 527,778.99 | Zero Balance Transfer | TRSF FR 8188903106 | 00722146431 |
| 07/16 | | 1,523,428.11 | Zero Balance Transfer | TRSF FR 8188703107 | 00722146195 |
| 07/19 | | 385,552.43 | Zero Balance Transfer | TRSF FR 8188903106 | 00722241577 |
| 07/19 | | 3,496,949.62 | Zero Balance Transfer | TRSF FR 8188703107 | 00722241331 |
| 07/20 | | 693,661.90 | Zero Balance Transfer | TRSF FR 8188903106 | 00722166766 |
| 07/20 | | 2,295,400.64 | Zero Balance Transfer | TRSF FR 8188703107 | 00722166533 |
| 07/21 | | 169,372.82 | Zero Balance Transfer | TRSF FR 8188903106 | 00722141078 |
| 07/21 | | 741,894.49 | Zero Balance Transfer | TRSF FR 8188703107 | 00722140858 |
| 07/22 | | 225,014.99 | Zero Balance Transfer | TRSF FR 8188903106 | 00722145630 |
| 07/22 | | 840,075.39 | Zero Balance Transfer | TRSF FR 8188703107 | 00722145389 |
| 07/23 | | 412,457.96 | Zero Balance Transfer | TRSF FR 8188903106 | 00722147562 |
| 07/23 | | 2,007,066.94 | Zero Balance Transfer | TRSF FR 8188703107 | 00722147336 |
| 07/26 | | 1,135,499.52 | Zero Balance Transfer | TRSF FR 8188903106 | 00722249450 |
| 07/26 | | 2,087,363.25 | Zero Balance Transfer | TRSF FR 8188703107 | 00722249175 |
| 07/27 | | 659,500.50 | Zero Balance Transfer | TRSF FR 8188903106 | 00722165193 |
| 07/27 | | 1,212,823.86 | Zero Balance Transfer | TRSF FR 8188703107 | 00722164964 |
| 07/28 | | 72,056.93 | Zero Balance Transfer | TRSF FR 8188903106 | 00722141693 |
| 07/28 | | 2,511,782.36 | Zero Balance Transfer | TRSF FR 8188703107 | 00722141457 |
| 07/29 | | 23,401.57 | Zero Balance Transfer | TRSF FR 8188903106 | 00722147207 |

## Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number    8188203114
01 01 142 01 M0000 E#        0
Last Statement:  06/30/2004
This Statement:  07/30/2004

Customer Service
1-800-262-2726

W.R. GRACE & CO. DIP

Page    2 of    4

Bankruptcy Case Number:0101139

# ANALYZED CHECKING

## Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| | | | | | 628301790300126 |
| | | | 41028875.00 JPY  a 111.33 ON 20040727 | | |
| 7/29 | | 963,083.60 | Zero Balance Transfer | TRSF FR 8188703107 | 00722146967 |
| 7/30 | | 157,389.22 | Zero Balance Transfer | TRSF FR 8188903106 | 00722149549 |
| 7/30 | | 1,202,061.27 | Zero Balance Transfer | TRSF FR 8188703107 | 00722149316 |

## Withdrawals and Debits

### Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 7/01 | | 1,710,453.42 | WIRE TYPE:WIRE OUT DATE:070104 TIME:1344 CT TRN:040701057634 FDREF/SEQ:040701057634/001815 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370057634 |
| 7/02 | | 1,996,547.31 | WIRE TYPE:WIRE OUT DATE:070204 TIME:1044 CT TRN:040702026255 FDREF/SEQ:040702026255/000460 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370026255 |
| 7/06 | | 1,640,960.60 | WIRE TYPE:WIRE OUT DATE:070604 TIME:0948 CT TRN:040706024226 FDREF/SEQ:040706024226/000349 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370024226 |
| 7/07 | | 3,518,494.14 | WIRE TYPE:WIRE OUT DATE:070704 TIME:0955 CT TRN:040707017223 FDREF/SEQ:040707017223/000325 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370017223 |
| 7/08 | | 946,583.07 | WIRE TYPE:WIRE OUT DATE:070804 TIME:1112 CT TRN:040708024947 FDREF/SEQ:040708024947/000550 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370024947 |
| 7/09 | | 2,444,289.67 | WIRE TYPE:WIRE OUT DATE:070904 TIME:1047 CT TRN:040709025062 FDREF/SEQ:040709025062/000492 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370025062 |
| 7/12 | | 1,600.00 | Foreign Exchange Debit          FX DRAW DRFX936142 2728.80 SGD  a 1.7055 ON 20040708 | 01790300083 |
| 7/12 | | 2,000.00 | Foreign Exchange Debit          FX DRAW DRFX936134 3411.00 SGD  a 1.7055 ON 20040708 | 01790300107 |
| 7/12 | | 2,501,282.43 | WIRE TYPE:WIRE OUT DATE:071204 TIME:1325 CT TRN:040712038805 FDREF/SEQ:040712038805/000638 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370038805 |
| 7/13 | | 2,090,336.21 | WIRE TYPE:WIRE OUT DATE:071304 TIME:0951 CT TRN:040713015453 FDREF/SEQ:040713015453/000323 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370015453 |



**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number    8188203114
01 01 142 01 M0000 E#        0
Last Statement:   06/30/2004
This Statement:   07/30/2004

Customer Service
1-800-262-2726

W.R. GRACE & CO. DIP

Page    3 of    4

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Withdrawals and Debits

**Other Debits - Continued**

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 7/14 | | 3,193,461.03 | WIRE TYPE:WIRE OUT DATE:071404 TIME:1412 CT TRN:040714048788 FDREF/SEQ:040714048788/001531 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370048788 |
| 7/15 | | 1,995,448.52 | WIRE TYPE:WIRE OUT DATE:071504 TIME:1319 CT TRN:040715047480 FDREF/SEQ:040715047480/001584 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370047480 |
| 7/16 | | 1,024,404.15 | WIRE TYPE:WIRE OUT DATE:071604 TIME:1329 CT TRN:040716045161 FDREF/SEQ:040716045161/000931 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370045161 |
| 7/19 | | 2,994,086.69 | WIRE TYPE:WIRE OUT DATE:071904 TIME:1400 CT TRN:040719042587 FDREF/SEQ:040719042587/000768 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370042587 |
| 7/20 | | 3,205,662.77 | WIRE TYPE:WIRE OUT DATE:072004 TIME:1308 CT TRN:040720039001 FDREF/SEQ:040720039001/000777 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370039001 |
| 7/21 | | 1,662,088.27 | WIRE TYPE:WIRE OUT DATE:072104 TIME:1240 CT TRN:040721033959 FDREF/SEQ:040721033959/000825 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370033959 |
| 7/22 | | 374,692.92 | Foreign Exchange Debit        FX DRAW DRFX984035 41028875.00 JPY  @ 109.5 ON 20040721 | 01790300091 |
| 7/22 | | 469,917.01 | WIRE TYPE:WIRE OUT DATE:072204 TIME:1424 CT TRN:040722050706 FDREF/SEQ:040722050706/001369 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370050706 |
| 7/22 | | 1,182,802.72 | Foreign Exchange Debit        FX DRAW DRFX096151 1182802.72 USD  @ 0.0 ON 20040721 | 01790300036 |
| 7/26 | | 4,332,038.28 | WIRE TYPE:WIRE OUT DATE:072604 TIME:0752 CT TRN:040726010117 FDREF/SEQ:040726010117/000128 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370010117 |
| 7/27 | | 2,948,930.35 | WIRE TYPE:WIRE OUT DATE:072704 TIME:0920 CT TRN:040727013969 FDREF/SEQ:040727013969/000210 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370013969 |
| 7/28 | | 1,527,500.42 | WIRE TYPE:WIRE OUT DATE:072804 TIME:1301 CT TRN:040728039771 FDREF/SEQ:040728039771/000933 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370039771 |
| 7/29 | | 2,541,568.57 | WIRE TYPE:WIRE OUT DATE:072904 TIME:1133 CT TRN:040729031539 FDREF/SEQ:040729031539/000787 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370031539 |

**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number     8188203114
01 01 142 01 M0000 E#          0
Last Statement:    06/30/2004
This Statement:    07/30/2004

Customer Service
1-800-262-2726

W.R. GRACE & CO. DIP

Page     4 of     4

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/30 | | 1,104,735.64 | WIRE TYPE:WIRE OUT DATE:073004 TIME:1324 CT TRN:040730059354 FDREF/SEQ:040730059354/001298 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370059354 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 06/30 | 1,573,189.14 | 2,138.25 | 07/16 | 1,938,887.07 | 232,578.24 |
| 07/01 | 1,451,137.42 | 863.80 | 07/19 | 2,827,302.43 | 6,665.05 |
| 07/02 | 1,090,375.85 | 59,046.39 | 07/20 | 2,610,702.20 | 8,195.62- |
| 07/06 | 3,260,196.34 | 71,087.92 | 07/21 | 1,859,881.24 | 1,102,348.88 |
| 07/07 | 767,755.15 | 119,271.84 | 07/22 | 897,558.97 | 16,004.68 |
| 07/08 | 2,089,569.93 | 56,535.81 | 07/23 | 3,317,083.87 | 2,247,425.05 |
| 07/09 | 1,844,516.19 | 34,970.70 | 07/26 | 2,207,908.36 | 136,959.45 |
| 07/12 | 2,035,585.43 | .00 | 07/27 | 1,131,302.37 | 26,561.40 |
| 07/13 | 3,372,498.74 | 10,167.50 | 07/28 | 2,187,641.24 | 6,149.00 |
| 07/14 | 1,047,518.94 | 77,580.75 | 07/29 | 1,001,091.70 | 57,201.98- |
| 07/15 | 912,084.12 | 19,961.63 | 07/30 | 1,255,806.55 | 80,878.12 |



# Commercial Checking

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 01 | 2000000282172  001  130 | | | 0 | 0 | 74,804 | | |

00027276 1 MB 0.309 02   MAAD 119

Ill...ul.l..ll.l.ll..lll....lld
**W R GRACE & COMPANY**
**ATTN: DARLENE PARLIN**            **CB**
**62 WHITTEMORE AVENUE**
**CAMBRIDGE, MA 02140**

---

# Commercial Checking

**7/01/2004 thru 7/30/2004**

Account number:         2000000282172
Account owner(s):       W R GRACE & COMPANY
                        ATTN: DARLENE PARLIN

Taxpayer ID Number:     133461988

## Account Summary

| | |
|---|---|
| Opening balance 7/01 | $2,222,484.90 |
| Deposits and other credits | 77,003,200.12 + |
| Other withdrawals and service fees | 76,625,094.84 - |
| **Closing balance 7/30** | **$2,600,590.18** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 7/01 | 4,200,000.00 ✓ | FUNDS TRANSFER  (ADVICE 040701057418) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/07/01  OBI=W.R GRACE PAYMENT FO REF=2358000183JO    07/01/04  04:06PM |
| 7/02 | 1,900,000.00 | FUNDS TRANSFER  (ADVICE 040702037644) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/07/02  OBI=W.R GRACE PAYMENT FO REF=1725600184JO    07/02/04  02:22PM |
| 7/06 | 5,000,000.00 ✓ | FUNDS TRANSFER  (ADVICE 040706043311) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/07/06  OBI=W.R GRACE PAYMENT FO REF=1888500188JO    07/06/04  03:27PM |
| 7/07 | 2,100,000.00 ✓ | FUNDS TRANSFER  (ADVICE 040707040957) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/07/07  OBI=W.R GRACE PAYMENT FO REF=2033600189JO    07/07/04  03:46PM |
| 7/08 | 5,400,000.00 ✓ | FUNDS TRANSFER  (ADVICE 040708042457) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/07/08  OBI=W.R GRACE PAYMENT FO REF=1984800190JO    07/08/04  04:13PM |
| 7/09 | 4,700,000.00 ✓ | FUNDS TRANSFER  (ADVICE 040709041263) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=CAP OF 04/07/09  OBI=W.R GRACE PAYMENT FO REF=2074200191JO    07/09/04  03:49PM |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

02      2000000282172   001   130      0      0      74,805

**WACHOVIA**

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 7/12 | 2,400,000.00 | FUNDS TRANSFER  (ADVICE 040712041486)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/07/12 OBI=W.R GRACE PAYMENT FO<br>REF=2383300194JO    07/12/04  04:32PM |
| | | TRANSFER FROM 2079900005231 W.R. GRACE & CO |
| 7/13 | 6,700,000.00 | FUNDS TRANSFER  (ADVICE 040713042786)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/07/13 OBI=W.R GRACE PAYMENT FO<br>REF=2311100195JO    07/13/04  05:11PM |
| 7/14 | 1,300,000.00 | FUNDS TRANSFER  (ADVICE 040714039996)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/07/14 OBI=W.R GRACE PAYMENT FO<br>REF=2165800196JO    07/14/04  03:45PM |
| | | TRANSFER FROM 2079900005231 W.R. GRACE & CO |
| 7/15 | 4,500,000.00 | FUNDS TRANSFER  (ADVICE 040715048080)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/07/15 OBI=W.R GRACE PAYMENT FO<br>REF=2529000197JO    07/15/04  04:20PM |
| 7/16 | 600,000.00 | FUNDS TRANSFER  (ADVICE 040716043651)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/07/16 OBI=W.R GRACE PAYMENT FO<br>REF=2281800198JO    07/16/04  04:06PM |
| | | TRANSFER FROM 2079900005231 W.R. GRACE & CO |
| 7/19 | 800,000.00 | FUNDS TRANSFER  (ADVICE 040719042364)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/07/19 OBI=W.R GRACE PAYMENT FO<br>REF=2614800201JO    07/19/04  04:58PM |
| 7/20 | 5,800,000.00 | FUNDS TRANSFER  (ADVICE 040720045746)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/07/20 OBI=W.R GRACE PAYMENT FO<br>REF=2516400202JO    07/20/04  05:18PM |
| 7/21 | 1,300,000.00 | FUNDS TRANSFER  (ADVICE 040721040795)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/07/21 OBI=W.R GRACE PAYMENT FO<br>REF=2359100203JO    07/21/04  04:31PM |
| 7/22 | 5,700,000.00 | FUNDS TRANSFER  (ADVICE 040722039741)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/07/22 OBI=W.R GRACE PAYMENT FO<br>REF=2156600204JO    07/22/04  04:06PM |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

03      2000000282172  001  130           0     0      74,806

**WACHOVIA**

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/23 | 2,300,000.00 | FUNDS TRANSFER  (ADVICE 040723046864)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/07/23  OBI=W.R GRACE PAYMENT FO<br>REF=2642800205JO    07/23/04  05:37PM |
| 7/26 | 1,100,000.00 | FUNDS TRANSFER  (ADVICE 040726041464)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/07/26  OBI=W.R GRACE PAYMENT FO<br>REF=2590900208JO    07/26/04  04:07PM |
| 7/26 | 4,500,000.00 | FUNDS TRANSFER  (ADVICE 040726015408)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/07/26  OBI=W.R GRACE PAYMENT FO<br>REF=0968500208JO    07/26/04  11:01AM |
| 7/27 | 5,800,000.00 | FUNDS TRANSFER  (ADVICE 040727044203)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/07/27  OBI=W.R GRACE PAYMENT FO<br>REF=2445600209JO    07/27/04  05:00PM |
| 7/28 | 5,600,000.00 | FUNDS TRANSFER  (ADVICE 040728044092)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/07/28  OBI=W.R GRACE PAYMENT FO<br>REF=2316900210JO    07/28/04  04:16PM |
| 7/29 | 4,300,000.00 | FUNDS TRANSFER  (ADVICE 040729051748)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/07/29  OBI=W.R GRACE PAYMENT FO<br>REF=2913300211JO    07/29/04  05:05PM |
| 7/30 | 1,000,000.00 | FUNDS TRANSFER  (ADVICE 040730060955)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=CAP OF 04/07/30  OBI=W.R GRACE PAYMENT FO<br>REF=3111900212JO    07/30/04  04:35PM |
| **Total** | **$77,003,200.12** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 7/01 | 189.98 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900005600 W R GRACE & CO |
| 7/01 | 1,291.98 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900067554 WR GRACE & CO. |
| 7/01 | 3,719.84 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900065006 W R GRACE & CO |
| 7/01 | 4,945.57 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900003615 W R GRACE & CO- |
| 7/01 | 15,984.71 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900016741 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

04      2000000282172  001  130           0      0         74,807

**NACHOVIA**

## Other Withdrawals and Service Fees     *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/01 | 37,620.76 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 7/01 | 138,384.05 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 7/01 | 410,206.87 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/01 | 911,384.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/02 | 173.10 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 7/02 | 2,437.13 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/02 | 6,227.20 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 7/02 | 20,036.34 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 7/02 | 88,775.25 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 7/02 | 543,603.16 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/02 | 1,367,584.38 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 7/02 | 1,695,859.39 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/06 | 49.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 7/06 | 2,556.96 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 7/06 | 6,802.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 7/06 | 12,931.86 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/06 | 57,515.30 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 7/06 | 157,202.86 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 7/06 | 817,846.12 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/06 | 1,278,902.56 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/07 | 18.40 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 7/07 | 780.58 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/07 | 1,783.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |

*Other Withdrawals and Service Fees continued on next page.*

WACHOVIA BANK, N.A.   CAP MKTS INV PKG DIV MFG FRANCHISE



# Commercial Checking

05      2000000282172  001  130          0      0      74,808

**WACHOVIA**

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/07 | 80,734.90 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 7/07 | 121,215.06 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 7/07 | 737,758.85 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/07 | 1,422,630.46 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/07 | 3,352,520.21 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 7/08 | 3,463.11 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 7/08 | 4,198.55 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 7/08 | 6,385.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 7/08 | 32,531.85 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 7/08 | 135,369.54 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 7/08 | 141,440.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 7/08 | 289,628.59 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/08 | 596,268.22 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/09 | 2,057.98 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 7/09 | 13,368.61 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 7/09 | 129,553.34 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 7/09 | 329,637.73 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 7/09 | 379,563.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/09 | 784,813.73 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/09 | 1,901,816.91 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 7/09 | 2,652,500.62 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/12 | 448.06 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/12 | 1,434.52 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

06     2000000282172  001  130        0    0      74,809

**WACHOVIA**

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/12 | 4,206.46 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005600 W R GRACE & CO |
| 7/12 | 11,988.03 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900065006 W R GRACE & CO |
| 7/12 | 40,532.90 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900067554 WR GRACE & CO. |
| 7/12 | 70,977.15 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 WR GRACE AND CO |
| 7/12 | 649,546.24 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 7/12 | 680,229.42 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900003615 W R GRACE & CO- |
| 7/12 | 1,594,685.38 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 7/12 | 1,851,486.62 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 7/13 | 9.00 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 WR GRACE AND CO |
| 7/13 | 23.32 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900065006 W R GRACE & CO |
| 7/13 | 110.45 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005600 W R GRACE & CO |
| 7/13 | 17,263.69 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 7/13 | 26,857.23 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900067554 WR GRACE & CO. |
| 7/13 | 29,174.89 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 WR GRACE AND CO |
| 7/13 | 298,773.12 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 7/13 | 557,988.46 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 7/14 | 3,876.26 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900003615 W R GRACE & CO- |
| 7/14 | 7,349.62 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005600 W R GRACE & CO |
| 7/14 | 30,193.42 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 7/14 | 97,963.93 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 WR GRACE AND CO |
| 7/14 | 118,668.41 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900067554 WR GRACE & CO. |
| 7/14 | 365,251.10 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 7/14 | 423,653.05 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

07        2000000282172  001  130        0    0      74,810

**WACHOVIA**

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|-------:|-------------|
| 7/14 | 5,887,907.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 7/15 | 15.48 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 7/15 | 891.28 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 7/15 | 2,057.24 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 7/15 | 4,253.74 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 7/15 | 15,176.81 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/15 | 16,147.98 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 7/15 | 144,547.67 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 7/15 | 175,126.27 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/15 | 608,506.15 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/16 | 77.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 7/16 | 339.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 7/16 | 3,244.30 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 7/16 | 8,346.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 7/16 | 20,918.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/16 | 193,126.62 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/16 | 266,965.72 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 7/16 | 1,550,315.53 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 7/16 | 2,602,509.84 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/19 | 291.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 7/19 | 7,134.98 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/19 | 22,599.23 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 7/19 | 23,343.72 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

08    2000000282172  001  130        0    0        74,811

**WACHOVIA**

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/19 | 47,805.95 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 7/19 | 55,991.51 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 7/19 | 89,100.28 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/19 | 165,105.79 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/20 | 715.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 7/20 | 12,372.04 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/20 | 24,440.57 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 7/20 | 114,329.35 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 7/20 | 269,211.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/20 | 573,582.61 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/21 | 199.25 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 7/21 | 955.20 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 7/21 | 1,544.63 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 7/21 | 4,064.28 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/21 | 117,195.94 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 7/21 | 303,791.13 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 7/21 | 311,611.48 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/21 | 937,006.36 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/21 | 4,336,181.07 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 7/22 | 0.01 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 7/22 | 90.53 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 7/22 | 2,152.93 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/22 | 2,229.56 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |

*Other Withdrawals and Service Fees continued on next page.*

---

WACHOVIA BANK, N.A.    CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

09      2000000282172   001   130        0      0      74,812

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/22 | 2,508.62 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 7/22 | 43,797.85 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 7/22 | 144,664.88 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 7/22 | 594,344.15 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/22 | 764,676.11 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/23 | 179.87 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 7/23 | 5,820.14 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 7/23 | 12,130.69 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 7/23 | 79,429.42 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 7/23 | 323,816.66 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 7/23 | 729,592.71 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/23 | 780,819.64 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/23 | 1,603,216.38 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/23 | 3,146,535.58 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 7/26 | 281.87 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 7/26 | 3,417.81 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 7/26 | 14,700.40 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 7/26 | 50,056.37 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 7/26 | 140,342.53 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 7/26 | 314,487.36 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/26 | 612,241.56 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 7/26 | 1,602,173.88 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/26 | 2,915,301.93 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

10      2000000282172  001   130        0    0        74,813

**WACHOVIA**

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|-------:|-------------|
| 7/27 | 93.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 7/27 | 15,842.24 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 7/27 | 16,988.42 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 7/27 | 18,035.78 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/27 | 321,614.65 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/27 | 497,779.44 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/27 | 536,050.81 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 7/28 | 980.64 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 7/28 | 7,274.74 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 7/28 | 18,379.10 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/28 | 20,521.36 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 7/28 | 23,240.56 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 7/28 | 118,238.61 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 7/28 | 410,472.64 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/28 | 866,434.86 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/28 | 4,257,455.83 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 7/29 | 4,349.55 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 7/29 | 4,377.58 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 7/29 | 4,458.64 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 7/29 | 6,176.77 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 7/29 | 6,881.84 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 7/29 | 17,980.64 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/29 | 23,497.01 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

11     2000000282172  001  130        0    0     74,814

**WACHOVIA**

---

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/29 | 146,343.46 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 7/29 | 254,977.62 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/29 | 4,609,985.84 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/30 | 36.67 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 7/30 | 161.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 7/30 | 3,595.53 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 7/30 | 14,930.53 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 7/30 | 18,392.45 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/30 | 32,857.99 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 7/30 | 170,846.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/30 | 1,690,580.69 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 7/30 | 2,092,245.83 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |

| Total | $76,625,094.84 |
|-------|----------------|

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 7/01 | 4,898,757.14 | 7/13 | 8,084,693.92 | 7/22 | 6,567,213.30 |
| 7/02 | 3,074,061.19 | 7/14 | 2,449,831.13 | 7/23 | 2,185,672.21 |
| 7/06 | 5,740,254.03 | 7/15 | 5,985,869.51 | 7/26 | 2,132,668.50 |
| 7/07 | 2,122,812.61 | 7/16 | 1,940,026.11 | 7/27 | 6,526,264.16 |
| 7/08 | 6,313,527.16 | 7/19 | 2,328,877.85 | 7/28 | 6,403,265.82 |
| 7/09 | 4,820,214.74 | 7/20 | 7,134,227.28 | 7/29 | 5,624,236.87 |
| 7/12 | 2,314,679.96 | 7/21 | 2,421,677.94 | 7/30 | 2,600,590.18 |

---



# Commercial Checking

12      2000000282172  001  130        0      0        74,815

**WACHOVIA**

## Customer Service Information

| For questions about your statement or billing errors, contact us at: | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| TDD    (For the Hearing Impaired) | 800-835-7721 | NC8502 |
| Commercial Checking & Loan Accounts | 800-222-3862 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. _____ | | | | |
| 3. Write in any deposits you have made since the date of this statement. _____ | | | | |
| _____ | | | | |
| _____ | | | | |
| 4. Add together amounts listed above in steps 2 and 3. _____ | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. _____ | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 _____ | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

WACHOVIA BANK, N.A. IS MEMBER FDIC