

# Commercial Checking

01      2079900016741  005  109          0     0          10,107

```
IIl....ll...ll.ll.llll...ll.l
W R GRACE & CO - CONN
ATTN: DARLENE PARLIN
62 WHITTEMORE AVE            CB  145
CAMBRIDGE MA 02140
```

---

# Commercial Checking

**7/01/2004 thru 7/30/2004**

Account number:         2079900016741
Account owner(s):       W R GRACE & CO - CONN

Taxpayer ID Number:     135114230

## Account Summary

| | |
|---|---|
| Opening balance 7/01 | $0.00 |
| Deposits and other credits | 4,977,139.13 + |
| Checks | 222,431.91 - |
| Other withdrawals and service fees | 4,754,707.22 - |
| **Closing balance 7/30** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 7/01 | 15,984.71 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/02 | 2,437.13 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/06 | 12,931.86 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/07 | 780.53 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/09 | 784,813.73 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/12 | 448.06 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/12 | 1,594,685.38 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/13 | 17,263.69 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/14 | 30,193.42 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/15 | 15,176.81 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/16 | 20,918.09 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/19 | 7,134.98 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/20 | 12,372.04 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

02    2079900016741    005    109         0      0              10,108

WACHOVIA

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 7/21 | 4,064.28 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/22 | 2,152.93 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/23 | 780,819.64 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/26 | 1,602,173.88 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/27 | 18,035.78 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/28 | 18,379.10 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/29 | 17,980.64 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/30 | 18,392.45 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$4,977,139.13** | |

---

## Checks

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 69919 | 2,256.69 | 7/06 | 70012* | 1,159.11 | 7/01 | 70047* | 583.94 | 7/15 |
| 69927* | 1,540.38 | 7/20 | 70015* | 1,310.50 | 7/01 | 70048 | 1,258.60 | 7/14 |
| 69965* | 2,514.02 | 7/23 | 70016 | 1,489.24 | 7/02 | 70049 | 789.59 | 7/14 |
| 69966 | 1,366.88 | 7/28 | 70018* | 2,606.52 | 7/13 | 70050 | 944.69 | 7/20 |
| 69967 | 1,273.25 | 7/01 | 70026* | 3,349.74 | 7/01 | 70051 | 1,747.71 | 7/14 |
| 69971* | 1,467.93 | 7/19 | 70029* | 2,385.45 | 7/13 | 70052 | 759.57 | 7/13 |
| 69974* | 946.55 | 7/22 | 70030 | 877.14 | 7/13 | 70053 | 1,990.52 | 7/16 |
| 69981* | 1,990.54 | 7/06 | 70031 | 1,885.56 | 7/16 | 70054 | 1,769.91 | 7/13 |
| 69987* | 1,323.14 | 7/06 | 70032 | 1,031.39 | 7/19 | 70055 | 1,086.57 | 7/15 |
| 69988 | 1,553.53 | 7/06 | 70034* | 1,637.14 | 7/14 | 70056 | 774.90 | 7/13 |
| 69989 | 2,256.70 | 7/06 | 70035 | 1,033.50 | 7/13 | 70057 | 878.00 | 7/14 |
| 69992* | 380.07 | 7/06 | 70036 | 2,514.01 | 7/23 | 70058 | 307.09 | 7/15 |
| 69993 | 1,844.61 | 7/06 | 70037 | 1,330.06 | 7/20 | 70059 | 1,323.12 | 7/19 |
| 69994 | 541.47 | 7/16 | 70038 | 1,273.25 | 7/15 | 70060 | 1,553.52 | 7/20 |
| 69995 | 3,116.42 | 7/16 | 70039 | 4,431.90 | 7/14 | 70061 | 2,256.69 | 7/16 |
| 70000* | 2,690.73 | 7/01 | 70040 | 4,002.78 | 7/14 | 70062 | 1,997.79 | 7/15 |
| 70001 | 1,205.16 | 7/01 | 70041 | 1,384.68 | 7/13 | 70063 | 1,556.31 | 7/16 |
| 70004* | 947.89 | 7/02 | 70042 | 1,577.31 | 7/14 | 70064 | 1,844.60 | 7/19 |
| 70006* | 1,326.58 | 7/06 | 70043 | 1,467.94 | 7/19 | 70065 | 3,116.41 | 7/21 |
| 70008* | 826.42 | 7/01 | 70044 | 746.32 | 7/14 | 70066 | 1,206.38 | 7/22 |
| 70010* | 1,632.31 | 7/01 | 70045 | 2,101.59 | 7/15 | 70067 | 463.50 | 7/15 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

03    2079900016741  005  109          0    0          10,109

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 70068 | 1,498.66 | 7/15 | 70096 | 1,407.82 | 7/13 | 70132 | 1,553.53 | 7/30 |
| 70070* | 1,211.28 | 7/13 | 70097 | 1,278.75 | 7/14 | 70134* | 1,997.80 | 7/30 |
| 70071 | 1,590.63 | 7/13 | 70098 | 3,600.92 | 7/15 | 70138* | 1,206.37 | 7/29 |
| 70072 | 3,004.08 | 7/14 | 70099 | 2,905.10 | 7/16 | 70140* | 1,618.20 | 7/28 |
| 70073 | 2,566.88 | 7/14 | 70100 | 717.82 | 7/14 | 70141 | 2,690.73 | 7/30 |
| 70074 | 2,690.74 | 7/30 | 70101 | 2,385.45 | 7/27 | 70142 | 1,205.14 | 7/29 |
| 70075 | 1,205.14 | 7/15 | 70102 | 862.06 | 7/27 | 70143 | 1,273.23 | 7/29 |
| 70076 | 1,273.23 | 7/20 | 70104* | 1,292.16 | 7/29 | 70146* | 2,933.82 | 7/27 |
| 70077 | 1,950.26 | 7/20 | 70105 | 1,637.14 | 7/28 | 70148* | 1,117.69 | 7/30 |
| 70078 | 947.87 | 7/21 | 70106 | 1,033.50 | 7/27 | 70149 | 1,181.48 | 7/29 |
| 70079 | 2,933.83 | 7/27 | 70109* | 1,273.25 | 7/30 | 70156* | 1,306.45 | 7/30 |
| 70080 | 1,326.59 | 7/23 | 70110 | 3,941.91 | 7/28 | 70158* | 1,117.64 | 7/28 |
| 70081 | 1,153.01 | 7/13 | 70111 | 1,383.86 | 7/29 | 70159 | 2,566.35 | 7/29 |
| 70082 | 1,058.36 | 7/15 | 70112 | 1,577.30 | 7/28 | 70161* | 478.42 | 7/28 |
| 70083 | 1,173.37 | 7/20 | 70115* | 2,101.59 | 7/27 | 70162 | 1,274.92 | 7/28 |
| 70084 | 1,613.20 | 7/16 | 70116 | 837.22 | 7/29 | 70164* | 1,407.42 | 7/27 |
| 70085 | 964.16 | 7/14 | 70117 | 358.21 | 7/29 | 70166* | 3,680.91 | 7/30 |
| 70086 | 1,159.11 | 7/16 | 70118 | 658.25 | 7/28 | 70167 | 1,119.28 | 7/29 |
| 70087 | 309.28 | 7/13 | 70119 | 1,258.60 | 7/29 | 70168 | 2,905.09 | 7/29 |
| 70088 | 1,458.02 | 7/16 | 70122* | 1,747.72 | 7/28 | 70169 | 717.81 | 7/27 |
| 70089 | 1,310.48 | 7/14 | 70123 | 759.58 | 7/28 | 900762* | 2,537.49 | 7/01 |
| 70090 | 924.48 | 7/27 | 70125* | 1,769.91 | 7/27 | 900763 | 448.06 | 7/12 |
| 70091 | 1,117.64 | 7/14 | 70126 | 1,086.56 | 7/29 | 900764 | 1,430.79 | 7/09 |
| 70092 | 2,606.53 | 7/20 | 70127 | 965.91 | 7/27 | 900765 | 780.53 | 7/07 |
| 70093 | 1,160.76 | 7/16 | 70128 | 878.01 | 7/28 | 900767* | 2,081.35 | 7/30 |
| 70094 | 1,274.93 | 7/16 | 70130* | 307.09 | 7/29 | **Total** | **$222,431.91** | |
| 70095 | 2,164.26 | 7/14 | 70131 | 1,323.13 | 7/28 | | | |

* Indicates a break in check number sequence

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 7/09 | 6,841.05 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT CO. ID. 3411902914 040709 CCD MISC C4025-05 131611 |
| 7/09 | 776,541.89 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND CO. ID. 1411902914 040709 CCD MISC C4025-053651080 |
| 7/12 | 1,594,685.38 | AUTOMATED DEBIT                PAYROLL CO. ID.         040712 CCD MISC SETTL NCVCERIDN WRGRACE  NC |
| 7/23 | 6,839.42 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT CO. ID. 3411902914 040723 CCD MISC C4025-05 136061 |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

WACHOVIA    04    2079900016741  005  109         0    0              10,110

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/23 | 767,625.60 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 040723 CCD<br>MISC C4025-053718399 |
| 7/26 | 1,602,173.88 | AUTOMATED DEBIT            PAYROLL<br>CO. ID.        040726 CCD<br>MISC SETTL NCVCERIDN WRGRACE  NC |
| **Total** | **$4,754,707.22** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 7/01 | 0.00 | 7/14 | 0.00 | 7/23 | 0.00 |
| 7/02 | 0.00 | 7/15 | 0.00 | 7/26 | 0.00 |
| 7/06 | 0.00 | 7/16 | 0.00 | 7/27 | 0.00 |
| 7/07 | 0.00 | 7/19 | 0.00 | 7/28 | 0.00 |
| 7/09 | 0.00 | 7/20 | 0.00 | 7/29 | 0.00 |
| 7/12 | 0.00 | 7/21 | 0.00 | 7/30 | 0.00 |
| 7/13 | 0.00 | 7/22 | 0.00 | | |

taxes = $1,544,167.49



# Commercial Checking

| 05 | 2079900016741 | 005 | 109 | 0 | 0 | 10,111 |
|----|---------------|-----|-----|---|---|--------|

## Customer Service Information

**For questions about your statement or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| TDD    (For the Hearing Impaired) | 800-835-7721 | NC8502 |
| Commercial Checking & Loan Accounts | 800-222-3862 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| | Ck. No. | Amount | Ck. No. | Amount |
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | | | | |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

WACHOVIA BANK, N.A. IS MEMBER FDIC

---



# Commercial Checking

**WACHOVIA**

01      2079900005600  005  108        18  184        4,123

⠿⠿⠿⠿⠿⠿⠿⠿⠿⠿⠿⠿⠿⠿⠿⠿⠿⠿
W R GRACE & CO - CONN
GRACE CONSTRUCTION PRODUCTS        CB 113
ATTN: DARLENE PARLIN
62 WHITTEMORE AVE
CAMBRIDGE MA 02140

# Commercial Checking

7/01/2004 thru 7/30/2004

Account number:        2079900005600
Account owner(s):      W R GRACE & CO - CONN
                       GRACE CONSTRUCTION PRODUCTS

Taxpayer ID Number:    135114230

## Account Summary

| | | |
|---|---|---|
| Opening balance 7/01 | $0.00 | |
| Deposits and other credits | 23,109.66 | + |
| Other withdrawals and service fees | 23,109.66 | - |
| **Closing balance 7/30** | **$0.00** | |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 7/01 | 189.98 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/02 | 173.10 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/06 | 49.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/07 | 18.40 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/08 | 4,198.55 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/12 | 4,206.46 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/13 | 110.45 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/14 | 7,349.62 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/16 | 77.50 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/19 | 291.80 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/21 | 199.25 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/22 | 90.53 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/23 | 179.87 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*

WACHOVIA BANK, N.A.    CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

02          2079900005600   005   108              18   184              4,124

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/26 | 281.87 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/27 | 93.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/28 | 980.64 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/29 | 4,458.64 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/30 | 161.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$23,109.66** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 7/01 | 189.98 | LIST OF DEBITS POSTED |
| 7/02 | 173.10 | LIST OF DEBITS POSTED |
| 7/06 | 49.00 | LIST OF DEBITS POSTED |
| 7/07 | 18.40 | LIST OF DEBITS POSTED |
| 7/08 | 4,198.55 | LIST OF DEBITS POSTED |
| 7/12 | 4,206.46 | LIST OF DEBITS POSTED |
| 7/13 | 110.45 | LIST OF DEBITS POSTED |
| 7/14 | 7,349.62 | LIST OF DEBITS POSTED |
| 7/16 | 77.50 | LIST OF DEBITS POSTED |
| 7/19 | 291.80 | LIST OF DEBITS POSTED |
| 7/21 | 199.25 | LIST OF DEBITS POSTED |
| 7/22 | 90.53 | LIST OF DEBITS POSTED |
| 7/23 | 179.87 | LIST OF DEBITS POSTED |
| 7/26 | 281.87 | LIST OF DEBITS POSTED |
| 7/27 | 93.00 | LIST OF DEBITS POSTED |
| 7/28 | 980.64 | LIST OF DEBITS POSTED |
| 7/29 | 4,458.64 | LIST OF DEBITS POSTED |
| 7/30 | 161.00 | LIST OF DEBITS POSTED |
| **Total** | **$23,109.66** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 7/01 | 0.00 | 7/08 | 0.00 | 7/16 | 0.00 |
| 7/02 | 0.00 | 7/12 | 0.00 | 7/19 | 0.00 |
| 7/06 | 0.00 | 7/13 | 0.00 | 7/21 | 0.00 |
| 7/07 | 0.00 | 7/14 | 0.00 | 7/22 | 0.00 |

*Daily Balance Summary continued on next page*



# Commercial Checking

03        2079900005600   005   108          18   184            4,125

**WACHOVIA**

---

## Daily Balance Summary *continued*

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 7/23 | 0.00 | 7/27 | 0.00 | 7/29 | 0.00 |
| 7/26 | 0.00 | 7/28 | 0.00 | 7/30 | 0.00 |



# Commercial Checking

04    2079900005600  005  108         18  184              4,126

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| TDD   (For the Hearing Impaired) | 800-835-7721 | NC8502 |
| Commercial Checking & Loan Accounts | 800-222-3862 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| | Ck. No. | Amount | Ck. No. | Amount |
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below. | | | | |
| 2. Write in the closing balance shown on the front of your account statement. _____ | | | | |
| 3. Write in any deposits you have made since the date of this statement. _____ | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. _____ | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. _____ | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 | | | Total | |

---

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number (if any).
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

WACHOVIA BANK, N.A. IS MEMBER FDIC



# Commercial Checking

01        2079900065006  005  130          0      0          379

00000092 ************* SNGLP

Illmullmllhlllmllh
W R GRACE & CO - CONN
ATTN: DARLENE PARLIN                    CD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

---

# Commercial Checking                                        7/01/2004 thru 7/30/2004

Account number:        2079900065006
Account owner(s):      W R GRACE & CO - CONN
                       ATTN: DARLENE PARLIN

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---:|
| Opening balance 7/01 | $0.00 |
| Deposits and other credits | 138,654.24 + |
| Checks | 138,654.24 - |
| **Closing balance 7/30** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---:|---|
| 7/01 | 3,719.84 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/02 | 6,227.20 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/06 | 6,802.50 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/08 | 32,531.85 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/09 | 2,057.98 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/12 | 11,988.03 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/13 | 23.32 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/15 | 15.48 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/16 | 339.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/19 | 22,599.23 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/20 | 715.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/21 | 955.20 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/23 | 5,820.14 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A., CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

02        2079900065006   005   130          0      0          380

WACHOVIA

---

## Deposits and Other Credits   continued

| Date | Amount | Description |
|---|---|---|
| 7/26 | 14,700.40 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/28 | 23,240.56 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/29 | 6,881.84 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/30 | 36.67 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |

| Total | $138,654.24 |
|---|---|

## Checks

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 2985 | 3,990.31 | 7/02 | 3043 | 674.00 | 7/09 | 3073 | 402.18 | 7/21 |
| 2992* | 161.05 | 7/02 | 3044 | 70.00 | 7/16 | 3074 | 100.00 | 7/19 |
| 3001* | 503.64 | 7/01 | 3045 | 172.14 | 7/12 | 3075 | 78.00 | 7/19 |
| 3004* | 587.00 | 7/02 | 3046 | 603.63 | 7/08 | 3076 | 52.80 | 7/19 |
| 3005 | 439.00 | 7/01 | 3047 | 465.38 | 7/08 | 3077 | 29.00 | 7/21 |
| 3006 | 178.00 | 7/06 | 3048 | 43.00 | 7/09 | 3078 | 4,084.79 | 7/19 |
| 3007 | 97.73 | 7/01 | 3049 | 647.25 | 7/08 | 3079 | 1,425.00 | 7/19 |
| 3009* | 418.62 | 7/01 | 3050 | 177.02 | 7/21 | 3080 | 68.00 | 7/19 |
| 3010 | 749.85 | 7/01 | 3051 | 23.32 | 7/13 | 3081 | 3,035.00 | 7/23 |
| 3012* | 304.00 | 7/12 | 3053* | 26,978.83 | 7/08 | 3082 | 1,017.20 | 7/26 |
| 3018* | 70.00 | 7/02 | 3054 | 9,734.22 | 7/12 | 3083 | 320.00 | 7/26 |
| 3019 | 127.00 | 7/02 | 3055 | 58.00 | 7/09 | 3084 | 83.84 | 7/29 |
| 3021* | 5,915.00 | 7/06 | 3056 | 167.00 | 7/21 | 3085 | 65.00 | 7/28 |
| 3023* | 1,135.00 | 7/02 | 3057 | 78.45 | 7/08 | 3086 | 404.80 | 7/23 |
| 3024 | 156.84 | 7/02 | 3058 | 70.00 | 7/08 | 3087 | 144.00 | 7/23 |
| 3025 | 155.00 | 7/01 | 3059 | 15.48 | 7/15 | 3088 | 75.00 | 7/26 |
| 3026 | 45.00 | 7/12 | 3060 | 970.00 | 7/19 | 3089 | 389.25 | 7/26 |
| 3027 | 334.72 | 7/12 | 3061 | 55.00 | 7/21 | 3090 | 198.00 | 7/26 |
| 3028 | 294.00 | 7/12 | 3062 | 269.00 | 7/16 | 3091 | 364.00 | 7/28 |
| 3031* | 1,356.00 | 7/01 | 3063 | 715.00 | 7/20 | 3092 | 902.65 | 7/23 |
| 3034* | 709.50 | 7/06 | 3064 | 70.00 | 7/21 | 3093 | 732.05 | 7/26 |
| 3035 | 25.00 | 7/12 | 3065 | 6,114.77 | 7/19 | 3094 | 454.78 | 7/23 |
| 3036 | 98.95 | 7/12 | 3066 | 1,180.87 | 7/19 | 3095 | 2,241.19 | 7/28 |
| 3037 | 575.00 | 7/12 | 3067 | 314.56 | 7/19 | 3096 | 70.00 | 7/28 |
| 3038 | 174.98 | 7/09 | 3068 | 2,557.27 | 7/19 | 3097 | 2,177.19 | 7/26 |
| 3039 | 500.00 | 7/09 | 3069 | 139.00 | 7/19 | 3098 | 374.00 | 7/26 |
| 3040 | 608.00 | 7/09 | 3070 | 55.00 | 7/21 | 3099 | 283.34 | 7/28 |
| 3041 | 405.00 | 7/12 | 3071 | 4,452.17 | 7/19 | 3100 | 36.67 | 7/30 |
| 3042 | 3,688.31 | 7/08 | 3072 | 1,062.00 | 7/19 | 3101 | 802.91 | 7/23 |

* Indicates a break in check number sequence

Checks continued on next page

---

WACHOVIA BANK, N.A., CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

03    2079900065006  005  130        0    0        381

**WACHOVIA**

---

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 3102 | 76.00 | 7/23 | 3110* | 166.90 | 7/28 | 3117* | 708.61 | 7/28 |
| 3103 | 3,875.00 | 7/26 | 3111 | 4,061.64 | 7/29 | 3119* | 1,599.25 | 7/29 |
| 3104 | 24.00 | 7/26 | 3112 | 79.00 | 7/29 | 3120 | 585.00 | 7/28 |
| 3105 | 5,518.71 | 7/26 | 3113 | 605.03 | 7/29 | 3121 | 52.80 | 7/29 |
| 3106 | 58.34 | 7/28 | 3114 | 400.28 | 7/29 | 3122 | 18,092.07 | 7/28 |
| 3107 | 25.20 | 7/28 | 3115 | 580.91 | 7/28 | **Total** | **$138,654.24** | |

\* Indicates a break in check number sequence

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 7/01 | 0.00 | 7/13 | 0.00 | 7/23 | 0.00 |
| 7/02 | 0.00 | 7/15 | 0.00 | 7/26 | 0.00 |
| 7/06 | 0.00 | 7/16 | 0.00 | 7/28 | 0.00 |
| 7/08 | 0.00 | 7/19 | 0.00 | 7/29 | 0.00 |
| 7/09 | 0.00 | 7/20 | 0.00 | 7/30 | 0.00 |
| 7/12 | 0.00 | 7/21 | 0.00 | | |

---



# Commercial Checking

ACHOVIA

04      2079900065006   005  130        0    0         382

---

## Customer Service Information

| For questions about your statement or billing errors, contact us at: | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| TDD    (For the Hearing Impaired) | 800-835-7721 | NC8502 |
| Commercial Checking & Loan Accounts | 800-222-3862 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. _____ | | | | |
| 3. Write in any deposits you have made since the date of this statement. _____ | | | | |
| _____ | | | | |
| _____ | | | | |
| _____ | | | | |
| 4. Add together amounts listed above in steps 2 and 3. _____ | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. _____ | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 _____ | | | | |
| | | | Total | |

---

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

WACHOVIA BANK, N.A. IS MEMBER FDIC


**WACHOVIA**

WACHOVIA BANK N.A.
FULL RECONCILEMENT BALANCE SHEET

W R GRACE CO-CONN        146              ACCOUNT NUMBER:2079920005761
ATTN: DARLENE PARLIN
62 WHITTEMORE AVE

CAMBRIDGE          MA 02140
------------------------------------------------------------------------
          RECONCILEMENT OF DEBITS          CUTOFF DATE:07/31/04
------------------------------------------------------------------------
CHECKS PAID ON RECONCILIATION REPORTS          +      10,017,298.31
MISCELLANEOUS DEBITS                           +      27,996,295.14
CREDIT ADJUSTMENTS                             +           7,700.35
MISCELLANEOUS ADJUSTMENTS                      +/-            788.00
DEBIT ADJUSTMENTS                              -               1.03
                                                     ==================
TOTAL DEBITS THIS RECONCILEMENT PERIOD         =      38,022,080.77
                                                     ==================
TOTAL DEBITS FROM BANK STATEMENT               =      38,022,080.77

------------------------------------------------------------------------
                    OUTSTANDING SETTLEMENT
------------------------------------------------------------------------
PREVIOUS OUTSTANDING BALANCE                            6,756,674.13
   STOPS REMOVED          +              .00
   O/S AMOUNT CHANGES     +/-            .00
   O/S DELETIONS          -              .00
TOTAL ADJUSTMENTS TO PREVIOUS OUTSTANDING      +/-              .00

TOTAL ISSUES                                   +       7,990,614.26

CANCELLED ISSUES                               -          24,393.81
STOPPED ISSUES                                 -           6,499.86


   CHECKS PAID-NO-ISSUE       +              .00
   CHECKS PAID THIS PERIOD    -      10,017,298.31
   ISSUES RC'D FOR PREV PNI   -              .00

TOTAL PAID CHECKS MATCHED TO ISSUES            -      10,017,298.31
                                                     ==================
TOTAL OUTSTANDING THIS RECONCILEMENT PERIOD            4,699,096.41
                                                     ==================
TOTAL OUTSTANDING FROM RECONCILIATION REPORTS          4,699,096.41

          IF YOU HAVE ANY QUESTIONS, PLEASE CONTACT
       COMMERCIAL CUSTOMER SERVICE AT 1-800-222-3862.

TEAM NO.  141


**WACHOVIA**

WACHOVIA BANK N.A.
FULL RECONCILEMENT BALANCE SHEET

*********************** Credit adjustments ***************************

| Date | CHK NUM | Explanation | | Amount |
|------|---------|-------------|---|--------|
| 072104 | 420811 | RETURN - REFER TO MAKER | | 2,411.00 |
| 072104 | 420815 | RETURN - REFER TO MAKER | | 255.00 |
| 072204 | 420807 | RETURN - REFER TO MAKER | | 284.00 |
| 072604 | 420817 | RETURN - REFER TO MAKER | | 1,063.35 |
| 072604 | 420819 | RETURN - REFER TO MAKER | | 1,363.00 |
| 072604 | 420820 | RETURN - REFER TO MAKER | | 680.00 |
| 072704 | 420812 | RETURN - REFER TO MAKER | | 64.00 |
| 072704 | 420814 | RETURN - REFER TO MAKER | | 46.00 |
| 072704 | 420821 | RETURN - REFER TO MAKER | | 355.00 |
| 072704 | 420822 | RETURN - REFER TO MAKER | | 179.00 |

Total adjustment to reconciliation ...............:          7,700.35
                                                    ==================

*********************** Debit adjustments ***************************

| Date | CHK NUM | Explanation | | Amount |
|------|---------|-------------|---|--------|
| 070704 | 419977 ISSUE | 231.75 PAID | 231.72 | .03 |
| 070904 | 419742 ISSUE | 729.62 PAID | 728.62 | 1.00 |

Total adjustment to reconciliation ...............:             1.03
                                                    ==================

*********************** Miscellaneous adjustments ***************************

| Date | CHK NUM | Explanation | Amount |
|------|---------|-------------|--------|
| 072904 | 420818 CUSTOMER REQUEST PAY OVER STOP | | 788.00 |

Total adjustment to reconciliation ...............:           788.00
                                                    ==================



# Commercial Checking

01      2079920005761   005  109       1913      0          10,529

.ll.....l.l...ll.l.ll..ll....l.ll.l
**W R GRACE AND CO**
**ATTN: DARLENE PARLIN**            CB 146
**62 WHITTEMORE AVE**
**CAMBRIDGE MA 02140**

---

# Commercial Checking                           7/01/2004 thru 7/30/2004

Account number:        2079920005761
Account owner(s):      W R GRACE AND CO

Taxpayer ID Number:

## Account Summary

| | |
|---|---|
| Opening balance 7/01 | $0.00 |
| Deposits and other credits | 38,022,080.77 + |
| Checks | 10,025,785.63 - |
| Other withdrawals and service fees | 27,996,295.14 - |
| **Closing balance 7/30** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 7/01 | 410,206.87 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/01 | 911,384.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/02 | 1,726.75 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.    040702 CCD MISC SETTL CHOWCRTN  RETURN |
| 7/02 | 543,603.16 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/02 | 1,695,859.39 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/06 | 312.75 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.    040706 CCD MISC SETTL CHOWCRTN  RETURN |
| 7/06 | 817,846.12 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/06 | 1,278,902.56 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/07 | 737,758.85 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/07 | 1,422,630.46 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/08 | 289,628.59 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/08 | 596,268.22 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/09 | 379,563.50 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK. N.A. . CAP MKTS INV BKG DIV MFG FRANCHISE**                     page 1 of 23



# Commercial Checking

VACHOVIA

| 02 | 2079920005761 | 005 | 109 | 1913 | 0 | 10,530 |

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/09 | 2,652,500.62 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/12 | 14,790.75 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.      040712 CCD MISC SETTL CHOWCRTN  RETURN |
| 7/12 | 649,546.24 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/12 | 1,851,486.62 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/13 | 737.63 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.      040713 CCD MISC SETTL CHOWCRTN  RETURN |
| 7/13 | 298,773.12 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/13 | 557,988.46 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/14 | 2,098.06 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.      040714 CCD MISC SETTL CHOWCRTN  RETURN |
| 7/14 | 365,251.10 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/14 | 423,653.05 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/15 | 175,126.27 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/15 | 608,506.15 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/16 | 3,450.00 | AUTOMATED CREDIT W.R. GRACE & CO. REVERSAL CO. ID.      040716 CCD MISC SETTL NJSEDI   *NC*GRLEX NC |
| 7/16 | 6,127.00 | AUTOMATED CREDIT W.R. GRACE & CO. REVERSAL CO. ID.      040716 CCD MISC SETTL NJSEDI   *NC*GRLEX NC |
| 7/16 | 193,126.62 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/16 | 2,602,509.84 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/19 | 21,279.35 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.      040719 CCD MISC SETTL CHOWCRTN  RETURN |
| 7/19 | 89,100.28 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/19 | 165,105.79 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/20 | 3,010.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.      040720 CCD MISC SETTL CHOWCRTN  RETURN |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

03    2079920005761  005  109      1913    0        10,531

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/20 | 269,211.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/20 | 573,582.61 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/21 | 2,930.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      040721 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 7/21 | 311,611.48 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/21 | 937,006.36 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/22 | 2,803.28 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      040722 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 7/22 | 594,344.15 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/22 | 764,676.11 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/23 | 2.00 | POSTING EQUAL NOTIFICATION REVERSAL |
| 7/23 | 255.00 | CHECK REVERSAL<br>CHECK NUMBER 00000420815 DATE POSTED:07/21/04<br>REASON:  REFER TO MAKER |
| 7/23 | 2,411.00 | CHECK REVERSAL<br>CHECK NUMBER 00000420811 DATE POSTED:07/21/04<br>REASON:  REFER TO MAKER |
| 7/23 | 729,592.71 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/23 | 1,603,216.38 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/26 | 1,284.00 | CHECK REVERSAL<br>CHECK NUMBER 00000420807 DATE POSTED:07/22/04<br>REASON:  REFER TO MAKER |
| 7/26 | 314,487.36 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/26 | 2,915,301.93 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/27 | 321,614.65 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/27 | 497,779.44 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/28 | 680.00 | CHECK REVERSAL<br>CHECK NUMBER 00000420820 DATE POSTED:07/26/04<br>REASON:  REFER TO MAKER |
| 7/28 | 1,020.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      040728 CCD<br>MISC SETTL CHOWCRTN  RETURN |

*Deposits and Other Credits continued on next page.*

WACHOVIA BANK, N.A.    CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

04 2079920005761 005 109 1913 0 10,532

**WACHOVIA**

*3,06.35*

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/28 | 1,063.35 | CHECK REVERSAL CHECK NUMBER 00000420817 DATE POSTED:07/26/04 REASON: REFER TO MAKER |
| 7/28 | 1,363.00 | CHECK REVERSAL CHECK NUMBER 00000420819 DATE POSTED:07/26/04 REASON: REFER TO MAKER |
| 7/28 | 410,472.64 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/28 | 866,434.86 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/29 | 46.00 | CHECK REVERSAL CHECK NUMBER 00000420814 DATE POSTED:07/27/04 REASON: REFER TO MAKER |
| 7/29 | 64.00 | CHECK REVERSAL CHECK NUMBER 00000420812 DATE POSTED:07/27/04 REASON: REFER TO MAKER |
| 7/29 | 179.00 | CHECK REVERSAL CHECK NUMBER 00000420822 DATE POSTED:07/27/04 REASON: REFER TO MAKER |
| 7/29 | 355.00 | CHECK REVERSAL CHECK NUMBER 00000420821 DATE POSTED:07/27/04 REASON: REFER TO MAKER |
| 7/29 | 380.00 | AUTOMATED CREDIT RETURN SETTLE RETURN — *open* CO. ID. 040729 CCD MISC SETTL CHOWCRTN RETURN |
| 7/29 | 254,977.62 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/29 | 4,609,985.84 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/30 | 170,846.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/30 | 2,092,245.83 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |

*64.00*

| Total | $38,022,080.77 |
|-------|----------------|

---

## Checks

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 398192 | 499.00 | 7/28 | 415754* | 1,485.00 | 7/06 | 416904* | 128.00 | 7/09 |
| 409710* | 16,716.93 | 7/23 | 416028* | 2,113.00 | 7/01 | 416907* | 210.00 | 7/01 |
| 411299* | 207.08 | 7/29 | 416030* | 800.00 | 7/08 | 416925* | 25.00 | 7/02 |
| 411387* | 10,702.23 | 7/06 | 416268* | 9,675.74 | 7/16 | 416943* | 5,810.00 | 7/09 |
| 413476* | 190,471.80 | 7/23 | 416610* | 500.00 | 7/29 | 416946* | 172,037.60 | 7/23 |
| 415131* | 150.00 | 7/09 | 416722* | 2,100.00 | 7/19 | 417222* | 297.00 | 7/06 |
| 415198* | 684.00 | 7/28 | 416894* | 2,200.00 | 7/01 | 417248* | 500.00 | 7/09 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

05      2079920005761   005   109      1913   0      10,533

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 417383* | 240.00 | 7/02 | 418745 | 742.48 | 7/01 | 419152 | 8.78 | 7/01 |
| 417515* | 350.00 | 7/12 | 418792* | 5,864.00 | 7/08 | 419153 | 61.75 | 7/01 |
| 417545* | 405.00 | 7/02 | 418796* | 3,282.00 | 7/06 | 419156* | 975.30 | 7/02 |
| 417757* | 200.00 | 7/08 | 418797 | 45.00 | 7/08 | 419161* | 532.10 | 7/27 |
| 417758 | 11,166.00 | 7/22 | 418798 | 52.61 | 7/01 | 419165* | 16,859.35 | 7/06 |
| 417950* | 300.00 | 7/01 | 418829* | 490.06 | 7/01 | 419171* | 54,538.19 | 7/06 |
| 417959* | 75.00 | 7/14 | 418878* | 9,858.56 | 7/02 | 419172 | 28,928.19 | 7/06 |
| 417968* | 400.95 | 7/14 | 418880* | 3,826.00 | 7/01 | 419173 | 763.56 | 7/06 |
| 417987* | 45.00 | 7/02 | 418881 | 250.00 | 7/01 | 419174 | 5,040.20 | 7/06 |
| 418044* | 500.00 | 7/12 | 418882 | 225.00 | 7/01 | 419175 | 5,098.52 | 7/06 |
| 418110* | 1,390.40 | 7/01 | 418897* | 1,664.00 | 7/09 | 419176 | 41,055.03 | 7/06 |
| 418186* | 250.00 | 7/06 | 418905* | 50.00 | 7/01 | 419184* | 17.40 | 7/01 |
| 418230* | 381.50 | 7/06 | 418936* | 1,391.00 | 7/13 | 419186* | 14,206.04 | 7/06 |
| 418231 | 185.00 | 7/16 | 418966* | 615.82 | 7/19 | 419188* | 131.78 | 7/06 |
| 418234* | 276.00 | 7/23 | 418969* | 335.53 | 7/01 | 419189 | 118.43 | 7/06 |
| 418249* | 365.00 | 7/09 | 419016* | 480.00 | 7/28 | 419191* | 30.20 | 7/01 |
| 418253* | 500.00 | 7/01 | 419019* | 522.38 | 7/14 | 419192 | 393.95 | 7/01 |
| 418325* | 5,744.92 | 7/01 | 419020 | 2,000.00 | 7/01 | 419196* | 356.99 | 7/02 |
| 418484* | 23,144.60 | 7/14 | 419023* | 400.95 | 7/14 | 419197 | 146.00 | 7/06 |
| 418488* | 495.00 | 7/16 | 419026* | 75.00 | 7/14 | 419198 | 596.20 | 7/01 |
| 418499* | 67.00 | 7/06 | 419029* | 125.00 | 7/01 | 419199 | 2,419.31 | 7/08 |
| 418512* | 60.00 | 7/02 | 419032* | 200.00 | 7/27 | 419202* | 127.25 | 7/01 |
| 418514* | 457.00 | 7/08 | 419036* | 4,633.90 | 7/23 | 419203 | 7,237.34 | 7/08 |
| 418567* | 9,020.00 | 7/12 | 419041* | 461.00 | 7/09 | 419204 | 2,095.00 | 7/02 |
| 418570* | 34,270.84 | 7/14 | 419043* | 665.00 | 7/12 | 419205 | 412.35 | 7/01 |
| 418574* | 2,753.96 | 7/01 | 419048* | 428.69 | 7/01 | 419207* | 180.31 | 7/02 |
| 418575 | 9,585.00 | 7/01 | 419049 | 1,365.00 | 7/07 | 419208 | 23.07 | 7/08 |
| 418619* | 21.15 | 7/19 | 419052* | 94.00 | 7/02 | 419210* | 16.47 | 7/02 |
| 418629* | 500.00 | 7/06 | 419054* | 1,371.00 | 7/09 | 419219* | 3,186.00 | 7/06 |
| 418663* | 4,500.00 | 7/08 | 419055 | 76.00 | 7/08 | 419220 | 2,375.00 | 7/01 |
| 418675* | 1,760.00 | 7/12 | 419058* | 393.00 | 7/12 | 419221 | 35.00 | 7/01 |
| 418679* | 937.30 | 7/02 | 419061* | 561.00 | 7/02 | 419223* | 12,678.75 | 7/01 |
| 418681* | 75.00 | 7/16 | 419070* | 1,880.00 | 7/06 | 419225* | 3,998.00 | 7/01 |
| 418682 | 455.04 | 7/15 | 419127* | 5,955.29 | 7/06 | 419228* | 17,000.00 | 7/13 |
| 418695* | 515.50 | 7/01 | 419128 | 14,173.24 | 7/01 | 419231* | 1,253.98 | 7/20 |
| 418702* | 150.53 | 7/06 | 419129 | 23,328.27 | 7/01 | 419232 | 239.63 | 7/01 |
| 418712* | 1,664.00 | 7/07 | 419131* | 89,625.82 | 7/01 | 419233 | 2,010.00 | 7/01 |
| 418729* | 2,182.78 | 7/02 | 419133* | 10,842.00 | 7/02 | 419237* | 1,160.20 | 7/06 |
| 418736* | 1,548.13 | 7/02 | 419134 | 2,466.35 | 7/01 | 419239* | 776.98 | 7/06 |
| 418740* | 1,500.00 | 7/20 | 419144* | 64.89 | 7/01 | 419240 | 1,680.37 | 7/01 |
| 418743* | 75.00 | 7/07 | 419149* | 38.13 | 7/14 | 419243* | 3,227.00 | 7/01 |
| 418744 | 1,175.00 | 7/14 | 419151* | 178.47 | 7/01 | 419246* | 615.00 | 7/06 |

* Indicates a break in check number sequence

Checks continued on next page

WACHOVIA BANK, N.A.    CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

06      2079920005761  005  109        1913      0            10,534

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 419250* | 921.32 | 7/08 | 419358* | 865.55 | 7/12 | 419449* | 309.90 | 7/06 |
| 419258* | 2,157.61 | 7/02 | 419359 | 310.00 | 7/06 | 419450 | 2,684.00 | 7/01 |
| 419264* | 293.16 | 7/30 | 419362* | 520.00 | 7/01 | 419452* | 117.03 | 7/01 |
| 419267* | 10,656.00 | 7/02 | 419364* | 695.00 | 7/06 | 419454* | 125.00 | 7/12 |
| 419270* | 121.00 | 7/01 | 419366* | 132.76 | 7/02 | 419455 | 2,254.38 | 7/14 |
| 419271 | 1,000.00 | 7/02 | 419372* | 748.00 | 7/09 | 419456 | 1,800.00 | 7/01 |
| 419276* | 513.75 | 7/06 | 419373 | 3,052.50 | 7/09 | 419458* | 200.00 | 7/02 |
| 419279* | 205.73 | 7/02 | 419375* | 4,560.77 | 7/01 | 419459 | 2,236.50 | 7/06 |
| 419283* | 108.50 | 7/01 | 419376 | 2,050.00 | 7/07 | 419460 | 468.74 | 7/01 |
| 419285* | 442.70 | 7/01 | 419378* | 500.00 | 7/08 | 419461 | 1,036.10 | 7/09 |
| 419286 | 550.00 | 7/01 | 419380* | 7,900.00 | 7/01 | 419462 | 1,036.10 | 7/09 |
| 419289* | 6,182.74 | 7/19 | 419383* | 70,699.20 | 7/01 | 419464* | 790.80 | 7/01 |
| 419290 | 176.95 | 7/06 | 419384 | 3,066.38 | 7/07 | 419467* | 2,732.08 | 7/02 |
| 419293* | 2,034.90 | 7/01 | 419385 | 118.33 | 7/07 | 419470* | 600.00 | 7/06 |
| 419296* | 2,726.64 | 7/06 | 419388* | 154.59 | 7/09 | 419471 | 2,518.92 | 7/02 |
| 419298* | 750.00 | 7/08 | 419390* | 700.00 | 7/01 | 419474* | 57.32 | 7/06 |
| 419300* | 48.64 | 7/06 | 419391 | 3,885.00 | 7/01 | 419475 | 880.13 | 7/01 |
| 419302* | 958.25 | 7/09 | 419397* | 100.00 | 7/01 | 419476 | 67.26 | 7/06 |
| 419303 | 140.87 | 7/01 | 419398 | 1,500.00 | 7/01 | 419479* | 1,519.57 | 7/02 |
| 419304 | 4,123.60 | 7/07 | 419399 | 77.50 | 7/06 | 419483* | 59.60 | 7/01 |
| 419307* | 384.53 | 7/13 | 419400 | 2,181.31 | 7/01 | 419484 | 66.60 | 7/06 |
| 419310* | 44.39 | 7/01 | 419404* | 3,095.00 | 7/01 | 419485 | 110,400.00 | 7/26 |
| 419313* | 3,721.25 | 7/09 | 419409* | 2,859.00 | 7/01 | 419488* | 65.85 | 7/01 |
| 419315* | 200.00 | 7/01 | 419410 | 320.00 | 7/26 | 419489 | 13,000.00 | 7/01 |
| 419316 | 387.87 | 7/09 | 419412* | 6,122.70 | 7/01 | 419492* | 20,282.53 | 7/01 |
| 419317 | 1,572.02 | 7/06 | 419413 | 216.00 | 7/06 | 419493 | 51.12 | 7/02 |
| 419318 | 500.00 | 7/06 | 419415* | 7,854.70 | 7/08 | 419495* | 2,092.50 | 7/01 |
| 419320* | 25.00 | 7/01 | 419416 | 480.34 | 7/14 | 419496 | 494.31 | 7/06 |
| 419323* | 29,779.20 | 7/01 | 419417 | 496.23 | 7/01 | 419499* | 1,280.00 | 7/06 |
| 419324 | 528.74 | 7/06 | 419418 | 246.61 | 7/02 | 419502* | 364.00 | 7/01 |
| 419325 | 77.90 | 7/02 | 419419 | 181.90 | 7/01 | 419503 | 383.63 | 7/07 |
| 419327* | 720.00 | 7/30 | 419421* | 481.54 | 7/01 | 419506* | 297.94 | 7/01 |
| 419333* | 127.00 | 7/01 | 419422 | 12,732.41 | 7/07 | 419507 | 1,882.28 | 7/15 |
| 419336* | 420.50 | 7/01 | 419423 | 27.06 | 7/01 | 419508 | 39.23 | 7/06 |
| 419337 | 349.13 | 7/01 | 419425* | 106.00 | 7/01 | 419511* | 1,225.00 | 7/02 |
| 419343* | 825.00 | 7/01 | 419426 | 306.92 | 7/01 | 419514* | 153.70 | 7/02 |
| 419346* | 1,731.90 | 7/02 | 419428* | 68.00 | 7/08 | 419515 | 1,730.00 | 7/01 |
| 419349* | 295.00 | 7/02 | 419431* | 45.00 | 7/22 | 419517* | 555.50 | 7/08 |
| 419350 | 250.00 | 7/12 | 419439* | 134.00 | 7/01 | 419518 | 64.66 | 7/02 |
| 419351 | 539.20 | 7/01 | 419443* | 4,337.20 | 7/12 | 419519 | 11,600.00 | 7/06 |
| 419354* | 437.78 | 7/01 | 419444 | 2,709.40 | 7/01 | 419520 | 5,929.00 | 7/12 |
| 419355 | 70.00 | 7/02 | 419447* | 450.00 | 7/01 | 419523* | 1,961.33 | 7/01 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

**VACHOVIA**   07   2079920005761  005  109   1913   0   10,535

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 419524 | 1,288.11 | 7/01 | 419584 | 196.93 | 7/06 | 419630 | 9,524.75 | 7/08 |
| 419525 | 60.78 | 7/23 | 419585 | 132.30 | 7/02 | 419632* | 12,554.90 | 7/07 |
| 419526 | 37.95 | 7/01 | 419586 | 199.46 | 7/06 | 419633 | 9,053.20 | 7/06 |
| 419527 | 58.45 | 7/06 | 419587 | 24.76 | 7/01 | 419635* | 46,741.30 | 7/06 |
| 419528 | 680.00 | 7/19 | 419588 | 24.63 | 7/01 | 419636 | 14,624.03 | 7/06 |
| 419530* | 2,905.00 | 7/02 | 419589 | 27.28 | 7/01 | 419637 | 5,405.70 | 7/06 |
| 419536* | 5,713.00 | 7/01 | 419590 | 238.88 | 7/01 | 419638 | 2,247.83 | 7/07 |
| 419537 | 660.00 | 7/08 | 419591 | 290.78 | 7/06 | 419639 | 76.32 | 7/06 |
| 419539* | 250.00 | 7/02 | 419592 | 310.91 | 7/06 | 419640 | 221,379.28 | 7/06 |
| 419540 | 450.00 | 7/01 | 419593 | 1,390.17 | 7/06 | 419641 | 366,029.20 | 7/01 |
| 419541 | 13,689.00 | 7/08 | 419594 | 201.04 | 7/06 | 419642 | 10,000.00 | 7/08 |
| 419543* | 65.00 | 7/15 | 419595 | 3,534.02 | 7/06 | 419644* | 210,846.00 | 7/23 |
| 419545* | 1,540.00 | 7/02 | 419596 | 2,085.63 | 7/02 | 419646* | 3,893.51 | 7/02 |
| 419546 | 1,693.00 | 7/07 | 419597 | 2,024.98 | 7/06 | 419648* | 2,521.00 | 7/02 |
| 419548* | 5,604.00 | 7/06 | 419598 | 69.60 | 7/02 | 419650* | 499.99 | 7/09 |
| 419549 | 1,244.00 | 7/01 | 419599 | 172.01 | 7/01 | 419651 | 302.74 | 7/08 |
| 419551* | 121.00 | 7/06 | 419600 | 1,121.64 | 7/06 | 419652 | 318.76 | 7/12 |
| 419552 | 466.00 | 7/01 | 419601 | 359.49 | 7/02 | 419653 | 538.44 | 7/09 |
| 419554* | 408.00 | 7/15 | 419602 | 119.00 | 7/06 | 419655* | 1,633.50 | 7/09 |
| 419556* | 25.00 | 7/01 | 419603 | 185.41 | 7/07 | 419656 | 20,866.52 | 7/09 |
| 419557 | 993.00 | 7/01 | 419605* | 1,571.40 | 7/08 | 419657 | 15,395.22 | 7/08 |
| 419558 | 705.00 | 7/01 | 419607* | 599.46 | 7/01 | 419658 | 120.01 | 7/08 |
| 419559 | 640.00 | 7/06 | 419609* | 33,930.19 | 7/06 | 419659 | 4,327.42 | 7/08 |
| 419560 | 5,870.00 | 7/01 | 419610 | 12,924.90 | 7/02 | 419660 | 50.50 | 7/09 |
| 419563* | 265.00 | 7/09 | 419611 | 135,546.65 | 7/01 | 419661 | 26,601.65 | 7/07 |
| 419564 | 1,415.89 | 7/01 | 419612 | 649.90 | 7/06 | 419662 | 240.00 | 7/07 |
| 419565 | 30.00 | 7/02 | 419613 | 3,197.92 | 7/07 | 419663 | 222.97 | 7/07 |
| 419567* | 1,276.00 | 7/07 | 419614 | 8,212.00 | 7/09 | 419664 | 18.00 | 7/08 |
| 419569* | 3,912.00 | 7/12 | 419615 | 19,490.56 | 7/02 | 419665 | 1,034.86 | 7/08 |
| 419570 | 88.00 | 7/06 | 419616 | 150.00 | 7/09 | 419666 | 3,027.53 | 7/07 |
| 419572* | 477.86 | 7/01 | 419617 | 152,848.08 | 7/07 | 419667 | 121.77 | 7/09 |
| 419573 | 809.88 | 7/01 | 419618 | 3,335.90 | 7/08 | 419668 | 315.00 | 7/12 |
| 419574 | 1,017.91 | 7/06 | 419619 | 20,749.15 | 7/07 | 419669 | 7,478.50 | 7/07 |
| 419575 | 2,086.83 | 7/02 | 419621* | 44,592.00 | 7/23 | 419670 | 207.03 | 7/07 |
| 419576 | 1,782.60 | 7/01 | 419622 | 437,864.05 | 7/02 | 419671 | 490.01 | 7/12 |
| 419577 | 274.79 | 7/07 | 419623 | 43,105.95 | 7/06 | 419672 | 455.47 | 7/09 |
| 419578 | 2,960.17 | 7/01 | 419624 | 112,189.12 | 7/06 | 419673 | 238.75 | 7/07 |
| 419579 | 269.76 | 7/02 | 419625 | 10,010.53 | 7/06 | 419674 | 370.09 | 7/07 |
| 419580 | 100.00 | 7/02 | 419626 | 49,530.80 | 7/07 | 419675 | 194.32 | 7/08 |
| 419581 | 714.89 | 7/02 | 419627 | 121,481.29 | 7/08 | 419676 | 1,495.48 | 7/08 |
| 419582 | 47,097.80 | 7/08 | 419628 | 52,943.34 | 7/06 | 419677 | 47.64 | 7/08 |
| 419583 | 904.24 | 7/02 | 419629 | 8,750.07 | 7/27 | 419678 | 49.81 | 7/08 |

**\* Indicates a break in check number sequence**

*Checks continued on next page*



# Commercial Checking

NACHOVIA   08   2079920005761   005   109   1913   0   10,536

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 419679 | 3,357.45 | 7/08 | 419723 | 1,102.86 | 7/07 | 419766 | 959.75 | 7/08 |
| 419680 | 79.98 | 7/08 | 419724 | 599.14 | 7/08 | 419767 | 510.06 | 7/08 |
| 419681 | 1,115.00 | 7/07 | 419725 | 235.40 | 7/09 | 419768 | 11.06 | 7/12 |
| 419682 | 1,867.50 | 7/09 | 419726 | 1,371.33 | 7/08 | 419769 | 110.08 | 7/14 |
| 419683 | 351.00 | 7/07 | 419727 | 19,794.74 | 7/07 | 419770 | 292.10 | 7/09 |
| 419684 | 268.70 | 7/08 | 419728 | 2,796.00 | 7/07 | 419771 | 1,552.58 | 7/08 |
| 419685 | 495.85 | 7/14 | 419730* | 2,538.00 | 7/07 | 419772 | 9.58 | 7/13 |
| 419686 | 990.45 | 7/09 | 419731 | 4,147.20 | 7/07 | 419773 | 1,550.91 | 7/09 |
| 419687 | 9,038.18 | 7/08 | 419732 | 318.75 | 7/08 | 419774 | 5,706.27 | 7/08 |
| 419688 | 91.61 | 7/09 | 419733 | 265.00 | 7/07 | 419775 | 114.15 | 7/09 |
| 419689 | 24,441.96 | 7/08 | 419734 | 989.90 | 7/08 | 419776 | 171.06 | 7/13 |
| 419690 | 26,852.00 | 7/08 | 419735 | 28,081.38 | 7/09 | 419777 | 226.00 | 7/14 |
| 419691 | 2,160.00 | 7/07 | 419736 | 647.83 | 7/07 | 419778 | 1,750.00 | 7/08 |
| 419692 | 35.19 | 7/08 | 419737 | 35,552.70 | 7/07 | 419780* | 2,168.42 | 7/15 |
| 419693 | 641.14 | 7/13 | 419738 | 2,069.55 | 7/09 | 419781 | 2,650.00 | 7/08 |
| 419694 | 355.22 | 7/08 | 419739 | 5,993.10 | 7/07 | 419782 | 271,598.98 | 7/12 |
| 419695 | 947.46 | 7/07 | 419740 | 240.00 | 7/13 | 419783 | 50.26 | 7/08 |
| 419696 | 70,854.82 | 7/16 | 419741 | 32.08 | 7/07 | 419784 | 196.19 | 7/15 |
| 419697 | 142.00 | 7/07 | 419742 | 728.62 | 7/09 | 419785 | 224.15 | 7/07 |
| 419698 | 183.00 | 7/07 | 419743 | 5,215.73 | 7/19 | 419786 | 245.00 | 7/21 |
| 419699 | 75.73 | 7/08 | 419744 | 725.00 | 7/09 | 419787 | 1,244.20 | 7/07 |
| 419700 | 141.59 | 7/12 | 419745 | 11,520.00 | 7/07 | 419788 | 8,812.32 | 7/07 |
| 419701 | 339.00 | 7/09 | 419746 | 2,225.85 | 7/09 | 419789 | 6,786.77 | 7/09 |
| 419702 | 185.00 | 7/09 | 419747 | 2,907.60 | 7/09 | 419790 | 1,400.00 | 7/08 |
| 419703 | 42,413.36 | 7/07 | 419748 | 1,923.90 | 7/08 | 419791 | 208.00 | 7/12 |
| 419704 | 217.81 | 7/08 | 419749 | 121.02 | 7/07 | 419792 | 15,000.00 | 7/09 |
| 419705 | 1,833.88 | 7/08 | 419750 | 114.75 | 7/09 | 419793 | 680.00 | 7/28 |
| 419706 | 431.52 | 7/08 | 419751 | 826.55 | 7/07 | 419794 | 120.37 | 7/08 |
| 419707 | 1,709.78 | 7/08 | 419752 | 15,200.00 | 7/07 | 419795 | 5,443.22 | 7/07 |
| 419708 | 2,748.98 | 7/12 | 419753 | 88.00 | 7/09 | 419797* | 3,859.88 | 7/12 |
| 419709 | 1,432.56 | 7/12 | 419754 | 48.24 | 7/12 | 419798 | 178.00 | 7/12 |
| 419711* | 46.76 | 7/08 | 419755 | 1,710.00 | 7/07 | 419799 | 595.00 | 7/27 |
| 419712 | 575.00 | 7/12 | 419756 | 35.44 | 7/08 | 419800 | 256.00 | 7/12 |
| 419713 | 1,566.84 | 7/08 | 419757 | 2,400.00 | 7/08 | 419801 | 3,645.76 | 7/06 |
| 419714 | 30.97 | 7/08 | 419758 | 1,561.85 | 7/08 | 419802 | 835.06 | 7/08 |
| 419715 | 76.13 | 7/12 | 419759 | 270.26 | 7/09 | 419803 | 25.54 | 7/13 |
| 419717* | 380.00 | 7/07 | 419760 | 270.00 | 7/14 | 419804 | 2,592.00 | 7/07 |
| 419718 | 2,708.20 | 7/09 | 419761 | 131.00 | 7/26 | 419805 | 128.00 | 7/09 |
| 419719 | 394.68 | 7/13 | 419762 | 2,298.00 | 7/07 | 419806 | 1,040.62 | 7/08 |
| 419720 | 950.06 | 7/07 | 419763 | 192.85 | 7/09 | 419807 | 188.00 | 7/08 |
| 419721 | 8,845.64 | 7/07 | 419764 | 2,715.00 | 7/16 | 419808 | 106.56 | 7/08 |
| 419722 | 135.98 | 7/26 | 419765 | 444.75 | 7/12 | 419809 | 302.40 | 7/14 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

WACHOVIA    09    2079920005761    005  109      1913    0         10,537

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 419810 | 260.00 | 7/12 | 419856 | 62.39 | 7/09 | 419899* | 997.31 | 7/08 |
| 419813* | 647.50 | 7/09 | 419857 | 357.23 | 7/08 | 419900 | 10.50 | 7/07 |
| 419814 | 1,861.08 | 7/07 | 419858 | 10,735.00 | 7/13 | 419901 | 65.00 | 7/21 |
| 419815 | 1,782.50 | 7/09 | 419859 | 45.00 | 7/09 | 419902 | 73.25 | 7/16 |
| 419816 | 1,261.30 | 7/08 | 419860 | 94.60 | 7/08 | 419903 | 13,427.36 | 7/07 |
| 419817 | 800.00 | 7/09 | 419861 | 871.38 | 7/07 | 419904 | 350.00 | 7/08 |
| 419818 | 35.00 | 7/08 | 419862 | 4,160.00 | 7/07 | 419905 | 900.00 | 7/12 |
| 419819 | 273.45 | 7/09 | 419863 | 420.76 | 7/08 | 419906 | 670.00 | 7/08 |
| 419820 | 7,381.50 | 7/07 | 419864 | 1,172.58 | 7/08 | 419907 | 127.47 | 7/08 |
| 419821 | 87.65 | 7/08 | 419865 | 78.30 | 7/08 | 419908 | 4,675.00 | 7/13 |
| 419822 | 60.76 | 7/27 | 419866 | 820.28 | 7/08 | 419909 | 303.94 | 7/12 |
| 419823 | 185.50 | 7/16 | 419867 | 7,060.00 | 7/08 | 419910 | 83.34 | 7/15 |
| 419824 | 368.88 | 7/08 | 419868 | 198.55 | 7/08 | 419911 | 4,502.63 | 7/06 |
| 419825 | 37.25 | 7/09 | 419869 | 103.00 | 7/14 | 419912 | 69.03 | 7/12 |
| 419826 | 128.00 | 7/13 | 419870 | 79.61 | 7/08 | 419913 | 8,621.44 | 7/07 |
| 419828* | 3,440.18 | 7/08 | 419871 | 2,413.42 | 7/08 | 419914 | 4,911.64 | 7/08 |
| 419829 | 104.87 | 7/07 | 419872 | 311.50 | 7/08 | 419915 | 11,100.45 | 7/09 |
| 419830 | 26.89 | 7/07 | 419873 | 2,835.50 | 7/14 | 419916 | 11,464.44 | 7/08 |
| 419831 | 13,730.05 | 7/07 | 419874 | 179.17 | 7/07 | 419917 | 7,963.90 | 7/08 |
| 419833* | 186.82 | 7/07 | 419875 | 4,783.03 | 7/06 | 419918 | 115.84 | 7/12 |
| 419834 | 11,279.14 | 7/08 | 419876 | 13,913.86 | 7/07 | 419919 | 2,183.80 | 7/09 |
| 419835 | 3,522.00 | 7/08 | 419877 | 7,664.91 | 7/09 | 419920 | 690.00 | 7/08 |
| 419836 | 692.68 | 7/16 | 419878 | 245.00 | 7/14 | 419921 | 8,730.06 | 7/08 |
| 419837 | 833.55 | 7/13 | 419879 | 406.15 | 7/09 | 419922 | 106.00 | 7/08 |
| 419838 | 598.40 | 7/16 | 419880 | 9,645.00 | 7/07 | 419923 | 1,170.00 | 7/07 |
| 419839 | 23,944.49 | 7/09 | 419881 | 79.49 | 7/07 | 419924 | 79.50 | 7/08 |
| 419840 | 83.16 | 7/08 | 419882 | 94.00 | 7/16 | 419925 | 2,700.00 | 7/08 |
| 419841 | 3,633.95 | 7/12 | 419883 | 21,654.40 | 7/08 | 419926 | 1,247.79 | 7/07 |
| 419842 | 183.60 | 7/09 | 419884 | 1,756.08 | 7/08 | 419927 | 67.40 | 7/09 |
| 419843 | 400.00 | 7/09 | 419885 | 418.00 | 7/08 | 419928 | 1,915.75 | 7/12 |
| 419844 | 2,963.34 | 7/16 | 419886 | 1,100.00 | 7/07 | 419929 | 1,308.00 | 7/07 |
| 419845 | 12,000.00 | 7/07 | 419887 | 1,040.00 | 7/07 | 419930 | 383.00 | 7/08 |
| 419846 | 200.00 | 7/14 | 419888 | 117.40 | 7/07 | 419931 | 103.88 | 7/09 |
| 419847 | 98.58 | 7/08 | 419889 | 1,757.32 | 7/08 | 419932 | 3,290.95 | 7/12 |
| 419848 | 4,000.00 | 7/16 | 419890 | 12,951.39 | 7/08 | 419933 | 13,185.00 | 7/07 |
| 419849 | 1,080.72 | 7/09 | 419891 | 1,113.18 | 7/13 | 419934 | 400.00 | 7/07 |
| 419850 | 93,050.40 | 7/09 | 419892 | 640.75 | 7/09 | 419935 | 182.68 | 7/08 |
| 419851 | 6,132.76 | 7/07 | 419893 | 148.64 | 7/07 | 419936 | 12,500.00 | 7/12 |
| 419852 | 165.52 | 7/09 | 419894 | 1,527.16 | 7/08 | 419937 | 634.81 | 7/09 |
| 419853 | 20.53 | 7/12 | 419895 | 518.06 | 7/09 | 419938 | 89.12 | 7/08 |
| 419854 | 144.70 | 7/12 | 419896 | 1,000.00 | 7/14 | 419939 | 2,510.38 | 7/08 |
| 419855 | 3,247.21 | 7/09 | 419897 | 23.50 | 7/09 | 419940 | 130.04 | 7/07 |

*Indicates a break in check number sequence*

Checks continued on next page

---

WACHOVIA BANK, N.A., CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

10    2079920005761  005  109      1913    0          10,538

VACHOVIA

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 419941 | 68.90 | 7/15 | 419985 | 39.90 | 7/15 | 420038* | 1,395.25 | 7/09 |
| 419942 | 250.00 | 7/09 | 419986 | 180.60 | 7/07 | 420040* | 2,608.50 | 7/09 |
| 419943 | 200.00 | 7/09 | 419987 | 3,093.75 | 7/12 | 420041 | 1,108.15 | 7/07 |
| 419944 | 944.80 | 7/08 | 419988 | 576.80 | 7/13 | 420042 | 29.67 | 7/07 |
| 419945 | 786.33 | 7/07 | 419989 | 724.99 | 7/09 | 420043 | 3,045.20 | 7/08 |
| 419946 | 2,557.77 | 7/07 | 419990 | 235.00 | 7/09 | 420044 | 131.90 | 7/08 |
| 419947 | 1,540.00 | 7/12 | 419991 | 828.95 | 7/15 | 420045 | 133.55 | 7/09 |
| 419948 | 480.00 | 7/12 | 419992 | 73.00 | 7/09 | 420046 | 8,626.18 | 7/12 |
| 419949 | 2,482.83 | 7/13 | 419993 | 1,950.00 | 7/09 | 420047 | 538.02 | 7/08 |
| 419950 | 50.83 | 7/12 | 419994 | 4,635.15 | 7/07 | 420048 | 55.80 | 7/08 |
| 419951 | 150.00 | 7/07 | 419995 | 233.86 | 7/13 | 420049 | 1,287.16 | 7/09 |
| 419952 | 50,000.00 | 7/12 | 419996 | 22,137.00 | 7/08 | 420050 | 73.29 | 7/08 |
| 419953 | 3,232.00 | 7/07 | 419997 | 810.00 | 7/09 | 420051 | 882.10 | 7/07 |
| 419954 | 972.00 | 7/12 | 419998 | 500.00 | 7/13 | 420052 | 2,275.00 | 7/07 |
| 419955 | 6,999.66 | 7/07 | 419999 | 120.00 | 7/13 | 420053 | 714.00 | 7/12 |
| 419956 | 2,425.03 | 7/07 | 420000 | 6,606.98 | 7/30 | 420054 | 2,327.00 | 7/08 |
| 419957 | 106.19 | 7/07 | 420001 | 10,750.00 | 7/08 | 420055 | 1,119.79 | 7/08 |
| 419958 | 76.19 | 7/08 | 420002 | 822.00 | 7/08 | 420056 | 690.00 | 7/19 |
| 419959 | 143.31 | 7/19 | 420004* | 25.79 | 7/14 | 420058* | 639.17 | 7/08 |
| 419960 | 500.00 | 7/08 | 420005 | 275.00 | 7/19 | 420059 | 500.00 | 7/08 |
| 419961 | 799.98 | 7/08 | 420006 | 95.20 | 7/13 | 420060 | 189.33 | 7/08 |
| 419962 | 605.05 | 7/08 | 420007 | 75,154.00 | 7/26 | 420061 | 270.00 | 7/07 |
| 419964* | 3,716.64 | 7/08 | 420009* | 40,133.00 | 7/28 | 420062 | 950.00 | 7/09 |
| 419965 | 2,396.05 | 7/07 | 420010 | 572.55 | 7/13 | 420063 | 23,369.42 | 7/08 |
| 419966 | 544.45 | 7/08 | 420012* | 450.00 | 7/08 | 420064 | 8.00 | 7/09 |
| 419967 | 28,821.50 | 7/07 | 420013 | 3,814.26 | 7/09 | 420065 | 221.08 | 7/08 |
| 419968 | 195.00 | 7/12 | 420014 | 1,279.83 | 7/09 | 420067* | 1,264.64 | 7/08 |
| 419969 | 42.66 | 7/09 | 420015 | 16,857.37 | 7/06 | 420068 | 537.00 | 7/08 |
| 419970 | 10,117.50 | 7/08 | 420017* | 50.00 | 7/09 | 420069 | 1,387.50 | 7/07 |
| 419971 | 167.00 | 7/07 | 420018 | 60,546.00 | 7/26 | 420070 | 99.17 | 7/14 |
| 419972 | 1,069.07 | 7/09 | 420019 | 516,252.00 | 7/22 | 420071 | 1,258.34 | 7/08 |
| 419973 | 4,697.39 | 7/09 | 420021* | 371.00 | 7/26 | 420072 | 96.43 | 7/13 |
| 419974 | 29,500.00 | 7/07 | 420022 | 150.00 | 7/07 | 420073 | 484.38 | 7/09 |
| 419975 | 5,760.00 | 7/08 | 420023 | 3,400.00 | 7/07 | 420074 | 88.60 | 7/20 |
| 419977* | 231.72 | 7/07 | 420024 | 500.00 | 7/06 | 420075 | 21,000.00 | 7/09 |
| 419978 | 7,080.00 | 7/08 | 420025 | 2,500.00 | 7/09 | 420076 | 963.42 | 7/13 |
| 419979 | 310.00 | 7/09 | 420029* | 10,000.00 | 7/09 | 420077 | 2,010.00 | 7/08 |
| 419980 | 650.00 | 7/07 | 420030 | 10,000.00 | 7/14 | 420078 | 8,250.00 | 7/19 |
| 419981 | 65.67 | 7/13 | 420031 | 10,000.00 | 7/12 | 420079 | 119.84 | 7/08 |
| 419982 | 4,468.08 | 7/09 | 420033* | 36,829.00 | 7/12 | 420080 | 24.46 | 7/08 |
| 419983 | 781.20 | 7/09 | 420034 | 163,353.96 | 7/12 | 420081 | 5.34 | 7/09 |
| 419984 | 5,012.72 | 7/07 | 420036* | 4,343.28 | 7/09 | 420082 | 5,616.50 | 7/12 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

11    2079920005761  005  109        1913    0              10,539

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 420083 | 102.77 | 7/07 | 420129 | 110.00 | 7/09 | 420180 | 3,496.41 | 7/13 |
| 420084 | 1,050.00 | 7/09 | 420131* | 1,306.10 | 7/14 | 420181 | 61.38 | 7/14 |
| 420085 | 5,333.33 | 7/09 | 420132 | 82.00 | 7/14 | 420182 | 64.18 | 7/14 |
| 420086 | 11,240.21 | 7/09 | 420134* | 14,591.11 | 7/07 | 420183 | 585.45 | 7/12 |
| 420087 | 878.79 | 7/08 | 420135 | 1,646.00 | 7/19 | 420184 | 13.36 | 7/14 |
| 420088 | 420.47 | 7/08 | 420136 | 546.00 | 7/09 | 420185 | 2,772.33 | 7/14 |
| 420089 | 2,546.92 | 7/07 | 420137 | 637.00 | 7/14 | 420186 | 12,298.38 | 7/13 |
| 420090 | 300.12 | 7/15 | 420138 | 365.00 | 7/16 | 420187 | 42.83 | 7/14 |
| 420091 | 39.14 | 7/08 | 420140* | 80.00 | 7/08 | 420188 | 243.14 | 7/14 |
| 420092 | 7,926.39 | 7/08 | 420141 | 91.00 | 7/16 | 420189 | 51.15 | 7/14 |
| 420093 | 48.00 | 7/12 | 420142 | 1,202.00 | 7/08 | 420190 | 1,936.04 | 7/15 |
| 420094 | 736.00 | 7/09 | 420143 | 1,684.00 | 7/12 | 420191 | 228.37 | 7/14 |
| 420095 | 2,600.00 | 7/09 | 420145* | 242.00 | 7/13 | 420192 | 484.50 | 7/14 |
| 420096 | 428.85 | 7/15 | 420146 | 1,149.00 | 7/14 | 420193 | 91.23 | 7/14 |
| 420097 | 474.40 | 7/09 | 420147 | 130.00 | 7/13 | 420194 | 7.67 | 7/14 |
| 420098 | 91.28 | 7/13 | 420148 | 237.00 | 7/14 | 420195 | 775.03 | 7/13 |
| 420099 | 6,827.87 | 7/09 | 420150* | 771.00 | 7/13 | 420196 | 25.08 | 7/13 |
| 420100 | 540.48 | 7/08 | 420151 | 893.71 | 7/29 | 420197 | 27.08 | 7/13 |
| 420101 | 6,030.70 | 7/09 | 420152 | 1,714.00 | 7/08 | 420198 | 190.81 | 7/13 |
| 420102 | 43.40 | 7/08 | 420153 | 120.00 | 7/14 | 420199 | 19.36 | 7/13 |
| 420103 | 522.85 | 7/08 | 420154 | 7,757.00 | 7/12 | 420200 | 24.63 | 7/13 |
| 420104 | 9,377.13 | 7/07 | 420155 | 9,608.00 | 7/12 | 420201 | 869.00 | 7/13 |
| 420105 | 169.05 | 7/08 | 420157* | 110.00 | 7/26 | 420202 | 2,373.12 | 7/13 |
| 420106 | 4,389.62 | 7/08 | 420159* | 1,287.00 | 7/12 | 420203 | 8,665.20 | 7/13 |
| 420107 | 2,618.00 | 7/13 | 420160 | 584.00 | 7/09 | 420204 | 22.24 | 7/12 |
| 420108 | 674.50 | 7/15 | 420161 | 1,861.00 | 7/14 | 420205 | 34.44 | 7/13 |
| 420109 | 1,888.00 | 7/12 | 420162 | 308.00 | 7/12 | 420206 | 7,950.55 | 7/12 |
| 420110 | 1,962.72 | 7/07 | 420163 | 6,347.00 | 7/09 | 420207 | 40.07 | 7/15 |
| 420111 | 1,471.40 | 7/07 | 420164 | 209.00 | 7/21 | 420208 | 38.99 | 7/16 |
| 420112 | 418.75 | 7/08 | 420165 | 25.00 | 7/14 | 420209 | 664.89 | 7/13 |
| 420113 | 9,202.38 | 7/07 | 420166 | 1,788.00 | 7/08 | 420210 | 318.74 | 7/13 |
| 420114 | 176.13 | 7/08 | 420167 | 464.00 | 7/13 | 420211 | 270.16 | 7/15 |
| 420115 | 42.71 | 7/13 | 420168 | 742.00 | 7/09 | 420212 | 18.80 | 7/13 |
| 420117* | 100.00 | 7/07 | 420170* | 293.90 | 7/14 | 420213 | 406.76 | 7/14 |
| 420118 | 1,500.00 | 7/12 | 420171 | 361.48 | 7/14 | 420214 | 150.35 | 7/15 |
| 420119 | 2,660.50 | 7/13 | 420172 | 42.18 | 7/14 | 420215 | 200.23 | 7/13 |
| 420120 | 377.51 | 7/09 | 420173 | 365.66 | 7/14 | 420216 | 6,425.44 | 7/13 |
| 420121 | 377.51 | 7/14 | 420174 | 551.77 | 7/13 | 420217 | 7,804.53 | 7/15 |
| 420124* | 629.12 | 7/12 | 420176* | 3,019.67 | 7/15 | 420218 | 33,227.16 | 7/19 |
| 420126* | 372.40 | 7/14 | 420177 | 365.17 | 7/12 | 420219 | 673.78 | 7/16 |
| 420127 | 2,098.80 | 7/15 | 420178 | 1,497.74 | 7/13 | 420221* | 70.94 | 7/19 |
| 420128 | 2,580.60 | 7/15 | 420179 | 478.11 | 7/12 | 420222 | 463.94 | 7/13 |

*Indicates a break in check number sequence*

Checks continued on next page

---

WACHOVIA BANK, N.A.    CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

**WACHOVIA**

| 12 | 2079920005761 | 005 | 109 | 1913 | 0 | 10,540 |
|---|---|---|---|---|---|---|

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 420223 | 194.94 | 7/14 | 420265 | 1,528.80 | 7/15 | 420309 | 4,451.41 | 7/15 |
| 420224 | 16.50 | 7/14 | 420266 | 870.97 | 7/13 | 420310 | 461.15 | 7/13 |
| 420225 | 193.29 | 7/15 | 420267 | 684.19 | 7/13 | 420312* | 144.38 | 7/19 |
| 420226 | 857.14 | 7/19 | 420268 | 1,864.00 | 7/15 | 420313 | 105.47 | 7/13 |
| 420227 | 23,774.48 | 7/14 | 420270* | 466.55 | 7/14 | 420314 | 855.41 | 7/15 |
| 420228 | 2,297.25 | 7/15 | 420271 | 357.23 | 7/15 | 420315 | 13,127.17 | 7/21 |
| 420229 | 456.10 | 7/15 | 420272 | 165.72 | 7/15 | 420316 | 11,979.13 | 7/13 |
| 420230 | 2,688.00 | 7/13 | 420273 | 616.50 | 7/13 | 420317 | 5,855.87 | 7/14 |
| 420231 | 112.00 | 7/20 | 420274 | 1,079.00 | 7/13 | 420318 | 3,367.35 | 7/14 |
| 420232 | 41,368.37 | 7/16 | 420275 | 8,842.77 | 7/13 | 420319 | 60.00 | 7/14 |
| 420233 | 3,186.00 | 7/16 | 420276 | 370.91 | 7/14 | 420320 | 2,406.83 | 7/13 |
| 420234 | 95,620.38 | 7/14 | 420277 | 320.31 | 7/13 | 420321 | 69.91 | 7/26 |
| 420235 | 1,736.35 | 7/14 | 420278 | 1,338.12 | 7/13 | 420322 | 18,715.47 | 7/15 |
| 420236 | 117.48 | 7/16 | 420279 | 2,957.34 | 7/14 | 420323 | 115.34 | 7/13 |
| 420237 | 3,318.52 | 7/14 | 420280 | 106.00 | 7/14 | 420324 | 36,291.93 | 7/16 |
| 420238 | 1,312.00 | 7/16 | 420281 | 1,131.45 | 7/14 | 420325 | 5,780.01 | 7/13 |
| 420239 | 10,151.89 | 7/15 | 420282 | 490.00 | 7/14 | 420326 | 141.06 | 7/22 |
| 420240 | 5,140.92 | 7/14 | 420284* | 106.55 | 7/14 | 420327 | 1,018.00 | 7/13 |
| 420241 | 1,157.38 | 7/14 | 420285 | 4,115.78 | 7/14 | 420328 | 37,700.35 | 7/13 |
| 420242 | 545.00 | 7/14 | 420286 | 576.80 | 7/14 | 420329 | 5,200.00 | 7/14 |
| 420243 | 119.84 | 7/13 | 420287 | 198.54 | 7/15 | 420330 | 1,327.70 | 7/14 |
| 420244 | 250.00 | 7/14 | 420288 | 97.13 | 7/15 | 420331 | 963.80 | 7/14 |
| 420245 | 895.63 | 7/19 | 420289 | 146.00 | 7/14 | 420332 | 4,211.00 | 7/16 |
| 420246 | 179.00 | 7/19 | 420290 | 25,408.22 | 7/15 | 420333 | 1,464.00 | 7/15 |
| 420247 | 1,408.96 | 7/13 | 420291 | 249.84 | 7/14 | 420334 | 10,943.40 | 7/14 |
| 420248 | 1,326.00 | 7/15 | 420292 | 216.94 | 7/14 | 420335 | 4,029.52 | 7/13 |
| 420249 | 719.20 | 7/14 | 420293 | 1,185.00 | 7/16 | 420336 | 363.25 | 7/16 |
| 420250 | 463.85 | 7/14 | 420294 | 215.67 | 7/14 | 420337 | 3,256.32 | 7/14 |
| 420251 | 1,159.04 | 7/13 | 420295 | 315.30 | 7/14 | 420338 | 139.92 | 7/16 |
| 420252 | 3,664.06 | 7/16 | 420296 | 3,216.75 | 7/15 | 420339 | 1,772.67 | 7/21 |
| 420253 | 1,884.60 | 7/14 | 420297 | 563.16 | 7/19 | 420340 | 57.70 | 7/15 |
| 420254 | 380.00 | 7/13 | 420298 | 737.00 | 7/15 | 420341 | 353.76 | 7/23 |
| 420255 | 358.40 | 7/15 | 420299 | 519.73 | 7/13 | 420342 | 8,430.76 | 7/21 |
| 420256 | 1,790.00 | 7/15 | 420300 | 493.97 | 7/13 | 420343 | 482.53 | 7/14 |
| 420257 | 73.39 | 7/15 | 420301 | 416.81 | 7/15 | 420344 | 24,715.49 | 7/22 |
| 420258 | 353.41 | 7/14 | 420302 | 13,340.61 | 7/14 | 420345 | 325.00 | 7/14 |
| 420259 | 823.24 | 7/13 | 420303 | 1,250.00 | 7/14 | 420346 | 12,600.45 | 7/13 |
| 420260 | 4,062.20 | 7/14 | 420304 | 5,302.00 | 7/15 | 420347 | 4,144.32 | 7/13 |
| 420261 | 104.94 | 7/13 | 420305 | 5,000.00 | 7/14 | 420348 | 339.48 | 7/15 |
| 420262 | 714.77 | 7/14 | 420306 | 218.00 | 7/14 | 420349 | 1,390.00 | 7/19 |
| 420263 | 11,110.60 | 7/14 | 420307 | 200.00 | 7/23 | 420350 | 18,431.41 | 7/13 |
| 420264 | 6,872.10 | 7/19 | 420308 | 384.65 | 7/14 | 420351 | 32,192.65 | 7/14 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

13    2079920005761  005  109    1913    0    10,541

**WACHOVIA**

---

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|----------|-------------|
| 420352 | 48.25 | 7/14 | 420397 | 1,725.00 | 7/23 | 420448* | 27.37 | 7/21 |
| 420353 | 104.08 | 7/15 | 420398 | 1,855.29 | 7/19 | 420449 | 74.30 | 7/20 |
| 420354 | 19,227.00 | 7/15 | 420400* | 3,802.25 | 7/13 | 420450 | 482.00 | 7/28 |
| 420355 | 1,675.00 | 7/19 | 420402* | 10,000.00 | 7/19 | 420451 | 99.56 | 7/19 |
| 420356 | 302.12 | 7/16 | 420403 | 18,575.42 | 7/13 | 420452 | 170.42 | 7/26 |
| 420357 | 497.70 | 7/14 | 420404 | 300.00 | 7/14 | 420453 | 1,259.98 | 7/20 |
| 420358 | 31,273.00 | 7/13 | 420405 | 8,000.00 | 7/27 | 420454 | 377.65 | 7/21 |
| 420359 | 4,502.63 | 7/14 | 420406 | 8,000.00 | 7/23 | 420455 | 99.72 | 7/19 |
| 420360 | 4,461.60 | 7/13 | 420407 | 1,642.87 | 7/28 | 420456 | 129.59 | 7/27 |
| 420361 | 2,260.00 | 7/13 | 420408 | 1,642.87 | 7/23 | 420457 | 35.10 | 7/20 |
| 420362 | 1,036.10 | 7/14 | 420412* | 109.00 | 7/26 | 420458 | 453.61 | 7/21 |
| 420363 | 1,036.10 | 7/14 | 420413 | 377.00 | 7/20 | 420459 | 24.53 | 7/21 |
| 420364 | 129.30 | 7/19 | 420414 | 627.00 | 7/16 | 420460 | 95.17 | 7/20 |
| 420365 | 5,380.39 | 7/14 | 420415 | 1,200.00 | 7/16 | 420461 | 36.01 | 7/20 |
| 420366 | 720.00 | 7/13 | 420416 | 195.00 | 7/15 | 420462 | 1,786.65 | 7/19 |
| 420367 | 580.00 | 7/13 | 420418* | 78.00 | 7/27 | 420463 | 1,089.37 | 7/21 |
| 420368 | 5,539.05 | 7/15 | 420419 | 379.00 | 7/21 | 420464 | 29.05 | 7/21 |
| 420369 | 90.00 | 7/19 | 420420 | 75.00 | 7/15 | 420465 | 4,002.52 | 7/19 |
| 420370 | 6,777.40 | 7/14 | 420422* | 1,714.36 | 7/13 | 420466 | 97.29 | 7/23 |
| 420371 | 1,105.00 | 7/14 | 420423 | 159.46 | 7/16 | 420467 | 1,334.61 | 7/22 |
| 420372 | 613.42 | 7/27 | 420424 | 342.39 | 7/13 | 420469* | 324.18 | 7/29 |
| 420373 | 40.00 | 7/13 | 420425 | 775.23 | 7/15 | 420470 | 212.00 | 7/21 |
| 420374 | 155.66 | 7/13 | 420426 | 279.41 | 7/20 | 420471 | 108.66 | 7/26 |
| 420375 | 245.28 | 7/13 | 420427 | 29.18 | 7/13 | 420472 | 361.01 | 7/21 |
| 420376 | 1,868.00 | 7/19 | 420428 | 46.57 | 7/13 | 420473 | 1,091.61 | 7/23 |
| 420377 | 2,333.22 | 7/16 | 420429 | 47.70 | 7/13 | 420474 | 726.14 | 7/20 |
| 420378 | 312.24 | 7/14 | 420430 | 23.45 | 7/15 | 420475 | 10,578.02 | 7/21 |
| 420379 | 63.50 | 7/16 | 420431 | 2,696.09 | 7/14 | 420476 | 167.20 | 7/21 |
| 420380 | 20,239.05 | 7/13 | 420432 | 41,247.54 | 7/15 | 420477 | 198.63 | 7/23 |
| 420381 | 1,800.50 | 7/13 | 420433 | 100.83 | 7/15 | 420478 | 4,376.50 | 7/20 |
| 420383* | 1,502.00 | 7/14 | 420434 | 37.39 | 7/15 | 420479 | 224.50 | 7/22 |
| 420385* | 1,600.00 | 7/13 | 420435 | 354.63 | 7/16 | 420480 | 1,502.04 | 7/23 |
| 420386 | 1,369.18 | 7/16 | 420437* | 50.97 | 7/19 | 420481 | 881.00 | 7/23 |
| 420387 | 1,000.00 | 7/14 | 420438 | 60,251.61 | 7/21 | 420482 | 2,200.00 | 7/22 |
| 420388 | 1,420.00 | 7/14 | 420439 | 9,472.61 | 7/20 | 420483 | 865.01 | 7/23 |
| 420389 | 480.00 | 7/15 | 420440 | 102.47 | 7/20 | 420484 | 4,624.00 | 7/20 |
| 420390 | 224.72 | 7/16 | 420441 | 363.61 | 7/23 | 420485 | 10,000.00 | 7/28 |
| 420391 | 83.40 | 7/14 | 420442 | 56.55 | 7/19 | 420486 | 240.00 | 7/26 |
| 420392 | 111.92 | 7/16 | 420443 | 985.01 | 7/19 | 420487 | 624.00 | 7/21 |
| 420393 | 1,210.00 | 7/13 | 420444 | 164.98 | 7/23 | 420488 | 281.50 | 7/21 |
| 420395* | 410.16 | 7/14 | 420445 | 560.96 | 7/19 | 420490* | 1,450.00 | 7/21 |
| 420396 | 765.36 | 7/16 | 420446 | 1,510.64 | 7/19 | 420491 | 5,988.21 | 7/27 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

14      2079920005761   005   109      1913      0      10,542

---

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 420492 | 159.60 | 7/21 | 420535 | 3,985.39 | 7/20 | 420579 | 1,871.96 | 7/20 |
| 420493 | 2,899.00 | 7/21 | 420536 | 277.00 | 7/20 | 420580 | 345.35 | 7/22 |
| 420494 | 195.58 | 7/21 | 420537 | 1,711.37 | 7/22 | 420581 | 3,248.84 | 7/21 |
| 420495 | 736.70 | 7/21 | 420538 | 7,560.00 | 7/20 | 420582 | 869.26 | 7/21 |
| 420496 | 750.20 | 7/22 | 420539 | 3,648.00 | 7/21 | 420583 | 8,260.00 | 7/23 |
| 420497 | 9,686.53 | 7/21 | 420540 | 769.00 | 7/20 | 420584 | 3,650.00 | 7/21 |
| 420498 | 2,464.70 | 7/20 | 420541 | 172.70 | 7/22 | 420585 | 240.15 | 7/21 |
| 420499 | 946.21 | 7/22 | 420542 | 333.20 | 7/21 | 420586 | 665.00 | 7/26 |
| 420500 | 1,630.12 | 7/27 | 420543 | 6,130.56 | 7/22 | 420587 | 1,367.00 | 7/21 |
| 420501 | 2,495.00 | 7/22 | 420544 | 76.00 | 7/22 | 420588 | 771.80 | 7/20 |
| 420502 | 4,170.00 | 7/23 | 420545 | 31.80 | 7/22 | 420589 | 1,400.00 | 7/21 |
| 420503 | 220.00 | 7/22 | 420546 | 6,333.21 | 7/22 | 420591* | 1,437.08 | 7/22 |
| 420504 | 1,654.34 | 7/29 | 420547 | 288.00 | 7/20 | 420592 | 392.00 | 7/28 |
| 420505 | 1,760.95 | 7/20 | 420548 | 1,874.60 | 7/22 | 420593 | 274.72 | 7/21 |
| 420506 | 148.73 | 7/23 | 420549 | 725.00 | 7/20 | 420594 | 5,364.00 | 7/26 |
| 420507 | 214.24 | 7/21 | 420550 | 62.00 | 7/30 | 420595 | 650.00 | 7/20 |
| 420508 | 1,435.00 | 7/20 | 420551 | 610.38 | 7/21 | 420596 | 206.10 | 7/22 |
| 420509 | 111.00 | 7/26 | 420552 | 5,815.20 | 7/26 | 420597 | 1,020.00 | 7/20 |
| 420510 | 931.67 | 7/20 | 420554* | 92.78 | 7/21 | 420598 | 173.25 | 7/20 |
| 420511 | 2,047.06 | 7/20 | 420555 | 5,414.40 | 7/21 | 420599 | 1,917.98 | 7/23 |
| 420512 | 219.40 | 7/22 | 420556 | 1,520.00 | 7/20 | 420601* | 334.79 | 7/22 |
| 420513 | 395.77 | 7/23 | 420557 | 324.38 | 7/28 | 420602 | 152.04 | 7/22 |
| 420514 | 32.78 | 7/21 | 420558 | 1,124.89 | 7/21 | 420603 | 13,513.92 | 7/20 |
| 420515 | 350.00 | 7/21 | 420559 | 20.83 | 7/21 | 420604 | 12,079.20 | 7/20 |
| 420516 | 1,557.00 | 7/22 | 420560 | 3,036.19 | 7/20 | 420605 | 2,000.00 | 7/30 |
| 420517 | 248.00 | 7/21 | 420561 | 898.98 | 7/22 | 420606 | 11.66 | 7/30 |
| 420518 | 615.00 | 7/26 | 420563* | 829.50 | 7/23 | 420607 | 828.77 | 7/21 |
| 420519 | 810.00 | 7/20 | 420564 | 161.19 | 7/20 | 420608 | 135.10 | 7/26 |
| 420520 | 894.88 | 7/21 | 420565 | 71.89 | 7/22 | 420609 | 60.00 | 7/21 |
| 420521 | 4,999.98 | 7/20 | 420566 | 2,745.48 | 7/21 | 420610 | 14,238.67 | 7/27 |
| 420522 | 1,664.60 | 7/21 | 420567 | 4,117.00 | 7/26 | 420611 | 684.42 | 7/26 |
| 420523 | 146.78 | 7/21 | 420568 | 508.90 | 7/23 | 420612 | 35,991.90 | 7/22 |
| 420524 | 325.00 | 7/23 | 420569 | 90.26 | 7/22 | 420614* | 560.00 | 7/22 |
| 420525 | 6,329.60 | 7/22 | 420570 | 15.00 | 7/21 | 420615 | 14,639.99 | 7/21 |
| 420526* | 228.80 | 7/22 | 420571 | 98.30 | 7/21 | 420616 | 12,982.53 | 7/21 |
| 420528* | 966.61 | 7/20 | 420572 | 3,750.39 | 7/22 | 420617 | 1,047.20 | 7/22 |
| 420529 | 3,690.00 | 7/21 | 420573 | 1,001.50 | 7/28 | 420618 | 1,729.75 | 7/23 |
| 420530 | 1,684.31 | 7/21 | 420574 | 96.80 | 7/23 | 420619 | 4,412.50 | 7/22 |
| 420531 | 9.03 | 7/20 | 420575 | 8,066.21 | 7/20 | 420620 | 73.90 | 7/21 |
| 420532 | 4,338.18 | 7/21 | 420576 | 1,962.05 | 7/21 | 420622* | 2,021.25 | 7/20 |
| 420533 | 968.11 | 7/20 | 420577 | 2,240.72 | 7/20 | 420623 | 46,012.50 | 7/28 |
| 420534 | 304.30 | 7/21 | 420578 | 333.00 | 7/27 | 420624 | 275.00 | 7/22 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

15      2079920005761   005   109       1913     0              10,543

**WACHOVIA**

---

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 420625 | 2,790.50 | 7/22 | 420669 | 3,238.75 | 7/21 | 420713 | 10,312.63 | 7/21 |
| 420626 | 200.00 | 7/23 | 420670 | 400.08 | 7/22 | 420714 | 137.80 | 7/22 |
| 420627 | 599.92 | 7/22 | 420671 | 97.92 | 7/21 | 420715 | 3,961.28 | 7/23 |
| 420628 | 560.00 | 7/21 | 420672 | 55.65 | 7/20 | 420716 | 1,689.70 | 7/22 |
| 420629 | 6,146.50 | 7/20 | 420673 | 670.00 | 7/21 | 420717 | 30.00 | 7/23 |
| 420630 | 162.00 | 7/23 | 420674 | 6,000.00 | 7/22 | 420718 | 30.40 | 7/22 |
| 420631 | 506.06 | 7/20 | 420675 | 4,502.63 | 7/21 | 420719 | 545.89 | 7/22 |
| 420632 | 55,946.50 | 7/20 | 420676 | 1,315.30 | 7/21 | 420722* | 500.00 | 7/23 |
| 420633 | 47,388.54 | 7/22 | 420677 | 2,014.05 | 7/22 | 420723 | 944.63 | 7/21 |
| 420634 | 213.14 | 7/26 | 420678 | 3,819.20 | 7/21 | 420724 | 936.70 | 7/22 |
| 420635 | 80.00 | 7/21 | 420679 | 125.00 | 7/30 | 420725 | 10,117.50 | 7/21 |
| 420636 | 40.63 | 7/22 | 420680 | 893.56 | 7/21 | 420726 | 2,972.70 | 7/20 |
| 420637 | 106.89 | 7/20 | 420681 | 1,046.90 | 7/26 | 420727 | 1,615.00 | 7/21 |
| 420638 | 20,808.25 | 7/23 | 420682 | 8,984.24 | 7/20 | 420728 | 1,825.87 | 7/20 |
| 420639 | 102.55 | 7/26 | 420683 | 5,139.12 | 7/20 | 420729 | 12,620.00 | 7/22 |
| 420640 | 12.30 | 7/21 | 420684 | 137.25 | 7/21 | 420730 | 2,050.11 | 7/22 |
| 420641 | 1,943.00 | 7/20 | 420685 | 6,017.16 | 7/21 | 420731 | 6,701.13 | 7/22 |
| 420642 | 166.00 | 7/28 | 420687* | 600.00 | 7/21 | 420732 | 900.00 | 7/23 |
| 420643 | 3,483.27 | 7/20 | 420688 | 400.00 | 7/27 | 420733 | 147.87 | 7/22 |
| 420644 | 7.16 | 7/22 | 420689 | 8,683.04 | 7/23 | 420734 | 743.75 | 7/21 |
| 420645 | 5,074.13 | 7/27 | 420690 | 3,162.90 | 7/21 | 420735 | 6,468.00 | 7/30 |
| 420646 | 180.63 | 7/20 | 420691 | 126.72 | 7/30 | 420736 | 5,820.00 | 7/22 |
| 420648* | 5,913.00 | 7/20 | 420693* | 1,406.20 | 7/22 | 420737 | 1,411.54 | 7/20 |
| 420649 | 137.43 | 7/23 | 420694 | 5,832.00 | 7/20 | 420741* | 210.00 | 7/21 |
| 420650 | 205.78 | 7/22 | 420695 | 128.57 | 7/21 | 420742 | 358.70 | 7/30 |
| 420651 | 1,000.00 | 7/28 | 420696 | 482.66 | 7/20 | 420743 | 90.00 | 7/26 |
| 420652 | 2,818.01 | 7/23 | 420697 | 519.00 | 7/28 | 420744 | 629.00 | 7/21 |
| 420653 | 1,007.16 | 7/23 | 420698 | 770.58 | 7/26 | 420745 | 50.00 | 7/23 |
| 420655* | 51.00 | 7/23 | 420699 | 400.00 | 7/26 | 420746 | 500.00 | 7/30 |
| 420656 | 2,645.97 | 7/21 | 420700 | 132.86 | 7/22 | 420748* | 8,130.32 | 7/26 |
| 420657 | 1,130.00 | 7/26 | 420701 | 7,190.82 | 7/22 | 420749 | 12,630.00 | 7/30 |
| 420658 | 1,872.00 | 7/22 | 420702 | 1,692.74 | 7/20 | 420750 | 25.00 | 7/22 |
| 420659 | 900.00 | 7/22 | 420703 | 125.51 | 7/28 | 420751 | 15.00 | 7/21 |
| 420660 | 5,867.68 | 7/27 | 420704 | 665.22 | 7/21 | 420752 | 400.00 | 7/20 |
| 420661 | 49,959.16 | 7/20 | 420705 | 29.16 | 7/20 | 420753 | 9,027.57 | 7/27 |
| 420662 | 231.45 | 7/23 | 420706 | 958.50 | 7/20 | 420755* | 12.50 | 7/22 |
| 420663 | 1,001.11 | 7/22 | 420707 | 125.00 | 7/20 | 420757* | 24.77 | 7/22 |
| 420664 | 1,530.00 | 7/21 | 420708 | 8,500.00 | 7/28 | 420758 | 150.00 | 7/29 |
| 420665 | 5,000.00 | 7/30 | 420709 | 2,254.71 | 7/26 | 420759 | 356,798.00 | 7/28 |
| 420666 | 3,223.35 | 7/20 | 420710 | 5,438.05 | 7/22 | 420761* | 2,000.00 | 7/27 |
| 420667 | 700.00 | 7/22 | 420711 | 230.00 | 7/20 | 420762 | 1,406.25 | 7/23 |
| 420668 | 1,504.45 | 7/22 | 420712 | 490.00 | 7/21 | 420763 | 495.00 | 7/20 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

16    2079920005761  005  109    1913   0    10,544

**WACHOVIA**

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 420764 | 2,600.00 | 7/26 | 420819 | 1,363.00 | 7/26 | 420871 | 718.50 | 7/28 |
| 420765 | 1,152.00 | 7/21 | 420820 | 680.00 | 7/26 | 420872 | 127.61 | 7/27 |
| 420767* | 7,402.25 | 7/19 | 420821 | 355.00 | 7/27 | 420873 | 975.21 | 7/28 |
| 420768 | 1,000.00 | 7/20 | 420822 | 179.00 | 7/27 | 420874 | 12,073.56 | 7/28 |
| 420770* | 57,687.98 | 7/19 | 420824* | 9,988.60 | 7/23 | 420875 | 808.50 | 7/29 |
| 420772* | 3,458.00 | 7/22 | 420826* | 7,312.73 | 7/29 | 420876 | 1,000.00 | 7/27 |
| 420773 | 1,136.77 | 7/21 | 420827 | 534.96 | 7/30 | 420877 | 2,031.47 | 7/27 |
| 420775* | 2,430.00 | 7/21 | 420828 | 905.06 | 7/29 | 420878 | 21,343.20 | 7/27 |
| 420776 | 333.00 | 7/21 | 420829 | 360.00 | 7/28 | 420879 | 1,771.53 | 7/28 |
| 420777 | 2,247.00 | 7/22 | 420831* | 122.93 | 7/28 | 420880 | 221.98 | 7/29 |
| 420778 | 4,928.00 | 7/27 | 420832 | 746.75 | 7/26 | 420881 | 4,000.00 | 7/27 |
| 420779 | 345.00 | 7/28 | 420833 | 121.60 | 7/29 | 420882 | 15,299.09 | 7/27 |
| 420780 | 22,628.00 | 7/21 | 420834 | 12,816.06 | 7/27 | 420883 | 9,600.00 | 7/29 |
| 420781 | 690.00 | 7/23 | 420835 | 7,742.01 | 7/28 | 420884 | 441.18 | 7/28 |
| 420782 | 102.00 | 7/29 | 420836 | 320.68 | 7/29 | 420885 | 10,039.76 | 7/29 |
| 420783 | 15.00 | 7/29 | 420838* | 5,174.81 | 7/28 | 420886 | 1,817.90 | 7/30 |
| 420784 | 512.00 | 7/23 | 420839 | 13,952.92 | 7/28 | 420887 | 239.63 | 7/28 |
| 420785 | 9,480.00 | 7/28 | 420840 | 14,000.00 | 7/29 | 420888 | 258.56 | 7/27 |
| 420786 | 2,688.00 | 7/21 | 420841 | 442.84 | 7/28 | 420889 | 2,887.50 | 7/27 |
| 420787 | 1,968.00 | 7/23 | 420842 | 169.71 | 7/27 | 420890 | 68.90 | 7/28 |
| 420788 | 2,612.00 | 7/20 | 420844* | 1,340.80 | 7/28 | 420891 | 450.00 | 7/27 |
| 420789 | 6,020.00 | 7/20 | 420845 | 585.90 | 7/28 | 420892 | 3,505.79 | 7/27 |
| 420790 | 9,269.00 | 7/21 | 420846 | 177.00 | 7/28 | 420894* | 854.44 | 7/29 |
| 420791 | 3,377.00 | 7/22 | 420847 | 1,097.46 | 7/28 | 420895 | 995.00 | 7/28 |
| 420792 | 218.00 | 7/21 | 420849* | 10,343.60 | 7/27 | 420896 | 37.14 | 7/27 |
| 420793 | 10.00 | 7/22 | 420850 | 34,270.84 | 7/27 | 420897 | 42.30 | 7/29 |
| 420794 | 102.00 | 7/26 | 420851 | 820.26 | 7/28 | 420898 | 128.38 | 7/28 |
| 420795 | 385.00 | 7/23 | 420852 | 5,699.58 | 7/27 | 420899 | 4,107.00 | 7/28 |
| 420796 | 3,110.00 | 7/22 | 420855* | 189.49 | 7/29 | 420900 | 406.71 | 7/30 |
| 420797 | 351.00 | 7/26 | 420856 | 104.00 | 7/30 | 420901 | 331.07 | 7/29 |
| 420798 | 82.00 | 7/27 | 420857 | 1,663.55 | 7/27 | 420902 | 16.31 | 7/28 |
| 420799 | 30,835.00 | 7/21 | 420858 | 1,000.00 | 7/28 | 420903 | 25.31 | 7/28 |
| 420801* | 5,000.00 | 7/22 | 420859 | 147.90 | 7/28 | 420904 | 126.28 | 7/26 |
| 420802 | 1,127.50 | 7/22 | 420860 | 13,211.56 | 7/29 | 420905 | 380.00 | 7/28 |
| 420804* | 5,226.13 | 7/19 | 420861 | 1,747.23 | 7/29 | 420906 | 365.10 | 7/28 |
| 420807* | 1,284.00 | 7/22 | 420862 | 142.87 | 7/28 | 420907 | 283.44 | 7/27 |
| 420811* | 2,411.00 | 7/21 | 420863 | 69.61 | 7/28 | 420908 | 132.10 | 7/27 |
| 420812 | 64.00 | 7/27 | 420864 | 96.00 | 7/30 | 420909 | 3,000.00 | 7/29 |
| 420814* | 46.00 | 7/27 | 420865 | 1,650.75 | 7/28 | 420910 | 351.00 | 7/29 |
| 420815 | 255.00 | 7/21 | 420866 | 2,709.86 | 7/27 | 420911 | 941.91 | 7/26 |
| 420817* | 1,063.35 | 7/26 | 420867 | 30.45 | 7/29 | 420912 | 4,683.00 | 7/28 |
| 420818 | 788.00 | 7/28 | 420870* | 63.00 | 7/28 | 420913 | 2,092.00 | 7/28 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

**WACHOVIA**

17      2079920005761   005  109      1913    0      10,545

---

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number` | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 420914 | 137.80 | 7/28 | 420961 | 249.84 | 7/28 | 421015 | 375.30 | 7/29 |
| 420915 | 6,138.00 | 7/27 | 420964* | 645.89 | 7/27 | 421016 | 185.31 | 7/30 |
| 420917* | 2,583.84 | 7/28 | 420965 | 729.00 | 7/28 | 421018* | 11,363.80 | 7/28 |
| 420918 | 192.00 | 7/28 | 420967* | 140.64 | 7/28 | 421020* | 409.50 | 7/27 |
| 420919 | 686.40 | 7/30 | 420969* | 327.13 | 7/28 | 421021 | 156.74 | 7/28 |
| 420920 | 29,118.70 | 7/29 | 420971* | 6,538.50 | 7/27 | 421022 | 9,744.23 | 7/27 |
| 420921 | 515.32 | 7/30 | 420972 | 2,085.00 | 7/30 | 421023 | 2,580.00 | 7/28 |
| 420922 | 40.33 | 7/29 | 420974* | 318.60 | 7/28 | 421024 | 184.97 | 7/27 |
| 420923 | 473.74 | 7/28 | 420977* | 1,711.99 | 7/26 | 421025 | 1,734.14 | 7/28 |
| 420924 | 42.75 | 7/29 | 420978 | 1,912.69 | 7/28 | 421026 | 309.97 | 7/28 |
| 420925 | 280.58 | 7/29 | 420979 | 54.62 | 7/29 | 421027 | 11.10 | 7/27 |
| 420926 | 30.47 | 7/29 | 420980 | 4,584.05 | 7/29 | 421028 | 2,213.50 | 7/27 |
| 420928* | 2,489.00 | 7/26 | 420981 | 28.94 | 7/29 | 421029 | 62.00 | 7/29 |
| 420930* | 282.09 | 7/30 | 420982 | 11.82 | 7/29 | 421030 | 850.00 | 7/28 |
| 420931 | 2,487.45 | 7/28 | 420983 | 45.89 | 7/29 | 421031 | 660.28 | 7/27 |
| 420932 | 147.17 | 7/27 | 420984 | 97.60 | 7/29 | 421034* | 329.00 | 7/28 |
| 420933 | 225.99 | 7/28 | 420985 | 4.46 | 7/29 | 421035 | 24.63 | 7/27 |
| 420934 | 995.47 | 7/27 | 420986 | 91.71 | 7/29 | 421036 | 3,915.00 | 7/27 |
| 420935 | 787.30 | 7/27 | 420987 | 578.49 | 7/29 | 421038* | 1,839.54 | 7/30 |
| 420937* | 10,886.98 | 7/27 | 420988 | 400.00 | 7/28 | 421039 | 11,368.16 | 7/27 |
| 420938 | 2,683.75 | 7/27 | 420989 | 3,594.49 | 7/28 | 421040 | 2,592.00 | 7/26 |
| 420939 | 358.53 | 7/28 | 420990 | 15,046.50 | 7/28 | 421041 | 800.00 | 7/26 |
| 420940 | 3,899.81 | 7/27 | 420991 | 1,489.32 | 7/28 | 421042 | 210.78 | 7/27 |
| 420941 | 59.52 | 7/29 | 420992 | 611.53 | 7/27 | 421044* | 138.02 | 7/28 |
| 420942 | 569.70 | 7/28 | 420994* | 290.00 | 7/30 | 421045 | 1,104.00 | 7/28 |
| 420943 | 2,373.16 | 7/29 | 420995 | 1,251.16 | 7/29 | 421046 | 1,657.25 | 7/30 |
| 420944 | 9,675.00 | 7/27 | 420996 | 228.00 | 7/30 | 421049* | 27,440.00 | 7/29 |
| 420945 | 1,292.79 | 7/27 | 420997 | 1,654.00 | 7/29 | 421050 | 2,302.62 | 7/28 |
| 420946 | 240.00 | 7/29 | 420998 | 400.95 | 7/29 | 421051 | 624.00 | 7/28 |
| 420947 | 212.62 | 7/28 | 420999 | 33,376.00 | 7/27 | 421053* | 519.87 | 7/26 |
| 420948 | 10,815.20 | 7/27 | 421000 | 1,039.75 | 7/29 | 421054 | 2,269.36 | 7/26 |
| 420949 | 17,666.19 | 7/29 | 421002* | 93.85 | 7/27 | 421057* | 2,333.67 | 7/29 |
| 420950 | 9,558.00 | 7/29 | 421004* | 492.03 | 7/27 | 421059* | 133.48 | 7/27 |
| 420951 | 492.66 | 7/28 | 421005 | 175.00 | 7/28 | 421060 | 1,643.23 | 7/29 |
| 420953* | 130.10 | 7/28 | 421006 | 1,544.96 | 7/30 | 421061 | 181.21 | 7/27 |
| 420954 | 241.48 | 7/30 | 421007 | 210.00 | 7/28 | 421062 | 1,806.00 | 7/29 |
| 420955 | 793.94 | 7/26 | 421008 | 900.00 | 7/26 | 421063 | 24.96 | 7/27 |
| 420956 | 79.35 | 7/29 | 421009 | 278.13 | 7/29 | 421064 | 47.70 | 7/27 |
| 420957 | 14.28 | 7/27 | 421010 | 360.00 | 7/27 | 421065 | 47.70 | 7/27 |
| 420958 | 43.69 | 7/28 | 421011 | 2,756.55 | 7/30 | 421066 | 372.96 | 7/27 |
| 420959 | 1,520.00 | 7/26 | 421013* | 448.88 | 7/27 | 421067 | 47.70 | 7/27 |
| 420960 | 7.96 | 7/28 | 421014 | 6,164.00 | 7/28 | 421068 | 95.40 | 7/27 |

*Indicates a break in check number sequence*

*Checks continued on next page*