

# Commercial Checking

18    2079920005761  005  109    1913    0    10,546

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 421069 | 22.53 | 7/27 | 421117 | 57.98 | 7/28 | 421172 | 200.00 | 7/29 |
| 421070 | 27.24 | 7/27 | 421118 | 450.74 | 7/28 | 421174* | 11.98 | 7/27 |
| 421071 | 26.82 | 7/27 | 421119 | 242.97 | 7/28 | 421175 | 639.65 | 7/30 |
| 421072 | 47.70 | 7/27 | 421120 | 44.66 | 7/28 | 421176 | 296.40 | 7/28 |
| 421073 | 24.63 | 7/27 | 421121 | 173.91 | 7/28 | 421177 | 300.00 | 7/27 |
| 421074 | 381.60 | 7/27 | 421122 | 106.73 | 7/28 | 421178 | 793.80 | 7/27 |
| 421075 | 47.69 | 7/27 | 421123 | 15.62 | 7/28 | 421179 | 5,102.26 | 7/28 |
| 421076 | 50.29 | 7/27 | 421124 | 3,947.24 | 7/27 | 421180 | 859.51 | 7/29 |
| 421077 | 24.82 | 7/27 | 421125 | 44,979.27 | 7/27 | 421181 | 162.01 | 7/28 |
| 421078 | 77.62 | 7/27 | 421126 | 2,024.59 | 7/27 | 421182 | 2,767.60 | 7/28 |
| 421079 | 50.98 | 7/27 | 421127 | 36.48 | 7/28 | 421183 | 926.22 | 7/29 |
| 421081* | 437.78 | 7/28 | 421128 | 8.24 | 7/28 | 421184 | 12,894.91 | 7/28 |
| 421082 | 30.07 | 7/27 | 421129 | 273.70 | 7/28 | 421186* | 3,008.70 | 7/28 |
| 421084* | 7,136.13 | 7/27 | 421130 | 60.64 | 7/26 | 421187 | 1,955.20 | 7/28 |
| 421085 | 15,260.00 | 7/30 | 421137* | 2,148.00 | 7/30 | 421188 | 209.30 | 7/28 |
| 421086 | 182.00 | 7/29 | 421138 | 1,795.20 | 7/29 | 421190* | 2,666.66 | 7/27 |
| 421087 | 10,343.33 | 7/28 | 421139 | 44.32 | 7/28 | 421191 | 1,716.75 | 7/28 |
| 421090* | 25.96 | 7/26 | 421140 | 29.66 | 7/28 | 421192 | 209.40 | 7/30 |
| 421091 | 1,909.29 | 7/30 | 421141 | 126.64 | 7/28 | 421193 | 9.80 | 7/28 |
| 421092 | 289.03 | 7/30 | 421142 | 106.38 | 7/29 | 421194 | 72.93 | 7/27 |
| 421093 | 711.19 | 7/29 | 421143 | 400.00 | 7/28 | 421195 | 1,770.29 | 7/26 |
| 421094 | 3,369.71 | 7/27 | 421145* | 48.00 | 7/29 | 421196 | 4,519.60 | 7/27 |
| 421095 | 152.78 | 7/27 | 421146 | 34,903.34 | 7/30 | 421197 | 10,373.14 | 7/27 |
| 421097* | 17,212.33 | 7/28 | 421148* | 77.47 | 7/28 | 421198 | 409.20 | 7/28 |
| 421098 | 25.60 | 7/28 | 421151* | 216.40 | 7/27 | 421199 | 2,543.92 | 7/29 |
| 421099 | 187.85 | 7/28 | 421152 | 125.00 | 7/28 | 421200 | 235.40 | 7/28 |
| 421100 | 43.91 | 7/28 | 421153 | 1,254.88 | 7/27 | 421201 | 49.50 | 7/29 |
| 421102* | 1,455.10 | 7/28 | 421154 | 242.95 | 7/29 | 421202 | 2,654.39 | 7/30 |
| 421103 | 36.63 | 7/28 | 421156* | 18.20 | 7/28 | 421203 | 1,268.00 | 7/28 |
| 421104 | 130.30 | 7/28 | 421158* | 1,284.00 | 7/30 | 421204 | 306.92 | 7/29 |
| 421105 | 37.98 | 7/28 | 421159 | 593.36 | 7/29 | 421205 | 12,419.05 | 7/28 |
| 421106 | 3,296.62 | 7/28 | 421160 | 141.69 | 7/30 | 421207* | 6,778.00 | 7/26 |
| 421107 | 1,692.15 | 7/30 | 421161 | 23,753.24 | 7/29 | 421208 | 2,642.00 | 7/27 |
| 421108 | 26.01 | 7/28 | 421162 | 6,132.76 | 7/27 | 421209 | 2,070.00 | 7/29 |
| 421109 | 52.04 | 7/28 | 421163 | 361.36 | 7/28 | 421212* | 4,032.40 | 7/27 |
| 421110 | 31.52 | 7/28 | 421165* | 333.75 | 7/30 | 421213 | 960.85 | 7/29 |
| 421111 | 84.73 | 7/28 | 421166 | 29.52 | 7/28 | 421214 | 73.50 | 7/28 |
| 421112 | 28.61 | 7/28 | 421167 | 1,307.50 | 7/29 | 421215 | 334.31 | 7/29 |
| 421113 | 1.06 | 7/28 | 421168 | 69.37 | 7/28 | 421216 | 3,124.95 | 7/28 |
| 421114 | 133.92 | 7/28 | 421169 | 52.92 | 7/29 | 421217 | 212.49 | 7/29 |
| 421115 | 42.14 | 7/28 | 421170 | 500.00 | 7/29 | 421218 | 1,417.03 | 7/29 |
| 421116 | 28.04 | 7/28 | 421171 | 198.00 | 7/28 | 421220* | 331.00 | 7/28 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

WACHOVIA

19    2079920005761  005  109    1913    0    10,547

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 421221 | 150.00 | 7/29 | 421272 | 1,303.67 | 7/27 | 421323* | 510.00 | 7/27 |
| 421222 | 5,481.98 | 7/29 | 421273 | 8.18 | 7/27 | 421324 | 1,175.18 | 7/28 |
| 421223 | 37.10 | 7/27 | 421274* | 90.61 | 7/27 | 421325 | 100.24 | 7/29 |
| 421224 | 1,229.54 | 7/29 | 421276* | 8,003.92 | 7/27 | 421326 | 8,830.00 | 7/28 |
| 421225 | 310.71 | 7/29 | 421277 | 149.07 | 7/28 | 421330* | 34.67 | 7/27 |
| 421226 | 1,449.00 | 7/30 | 421278 | 1,800.00 | 7/27 | 421331 | 373.75 | 7/27 |
| 421227 | 240.44 | 7/30 | 421279 | 749.60 | 7/30 | 421332 | 2,589.51 | 7/28 |
| 421228 | 1,344.38 | 7/30 | 421280 | 9,053.07 | 7/30 | 421333 | 123.50 | 7/28 |
| 421229 | 599.33 | 7/30 | 421281 | 8,198.98 | 7/30 | 421334 | 1,079.86 | 7/28 |
| 421230 | 3,550.00 | 7/30 | 421282 | 451.58 | 7/27 | 421335 | 234.80 | 7/29 |
| 421232* | 821.29 | 7/28 | 421283 | 2,835.69 | 7/28 | 421336 | 2,035.00 | 7/28 |
| 421233 | 487.32 | 7/28 | 421284 | 21.13 | 7/27 | 421337 | 2,710.00 | 7/30 |
| 421234 | 35,744.50 | 7/27 | 421285 | 240.40 | 7/28 | 421338 | 3,250.00 | 7/29 |
| 421236* | 4,502.63 | 7/28 | 421286 | 952.00 | 7/27 | 421339 | 4,200.00 | 7/28 |
| 421238* | 1,195.00 | 7/27 | 421288* | 11,340.08 | 7/30 | 421340 | 725.00 | 7/30 |
| 421239 | 12,641.20 | 7/27 | 421290* | 76.19 | 7/27 | 421341 | 36.66 | 7/28 |
| 421241* | 4,246.89 | 7/27 | 421291 | 510.00 | 7/28 | 421344* | 6,153.00 | 7/30 |
| 421242 | 4,394.40 | 7/28 | 421292 | 20,483.00 | 7/28 | 421345 | 312.00 | 7/30 |
| 421243 | 3,402.50 | 7/27 | 421293 | 65.00 | 7/29 | 421347* | 4,166.00 | 7/28 |
| 421244 | 189.00 | 7/27 | 421294 | 593.98 | 7/30 | 421348 | 337.00 | 7/28 |
| 421245 | 189.00 | 7/27 | 421295 | 806.36 | 7/27 | 421349 | 2,798.00 | 7/27 |
| 421246 | 524.31 | 7/28 | 421296 | 1,689.70 | 7/28 | 421352* | 450.00 | 7/26 |
| 421247 | 26.44 | 7/29 | 421297 | 31.50 | 7/29 | 421353 | 3,000.00 | 7/27 |
| 421248 | 144.27 | 7/30 | 421298 | 440.00 | 7/30 | 421354 | 2,896.09 | 7/28 |
| 421249 | 4,679.07 | 7/28 | 421299 | 500.00 | 7/27 | 421356* | 800.00 | 7/27 |
| 421252* | 855.02 | 7/27 | 421300 | 1,717.11 | 7/27 | 421360* | 53,500.00 | 7/28 |
| 421253 | 152.64 | 7/27 | 421301 | 137.58 | 7/27 | 421364* | 200.00 | 7/27 |
| 421255* | 4,764.99 | 7/30 | 421302 | 184.23 | 7/28 | 421372* | 3,161.26 | 7/30 |
| 421256 | 97.29 | 7/29 | 421303 | 211.14 | 7/28 | 421374* | 579.00 | 7/30 |
| 421257 | 73.66 | 7/29 | 421304 | 37,686.12 | 7/28 | 421376* | 827.00 | 7/28 |
| 421258 | 2,646.00 | 7/27 | 421306* | 42.66 | 7/29 | 421377 | 1,075.00 | 7/28 |
| 421259 | 1,000.00 | 7/30 | 421307 | 442.98 | 7/28 | 421378 | 89.00 | 7/26 |
| 421260 | 1,474.20 | 7/28 | 421308 | 954.10 | 7/27 | 421379 | 2,622.00 | 7/27 |
| 421261 | 1,262.65 | 7/27 | 421309 | 421.10 | 7/30 | 421387* | 45.00 | 7/30 |
| 421262 | 168.58 | 7/28 | 421310 | 3,017.35 | 7/27 | 421388 | 528.00 | 7/29 |
| 421263 | 3,115.60 | 7/27 | 421311 | 40.79 | 7/28 | 421389 | 220.00 | 7/30 |
| 421264 | 513.00 | 7/28 | 421312 | 7,152.40 | 7/28 | 421393* | 1,397.56 | 7/28 |
| 421267* | 648.00 | 7/28 | 421314* | 4,506.13 | 7/27 | 421394 | 1,086.53 | 7/29 |
| 421268 | 4,232.13 | 7/26 | 421315 | 158.87 | 7/30 | 421395 | 9,263.21 | 7/29 |
| 421269 | 7,848.00 | 7/29 | 421318* | 435.88 | 7/27 | 421396 | 52.01 | 7/28 |
| 421270 | 446.95 | 7/27 | 421320* | 2,950.00 | 7/28 | 421397 | 3,693.31 | 7/29 |
| 421271 | 750.00 | 7/27 | 421321 | 4,100.00 | 7/29 | 421398 | 829.27 | 7/30 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

| 20 | 2079920005761 | 005 | 109 | 1913 | 0 | 10,548 |

---

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 421399 | 194.61 | 7/28 | 421404 | 510.35 | 7/29 | 421413* | 592.00 | 7/29 |
| 421400 | 57.30 | 7/28 | 421405 | 107.26 | 7/27 | 421826* | 425.00 | 7/30 |
| 421401 | 109.11 | 7/27 | 421406 | 1,526.90 | 7/28 | **Total** | **$10,025,785.63** | |
| 421402 | 779.93 | 7/29 | 421407 | 847.25 | 7/28 | | | |
| 421403 | 6,104.00 | 7/29 | 421408 | 5,149.50 | 7/27 | | | |

*\* Indicates a break in check number sequence*

## Other Withdrawals and Service Fees

*clears from last mth.*

| Date | Amount | Description |
|------|--------|-------------|
| 7/01 | 410,206.87 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.          040701 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 7/02 | 1,697,586.14 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.          040702 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 7/06 | 1,279,215.31 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.          040706 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 7/07 | 1,422,630.46 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.          040707 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 7/08 | 289,628.59 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.          040708 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 7/09 | 0.03 | CHECK ADJUSTMENT - CHECK NUMBER: 419977<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 07/07/2004<br>POSTED AS $231.72<br>SHOULD HAVE BEEN $231.75 |
| 7/09 | 2,652,500.59 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.          040709 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 7/12 | 1,866,277.37 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.          040712 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 7/13 | 1.00 | CHECK ADJUSTMENT - CHECK NUMBER: 419742<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 07/09/2004<br>POSTED AS $728.62<br>SHOULD HAVE BEEN $729.62 |
| 7/13 | 558,725.09 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.          040713 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 7/14 | 425,751.11 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.          040714 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 21 | 2079920005761 | 005 | 109 | 1913 | 0 | 10,549 | |

**WACHOVIA**

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|---|---|---|
| 7/15 | 608,506.15 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.          040715 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 7/16 | 2,612,086.84 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.          040716 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 7/19 | 110,379.63 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.          040719 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 7/20 | 576,592.61 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.          040720 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 7/21 | 939,936.36 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.          040721 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 7/22 | 2.00 | POSTING EQUALS NOTIFICATION ADJUST |
| 7/22 | 597,145.43 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.          040722 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 7/23 | 1,605,884.38 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.          040723 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 7/26 | 2,916,585.93 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.          040726 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 7/27 | 308,798.59 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.          040727 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 7/28 | 414,598.99 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.          040728 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 7/29 | 4,611,009.84 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.          040729 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 7/30 | 2,092,245.83 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.          040730 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| **Total** | **$27,996,295.14** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 7/01 | 0.00 | 7/12 | 0.00 | 7/20 | 0.00 |
| 7/02 | 0.00 | 7/13 | 0.00 | 7/21 | 0.00 |
| 7/06 | 0.00 | 7/14 | 0.00 | 7/22 | 0.00 |
| 7/07 | 0.00 | 7/15 | 0.00 | 7/23 | 0.00 |
| 7/08 | 0.00 | 7/16 | 0.00 | 7/26 | 0.00 |
| 7/09 | 0.00 | 7/19 | 0.00 | 7/27 | 0.00 |

*Daily Balance Summary continued on next page*

WACHOVIA BANK, N.A.    CAP MKTS INV PKG DIV MFG FRANCHISE



# Commercial Checking

VACHOVIA    22    2079920005761  005  109    1913    0    10,550

## Daily Balance Summary *continued*

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 7/28 | 0.00 | 7/29 | 0.00 | 7/30 | 0.00 |



# Commercial Checking

| 23 | 2079920005761 | 005 | 109 | 1913 | 0 | 10,551 |

**WACHOVIA**

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

|  | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| TDD    (For the Hearing Impaired) | 800-835-7721 | NC8502 |
| Commercial Checking & Loan Accounts | 800-222-3862 | P O BOX 563966 |
|  |  | CHARLOTTE NC 28262-3966 |

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| | | | | |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

WACHOVIA BANK, N.A. IS MEMBER FDIC



# Commercial Checking

| 01 | 2079900067554  005  109 | 21 | 0 | 10,735 |
|----|-------------------------|----|---|--------|

lll....ll...ll.ll.ll.ll....ll.l
WR GRACE & CO. CPD & DAREX
HOURLY PAYROLL ACCOUNT       CB 150
62 WHITMORE AVE.
CAMBRIDGE MD 02140

---

# Commercial Checking

**7/01/2004 thru 7/30/2004**

Account number:        2079900067554
Account owner(s):      WR GRACE & CO. CPD & DAREX
                       HOURLY PAYROLL ACCOUNT

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 7/01 | $0.00 |
| Deposits and other credits | 1,541,933.62 + |
| Other withdrawals and service fees | 1,541,933.62 - |
| **Closing balance 7/30** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|------|--------|-------------|
| 7/01 | 1,291.98 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/01 | 138,384.05 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/02 | 20,036.34 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/06 | 57,515.30 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/07 | 121,215.06 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/08 | 6,385.50 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/08 | 135,369.54 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/09 | 13,368.61 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/12 | 40,532.90 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/13 | 26,857.23 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/14 | 118,668.41 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/15 | 891.28 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/15 | 144,547.67 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*

WACHOVIA BANK, N.A.    CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

02      2079900067554   005   109      21      0      10,736

**WACHOVIA**

## Deposits and Other Credits   continued

| Date | Amount | Description |
|------|--------|-------------|
| 7/16 | 8,346.80 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/19 | 55,991.51 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/20 | 24,440.57 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/21 | 117,195.94 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/22 | 2,229.56 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/22 | 144,664.88 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/23 | 12,130.69 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/26 | 50,056.37 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/27 | 16,988.42 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/28 | 118,238.61 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/28 | | AUTOMATED CREDIT W.R. GRACE   REVERSAL<br>CO. ID.       040729 CCD<br>MISC SETTL NCVCERIDN WRGRACE92 NC |
| 7/29 | 4,377.58 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/29 | 146,343.46 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/30 | 14,930.53 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$1,541,933.62** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 7/01 | 1,291.98 | LIST OF DEBITS POSTED |
| 7/01 | 136,384.07 | AUTOMATED DEBIT       PAYROLL<br>CO. ID.       040701 CCD<br>MISC SETTL NCVCERIDN WRGRACE92 NC |
| 7/02 | 20,036.34 | LIST OF DEBITS POSTED |
| 7/06 | 57,515.30 | LIST OF DEBITS POSTED |
| 7/07 | 4,848.28 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 040707 CCD<br>MISC C4025-09 129961 |
| 7/07 | 14,803.72 | LIST OF DEBITS POSTED |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

**WACHOVIA**

| 03 | 2079900067554 | 005 | 109 | 21 | 0 | 10,737 |
|----|----|----|----|----|----|----|

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/07 | 101,563.05 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 040707 CCD<br>MISC C4025-093633069 |
| 7/08 | 6,385.50 | LIST OF DEBITS POSTED |
| 7/0̶ | | CO. ID.      040708 CCD<br>MISC SETTL NCVCERIDN WRGRACE92 NC |
| 7/09 | 13,368.61 | LIST OF DEBITS POSTED |
| 7/12 | 40,532.90 | LIST OF DEBITS POSTED |
| 7/1̶3̶ | 30.00 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT *clears old entry.*<br>CO. ID. 3411902914 040713 CCD<br>MISC C4025-09 131779 |
| 7/13 | 26,827.23 | LIST OF DEBITS POSTED |
| 7/1̶4̶ | 4,312.89 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 040714 CCD<br>MISC C4025-09 132217 |
| 7/14 | 9,976.52 | LIST OF DEBITS POSTED |
| 7/14 | 103,774.00 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 040714 CCD<br>MISC C4025-093660403 |
| 7/15 | 891.28 | LIST OF DEBITS POSTED |
| | | PAYROLL<br>CO. ID.      040715 CCD<br>MISC SETTL NCVCERIDN WRGRACE92 NC |
| 7/16 | 8,346.80 | LIST OF DEBITS POSTED |
| 7/19 | 55,991.51 | LIST OF DEBITS POSTED |
| 7/20 | 24,440.57 | LIST OF DEBITS POSTED |
| 7/21 | 4,499.46 | LIST OF DEBITS POSTED |
| | | AUTOMATED DEBIT  CERIDIAN<br>CO. ID. 3411902914 040721 CCD<br>MISC C4025-09 134445 |
| 7/21 | 107,985.92 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 040721 CCD<br>MISC C4025-093701105 |
| 7/22 | 2,229.56 | LIST OF DEBITS POSTED |
| | | AUTOMATED DEBIT   PAYROLL<br>CO. ID.      040722 CCD<br>MISC SETTL NCVCERIDN WRGRACE92 NC |
| 7/23 | 12,130.69 | LIST OF DEBITS POSTED |
| 7/26 | 50,056.37 | LIST OF DEBITS POSTED |
| 7/27 | 16,988.42 | LIST OF DEBITS POSTED |
| 7/2̶8̶ | | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 040728 CCD<br>MISC C4025-09 136305 |
| 7/28 | 6,328.77 | LIST OF DEBITS POSTED |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

04   2079900067554  005  109        21    0          10,738

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/28 | 107,125.24 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 040728 CCD<br>MISC C4025-093726640 |
| 7/29 | 4,377.58 | LIST OF DEBITS POSTED |
|      |        | CO. ID.        040729 CCD<br>MISC SETTL NCVCERIDN WRGRACE92 NC |
| 7/30 | 14,930.53 | LIST OF DEBITS POSTED |
| **Total** | **$1,541,933.62** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 7/01 | 0.00 | 7/13 | 0.00 | 7/22 | 0.00 |
| 7/02 | 0.00 | 7/14 | 0.00 | 7/23 | 0.00 |
| 7/06 | 0.00 | 7/15 | 0.00 | 7/26 | 0.00 |
| 7/07 | 0.00 | 7/16 | 0.00 | 7/27 | 0.00 |
| 7/08 | 0.00 | 7/19 | 0.00 | 7/28 | 0.00 |
| 7/09 | 0.00 | 7/20 | 0.00 | 7/29 | 0.00 |
| 7/12 | 0.00 | 7/21 | 0.00 | 7/30 | 0.00 |

420,448.21
108,990 10    (last mths crs item)
$529,438.31 ✓

ACP Hogs = 19,261.34



# Commercial Checking

05    2079900067554  005  109      21      0          10,739

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| TDD    (For the Hearing Impaired) | 800-835-7721 | NC8502 |
| Commercial Checking & Loan Accounts | 800-222-3862 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 | | | | |
| | | | Total | |

**In Case of Errors or Questions About Your Electronic Transfers:** Telephone us at 800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number (if any).
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

WACHOVIA BANK, N.A. IS MEMBER FDIC



# Commercial Checking

01      2018660825356  001  130        0  38        17,206

ACHOVIA

հ.|.|.||||..|.|.|.|.|.||||..|.|.|.|.|.|
W R GRACE & CO-CONN
LOCKBOX 75147
ATTN: MOHAMMED KHAN
7500 GRACE DRIVE , BLDG 25
COLUMBIA, MD. 21044-4098

CB

---

# Commercial Checking

7/01/2004 thru 7/30/2004

Account number:        2018660825356
Account owner(s):      W R GRACE & CO-CONN
                       LOCKBOX 75147

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 7/01 | $174,238.37 |
| Deposits and other credits | 53,554,521.06 + |
| Other withdrawals and service fees | 52,172,646.00 - |
| Closing balance 7/30 | $1,556,113.43 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 7/01 | 6,216.00 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 3006173082 040701 CTX<br>MISC 0006WR GRACE & COMPA |
| 7/01 | 7,699.18 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 3006173082 040701 CTX<br>MISC 0010WR GRACE & COMPA |
| 7/01 | 23,816.00 | FUNDS TRANSFER  (ADVICE 040701003584)<br>RCVD FROM  WACHOVIA BANK NA /LLOYDS TSB BANK<br>ORG=JOHNSON MATTHEY PLC<br>RFB=FT69436133341   OBI=INVOICES 92081332, 9<br>REF=0406284151000567 07/01/04  06:10AM |
| 7/01 | 35,174.70 | AUTOMATED CREDIT CITGO           PAYMENTS<br>CO. ID. 3601867773 040701 CTX<br>MISC 0007W R GRACE & CO |
| 7/01 | 65,973.35 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 040701 CTX<br>MISC 0010GRACE & CO |
| 7/01 | 66,975.72 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 040701 CCD<br>MISC 00012505443394 |
| 7/01 | 203,196.00 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 040701 CTX<br>MISC 0010GRACE & CO |
| 7/01 | 301,375.57 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 PM DEPOSIT |
| 7/02 | 2,321.91 | FUNDS TRANSFER  (ADVICE 040702040847)<br>RCVD FROM  ALGEMENE BANK NED/SAINT GOBAIN COL<br>ORG=SAINT GOBAIN COLOMBIA HQ<br>RFB=FC 92024512   OBI=FC 92024512 IMP 1188<br>REF=0958743615040702 07/02/04  02:51PM |

posits and Other Credits continued on next page.

---

ACHOVIA BANK, N.A. ,  GLOBAL CENTRAL PIEDMONT

page 1 of 19



# Commercial Checking

| 02 | 2018660825356 | 001 | 130 | 0 | 38 | 17,207 |

**WACHOVIA**

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/02 | 2,896.95 | AUTOMATED CREDIT VESUVIUS USA    PAYMENT<br>CO. ID. 1370893657 040702 CTX<br>MISC 0004W R GRACE & CO |
| 7/02 | 3,887.71 | AUTOMATED CREDIT BUNGE NORTH AMER BUNGE-NA<br>CO. ID. 1134977260 040702 CCD<br>MISC |
| 7/02 | 12,775.00 | FUNDS TRANSFER (ADVICE 040702050397)<br>RCVD FROM CITIBANK N.A.   /HUSSMANN AMERICA<br>ORG=HUSSMANN AMERICAN S. DE R.L.<br>RFB=LCK41840625800  OBI=PAGO DE FACT HUSS AM<br>REF=LCK41840625800   07/02/04  04:56PM |
| 7/02 | 17,910.29 | AUTOMATED CREDIT EXXONMOBIL5701  EDI PAYMTS<br>CO. ID. 1752717190 040702 CTX<br>MISC 0009GRACE & CO |
| 7/02 | 24,000.00 | AUTOMATED CREDIT EQUISTAR CHEMICA EPOSPYMNTS<br>CO. ID. 3969557263 040702 CTX<br>MISC 0007WR GRACE CO/DAVI |
| 7/02 | 71,897.30 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 040702 CCD<br>MISC 00012505445412 |
| 7/02 | 121,825.34 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 040702 CTX<br>MISC 0011GRACE DAVISON |
| 7/02 | 130,982.40 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 040702 CTX<br>MISC 0009GRACE & CO |
| 7/02 | 234,253.89 | FUNDS TRANSFER (ADVICE 040702049458)<br>RCVD FROM WACHOVIA BANK NA /BANK OF MONTREAL<br>ORG=IRVING OIL LIMITED<br>RFB=CA040702025474  OBI=REFERENCE LOCKBOX 75<br>REF=0407022508008437  07/02/04  04:38PM |
| 7/02 | 251,697.12 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 7/02 | 751,975.02 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 040702 CTX<br>MISC 0018GRACE & CO |
| 7/06 | 595.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 040706 CCD<br>MISC 1500255973 |
| 7/06 | 1,745.69 | FUNDS TRANSFER (ADVICE 040706032069)<br>RCVD FROM CITIBANK N.A.   /PPG INDUSTRIES D<br>ORG=PPG INDUSTRIES DE MEXICO<br>RFB=LCK41880622600  OBI=PPG INDUSTRIES DE ME<br>REF=LCK41880622600   07/06/04  02:48PM |
| 7/06 | 2,046.00 | AUTOMATED CREDIT AFGD, INC       A/P<br>CO. ID. 2581105024 040706 CCD<br>MISC    05002199 |
| 7/06 | 2,046.00 | AUTOMATED CREDIT AFGD, INC       A/P<br>CO. ID. 2581105024 040706 CCD<br>MISC    05001864 |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A. , GLOBAL CENTRAL PIEDMONT**



# Commercial Checking

'ACHOVIA

03      2018660825356   001   130      0   38      17,208

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/06 | 2,449.00 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 3006173082 040706 CTX<br>MISC 0007WR GRACE & COMPA |
| 7/06 | 3,687.40 | FUNDS TRANSFER (ADVICE 040706015411)<br>RCVD FROM  BANK OF NEW YORK /THE SHANGHAI COM<br>ORG=PROTRADE ASIA LTD.<br>RFB=FTJ0407064155122 OBI=PAYMENT FOR UT804036<br>REF=FTJ0407064155122 07/06/04 10:19AM |
| 7/06 | 5,303.42 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 3006173082 040706 CTX<br>MISC 0009WR GRACE & COMPA |
| 7/06 | 13,200.00 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7182694773 040706 CTX<br>MISC 0007GRACE DAVISON |
| 7/06 | 21,875.03 | FUNDS TRANSFER (ADVICE 040706002485)<br>RCVD FROM  BANK OF AMERICA N/BANK OF AMERICA;<br>ORG=W.R. GRACE (THAILAND) LIMITED<br>RFB=6204182500030001 OBI=INV.NO.92126414,9207<br>REF=040706071632     07/06/04 04:26AM |
| 7/06 | 30,444.30 | AUTOMATED CREDIT CITGO      PAYMENTS<br>CO. ID. 3601867773 040706 CTX<br>MISC 0007GRACE DAVISON |
| 7/06 | 147,334.71 | AUTOMATED CREDIT PPG  E041840250 EFT PAYMT<br>CO. ID. 9991000205 040706 CTX<br>MISC 0032WR GRACE & CO |
| 7/06 | 532,041.05 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 7/06 | 2,076,876.31 | FUNDS TRANSFER (ADVICE 040706013661)<br>RCVD FROM  JPMORGAN CHASE BA/KOREA EXCHANGE B<br>ORG=GRACE KOREA INC<br>RFB=SWF OF 04/07/06 OBI=BNF TEL.410 531 4000<br>REF=6487400188FS    07/06/04 09:59AM |
| 7/06 | 2,620,996.79 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 7/07 | 3,280.00 | AUTOMATED CREDIT ARCHER DANIELS M EDI/EFTPMT<br>CO. ID. 9001307586 040707 CTX<br>MISC 0007162908 |
| 7/07 | 4,422.00 | FUNDS TRANSFER (ADVICE 040707047814)<br>RCVD FROM  ABN AMRO BANK N.V/BANCO ABN AMRO R<br>ORG=UMICORE BRASIL LTDA<br>RFB=09055470     OBI=/INV/92050971<br>REF=0958805440040707 07/07/04 05:42PM |
| 7/07 | 13,561.73 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 7/07 | 58,776.00 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 040707 CTX<br>MISC 0009GRACE & CO |
| 7/07 | 60,855.48 | AUTOMATED CREDIT CITGO      PAYMENTS<br>CO. ID. 3601867773 040707 CTX<br>MISC 0008GRACE DAVISON |

Deposits and Other Credits continued on next page.

'ACHOVIA BANK, N.A. , GLOBAL CENTRAL PIEDMONT



# Commercial Checking

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 04 | 2018660825356 | 001 | 130 | 0 | 38 | 17,209 | |

**WACHOVIA**

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|---|---|---|
| 7/07 | 67,033.66 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 040707 CCD<br>MISC 00012505449494 |
| 7/07 | 204,398.80 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 7/07 | 251,827.02 | AUTOMATED CREDIT AMOCO 6481      PO/REMIT<br>CO. ID. 1363353184 040707 CTX<br>MISC 0007W R GRACE & CO |
| 7/08 | 9,840.00 | AUTOMATED CREDIT ARCHER DANIELS M EDI/EFTPMT<br>CO. ID. 9001307586 040708 CTX<br>MISC 0007162908 |
| 7/08 | 12,095.58 | INTL FUNDS TRANSFER  (ADVICE 040708003462)<br>RCVD FROM. CITIBANK N.A.  /PROGUINAL, S.A.<br>RFB=LGK41900062600  OBI=IMP. 10109 FACT. 920<br>AMT=    12095.58 CUR=USD RATE=<br>REF=LGK41900062600   07/08/04 .07:12AM |
| 7/08 | 13,128.00 | FUNDS TRANSFER  (ADVICE 040708041628)<br>RCVD FROM. BANCO BILBAO VIZC/<br>ORG=REFINERIA LA PAMPILLA S.A.<br>RFB=FAX DD 7/8/04   OBI=REF LOCKBOX 75147<br>REF=FT5379      07/08/04  04:02PM |
| 7/08 | 405,367.16 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 7/09 | 1,155.00 | FUNDS TRANSFER  (ADVICE 040709043506)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=RIBEIRO WAGNER<br>RFB=CSB OF 04/07/09 OBI=<br>REF=0135900191ET   07/09/04  04:59PM |
| 7/09 | 1,465.80 | FUNDS TRANSFER  (ADVICE 040709020230)<br>RCVD FROM  WACHOVIA BANK NA /FIRST RAND BANK<br>ORG=UMICORE AUTOCAT S A (PTY) LTD<br>RFB=S900464332869403 OBI=INV 92103545<br>REF=0407091494005150 07/09/04  11:45AM |
| 7/09 | 1,465.80 | FUNDS TRANSFER  (ADVICE 040709020228)<br>RCVD FROM  WACHOVIA BANK NA /FIRST RAND BANK<br>ORG=UMICORE AUTOCAT S A (PTY) LTD<br>RFB=S900464342869403 OBI=ADJUSTMENT INV 92103<br>REF=0407091493005149 07/09/04  11:45AM |
| 7/09 | 3,298.05 | FUNDS TRANSFER  (ADVICE 040709047243)<br>RCVD FROM  WACHOVIA BANK NA /BANCO INDUSTRIAL<br>ORG=GRACE VENEZUELA CA<br>RFB=V01/07.00010   OBI=SERV.IMORT.BIENES CA<br>REF=0407091997009396 07/09/04  05:33PM |
| 7/09 | 5,026.98 | AUTOMATED CREDIT 3M COMPANY       EDIEFTPMT<br>CO. ID. 3006173082 040709 CTX<br>MISC 0007WR GRACE & COMPA |
| 7/09 | 6,655.20 | INTL FUNDS TRANSFER  (ADVICE 040709003624)<br>RCVD FROM  CITIBANK N.A.   /BANCO NACIONAL D<br>RFB=S0741900CEAB01  OBI=<br>AMT=     6655.20 CUR=USD RATE=<br>REF=S0741900CEAB01   07/09/04  08:09AM |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

| 05 | 2018660825356 | 001 | 130 | 0 | 38 | 17,210 |

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/09 | 9,252.43 | AUTOMATED CREDIT 3M COMPANY       EDIEFTPMT<br>CO. ID. 3006173082 040709 CTX<br>MISC 0012WR GRACE & COMPA |
| 7/09 | 9,796.73 | FUNDS TRANSFER  (ADVICE 040709010074)<br>RCVD FROM JPMORGAN CHASE BA/HDFC BANK LIMITE<br>ORG=ENGELHARD ENVIRONMENTAL<br>RFB=SWF OF 04/07/09  OBI=TOWARDS PAYMENT AGAI<br>REF=9614700191FS    07/09/04  09:44AM |
| 7/09 | 14,376.50 | FUNDS TRANSFER  (ADVICE 040709001268)<br>RCVD FROM  BNP PARIBAS FMR B/BNP-PARIBAS SA (<br>ORG=DELPHI CATALYST FRANCE SAS<br>RFB=PAYA41892C013104 OBI=INVOICES 92064135/92<br>REF=PAYA41892C013104  07/09/04  04:07AM |
| 7/09 | 15,184.80 | AUTOMATED CREDIT VESUVIUS USA    PAYMENT<br>CO. ID. 1370893657 040709 CTX<br>MISC 0004W R GRACE & CO |
| 7/09 | 25,197.46 | AUTOMATED CREDIT BOISE CASCADE CO EDI PAYMTS<br>CO. ID. 3820100960 040709 CTX<br>MISC 0009GRACE DAVISON |
| 7/09 | 33,046.44 | AUTOMATED CREDIT CITGO        PAYMENTS<br>CO. ID. 3601867773 040709 CTX<br>MISC 0007W R GRACE & CO |
| 7/09 | 39,710.52 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 040709 CCD<br>MISC 00012505453603 |
| 7/09 | 48,000.00 | AUTOMATED CREDIT EQUISTAR CHEMICA EPOSPYMNTS<br>CO. ID. 3969557263 040709 CTX<br>MISC 0007WR GRACE CO/DAVI |
| 7/09 | 98,548.63 | FUNDS TRANSFER  (ADVICE 040709032795)<br>RCVD FROM  ISRAEL DISCOUNT B/ALON USA, LP -CO<br>ORG=ALON USA, LP OPERATING<br>RFB=TRUCK RACK      OBI=INVOICE NOS. 9210515<br>REF=TRUCK RACK     07/09/04  03:13PM |
| 7/09 | 124,118.98 | AUTOMATED CREDIT CITGO        PAYMENTS<br>CO. ID. 3601867773 040709 CTX<br>MISC 0011GRACE DAVISON |
| 09 | 183,057.80 | FUNDS TRANSFER  (ADVICE 040709037329)<br>RCVD FROM  WACHOVIA BANK NA /BANK OF MONTREAL<br>ORG=IRVING OIL LIMITED<br>RFB=CA040709018956  OBI=REFERENCE LOCKBOX 75<br>REF=040709184906799 07/09/04  03:03PM |
| 09 | 330,634.02 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 2001368265 040709 CTX<br>MISC 0008GRACE DAVISON |
| 09 | 413,008.95 | AUTOMATED CREDIT PDVSA SERVICES,I PAYMENT<br>CO. ID. 742131222 040709 CTX<br>MISC 0006W R GRACE  & CO - |
| 09 | 536,461.58 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 PM DEPOSIT |

*posits and Other Credits continued on next page.*

---



# Commercial Checking

| 06 | 2018660825356 | 001 | 130 | 0 | 38 | 17,211 |

**WACHOVIA**

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/09 | 2,276,413.28 | AUTOMATED CREDIT HESS          PAYMENTS<br>CO. ID. 9225050455 040709 CTX<br>MISC 0015W.R.GRACE & CO |
| 7/12 | 1,234.00 | AUTOMATED CREDIT 3M COMPANY          EDIEFTPMT<br>CO. ID. 3006173082 040712 CTX<br>MISC 0006WR GRACE & COMPA |
| 7/12 | 2,308.45 | FUNDS TRANSFER  (ADVICE 040712042544)<br>RCVD FROM  ALGEMENE BANK NED/SAINT GOBAIN COL<br>ORG=SAINT GOBAIN COLOMBIA HQ<br>RFB=FC92017561     OBI=FC 920117561 IMP 115<br>REF=0958870058040712 07/12/04  04:55PM |
| 7/12 | 3,637.00 | AUTOMATED CREDIT 3M COMPANY          EDIEFTPMT<br>CO. ID. 3006173082 040712 CTX<br>MISC 0007WR GRACE & COMPA |
| 7/12 | 4,440.11 | AUTOMATED CREDIT 3M COMPANY          EDIEFTPMT<br>CO. ID. 3006173082 040712 CTX<br>MISC 0008WR GRACE & COMPA |
| 7/12 | 26,328.54 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 040712 CCD<br>MISC 1500256464 |
| 7/12 | 27,669.08 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 040712 CTX<br>MISC 0007W R GRACE & CO |
| 7/12 | 39,282.49 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 040712 CCD<br>MISC 00012505455533 |
| 7/12 | 541,581.24 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 7/12 | 736,645.73 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 7/13 | 125,580.00 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 040713 CTX<br>MISC 0007GRACE DAVISON |
| 7/13 | 498,741.45 | AUTOMATED CREDIT AMOCO 6481          PO/REMIT<br>CO. ID. 1363353184 040713 CTX<br>MISC 0008W R GRACE & CO |
| 7/13 | 1,146,152.72 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 7/14 | 5,903.20 | FUNDS TRANSFER  (ADVICE 040714046548)<br>RCVD FROM  ABN AMRO BANK N.V/BANCO ABN AMRO R<br>ORG=UMICORE BRASIL LTDA<br>RFB=09057289     OBI=/INV/92064122<br>REF=0958914852040714 07/14/04  05:33PM |
| 7/14 | 11,486.80 | AUTOMATED CREDIT EXXONMOBIL0052  EDI PAYMTS<br>CO. ID. 6135401570 040714 CTX<br>MISC 0009GRACE & CO - CONN |
| 7/14 | 30,394.63 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 040714 CTX<br>MISC 0007W R GRACE & CO |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

**ACHOVIA**

07        2018660825356   001   130        0    38        17,212

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|---|---|---|
| 7/14 | 50,315.90 | FUNDS TRANSFER  (ADVICE 040714045372)<br>RCVD FROM  ISRAEL DISCOUNT B/<br>ORG=ALON USA, LP -CONCENTRATION<br>RFB=256 TRANSFER   OBI=INVOICE NO.92115955<br>REF=256 TRANSFER    07/14/04  05:11PM |
| 7/14 | 62,060.29 | AUTOMATED CREDIT CITGO           PAYMENTS<br>CO. ID. 3601867773 040714 CTX<br>MISC 0008GRACE DAVISON |
| 7/14 | 67,004.68 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 040714 CCD<br>MISC 00012505459653 |
| 7/14 | 91,718.18 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 7/14 | 182,346.92 | FUNDS TRANSFER  (ADVICE 040714005119)<br>RCVD FROM  DEUTSCHE BANK TRU/DEUTSCHE BANK AG<br>ORG=GRACE OATALYST AB<br>RFB=1959833863   OBI=92023051<br>REF=0714454629002401  07/14/04  08:30AM |
| 7/15 | 455.40 | AUTOMATED CREDIT 3M COMPANY     EDIEFTPMT<br>CO. ID. 3006173082 040715 CTX<br>MISC 0006WR GRACE & COMPA |
| 7/15 | 3,150.80 | FUNDS TRANSFER  (ADVICE 040715002679)<br>RCVD FROM  WACHOVIA BANK NA /CHIAO TUNG BANK<br>ORG=SENTEC E AND E CO., LTD.<br>RFB=R4ABBY7/02360   OBI=INV.NO.92125709 DATE<br>REF=0407142993001427  07/15/04  06:22AM |
| 7/15 | 6,151.00 | AUTOMATED CREDIT 3M COMPANY     EDIEFTPMT<br>CO. ID. 3006173082 040715 CTX<br>MISC 0009WR GRACE & COMPA |
| 7/15 | 11,134.55 | FUNDS TRANSFER  (ADVICE 040715039836)<br>RCVD FROM  WACHOVIA BANK NA /BANCO INDUSTRIAL<br>ORG=GRACE VENEZUELA S.A.<br>RFB=V01/07.000012   OBI=SERV.IMPORT.BIENES C<br>REF=0407150963007125  07/15/04  03:08PM |
| 7/15 | 11,294.71 | AUTOMATED CREDIT EXXONMOBIL0052  EDI PAYMTS<br>CO. ID. 6135401570 040715 CTX<br>MISC 0009GRACE & CO - CONN |
| 7/15 | 24,517.88 | FUNDS TRANSFER  (ADVICE 040715037180)<br>RCVD FROM  JPMORGAN CHASE BA/00905 DB<br>ORG=COLGATE PALMOLIVE CANADA INC<br>RFB=SWF OF 04/07/15  OBI=<br>REF=2454400197FS    07/15/04  02:29PM |
| 7/15 | 30,262.19 | AUTOMATED CREDIT CITGO           PAYMENTS<br>CO. ID. 3601867773 040715 CTX<br>MISC 0007GRACE DAVISON |
| 7/15 | 105,600.00 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 040715 CTX<br>MISC 0012GRACE & CO |
| 7/15 | 131,004.18 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 040715 CTX<br>MISC 0011GRACE & CO |

*:posits and Other Credits continued on next page.*

ACHOVIA BANK, N.A. ,  GLOBAL CENTRAL PIEDMONT



# Commercial Checking

08      2018660825356   001   130        0   38        17,213

**ACHOVIA**

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/15 | 135,271.12 | AUTOMATED CREDIT AMOCO 6481      PO/REMIT<br>CO. ID. 1363353184 040715 CTX<br>MISC 0007W R GRACE & CO |
| 7/15 | 264,771.90 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 040715 CCD<br>MISC 00012505461321 |
| 7/15 | 332,601.42 | AUTOMATED CREDIT EXXONMOBIL5701  EDI PAYMTS<br>CO. ID. 1752717190 040715 CTX<br>MISC 0010GRACE & CO |
| 7/15 | 437,479.61 | FUNDS TRANSFER (ADVICE 040715009026)<br>RCVD FROM SUNOCO INC      /<br>ORG=<br>RFB=70057984        OBI=<br>REF=FS0419700056      07/15/04  09:12AM |
| 7/15 | 1,378,363.55 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 7/16 | 11,445.20 | AUTOMATED CREDIT EXXONMOBIL0052  EDI PAYMTS<br>CO. ID. 6135401570 040716 CTX<br>MISC 0009GRACE & CO - CONN |
| 7/16 | 14,790.00 | FUNDS TRANSFER (ADVICE 040716023351)<br>RCVD FROM JPMORGAN CHASE BA/KOREA EXCHANGE B<br>ORG=ORDEG CO LTD<br>RFB=SWF OF 04/07/16  OBI=92133783<br>REF=9266300198FS    07/16/04  12:12PM |
| 7/16 | 72,834.65 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 040716 CCD<br>MISC 00012505463534 |
| 7/16 | 75,583.14 | AUTOMATED CREDIT HESS         PAYMENTS<br>CO. ID. 9134540590 040716 CTX<br>MISC 0010W.R.GRACE & CO |
| 7/16 | 105,831.56 | AUTOMATED CREDIT EXXONMOBIL0160   EDI PAYMTS<br>CO. ID. 1135401570 040716 CTX<br>MISC 0011GRACE & CO |
| 7/16 | 107,436.00 | AUTOMATED CREDIT EXXONMOBIL0102   EDI PAYMTS<br>CO. ID. 7135409005 040716 CTX<br>MISC 0009GRACE & CO |
| 7/16 | 121,238.39 | AUTOMATED CREDIT CITGO         PAYMENTS<br>CO. ID. 3601867773 040716 CTX<br>MISC 0011W R GRACE & CO |
| 7/16 | 796,956.18 | FUNDS TRANSFER (ADVICE 040716008893)<br>RCVD FROM SUNOCO INC      /<br>ORG=<br>RFB=70057987        OBI=<br>REF=FS0419800106      07/16/04  09:19AM |
| 7/16 | 919,122.18 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 7/19 | 288.84 | AUTOMATED CREDIT PPG E041980273  EFT PAYMT<br>CO. ID. 9991000205 040719 CTX<br>MISC 0008WR GRACE & CO |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

09     2018660825356  001   130        0   38      17,214

ACHOVIA

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/19 | 1,215.00 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 040719 CTX<br>MISC 0006WR GRACE & COMPA |
| 7/19 | 1,959.76 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 040719 CTX<br>MISC 0007WR GRACE & COMPA |
| 7/19 | 2,046.00 | AUTOMATED CREDIT AFGD, INC        A/P<br>CO. ID. 2581105024 040719 CCD<br>MISC     05001864 |
| 7/19 | 2,422.00 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 040719 CTX<br>MISC 0007WR GRACE & COMPA |
| 7/19 | 2,883.00 | AUTOMATED CREDIT AFGD, INC        A/P<br>CO. ID. 2581105024 040719 CCD<br>MISC     05002199 |
| 7/19 | 12,432.21 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 2001368265 040719 CTX<br>MISC 0007GRACE DAVISON |
| 7/19 | 32,093.92 | AUTOMATED CREDIT HESS        PAYMENTS<br>CO. ID. 9134540590 040719 CTX<br>MISC 0010W.R.GRACE & CO |
| 7/19 | 57,446.40 | AUTOMATED CREDIT NOVA CHEMICALS C EDI PMT<br>CO. ID. 9TORONTODB 040719 CTX<br>MISC 0009GRACE DAVISON |
| 7/19 | 60,942.78 | AUTOMATED CREDIT CITGO        PAYMENTS<br>CO. ID. 3601867773 040719 CTX<br>MISC 0008W R GRACE & CO |
| 7/19 | 132,176.10 | AUTOMATED CREDIT EXXONMOBIL0160   EDI PAYMTS<br>CO. ID. 1135401570 040719 CTX<br>MISC 0009GRACE & CO |
| 7/19 | 162,191.52 | AUTOMATED CREDIT SUNOCO INC.     FUNB EDI<br>CO. ID. 1231743283 040719 PPD<br>MISC FS0419800077 |
| 7/19 | 219,060.78 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 2001368265 040719 CTX<br>MISC 0007GRACE DAVISON |
| 7/19 | 244,737.87 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 7/19 | 324,460.80 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 040719 CTX<br>MISC 0008GRACE DAVISON |
| 7/19 | 338,804.07 | AUTOMATED CREDIT CONOCOPHILLIPS C EDI PAYMNT<br>CO. ID. 2001368265 040719 CTX<br>MISC 0008GRACE DAVISON |
| 7/19 | 2,076,245.10 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 7/20 | 30,411.19 | AUTOMATED CREDIT CITGO        PAYMENTS<br>CO. ID. 3601867773 040720 CTX<br>MISC 0007W R GRACE & CO |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

10     2018660825356  001   130        0    38        17,215

**ACHOVIA**

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/20 | 33,777.00 | FUNDS TRANSFER (ADVICE 040720011683)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=JOHNSON MATTHEY PLC -GROUP TREASURY<br>RFB=CAP OF 04/07/20  OBI=INVOICE NO.92113986,<br>REF=0466800202JO  07/20/04  10:23AM |
| 7/20 | 37,668.40 | FUNDS TRANSFER (ADVICE 040720043602)<br>RCVD FROM SHINHAN BANK     /<br>ORG=HEESUNG ENGELHARD CORP.<br>RFB=0122W20032     OBI=/1866-082535 W.R. GR<br>REF=0122W20032     07/20/04  04:37PM |
| 7/20 | 162,554.44 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 7/20 | 225,704.10 | FUNDS TRANSFER (ADVICE 040720005531)<br>RCVD FROM DEUTSCHE BANK TRU/DEUTSCHE BANK AG<br>ORG=GRACE CATALYST AB<br>RFB=1959634376     OBI=92047611 92052488 92<br>REF=0720694140003066 07/20/04  09:13AM |
| 7/20 | 483,426.32 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 7/21 | 6,519.67 | INTL FUNDS TRANSFER (ADVICE 040721003347)<br>RCVD FROM CITIBANK N.A.   /BANCO CONTINENTA<br>RFB=S07420301AB101  OBI=/ROO/IMPORTACIONES<br>AMT=      6519.67 CUR=USD RATE=<br>REF=S07420301AB101  07/21/04  07:06AM |
| 7/21 | 34,129.42 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 040721 CCD<br>MISC 00012505470045 |
| 7/21 | 70,223.03 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 7/21 | 93,615.78 | AUTOMATED CREDIT CITGO        PAYMENTS<br>CO. ID. 3601867773 040721 CTX<br>MISC 0010W R GRACE & CO |
| 7/21 | 116,809.35 | FUNDS TRANSFER (ADVICE 040721032721)<br>RCVD FROM BANCO SANTANDER C/ENAP REFINERIAS<br>ORG=ENAP REFINERIAS SA<br>RFB=I-9007865-1     OBI=IN PAYMENT OF INVOIC<br>REF=I 9007865 1     07/21/04  03:03PM |
| 7/21 | 512,745.52 | AUTOMATED CREDIT EXXONMOBIL0160 EDI PAYMTS<br>CO. ID. 1135401570 040721 CTX<br>MISC 0018GRACE & CO |
| 7/22 | 662.82 | FUNDS TRANSFER (ADVICE 040722002373)<br>RCVD FROM WACHOVIA BANK NA /NEDBANK (A DIVIS<br>ORG=DELPHI CATALYST SOUTH AFRICA (PTY)<br>RFB=OT01670407200335 OBI=/RFB/IMPORTS<br>REF=0407202036000655 07/22/04  06:12AM |
| 7/22 | 3,689.40 | FUNDS TRANSFER (ADVICE 040722006923)<br>RCVD FROM WACHOVIA BANK NA /SHANGHAI COMMERC<br>ORG=PROTRADE ASIA LTD<br>RFB=NONE        OBI=PAYMENT FOR UT804000<br>REF=0407220415004134 07/22/04  08:58AM |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

11      2018660825356   001   130        0   38      17,216

**WACHOVIA**

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/22 | 10,005.92 | AUTOMATED CREDIT 3M COMPANY       EDIEFTPMT<br>CO. ID. 3006173082 040722 CTX<br>MISC 0013WR GRACE & COMPA |
| 7/22 | 57,446.40 | AUTOMATED CREDIT NOVA CHEMICALS C EDI PMT<br>CO. ID. 9TORONTODB 040722 CTX<br>MISC 0009GRACE DAVISON |
| 7/22 | 60,710.19 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 040722 CTX<br>MISC 0009GRACE & CO |
| 7/22 | 144,147.90 | AUTOMATED CREDIT SHELL OIL PRODUC PAYMENTS<br>CO. ID. 9306541101 040722 CCD<br>MISC 02012504870348 |
| 7/22 | 551,003.80 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE.  BOX #075147 PM DEPOSIT |
| 7/23 | 3,566.42 | FUNDS TRANSFER (ADVICE 040723046881)<br>RCVD FROM CITIBANK N.A.   /GCNBUEPO<br>ORG=W.R. GRACE ARGENTINA S.A.<br>RFB=G0042053610601   OBI=REF IMP INV<br>REF=G0042053610601   07/23/04  06:07PM |
| 7/23 | 5,891.20 | FUNDS TRANSFER (ADVICE 040723006310)<br>RCVD FROM JPMORGAN CHASE BA/DEGUSSA BANK GMB<br>ORG=UMICORE AG CO KG<br>RFB=SWF OF 04/07/21  OBI=RG.1592111272 V.17.0<br>REF=8625900203FS   07/23/04  08:37AM |
| 7/23 | 15,945.00 | FUNDS TRANSFER (ADVICE 040723002414)<br>RCVD FROM WACHOVIA BANK NA /FIRST RAND BANK<br>ORG=UMICORE AUTOCAT S A (PTY) LTD<br>RFB=S900473342869403 OBI=ADJUSTMENT INV 92117<br>REF=0407213181000781 07/23/04  06:13AM |
| 7/23 | 50,525.17 | FUNDS TRANSFER (ADVICE 040723035674)<br>RCVD FROM ISRAEL DISCOUNT B/ALON USA, LP -CO<br>ORG=ALON USA, LP OPERATING<br>RFB=ATTN B.WARRINGTO OBI=INVOICE NO. 92115955<br>REF=ATTN B WARRINGTO 07/23/04  03:04PM |
| 7/23 | 123,816.47 | AUTOMATED CREDIT CITGO        PAYMENTS<br>CO. ID. 3601867773 040723 CTX<br>MISC 0011W R GRACE & CO |
| 7/23 | 138,570.17 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 040723 CCD<br>MISC 00012505473487 |
| 7/23 | 214,443.62 | FUNDS TRANSFER (ADVICE 040723027347)<br>RCVD FROM BANK OF NEW YORK /BBVA BANCOMER, S<br>ORG=WR GRACE HOLDINGS SA DE CV<br>RFB=FTS0407230583800 OBI=INVOICES<br>REF=FTS0407230583800 07/23/04  01:02PM |
| 7/23 | 420,764.16 | FUNDS TRANSFER (ADVICE 040723037787)<br>RCVD FROM WACHOVIA BANK NA /BANK OF MONTREAL<br>ORG=IRVING OIL LIMITED<br>RFB=CA040723022073   OBI=REFERENCE LOCKBOX 75<br>REF=0407232104006908 07/23/04  03:11PM |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12 | 2018660825356 | 001 | 130 | 0 | 38 | 17,217 |

WACHOVIA

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|---|---|---|
| 7/23 | 847,752.62 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  PM DEPOSIT |
| 7/26 | 1,576.87 | AUTOMATED CREDIT 3M COMPANY       EDIEFTPMT<br>CO. ID. 3006173082 040726 CTX<br>MISC 0007WR GRACE & COMPA |
| 7/26 | 2,046.00 | AUTOMATED CREDIT AFGD, INC      A/P<br>CO. ID. 2581105024 040726 CCD<br>MISC     05002199 |
| 7/26 | 2,046.00 | AUTOMATED CREDIT AFGD, INC      A/P<br>CO. ID. 2581105024 040726 CCD<br>MISC     05001864 |
| 7/26 | 3,637.00 | AUTOMATED CREDIT 3M COMPANY       EDIEFTPMT<br>CO. ID. 3006173082 040726 CTX<br>MISC 0007WR GRACE & COMPA |
| 7/26 | 3,735.00 | AUTOMATED CREDIT 3M COMPANY       EDIEFTPMT<br>CO. ID. 3006173082 040726 CTX<br>MISC 0006WR GRACE & COMPA |
| 7/26 | 8,640.66 | FUNDS TRANSFER  (ADVICE 040726002394)<br>RCVD FROM  WACHOVIA BANK NA /DRESDNER BANK A.<br>ORG=ADVANCED REFINING TECHNOLOGIE<br>RFB=T44A40722AD18   OBI=10000330<br>REF=0407220251000578 07/26/04  06:10AM |
| 7/26 | 9,928.20 | AUTOMATED CREDIT CELANESE 5504   EDI PAYMNT<br>CO. ID. 1133313358 040726 CTX<br>MISC 0009WR GRACE & CO-CO |
| 7/26 | 12,760.00 | FUNDS TRANSFER  (ADVICE 040726046953)<br>RCVD FROM  CITIBANK N.A.   /HUSSMANN AMERICA<br>ORG=HUSSMANN AMERICAN S. DE R.L.<br>RFB=LCK42080745500  OBI=PAGO DE FACT HUSS AM<br>REF=LCK42080745500  07/26/04  05:38PM |
| 7/26 | 14,858.60 | FUNDS TRANSFER  (ADVICE 040726032828)<br>RCVD FROM  WACHOVIA BANK NA /BANCOLOMBIA CAYM<br>ORG=COMPANIA PINTUCO,S.A.<br>RFB=20040723133735   OBI=CANCELA FACTURA 9209<br>REF=0407261128006428 07/26/04  02:25PM |
| 7/26 | 15,685.00 | FUNDS TRANSFER  (ADVICE 040726001545)<br>RCVD FROM  BARCLAYS BANK PLC/<br>ORG=MEMBRANE EXTRACTION TECHNOLOGY<br>RFB=PET331737205   OBI=MEMBRANE EXTRACTION<br>REF=000516        07/26/04  04:09AM |
| 7/26 | 18,871.12 | AUTOMATED CREDIT AMOCO 6481        PO/REMIT<br>CO. ID. 1363353184 040726 CTX<br>MISC 0007W R GRACE & CO |
| 7/26 | 122,177.52 | AUTOMATED CREDIT CITGO            PAYMENTS<br>CO. ID. 3601867773 040726 CTX<br>MISC 0011W R GRACE & CO |
| 7/26 | 123,193.96 | AUTOMATED CREDIT HOECHST DALLAS   EDI PAYMNT<br>CO. ID. 1752622526 040726 CTX<br>MISC 0010WR GRACE & CO-CO |
| 7/26 | 362,047.50 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE   BOX #075147  AM DEPOSIT |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

13    2018660825356  001  130       0    38       17,218

ACHOVIA

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/26 | 370,739.34 | AUTOMATED CREDIT HESS          PAYMENTS<br>CO. ID. 9225050455 040726 CTX<br>MISC 0009W.R.GRACE & CO |
| 7/26 | 1,286,810.69 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 7/27 | 595.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 040727 CCD<br>MISC 1500258450 |
| 7/27 | 1,438.00 | FUNDS TRANSFER  (ADVICE 040727021547)<br>RCVD FROM  DEUTSCHE BANK TRU/BANK OF IRELAND<br>ORG=GB29BOFI90239737580150<br>RFB=200407270829    OBI=FEES DEDUCTED $22.00<br>REF=0727386091008675  07/27/04  12:12PM |
| 7/27 | 7,389.00 | FUNDS TRANSFER  (ADVICE 040727037758)<br>RCVD FROM  WACHOVIA BANK NA /UNIBANCO UNIAO D<br>ORG=UMICORE BRASIL LTDA<br>RFB=01276035       OBI=INVOICE:92089042<br>REF=0407272387007183  07/27/04  03:33PM |
| 7/27 | 16,758.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 040727 CCD<br>MISC 1500258137 |
| 7/27 | 32,613.10 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 040727 CTX<br>MISC 0007W R GRACE & CO |
| 7/27 | 71,272.90 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 7/27 | 112,590.00 | FUNDS TRANSFER  (ADVICE 040727003146)<br>RCVD FROM  WACHOVIA BANK NA /STANDARD BANK OF<br>ORG=JOHNSON MATTHEY PTY LTD<br>RFB=0407260205TT0271 OBI=IMPORTS INV 92113994<br>REF=0407274247003447  07/27/04  06:47AM |
| 7/27 | 179,328.00 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 040727 CTX<br>MISC 0007GRACE DAVISON |
| 27 | 359,749.76 | AUTOMATED CREDIT HESS          PAYMENTS<br>CO. ID. 9225050455 040727 CTX<br>MISC 0009W.R.GRACE & CO |
| 27 | 496,380.23 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 28 | 21,085.00 | FUNDS TRANSFER  (ADVICE 040728002420)<br>RCVD FROM  WACHOVIA BANK NA /FIRST RAND BANK<br>ORG=UMICORE AUTOCAT S A (PTY) LTD<br>RFB=S900473772869403 OBI=INV 92121994<br>REF=0407271763001403  07/28/04  06:21AM |
| 28 | 29,905.00 | FUNDS TRANSFER  (ADVICE 040728002431)<br>RCVD FROM  WACHOVIA BANK NA /NEDBANK (A DIVIS<br>ORG=ENGELHARD (SA) (PTY) LTD<br>RFB=OT01670407260874 OBI=/RFB/IMPORTS INV 921<br>REF=0407271947001466  07/28/04  06:22AM |

*posits and Other Credits continued on next page.*

CHOVIA BANK, N.A. , GLOBAL CENTRAL PIEDMONT



# Commercial Checking

14       2018660825356  001  130          0    38         17,219

WACHOVIA

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/28 | 31,880.07 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 040728 CTX<br>MISC 0007W R GRACE & CO |
| 7/28 | 76,902.75 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 040728 CCD<br>MISC 00012505480503 |
| 7/28 | 100,800.00 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 040728 CTX<br>MISC 0009GRACE & CO |
| 7/28 | 194,993.65 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 040728 CCD<br>MISC 00012505480470 |
| 7/28 | 376,197.16 | AUTOMATED CREDIT ARCO PROD PAY   PO/REMIT<br>CO. ID. 1230371610 040728 CCD<br>MISC 9435446 |
| 7/28 | 384,568.43 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 7/28 | 385,010.80 | FUNDS TRANSFER  (ADVICE 040728048118)<br>RCVD FROM  ABN AMRO BANK N.V/ECPETRO S2 BARRA<br>ORG=ECPETRO S2 BARRANCA (GCB)<br>RFB=GCB REL 625     OBI=GCB INVOICE 92077720<br>REF=0958141945040728  07/28/04  05:09PM |
| 7/29 | 806.20 | FUNDS TRANSFER  (ADVICE 040729006329)<br>RCVD FROM  HSBC BANK USA   /HSBC BANK AUSTRA<br>ORG=DELPHI AUTOMOTIVE SY<br>RFB=211IS04097800000 OBI=DELPHI AUSTRALIA- 92<br>REF=211IS04097800000  07/29/04  08:35AM |
| 7/29 | 9,354.26 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 040729 CTX<br>MISC 0011WR GRACE & COMPA |
| 7/29 | 45,306.13 | AUTOMATED CREDIT BRISTOL-MYERS SQ 500103322<br>CO. ID. 6094195234 040729 CCD<br>MISC 094195236621335 |
| 7/29 | 77,230.36 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 7/29 | 87,416.42 | AUTOMATED CREDIT HOECHST DALLAS   EDI PAYMNT<br>CO. ID. 1752622526 040729 CTX<br>MISC 0009WR GRACE & CO-CO |
| 7/29 | 109,244.64 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 040729 CCD<br>MISC 00012505482103 |
| 7/29 | 121,677.86 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 040729 CTX<br>MISC 0011W R GRACE & CO |
| 7/29 | 406,634.35 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 7/29 | 425,826.72 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 040729 CTX<br>MISC 0011GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

15     2018660825356   001   130          0   38          17,220

**VACHOVIA**

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|---|---|---|
| 7/29 | 1,997,995.28 | AUTOMATED CREDIT SHELL OIL PRODUC PAYMENTS<br>CO. ID. 9306541101 040729 CCD<br>MISC 02012504879600 |
| 7/29 | 13,125,830.55 | FUNDS TRANSFER  (ADVICE 040729018056)<br>RCVD FROM  BANK OF AMERICA, /<br>ORG=ADVANCED REFINING TECHNOLOGIES LLC<br>RFB=040729022113    OBI=REF: ART LLC PAYMENT<br>REF=040729022113    07/29/04  11:16AM |
| 7/30 | 6,973.43 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 040730 CTX<br>MISC 0009E DAVISON |
| 7/30 | 11,371.93 | AUTOMATED CREDIT EXXONMOBIL0052  EDI PAYMTS<br>CO. ID. 6185401570 040730 CTX<br>MISC 0008GRACE & CO - CONN |
| 7/30 | 21,373.05 | AUTOMATED CREDIT BUNGE NORTH AMER BUNGE NA<br>CO. ID. 1184977260 040730 CTX<br>MISC 0006W.R. GRACE & CO. |
| 7/30 | 38,024.16 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9308451101 040730 CCD<br>MISC 00012505484005 |
| 7/30 | 69,257.01 | AUTOMATED CREDIT EXXONMOBIL0180  EDI PAYMTS<br>CO. ID. 1135401570 040730 CTX<br>MISC 0010GRACE & CO |
| 7/30 | 121,164.66 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 040730 CTX<br>MISC 0011W R GRACE & CO |
| 7/30 | 140,432.00 | AUTOMATED CREDIT AMOCO 6481       PO/REMIT<br>CO. ID. 1363353184 040730 CTX<br>MISC 0007W R GRACE & CO |
| 7/30 | 187,706.36 | FUNDS TRANSFER  (ADVICE 040730046168)<br>RCVD FROM  BANCO SANTANDER C/<br>ORG=ENAP REFINERIAS S.A.<br>RFB=TRANSFER      OBI=PAYMENT INVOICE 9180<br>REF=TRANSFER        07/30/04  02:23PM |
| 7/30 | 226,766.66 | FUNDS TRANSFER  (ADVICE 040730050346)<br>RCVD FROM  CITIBANK N.A.   /PETROLEUM CO. OF<br>ORG=PETROLEUM CO OF T&T LTD (PETRO<br>RFB=LCK42120519900   OBI=INV# 92114150<br>REF=LCK42120519900   07/30/04  02:58PM |
| 7/30 | 485,581.08 | FUNDS TRANSFER  (ADVICE 040730052222)<br>RCVD FROM  WACHOVIA BANK NA /BANK OF MONTREAL<br>ORG=IRVING OIL LIMITED<br>RFB=CA040730020273   OBI=REFERENCE LOCKBOX 75<br>REF=0407302326008315 07/30/04  03:15PM |
| 7/30 | 642,328.44 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |

| Total | $53,554,521.06 | |

---



# Commercial Checking

16      2018660825356  001  130        0    38      17,221

**WACHOVIA**

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 7/01 | 577,898.00 | FUNDS TRANSFER  (ADVICE 040701050216)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          07/01/04  03:04PM |
| 7/02 | 1,417,148.00 | FUNDS TRANSFER  (ADVICE 040702021600)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          07/02/04  11:43AM |
| 7/06 | 3,333,350.00 | FUNDS TRANSFER  (ADVICE 040706018423)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          07/06/04  10:53AM |
| 7/07 | 2,932,417.00 | FUNDS TRANSFER  (ADVICE 040707027100)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          07/07/04  01:14PM |
| 7/08 | 366,436.00 | FUNDS TRANSFER  (ADVICE 040708021993)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          07/08/04  12:11PM |
| 7/09 | 3,787,633.00 | FUNDS TRANSFER  (ADVICE 040709020871)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          07/09/04  11:53AM |
| 7/12 | 1,390,904.00 | FUNDS TRANSFER  (ADVICE 040712031793)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          07/12/04  02:30PM |
| 7/13 | 1,422,117.00 | FUNDS TRANSFER  (ADVICE 040713013243)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          07/13/04  10:48AM |
| 7/14 | 1,422,045.00 | FUNDS TRANSFER  (ADVICE 040714037429)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          07/14/04  03:16PM |
| 7/15 | 1,710,748.00 | FUNDS TRANSFER  (ADVICE 040715036704)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          07/15/04  02:25PM |

*Other Withdrawals and Service Fees continued on next page.*



## Commercial Checking

WACHOVIA

17      2018660825356  001   130          0   38          17,222

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/16 | 2,639,623.00 | FUNDS TRANSFER  (ADVICE 040716035629)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          07/16/04  02:41PM |
| 7/19 | 2,544,518.00 | FUNDS TRANSFER  (ADVICE 040719033205)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          07/19/04  02:58PM |
| 7/20 | 2,286,930.00 | FUNDS TRANSFER  (ADVICE 040720013699)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          07/20/04  10:37AM |
| 7/21 | 1,442,518.00 | FUNDS TRANSFER  (ADVICE 040721027692)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          07/21/04  01:45PM |
| 7/22 | 468,749.00 | FUNDS TRANSFER  (ADVICE 040722036719)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          07/22/04  03:28PM |
| 7/26 | 14,461.28 | INTL FUNDS TRANSFER  (ADVICE 040726020317)<br>SENT TO BANCO DO BRASIL /BANCO DO BRASIL S<br>BNF=GRACE BRASIL LTD RFB=<br>AMT=      14461.28 CUR=USD RATE=<br>REF=          07/26/04  12:03PM |
| 7/26 | 3,357,002.72 | FUNDS TRANSFER  (ADVICE 040726019090)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          07/26/04  11:46AM |
| 7/27 | 1,894,055.00 | FUNDS TRANSFER  (ADVICE 040727038580)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          07/27/04  03:44PM |
| 7/28 | 1,574,455.00 | FUNDS TRANSFER  (ADVICE 040728032075)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          07/28/04  02:06PM |
| 7/29 | 6,701,502.00 | FUNDS TRANSFER  (ADVICE 040729026239)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          07/29/04  12:38PM |

Other Withdrawals and Service Fees continued on next page.



# Commercial Checking

18        2018660825356  001  130        0    38        17,223

**ACHOVIA**

---

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/29 | 10,000,000.00 | FUNDS TRANSFER  (ADVICE 040729026196)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          07/29/04  12:37PM |
| 7/30 | 888,136.00 | FUNDS TRANSFER  (ADVICE 040730046159)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          07/30/04  02:24PM |
| **Total** | **$52,172,646.00** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 7/01 | 306,766.89 | 7/13 | 1,177,886.71 | 7/22 | 567,938.72 |
| 7/02 | 516,041.82 | 7/14 | 257,072.31 | 7/23 | 2,389,213.55 |
| 7/06 | 2,643,332.52 | 7/15 | 1,418,382.62 | 7/26 | 1,376,503.01 |
| 7/07 | 375,070.21 | 7/16 | 1,003,996.92 | 7/27 | 760,562.00 |
| 7/08 | 449,064.95 | 7/19 | 2,130,885.07 | 7/28 | 787,449.86 |
| 7/09 | 837,306.90 | 7/20 | 817,496.52 | 7/29 | 493,270.63 |
| 7/12 | 829,529.54 | 7/21 | 209,021.29 | 7/30 | 1,556,113.43 |

---



# Commercial Checking

01     2079900005260  005  108          22  184            12,668

|ı.ıІ...ıІІІ...ı.І.І.ıІІ.ıІ
WR GRACE AND CO
PAYABLES ACCOUNT
ATTN: BILLIE GARDNER                    CB  160
7500 GRACE DR. BLDG. 25
COLUMBIA MD 21044

# Commercial Checking

7/01/2004 thru 7/30/2004

Account number:        2079900005260
Account owner(s):      WR GRACE AND CO
                       PAYABLES ACCOUNT

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 7/01 | $0.00 |
| Deposits and other credits | 2,474,831.51 + |
| Other withdrawals and service fees | 2,474,831.51 - |
| **Closing balance 7/30** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 7/01 | 37,620.76 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/02 | 88,775.25 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/06 | 157,202.86 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/07 | 80,734.90 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/08 | 141,440.09 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/09 | 129,553.34 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/12 | 70,977.15 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/13 | 9.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/13 | 29,174.89 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/14 | 97,963.93 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/15 | 16,147.98 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/16 | 266,965.72 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/19 | 47,805.95 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

| 02 | 2079900005260 | 005 | 108 | 22 | 184 | 12,669 |

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/20 | 114,329.35 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/21 | 303,791.13 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/22 | 43,797.85 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/23 | 79,429.42 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/26 | 140,342.53 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/27 | 15,842.24 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/27 | 536,050.81 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/28 | 20,521.36 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/29 | 23,497.01 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/30 | 32,857.99 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$2,474,831.51** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 7/01 | 37,620.76 | LIST OF DEBITS POSTED |
| 7/02 | 88,775.25 | LIST OF DEBITS POSTED |
| 7/06 | 157,202.86 | LIST OF DEBITS POSTED |
| 7/07 | 80,734.90 | LIST OF DEBITS POSTED |
| 7/08 | 141,440.09 | LIST OF DEBITS POSTED |
| 7/09 | 129,553.34 | LIST OF DEBITS POSTED |
| 7/12 | 70,977.15 | LIST OF DEBITS POSTED |
| 7/13 | 9.00 | CHECK ADJUSTMENT - CHECK NUMBER: 73816<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 07/09/2004<br>POSTED AS $623.49<br>SHOULD HAVE BEEN $632.49 |
| 7/13 | 29,174.89 | LIST OF DEBITS POSTED |
| 7/14 | 97,963.93 | LIST OF DEBITS POSTED |
| 7/15 | 16,147.98 | LIST OF DEBITS POSTED |
| 7/16 | 266,965.72 | LIST OF DEBITS POSTED |
| 7/19 | 47,805.95 | LIST OF DEBITS POSTED |
| 7/20 | 114,329.35 | LIST OF DEBITS POSTED |
| 7/21 | 303,791.13 | LIST OF DEBITS POSTED |

*Other Withdrawals and Service Fees continued on next page.*

---

WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

**WACHOVIA**    03    2079900005260  005  108    22  184    12,670

## Other Withdrawals and Service Fees    continued

| Date | Amount | Description |
|------|--------|-------------|
| 7/22 | 43,797.85 | LIST OF DEBITS POSTED |
| 7/23 | 79,429.42 | LIST OF DEBITS POSTED |
| 7/26 | 140,342.53 | LIST OF DEBITS POSTED |
| 7/27 | 15,842.24 | LIST OF DEBITS POSTED |
| 7/27 | 536,050.81 | LIST OF DEBITS POSTED |
| 7/28 | 20,521.36 | LIST OF DEBITS POSTED |
| 7/29 | 23,497.01 | LIST OF DEBITS POSTED |
| 7/30 | 32,857.99 | LIST OF DEBITS POSTED |
| Total | $2,474,831.51 | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 7/01 | 0.00 | 7/13 | 0.00 | 7/22 | 0.00 |
| 7/02 | 0.00 | 7/14 | 0.00 | 7/23 | 0.00 |
| 7/06 | 0.00 | 7/15 | 0.00 | 7/26 | 0.00 |
| 7/07 | 0.00 | 7/16 | 0.00 | 7/27 | 0.00 |
| 7/08 | 0.00 | 7/19 | 0.00 | 7/28 | 0.00 |
| 7/09 | 0.00 | 7/20 | 0.00 | 7/29 | 0.00 |
| 7/12 | 0.00 | 7/21 | 0.00 | 7/30 | 0.00 |



# Commercial Checking

01        2079900005231   005   130          0   184          301

00000074 ************** SNGLP
Il.ll.ullll....l.l.l.ll.l.l
W.R. GRACE & CO.
ATTN: BILL GARDNER                    CB 160
7500 GRACE DRIVE
COLUMBIA MD 21044

---

# Commercial Checking                                         7/01/2004 thru 7/30/2004

Account number:        2079900005231
Account owner(s):      W.R. GRACE & CO.
                       ATTN: BILL GARDNER

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 7/01 | $0.00 |
| Deposits and other credits | 27,516,642.21 + |
| Other withdrawals and service fees | 27,516,642.21 - |
| **Closing balance 7/30** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 7/02 | 1,367,584.38 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/07 | 3,352,520.21 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/09 | 1,901,816.91 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/13 | 214.12 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      040713 CCD<br>MISC SETTL CHRETIRE  INVISION |
| 7/14 | 5,887,907.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/15 | 2,761.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      040715 CCD<br>MISC SETTL CHRETIRE  INVISION |
| 7/16 | 12,000.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      040716 CCD<br>MISC SETTL CHRETIRE  INVISION |
| 7/16 | 1,550,315.53 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/19 | 225.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      040719 CCD<br>MISC SETTL CHRETIRE  INVISION |
| 7/21 | 4,336,181.07 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/22 | 0.01 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*

---