# Commercial Checking



02      2079900005231  005  130        0  184        302

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 7/23 | 1,704.76 | AUTOMATED CREDIT RETURN SETTLE    RETURN CO. ID.      040723 CCD MISC SETTL CHRETIRE  INVISION |
| 7/23 | 3,146,535.58 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/28 | 8,840.12 | AUTOMATED CREDIT RETURN SETTLE    RETURN CO. ID.      040728 CCD MISC SETTL CHRETIRE  INVISION |
| 7/28 | 4,257,455.83 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/30 | 1,690,580.69 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$27,516,842.21** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 7/02 | 1,367,584.38 | AUTOMATED DEBIT              DAVISONEFT CO. ID.      040702 CCD MISC SETTL NJSEDI   *NC*GRACE NC |
| 7/07 | 3,352,520.21 | AUTOMATED DEBIT              DAVISONEFT CO. ID.      040707 CCD MISC SETTL NJSEDI   *NC*GRACE NC |
| 7/09 | 1,901,816.91 | AUTOMATED DEBIT              DAVISONEFT CO. ID.      040709 CCD MISC SETTL NJSEDI   *NC*GRACE NC |
| 7/13 | 214.12 | ZBA TRANSFER DEBIT TRANSFER  TO 2000000282172 W R GRACE & COM |
| 7/14 | 5,887,907.00 | AUTOMATED DEBIT              DAVISONEFT CO. ID.      040714 CCD MISC SETTL NJSEDI   *NC*GRACE NC |
| 7/15 | 2,761.00 | ZBA TRANSFER DEBIT TRANSFER  TO 2000000282172 W R GRACE & COM |
| 7/16 | 1,562,315.53 | AUTOMATED DEBIT              DAVISONEFT CO. ID.      040716 CCD MISC SETTL NJSEDI   *NC*GRACE NC |
| 7/19 | 225.00 | ZBA TRANSFER DEBIT TRANSFER  TO 2000000282172 W R GRACE & COM |
| 7/21 | 4,336,181.07 | AUTOMATED DEBIT              DAVISONEFT CO. ID.      040721 CCD MISC SETTL NJSEDI   *NC*GRACE NC |
| 7/22 | 0.01 | AUTOMATED DEBIT              DAVISONEFT CO. ID.      040722 CCD MISC SETTL NJSEDI   *NC*GRACE NC |
| 7/23 | 3,148,240.34 | AUTOMATED DEBIT              DAVISONEFT CO. ID.      040723 CCD MISC SETTL NJSEDI   *NC*GRACE NC |

*Other Withdrawals and Service Fees continued on next page.*

WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

03        2079900005231   005  130        0  184        303

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|---|---|---|
| 7/28 | 4,266,295.95 | AUTOMATED DEBIT                DAVISONEFT<br>CO. ID.        040728 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 7/30 | 1,690,580.69 | AUTOMATED DEBIT                DAVISONEFT<br>CO. ID.        040730 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| **Total** | **$27,516,642.21** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 7/02 | 0.00 | 7/15 | 0.00 | 7/23 | 0.00 |
| 7/07 | 0.00 | 7/16 | 0.00 | 7/28 | 0.00 |
| 7/09 | 0.00 | 7/19 | 0.00 | 7/30 | 0.00 |
| 7/13 | 0.00 | 7/21 | 0.00 | | |
| 7/14 | 0.00 | 7/22 | 0.00 | | |

# Commercial Checking

**WACHOVIA**

04    2079900005231   005   130          0   184          304

---

## Customer Service Information

**For questions about your statement or billing errors, contact us at:**

| | **Phone number** | **Address** |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| TDD   (For the Hearing Impaired) | 800-835-7721 | NC8502 |
| Commercial Checking & Loan Accounts | 800-222-3862 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. _____ | | | | |
| 3. Write in any deposits you have made since the date of this statement. _____ | | | | |
| _____ | | | | |
| _____ | | | | |
| 4. Add together amounts listed above in steps 2 and 3. _____ | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. _____ | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

WACHOVIA BANK, N.A. IS MEMBER FDIC

---

WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE

# M&T Bank
Manufacturers and Traders Trust Company

FOR INQUIRIES CALL:  **CORPORATE BANKING BALTIMORE**
**(410) 244-4880**

016 1152 06383M ERR 30A

| ACCOUNT TYPE |
|---|
| CORPORATE CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 16298631 | 7/01/04 - 7/31/04 |

W R GRACE & CO INC
DAVISON CHEMICAL DIVISION
CURTIS BAY HOURLY PAY/SHAROLYN PROPST
5500 CHEMICAL DR
BALTIMORE MD 21226-1604

| | |
|---|---|
| BEGINNING BALANCE | $617,933.31 |
| DEPOSITS & CREDITS | 3,503,665.29 |
| LESS CHECKS & DEBITS | 3,871,436.34 |
| | 826.29 |
| | $249,335.97 |

## ACCOUNT ACTIVITY

| DATE | TRANSACTION DESCRIPTION | DEPOSITS & CREDITS | CHECKS & DEBITS | BALANCE |
|---|---|---|---|---|
| 7/01 | BEGINNING BALANCE | | | $617,933.31 |
| 7/01 | W.R. GRACE PAYROLL        E97        01 | | 358,380.49 | |
| 7/01 | 13 CHECK(S) PAID | | 9,026.80 | 250,526.02 |
| 7/02 | 36 CHECK(S) PAID | | 20,479.53 | 230,046.49 |
| 7/06 | 152 CHECK(S) PAID | | 92,689.28 | 137,357.21 |
| 7/07 | INCOMING FEDWIRE FUNDS TRANSFER W.R. GRACE AND COMPANY | $906,793.06 | | |
| 7/07 | 41 CHECK(S) PAID | | 27,103.85 | 1,017,046.42 |
| 7/08 | OUTGOING FEDWIRE FUNDS TRANSFER CERIDIAN/STS | | 329,380.53 | |
| 7/08 | CERIDIAN AKA CDC WAGE ATT   C4025-12 130761 | | 6,321.29 | |
| 7/08 | 29 CHECK(S) PAID | | 19,805.64 | 661,538.96 |
| 7/09 | SERVICE CHARGE FOR ACCOUNT 000000016298631 | | 826.29 | |
| 7/09 | W.R. GRACE PAYROLL        E97        01 | | 388,214.40 | |
| 7/09 | 14 CHECK(S) PAID | | 8,660.16 | 263,838.11 |
| 7/12 | 73 CHECK(S) PAID | | 47,170.75 | 216,667.36 |
| 7/13 | INCOMING FEDWIRE FUNDS TRANSFER W.R. GRACE AND COMPANY | 867,176.54 | | |
| 7/13 | 127 CHECK(S) PAID | | 85,321.52 | 998,522.38 |
| 7/14 | OUTGOING FEDWIRE FUNDS TRANSFER CERIDIAN/STS | | 321,752.20 | |
| 7/14 | CERIDIAN AKA CDC WAGE ATT   C4025-12 132218 | | 6,762.57 | |
| 7/14 | 49 CHECK(S) PAID | | 35,961.27 | 634,046.34 |
| 7/15 | W.R. GRACE PAYROLL        E97        01 | | 364,217.63 | |
| 7/15 | 14 CHECK(S) PAID | | 11,580.42 | 258,248.29 |
| 7/16 | 46 CHECK(S) PAID | | 27,738.76 | 230,509.53 |
| 7/19 | 150 CHECK(S) PAID | | 95,450.12 | 135,059.41 |
| 7/20 | INCOMING FEDWIRE FUNDS TRANSFER W.R. GRACE AND COMPANY | 838,056.94 | | |
| 7/20 | 68 CHECK(S) PAID | | 39,301.84 | 933,814.51 |
| 7/21 | OUTGOING FEDWIRE FUNDS TRANSFER CERIDIAN/STS | | 306,865.43 | |
| 7/21 | 11 CHECK(S) PAID | | 6,113.48 | 620,835.60 |

PAGE   1 OF 2

.018 (2/93)

# M&T Bank
Manufacturers and Traders Trust Company

FOR INQUIRIES CALL:    CORPORATE BANKING BALTIMORE
(410) 244-4880

| ACCOUNT TYPE |
|---|
| CORPORATE CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 16298631 | 7/01/04 - 7/31/04 |

W R GRACE & CO INC
DAVISON CHEMICAL DIVISION

## ACCOUNT ACTIVITY

| DATE | TRANSACTION DESCRIPTION | DEPOSITS & CREDITS | CHECKS & DEBITS | BALANCE |
|---|---|---|---|---|
| 7/22 | W.R. GRACE PAYROLL          E97          01 | | ✓ 353,574.90 | |
| 7/22 | CERIDIAN AKA CDC WAGE ATT   C4025-12 134768 | | ✓ 7,482.47 | |
| 7/22 | 16 CHECK(S) PAID | | 13,178.63 | 246,599.60 |
| 7/23 | 50 CHECK(S) PAID | | 32,798.35 | 213,801.25 |
| 7/26 | 150 CHECK(S) PAID | | 87,458.49 | 126,342.76 |
| 7/27 | INCOMING FEDWIRE FUNDS TRANSFER | ✓ 891,638.75 | | |
| | W.R. GRACE AND COMPANY | | | |
| 7/27 | 45 CHECK(S) PAID | | 25,602.21 | 992,379.30 |
| 7/28 | OUTGOING FEDWIRE FUNDS TRANSFER | | ✓ 328,668.47 | |
| | CERIDIAN/STS | | | |
| 7/28 | CERIDIAN AKA CDC WAGE ATT   C4025-12 136306 | | ✓ 6,564.39 | |
| 7/28 | 23 CHECK(S) PAID | | 14,068.98 | 643,077.46 |
| 7/29 | W.R. GRACE PAYROLL          E97          01 | | ✓ 364,135.91 | |
| 7/29 | 8 CHECK(S) PAID | | 6,794.64 | 272,146.91 |
| 7/30 | 37 CHECK(S) PAID | | 22,810.94 | 249,335.97 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 4 | 1,152 | |

AS OF 9/1/04, M&T BANK'S COMMERCIAL DEPOSIT ACCOUNT AGREEMENT IS AMENDED TO ADD THE FOLLOWING AS THE
NEW THIRD PARAGRAPH OF THE "SERVICE FEES AND NEGATIVE AVAILABLE BALANCE FEES" SECTION: "M&T MAY CHARGE
THE CUSTOMER'S ACCOUNT FOR THE FULL AMOUNT OF ANY MONTHLY FEES FOR ANY MONTH OR PARTIAL MONTH THAT THE
ACCOUNT IS OPEN. IF ANY SUCH FEE MAY BE AVOIDED BY MAINTAINING A MINIMUM OR AVERAGE DAILY BALANCE
DURING THE MONTH, M&T WILL DETERMINE WHETHER SUCH REQUIREMENT HAS BEEN SATISFIED BASED ON THE DAYS THAT
THE ACCOUNT IS OPEN DURING THE MONTH, EXCLUDING THE DAY THAT THE ACCOUNT IS CLOSED."

MANUFACTURERS AND TRADERS TRUST COMPANY
25 S CHARLES ST BALTIMORE MD 21201

L018 (2/93)

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

# SUNTRUST

## Account Statement

Ildldall lll..ldldldld.lllndlnddldlldd..lldl
DAVISON SPECIALTY CHEMICAL COMPANY
PAYROLL ACCT
ATTENTION: BILL BRYANT
BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

Questions? Please call
1-800-786-8787

WITH SUNTRUST MERCHANT SERVICES, INCREASE REVENUES, IMPROVE YOUR CASH FLOW AND
SAVE UP TO $400. SEE STATEMENT INSERT FOR SPECIAL MONEY SAVING OFFER.
CALL 1-800-615-0056 TO SPEAK WITH A SUNTRUST MERCHANT SERVICES REPRESENTATIVE
OR CONTACT YOUR LOCAL BUSINESS BANKER. CALL TODAY ... OFFER ENDS SEPTEMBER 30TH!

| Account Summary | Account Type | | Account Number | Statement Period | Taxpayer ID |
|---|---|---|---|---|---|
| | BUSINESS CHECKING | | 0000000141309 | 07/01/2004 - 07/31/2004 | 52-0968234 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $45,245.20 | Average Balance | $45,245.20 |
| Deposits/Credits | $.00 | Average Collected Balance | $45,245.20 |
| Checks | $.00 | Number of Days in Statement Period | 31 |
| Withdrawals/Debits | $.00 | | |
| Ending Balance | $45,245.20 | | |

| Balance Activity History | Date | Balance | Collected Balance | | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|---|
| | 07/31 | 45,245.20 | 45,245.20 | | | | |

223854

Member FDIC

Continued on next page

# Corporate Business Account Statement



Account number: 40-0264-1360

Number of enclosures: 0
Tax ID Number: 13-5114230

**For the period 07/01/2004 to 07/30/2004**

W R GRACE & CO
DAVISON CHEMICAL DIVISION
ATTN BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

☎ For Client Services:
  Call 1-877-824-5001

🖳 Visit us at www.treasury.pncbank.com

✉ Write to: Client Services
  P.O. Box 1198
  Cincinnati, OH 45201

---

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | 24,526.09 | 0.00 | 30.49 | 24,495.60 |

---

| Deposits and Other Credits | | | Checks and Other Debits | | |
|---|---|---|---|---|---|
| Description | Items | Amount | Description | Items | Amount |
| Deposits | 0 | 0.00 | Checks | 0 | 0.00 |
| National Lockbox | 0 | 0.00 | Returned Items | 0 | 0.00 |
| ACH Credits | 0 | 0.00 | ACH Debits | 0 | 0.00 |
| Funds Transfers In | 0 | 0.00 | Funds Transfers Out | 0 | 0.00 |
| Trade Services | 0 | 0.00 | Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 | Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 | Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 | Adjustments | 0 | 0.00 |
| Other Credits | 0 | 0.00 | Other Debits | 1 | 30.49 |
| **Total** | **0** | **0.00** | **Total** | **1** | **30.49** |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|
| 07/01 | 24,526.09 | 07/30 | 24,495.60 |

---

## Checks and Other Debits

### Other Debits

**1 transaction for a total of $ 30.49**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 07/30 | 30.49 | Corporate Account Analysis Charge | 000000000000008238 |


**HIBERNIA**
*Where service matters.*℠

Direct inquiries to Customer Service
(337) 494-3354 or (800) 262-5689

W R GRACE CO
DAVISON CHEMICAL DIVISION
MR L BREAUX-PLANT CONTROLLER
PO BOX 3247
LAKE CHARLES LA  706023247

Page    1                ( 0)

## Account Summary — Completely Free Small Business Checking  101391210

| | | |
|---|---|---|
| Previous balance | $10,000.00 | Statement cycle began | July 1, 2004 |
| +    0 Credits/deposits | $0.00 | Statement cycle ended | July 31, 2004 |
| -    0 Debits/checks | $0.00 | Number of days in cycle | 31 |
| -    Service charges | $0.00 | Minimum balance this cycle | $10,000.00 |
| +    Interest paid | $0.00 | Average collected balance | $10,000.00 |
| Ending balance | $10,000.00 | Interest paid YTD | $0.00 |

## Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 06/30 | $10,000.00 | | | | |

Member FDIC

# M&T Bank

Manufacturers and Traders Trust Company

| FOR INQUIRIES CALL: | CORPORATE BANKING BALTIMORE |
| | (410) 244-4880 |

00    12 06383M M    021

| ACCOUNT TYPE |
| --- |
| CORPORATE CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| 16298657 | 7/01/04 - 7/31/04 |

W R GRACE COMPANY INC
DAVISON CHEMICAL DIV
BALT SALARIED PAYROLL/BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

| BEGINNING BALANCE | $281,411.04 |
| --- | --- |
| DEPOSITS & CREDITS | 10,178,813.38 |
| LESS CHECKS & DEBITS | 10,156,895.92 |
| LESS SERVICE CHARGES | 0.00 |
| ENDING BALANCE | $303,328.50 |

## ACCOUNT ACTIVITY

| DATE | TRANSACTION DESCRIPTION | DEPOSITS & CREDITS | CHECKS & DEBITS | BALANCE |
| --- | --- | --- | --- | --- |
| 7/01 | BEGINNING BALANCE | | | $281,411.04 |
| 7/01 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | $358,380.49 | | |
| 7/01 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | | $358,380.49 | 281,411.04 |
| 7/07 | CHECK NUMBER    5602 | | 267.67 | 281,143.37 |
| 7/08 | INCOMING FEDWIRE FUNDS TRANSFER | 2,532,809.83 | | |
| | W.R. GRACE AND COMPANY | | | 2,813,953.20 |
| 7/09 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | 388,214.40 | | |
| 7/09 | OUTGOING FEDWIRE FUNDS TRANSFER | | 865,576.89 | |
| | CERIDIAN/STS | | | |
| 7/09 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | | 388,214.40 | |
| 7/09 | CERIDIAN AKA CDC WAGE ATT  C4025-11 131610 | | 8,013.83 | 1,940,362.48 |
| 7/12 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | 1,648,140.33 | | |
| 7/12 | CHECK NUMBER    5608 | | 1,923.25 | |
| 7/12 | CHECK NUMBER    5607 | | 1,504.75 | |
| 7/12 | W.R. GRACE PAYROLL    E96    01 | | 1,648,140.33 | |
| 7/12 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | | 1,648,140.33 | 288,794.15 |
| 7/13 | CHECK NUMBER    5605 | | 3,152.54 | 285,641.61 |
| 7/14 | CHECK NUMBER    5610 | | 1,691.03 | |
| 7/14 | CHECK NUMBER    5604 | | 813.84 | 283,136.74 |
| 7/15 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | 364,217.63 | | |
| 7/15 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | | 364,217.63 | 283,136.74 |
| 7/16 | DAVISON CHEMICAL REVERSAL    -SETT-CERIDAN | 908.62 | | 284,045.36 |
| 7/21 | CHECK NUMBER    5606 | | 1,277.11 | 282,768.25 |
| 7/22 | INCOMING FEDWIRE FUNDS TRANSFER | 2,534,810.17 | | |
| | W.R. GRACE AND COMPANY | | | |
| 7/22 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | 353,574.90 | | |
| 7/22 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | | 353,574.90 | 2,817,578.42 |
| 7/23 | OUTGOING FEDWIRE FUNDS TRANSFER | | 863,603.24 | |
| | CERIDIAN/STS | | | |
| 7/23 | CERIDIAN AKA CDC WAGE ATT  C4025-11 136062 | | 7,971.03 | 1,946,004.15 |
| 7/26 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | 1,633,100.82 | | |
| 7/26 | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAN | | 1,633,100.82 | |
| 7/26 | W.R. GRACE PAYROLL    E96    01 | | 1,633,100.82 | 312,903.33 |

PAGE    1 OF 2

L018 (2 93)

# M&T Bank

Manufacturers and Traders Trust Company

FOR INQUIRIES CALL:   **CORPORATE BANKING BALTIMORE**
                      **(410) 244-4880**

| ACCOUNT TYPE |
|---|
| CORPORATE CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 16298657 | 7/01/04 - 7/31/04 |

**W R GRACE COMPANY INC**
**DAVISON CHEMICAL DIV**

## ACCOUNT ACTIVITY

| DATE | TRANSACTION DESCRIPTION | | DEPOSITS & CREDITS | CHECKS & DEBITS | BALANCE |
|---|---|---|---|---|---|
| 7/28 | CHECK NUMBER | 5612 | | 3,747.15 | |
| 7/28 | CHECK NUMBER | 5630 | | 1,691.02 | |
| 7/28 | CHECK NUMBER | 5623 | | 585.59 | 306,879.57 |
| 7/29 | DAVISON CHEMICAL PAYROLL | -SETT-CERIDAN | 364,135.91 | | |
| 7/29 | DAVISON CHEMICAL REVERSAL | -SETT-CERIDAN | 520.28 | | |
| 7/29 | DAVISON CHEMICAL PAYROLL | -SETT-CERIDAN | | 364,135.91 | |
| 7/29 | CHECK NUMBER | 5633 | | 3,250.51 | 304,149.34 |
| 7/30 | CHECK NUMBER | 5611 | | 820.84 | 303,328.50 |
| | NUMBER OF DEPOSITS/CHECKS PAID | | 11 | 12 | |

## CHECKS PAID

| CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 5602 | 7/07 | 267.67 | 5607 | 7/12 | 1,504.75 | 5612 | 7/28 | 3,747.15 |
| 5604* | 7/14 | 813.84 | 5608 | 7/12 | 1,923.25 | 5623* | 7/28 | 585.59 |
| 5605 | 7/13 | 3,152.54 | 5610* | 7/14 | 1,691.03 | 5630* | 7/28 | 1,691.02 |
| 5606 | 7/21 | 1,277.11 | 5611 | 7/30 | 820.84 | 5633* | 7/29 | 3,250.51 |

\* - GAP IN CHECK SEQUENCE
R - CHECK RETURNED

NUMBER OF CHECKS PAID          12
AMOUNT OF CHECKS PAID      $ 20,725.30

AS OF 9/1/04, M&T BANK'S COMMERCIAL DEPOSIT ACCOUNT AGREEMENT IS AMENDED TO ADD THE FOLLOWING AS THE
NEW THIRD PARAGRAPH OF THE "SERVICE FEES AND NEGATIVE AVAILABLE BALANCE FEES" SECTION:  "M&T MAY CHARGE
THE CUSTOMER'S ACCOUNT FOR THE FULL AMOUNT OF ANY MONTHLY FEES FOR ANY MONTH OR PARTIAL MONTH THAT THE
ACCOUNT IS OPEN. IF ANY SUCH FEE MAY BE AVOIDED BY MAINTAINING A MINIMUM OR AVERAGE DAILY BALANCE
DURING THE MONTH, M&T WILL DETERMINE WHETHER SUCH REQUIREMENT HAS BEEN SATISFIED BASED ON THE DAYS THAT
THE ACCOUNT IS OPEN DURING THE MONTH, EXCLUDING THE DAY THAT THE ACCOUNT IS CLOSED."

MANUFACTURERS AND TRADERS TRUST COMPANY
25 S CHARLES ST BALTIMORE MD 21201

.018 2 93



# Commercial Checking

01        2040000016900    072    140        1    33        22,698

````
|..|.|..|.|||..|..|.|.|.|.|..|||..|.|.|..|.|.|.|
W R GRACE & CO - CONN
ATTN: BILLIE GARDNER
7500 GRACE DRIVE                    CB
COLUMBIA MD 21044-4098
````

# Commercial Checking

7/01/2004 thru 7/30/2004

Account number:       2040000016900
Account owner(s):     W R GRACE & CO - CONN

Taxpayer ID Number:   135114230

## Account Summary

| | |
|---|---|
| Opening balance 7/01 | $42,908.02 |
| Deposits and other credits | 1,977.97 + |
| Other withdrawals and service fees | 3,940.09 - |
| Closing balance 7/30 | $40,945.90 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 7/30 | 1,977.97 | AUTOMATED CREDIT GRACE DAVISON    EDIPAYMENT CO. ID. 1135114230 040730 CTX MISC 0006PETTY CASH - WRC |
| **Total** | **$1,977.97** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 7/20 | 3,940.09 | CURRENCY COIN ORDER |
| **Total** | **$3,940.09** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 7/20 | 38,967.93 | 7/30 | 40,945.90 | | |

*Banco de Crédito* »**BCP**»

# ESTADO DE CUENTA CORRIENTE

DEL 01/07/2004 AL 31/07/2004
W.R. GRACE & CO. SUCURSAL DE LIMA
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27
        800      88888      (QQF*K3
        4584

| | |
|---|---|
| MONEDA | SOLES |

PAGINA   1 DE   2

| CODIGO DE CUENTA INTERBANCARIO (CCI) | CODIGO DE CUENTA |
|---|---|
| 002-193-001115122058-19 | 193-1115122-0-58 |

EJECUTIVO DE NEGOCIOS: VERA O. MARTIN
OFICINA: SUC SAN ISIDRO
TELEFONO: 442-8542CELULAR
E-MAIL:

## AVISOS
IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.

(*) MED.AT:MEDIO DE ATENCION = VEN:VENTANILLA  CAJ:CAJEROS AUTOMATICOS  POS:PUNTO DE VENTA  TLC:TELECREDITO  INT:INTERNO
BPT:BANCA POR TELEFONO  BPI:BANCA POR INTERNET

## RESUMEN DEL MES

| SALDO CONTABLE AL 01/07/2004 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 31/07/2004 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 19,550.16 | 0.00 | 141,590.38 | 3,519.86 | 140,649.99 | 0.00 | 0.00 | 16,970.67 | 24,122.20 |
| A | + | B | + | C | - | D | - | E | + | F | - | G | = | H | |

## ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT.* | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-07 | | TELEFON T2513940 | INT | | 000-000 | | 06:25 | | 4611 | 58.21- | 19,491.95 |
| 01-07 | | TELEFON T2523535 | INT | | 000-000 | | 06:25 | | 4611 | 58.21- | 19,433.72 |
| 01-07 | | TELEFON T2513932 | INT | | 000-000 | | 06:25 | | 4611 | 424.31- | 19,009.41 |
| 01-07 | | TELEFON T2513939 | INT | | 000-000 | | 06:25 | | 4611 | 802.99- | 18,206.42 |
| 01-07 | | CHEQUE 07936667 | VEN | AG.METRO | 194-020 | 000228 | 17:37 | E11076 | 3001 | 1,000.00- | 17,206.42 |
| 01-07 | | IMPUESTO ITF | INT | | | | | | 0909 | 2.52- | 17,204.10 |
| 05-07 | | 2000047662 NESTLE PERU | TLC | | 111-008 | 127039 | 12:51 | TLC059 | 2401 | 3,460.38 | 20,664.48 |
| 05-07 | | IMPUESTO ITF | INT | | | | | | 0909 | 3.46- | 20,661.02 |
| 06-07 | | VENTA  ME 3.465000 | INT | | 111-005 | 014448 | 10:01 | SCHE01 | 2505 | 103,950.00 | 124,611.02 |
| 06-07 | | A 193 1160513 0 | TLC | | 111-008 | 176765 | 14:37 | TLC003 | 4401 | 2,000.00- | 122,611.02 |
| 06-07 | | ADUI18100799610100 | BPI | | 111-051 | 016271 | 09:03 | CICSPR | 4706 | 6,116.00- | 116,495.02 |
| 06-07 | | IMPUESTO ITF | INT | | | | | | 0909 | 8.11- | 116,486.91 |
| 09-07 | | PAGO VISA | INT | | 111-007 | 825790 | | | 4929 | 2,333.31- | 114,153.60 |
| 09-07 | | PAGO VISA | INT | | 111-007 | 825789 | | | 4929 | 2,817.24- | 111,336.36 |
| 09-07 | | IMPUESTO ITF | INT | | | | | | 0909 | 5.14- | 111,331.22 |
| 14-07 | | A 191 12003105 0 | TLC | | 111-008 | 028377 | 09:32 | TLC008 | 4401 | 1,073.14- | 110,258.08 |
| 14-07 | | IMPUESTO ITF | INT | | | | | | 0909 | 1.07- | 110,257.01 |
| 15-07 | | A 193 1097390 0 | TLC | | 111-008 | 306394 | 14:43 | TLC039 | 4401 | 991.27- | 109,265.74 |
| 15-07 | | A 193 12516620 0 | TLC | | 111-008 | 295284 | 14:34 | TLC008 | 4401 | 2,400.00- | 106,865.74 |
| 1?-07 | | ADUI18100844590100 | BPI | | 111-051 | 381672 | 16:29 | CICSPR | 4706 | 40,277.00- | 66,588.74 |
| ?7 | | IMPUESTO ITF | INT | | | | | | 0909 | 43.66- | 66,545.08 |
| 19-07 | | ADUI18100855690100 | BPI | | 111-051 | 020467 | 08:52 | CICSPR | 4706 | 39,921.00- | 26,624.08 |
| 16-07 | | IMPUESTO ITF | INT | | | | | | 0909 | 39.92- | 26,584.16 |
| 20-07 | | PORTES COMPR.PAGO | INT | | 193-000 | 849551 | | | 4937 | 3.50- | 26,580.66 |
| 21-07 | | CHEQUE 07936668 | VEN | AG.SAN LUIS | 193-070 | 000065 | 10:02 | EA6217 | 3001 | 1,289.40- | 25,291.26 |
| 21-07 | | ADUI18100584230100 | BPI | | 111-051 | 142005 | 14:12 | CICSPR | 4706 | 13,773.00- | 11,518.26 |
| 21-07 | | IMPUESTO ITF | INT | | | | | | 0909 | 15.05- | 11,503.21 |
| 22-07 | | VENTA  ME 3.618000 | INT | | 111-005 | 028009 | 09:55 | SCHE01 | 2505 | 34,180.00 | 45,683.21 |
| 22-07 | | PROVTC  000005 | TLC | | 111-008 | 207083 | 16:45 | TLC084 | 4401 | 22,775.85+ | 22,909.36 |
| 22-07 | | IMPUESTO ITF | INT | | | | | | 0909 | 22.77- | 22,886.59 |
| 23-07 | | A 194 0851790 0 | TLC | | 111-008 | 295197 | 16:34 | TLC018 | 4401 | 42.00- | 22,844.59 |
| 23-07 | | A 193 12629691 0 | TLC | | 111-008 | 297590 | 16:36 | TLC017 | 4401 | 862.98- | 21,982.61 |
| 23-07 | | A 193 1451216 0 | TLC | | 111-008 | 289774 | 16:26 | TLC019 | 4401 | 3,057.82- | 18,924.79 |
| 23-07 | | IMPUESTO ITF | INT | | | | | | 0909 | 3.95- | 18,920.84 |
| 26-07 | | SEDAPAL 26438150 | INT | | 000-000 | | 06:01 | | 4611 | 83.00- | 18,837.84 |
| 26-07 | | CHEQUE 07936669 | VEN | AG.HIGUERETA | 194-082 | 000192 | 17:25 | E74571 | 3001 | 1,230.46- | 17,407.38 |
| 26-07 | | IMPUESTO ITF | INT | | | | | | 0909 | 1.31- | 17,606.07 |
| 30-07 | | LUZ SUR 0664566 | INT | | 000-000 | | 00:34 | | 4631 | 603.60- | 17,002.27 |
| 30-07 | | PORTES CREDIBANK | INT | | 111-007 | 830222 | | | 4903 | 3.50- | 16,998.77 |
| 30-07 | | IMPUESTO ITF | INT | | | | | | 0909 | .60- | 16,998.17 |
| 31-07 | | PORTE ESTADO CUENTA | INT | | 193-000 | 831632 | | | 4991 | 3.50- | 16,994.67 |
| 31-07 | | MANTENIMIENTO | INT | | 193-000 | | | | 0101 | 24.00- | 16,970.67 |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES DEL PRESENTE MES

| TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|
| | | | |

N2210(08-02)

Impreso por Enotia S.A.

DE : W.R.GRACE & CO                   NO.DE TEL :           13 SEP. 2004 09:46AM P4

Banco de Crédito ≫BCP≫

## ESTADO DE CUENTA CORRIENTE

W.R. GRACE & CO. SUCURSAL DE LIMA
BCP,SUC SAN ISIDRO CAS. N.119
SAN ISIDRO-LIMA
LIMA-27
        800      88888      (QQPK3
        4584

| | PAGINA | 2 DE 2 |
|---|---|---|
| MONEDA | CODIGO DE CUENTA INTERBANCARIO (CCI) | CODIGO DE CUENTA |
| SOLES | 002-193-0011151222058-15 | 193-1115122-0-59 |

EJECUTIVO DE NEGOCIOS: VERA O. MARTIN
OFICINA: SUC SAN ISIDRO
TELEFONO: 442-8642 CELULAR
E-MAIL:

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. | LUGAR | REFERENCIAS ADICIONALES | | | | | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | | |
| | | 1. TRANSACCIONES EN EFECTIVO, CHEQUES Y CARGOS MANUALES | | 1001 1009 1010 1018 2903 3001 3002 3011 3901 3902 4001 4002 4005 4006 4007 4012 4014 4015 4016 4017 4018 4019 4026 4028 4029 | | | | 12 | | | |

TOTAL COMISION

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 07936667 | 1,000.00 | 07936668 | 1,289.40 | 07936669 | 1,230.46 | | |

Impreso por Enotria S.A.

N221A (08-02)

DE : W. R. GRACE & CO                    NO. DE TEL :                              13 SEP. 2004 09:49AM P5

*Banco de Crédito* **≫BCP≫**

## ESTADO DE CUENTA CORRIENTE

DEL 01/07/2004 AL 31/07/2004
W.R. GRACE & CO. SUCURSAL DE LIMA
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27
    800     88888     (QQP*K3
    4385

| | | |
|---|---|---|
| MONEDA | PAGINA 1 DE 2 | |
| DOLARES | CODIGO DE CUENTA INTERBANCARIA (CCI) 002-183-001125963172-16 | CODIGO DE CUENTA 183-1125963-1-72 |

EJECUTIVO DE NEGOCIOS: VERA O. MARTIN
OFICINA: SUC SAN ISIDRO
TELEFONO: 442-8642CELULAR
EMAIL:

### AVISOS
IMPORTANTE: SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.

(*) MED.AT:MEDIO DE ATENCION = VEN:VENTANILLA CAJ:CAJEROS AUTOMATICOS POS:PUNTO DE VENTA TLC:TELECREDITO INT:INTERNO
    RPT:BANCA POR TELEFONO BPI:BANCA POR INTERNET

### RESUMEN DEL MES

| SALDO CONTABLE AL 01/07/2004 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 31/07/2004 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 284,083.23 | 0.00 | 96,698.63 | 516.97 | 256,524.12 | 0.00 | 0.00 | 123,740.77 | 166,038.74 |
| A + | B + | C - | D - | E + | F - | G = | H | |

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT.* | LUGAR | REFERENCIAS ADICIONALES | | | | | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | | |
| 01-07 | | LETRAS COBRANZA | INT | | 193-000 | 836890 | | | 2912 | 25,176.47 | 309,261.70 |
| 01-07 | | LETRAS COBRANZA DEV | INT | | 193-000 | 836891 | | | 4905 | 40.78- | 309,220.92 |
| 01-07 | | IMPUESTO ITF | INT | | | | | | 0909 | 25.21- | 309,195.71 |
| 05-07 | | LETRAS COBRANZA | INT | | 193-000 | 817500 | | | 2912 | 17,076.51 | 326,272.22 |
| 05-07 | | IMPUESTO ITF | INT | | | | | | 0909 | 17.07- | 326,255.15 |
| 06-07 | | VENTA  ME 3.465000  * | INT | | 111-008 | 014448 | 10:01 | SCNE01 | 4810 | 30,000.00- | 296,255.15 |
| 06-07 | | CHG.DEP.08711315 BCP | INT | | 000-000 | 801824 | | | 3902 | 465.57- | 295,809.58 |
| 06-07 | | IMPUESTO ITF | INT | | | | | | 0909 | .44- | 295,809.14 |
| 07-07 | | CHEQUE 08711316 | INT | | 191-000 | 812579 | | | 3901 | 71.40- | 295,737.74 |
| 07-07 | | IMPUESTO ITF | INT | | | | | | 0909 | .07- | 295,737.67 |
| 09-07 | | LETRAS COBRANZA | INT | | 193-000 | 838753 | | | 2912 | 5,207.57 | 300,945.24 |
| 09-07 | | IMPUESTO ITF | INT | | | | | | 0909 | 5.20- | 300,940.04 |
| 12-07 | | NEXTEL 43955 | INT | | 000-000 | | 03:24 | | 4611 | 899.61- | 300,040.43 |
| 12-07 | | AT & T 00010253 | INT | | 000-000 | | 03:24 | | 4611 | 1,737.40- | 298,303.03 |
| 12-07 | | IMPUESTO ITF | INT | | | | | | 0909 | 2.62- | 298,300.41 |
| 13-07 | | LETRAS COBRANZA | INT | | 193-000 | 829762 | | | 2912 | 998.52 | 299,298.93 |
| 13-07 | | IMPUESTO ITF | INT | | | | | | 0909 | .59- | 299,297.94 |
| 14-07 | | LETRAS COBRANZA | INT | | 193-000 | 818256 | | | 2912 | 2,589.42 | 301,887.36 |
| 14-07 | | IMPUESTO ITF | INT | | | | | | 0909 | 2.58- | 301,884.78 |
| 17-07 | | A 294 12679290 1 | TLC | | 111-008 | 300156 | 14:39 | TLC001 | 4401 | 676.97- | 301,207.81 |
| 17-07 | | IMPUESTO ITF | INT | | | | | | 0909 | .67- | 301,207.14 |
| 16-07 | | LETRAS COBRANZA | INT | | 193-000 | 819298 | | | 2912 | 745.54 | 301,952.68 |
| 16-07 | | TRANSF AL EXTERIOR | VEN | SUC LIMA | 191-000 | 000407 | 11:32 | E85767 | 4001 | 25.00- | 301,927.68 |
| | | C.13.07.04 | | | | | | | | | |
| 16-07 | | TRANSF AL EXTERIOR | VEN | SUC LIMA | 191-000 | 000406 | 11:32 | E85767 | 4002 | 179,975.16- | 121,952.52 |
| | | C.15.07.04 | | | | | | | | | |
| 16-07 | | PORTE N CARGO    * | INT | | | | | | 4991 | 1.00- | 121,951.52 |
| 16-07 | | IMPUESTO ITF | INT | | | | | | 0909 | 180.73- | 121,770.79 |
| 19-07 | | CTS TELECREDITO 000002 | TLC | | 111-008 | 190288 | 15:14 | TLC055 | 4401 | 1,067.16- | 120,703.63 |
| 19-07 | | IMPUESTO ITF | INT | | | | | | 0909 | 1.06- | 120,702.57 |
| 20-07 | | TRANSF DE OTRA CTA | BPI | | 111-025 | 078935 | 08:47 | HBK132 | 2701 | 500.00 | 121,202.57 |
| | | IMP.OP.S/.    1,727.50 | | | | | | | | | |
| 20-07 | | LETRAS COBRANZA | INT | | 193-000 | 824305 | | | 2912 | 892.96 | 122,095.53 |
| 20-07 | | TRANSF AL EXTERIOR | VEN | SUC LIMA | 191-000 | 000455 | 11:37 | E88616 | 4001 | 25.00- | 122,070.53 |
| 20-07 | | TRANSF AL EXTERIOR | VEN | SUC LIMA | 191-000 | 000454 | 11:37 | E88616 | 4002 | 20,236.00- | 101,834.53 |
| | | C.20.07.04 | | | | | | | | | |
| 20-07 | | PORTE N CARGO    * | INT | | | | | | 4991 | 1.00- | 101,833.53 |
| 20-07 | | IMPUESTO ITF | INT | | | | | | 0909 | 21.64- | 101,811.89 |
| 21-07 | | LETRAS COBRANZA | INT | | 193-000 | 818342 | | | 2912 | 2,867.98 | 104,679.87 |
| 21-07 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000064 | | | 2903 | 16,075.85 | 120,755.72 |
| | | Credito    16,075.85 | | | | | | | | | |
| 21-07 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000063 | | | 2903 | 21,921.33 | 142,675.05 |
| | | Credito    21,921.33 | | | | | | | | | |
| 21-07 | | AT&T    00010253 | INT | | 000-000 | | 03:49 | | 4611 | .42- | 142,674.63 |
| | | IMP.OP.S/.    1.43 | | | | | | | | | |
| 21-07 | | AT&T    00010253 | INT | | 000-000 | | 03:49 | | 4611 | 6.33- | 142,668.30 |
| | | IMP.OP.S/.    21.42 | | | | | | | | | |
| 21-07 | | AT&T    00010253 | INT | | 000-000 | | 03:49 | | 4611 | 233.50- | 142,434.80 |
| | | IMP.OP.S/.    789.26 | | | | | | | | | |
| 21-07 | | IMPUESTO ITF | INT | | | | | | 0909 | 41.08- | 142,393.72 |

N2210(08-02)

*Impreso por Dولfix S.A.*

DE : W.R.GRACE & CO          NO.DE TEL :          13 SEP. 2004 09:52AM P6

Banco de Crédito **≫BCP≫**

## ESTADO DE CUENTA CORRIENTE

W.R. GRACE & CO. SUCURSAL DE LIMA
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27
    800      88888        (QQP*K3
    4585

| | MONEDA | PAGINA  2 DE 2 |
|---|---|---|

| MONEDA | CODIGO DE CUENTA INTERBANCARIO (CCO) | CODIGO DE CUENTA |
|---|---|---|
| DOLARES | 002-183-001125963172-18 | 193-1125063-1-72 |

EJECUTIVO DE NEGOCIOS: VERA G. MARTIN
OFICINA: SUC SAN ISIDRO
TELEFONO: 442-8642 CELULAR:
E-MAIL:

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. | LUGAR | REFERENCIAS ADICIONALES | | | | | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | | |
| 22-07 | | DEVOL PAGO TLC 000004# | TLC | | 111-008 | 207618 | 16:46 | TLC072 | 2405 | 23.80 | 142,417.52 |
| 22-07 | | PROVTC  000005 | TLC | | 111-008 | 232646 | 17:27 | TLC076 | 4401 | 23.80- | 142,393.72 |
| 22-07 | | VENTA  ME 3.418000   # | TLC | | 111-008 | 028009 | 09:55 | SCHE01 | 4510 | 10,000.00- | 132,393.72 |
| 22-07 | | PROVTC  000004 | TLC | | 111-008 | 207599 | 16:46 | TLC072 | 4401 | 11,162.76- | 121,230.96 |
| 22-07 | | IMPUESTO ITF | INT | | | | | | 0909 | 11.18- | 121,219.78 |
| 23-07 | | REGULARIZACION ITF   # | INT | | 193-000 | | 03:46 | | 2605 | .02 | 121,219.80 |
| 26-07 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000066 | | | 2903 | 124.95 | 121,344.75 |
| 26-07 | 27-07 | O/B Local    124.95 | | | | | | | | | |
| 26-07 | | IMPUESTO ITF | INT | | | | | | 0909 | .12- | 121,344.63 |
| 27-07 | | LETRAS COBRANZA | INT | | 193-000 | 826369 | | | 2912 | 1,069.00 | 122,413.63 |
| 27-07 | | TLC SHL MANT JUL | TLC | | 193-000 | 000TLC | | | 4405 | 90.00- | 122,323.63 |
| 29-07 | | IMPUESTO ITF | INT | | | | | | 0909 | 1.15- | 122,322.48 |
| 30-07 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000200 | | | 2903 | 1,428.71 | 123,751.19 |
| 30-07 | | Credito    1,428.71 | | | | | | | | | |
| 30-07 | | IMPUESTO ITF | INT | | | | | | 0909 | 1.42- | 123,749.77 |
| 31-07 | | PORTE ESTADO CUENTA  # | INT | | 193-000 | 892120 | | | 4991 | 1.00- | 123,748.77 |
| 31-07 | | MANTENIMIENTO      # | INT | | | | | | 0101 | 8.00- | 123,740.77 |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES DEL PRESENTE MES

| | TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|---|
| 1. TRANSACCIONES EN EFECTIVO, CHEQUES Y CARGOS MANUALES | 1001 1009 1010 1018 2903 3001 3002 3011 3981 3902 4001 4002 4005 4006 4007 4012 4014 4015 4016 4017 4018 4019 4024 4028 4029 | 12 | | |
| | TOTAL COMISION | | | |

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 08711315 | 445.57 | 08711316 | 71.40 | | | | |

Impreso por Enotria S.A.

N221A (08-02)

DE : W.R. GRACE & CO          NO. DE TEL :          13 SEP. 2004 09:55AM P7

# BankBoston

BankBoston N.A. Sucursal del Perú
RUC: 20331285251

1   de 2

**ESTADO DE CUENTA**

| | | |
|---|---|---|
| De: | 01 JUL 2004 | al | 30 JUL 2004 |

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA

CHORRILLOS

D.O.I.: 20102001053

Cuenta N° **0154519**

Moneda **SOLES**

CCI N° **046-001-000000154519-43**

Cliente N° **0015787**

| FECHA OP. | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| | | SALDO APERTURA | | | 49,124.93 |
| 01JUL04 | | PORTES      JUNIO 2004 | 6.15 | | 49,118.78 |
| 02JUL04 | | PAGO CHEQUE 00000749 | 2,000.00 | | 47,118.78 |
| 0_  04 | | TRASF INT A  D07839501300 | 21,458.00 | | 25,660.78 |
| 02JUL04 | | ITF | 23.46 | | 25,637.32 |
| 06JUL04 | | PAGO CHEQUE 00000750 | 188.88 | | 25,448.44 |
| 08JUL04 | | PAGO CHEQUE 00000751 | 74.84 | | 25,373.60 |
| 06JUL04 | | PAGO CHEQUE 00000752 | 2,840.64 | | 22,532.96 |
| 08JUL04 | | PAGO CHEQUE 00000753 | 957.24 | | 21,575.72 |
| 06JUL04 | | ITF | 4.06 | | 21,571.66 |
| 12JUL04 | | DEB. VARIOS PAGO HABERES | 60,525.44 | | -38,953.78 |
| 12JUL04 | | PAGO CHEQUE 00000754 | 10,210.00 | | -49,163.78 |
| 12JUL04 | | PAGO CHEQUE 00000755 | 656.00 | | -49,819.78 |
| 12JUL04 | | PAGO CHEQUE 00000756 | 332.00 | | -50,151.78 |
| 12JUL04 | | PAGO CHEQUE 00000757 | 2,577.00 | | -52,728.78 |
| 12JUL04 | | TRANSF M/TIT FX 3.4490 | | 86,225.00 | 33,496.22 |
| 12JUL04 | | ITF | 74.31 | | 33,421.91 |
| 14JUL04 | | PAGO CHEQUE 00000758 | 357.00 | | 33,064.91 |
| 14JUL04 | | PAGO CHEQUE 00000759 | 500.00 | | 32,564.91 |
| 14JUL04 | | ITF | 0.86 | | 32,564.05 |
| 22JUL04 | | DEB. VARIOS ANGEL HERNAN | 920.00 | | 31,644.05 |
| 2_  04 | | DEB. VARIOS ENRNESTO CHA | 920.00 | | 30,724.05 |
| 22JUL04 | | DEB. VARIOS GUILLERMO ES | 920.00 | | 29,804.05 |
| 22JUL04 | | ITF | 2.76 | | 29,801.29 |
| 26JUL04 | | PAGO CHEQUE 00000763 | 3,290.00 | | 26,511.29 |
| 26JUL04 | | ITF | 3.29 | | 26,508.00 |
| | | SALDO CIERRE | | | 26,508.00 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 49,124.93 | 24 | 108,841.93 | 1 | 86,225.00 | 26,508.00 | 27,902.17 |

Estamos añadiendo el postfijo ".pe" a
nuestras direcciones de correo. A partir
del mes de Agosto nuestras direcciones
tendrán la forma "xxx@bkb.com.pe"

| Resumen ITF | |
|---|---|
| Total Transacciones Gravadas | 108,727.04 |
| ITF por Transacc Gravadas | 108.74 |
| ITF por Transacc sin Cuenta | 0.00 |
| Total Transacciones no Gravadas | 86,231.15 |

**Importante:**
Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo. En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

DE : W.R. GRACE & CO                    NO. DE TEL :                    13 SEP. 2004 09:57AM P8



**BankBoston**
BankBoston N.A. Sucursal del Perú
RUC: 20331286251

**ESTADO DE CUENTA**

1   de 3

Del   01 JUL 2004   al   30 JUL 2004

| | |
|---|---|
| W.R. GRACE & CO. - CONN | Cuenta N° 0154424 |
| AV. CONSTELACION AUSTRAL 149 URB. LA CAMPINA | Moneda  DOLARES |
| CHORRILLOS | CCI N° 048-001-000000154424-46 |
| D.O.I.: 20102001053 | Clienta N° 0015787 |

| FECHA OP. | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| | | SALDO APERTURA | | | 432,669.01 |
| 01JUL04 | | PORTES    JUNIO 2004 | 8.75 | | 432,660.26 |
| 02JUL04 | | COM CASH MGT MPAY | 21.00 | | 432,639.26 |
| 02  04 | 06JUL04 | DEP CH O/BCO OB | | 154.70 | 432,793.96 |
| 02JUL04 | 06JUL04 | DEP CH O/BCO OB | | 5,684.40 | 438,458.36 |
| 02JUL04 | | ITF | 5.83 | | 438,452.53 |
| 05JUL04 | 07JUL04 | DEP CH O/BCO OB | | 19,999.00 | 458,451.53 |
| 05JUL04 | | ITF | 20.00 | | 458,431.53 |
| 06JUL04 | | DEP EFECTIVO DEP | | 1,044.85 | 459,476.38 |
| 06JUL04 | | ITF | 1.04 | | 459,475.34 |
| 12JUL04 | 14JUL04 | DEP CH O/BCO OB | | 33,651.01 | 493,126.35 |
| 12JUL04 | | TRANSF M/TIT FX 3.4490 | 25,000.00 | | 468,126.35 |
| 12JUL04 | | ITF | 33.65 | | 468,092.70 |
| 13JUL04 | | COB LETRA/FA PAG CC 13/07 | | 6,181.28 | 474,273.98 |
| 13JUL04 | | COB LETRA/FA PAG CH 09/07 | | 75,161.00 | 549,434.98 |
| 13JUL04 | | COM.COB/DESC PAG CC 13/07 | 5.00 | | 549,429.98 |
| 13JUL04 | | COM.COB/DESC PAG CH 09/07 | 5.00 | | 549,424.98 |
| 13JUL04 | | ITF | 81.36 | | 549,343.62 |
| 14JUL04 | 16JUL04 | DEP CH O/BCO OB | | 8,999.00 | 558,342.62 |
| 14JUL04 | | ITF | 9.00 | | 558,333.62 |
| 16JUL04 | | COB LETRA/FA PAG CC 16/07 | | 7,976.53 | 566,310.15 |
| 16   04 | | COM.COB/DESC PAG CC 16/07 | 5.00 | | 566,305.15 |
| 16JUL04 | | ITF | 7.98 | | 566,297.16 |
| 20JUL04 | 22JUL04 | DEP CH O/BCO OB | | 9,999.00 | 576,296.16 |
| 20JUL04 | | PAGO CHEQUE 00000365 | 23.24 | | 576,272.92 |
| 20JUL04 | | ITF | 10.02 | | 576,262.90 |
| 21JUL04 | | COB LETRA/FA PAG CC 21/07 | | 13,459.26 | 589,722.16 |
| 21JUL04 | | COM.COB/DESC PAG CC 21/07 | 5.00 | | 589,717.16 |
| 21JUL04 | | TRANS EXTER  COMI..018837 | 25.00 | | 589,692.16 |
| 21JUL04 | | TRANS EXTER  COMI..018838 | 25.00 | | 589,667.16 |
| 21JUL04 | | TRANS EXTER  ST....018837 | 67,502.67 | | 522,164.49 |
| 21JUL04 | | TRANS EXTER  ST....018838 | 780.90 | | 521,383.59 |
| 21JUL04 | | VENTA DE ME  EUR TC 1.236 | 339,644.93 | | 181,738.66 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 432,669.01 | | | | | | |

Estamos añadiendo el postfijo ".pe" a
nuestras direcciones de correo. A partir
del mes de Agosto nuestras direcciones
tendrán la forma "xxx@bkb.com.pe"

Resumen ITF
Total Transacciones Gravadas         800,110.77
ITF por Transac Gravadas                800.00
ITF por Transac sin Cuenta               0.00
Total Transacciones no Gravadas     25,016.40

**Importante:**
Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo. En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

DE : W.R. GRACE & CO                NO. DE TEL :                13 SEP. 2004 10:00AM P9

# BankBoston

BankBoston N.A. Sucursal del Perú
RUC: 20331282251

| | |
|---|---|
| W.R. GRACE & CO. - CONN | **ESTADO DE CUENTA** |
| AV. CONSTELACION AUSTRAL 149 | 2    de 3 |
| URB. LA CAMPINA | De: 01 JUL 2004    al    30 JUL 2004 |
| CHORRILLOS | Cuenta N° 0154424 |
| D.O.I.: 20102001053 | Moneda    DOLARES |
| | CCI N°    046-001-000000154424-46 |
| | Cliente N°    0015787 |

| FECHA OP. | FECHA VALOR | DESCRIPCIÓN | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| 21JUL04 | | VENTA DE ME  GBP TC 1.95 | 408.76 | | 181,329.90 |
| 21JUL04 | | ITF | 421.86 | | 180,908.04 |
| 22JUL04 | | CH DE GEREN  GLOBAL NETWO | 2.65 | | 180,905.39 |
| 22JUL04 | | CH DE GEREN  NETWORK SYST | 214.20 | | 180,691.19 |
| 22JUL04 | | DEP EFECTIVO DEP | | 476.00 | 181,167.19 |
| 22JUL04 | | ITF | 0.69 | | 181,166.50 |
| 23JUL04 | 27JUL04 | DEP CH O/BCO OB | | 29,337.32 | 210,503.82 |
| 23JUL04 | 27JUL04 | DEP CH O/BCO OB | | 27,294.70 | 237,798.52 |
| 23JUL04 | | ITF | 56.62 | | 237,741.90 |
| 26JUL04 | | TRANS EXTER  COMI..018925 | 25.00 | | 237,716.90 |
| 26JUL04 | | TRANS EXTER  COMI..018926 | 25.00 | | 237,691.90 |
| 26JUL04 | | TRANS EXTER  ST....018925 | 35,058.77 | | 202,633.13 |
| 26JUL04 | | TRANS EXTER  ST....018926 | 30,931.00 | | 171,702.13 |
| 26JUL04 | | ITF | 66.02 | | 171,636.11 |
| 27JUL04 | | COB LETRA/FA PSG CH 23/07 | | 13,459.26 | 185,095.37 |
| 27JUL04 | | COM.COB/DESC PSG CH 23/07 | 5.00 | | 185,090.37 |
| 27JUL04 | | PAGO CHEQUE  00000366 | 3,064.25 | | 182,026.12 |
| 27JUL04 | | TRAN EXTER  OP,...005772 | | 10,940.50 | 192,966.62 |
| 27JUL04 | | TRANS EXTER  COMI..005772 | 35.00 | | 192,931.62 |
| 27JUL04 | | ITF | 27.48 | | 192,904.14 |
| 30JUL04 | | COM CASH MGT BOSTON MAIL | 20.00 | | 192,884.14 |
| 30JUL04 | 03AUG04 | DEP CH O/BCO OB | | 17,367.48 | 210,251.62 |
| 30JUL04 | 03AUG04 | DEP CH O/BCO OB | | 874.65 | 211,126.27 |
| 30JUL04 | 03AUG04 | DEP CH O/BCO OB | | 40,121.16 | 251,247.43 |
| 30JUL04 | | DEP EFECTIVO EFE | | 124.95 | 251,372.38 |
| 30JUL04 | | ITF | 58.49 | | 251,313.89 |
| | | SALDO CIERRE | | | 251,313.89 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 432,669.01 | 38 | 503,641.17 | 20 | 322,286.05 | 251,313.89 | 383,739.14 |

Estamos añadiendo el postfijo ".pe" a
nuestras direcciones de correo. A partir
del mes de Agosto nuestras direcciones
tendrán la forma "xxx@bkb.com.pe"

**Resumen ITF**
| | |
|---|---|
| Total Transacciones Gravadas | 800,110.77 |
| ITF por Transacc Gravadas | 800.05 |
| ITF por Transacc sin Cuenta | 0.00 |
| Total Transacciones no Gravadas | 25,016.40 |

**Importante:**
Si dentro de 30 días no se formulan observaciones al presente estado, seremos por conforme la cuenta y abonando el saldo. En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.



FIRST NATIONAL BANK OF MONTANA    002 00001 00                    PAGE:    1
504 MINERAL AVENUE                ACCOUNT:           1049097  07/30/2004
LIBBY, MONTANA  59923             DOCUMENTS:            1

TELEPHONE:406-293-0280



                    KOOTENAI DEVELOPMENT COMPANY                    30
                    PO BOX 695                                       0
                    LIBBY MT  59923-1055                             1

===================================================================
     OUR TOLL FREE CUSTOMER SERVICE CENTER NUMBER 1-800-824-2692
===================================================================
                    COMMERCIAL ACCOUNT 1049097
===================================================================
        DESCRIPTION            DEBITS      CREDITS    DATE        BALANCE

BALANCE LAST STATEMENT ............................... 06/30/04    11,874.96
CHECK # 1203                     963.00                07/26/04    10,911.96
SERVICE CHARGE                     5.00                07/30/04    10,906.96
BALANCE THIS STATEMENT ............................... 07/30/04    10,906.96

TOTAL CREDITS       (0)            .00  MINIMUM BALANCE             10,911.96
TOTAL DEBITS        (2)         968.00  AVG AVAILABLE BALANCE       11,714.46
TAX ID NUMBER              81-0495013  AVERAGE BALANCE             11,714.46

===================================================================
                    YOUR CHECKS SEQUENCED
===================================================================
DATE...CHECK #......AMOUNT DATE...CHECK #......AMOUNT DATE...CHECK #......AMOUNT

07/26   1203      963.00

        - - - ITEMIZATION OF SERVICE CHARGE PAID THIS PERIOD - - -

        TOTAL CHARGE FOR Maintenance Fee:                  5.00

===================================================================
                    CERTIFICATES OF DEPOSIT
===================================================================
     CERTIFICATE   INTEREST    NEXT INT        NEXT INT        CURRENT
     NUMBER        RATE        DATE            AMOUNT          BALANCE

       115386    1.4000      08/21/04B           47.89          6,860.59
               MATURITY: 05/22/05 INTEREST PAID  2004:         80.32
                    * * *  C O N T I N U E D  * * *

**Privacy Notice on Reverse of Statement**                    Notice: see reverse side for important information

JPMorgan Chase Bank

JPMorganChase

TS

REMEDIUM GROUP INC
ATTN: DARLEN PARLIN
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

Account No:              323-883842
Statement Start Date:    01 JUL 2004
Statement End Date:      30 JUL 2004
Statement Code:          000-USA-22
Statement No:            007
Page 1 of 1

## TRANSACTIONS

| | | |
|---|---|---|
| Total Credits | 1 | 2,986.55 |
| Total Debits (incl. checks) | 1 | 2,986.55 |
| Total Checks Paid | 0 | 0.00 |

## BALANCES

| Opening (01 JUL 2004) | | Closing (30 JUL 2004) | |
|---|---|---|---|
| Ledger | | Ledger | |
| | .00 | | .00 |

## ENCLOSURES

| | |
|---|---|
| Credits | 0 |
| Debits | 0 |
| Checks | 0 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 19JUL | LEDGER BALANCES 0.00 |

### CREDITS
19JUL

20JUL  US1 DEP REF #        810        2,986.55  UN-ENCODED DEPOSIT
                                                 DEPOSIT REFERENCE NUMBER 0000000810

### DEBITS
19JUL

USD OUR: 0009710114XF              2,986.55  AUTOMATIC DOLLAR/FLOAT TRANSFER
                                             TO ACCOUNT 000323881963

### CHECKS

*No Activity*

FT CODE:    USD - SAME DAY FUNDS      US1 - ONE DAY FLOAT      US3 - THREE DAY FLOAT      US5 - FIVE DAY FLOAT
            USN - NEXT DAY FUNDS      US2 - TWO DAY FLOAT      US4 - FOUR DAY FLOAT       USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-
MERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN
OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING
OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO
DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

# JPMorganChase

## Statement of Account

In US Dollar

TS

Account No: 601-831985
Statement Start Date: 01 JUL 2004
Statement End Date: 30 JUL 2004
Statement Code: 000-USA-12
Statement No: 007   133
Page 1 of 3

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE  MA  02140

| | | |
|---|---|---|
| Total Credits | 19 | 227,579.34 |
| Total Debits (incl. checks) | 73 | 227,579.34 |
| Total Checks Paid | 73 | 227,579.34 |

| Opening (01 JUL 2004) Ledger | Closing (30 JUL 2004) Ledger | | Credits Debits Checks |
|---|---|---|---|
| .00 | .00 | .00 | .00 |

**Balance**

**** Balance ****
0.00   OPENING LEDGER BALANCE
9,609.27   CDS FUNDING
MONEY TRANSFER CREDIT RECEIVED TO
FUND YOUR CONTROLLED DISBURSEMENT
ACCOUNT ACTIVITY AT JPMC
PACKAGE LISTING
.00   CLOSING LEDGER BALANCE

9,609.27  **** Balance ****
CDS FUNDING
MONEY TRANSFER CREDIT RECEIVED TO
FUND YOUR CONTROLLED DISBURSEMENT
ACCOUNT ACTIVITY AT JPMC
PACKAGE LISTING
6,262.45   CLOSING LEDGER BALANCE

6,262.45  **** Balance ****
CDS FUNDING
MONEY TRANSFER CREDIT RECEIVED TO
FUND YOUR CONTROLLED DISBURSEMENT
ACCOUNT ACTIVITY AT JPMC
PACKAGE LISTING
1,195.08   CLOSING LEDGER BALANCE

1,195.08  **** Balance ****
CDS FUNDING
MONEY TRANSFER CREDIT RECEIVED TO
FUND YOUR CONTROLLED DISBURSEMENT
ACCOUNT ACTIVITY AT JPMC
PACKAGE LISTING
121,323.31   CLOSING LEDGER BALANCE

121,323.31  **** Balance ****
CDS FUNDING
MONEY TRANSFER CREDIT RECEIVED TO
FUND YOUR CONTROLLED DISBURSEMENT
ACCOUNT ACTIVITY AT JPMC
PACKAGE LISTING
351.85   CLOSING LEDGER BALANCE

351.85  **** Balance ****
CDS FUNDING
MONEY TRANSFER CREDIT RECEIVED TO
FUND YOUR CONTROLLED DISBURSEMENT
ACCOUNT ACTIVITY AT JPMC
PACKAGE LISTING
.00   CLOSING LEDGER BALANCE

| Date | | |
|---|---|---|
| 01 JUL 01 JUL | USD OUR: 040701198SWC | |
| 01 JUL 01 JUL 02 JUL | USD OUR: 011100077IPP  USD OUR: 040702198SWC | |
| 02 JUL 02 JUL 06 JUL | USD OUR: 021100081BPP  USD OUR: 040706198SWC | |
| 06 JUL 06 JUL 07 JUL | USD OUR: 061100084TPP  USD OUR: 040707198SWC | |
| 07 JUL 07 JUL 08 JUL | USD OUR: 071100083ZPP  USD OUR: 040708198SWC | |
| 08 JUL 08 JUL | USD OUR: 081100082ZPP | |

T CODE:
USD - SAME DAY FUNDS        US1 - ONE DAY FLOAT        US3 - THREE DAY FLOAT        US5 - FIVE DAY FLOAT
USN - NEXT DAY FUNDS        US2 - TWO DAY FLOAT        US4 - FOUR DAY FLOAT        USM - MIXED FLOAT

EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-
CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR
CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING
ITY OF THE STATEMENT AND CANCELLED VOUCHERS.

JPMorganChase

Statement of Account

In US Dollars

Account No:        601-831985
Statement Start Date:    01 JUL 2004
Statement End Date:    30 JUL 2004
Statement Code:    000-USA-12
Statement No:    007    133
Page  2  of  3

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE  MA  02140

TS

| Date | | Reference | Amount | Balance | Description |
|---|---|---|---|---|---|
| 09JUL | USD | YOUR: 0000005631 070804<br>OUR: 0070139191RI | 40.00 | | CHECK RETURNED<br>CREDIT MEMO-CHECK RETURNED CHECK#.I.<br>000005631 PAYEE, TREASURER OF N.J.<br>REASON: SP |
| 09JUL | USD | OUR: 040709198SWC | 10,216.68 | | CDS FUNDING<br>MONEY TRANSFER CREDIT RECEIVED TO<br>FUND YOUR CONTROLLED DISBURSEMENT<br>ACCOUNT ACTIVITY AT JPMC |
| 09JUL<br>09JUL | USD | OUR: 0911000817PP | | 10,216.68 | PACKAGE LISTING<br>CDS FUNDING |
| 12JUL | USD | OUR: 040712198SWC | 40.00<br>3,162.59 | ***** Balance ***** | CLOSING LEDGER BALANCE<br>MONEY TRANSFER CREDIT RECEIVED TO |
| 12JUL<br>12JUL | USD | OUR: 1211000859PP | | 3,202.59 | FUND YOUR CONTROLLED DISBURSEMENT<br>ACCOUNT ACTIVITY AT JPMC<br>PACKAGE LISTING |
| 13JUL | USD | OUR: 040713198SWC | .00<br>13,369.08 | ***** Balance ***** | CDS FUNDING<br>CLOSING LEDGER BALANCE<br>MONEY TRANSFER CREDIT RECEIVED TO |
| 13JUL<br>13JUL | USD | OUR: 1311000810PP | | 13,369.08 | FUND YOUR CONTROLLED DISBURSEMENT<br>ACCOUNT ACTIVITY AT JPMC<br>PACKAGE LISTING |
| 14JUL | USD | OUR: 040714198SWC | .00<br>5,037.21 | ***** Balance ***** | CDS FUNDING<br>CLOSING LEDGER BALANCE<br>MONEY TRANSFER CREDIT RECEIVED TO |
| 14JUL<br>14JUL | USD | OUR: 1411000822PP | | 5,037.21 | FUND YOUR CONTROLLED DISBURSEMENT<br>ACCOUNT ACTIVITY AT JPMC<br>PACKAGE LISTING |
| 15JUL | USD | OUR: 040715198SWC | .00<br>1,777.34 | ***** Balance ***** | CDS FUNDING<br>CLOSING LEDGER BALANCE<br>MONEY TRANSFER CREDIT RECEIVED TO |
| 15JUL<br>15JUL | USD | OUR: 1511000807PP | | 1,777.34 | FUND YOUR CONTROLLED DISBURSEMENT<br>ACCOUNT ACTIVITY AT JPMC<br>PACKAGE LISTING |
| 19JUL | USD | OUR: 040719198SWC | .00<br>306.15 | ***** Balance ***** | CDS FUNDING<br>CLOSING LEDGER BALANCE<br>MONEY TRANSFER CREDIT RECEIVED TO |
| 19JUL<br>19JUL | USD | OUR: 1911000859PP | | 306.15 | FUND YOUR CONTROLLED DISBURSEMENT<br>ACCOUNT ACTIVITY AT JPMC<br>PACKAGE LISTING |
| 21JUL | USD | OUR: 040721198SWC | .00<br>250.00 | ***** Balance ***** | CDS FUNDING<br>CLOSING LEDGER BALANCE<br>MONEY TRANSFER CREDIT RECEIVED TO |
| JUL | USD | OUR: 2111000838PP | | 250.00 | FUND YOUR CONTROLLED DISBURSEMENT<br>ACCOUNT ACTIVITY AT JPMC<br>PACKAGE LISTING |
| | | | .00 | ***** Balance ***** | CLOSING LEDGER BALANCE |

**JPMorganChase**

Statement of Account

In US Dollars

TS

Account No: 801-831985
Statement Start Date: 01 JUL 2004
Statement End Date: 30 JUL 2004
Statement Code: 000-USA-12
Statement No: 007   133
Page 3 of 3

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62A WHITMORE AVENUE
CAMBRIDGE   MA   02140

| Date | | Detail | Amount | Balance |
|---|---|---|---|---|
| 22JUL | USD  OUR: 0407221985WC | CDS FUNDING | 1,869.48 | |
| 22JUL | USD  OUR: 2211000799PP | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT | | |
| 22JUL | | PACKAGE LISTING ACCOUNT ACTIVITY AT JPMC | | |
| 26JUL | USD  OUR: 0407261985WC | CDS FUNDING CLOSING LEDGER BALANCE | 4,185.97 | 1,869.48 **** Balance **** |
| 26JUL | USD  OUR: 2611000846PP | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT | | |
| 26JUL | | PACKAGE LISTING ACCOUNT ACTIVITY AT JPMC | | |
| 27JUL | USD  OUR: 0407271985WC | CDS FUNDING CLOSING LEDGER BALANCE | 34,990.13 | 4,185.97 **** Balance **** |
| 27JUL | USD  OUR: 2711000853PP | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT | | |
| 27JUL | | PACKAGE LISTING ACCOUNT ACTIVITY AT JPMC | | |
| 28JUL | USD  OUR: 0407281985WC | CDS FUNDING CLOSING LEDGER BALANCE | 9,333.64 | 34,990.13 **** Balance **** |
| 28JUL | USD  OUR: 2811000811PP | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT | | |
| 28JUL | | PACKAGE LISTING ACCOUNT ACTIVITY AT JPMC | | |
| 29JUL | USD  OUR: 0407291985WC | CDS FUNDING CLOSING LEDGER BALANCE | 239.06 | 9,333.64 **** Balance **** |
| 29JUL | USD  OUR: 2911000824PP | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT | | |
| 29JUL | | PACKAGE LISTING ACCOUNT ACTIVITY AT JPMC | | |
| 30JUL | USD  OUR: 0407301985WC | CDS FUNDING CLOSING LEDGER BALANCE | 4,060.05 | 239.06 **** Balance **** |
| 30JUL | USD  OUR: 3011000786PP | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT | | |
| 30JUL | | PACKAGE LISTING ACCOUNT ACTIVITY AT JPMC CLOSING LEDGER BALANCE | .00 | 4,060.05 **** Balance **** |



Citibank, N.A. - Puerto Rico
Member FDIC

···········SNGLP 20.00                    R1

IIllIIIIIIIIIIIIIIIIIIIllIIllIIIIIIIIIIIIIIIIIIII

Page    1 of 17

**DAREX PR**
DAREX PUERTO RICO INC
C/O W.R. GRACE & CO.
ATTN: PAUL MILLIKEN
62 WHITTEMORE AVE
CAMBRIDGE, MA          02140

Account Number: 0/300153/011
Statement Period
Jun 26, 2004 - Jul 27, 2004

**CORPORATE ACCOUNT  AS OF July 27, 2004**

**4704 REGULAR STATEMENT**

## ACCOUNT SUMMARY

|   | OPENING BALANCE | 3,134,757.12 |
|---|---|---|
| 69 | DEBITS | 335,456.05 |
|   | 66 CHECKS | 332,677.98 |
|   | 3 NON-CHECKS | 2,778.07 |
| 9 | CREDITS | 516,348.58 |
|   | 9 DEPOSITS | 516,348.58 |
|   | 0 NON-DEPOSITS | 0.00 |
|   | **CLOSING LEDGER** | **3,315,649.65** |

*332,677.98*
*( 7,281.08)  paid cks*
*325,396.90*

---

### DEPOSIT LIST

| Deposit No. | Date | Amount | Deposit No. | Date | Amount |
|---|---|---|---|---|---|
|  | 06-28 | 46,431.30 |  | 06-30 | 9,758.45 |
|  | 07-06 | 85,662.69 |  | 07-07 | 85,197.67 |
|  | 07-14 | 152,100.84 |  | 07-19 | 37,349.97 |
|  | 07-21 | 23,833.37 |  | 07-22 | 42,746.93 |
|  | 07-23 | 33,267.36 |  |  |  |

---

### CHECKS PAID

| Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|
| 17002 | 06-28 | 150.00 | 17007 | 07-01 | 522.88 |
| 17015 | 06-29 | 150.00 | 17034 | 07-06 | 972.00 |
| 17035 | 07-07 | 5,978.29 | 17036 | 06-30 | 300.00 |
| 17037 | 07-06 | 3,000.00 | 17038 | 06-29 | 11,684.93 |
| 17039 | 07-13 | 138.00 | 17040 | 07-02 | 171.00 |
| 17041 | 07-09 | 300.00 | 17042 | 06-29 | 1,387.00 |
| 17043 | 06-29 | 12,052.80 | 17044 | 07-02 | 65.00 |
| 17046 | 06-29 | 25,135.98 | 17048 | 07-02 | 13,199.80 |
| 17049 | 07-09 | 2,358.46 | 17051 | 07-07 | 90.00 |
| 17052 | 07-06 | 255.37 | 17053 | 07-07 | 19,463.42 |
| 17054 | 07-13 | 188.00 | 17055 | 07-09 | 1,000.00 |
| 17057 | 07-08 | 1,260.00 | 17058 | 07-23 | 650.00 |
| 17059 | 07-21 | 240.00 | 17061 | 07-19 | 972.00 |
| 17062 | 07-16 | 523.84 | 17063 | 07-21 | 100.50 |
| 17064 | 07-19 | 251.00 | 17065 | 07-19 | 84.90 |

---

**ANY ERROR OR OMISSION ON THIS STATEMENT MUST BE NOTIFIED IN WRITING TO THE ATTENTION OF CITISERVICE UNIT,
PO BOX 70301, SAN JUAN, PR 00936-8301; OR CONTACT CITISERVICE AT (787) 771-2800 WITHIN THIRTY (30) DAYS FROM
MAILING DATE. YOU  ALSO CAN SEND A MESSAGE USING OUR ELECTRONIC MAIL MESSENGER: citiservice.pr@citicorp.com.
FAILURE TO DO SO WILL SIGNIFY THAT THE STATEMENT IS CORRECT.**

**DAREX PR**

DAREX PUERTO RICO INC

**Account Number: 0/300153/011**

**Statement Period**

**Jun 26, 2004 - Jul 27, 2004**

## CHECKS PAID

| Check | Date | Amount | Check | Date | Amount |
|-------|------|--------|-------|------|--------|
| 17066 | 07-22 | 125.00 | 17067 | 07-22 | 3,171.74 |
| 17068 | 07-20 | 250.00 | 17069 | 07-13 | 185.97 |
| 17070 | 07-13 | 11,693.90 | 17071 | 07-19 | 51.75 |
| 17072 | 07-20 | 68.00 | 17073 | 07-15 | 91.00 |
| 17074 | 07-21 | 1,500.00 | 17075 | 07-23 | 200.00 |
| 17076 | 07-27 | 261.12 | 17079 | 07-15 | 16,626.77 |
| 17080 | 07-14 | 3,496.00 | 17081 | 07-15 | 11,759.44 |
| 17082 | 07-15 | 2,324.40 | 17083 | 07-19 | 972.00 |
| 17084 | 07-15 | 15,502.92 | 17085 | 07-22 | 3,175.90 |
| 17086 | 07-15 | 3,889.99 | 17087 | 07-13 | 1,605.00 |
| 17088 | 07-23 | 150.00 | 17090 | 07-20 | 6,637.70 |
| 17091 | 07-22 | 13,702.00 | 17092 | 07-22 | 12,857.50 |
| 17093 | 07-21 | 8,312.97 | 17096 | 07-22 | 84,260.00 |
| 17100 | 07-21 | 7,818.86 | 17104 | 07-21 | 12,052.80 |
| 101447 | 06-28 | 414.25 | 101448 | 06-28 | 967.10 |
| 101449 | 06-28 | 414.25 | 101450 | 06-28 | 909.96 |
| 101451 | 06-29 | 1,166.48 | 101452 | 07-15 | 999.46 |
| 101453 | 07-13 | 1,243.09 | 101454 | 07-19 | 1,166.49 |

*[handwritten: 3,872.0]*

*[handwritten: 3,409.00]*

## DESCRIPTIVE ITEMS

*[handwritten: Total = 7,281.00]*

| Date | Description | Serial No | Debits | Credits | Balance |
|------|-------------|-----------|--------|---------|---------|
| 06-26 | OPENING BALANCE | | | | 3,134,757.12 |
| 06-28 | TOTAL CHECKS PAID | | 2,855.56 | | 3,178,332.86 |
| 06-28 | TOTAL DEPOSITS | | | 46,431.30 | 3,126,755.67 |
| 06-29 | TOTAL CHECKS PAID | | 51,577.19 | | |
| 06-30 | SERVICE CHARGE | | 275.80 | | |
| 06-30 | TOTAL CHECKS PAID | | 300.00 | | |
| 06-30 | TOTAL DEPOSITS | | | 9,758.45 | 3,135,938.32 |
| 07-01 | TOTAL CHECKS PAID | | 522.88 | | 3,135,415.44 |
| 07-02 | TOTAL CHECKS PAID | | 13,435.80 | | 3,121,979.64 |
| 07-06 | TOTAL DEPOSITS | | 4,227.37 | | |
| 07-07 | TOTAL CHECKS PAID | | | 85,662.69 | 3,203,414.96 |
| 07-07 | TOTAL DEPOSITS | | 25,531.71 | | |
| 07-08 | TOTAL CHECKS PAID | | | 85,197.67 | 3,263,080.92 |
| 07-09 | NAME: TAX SERVICE 702 ENTRY DESC: PMT IMPND INDIVIDUAL ID: C3953-003651078 | | 1,260.00 | | 3,261,820.92 |
| | | | 1,365.28 | | |
| 07-09 | TOTAL CHECKS PAID | | 3,658.46 | | 3,256,797.18 |
| 07-13 | TOTAL CHECKS PAID | | 15,053.96 | | 3,241,743.22 |
| 07-14 | TOTAL CHECKS PAID | | 3,496.00 | | |
| 07-14 | TOTAL DEPOSITS | | | 152,100.84 | 3,390,348.06 |
| 07-15 | TOTAL CHECKS PAID | | 51,193.98 | | 3,339,154.08 |
| 07-16 | TOTAL CHECKS PAID | | 523.84 | | 3,338,630.24 |

A member of citigroup



**Citibank, N.A. - Puerto Rico**
**Member FDIC**

**DAREX PR**
DAREX PUERTO RICO INC

Page    3  of  17

**Account Number: 0/300153/011**
**Statement Period**
Jun 26, 2004 - Jul 27, 2004

## DESCRIPTIVE ITEMS

| Date | Description | Serial No | Debits | Credits | Balance |
|---|---|---|---|---|---|
| 07-19 | TOTAL CHECKS PAID | | | | |
| 07-19 | TOTAL DEPOSITS | | 3,498.14 | | |
| 07-20 | TOTAL CHECKS PAID | | | 37,349.97 | |
| 07-21 | TOTAL CHECKS PAID | | 6,955.70 | | 3,372,482.07 |
| 07-21 | TOTAL DEPOSITS | | 30,025.13 | | 3,365,526.37 |
| 07-22 | TOTAL CHECKS PAID | | | 23,833.37 | |
| 07-22 | TOTAL DEPOSITS | | 117,301.14 | | 3,359,334.61 |
| 07-23 | NAME: TAX SERVICE 702 ENTRY DESC: PMT IMPND INDIVIDUAL ID: C3953-003718397 | | 1,136.99 ✓ | 42,746.93 | 3,284,780.40 |
| 07-23 | TOTAL CHECKS PAID | | | | |
| 07-23 | TOTAL DEPOSITS | | 1,000.00 | | |
| 07-27 | TOTAL CHECKS PAID | | | 33,267.36 | |
| 07-27 | CLOSING BALANCE | | 261.12 | | 3,315,910.77 |
| | | | | | 3,315,649.65 |
| | | | | | 3,315,649.65 |
| **Total Debits/Credits** | | | **335,456.05** | **516,348.58** | |

Total Taxes  = 2,502.57

**DAREX PR**

DAREX PUERTO RICO INC

**Account Number:** 0/300153/011

**Statement Period**

**Jun 26, 2004 - Jul 27, 2004**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 17002 | 06/28/2004 | 150.00 |
| 17007 | 07/01/2004 | 522.88 |
| 17015 | 06/29/2004 | 150.00 |
| 17034 | 07/06/2004 | 972.00 |
| 17035 | 07/07/2004 | 5,978.29 |

A member of citigroup



**DAREX PR**
DAREX PUERTO RICO INC

Page 5 of 17

Account Number: 0/300153/011

Statement Period
Jun 26, 2004 - Jul 27, 2004

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

| Check No. | Date | Amount |
|---|---|---|
| 17036 | 06/30/2004 | 300.00 |
| 17037 | 07/06/2004 | 3,000.00 |
| 17038 | 06/30/2004 | 11,684.93 |
| 17039 | 07/13/2004 | 138.00 |
| 17040 | 07/02/2004 | 171.00 |

**Check 17036** — Darex Puerto Rico Inc — PAY ***Three Hundred Dollars And 00 Cents — ***$300.00 — To United States Postal Services

**Check 17037** — Darex Puerto Rico Inc — PAY ***Three Thousand Dollars And 00 Cents — ***$3,000.00 — To Bayamon Concrete Industries Inc

**Check 17038** — Darex Puerto Rico Inc — PAY ***Eleven Thousand Six Hundred And Eighty Four Dollars And 93 Cents — ***$11,684.93 — To Leukister USA Inc

**Check 17039** — Darex Puerto Rico Inc — PAY ***One Hundred And Thirty Eight Dollars And 00 Cents — ***$138.00 — To Alexander Vega

**Check 17040** — Darex Puerto Rico Inc — PAY ***One Hundred And Seventy One Dollars And 00 Cents — ***$171.00 — To Rapidex Delivery Service

**DAREX PR**

DAREX PUERTO RICO INC

**Account Number: 0/300153/011**

**Statement Period**

**Jun 26, 2004 - Jul 27, 2004**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 17041 | 07/09/2004 | 300.00 |
| 17042 | 06/29/2004 | 1,387.00 |
| 17043 | 06/30/2004 | 12,052.80 |
| 17044 | 07/02/2004 | 65.00 |
| 17046 | 06/30/2004 | 25,135.98 |



**Citibank, N.A. - Puerto Rico**
**Member FDIC**

**DAREX PR**
DAREX PUERTO RICO INC

**Account Number: 0/300153/011**
**Statement Period**
**Jun 26, 2004 - Jul 27, 2004**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| 17048 | 07/06/2004 | 13,199.80 |
| 17049 | 07/09/2004 | 2,358.46 |
| 17051 | 07/07/2004 | 90.00 |
| 17052 | 07/06/2004 | 255.37 |
| 17053 | 07/08/2004 | 19,463.42 |

**DAREX PR**

DAREX PUERTO RICO INC

**Account Number:** 0/300153/011

**Statement Period**

Jun 26, 2004 - Jul 27, 2004

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 17054 | 07/13/2004 | 188.00 |
| 17055 | 07/09/2004 | 1,000.00 |
| 17057 | 07/08/2004 | 1,260.00 |
| 17058 | 07/23/2004 | 650.00 |
| 17059 | 07/21/2004 | 240.00 |



Citibank, N.A. - Puerto Rico
Member FDIC

**DAREX PR**
DAREX PUERTO RICO INC

Page        9  of  17

**Account Number: 0/300153/011**

**Statement Period**
Jun 26, 2004 - Jul 27, 2004

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

| | | |
|---|---|---|
| 17061 | 07/19/2004 | 972.00 |
| 17062 | 07/16/2004 | 523.84 |
| 17063 | 07/21/2004 | 100.50 |
| 17064 | 07/19/2004 | 251.00 |
| 17065 | 07/19/2004 | 84.90 |

**DAREX PR**

DAREX PUERTO RICO INC

**Account Number: 0/300153/011**

**Statement Period**

**Jun 26, 2004 - Jul 27, 2004**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.





Citibank, N.A. - Puerto Rico
Member FDIC

**DAREX PR**

DAREX PUERTO RICO INC

Page    11  of  17

Account Number: 0/300153/011

Statement Period

Jun 26, 2004 - Jul 27, 2004

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 17071 | 07/19/2004 | 51.75 |
| 17072 | 07/20/2004 | 68.00 |
| 17073 | 07/15/2004 | 91.00 |
| 17074 | 07/21/2004 | 1,500.00 |
| 17075 | 07/23/2004 | 200.00 |

A member of citigroup

**DAREX PR**

DAREX PUERTO RICO INC

Page    12  of  17

Account Number: 0/300153/011

Statement Period

Jun 26, 2004 - Jul 27, 2004

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

| | | |
|---|---|---|
| 17076 | 07/27/2004 | 261.12 |
| 17079 | 07/16/2004 | 16,626.77 |
| 17080 | 07/14/2004 | 3,496.00 |
| 17081 | 07/16/2004 | 11,759.44 |
| 17082 | 07/16/2004 | 2,324.40 |

| | | |
|---|---|---|
| 17076 | 07/27/2004 | 261.12 |
| 17079 | 07/16/2004 | 16,626.77 |
| 17080 | 07/14/2004 | 3,496.00 |
| 17081 | 07/16/2004 | 11,759.44 |
| 17082 | 07/16/2004 | 2,324.40 |

A member of citigroup



**citigroup**

Citibank, N.A. - Puerto Rico
Member FDIC

Page    13  of  17

**DAREX PR**
DAREX PUERTO RICO INC

Account Number: 0/300153/011
Statement Period
Jun 26, 2004 - Jul 27, 2004

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

| 17083 | 07/19/2004 | 972.00 | | 17083 | 07/19/2004 | 972.00 |
| 17084 | 07/16/2004 | 15,502.92 | | 17084 | 07/16/2004 | 15,502.92 |
| 17085 | 07/22/2004 | 3,175.90 | | 17085 | 07/22/2004 | 3,175.90 |
| 17086 | 07/16/2004 | 3,889.99 | | 17086 | 07/16/2004 | 3,889.99 |
| 17087 | 07/13/2004 | 1,605.00 | | 17087 | 07/13/2004 | 1,605.00 |

A member of **citigroup**

Page  14 of 17

**DAREX PR**

DAREX PUERTO RICO INC

**Account Number:** 0/300153/011

**Statement Period**

**Jun 26, 2004 - Jul 27, 2004**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| 17088 | 07/23/2004 | 150.00 |
| 17090 | 07/21/2004 | 6,637.70 |
| 17091 | 07/23/2004 | 13,702.00 |
| 17092 | 07/23/2004 | 12,857.50 |
| 17093 | 07/22/2004 | 8,312.97 |



**Citibank, N.A. - Puerto Rico**
Member FDIC

**DAREX PR**
DAREX PUERTO RICO INC

Page    15   of   17

Account Number: 0/300153/011
Statement Period
Jun 26, 2004 - Jul 27, 2004

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

| | | |
|---|---|---|
| 17096 | 07/22/2004 | 84,269.00 |
| 17100 | 07/22/2004 | 7,818.86 |
| 17104 | 07/22/2004 | 12,052.80 |
| 101447 | 06/28/2004 | 414.25 |
| 101448 | 06/28/2004 | 967.10 |

| | | |
|---|---|---|
| 17096 | 07/22/2004 | 84,269.00 |
| 17100 | 07/22/2004 | 7,818.86 |
| 17104 | 07/22/2004 | 12,052.80 |
| 101447 | 06/28/2004 | 414.25 |
| 101448 | 06/28/2004 | 967.10 |

A member of citigroup

**DAREX PR**

DAREX PUERTO RICO INC

**Account Number:** 0/300153/011

**Statement Period**

**Jun 26, 2004 - Jul 27, 2004**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| | | |
|---|---|---|
| 101449 | 06/28/2004 | 414.25 |
| 101450 | 06/28/2004 | 909.96 |
| 101451 | 06/29/2004 | 1,166.48 |
| 101452 | 07/15/2004 | 999.46 |
| 101453 | 07/13/2004 | 1,243.09 |



**Citibank, N.A. - Puerto Rico**
**Member FDIC**

**DAREX PR**

DAREX PUERTO RICO INC

**Account Number: 0/300153/011**

**Statement Period**

**Jun 26, 2004 - Jul 27, 2004**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

| 101454 | 07/19/2004 | 1,166.49 | 101454 | 07/19/2004 | 1,166.49 |

# Federal Income Tax Returns