**EXHIBIT "A"**

**Protiviti Inc.**
**W. R. Grace & Co. Time Tracking Summary**
**Period Covered:  July 2004**

| Name | Position | Number of Years in Profession | Hourly Billing Rate | Total Hours Billed | Total Fees |
|---|---|---|---|---|---|
| Blanchard, Victor | Associate Director | 17 | $ 295.00 | 78.0 | $ 23,010.00 |
| Haggard, Cary | Senior Manager, IT | 10 | $ 240.00 | 17.0 | $ 4,080.00 |
| Saxon, Christine | Senior Manager, IT | 8 | $ 240.00 | 50.0 | $ 12,000.00 |
| Petito, Matthew | Manager | 5 | $ 240.00 | 151.5 | $ 36,360.00 |
| Strickler, Kevin | Senior Consultant | 5 | $ 188.00 | 114.5 | $ 21,526.00 |
| Loredo, Celeste | Senior Consultant, IT | 5 | $ 188.00 | 93.1 | $ 17,502.80 |
| Purvis, Robert | Senior Consultant | 33 | $ 175.00 | 186.3 | $ 32,602.50 |
| Martin, John | Senior Consultant | 29 | $ 175.00 | 204.0 | $ 35,700.00 |
| Downing, Thomas | Senior Consultant | 25 | $ 175.00 | 20.0 | $ 3,500.00 |
| Beale, Kina | Consultant, IT | 1 | $ 160.00 | 13.5 | $ 2,160.00 |
|  |  |  | Totals | 927.9 | $ 188,441.30 |

**Protiviti Inc.**
**W. R. Grace & Co. Detailed Time Report**
**Month Ended July 31, 2004**

**Name:** Victor Blanchard
**Level:** Associate Director

| Date | Detailed Task / Activity | Bill Rate | Hours | Fees |
|------|--------------------------|-----------|-------|------|
| 1-Jul-04 | Review flows for Cambridge processes and plan for testing - all areas | $ 295.00 | 5.5 | $ 1,622.50 |
| 1-Jul-04 | Work with Tom Downing on open items from Worms Germany | $ 295.00 | 2.5 | $ 737.50 |
| 2-Jul-04 | Continue to review flows developed by Matt Petito and Kevin Strickler | $ 295.00 | 3.0 | $ 885.00 |
| 2-Jul-04 | Work with Tom Downing to wrap up open items in the RCM and other areas for Worms | $ 295.00 | 1.0 | $ 295.00 |
| 12-Jul-04 | Return to Cambridge to review process flows completed by Matt Petito and Kevin Strickler | $ 295.00 | 2.5 | $ 737.50 |
| 12-Jul-04 | Review RCMs for Matt Petito's areas in the Portal | $ 295.00 | 2.5 | $ 737.50 |
| 12-Jul-04 | Discuss the team's anticipated plan for completing everything before end of the week | $ 295.00 | 1.0 | $ 295.00 |
| 12-Jul-04 | Work with Kevin Strickler going through his areas, plus work picked up from Tom Downing | $ 295.00 | 1.0 | $ 295.00 |
| 13-Jul-04 | Review RCMs and testing for all business process areas, begin to structure remediation report | $ 295.00 | 7.0 | $ 2,065.00 |
| 14-Jul-04 | Review RCMs and testing for all business process areas, work with Matt to begin to add more detail to the remediation report | $ 295.00 | 7.0 | $ 2,065.00 |
| 15-Jul-04 | Focus on completion of draft report for review by Brian Kenny and Ryan Heaps | $ 295.00 | 4.0 | $ 1,180.00 |
| 15-Jul-04 | Meet with Rick Brown to discuss extraordinary items and plan to wrap up work at Cambridge | $ 295.00 | 1.0 | $ 295.00 |
| 15-Jul-04 | Meet with Matt and Kevin to review status and ensure all tasks are completed | $ 295.00 | 1.0 | $ 295.00 |
| 16-Jul-04 | Wrap up procedures to close-out work done in Cambridge including ensuring all necessary documentation has been collected | $ 295.00 | 4.5 | $ 1,327.50 |
| 16-Jul-04 | Closing meeting with Rick Brown and Doug Hughes to go over remediation report | $ 295.00 | 1.5 | $ 442.50 |
| 19-Jul-04 | Review scope of work being performed for recent plant visits in light of recent information obtained from PwC | $ 295.00 | 2.0 | $ 590.00 |
| 19-Jul-04 | Work with Cary Haggard to kick-off automated testing of SAP application controls | $ 295.00 | 1.5 | $ 442.50 |
| 19-Jul-04 | Meet with Cary Haggard and Assure Controls consultant regarding preliminary results of application control testing | $ 295.00 | 1.0 | $ 295.00 |
| 19-Jul-04 | Meeting with Grace IT to go over preliminary results of SAP application control testing results | $ 295.00 | 1.5 | $ 442.50 |
| 20-Jul-04 | Work with Cambridge team reviewing final process flows and RCMs for open testing items | $ 295.00 | 3.0 | $ 885.00 |
| 21-Jul-04 | Continue to work with Cambridge team reviewing work performed on site and ensuring accuracy of the remediation report, make necessary adjustments | $ 295.00 | 5.0 | $ 1,475.00 |
| 22-Jul-04 | Continue to work with Cambridge team reviewing work performed on site and ensuring accuracy of the remediation report, make necessary adjustments | $ 295.00 | 4.5 | $ 1,327.50 |

| 22-Jul-04 | Obtain company codes for Level 1 sites for communication to Cary Haggard to be able to run all appropriate reports | $ 295.00 | 1.0 | $ | 295.00 |
|---|---|---|---|---|---|
| 23-Jul-04 | Update conversation with Marie Hendrixson re: status following most recent plant visits | $ 295.00 | 1.0 | $ | 295.00 |
| 26-Jul-04 | Orientation for Mike Carroll, first day on project | $ 295.00 | 2.0 | $ | 590.00 |
| 26-Jul-04 | Pre-conference call discussion to be ready for meeting with PwC tomorrow | $ 295.00 | 0.5 | $ | 147.50 |
| 27-Jul-04 | Conference call / meeting with PwC to go over IT results to date, agree on process and timeline for remainder of work | $ 295.00 | 2.0 | $ | 590.00 |
| 28-Jul-04 | Meet with Mahmoud Bah to discuss planning for Curtis Bay plant coming up | $ 295.00 | 1.0 | $ | 295.00 |
| 28-Jul-04 | Meet with Ryan Heaps to discuss upcoming scheduling issues for various Protiviti personnel | $ 295.00 | 0.5 | $ | 147.50 |
| 29-Jul-04 | Review SAP application testing results based on limited project codes, work with JABit software to expand scope to all Level 1 company codes | $ 295.00 | 3.5 | $ | 1,032.50 |
| 29-Jul-04 | Work with Christine Saxon to prepare our response to PwC's questions raised during conf call on 7/27 | $ 295.00 | 1.0 | $ | 295.00 |
| 30-Jul-04 | Review available testing planning documentation for Curtis Bay being developed by Mahmoud and Protiviti | $ 295.00 | 2.0 | $ | 590.00 |
| | **Totals** | | **78.0** | **$** | **23,010.00** |

**Protiviti Inc.**
**W. R. Grace & Co. Detailed Time Report**
**Month Ended July 31, 2004**

**Name:**  Cary Haggard
**Level:**  Senior Manager, Information Technology

| Date | Detailed Task / Activity | Bill Rate | Hours | Fees |
|------|--------------------------|-----------|-------|------|
| 19-Jul-04 | Installed SAP testing Software and ran analysis | $ 240 | 8.0 | $ 1,920.00 |
| 20-Jul-04 | Completed initial analysis of SAP preventative controls for 4 company codes. | $ 240 | 8.0 | $ 1,920.00 |
| 30-Jul-04 | Sent emails describing results of testwork regarding SAP controls | $ 240 | 1.0 | $ 240.00 |
| | **Totals** | | **17.0** | **$ 4,080.00** |

**Protiviti Inc.**
**W. R. Grace & Co. Detailed Time Report**
**Month Ended July 31, 2004**

**Name:** Christine Saxon
**Level:** Senior Manager, Information Technology

| Date | Detailed Task / Activity | Bill Rate | Hours | Fees |
|---|---|---|---|---|
| 12-Jul-04 | Review SAP / SOAR / Ceridian Change Management Documents | $ 240.00 | 1.5 | $ 360.00 |
| 12-Jul-04 | Edit SAP / SOAR / Ceridian Change Management Documents | $ 240.00 | 1.5 | $ 360.00 |
| 12-Jul-04 | Review SAP / SOAR / Ceridian Security Administration Documents | $ 240.00 | 1.5 | $ 360.00 |
| 12-Jul-04 | Edit SAP / SOAR / Ceridian Security Administration Documents | $ 240.00 | 1.5 | $ 360.00 |
| 19-Jul-04 | SAP Application Controls Testing | $ 240.00 | 1.5 | $ 360.00 |
| 19-Jul-04 | Test Plans for Infrastructure- review, edit, revisions | $ 240.00 | 4.0 | $ 960.00 |
| 19-Jul-04 | Test Plans for Infrastructure - emails to testing contacts | $ 240.00 | 2.5 | $ 600.00 |
| 20-Jul-04 | SAP Application Controls Testing | $ 240.00 | 1.5 | $ 360.00 |
| 20-Jul-04 | Test Plans for Security Admin- review, edit, revisions | $ 240.00 | 3.5 | $ 840.00 |
| 20-Jul-04 | Test Plans for Security Admin - emails to testing contacts | $ 240.00 | 3.0 | $ 720.00 |
| 23-Jul-04 | Meeting to discuss remediation plans / status / testing schedules (Ed / Marty / Greg) | $ 240.00 | 2.0 | $ 480.00 |
| 23-Jul-04 | Test Plans for Change Management - review, edit, revisions | $ 240.00 | 2.0 | $ 480.00 |
| 23-Jul-04 | Test Plans for Operations / Data Center - review, edit, revisions | $ 240.00 | 2.0 | $ 480.00 |
| 23-Jul-04 | Test Plans for Backup & Recovery - review, edit, revisions | $ 240.00 | 2.0 | $ 480.00 |
| 27-Jul-04 | Meeting with PwC to discuss documentation review and comments | $ 240.00 | 1.5 | $ 360.00 |
| 27-Jul-04 | Review PwC Comments document (2nd revision), prepare responses | $ 240.00 | 3.5 | $ 840.00 |
| 27-Jul-04 | Conference Call with PwC (John Newstead, Maureen Driscoll, Barb Summerson / Victor Blanchard) | $ 240.00 | 2.0 | $ 480.00 |
| 27-Jul-04 | Document PwC concerns, emails to respective process owners, update Portal. | $ 240.00 | 1.0 | $ 240.00 |
| 28-Jul-04 | Update Portal based on new information / comments from PwC / create reports | $ 240.00 | 4.0 | $ 960.00 |
| 29-Jul-04 | Conference call with Maureen Driscoll to address PwC comments / discuss schedule and timing / next steps / follow up emails | $ 240.00 | 2.0 | $ 480.00 |
| 30-Jul-04 | Review Celeste's work papers and revised test plans / discussion on next steps | $ 240.00 | 2.5 | $ 600.00 |
| 30-Jul-04 | Call with Chuck Trembaly to discuss Cambridge review / infrastructure testing and timing | $ 240.00 | 0.5 | $ 120.00 |
| 30-Jul-04 | Address client emails and voice mails / update schedules for Barb Summer son | $ 240.00 | 1.5 | $ 360.00 |
| 30-Jul-04 | Grace T&E tracking / Emails / Calls | $ 240.00 | 1.5 | $ 360.00 |
| | **Totals** | | **50.0** | **$ 12,000.00** |

**Protiviti Inc.**
**W. R. Grace & Co. Detailed Time Report**
**Month Ended July 31, 2004**

**Name:**    Matthew Petito
**Level:**    Manager

| Date | Detailed Task / Activity | Bill Rate | Hours | Fees |
|---|---|---|---|---|
| 1-Jul-04 | Assisted and worked with Tom Downing on completing tasks for payroll and accounts payable processes in Worms | $ 240.00 | 5.0 | $ 1,200.00 |
| 1-Jul-04 | Made modifications to credit and collections process flowcharts based on discussions with Charlie Sebestyen | $ 240.00 | 2.0 | $ 480.00 |
| 1-Jul-04 | Discussed customer consignment audit approach with Wasseem Sidhom, Greg Manning and Rick Brown | $ 240.00 | 1.0 | $ 240.00 |
| 1-Jul-04 | Discussed customer rebates process with Rick Brown and related process owners | $ 240.00 | 1.0 | $ 240.00 |
| 2-Jul-04 | Made modifications to the credit and collections process flowcharts based on discussions with Charlie Sebestyen | $ 240.00 | 2.0 | $ 480.00 |
| 2-Jul-04 | Made modifications to the credit and collections risk control matrix in the portal | $ 240.00 | 2.0 | $ 480.00 |
| 2-Jul-04 | Made modifications to the sales order processing flowcharts based on discussions with Charlie Sebestyen and Rick Brown | $ 240.00 | 1.0 | $ 240.00 |
| 2-Jul-04 | Discussed the general ledger closing process with Rick Brown and documented results in a process flowchart | $ 240.00 | 1.0 | $ 240.00 |
| 2-Jul-04 | Performed test of separation of duties for credit and collections and sales order processing | $ 240.00 | 1.0 | $ 240.00 |
| 2-Jul-04 | Discussed customer consignment with Greg Manning and Wasseem Sidhom | $ 240.00 | 0.5 | $ 120.00 |
| 2-Jul-04 | Performed test of Accounts Receivable Aging report review with Charlie Sebestyen | $ 240.00 | 0.5 | $ 120.00 |
| 6-Jul-04 | Discussed credit and collections and invoicing customers processes with Charlie Sebestyen | $ 240.00 | 1.0 | $ 240.00 |
| 6-Jul-04 | Made modifications to credit and collections and invoicing customers process flowcharts based on discussion with Charlie Sebestyen | $ 240.00 | 1.0 | $ 240.00 |
| 6-Jul-04 | Discussed credit and collections testing strategy and test items with Credit Specialists | $ 240.00 | 0.5 | $ 120.00 |
| 6-Jul-04 | Discussed the status of the review with Rick Brown | $ 240.00 | 0.5 | $ 120.00 |
| 6-Jul-04 | Discussed general ledger close process with Rick Brown | $ 240.00 | 0.5 | $ 120.00 |
| 6-Jul-04 | Made modifications to the general ledger close process flowchart based on discussion with Rick Brown | $ 240.00 | 1.0 | $ 240.00 |
| 6-Jul-04 | Performed test of new credit applications and credit limit changes | $ 240.00 | 1.0 | $ 240.00 |
| 6-Jul-04 | Discussed invoicing customer accruals for sales with Rick Brown | $ 240.00 | 0.5 | $ 120.00 |
| 6-Jul-04 | Made modifications to the portal risk control matrices for financial reporting, credit and collections and sales order processing | $ 240.00 | 1.0 | $ 240.00 |
| 6-Jul-04 | Reviewed the fixed asset process flowcharts prepared by Jack McGee | $ 240.00 | 1.0 | $ 240.00 |
| 6-Jul-04 | Performed test of customer write-offs | $ 240.00 | 0.5 | $ 120.00 |
| 7-Jul-04 | Reviewed process flowcharts and agreed to risk control matrices in the portal | $ 240.00 | 2.0 | $ 480.00 |

| 7-Jul-04 | Validated process flowcharts with process owners | $ 240.00 | 1.0 | $ 240.00 |
|---|---|---|---|---|
| 7-Jul-04 | Discussed fixed asset additions and disposals with Jack McGee and documented results in process flowcharts | $ 240.00 | 1.0 | $ 240.00 |
| 7-Jul-04 | Performed testing for general ledger close with Rick Brown | $ 240.00 | 1.0 | $ 240.00 |
| 7-Jul-04 | Performed testing for credit and collections with Michelle Libby, Charlie Sebestyen and other Credit Specialists | $ 240.00 | 2.0 | $ 480.00 |
| 7-Jul-04 | Performed testing for sales order processing with Charlie Sebestyen and Rick Brown | $ 240.00 | 1.0 | $ 240.00 |
| 7-Jul-04 | Performed testing for fixed assets additions and disposals with Jack McGee | $ 240.00 | 1.0 | $ 240.00 |
| 8-Jul-04 | Discussed status of review with Victor Blanchard and Kevin Strickler | $ 240.00 | 1.0 | $ 240.00 |
| 8-Jul-04 | Developed a project status report for Brian Kenny | $ 240.00 | 2.0 | $ 480.00 |
| 8-Jul-04 | Discussed fixed asset additions and disposals with Jack McGee and modified process flowcharts | $ 240.00 | 1.5 | $ 360.00 |
| 8-Jul-04 | Draft remediation plan for Cambridge based on review and testing | $ 240.00 | 3.0 | $ 720.00 |
| 8-Jul-04 | Performed test of reconciliations with Rick Brown and Karen Mitchell | $ 240.00 | 0.5 | $ 120.00 |
| 9-Jul-04 | Discussed corporate taxes flowchart with Nettie Fausto | $ 240.00 | 1.0 | $ 240.00 |
| 9-Jul-04 | Reviewed fixed asset summary reports for testing in Cambridge, obtained from Jack McGee | $ 240.00 | 1.0 | $ 240.00 |
| 9-Jul-04 | Reviewed projects under construction analysis for Cambridge | $ 240.00 | 1.0 | $ 240.00 |
| 12-Jul-04 | Discussed general ledger close process with Rick Brown and documented results in a process flowchart | $ 240.00 | 2.0 | $ 480.00 |
| 12-Jul-04 | Performed test of general ledger close reconciliations with Rick Brown | $ 240.00 | 1.0 | $ 240.00 |
| 12-Jul-04 | Performed test of P&L review with Rick Brown and documented test results | $ 240.00 | 0.5 | $ 120.00 |
| 12-Jul-04 | Performed test of quarterly monitoring controls with Rick Brown and documented test results | $ 240.00 | 0.5 | $ 120.00 |
| 12-Jul-04 | Performed test of journal entry authorization with Rick Brown and German Huerta | $ 240.00 | 0.5 | $ 120.00 |
| 12-Jul-04 | Discussed current status of project with Victor Blanchard and Brian Kenny | $ 240.00 | 0.5 | $ 120.00 |
| 12-Jul-04 | Performed test of new credit applications and credit limit adjustments with various Credit Specialists | $ 240.00 | 0.5 | $ 120.00 |
| 12-Jul-04 | Performed test of manual invoices with Joan Fiato | $ 240.00 | 1.0 | $ 240.00 |
| 12-Jul-04 | Discussed fixed asset process with Jack McGee and documented results in a process flowchart | $ 240.00 | 1.0 | $ 240.00 |
| 12-Jul-04 | Performed test of fixed asset additions and documented test results | $ 240.00 | 0.5 | $ 120.00 |
| 12-Jul-04 | Performed test of fixed asset disposals and documented test results | $ 240.00 | 0.5 | $ 120.00 |
| 13-Jul-04 | Performed test of general ledger close reconciliations with Rick Brown | $ 240.00 | 1.0 | $ 240.00 |
| 13-Jul-04 | Discussed current status of project with Victor Blanchard | $ 240.00 | 1.0 | $ 240.00 |
| 13-Jul-04 | Performed test of new credit applications and credit limit adjustments with various Credit Specialists | $ 240.00 | 1.0 | $ 240.00 |
| 13-Jul-04 | Performed test of manual invoices with Joan Fiato | $ 240.00 | 1.0 | $ 240.00 |
| 13-Jul-04 | Performed test of fixed asset additions and documented test results | $ 240.00 | 1.0 | $ 240.00 |
| 13-Jul-04 | Performed test of fixed asset disposals and documented test results | $ 240.00 | 1.0 | $ 240.00 |

| Date | Description | Rate | Hours | Amount |
|---|---|---|---|---|
| 13-Jul-04 | Modified the portal risk control matrices to reflect test and review results | $ 240.00 | 2.0 | $ 480.00 |
| 13-Jul-04 | Performed test of separation of duties conflicts for all sub-processes in Cambridge with Charlie Sebestyen and Rick Brown | $ 240.00 | 1.0 | $ 240.00 |
| 13-Jul-04 | Performed test of assets under construction with Jack McGee and documented test results | $ 240.00 | 0.5 | $ 120.00 |
| 13-Jul-04 | Performed test of physical inventories with Jack McGee and documented test results | $ 240.00 | 0.5 | $ 120.00 |
| 14-Jul-04 | Finalized general ledger close testing with Rick Brown and documented test results in the portal risk control matrix | $ 240.00 | 3.0 | $ 720.00 |
| 14-Jul-04 | Finalized credit and collections testing with Rick Brown and Charlie Sebestyen and documented test results in the portal risk control matrix | $ 240.00 | 2.0 | $ 480.00 |
| 14-Jul-04 | Finalized sales order processing testing with Rick Brown and Charlie Sebestyen and documented test results in the portal risk control matrix | $ 240.00 | 1.0 | $ 240.00 |
| 14-Jul-04 | Finalized fixed asset testing with Jack McGee and Rick Brown and documented test results in the portal risk control matrix | $ 240.00 | 2.0 | $ 480.00 |
| 14-Jul-04 | Drafted remediation plan for Cambridge review with Victor Blanchard | $ 240.00 | 3.0 | $ 720.00 |
| 15-Jul-04 | Wrap up work and review for Cambridge | $ 240.00 | 4.0 | $ 960.00 |
| 15-Jul-04 | Drafted remediation plan for Cambridge review with Victor Blanchard | $ 240.00 | 2.0 | $ 480.00 |
| 15-Jul-04 | Discussed issues with Doug Hughes, Charlie Sebestyen and Rick Brown | $ 240.00 | 2.0 | $ 480.00 |
| 16-Jul-04 | Wrap up work for Cambridge and finalize remediation plan | $ 240.00 | 2.0 | $ 480.00 |
| 16-Jul-04 | Closing meeting with Internal Audit and Doug Hughes | $ 240.00 | 2.0 | $ 480.00 |
| 19-Jul-04 | Wrap up work for Cambridge and finalize remediation plan | $ 240.00 | 5.5 | $ 1,320.00 |
| 19-Jul-04 | Scanned testing documentation and uploaded to the portal | $ 240.00 | 3.0 | $ 720.00 |
| 20-Jul-04 | Discuss open bankruptcy and income tax issues and remediation report with Nettie Fausto and Michael Brown | $ 240.00 | 1.0 | $ 240.00 |
| 20-Jul-04 | Wrap up work for Cambridge and finalize remediation plan | $ 240.00 | 6.0 | $ 1,440.00 |
| 20-Jul-04 | Discuss Cambridge open issues with Victor Blanchard and Brian Kenny | $ 240.00 | 1.0 | $ 240.00 |
| 21-Jul-04 | Discussed current status of Cambridge review with Victor Blanchard and Kevin Strickler | $ 240.00 | 0.5 | $ 120.00 |
| 21-Jul-04 | Developed the site description for Cambridge and uploaded to the Portal | $ 240.00 | 1.0 | $ 240.00 |
| 21-Jul-04 | Administrative work to finalize Cambridge Sarbanes review | $ 240.00 | 1.0 | $ 240.00 |
| 21-Jul-04 | Review Houston and Chicago GPC remediation reports and risk control matrices to plan for respective Sarbanes visits | $ 240.00 | 4.0 | $ 960.00 |
| 21-Jul-04 | Discuss Ajax quality control review with Victor Blanchard, Brian Kenny and Rick Brown | $ 240.00 | 0.5 | $ 120.00 |
| 26-Jul-04 | Discussed Ajax and Cambridge reviews and methodology for uploading testing to the portal | $ 240.00 | 1.0 | $ 240.00 |
| 26-Jul-04 | Demonstrated and reviewed the sarbox portal and related Sarbanes methodology with Michael Carroll | $ 240.00 | 4.0 | $ 960.00 |
| 26-Jul-04 | Discussed the current status of the Cambridge review and planning for Houston and Chicago with Ryan Heaps and Victor Blanchard | $ 240.00 | 1.0 | $ 240.00 |
| 26-Jul-04 | Performed testing of Cambridge expense reports and timesheets | $ 240.00 | 1.0 | $ 240.00 |

| 26-Jul-04 | Discussed planning and testing for Chicago with Ryan Heaps and Loren Van Loan | $ 240.00 | 1.0 | $ 240.00 |
|---|---|---|---|---|
| 27-Jul-04 | Performed testing of Cambridge expense reports and timesheets | $ 240.00 | 1.0 | $ 240.00 |
| 27-Jul-04 | Reviewed the Houston remediation report and portal risk control matrix to plan Sarbanes Oxley review and testing | $ 240.00 | 4.0 | $ 960.00 |
| 27-Jul-04 | Discussed flowchart changes and remediation report process with Dennis Florian | $ 240.00 | 0.5 | $ 120.00 |
| 27-Jul-04 | Discussed income tax flowchart changes with Nettie Fausto | $ 240.00 | 0.5 | $ 120.00 |
| 27-Jul-04 | Discussed remediation report responses for income taxes and bankruptcy with Michael Brown | $ 240.00 | 0.5 | $ 120.00 |
| 27-Jul-04 | Discussed planning approach for Chicago with Michael Carroll | $ 240.00 | 1.5 | $ 360.00 |
| 27-Jul-04 | Discussed the results of prior Sarbanes reviews and planning for Chicago and Houston with Ryan Heaps | $ 240.00 | 1.0 | $ 240.00 |
| 28-Jul-04 | Performed testing of Cambridge expense reports and timesheets | $ 240.00 | 1.0 | $ 240.00 |
| 28-Jul-04 | Reviewed the Houston remediation report and portal risk control matrix to plan Sarbanes Oxley review and testing | $ 240.00 | 3.0 | $ 720.00 |
| 28-Jul-04 | Discussed flowchart changes and remediation report process with Dennis Florian | $ 240.00 | 0.5 | $ 120.00 |
| 28-Jul-04 | Discussed remediation report responses for income taxes and bankruptcy with Michael Brown, along with approach for mergers and acquisitions review | $ 240.00 | 0.5 | $ 120.00 |
| 28-Jul-04 | Discussed planning approach for Chicago with Michael Carroll | $ 240.00 | 2.0 | $ 480.00 |
| 28-Jul-04 | Discussed the results of prior Sarbanes reviews and planning for Chicago and Houston with Ryan Heaps | $ 240.00 | 1.0 | $ 240.00 |
| 28-Jul-04 | Generated SAP report for credit memo testing for Houston | $ 240.00 | 1.0 | $ 240.00 |
| 29-Jul-04 | Reviewed the current status for remediation points for Chicago and Houston with Michael Carroll | $ 240.00 | 2.0 | $ 480.00 |
| 29-Jul-04 | Reviewed the GPC design flaws and indicated affect on current testing scope | $ 240.00 | 1.0 | $ 240.00 |
| 29-Jul-04 | Generated SAP reports for testing in Chicago; discussed with Michael Carroll; generated related test sheets | $ 240.00 | 2.5 | $ 600.00 |
| 29-Jul-04 | Demonstrated the portal and testing methodology with Greg in Internal Audit | $ 240.00 | 1.5 | $ 360.00 |
| 30-Jul-04 | Generated test samples for Chicago and Houston Sarbanes review | $ 240.00 | 5.0 | $ 1,200.00 |
| 30-Jul-04 | Discussed payroll testing strategy with Greg and Pam Estes | $ 240.00 | 1.0 | $ 240.00 |
| 30-Jul-04 | Determined process for archiving risk control matrices in the portal and discussed with Ryan Heaps and Victor Blanchard | $ 240.00 | 1.0 | $ 240.00 |
| 30-Jul-04 | Discussed testing strategy for Houston and Chicago with Michael Carroll | $ 240.00 | 1.0 | $ 240.00 |
| | **Totals** | | 151.5 | $ 36,360.00 |

**Protiviti Inc.**
**W. R. Grace & Co. Detailed Time Report**
**Month Ended July 31, 2004**

**Name:** Kevin Strickler
**Level:** Senior Consultant

| Date | Detailed Task / Activity | Bill Rate | Hours | Fees |
|---|---|---|---|---|
| 1-Jul-04 | Develop A/P Cambridge flow charts | $ 188.00 | 8.5 | $ 1,598.00 |
| 1-Jul-04 | Develop Inventory Mgt Cambridge flow charts | $ 188.00 | 1.0 | $ 188.00 |
| 2-Jul-04 | Develop A/P Cambridge flow charts | $ 188.00 | 2.0 | $ 376.00 |
| 2-Jul-04 | Develop and provide PBC list and test samples | $ 188.00 | 3.0 | $ 564.00 |
| 2-Jul-04 | Develop Inventory Mgt Cambridge flow charts | $ 188.00 | 2.0 | $ 376.00 |
| 6-Jul-04 | Develop A/P Cambridge flow charts | $ 188.00 | 2.0 | $ 376.00 |
| 6-Jul-04 | Develop Cambridge test plans and test document templates | $ 188.00 | 5.0 | $ 940.00 |
| 7-Jul-04 | Develop and provide PBC list and test samples | $ 188.00 | 1.5 | $ 282.00 |
| 7-Jul-04 | Meet with Cheryl Hanlon regarding Cambridge Payroll | $ 188.00 | 1.0 | $ 188.00 |
| 7-Jul-04 | Meet with Mike Wilson regarding Cambridge Payroll | $ 188.00 | 0.5 | $ 94.00 |
| 7-Jul-04 | Develop Cambridge Payroll flow chart | $ 188.00 | 4.0 | $ 752.00 |
| 7-Jul-04 | Perform Cambridge testwork | $ 188.00 | 1.0 | $ 188.00 |
| 8-Jul-04 | Perform Cambridge testwork | $ 188.00 | 4.0 | $ 752.00 |
| 8-Jul-04 | Meet with Scott Campbell regarding Cambridge Procurement process | $ 188.00 | 2.0 | $ 376.00 |
| 8-Jul-04 | Develop Procurement Cambridge flow charts | $ 188.00 | 2.0 | $ 376.00 |
| 9-Jul-04 | Develop Procurement Cambridge flow charts | $ 188.00 | 6.0 | $ 1,128.00 |
| 9-Jul-04 | Meet with Mike Wilson regarding Cambridge Payroll | $ 188.00 | 1.0 | $ 188.00 |
| 12-Jul-04 | Meet with Scott Campbell regarding Cambridge Procurement process | $ 188.00 | 1.0 | $ 188.00 |
| 12-Jul-04 | Develop Cambridge remediation report | $ 188.00 | 2.0 | $ 376.00 |
| 12-Jul-04 | Perform Cambridge testwork | $ 188.00 | 4.0 | $ 752.00 |
| 13-Jul-04 | Meet with MaryLou Harding regarding A/P Cambridge process | $ 188.00 | 1.5 | $ 282.00 |
| 13-Jul-04 | Meet with Greg Manning regarding Inventory Management Cambridge process | $ 188.00 | 0.5 | $ 94.00 |
| 13-Jul-04 | Perform Cambridge testwork | $ 188.00 | 4.0 | $ 752.00 |
| 13-Jul-04 | Make changes to flow charts as a result of meetings | $ 188.00 | 2.0 | $ 376.00 |
| 13-Jul-04 | Develop Cambridge remediation report | $ 188.00 | 2.0 | $ 376.00 |
| 14-Jul-04 | Perform Cambridge testwork | $ 188.00 | 6.0 | $ 1,128.00 |
| 14-Jul-04 | Review SOD Matrix with Rick Brown | $ 188.00 | 0.5 | $ 94.00 |
| 14-Jul-04 | Develop Cambridge remediation report | $ 188.00 | 3.5 | $ 658.00 |
| 15-Jul-04 | Develop Cambridge remediation report | $ 188.00 | 3.0 | $ 564.00 |
| 15-Jul-04 | Review Cambridge work | $ 188.00 | 3.0 | $ 564.00 |
| 15-Jul-04 | Perform Cambridge testwork | $ 188.00 | 2.0 | $ 376.00 |
| 16-Jul-04 | Prepare remediation report | $ 188.00 | 3.0 | $ 564.00 |
| 16-Jul-04 | Cambridge remediation meeting with Doug Hughes | $ 188.00 | 1.0 | $ 188.00 |
| 19-Jul-04 | Review Cambridge work | $ 188.00 | 1.0 | $ 188.00 |
| 19-Jul-04 | Develop Cambridge process descriptions | $ 188.00 | 3.0 | $ 564.00 |
| 19-Jul-04 | Organize Cambridge scanning documents | $ 188.00 | 4.0 | $ 752.00 |
| 20-Jul-04 | Develop Cambridge process descriptions | $ 188.00 | 3.0 | $ 564.00 |
| 20-Jul-04 | Scan Cambridge documents | $ 188.00 | 3.0 | $ 564.00 |
| 20-Jul-04 | Upload Cambridge scanned and other documents to Portal | $ 188.00 | 2.0 | $ 376.00 |
| 21-Jul-04 | Review Cambridge documentation in Portal and correct any errors | $ 188.00 | 5.0 | $ 940.00 |
| 21-Jul-04 | Review remediation documents | $ 188.00 | 1.0 | $ 188.00 |
| 21-Jul-04 | Prepare and communicate Cambridge additional test selections (Payroll and A/P) | $ 188.00 | 2.0 | $ 376.00 |
| 22-Jul-04 | Review and finalize Cambridge documents | $ 188.00 | 3.0 | $ 564.00 |
| 22-Jul-04 | Review and make determination about Environmental testing | $ 188.00 | 2.0 | $ 376.00 |
| | **Totals** | | **114.5** | **$ 21,526.00** |

**Protiviti Inc.**
**W. R. Grace & Co. Detailed Time Report**
**Month Ended July 31, 2004**

**Name:** Celeste Loredo
**Level:** Senior Consultant, Information Technology

| Date | Detailed Task / Activity | Bill Rate | Hours | Fees |
|------|--------------------------|-----------|-------|------|
| 1-Jul-04 | Review Data Center test plan | $ 188.00 | 0.7 | $ 131.60 |
| 1-Jul-04 | Review Data Center test plan | $ 188.00 | 0.8 | $ 150.40 |
| 1-Jul-04 | Review current documentation in the portal and identify doc gaps as brought up by PwC | $ 188.00 | 1.5 | $ 282.00 |
| 1-Jul-04 | Conference call with Maureen | $ 188.00 | 0.2 | $ 37.60 |
| 1-Jul-04 | Get files from Kina and load to my computer | $ 188.00 | 0.4 | $ 75.20 |
| 1-Jul-04 | Put together standard questions for follow up on PwC concerns | $ 188.00 | 0.8 | $ 150.40 |
| 1-Jul-04 | Meet with Greg Covington regarding the various SAP policies and procedure documents | $ 188.00 | 1.0 | $ 188.00 |
| 1-Jul-04 | Send emails to Greg Covington | $ 188.00 | 0.1 | $ 18.80 |
| 1-Jul-04 | Discuss email re: PwC feedback with Kina | $ 188.00 | 0.5 | $ 94.00 |
| 1-Jul-04 | Discuss Backup test plan comments with Kina | $ 188.00 | 0.5 | $ 94.00 |
| 1-Jul-04 | Create Oprating System Security Administration test plan | $ 188.00 | 1.5 | $ 282.00 |
| 1-Jul-04 | Review policies and procedure documents from Greg Covington | $ 188.00 | 1.0 | $ 188.00 |
| 2-Jul-04 | Download policies and procedure documents from portal to hard drive | $ 188.00 | 0.7 | $ 131.60 |
| 2-Jul-04 | Review and edit Application Security test plan | $ 188.00 | 0.5 | $ 94.00 |
| 2-Jul-04 | Edit Operating System Security Administration test plan | $ 188.00 | 1.3 | $ 244.40 |
| 2-Jul-04 | Review and edit Database Security Administration test plan | $ 188.00 | 0.6 | $ 112.80 |
| 2-Jul-04 | Review and edit WAN Security Administration test plan | $ 188.00 | 0.9 | $ 169.20 |
| 2-Jul-04 | Review and edit LAN Security Administration test plan | $ 188.00 | 1.5 | $ 282.00 |
| 2-Jul-04 | Review and edit Backup and Recovery test plan | $ 188.00 | 0.5 | $ 94.00 |
| 2-Jul-04 | Review and edit Data Center test plan | $ 188.00 | 0.6 | $ 112.80 |
| 2-Jul-04 | Put the Infrastructure Change Management test plan into template format | $ 188.00 | 0.6 | $ 112.80 |
| 2-Jul-04 | Put the Backup and Recovery test plan into template format | $ 188.00 | 0.6 | $ 112.80 |
| 2-Jul-04 | Put Data Center Operations test plan into template format | $ 188.00 | 0.2 | $ 37.60 |
| 2-Jul-04 | Put Operating System Security Administration test plan into template format | $ 188.00 | 0.5 | $ 94.00 |
| 6-Jul-04 | Put WAN Security Administration test plan into template format | $ 188.00 | 0.2 | $ 37.60 |
| 6-Jul-04 | Put LAN Security Administration test plan into template format | $ 188.00 | 0.8 | $ 150.40 |
| 9-Jul-04 | Read email from Kina Beale and send process maps to Barb Summerson | $ 188.00 | 0.1 | $ 18.80 |
| 12-Jul-04 | Prepare PBCs (Backup & Recovery, OS Sec Admin) | $ 188.00 | 0.5 | $ 94.00 |
| 16-Jul-04 | Prepare SOA testing request lists (Backup & Recovery, OS Sec Admin) | $ 188.00 | 1.0 | $ 188.00 |
| 18-Jul-04 | Prepare PBCs (DB, WAN & LAN Sec Admin) | $ 188.00 | 2.5 | $ 470.00 |
| 19-Jul-04 | Print out RCMs | $ 188.00 | 0.2 | $ 37.60 |
| 19-Jul-04 | Prepare email and send out SOA testing request list to G. Bollock, C. Tremblay, V. Mrozek, A. Barquin, B. Summerson and C. Saxon | $ 188.00 | 0.8 | $ 150.40 |
| 19-Jul-04 | Check portal to see if process maps are there; send email to Barb Summerson | $ 188.00 | 0.3 | $ 56.40 |
| 19-Jul-04 | Re-number risks and controls in the portal | $ 188.00 | 2.5 | $ 470.00 |
| 19-Jul-04 | Upload SAP procedure documents in the portal | $ 188.00 | 1.5 | $ 282.00 |
| 19-Jul-04 | Prepare SOA testing request lists (Data Center) | $ 188.00 | 0.8 | $ 150.40 |
| 19-Jul-04 | Update Infrastructure Change Management RCM | $ 188.00 | 2.8 | $ 526.40 |
| 20-Jul-04 | Update documents in portal | $ 188.00 | 0.5 | $ 94.00 |
| 20-Jul-04 | Send email to Kina Beale regarding Infrastructure Change Management RCM | $ 188.00 | 0.2 | $ 37.60 |
| 20-Jul-04 | Prepare SOA testing request lists (Application Sec Admin, Change Management) | $ 188.00 | 4.5 | $ 846.00 |
| 20-Jul-04 | Re-number risks and controls in the portal | $ 188.00 | 1.0 | $ 188.00 |
| 20-Jul-04 | Update Infrastructure Change Management RCM | $ 188.00 | 1.0 | $ 188.00 |
| 20-Jul-04 | Prepare email and send out SOA testing request list to E. Slotwinski, G. Covington, M. Krist, B. Summerson and C. Saxon | $ 188.00 | 0.3 | $ 56.40 |

| Date | Description | Rate | Hours | Amount |
|---|---|---|---|---|
| 21-Jul-04 | Send email and test plans to Christine Saxon | $ 188.00 | 0.1 | $ 18.80 |
| 21-Jul-04 | Send SOA test request list to Pam Estes | $ 188.00 | 0.1 | $ 18.80 |
| 21-Jul-04 | Review and organize workpaper binders | $ 188.00 | 1.3 | $ 244.40 |
| 21-Jul-04 | Print out documents for meeting with E. Slotwinski, M. Krist and G. Covington | $ 188.00 | 0.1 | $ 18.80 |
| 21-Jul-04 | Meeting with E. Slotwinski, M. Krist, G. Covington and C. Saxon regarding the SAP, SOAR and Ceridian documentation status | $ 188.00 | 1.5 | $ 282.00 |
| 21-Jul-04 | Revise SAP Change Management RCM | $ 188.00 | 3.7 | $ 695.60 |
| 21-Jul-04 | Send email to Val Mrozek regarding SOA testing | $ 188.00 | 0.3 | $ 56.40 |
| 21-Jul-04 | Discuss SOA request list with Val Mrozek | $ 188.00 | 0.2 | $ 37.60 |
| 21-Jul-04 | Discuss project status with Christine Saxon | $ 188.00 | 0.2 | $ 37.60 |
| 22-Jul-04 | Revise SAP Change Management RCM and test plan | $ 188.00 | 1.2 | $ 225.60 |
| 22-Jul-04 | Discuss SOA request list with Chuck Tremblay | $ 188.00 | 0.1 | $ 18.80 |
| 22-Jul-04 | Review Application Security Administration RCM and test plan | $ 188.00 | 1.0 | $ 188.00 |
| 22-Jul-04 | Reformat RCMs with additional column | $ 188.00 | 0.6 | $ 112.80 |
| 22-Jul-04 | Prepare email and send RCMs to E. Slotwinski, M. Krist and G. Covington | $ 188.00 | 0.5 | $ 94.00 |
| 22-Jul-04 | Review and organize workpaper binders | $ 188.00 | 1.2 | $ 225.60 |
| 22-Jul-04 | Update RCMs in portal - SAP Change Management | $ 188.00 | 0.5 | $ 94.00 |
| 22-Jul-04 | Update RCMs in portal - SAP Security Administration | $ 188.00 | 0.2 | $ 37.60 |
| 22-Jul-04 | Review SOAR and Ceridian documents from Marty Krist; send email to Christine Saxon | $ 188.00 | 0.3 | $ 56.40 |
| 22-Jul-04 | Upload project documents in iShare | $ 188.00 | 0.2 | $ 37.60 |
| 23-Jul-04 | Review and organize workpaper binders | $ 188.00 | 1.6 | $ 300.80 |
| 23-Jul-04 | Review SOAR and Ceridian documents from Marty Krist | $ 188.00 | 0.3 | $ 56.40 |
| 23-Jul-04 | Send email to Kina Beale re: SAP Security Administration RCM | $ 188.00 | 0.2 | $ 37.60 |
| 23-Jul-04 | Upload project documents in iShare | $ 188.00 | 0.8 | $ 150.40 |
| 23-Jul-04 | Review requested documents from Augie Barquin | $ 188.00 | 0.2 | $ 37.60 |
| 23-Jul-04 | Prepare Data Center walkthrough guide | $ 188.00 | 0.4 | $ 75.20 |
| 23-Jul-04 | Prepare Workpaper Reference Index | $ 188.00 | 0.1 | $ 18.80 |
| 24-Jul-04 | Review requested documents from Augie Barquin | $ 188.00 | 1.0 | $ 188.00 |
| 25-Jul-04 | Upload project documents in iShare | $ 188.00 | 0.2 | $ 37.60 |
| 26-Jul-04 | Review To-Do List from Christine Saxon | $ 188.00 | 0.3 | $ 56.40 |
| 26-Jul-04 | Go through status with Christine Saxon | $ 188.00 | 0.6 | $ 112.80 |
| 26-Jul-04 | Follow up with Richard Lewis to clarify controls in Data Center Operations RCM | $ 188.00 | 0.7 | $ 131.60 |
| 26-Jul-04 | Update SOA testing request list (PBC) | $ 188.00 | 1.0 | $ 188.00 |
| 26-Jul-04 | Infrastructure Change Management testing | $ 188.00 | 0.8 | $ 150.40 |
| 26-Jul-04 | Compile Open Item List | $ 188.00 | 1.1 | $ 206.80 |
| 26-Jul-04 | Review requested documents from Augie Barquin | $ 188.00 | 0.3 | $ 56.40 |
| 26-Jul-04 | Review SAP Change Management narrative and process flow | $ 188.00 | 3.4 | $ 639.20 |
| 27-Jul-04 | Meeting with Renee Schoff and Val Mrozek for SOA testing | $ 188.00 | 2.3 | $ 432.40 |
| 27-Jul-04 | LAN Security Administration testing | $ 188.00 | 2.0 | $ 376.00 |
| 27-Jul-04 | Update all RCMs based on comments from PwC | $ 188.00 | 4.0 | $ 752.00 |
| 27-Jul-04 | Create test leadsheets | $ 188.00 | 2.3 | $ 432.40 |
| 27-Jul-04 | Update SOA testing request list (PBC) | $ 188.00 | 0.7 | $ 131.60 |
| 27-Jul-04 | Go through status with Christine Saxon | $ 188.00 | 0.5 | $ 94.00 |
| 28-Jul-04 | Revise SAP Change Management process map, update SAP CM RCM in portal, send email to Ed and Greg | $ 188.00 | 0.7 | $ 131.60 |
| 28-Jul-04 | Revise SAP Change Management documents in portal | $ 188.00 | 0.2 | $ 37.60 |
| 28-Jul-04 | Infrastructure Change Management testing | $ 188.00 | 2.5 | $ 470.00 |
| 28-Jul-04 | WAN Security testing | $ 188.00 | 1.5 | $ 282.00 |
| 28-Jul-04 | Meeting with Augie Barquin and Val Mrozek for SOA testing | $ 188.00 | 2.3 | $ 432.40 |
| 28-Jul-04 | Create test leadsheets | $ 188.00 | 1.7 | $ 319.60 |
| 29-Jul-04 | Send email to Augie Barquin regarding SOA test request | $ 188.00 | 0.1 | $ 18.80 |
| 29-Jul-04 | LAN Security Administration testing | $ 188.00 | 1.2 | $ 225.60 |
| 29-Jul-04 | Complete Status Document for Christine | $ 188.00 | 4.0 | $ 752.00 |
| 30-Jul-04 | Update test leadsheets for WAN Security | $ 188.00 | 0.7 | $ 131.60 |
| 30-Jul-04 | Backup & Recovery testing | $ 188.00 | 0.9 | $ 169.20 |
| 30-Jul-04 | Send email response to Renee Schoff regarding SOA testing | $ 188.00 | 0.2 | $ 37.60 |
| | **Totals** | | 93.1 | $ 17,502.80 |

**Protiviti Inc.**
**W. R. Grace & Co. Detailed Time Report**
**Month Ended July 31, 2004**

**Name:**   Robert Purvis
**Level:**   Senior Consultant

| Date | Detailed Task / Activity | Bill Rate | Hours | Fees |
|------|--------------------------|-----------|-------|------|
| 5-Jul-04 | Set up and introductions Singapore | $ 175.00 | 3.0 | $ 525.00 |
| 5-Jul-04 | Interview with Say Ming Goh - Plant Manager SBM | $ 175.00 | 0.5 | $ 87.50 |
| 5-Jul-04 | Interview with Kenny Yee - Production Supervisor SBM | $ 175.00 | 1.5 | $ 262.50 |
| 5-Jul-04 | Document processes | $ 175.00 | 4.5 | $ 787.50 |
| 6-Jul-04 | Document processes | $ 175.00 | 2.5 | $ 437.50 |
| 6-Jul-04 | Interview with Helen Lee - Sales Support Darex | $ 175.00 | 1.0 | $ 175.00 |
| 6-Jul-04 | Document processes | $ 175.00 | 3.0 | $ 525.00 |
| 6-Jul-04 | Interview with Kenny Yee - Production Supervisor SBM | $ 175.00 | 1.5 | $ 262.50 |
| 6-Jul-04 | Document processes | $ 175.00 | 2.0 | $ 350.00 |
| 7-Jul-04 | Document processes | $ 175.00 | 3.0 | $ 525.00 |
| 7-Jul-04 | Interview with Kenny Yee - Production Supervisor SBM | $ 175.00 | 0.5 | $ 87.50 |
| 7-Jul-04 | Interview with Helen Lee - Sales Support Darex | $ 175.00 | 2.0 | $ 350.00 |
| 7-Jul-04 | Document processes | $ 175.00 | 4.5 | $ 787.50 |
| 8-Jul-04 | Document processes | $ 175.00 | 2.0 | $ 350.00 |
| 8-Jul-04 | Interview with Lim Kai Ming - Plant Engineer SCC | $ 175.00 | 2.0 | $ 350.00 |
| 8-Jul-04 | Document processes | $ 175.00 | 2.5 | $ 437.50 |
| 8-Jul-04 | Interview Julie Tan - Customer Service Executive SCC | $ 175.00 | 1.5 | $ 262.50 |
| 8-Jul-04 | Document processes | $ 175.00 | 1.5 | $ 262.50 |
| 9-Jul-04 | Document processes | $ 175.00 | 4.0 | $ 700.00 |
| 9-Jul-04 | Interview Julie Tan - Customer Service Executive SCC | $ 175.00 | 0.5 | $ 87.50 |
| 9-Jul-04 | Interview with Lim Kai Ming - Plant Engineer SCC | $ 175.00 | 0.5 | $ 87.50 |
| 9-Jul-04 | Document processes | $ 175.00 | 4.5 | $ 787.50 |
| 10-Jul-04 | Document process flows | $ 175.00 | 3.5 | $ 612.50 |
| 10-Jul-04 | Identify risks and controls | $ 175.00 | 1.5 | $ 262.50 |
| 11-Jul-04 | Document process flows | $ 175.00 | 2.5 | $ 437.50 |
| 11-Jul-04 | Identify risks and controls | $ 175.00 | 1.5 | $ 262.50 |
| 12-Jul-04 | Interview with Kenny Yee - Production Supervisor SBM | $ 175.00 | 0.8 | $ 140.00 |
| 12-Jul-04 | Interview with Wendy Chui - Admin Support Officer SBM | $ 175.00 | 1.2 | $ 210.00 |
| 12-Jul-04 | Document process flows | $ 175.00 | 2.5 | $ 437.50 |
| 12-Jul-04 | Interview with Angela Koh - Sales Secretary SBM | $ 175.00 | 0.8 | $ 140.00 |
| 12-Jul-04 | Document process flows | $ 175.00 | 5.0 | $ 875.00 |
| 13-Jul-04 | Identify risks and controls | $ 175.00 | 2.0 | $ 350.00 |
| 13-Jul-04 | Interview with Julia Lim - Assistant Accountant Centralized | $ 175.00 | 1.5 | $ 262.50 |
| 13-Jul-04 | Document process flows | $ 175.00 | 3.5 | $ 612.50 |
| 13-Jul-04 | Interview Toh Quee Bee - Accounts Assistant SCC | $ 175.00 | 1.0 | $ 175.00 |
| 13-Jul-04 | Document process flows | $ 175.00 | 1.5 | $ 262.50 |
| 13-Jul-04 | Identify risks and controls | $ 175.00 | 1.0 | $ 175.00 |
| 14-Jul-04 | Document process flows | $ 175.00 | 3.5 | $ 612.50 |
| 14-Jul-04 | Identify risks and controls | $ 175.00 | 2.0 | $ 350.00 |
| 14-Jul-04 | Update RCM in portal | $ 175.00 | 2.5 | $ 437.50 |
| 14-Jul-04 | Make test selections | $ 175.00 | 2.5 | $ 437.50 |
| 15-Jul-04 | Make test selections | $ 175.00 | 2.0 | $ 350.00 |
| 15-Jul-04 | Review test documents | $ 175.00 | 1.5 | $ 262.50 |
| 15-Jul-04 | Refine flows, documentation | $ 175.00 | 2.5 | $ 437.50 |

| Date | Description | Rate | Hours | Amount |
|---|---|---|---|---|
| 15-Jul-04 | Review test documents | $ 175.00 | 2.5 | $ 437.50 |
| 15-Jul-04 | Prepare test documentation | $ 175.00 | 2.0 | $ 350.00 |
| 16-Jul-04 | Make test selections | $ 175.00 | 2.0 | $ 350.00 |
| 16-Jul-04 | Adjust flows and documentation for changes | $ 175.00 | 1.5 | $ 262.50 |
| 16-Jul-04 | Review physical inventory workpapers from 2003 | $ 175.00 | 3.5 | $ 612.50 |
| 17-Jul-04 | Adjust flows and documentation | $ 175.00 | 4.0 | $ 700.00 |
| 18-Jul-04 | Adjust flows and documentation | $ 175.00 | 4.0 | $ 700.00 |
| 19-Jul-04 | Interview with Goh Say Min for walkthrough and flow accept | $ 175.00 | 2.0 | $ 350.00 |
| 19-Jul-04 | Adjust flows and documentation | $ 175.00 | 3.0 | $ 525.00 |
| 19-Jul-04 | Review test results | $ 175.00 | 2.0 | $ 350.00 |
| 19-Jul-04 | Interview with Wendy Chui re flows | $ 175.00 | 1.5 | $ 262.50 |
| 19-Jul-04 | Adjust flows and documentation | $ 175.00 | 2.0 | $ 350.00 |
| 20-Jul-04 | Review test results | $ 175.00 | 2.0 | $ 350.00 |
| 20-Jul-04 | Review and refine documentation | $ 175.00 | 2.5 | $ 437.50 |
| 20-Jul-04 | Interview with Yeoh Beng Chai for walkthrough and flow accept | $ 175.00 | 1.5 | $ 262.50 |
| 20-Jul-04 | Adjust flows and documentation | $ 175.00 | 5.0 | $ 875.00 |
| 21-Jul-04 | Interview Lisa Chan re flows and walkthrough | $ 175.00 | 2.5 | $ 437.50 |
| 21-Jul-04 | Revise documentation and flows | $ 175.00 | 4.0 | $ 700.00 |
| 21-Jul-04 | Review test results | $ 175.00 | 3.0 | $ 525.00 |
| 21-Jul-04 | Discussions re consignment contract with Karin Fong | $ 175.00 | 2.0 | $ 350.00 |
| 22-Jul-04 | Refine documentation | $ 175.00 | 2.0 | $ 350.00 |
| 22-Jul-04 | Discuss authorities (SOD) with Rachel Tay | $ 175.00 | 0.5 | $ 87.50 |
| 22-Jul-04 | Closing Meeting with Singapore business owners | $ 175.00 | 5.0 | $ 875.00 |
| 22-Jul-04 | Wrap up procedures to complete Singapore visit | $ 175.00 | 1.5 | $ 262.50 |
| 27-Jul-04 | Update portal | $ 175.00 | 6.5 | $ 1,137.50 |
| 27-Jul-04 | Evaluate RCMs for Singapore | $ 175.00 | 1.5 | $ 262.50 |
| 28-Jul-04 | Finalize Test Plan, update portal | $ 175.00 | 3.0 | $ 525.00 |
| 28-Jul-04 | Evaluate RCMs for Singapore | $ 175.00 | 5.0 | $ 875.00 |
| 29-Jul-04 | Write Process Description | $ 175.00 | 4.0 | $ 700.00 |
| 29-Jul-04 | Prepare documents for walkthrough support | $ 175.00 | 2.0 | $ 350.00 |
| 29-Jul-04 | Update Matrix for review changes | $ 175.00 | 2.0 | $ 350.00 |
| 29-Jul-04 | Complete process description | $ 175.00 | 1.0 | $ 175.00 |
| 29-Jul-04 | Finalize portal evaluations for Singapore | $ 175.00 | 2.0 | $ 350.00 |
| 29-Jul-04 | Scan documents to portal | $ 175.00 | 1.5 | $ 262.50 |
| 29-Jul-04 | Finalize portal uploads for Singapore | $ 175.00 | 1.5 | $ 262.50 |
| | **Totals** | | **186.3** | **$ 32,602.50** |

**Protiviti Inc.**
**W. R. Grace & Co. Detailed Time Report**
**Month Ended July 31, 2004**

**Name:** John Martin
**Level:** Senior Consultant

| Date | Detailed Task / Activity | Bill Rate | Hours | Fees |
|------|--------------------------|-----------|-------|------|
| 1-Jul-04 | Singapore SO sample selection-Van Loan | $ 175.00 | 1.5 | $ 262.50 |
| 1-Jul-04 | Singapore-new SO flow analysis | $ 175.00 | 2.0 | $ 350.00 |
| 1-Jul-04 | Singapore-new SO flow documentaton | $ 175.00 | 2.5 | $ 437.50 |
| 1-Jul-04 | Singapore-self RCM analysis | $ 175.00 | 2.0 | $ 350.00 |
| 2-Jul-04 | Singapore self RCM analysis | $ 175.00 | 2.5 | $ 437.50 |
| 2-Jul-04 | Singapore RCM tracing to flows | $ 175.00 | 2.5 | $ 437.50 |
| 2-Jul-04 | Singapore SO flow updates for self RCM | $ 175.00 | 1.0 | $ 175.00 |
| 2-Jul-04 | Singapore sample extension through 7/1 | $ 175.00 | 2.5 | $ 437.50 |
| 5-Jul-04 | S'Pore site setup-Heaps | $ 175.00 | 2.0 | $ 350.00 |
| 5-Jul-04 | S'Pore process owner general meeting-Tay | $ 175.00 | 1.0 | $ 175.00 |
| 5-Jul-04 | S'Pore individual process owner meetings-Tay/Lee | $ 175.00 | 1.0 | $ 175.00 |
| 5-Jul-04 | S'Pore IT and Network setup-Ganaban | $ 175.00 | 2.0 | $ 350.00 |
| 5-Jul-04 | S'Pore SrbOx presentation-Heaps | $ 175.00 | 2.0 | $ 350.00 |
| 5-Jul-04 | S'Pore process owner intros and scheduling | $ 175.00 | 1.0 | $ 175.00 |
| 5-Jul-04 | S'Pore GCP SBM export prep-Chui | $ 175.00 | 1.0 | $ 175.00 |
| 6-Jul-04 | S'Pore GCP SBM export prep-Chui | $ 175.00 | 1.0 | $ 175.00 |
| 6-Jul-04 | S'Pore GCP SBM export process review-Chui | $ 175.00 | 2.5 | $ 437.50 |
| 6-Jul-04 | S'Pore GCP SBM export process analysis | $ 175.00 | 2.0 | $ 350.00 |
| 6-Jul-04 | S'Pore GCP SCC prep | $ 175.00 | 1.0 | $ 175.00 |
| 6-Jul-04 | S'Pore GCP SCC process review-Tan | $ 175.00 | 2.0 | $ 350.00 |
| 6-Jul-04 | S'Pore GCP SCC process analysis | $ 175.00 | 0.5 | $ 87.50 |
| 6-Jul-04 | S'Pore GCP SBM domestic prep | $ 175.00 | 1.0 | $ 175.00 |
| 6-Jul-04 | S'Pore Process flow breakouts | $ 175.00 | 1.5 | $ 262.50 |
| 7-Jul-04 | S'Pore GCP SBM domestic prep | $ 175.00 | 1.0 | $ 175.00 |
| 7-Jul-04 | S'Pore GCP SBM domestic process review-Koh | $ 175.00 | 3.0 | $ 525.00 |
| 7-Jul-04 | S'Pore GCP SCC S.O. process documentation-Launders | $ 175.00 | 1.0 | $ 175.00 |
| 7-Jul-04 | S'Pore GCP SBM S.O. process doumentation-Launders | $ 175.00 | 3.0 | $ 525.00 |
| 7-Jul-04 | S'Pore Versatool analysis | $ 175.00 | 0.5 | $ 87.50 |
| 7-Jul-04 | S'Pore FCC process prep | $ 175.00 | 1.5 | $ 262.50 |
| 7-Jul-04 | S'Pore Other Chemcats process prep | $ 175.00 | 1.0 | $ 175.00 |
| 7-Jul-04 | S'Pore Dav Inventory process prep-Purvis | $ 175.00 | 1.0 | $ 175.00 |
| 8-Jul-04 | S'Pore Dav S.O. and Inv. process review prep | $ 175.00 | 2.5 | $ 437.50 |
| 8-Jul-04 | S'Pore Davison Process owner meeting-Wheelok | $ 175.00 | 1.0 | $ 175.00 |
| 8-Jul-04 | S'Pore Davison SarbOx presentation-Heaps | $ 175.00 | 1.0 | $ 175.00 |
| 8-Jul-04 | S'Pore Dav S.O. process review-Bih Lin/Poh Suan | $ 175.00 | 2.0 | $ 350.00 |
| 8-Jul-04 | S'Pore Dav Inventory process review-Bi Lin/Poh Suan | $ 175.00 | 1.0 | $ 175.00 |
| 8-Jul-04 | S'Pore Dav S.O. process analysis | $ 175.00 | 0.5 | $ 87.50 |
| 8-Jul-04 | S'Pore Dav Inv. Process analysis | $ 175.00 | 1.5 | $ 262.50 |
| 9-Jul-04 | S'Pore Dav SO proc flow | $ 175.00 | 2.0 | $ 350.00 |
| 9-Jul-04 | S'Pore Dav SO process discussion Heaps | $ 175.00 | 1.0 | $ 175.00 |
| 9-Jul-04 | S'Pore Dav process discussion Launders | $ 175.00 | 1.0 | $ 175.00 |
| 9-Jul-04 | S'Pore Dav SO process flow | $ 175.00 | 2.0 | $ 350.00 |
| 9-Jul-04 | S'Pore Dav goods Issue process analysis | $ 175.00 | 1.0 | $ 175.00 |
| 9-Jul-04 | S'Pore Dav goods issue process flow | $ 175.00 | 1.0 | $ 175.00 |

| Date | Description | Rate | Hours | Amount |
|---|---|---|---|---|
| 9-Jul-04 | S'Pore Dav and GCP sample selection | $ 175.00 | 2.5 | $ 437.50 |
| 11-Jul-04 | S'Pore SCC price list process analysis | $ 175.00 | 3.0 | $ 525.00 |
| 12-Jul-04 | S'pore SCC price list flows | $ 175.00 | 1.5 | $ 262.50 |
| 12-Jul-04 | S'Pore SCC price list process evaluation | $ 175.00 | 2.5 | $ 437.50 |
| 12-Jul-04 | S'pore SBM price list process analysis | $ 175.00 | 2.0 | $ 350.00 |
| 12-Jul-04 | S'pore SBM price list process flows | $ 175.00 | 2.0 | $ 350.00 |
| 12-Jul-04 | S'pore SBM price list risk analysis | $ 175.00 | 2.0 | $ 350.00 |
| 13-Jul-04 | S'pore billing sample prep | $ 175.00 | 2.5 | $ 437.50 |
| 13-Jul-04 | S'pore Billing sample segregation | $ 175.00 | 0.5 | $ 87.50 |
| 13-Jul-04 | S'pore coordination with inventory testing | $ 175.00 | 1.0 | $ 175.00 |
| 13-Jul-04 | S'pore CMF process analysis | $ 175.00 | 2.5 | $ 437.50 |
| 13-Jul-04 | S'Pore CMF process flow | $ 175.00 | 1.5 | $ 262.50 |
| 13-Jul-04 | S'Pore CMF risk analysis | $ 175.00 | 2.5 | $ 437.50 |
| 14-Jul-04 | S'Pore FCC wheelock process review | $ 175.00 | 2.0 | $ 350.00 |
| 14-Jul-04 | S'pore FCC SO sample testing-Wheelock | $ 175.00 | 5.0 | $ 875.00 |
| 14-Jul-04 | S'pore FCC Delivery doc sample testing | $ 175.00 | 2.0 | $ 350.00 |
| 14-Jul-04 | S'Pore FCC pre-remediation discussion-Seng Chuan | $ 175.00 | 1.5 | $ 262.50 |
| 15-Jul-04 | S'pore Manual invoice analysis | $ 175.00 | 2.5 | $ 437.50 |
| 15-Jul-04 | S'pore Manual invoice sample selection | $ 175.00 | 1.0 | $ 175.00 |
| 15-Jul-04 | S'pore manual credit memo analysis | $ 175.00 | 2.5 | $ 437.50 |
| 15-Jul-04 | S'pore manual credit memo sample selection | $ 175.00 | 1.0 | $ 175.00 |
| 15-Jul-04 | S'Pore CMF population analysis | $ 175.00 | 2.5 | $ 437.50 |
| 15-Jul-04 | S'Pore Grace admin tracking | $ 175.00 | 0.5 | $ 87.50 |
| 16-Jul-04 | S'Pore CMF sample selection | $ 175.00 | 1.0 | $ 175.00 |
| 16-Jul-04 | S'pore CMF sample discussion-Heaps | $ 175.00 | 0.5 | $ 87.50 |
| 16-Jul-04 | S'pore SBM SO process analysis-Eileen Yeoung | $ 175.00 | 2.5 | $ 437.50 |
| 16-Jul-04 | S'pore rebate process analysis-Sharon Low | $ 175.00 | 1.0 | $ 175.00 |
| 16-Jul-04 | S'pore rebate process documentation | $ 175.00 | 1.5 | $ 262.50 |
| 16-Jul-04 | S'pore Rebate sample selection | $ 175.00 | 0.5 | $ 87.50 |
| 16-Jul-04 | S'pore remediation report prep | $ 175.00 | 1.0 | $ 175.00 |
| 19-Jul-04 | S'Pore CMF SCC sample test-J. Tan | $ 175.00 | 1.5 | $ 262.50 |
| 19-Jul-04 | S'Pore CMF SBM sample test | $ 175.00 | 1.5 | $ 262.50 |
| 19-Jul-04 | S'pore CMF GCP portal update | $ 175.00 | 1.0 | $ 175.00 |
| 19-Jul-04 | S'pore Price list maint SCC sample test | $ 175.00 | 2.5 | $ 437.50 |
| 19-Jul-04 | S'pore Price list maint SBM sample test | $ 175.00 | 3.0 | $ 525.00 |
| 19-Jul-04 | S'Pore Price List Maint portal update | $ 175.00 | 1.0 | $ 175.00 |
| 20-Jul-04 | S'pore Proc Cust orders sample test-SCC | $ 175.00 | 2.5 | $ 437.50 |
| 20-Jul-04 | S'pore Proc Cust orders sample test-SBM | $ 175.00 | 2.5 | $ 437.50 |
| 20-Jul-04 | S'pore Proc cust orders portal update | $ 175.00 | 1.0 | $ 175.00 |
| 20-Jul-04 | S'pore Credits sample test | $ 175.00 | 1.5 | $ 262.50 |
| 20-Jul-04 | S'pore Credits portal upate | $ 175.00 | 1.0 | $ 175.00 |
| 20-Jul-04 | S'pore Invoicing-sample test GCP | $ 175.00 | 2.5 | $ 437.50 |
| 20-Jul-04 | S'pore Invoicing portal update | $ 175.00 | 1.0 | $ 175.00 |
| 21-Jul-04 | S'pore manual invoices and credits-proc analysis | $ 175.00 | 2.0 | $ 350.00 |
| 21-Jul-04 | S'pore manual inv/crdt process flow | $ 175.00 | 2.0 | $ 350.00 |
| 21-Jul-04 | S'pore manual inv/crdt sample test | $ 175.00 | 2.0 | $ 350.00 |
| 21-Jul-04 | S'pore manual inv/crdt portal update | $ 175.00 | 1.0 | $ 175.00 |
| 21-Jul-04 | S'pore rebates-SCC sample test | $ 175.00 | 2.0 | $ 350.00 |
| 21-Jul-04 | S'pore Rebates portal update | $ 175.00 | 1.0 | $ 175.00 |
| 21-Jul-04 | S'pore GCP SO process flowchart updating for process owner review | $ 175.00 | 1.5 | $ 262.50 |
| 22-Jul-04 | S'pore GCP flowchart updates after process owner review | $ 175.00 | 1.0 | $ 175.00 |

| 22-Jul-04 | S'pore FCC portal update for Sales Order & Inv Mgmt | $ 175.00 | 1.0 | $ | 175.00 |
|---|---|---|---|---|---|
| 22-Jul-04 | S'pore FCC flowchart update for process owner review | $ 175.00 | 1.0 | $ | 175.00 |
| 22-Jul-04 | S'pore GCP remediation meeting prep | $ 175.00 | 1.0 | $ | 175.00 |
| 22-Jul-04 | S'pore GCP remediation meeting | $ 175.00 | 2.0 | $ | 350.00 |
| 22-Jul-04 | S'pore FCC remediation meeting prep | $ 175.00 | 1.0 | $ | 175.00 |
| 22-Jul-04 | S'pore FCC remediation meeting | $ 175.00 | 1.5 | $ | 262.50 |
| 23-Jul-04 | S'pore expense accounting | $ 175.00 | 1.0 | $ | 175.00 |
| 23-Jul-04 | S'pore SBM flowchart revision for process owner | $ 175.00 | 1.5 | $ | 262.50 |
| 23-Jul-04 | S'pore FCC flowchart revision for process owner | $ 175.00 | 1.0 | $ | 175.00 |
| 27-Jul-04 | S'pore FCC document scanning | $ 175.00 | 2.0 | $ | 350.00 |
| 27-Jul-04 | S'pore FCC final flowchart signoff | $ 175.00 | 2.0 | $ | 350.00 |
| 27-Jul-04 | S'Pore portal to report reconciliation | $ 175.00 | 1.5 | $ | 262.50 |
| 27-Jul-04 | S'pore FCC portal completion for Sales Order & Inv Mgmt | $ 175.00 | 2.5 | $ | 437.50 |
| 28-Jul-04 | S'pore FCC portal completion for Sales Order & Inv Mgmt | $ 175.00 | 4.0 | $ | 700.00 |
| 28-Jul-04 | S'pore GPC portal completion for Sales Orders | $ 175.00 | 2.0 | $ | 350.00 |
| 28-Jul-04 | S'Pore GPC SBM flowchart signoffs | $ 175.00 | 1.5 | $ | 262.50 |
| 28-Jul-04 | S'Pore GPC final flowchart consolidation | $ 175.00 | 2.5 | $ | 437.50 |
| 29-Jul-04 | S'pore GPC portal completion for Sales Orders | $ 175.00 | 5.0 | $ | 875.00 |
| 29-Jul-04 | S'pore GPC document scanning | $ 175.00 | 3.0 | $ | 525.00 |
| 29-Jul-04 | S'Pore GPC portal to report reconciliation | $ 175.00 | 2.0 | $ | 350.00 |
| 30-Jul-04 | S'pore GPC portal completion for Sales Orders | $ 175.00 | 4.0 | $ | 700.00 |
| 30-Jul-04 | Sarbox round two test plan review | $ 175.00 | 4.0 | $ | 700.00 |
| | **Totals** | | **204.0** | | **$ 35,700.00** |

**Protiviti Inc.**
**W. R. Grace & Co. Detailed Time Report**
**Month Ended July 31, 2004**

**Name:** Thomas Downing
**Level:** Senior Consultant

| Date | Detailed Task / Activity | Bill Rate | Hours | Fees |
|------|--------------------------|-----------|-------|------|
| 1-Jul-04 | Reviewed documentation of "PERP" process, the Cambridge variant on the corporate PADs process. Determined, through discussion with Protiviti team, the documentation requirements for testing and their source. | $ 175.00 | 1.8 | $ 315.00 |
| 1-Jul-04 | Modified AP/Worms process flows in light of Mr. Landers' comments | $ 175.00 | 5.6 | $ 980.00 |
| 1-Jul-04 | Reviewed testing approach and gathering of documentation with Matt Pettito | $ 175.00 | 1.0 | $ 175.00 |
| 1-Jul-04 | Met with Jack McGee. Reviewed process flow.Noted areas requiring modification from Mr. McGee's draft | $ 175.00 | 1.6 | $ 280.00 |
| 1-Jul-04 | Per Mr. Landers' comments on Worms payroll, modified documentation; and responded to Mr. Landers | $ 175.00 | 2.5 | $ 437.50 |
| 2-Jul-04 | Continued wth the modification of documents on Worms AP and payroll per Mr. Landers' comments | $ 175.00 | 2.5 | $ 437.50 |
| 2-Jul-04 | Conducted review and edit of Worms documentation | $ 175.00 | 1.8 | $ 315.00 |
| 2-Jul-04 | Prepared all Worms documentation for delivery to Mr. Landers | $ 175.00 | 3.2 | $ 560.00 |
| | **Totals** | | **20.0** | **$ 3,500.00** |

**Protiviti Inc.**
**W. R. Grace & Co. Detailed Time Report**
**Month Ended July 31, 2004**

**Name:** Kina Beale
**Level:** Consultant, Information Technology

| Date | Detailed Task / Activity | Bill Rate | Hours | Fees |
|---|---|---|---|---|
| 1-Jul-04 | Completed the Infrastructure Security Test Plan (Local Area Network) | $ 160.00 | 4.5 | $ 720.00 |
| 1-Jul-04 | Reviewed RCMs and documents in the Portal in an effort to address PwC's concerns regarding lack of details regarding controls. | $ 160.00 | 1.5 | $ 240.00 |
| 1-Jul-04 | Conference call with Maureen Driscoll from PwC and discussion with Celeste following the call. | $ 160.00 | 1.0 | $ 160.00 |
| 1-Jul-04 | Revising the Test Plans based on Celeste's feedback. | $ 160.00 | 2.5 | $ 400.00 |
| 6-Jul-04 | Phone call with Val Mrozek regarding interviewing Augie Barquin | $ 160.00 | 0.3 | $ 48.00 |
| 6-Jul-04 | Drafting an email to Christine Saxon, Lynn Bruneau, and Celeste Loredo regarding conversation with Val | $ 160.00 | 0.2 | $ 32.00 |
| 7-Jul-04 | Phone call with Val Mrozek regarding interviewing Augie Barquin | $ 160.00 | 0.1 | $ 16.00 |
| 7-Jul-04 | Drafting an email to Christine Saxon, Lynn Bruneau, and Celeste Loredo regarding conversation with Val | $ 160.00 | 0.2 | $ 32.00 |
| 7-Jul-04 | Phone call with Christine Saxon regarding Val's concerns. | $ 160.00 | 0.2 | $ 32.00 |
| 15-Jul-04 | Preparation for Conference call with Augie Barquin and Val Mrozek to discuss Augie's process for managing Grace's WAN. | $ 160.00 | 1.5 | $ 240.00 |
| 15-Jul-04 | Conference call with Augie Barquin and Val Mrozek to discuss Augie's process for managing Grace's WAN. | $ 160.00 | 0.5 | $ 80.00 |
| 15-Jul-04 | Documenting Conference call with Augie Barquin and Val Mrozek to discuss Augie's process for managing Grace's WAN. | $ 160.00 | 1.0 | $ 160.00 |
| | **Totals** | | **13.5** | **$ 2,160.00** |

**EXHIBIT "B"**

**Protiviti Inc.**
**W. R. Grace & Co. Preparation of Monthly Fee Applications**
**Period Covered:  July 2004**

**Name:**    Victor Blanchard
**Level:**    Associate Director

| Date | Detailed Task / Activity | Bill Rate | Hours | Fees |
|---|---|---|---|---|
| 26-Jul-04 | Review time and expenses submissions from all staff incurring time during June 2004 | $ 295.00 | 2.5 | $       737.50 |
| 26-Jul-04 | Update schedules to report billing information for submission to the court | $ 295.00 | 1.5 | $       442.50 |
| 27-Jul-04 | Continue to update detailed time and expenses schedules for the June 2004 fee application | $ 295.00 | 4.0 | $    1,180.00 |
| 28-Jul-04 | Complete update to schedules for June fee application, review with Marie Hendrixson | $ 295.00 | 4.5 | $    1,327.50 |
| 29-Jul-04 | Prepare PDF files for submission to local bankruptcy attorney | $ 295.00 | 1.0 | $       295.00 |
| 30-Jul-04 | Make additional changes to our fee application based on information provided / objections received from the fee auditor | $ 295.00 | 3.5 | $    1,032.50 |
| | **Totals** | | **17.0** | **$    5,015.00** |

**EXHIBIT "C"**

**Protiviti Inc.**
**W. R. Grace & Co. Expense Summary**
**Period Covered:  July 2004**

| Expense Category | Service Provider | Total Expenses |
|---|---|---|
| Transportation | N/A | $ 3,219.25 |
| Lodging | N/A | $ 11,080.45 |
| Sundry | N/A | $ 1,604.73 |
| Business Meals | N/A | $ 2,739.94 |
| **Total** | | $ **18,644.37** |

Protiviti Inc.
W. R. Grace & Co. Expense Tracking
Period Covered: July 2004

| Expense Detail | | | | Expense Category | | | |
|---|---|---|---|---|---|---|---|

Name: Victor Blanchard
Level: Associate Director

| Date | Description of Expense | Amount | Transportation | Lodging | Sundry | Business Meals/ Entertainment | Totals |
|---|---|---|---|---|---|---|---|
| 29-Jun-04 | Lunch alone at Cambridge site cafeteria | $ 4.50 | | | | $ 4.50 | $ 4.50 |
| 30-Jun-04 | Dinner at Dick's Last Resort restaurant in Boston with MPelito and KStrickler during Grace GPC plant visit | $ 152.80 | | | | $ 152.80 | $ 152.80 |
| 30-Jun-04 | Lunch alone at Cambridge site cafeteria | $ 4.50 | | | | $ 4.50 | $ 4.50 |
| 1-Jul-04 | Dinner at Rustic Kitchen in Boston with MPelito and KStrickler during Grace GPC plant visit | $ 179.40 | | | | $ 179.40 | $ 179.40 |
| 1-Jul-04 | Lodging at DoubleTree Boston for 3 nights during Grace GPC plant visit | $ 502.65 | | $ 502.65 | | | $ 502.65 |
| 1-Jul-04 | Lunch alone at Cambridge site cafeteria | $ 4.50 | | | | $ 4.50 | $ 4.50 |
| 2-Jul-04 | Taxi from Grace GPC in Cambridge Mass to Logan airport | $ 45.00 | $45.00 | | | | $ 45.00 |
| 2-Jul-04 | Parking at BWI during Grace GPC plant visit | $ 98.00 | | | $ 98.00 | | $ 98.00 |
| 2-Jul-04 | Lunch alone at Cambridge site cafeteria | $ 4.50 | | | | $ 4.50 | $ 4.50 |
| 12-Jul-04 | Dinner at Fire and Ice in Boston with MPelito and KStrickler during Grace GPC plant visit | $ 115.00 | | | | $ 115.00 | $ 115.00 |
| 12-Jul-04 | Lunch alone at Cambridge site cafeteria | $ 4.50 | | | | $ 4.50 | $ 4.50 |
| 13-Jul-04 | Taxi from Doubletree Boston to Cheers restaurant during Cambridge plant visit | $ 12.00 | $12.00 | | | | $ 12.00 |
| 13-Jul-04 | Dinner at Cheers, Beacon Hill, Boston with MPelito and KStrickler during Grace GPC plant visit | $ 150.00 | | | | $ 150.00 | $ 150.00 |
| 13-Jul-04 | Lunch alone at Cambridge site cafeteria | $ 4.75 | | | | $ 4.75 | $ 4.75 |
| 14-Jul-04 | Lunch alone at Cambridge site cafeteria | $ 4.50 | | | | $ 4.50 | $ 4.50 |
| 14-Jul-04 | Dinner at Boat House Grill, Doubletree hotel in Cambridge MA for Grace SOA | $ 131.98 | | | | $ 131.98 | $ 131.98 |
| 15-Jul-04 | Lunch alone at Cambridge site cafeteria | $ 5.00 | | | | $ 5.00 | $ 5.00 |
| 15-Jul-04 | Lodging at Doubletree in Cambridge MA for Grace SOA | $ 760.16 | | $ 760.16 | | | $ 760.16 |
| 15-Jul-04 | Dinner at Florentine Cafe in Boston with MPelito and KStrickler for Grace SOA | $ 155.00 | | | | $ 155.00 | $ 155.00 |
| 16-Jul-04 | Parking at BWI during plant visit to Cambridge MA for Grace SOA | $ 50.00 | | | $ 50.00 | | $ 50.00 |
| | Totals | $ 2,388.74 | $ 57.00 | $ 1,262.81 | $ 148.00 | $ 920.93 | $ 2,388.74 |

Name: Christina Saxon
Level: Senior Manager, Information Technology

| Date | Description of Expense | Amount | Transportation | Lodging | Sundry | Business Meals/ Entertainment | Totals |
|---|---|---|---|---|---|---|---|
| 19-Jul-04 | Tolls incurred between Philadelphia and Grace Columbia | $ 14.00 | $ 14.00 | | | | $ 14.00 |
| 19-Jul-04 | 310 miles (mileage in excess of normal daily commute) | $ 116.25 | $ 116.25 | | | | $ 116.25 |
| 20-Jul-04 | Tolls incurred between Philadelphia and Grace Columbia | $ 14.00 | $ 14.00 | | | | $ 14.00 |
| 20-Jul-04 | 310 miles (mileage in excess of normal daily commute) | $ 116.25 | $ 116.25 | | | | $ 116.25 |
| 27-Jul-04 | 310 miles (mileage in excess of normal daily commute) | $ 116.25 | $ 116.25 | | | | $ 116.25 |

Protiviti Inc.
W. R. Grace & Co. Expense Tracking
Period Covered: July 2004

| Expense Detail | | | | | Expense Category | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 27-Jul-04 | Tolls incurred between Philadelphia and Grace Columbia | $ 14.00 | $ 14.00 | | | | | | $ 14.00 |
| | Totals | $ 390.75 | $ 390.75 | $ - | $ - | $ - | $ - | $ - | $ 390.75 |

Name: Matthew Petito
Level: Manager

| Date | Description of Expense | Amount | Transportation | Lodging | Sundry | Business Meals/Entertainment | Totals |
|---|---|---|---|---|---|---|---|
| 30-Jun-04 | Parking for dinner at Dick's Last Resort (Boston business center) with Victor Blanchard, Kevin Stricker and myself | $ 28.00 | | | $ 28.00 | | $ 28.00 |
| 1-Jul-04 | Parking for dinner at Rustic Kitchen in Quincy Market, Boston with Victor Blanchard, Kevin Stricker and myself | $ 7.00 | | | $ 7.00 | | $ 7.00 |
| 2-Jul-04 | Lodging at DoubleTree Guest Suites in Boston, MA for 4 nights for audit of Cambridge manufacturing plant | $ 580.24 | | $ 580.24 | | | $ 580.24 |
| 2-Jul-04 | Parking at DoubleTree Guest Suites for 4 nights for audit of Cambridge manufacturing plant | $ 80.00 | | | $ 80.00 | | $ 80.00 |
| 2-Jul-04 | Rental car at Hertz for 4 days to audit Cambridge manufacturing plant. Car for Matt Petito, Kevin Stricker, Victor Blanchard and Tom Downing | $ 292.64 | $ 292.64 | | | | $ 292.64 |
| 2-Jul-04 | Taxi from BWI airport to home in Glen Burnie returning from Cambridge MA | $ 20.00 | $ 20.00 | | | | $ 20.00 |
| 2-Jul-04 | Dinner at Legal Sea Foods in Boston airport with Kevin Stricker | $ 77.00 | | | | $ 77.00 | $ 77.00 |
| 6-Jul-04 | Taxi from home in Glen Burnie to BWI airport in Baltimore for flight to Boston MA for audit of Cambridge manufacturing plant | $ 18.00 | $ 18.00 | | | | $ 18.00 |
| 6-Jul-04 | Breakfast at Roy Rogers in BWI airport by myself | $ 6.16 | | | | $ 6.16 | $ 6.16 |
| 6-Jul-04 | Toll from Boston airport to Cambridge MA for audit of Cambridge manufacturing plant | $ 3.00 | | | $ 3.00 | | $ 3.00 |
| 6-Jul-04 | Lunch by myself at the WR Grace cafeteria in Cambridge | $ 4.95 | | | | $ 4.95 | $ 4.95 |
| 6-Jul-04 | Dinner at Grafton Street Restaurant in Cambridge with Kevin Stricker and myself | $ 98.06 | | | | $ 98.06 | $ 98.06 |
| 7-Jul-04 | Lunch by myself at the WR Grace cafeteria in Cambridge | $ 4.60 | | | | $ 4.60 | $ 4.60 |
| 7-Jul-04 | Taxi from DoubleTree Hotel in Boston to downtown Boston with Kevin Stricker and myself | $ 12.00 | $ 12.00 | | | | $ 12.00 |
| 7-Jul-04 | Taxi from downtown Boston to DoubleTree Hotel in Boston with Kevin Stricker | $ 12.00 | $ 12.00 | | | | $ 12.00 |
| 7-Jul-04 | Dinner at DoubleTree hotel restaurant in Boston with Kevin Stricker and myself | $ 46.07 | | | | $ 46.07 | $ 46.07 |
| 8-Jul-04 | Lodging at DoubleTree Guest Suites in Boston, MA for 2 nights for audit of Cambridge manufacturing plant | $ 290.12 | | $ 290.12 | | | $ 290.12 |
| 8-Jul-04 | Parking at DoubleTree Guest Suites for 2 nights for audit of Cambridge manufacturing plant | $ 40.00 | | | $ 40.00 | | $ 40.00 |
| 8-Jul-04 | Lunch by myself at the WR Grace cafeteria in Cambridge | $ 6.00 | | | | $ 6.00 | $ 6.00 |
| 8-Jul-04 | Dinner by myself at Legal Seafoods in Boston airport | $ 32.68 | | | | $ 32.68 | $ 32.68 |

**Protiviti Inc.**
**W. R. Grace & Co. Expense Tracking**
**Period Covered: July 2004**

| Date | Expense Detail | Amount | Expense Category | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Transportation | Lodging | Sundry | Business Meals/ Entertainment | Totals |
| 8-Jul-04 | Taxi from BWI airport in Baltimore to home in Glen Burnie returning from Cambridge MA | $ 17.00 | $ 17.00 | | | | $ 17.00 |
| 9-Jul-04 | Rental car at Hertz for 4 days to audit Cambridge manufacturing plant. Car for Matt Petito and Kevin Strickler | $ 337.91 | $ 337.91 | | | | $ 337.91 |
| 12-Jul-04 | Taxi from home in Glen Burnie to BWI airport in Baltimore for flight to Boston MA for audit of Cambridge manufacturing plant | $ 18.00 | $ 18.00 | | | | $ 18.00 |
| 12-Jul-04 | Toll from Boston airport to Cambridge MA for audit of Cambridge manufacturing plant | $ 3.00 | | | $ 3.00 | | $ 3.00 |
| 12-Jul-04 | Lunch by myself at the WR Grace cafeteria in Cambridge | $ 5.50 | | | | $ 5.50 | $ 5.50 |
| 12-Jul-04 | Parking In Cambridge for dinner at Fire & Ice with Victor Blanchard and Kevin Strickler | $ 16.00 | | | $ 16.00 | | $ 16.00 |
| 13-Jul-04 | Lunch by myself at the WR Grace cafeteria in Cambridge | $ 7.90 | | | | $ 7.90 | $ 7.90 |
| 13-Jul-04 | Taxi from downtown Boston from Cheers restaurant and grill to Doubletree Hotel in Boston for dinner with Kevin Strickler and Victor Blanchard | $ 13.00 | $ 13.00 | | | | $ 13.00 |
| 14-Jul-04 | Lunch by myself at the WR Grace cafeteria in Cambridge | $ 5.50 | | | | $ 5.50 | $ 5.50 |
| 15-Jul-04 | Lunch by myself at the WR Grace cafeteria in Cambridge | $ 6.60 | | | | $ 6.60 | $ 6.60 |
| 15-Jul-04 | Taxi from Doubletree hotel in Cambridge to downtown Boston for dinner with Kevin Strickler and Victor Blanchard | $ 20.00 | $ 20.00 | | | | $ 20.00 |
| 15-Jul-04 | Taxi from downtown Boston to the Doubletree hotel in Cambridge for dinner with Kevin Strickler and Victor Blanchard | $ 20.00 | $ 20.00 | | | | $ 20.00 |
| 15-Jul-04 | Lodging at DoubleTree Guest Suites in Boston, MA for 4 nights for audit of Cambridge manufacturing plant | $ 760.16 | | $ 760.16 | | | $ 760.16 |
| 15-Jul-04 | Parking at DoubleTree Guest Suites for 4 nights for audit of Cambridge manufacturing plant | $ 80.00 | | | $ 80.00 | | $ 80.00 |
| 16-Jul-04 | Rental car at Hertz for 5 days to audit Cambridge manufacturing plant. Car for Matt Petito, Kevin Strickler and Victor Blanchard | $ 374.06 | $ 374.06 | | | | $ 374.06 |
| 16-Jul-04 | Gasoline for rental car upon return for 5 days | $ 11.48 | | | $ 11.48 | | $ 11.48 |
| 16-Jul-04 | Lunch by myself at the Boston airport prior to returning home to Baltimore | $ 5.41 | | | | $ 5.41 | $ 5.41 |
| 16-Jul-04 | Taxi from BWI airport in Baltimore to home in Glen Burnie returning from Cambridge MA | $ 18.00 | $ 18.00 | | | | $ 18.00 |
| | Totals | $ 3,378.04 | $ 1,172.61 | $ 1,630.52 | $ 268.48 | $ 306.43 | $ 3,378.04 |

Name:   Kevin Strickler
Level:   Senior Consultant

| Date | Description of Expense | Amount | Transportation | Lodging | Sundry | Business Meals/ Entertainment | Totals |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 1-Jul-04 | Breakfast at Grace cafeteria - Cambridge | $ 2.00 | | | | $ 2.00 | $ 2.00 |
| 1-Jul-04 | Lunch at Grace cafeteria - Cambridge | $ 5.00 | | | | $ 5.00 | $ 5.00 |
| 2-Jul-04 | Lunch at Grace cafeteria - Cambridge Myself and Matthew Petito | $ 12.00 | | | | $ 12.00 | $ 12.00 |

Protiviti Inc.
W. R. Grace & Co. Expense Tracking
Period Covered: July 2004

| | Expense Detail | | Expense Category | | | | |
|---|---|---|---|---|---|---|---|
| Date | Description | Amount | Transportation | Lodging | Sundry | Business Meals/Entertainment | Totals |
| 2-Jul-04 | Parking at BWI Airport | 40.00 | | | 40.00 | | 40.00 |
| 2-Jul-04 | Lodging at DoubleTree in Cambridge for site visit (4 nights) | 580.00 | | 580.00 | | | 580.00 |
| 6-Jul-04 | Breakfast at Boston Logan Airport, Dunkin Donuts | 7.00 | | | | 7.00 | 7.00 |
| 6-Jul-04 | Lunch at Grace cafeteria - Cambridge | 5.00 | | | | 5.00 | 5.00 |
| 7-Jul-04 | Lunch at Grace cafeteria - Cambridge | 5.00 | | | | 5.00 | 5.00 |
| 8-Jul-04 | Lunch at Grace cafeteria - Cambridge | 5.00 | | | | 5.00 | 5.00 |
| 8-Jul-04 | Tolls to drop Matt Petito off at the Logan airport | 4.00 | | | 4.00 | | 4.00 |
| 8-Jul-04 | Dinner at DoubleTree in Cambridge | 39.00 | | | | 39.00 | 39.00 |
| 9-Jul-04 | Lunch at Grace cafeteria - Cambridge | 4.00 | | | | 4.00 | 4.00 |
| 9-Jul-04 | Tip for maid at hotel | 5.00 | | | 5.00 | | 5.00 |
| 9-Jul-04 | Parking at BWI Airport | 32.00 | | | 32.00 | | 32.00 |
| 9-Jul-04 | Lunch at Legal Sea Foods at Boston Logan Airport | 33.00 | | | | 33.00 | 33.00 |
| 9-Jul-04 | Dinner at Legal Sea Foods at Boston Logan Airport (unable to get standby flight) | 24.00 | | | | 24.00 | 24.00 |
| 9-Jul-04 | Lodging at DoubleTree in Cambridge for site visit (3 nights) | 435.00 | | 435.00 | | | 435.00 |
| 9-Jul-04 | Parking at DoubleTree in Cambridge | 20.00 | | | 20.00 | | 20.00 |
| 12-Jul-04 | Breakfast at BWI Airport | 4.00 | | | | 4.00 | 4.00 |
| 12-Jul-04 | Lunch at Grace cafeteria - Cambridge | 4.00 | | | | 4.00 | 4.00 |
| 13-Jul-04 | Breakfast at Grace cafeteria | 2.00 | | | | 2.00 | 2.00 |
| 13-Jul-04 | Lunch at Grace cafeteria - Cambridge (including soda) | 5.00 | | | | 5.00 | 5.00 |
| 14-Jul-04 | Breakfast at Grace cafeteria | 2.00 | | | | 2.00 | 2.00 |
| 14-Jul-04 | Lunch at Grace cafeteria - Cambridge (including soda) | 6.00 | | | | 6.00 | 6.00 |
| 15-Jul-04 | Lunch at Grace cafeteria - Cambridge (including soda) | 6.00 | | | | 6.00 | 6.00 |
| 16-Jul-04 | Lodging at DoubleTree hotel in Cambridge (4 nights) | 760.00 | | 760.00 | | | 760.00 |
| 16-Jul-04 | Breakfast at BWI Airport | 4.00 | | | | 4.00 | 4.00 |
| 16-Jul-04 | Parking at BWI Airport | 40.00 | | | 40.00 | | 40.00 |
| | Totals | 2,090.00 | $ - | 1,775.00 | 141.00 | 174.00 | 2,090.00 |

Name: Celeste Loredo
Level: Senior Consultant, Information Technology

| Date | Description of Expense | Amount | Transportation | Lodging | Sundry | Business Meals/Entertainment | Totals |
|---|---|---|---|---|---|---|---|
| 1-Jul-04 | Lunch - Grace cafeteria, for myself | 4.15 | | | | 4.15 | 4.15 |
| 1-Jul-04 | Dinner - Burger King, for myself | 6.08 | | | | 6.08 | 6.08 |
| 2-Jul-04 | Hotel - Holiday Inn, includes charges for 2 nights (6/30 and 7/1) and state and county taxes | 240.84 | | 240.84 | | | 240.84 |
| 2-Jul-04 | Car rental - includes charges for 2 days (6/30 and 7/1) and 2 hours | 221.72 | 221.72 | | | | 221.72 |
| 2-Jul-04 | Train - Bwi Airport Rail Station to New York Penn Station | 150.00 | 150.00 | | | | 150.00 |
| 19-Jul-04 | Taxi - home to New York Penn Station | 11.00 | 11.00 | | | | 11.00 |
| 19-Jul-04 | Train - New York Penn Station to Wilmington, DE | 106.00 | 106.00 | | | | 106.00 |
| 19-Jul-04 | Tolls - between Wilmington, DE and Columbia, MD | 4.00 | | | 4.00 | | 4.00 |
| 19-Jul-04 | Lunch - Grace cafeteria, for myself only | 4.99 | | | | 4.99 | 4.99 |
| 19-Jul-04 | Dinner - Burger King, for myself only | 5.35 | | | | 5.35 | 5.35 |
| 20-Jul-04 | Lunch - Grace cafeteria, for myself only | 5.37 | | | | 5.37 | 5.37 |

**Protiviti Inc.**
**W. R. Grace & Co. Expense Tracking**
**Period Covered: July 2004**

| Date | Expense Detail | Amount | Transportation | Lodging | Sundry | Business Meals/Entertainment | Totals |
|---|---|---|---|---|---|---|---|
| | | | | | | Expense Category | |
| 20-Jul-04 | Dinner - Taco Bell, for myself only | $ 5.97 | | | | $ 5.97 | $ 5.97 |
| 21-Jul-04 | Lunch - Grace cafeteria, for myself only | $ 3.47 | | | | $ 3.47 | $ 3.47 |
| 21-Jul-04 | Dinner - room service, for myself only | $ 20.88 | | | | $ 20.88 | $ 20.88 |
| 22-Jul-04 | Lunch - Grace cafeteria, for myself only | $ 3.47 | | | | $ 3.47 | $ 3.47 |
| 22-Jul-04 | Dinner - room service, for myself only | $ 15.88 | | | | $ 15.88 | $ 15.88 |
| 23-Jul-04 | Tolls - between Columbia, MD and Wilmington, DE | $ 9.00 | | | $ 9.00 | | $ 9.00 |
| 23-Jul-04 | Gas for rental car | $ 18.88 | $ 18.88 | | | | $ 18.88 |
| 23-Jul-04 | Car rental - includes charges for 5 days (7/19 - 7/23), and tax | $ 163.02 | $ 163.02 | | | | $ 163.02 |
| 23-Jul-04 | Hotel - Holiday Inn, includes charges for 4 nights (7/19 - 7/22), state and county taxes, and gratuity for maid service | $ 457.72 | | $ 457.72 | | | $ 457.72 |
| 23-Jul-04 | Train - Wilmington, DE to New York Penn Station | $ 66.00 | $ 66.00 | | | | $ 66.00 |
| 23-Jul-04 | Taxi - New York Penn Station to home | $ 16.00 | $ 16.00 | | | | $ 16.00 |
| 26-Jul-04 | Taxi - home to New York Penn Station | $ 11.00 | $ 11.00 | | | | $ 11.00 |
| 26-Jul-04 | Train - New York Penn Station to Wilmington, DE | $ 106.00 | $ 106.00 | | | | $ 106.00 |
| 26-Jul-04 | Tolls - between Wilmington, DE and Columbia, MD | $ 4.00 | | | $ 4.00 | | $ 4.00 |
| 26-Jul-04 | Lunch - Grace cafeteria, for myself only | $ 2.75 | | | | $ 2.75 | $ 2.75 |
| 26-Jul-04 | Dinner - room service, for myself only | $ 20.88 | | | | $ 20.88 | $ 20.88 |
| 27-Jul-04 | Breakfast - Grace cafeteria, for myself only | $ 1.84 | | | | $ 1.84 | $ 1.84 |
| 27-Jul-04 | Lunch - Grace cafeteria, for myself only | $ 4.73 | | | | $ 4.73 | $ 4.73 |
| 28-Jul-04 | Hotel - Holiday Inn, includes charges for 2 nights (7/26 - 7/27), state and county taxes | $ 228.86 | | $ 228.86 | | | $ 228.86 |
| 28-Jul-04 | Lunch - Grace cafeteria, for myself only | $ 5.50 | | | | $ 5.50 | $ 5.50 |
| 28-Jul-04 | Car rental - includes charges for 3 days (7/26 - 7/28) and tax | $ 92.92 | $ 92.92 | | | | $ 92.92 |
| | **Totals** | $ 2,018.27 | $ 962.54 | $ 927.42 | $ 17.00 | $ 111.31 | $ 2,018.27 |

**Name:** Robert Purvis
**Level:** Senior Consultant

| Date | Description of Expense | Amount | Transportation | Lodging | Sundry | Business Meals/Entertainment | Totals |
|---|---|---|---|---|---|---|---|
| 1-Jul-04 | 57 miles (mileage in excess of normal daily commute) | $ 21.38 | $ 21.38 | | | | $ 21.38 |
| 1-Jul-04 | Vaccination (shots for Grace trip to Singapore) | $ 120.00 | | | $ 120.00 | | $ 120.00 |
| 2-Jul-04 | Car rental Upper Marlboro to Dulles Airport | $ 121.76 | $ 121.76 | | | | $ 121.76 |
| 3-Jul-04 | Taxi Singapore Airport to Conrad Hotel, Singapore | $ 20.99 | $ 20.99 | | | | $ 20.99 |
| 4-Jul-04 | Breakfast alone at Conrad Hotel, Singapore | $ 18.86 | | | | $ 18.86 | $ 18.86 |
| 4-Jul-04 | Taxi from restaurant to Conrad Hotel, Singapore | $ 3.00 | $ 3.00 | | | | $ 3.00 |
| 5-Jul-04 | Breakfast alone at Conrad Hotel, Singapore | $ 19.58 | | | | $ 19.58 | $ 19.58 |
| 5-Jul-04 | Dinner with John Martin at NYDC, Singapore | $ 20.64 | | | | $ 20.64 | $ 20.64 |
| 6-Jul-04 | Breakfast alone at Conrad Hotel, Singapore | $ 19.58 | | | | $ 19.58 | $ 19.58 |
| 6-Jul-04 | Dinner alone at Conrad Hotel, Singapore | $ 17.12 | | | | $ 17.12 | $ 17.12 |
| 7-Jul-04 | Breakfast alone at Conrad Hotel, Singapore | $ 19.58 | | | | $ 19.58 | $ 19.58 |
| 7-Jul-04 | Taxi from Grace plant to hotel | $ 11.09 | $ 11.09 | | | | $ 11.09 |
| 7-Jul-04 | Dinner alone at Conrad Hotel, Singapore | $ 29.20 | | | | $ 29.20 | $ 29.20 |
| 7-Jul-04 | Laundry service at hotel | $ 94.20 | | | $ 94.20 | | $ 94.20 |
| 7-Jul-04 | Cleaning / laundry service at hotel | $ 16.61 | | | $ 16.61 | | $ 16.61 |
| 8-Jul-04 | Breakfast alone at Conrad Hotel, Singapore | $ 18.86 | | | | $ 18.86 | $ 18.86 |

**Protiviti Inc.**
**W. R. Grace & Co. Expense Tracking**
**Period Covered: July 2004**

| Date | Expense Detail | Amount | Expense Category (Other) | Expense Category (Meals) | Total |
|---|---|---:|---:|---:|---:|
| 9-Jul-04 | Breakfast alone at Conrad Hotel, Singapore | $ 19.58 | | $ 19.58 | $ 19.58 |
| 9-Jul-04 | Taxi from Grace plant to hotel | $ 8.99 | $ 8.99 | | 8.99 |
| 9-Jul-04 | Dinner alone at Conrad Hotel, Singapore | $ 41.52 | | $ 41.52 | 41.52 |
| 9-Jul-04 | Lodging at Conrad Hotel, Singapore for 6 nights | $ 754.74 | $ 754.74 | | 754.74 |
| 10-Jul-04 | Breakfast alone at Conrad Hotel, Singapore | $ 18.86 | | $ 18.86 | 18.86 |
| 10-Jul-04 | Lunch alone at Starbucks, Singapore | $ 10.31 | | $ 10.31 | 10.31 |
| 10-Jul-04 | Dinner alone at Conrad Hotel, Singapore | $ 14.39 | | $ 14.39 | 14.39 |
| 11-Jul-04 | Breakfast alone at Conrad Hotel, Singapore | $ 18.86 | | $ 18.86 | 18.86 |
| 11-Jul-04 | Lunch alone at Outback Steakhouse, Singapore | $ 25.47 | | $ 25.47 | 25.47 |
| 11-Jul-04 | Dinner alone at Conrad Hotel, Singapore | $ 17.12 | | $ 17.12 | 17.12 |
| 12-Jul-04 | Breakfast alone at Conrad Hotel, Singapore | $ 18.86 | | $ 18.86 | 18.86 |
| 12-Jul-04 | Taxi from Grace plant to hotel | $ 10.01 | $ 10.01 | | 10.01 |
| 12-Jul-04 | Taxi from restaurant to hotel | $ 4.26 | $ 4.26 | | 4.26 |
| 13-Jul-04 | Breakfast alone at Conrad Hotel, Singapore | $ 18.86 | | $ 18.86 | 18.86 |
| 14-Jul-04 | Breakfast alone at Conrad Hotel, Singapore | $ 18.86 | | $ 18.86 | 18.86 |
| 14-Jul-04 | Taxi from hotel to Grace plant | $ 8.57 | $ 8.57 | | 8.57 |
| 14-Jul-04 | Taxi from Grace to hotel | $ 10.79 | $ 10.79 | | 10.79 |
| 14-Jul-04 | Dinner alone at Conrad Hotel, Singapore | $ 12.59 | | $ 12.59 | 12.59 |
| 14-Jul-04 | Laundry service at hotel | $ 107.36 | $ 107.36 | | 107.36 |
| 14-Jul-04 | Dry cleaning service at hotel | $ 16.61 | $ 16.61 | | 16.61 |
| 15-Jul-04 | Breakfast alone at Conrad Hotel, Singapore | $ 18.86 | | $ 18.86 | 18.86 |
| 15-Jul-04 | Dinner alone at street vendors (various), Singapore | $ 16.58 | | $ 16.58 | 16.58 |
| 15-Jul-04 | Taxi from Grace to hotel | $ 9.95 | $ 9.95 | | 9.95 |
| 16-Jul-04 | Breakfast alone at Conrad Hotel, Singapore | $ 13.64 | | $ 13.64 | 13.64 |
| 16-Jul-04 | Taxi from hotel to Grace | $ 8.57 | $ 8.57 | | 8.57 |
| 16-Jul-04 | Lunch alone (in group) at McDonalds, Singapore | $ 6.24 | | $ 6.24 | 6.24 |
| 16-Jul-04 | Taxi from Grace to hotel | $ 9.83 | $ 9.83 | | 9.83 |
| 16-Jul-04 | Dry cleaning service at hotel | $ 8.30 | $ 8.30 | | 8.30 |
| 16-Jul-04 | Lodging at Conrad Hotel, Singapore for 6 nights | $ 754.74 | $ 754.74 | | 754.74 |
| 16-Jul-04 | Telephone at Conrad Hotel, Singapore for week | $ 23.65 | $ 23.65 | | 23.65 |
| 16-Jul-04 | Dinner alone at Kenny Rogers, Singapore | $ 20.99 | | $ 20.99 | 20.99 |
| 17-Jul-04 | Breakfast alone at Conrad Hotel, Singapore | $ 18.86 | | $ 18.86 | 18.86 |
| 17-Jul-04 | Lunch alone at Conrad Hotel, Singapore | $ 27.20 | | $ 27.20 | 27.20 |
| 17-Jul-04 | Dinner alone at Conrad Hotel, Singapore | $ 26.86 | | $ 26.86 | 26.86 |
| 18-Jul-04 | Breakfast alone at Conrad Hotel, Singapore | $ 18.86 | | $ 18.86 | 18.86 |
| 18-Jul-04 | Lunch alone at Conrad Hotel, Singapore | $ 19.88 | | $ 19.88 | 19.88 |
| 18-Jul-04 | Dinner alone at Conrad Hotel, Singapore | $ 21.68 | | $ 21.68 | 21.68 |
| 19-Jul-04 | Breakfast alone at Conrad Hotel, Singapore | $ 19.22 | | $ 19.22 | 19.22 |
| 19-Jul-04 | Taxi from hotel to Grace | $ 8.27 | $ 8.27 | | 8.27 |
| 19-Jul-04 | Dinner alone at Conrad Hotel, Singapore | $ 18.86 | | $ 18.86 | 18.86 |
| 20-Jul-04 | Breakfast alone at Conrad Hotel, Singapore | $ 13.28 | | $ 13.28 | 13.28 |
| 21-Jul-04 | Breakfast alone at Conrad Hotel, Singapore | $ 18.53 | | $ 18.53 | 18.53 |
| 21-Jul-04 | Taxi from hotel to Grace | $ 20.99 | $ 20.99 | | 20.99 |
| 21-Jul-04 | Taxi from restaurant to hotel | $ 2.70 | $ 2.70 | | 2.70 |
| 22-Jul-04 | Breakfast alone at Conrad Hotel, Singapore | $ 13.64 | | $ 13.64 | 13.64 |
| 22-Jul-04 | Laundry service at hotel | $ 128.46 | $ 128.46 | | 128.46 |
| 23-Jul-04 | Lodging at Conrad Hotel, Singapore for 7 nights | $ 880.53 | $ 880.53 | | $ 880.53 |

Protiviti Inc.
W. R. Grace & Co. Expense Tracking
Period Covered: July 2004

| Expense Detail | | | Expense Category | | | | |
|---|---|---|---|---|---|---|---|
| Date | Description | Amount | Transportation | Lodging | Sundry | Business Meals/Entertainment | Totals |
| 23-Jul-04 | Telephone at Conrad Hotel, Singapore for week | $3.15 | | | $3.15 | | $3.15 |
| 23-Jul-04 | Shared payment for taxi to airport | $6.00 | $6.00 | | | | $6.00 |
| 27-Jul-04 | 82 miles (mileage in excess of normal daily commute) | $30.75 | $30.75 | | | | $30.75 |
| 28-Jul-04 | 82 miles (mileage in excess of normal daily commute) | $30.75 | $30.75 | | | | $30.75 |
| 29-Jul-04 | 82 miles (mileage in excess of normal daily commute) | $30.75 | $30.75 | | | | $30.75 |
| 29-Jul-04 | 82 miles (mileage in excess of normal daily commute) | $30.75 | $30.75 | | | | $30.75 |
| 30-Jul-04 | 82 miles (mileage in excess of normal daily commute) | $30.75 | $30.75 | | | | $30.75 |
| | Totals | $4,010.38 | $404.15 | $2,390.01 | $524.34 | $691.88 | $4,010.38 |

Name: John Martin
Level: Senior Consultant

| Date | Description of Expense | Amount | Transportation | Lodging | Sundry | Business Meals/Entertainment | Totals |
|---|---|---|---|---|---|---|---|
| 1-Jul-04 | 40 miles (in excess of normal daily commute) | $15.00 | $15.00 | | | | $15.00 |
| 2-Jul-04 | 80 miles (in excess of normal daily commute) | $30.00 | $30.00 | | | | $30.00 |
| 3-Jul-04 | Singapore-Breakfast-in room | $8.37 | | | | $8.37 | $8.37 |
| 4-Jul-04 | Singapore-Breakfast-in room | $4.19 | | | | $4.19 | $4.19 |
| 4-Jul-04 | Singapore-Lunch-in room | $16.05 | | | | $16.05 | $16.05 |
| 5-Jul-04 | Singapore-Breakfast-in room | $4.19 | | | | $4.19 | $4.19 |
| 6-Jul-04 | Singapore-Breakfast-in room | $4.19 | | | | $4.19 | $4.19 |
| 6-Jul-04 | Singapore-Dinner-In hotel-self | $32.86 | | | | $32.86 | $32.86 |
| 7-Jul-04 | Singapore-Breakfast-in room | $4.19 | | | | $4.19 | $4.19 |
| 7-Jul-04 | Singapore-Dinner-Sushi Tei-self | $12.59 | | | | $12.59 | $12.59 |
| 8-Jul-04 | Singapore-Breakfast-in room | $4.19 | | | | $4.19 | $4.19 |
| 8-Jul-04 | Singapore-Hotel Laundry-week 1 | $89.22 | | | $89.22 | | $89.22 |
| 9-Jul-04 | Singapore-Breakfast-in room | $8.39 | | | | $8.39 | $8.39 |
| 9-Jul-04 | Singapore-Conrad Centennial-room charge 6 nights | $754.74 | | $754.74 | | | $754.74 |
| 9-Jul-04 | Singapore-Conrad Centennial-6 days broadband access | $47.22 | | | $47.22 | | $47.22 |
| 9-Jul-04 | Singapore airport-dinner-Heaps, Launders | $4.50 | | | | $4.50 | $4.50 |
| 9-Jul-04 | Phuket-JW Marriott-dinner-self | $44.45 | | | | $44.45 | $44.45 |
| 10-Jul-04 | Phuket-JW Marriott-room charge-2 nights (in lieu of going home) | $360.70 | | $360.70 | | | $360.70 |
| 11-Jul-04 | Singapore-Conrad Centennial-broadband access | $17.63 | | | $17.63 | | $17.63 |
| 11-Jul-04 | Phuket-Lunch-self | $14.74 | | | | $14.74 | $14.74 |
| 12-Jul-04 | Singapore-Breakfast-in room | $12.56 | | | | $12.56 | $12.56 |
| 12-Jul-04 | Singapore-Conrad Centennial-telephone access | $1.58 | | | $1.58 | | $1.58 |
| 13-Jul-04 | Singapore-Breakfast-in room | $18.86 | | | | $18.86 | $18.86 |
| 13-Jul-04 | Singapore-Conrad Centennial-broadband access | $17.63 | | | $17.63 | | $17.63 |
| 13-Jul-04 | Singapore-taxi from Grace plant to hotel | $11.39 | $11.39 | | | | $11.39 |
| 13-Jul-04 | Singapore-taxi to dinner-Purvis | $4.80 | $4.80 | | | | $4.80 |
| 13-Jul-04 | Singapore-taxi return to hotel-Purvis | $2.40 | $2.40 | | | | $2.40 |
| 14-Jul-04 | Singapore-Breakfast-in room | $18.86 | | | | $18.86 | $18.86 |
| 14-Jul-04 | Singapore-Taxi to Wheelock Place-FCC review | $4.20 | $4.20 | | | | $4.20 |
| 14-Jul-04 | Singapore Lunch Wheelock Place-FCC review | $10.79 | | | | $10.79 | $10.79 |
| 14-Jul-04 | Singapore Taxi to hotel-FCC review | $4.80 | $4.80 | | | | $4.80 |
| 15-Jul-04 | Singapore-Breakfast-in room | $12.56 | | | | $12.56 | $12.56 |

Protiviti Inc.
W. R. Grace & Co. Expense Tracking
Period Covered: July 2004

| Date | Expense Detail | Amount | Transportation | Lodging | Sundry | Business Meals/ Entertainment | Totals |
|---|---|---|---|---|---|---|---|
| 15-Jul-04 | Singapore-Hotel Laundry-week 2 | $ 119.11 | | | $ 119.11 | | $ 119.11 |
| 15-Jul-04 | Singapore-Conrad Centennial-room charge 5 nights | $ 768.72 | | $ 768.72 | | | $ 768.72 |
| 15-Jul-04 | Singapore-Dinner-Sushi Tei-self | $ 22.78 | | | | $ 22.78 | $ 22.78 |
| 15-Jul-04 | Singapore-Lunch-Johnny Chiou | $ 4.80 | | | | $ 4.80 | $ 4.80 |
| 17-Jul-04 | Singapore airport dinner self | $ 17.99 | | | | $ 17.99 | $ 17.99 |
| 17-Jul-04 | Penang hotel broadband access charge | $ 6.71 | | | $ 6.71 | | $ 6.71 |
| 17-Jul-04 | Penang-taxi from dinner to hotel-Bah, Martin | $ 16.11 | 16.11 | | | | $ 16.11 |
| 17-Jul-04 | Penang hotel broadband access charge | $ 6.71 | | | $ 6.71 | | $ 6.71 |
| 17-Jul-04 | Penang Shangri La Hotel room charge-2 nights (in lieu of going home) | $ 278.75 | | $ 278.75 | | | $ 278.75 |
| 17-Jul-04 | Penang lunch self | $ 2.16 | | | | $ 2.16 | $ 2.16 |
| 18-Jul-04 | Penang-breakfast-self | $ 9.40 | | | | $ 9.40 | $ 9.40 |
| 18-Jul-04 | Penang lunch self | $ 17.45 | | | | $ 17.45 | $ 17.45 |
| 18-Jul-04 | Singapore bellhop tip for team luggage storage-Heaps,Bah Martin,Van Loan | $ 6.00 | | | $ 6.00 | | $ 6.00 |
| 18-Jul-04 | Singapore-taxi from airport-Martin, Bah | $ 20.99 | 20.99 | | | | $ 20.99 |
| 18-Jul-04 | Singapore Conrad Hotel broadband access | $ 17.63 | | | $ 17.63 | | $ 17.63 |
| 18-Jul-04 | Singapore Conrad Hotel dinner-room svc | $ 18.86 | | | | $ 18.86 | $ 18.86 |
| 19-Jul-04 | Singapore Conrad Hotel broadband access | $ 17.63 | | | $ 17.63 | | $ 17.63 |
| 19-Jul-04 | Singapore Conrad Hotel dinner-room svc | $ 38.01 | | | | $ 38.01 | $ 38.01 |
| 19-Jul-04 | Singapore Conrad hotel B'fast-self | $ 10.12 | | | | $ 10.12 | $ 10.12 |
| 20-Jul-04 | Singapore Conrad Hotel broadband access | $ 17.63 | | | $ 17.63 | | $ 17.63 |
| 20-Jul-04 | Singapore Conrad hotel B'fast-self | $ 10.12 | | | | $ 10.12 | $ 10.12 |
| 21-Jul-04 | Singapore Conrad Hotel broadband access | $ 17.63 | | | $ 17.63 | | $ 17.63 |
| 21-Jul-04 | Singapore Conrad Hotel dinner-room svc | $ 31.30 | | | | $ 31.30 | $ 31.30 |
| 21-Jul-04 | Singapore Conrad hotel B'fast-self | $ 12.56 | | | | $ 12.56 | $ 12.56 |
| 22-Jul-04 | Singapore-taxi from plant to hotel-Bah, Purvis,Martin | $ 10.13 | 10.13 | | | | $ 10.13 |
| 22-Jul-04 | Singapore Conrad Hotel-room charge-5 nights | $ 768.72 | | $ 768.72 | | | $ 768.72 |
| 22-Jul-04 | Singapore Conrad Hotel broadband access | $ 3.78 | | | $ 3.78 | | $ 3.78 |
| 22-Jul-04 | Singapore Conrad hotel B'fast-self | $ 12.56 | | | | $ 12.56 | $ 12.56 |
| 22-Jul-04 | Singapore Conrad Hotel-laundry | $ 74.80 | | | $ 74.80 | | $ 74.80 |
| 23-Jul-04 | Singapore Conrad hotel B'fast-self | $ 12.57 | | | | $ 12.57 | $ 12.57 |
| 23-Jul-04 | LAX airport-lunch during 3 hour layover-self | $ 8.75 | | | | $ 8.75 | $ 8.75 |
| 23-Jul-04 | 80 miles (in excess of normal daily commute) | $ 30.00 | 30.00 | | | | $ 30.00 |
| 27-Jul-04 | 40 miles (in excess of normal daily commute) | $ 15.00 | 15.00 | | | | $ 15.00 |
| 28-Jul-04 | 40 miles (in excess of normal daily commute) | $ 15.00 | 15.00 | | | | $ 15.00 |
| 29-Jul-04 | 40 miles (in excess of normal daily commute) | $ 15.00 | 15.00 | | | | $ 15.00 |
| 30-Jul-04 | 40 miles (in excess of normal daily commute) | $ 15.00 | 15.00 | | | | $ 15.00 |
| | Totals | $ 4,068.32 | $ 209.82 | $ 2,931.63 | $ 460.91 | $ 465.96 | $ 4,068.32 |

Name:  Thomas Downing
Level:  Senior Consultant

| Date | Description of Expense | Amount | Transportation | Lodging | Sundry | Business Meals/ Entertainment | Totals |
|---|---|---|---|---|---|---|---|
| 1-Jul-04 | Lodging, DoubleTree Suites, Cambridge, Ma | $ 163.06 | | $ 163.06 | | | $ 163.06 |

**Protiviti Inc.**
**W. R. Grace & Co. Expense Tracking**
**Period Covered: July 2004**

| Expense Detail | | | Expense Category | |
|---|---|---|---|---|
| | | | | |
| 1-Jul-04 | Lunch, Cambridge plant cafeteria, alone | $ 4.25 | | $ 4.25 |
| 1-Jul-04 | Dinner, DoubleTree Suites, alone | $ 29.60 | | $ 29.60 |
| 2-Jul-04 | Taxi, hotel to Cambridge plant | $ 16.00 | $ 16.00 | |
| 2-Jul-04 | Lunch, alone, Cambridge plant cafeteria | $ 2.75 | | $ 2.75 |
| 2-Jul-04 | Dinner, alone, East Coast Grille, Cambridge | $ 32.83 | | $ 32.83 |
| 2-Jul-04 | Parking at Dulles airport, June 28-July 2 | $ 45.00 | $ 45.00 | |
| 2-Jul-04 | 17 miles (mileage in excess of normal daily commute) | $ 6.38 | $ 6.38 | |
| | **Totals** | $ 299.87 | $ 22.38 | $ 163.06 | $ 45.00 | $ 69.43 | |


| Expense Detail | | Amount | Transportation | Lodging | Sundry | Business Meals/ Entertainment | Totals |
|---|---|---|---|---|---|---|---|
| 1-Jul-04 | Lunch, Cambridge plant cafeteria, alone | $ 4.25 | | | | $ 4.25 | $ 4.25 |
| 1-Jul-04 | Dinner, DoubleTree Suites, alone | $ 29.60 | | | | $ 29.60 | $ 29.60 |
| 2-Jul-04 | Taxi, hotel to Cambridge plant | $ 16.00 | $ 16.00 | | | | $ 16.00 |
| 2-Jul-04 | Lunch, alone, Cambridge plant cafeteria | $ 2.75 | | | | $ 2.75 | $ 2.75 |
| 2-Jul-04 | Dinner, alone, East Coast Grille, Cambridge | $ 32.83 | | | | $ 32.83 | $ 32.83 |
| 2-Jul-04 | Parking at Dulles airport, June 28-July 2 | $ 45.00 | | | $ 45.00 | | $ 45.00 |
| 2-Jul-04 | 17 miles (mileage in excess of normal daily commute) | $ 6.38 | $ 6.38 | | | | $ 6.38 |
| | **Totals** | $ 299.87 | $ 22.38 | $ 163.06 | $ 45.00 | $ 69.43 | $ 299.87 |

| | Amount | Transportation | Lodging | Sundry | Business Meals/ Entertainment | Totals |
|---|---|---|---|---|---|---|
| **Grand Totals** | $ 18,644.37 | $ 3,219.25 | $ 11,080.45 | $ 1,604.73 | $ 2,739.94 | $ 18,644.37 |