# EXHIBIT D

BK 32363PG077  21



## COMMONWEALTH OF MASSACHUSETTS

Middlesex, ss.

Town Of Acton

### ORDER FOR CONSTRUCTION
### MIDDLE FORT POND BROOK SEWER SYSTEM

The Board of Selectmen of the Town Of Acton, acting as a Board of Sewer Commissioners and acting in pursuance of the provisions of Chapter 83 of the General Laws and all acts in addition thereto and in amendment thereof, and of every other power and authority them thereto enabling, at a meeting duly held this twenty-third day of January, 2001, has laid out and voted to construct a common sewer for the Middle Fort Pond Brook area, as shown on a sketch entitled "Town of Acton, Board of Selectmen, Order of Construction, Middle Fort Pond Brook, Sewer Betterment Area" to be recorded herewith all in compliance with the vote taken at the Special Town Meeting held November 15, 1999, as follows:

"Voted that $3,633,050 is appropriated in addition to the $11,500,000 appropriated under Article 18 of the Warrant for the 1997 Annual Town Meeting and the $10,000,000 appropriated under Article 3 of the Warrant for the October 5, 1998 Special Town Meeting for the purpose of financing the construction of sewers and a wastewater treatment facility for the Middle Fort Pond Brook District, including without limitation all costs thereof as defined in Section 1 of Chapter 29C of the General Laws; that the Treasurer with the approval of the Board of Selectmen is authorized to borrow $3,633,050 and issue bonds and notes therefore under Chapter 44 of the General Laws and/or Chapter 29C of the General Laws; that the Treasurer with the approval of the Board of Selectmen is authorized to borrow all or a portion of such amount from the Massachusetts Water Pollution Abatement Trust established pursuant to Chapter 29C and in connection therewith to enter into a loan agreement and/or security agreement with the Trust and otherwise to contract with the Trust and the Department of Environmental Protection with respect to such loan and for any federal or state aid available for the project or for the financing thereof, and that the Town Manager is authorized to enter into a Project Regulatory Agreement with the Department of Environmental Protection, to expend all funds available for the project and to take any other action necessary to carry out the project."

Estimated betterments will be assessed for this improvement in accordance with the provisions of Chapter 83 Section 15B of the General Laws. The area which it is expected will receive advantage other than the general advantage to the community from such improvements comprises the area as shown upon the sketch, above referred to, which are designated in the schedule hereto annexed and made a part hereof. We estimate the betterments that would be assessed upon each said parcel of land to be as shown in the said schedule.

And it is further ordered that a copy of this order, attested by the Clerk of the Board, be filed for record in the Registry of Deeds for the Southern District of said County, as a statement of our action in the premises in compliance with the provisions of Section 27 of Chapter 83 of the General Laws.

BK32363PG078

IN WITNESS WHEREOF the undersigned being a majority of the Board of Selectmen aforesaid have hereunto subscribed our names this twenty-fifth day of January, 2001.

Selectmen

of

Acton

Attest:

_____
Clerk, Selectmen

This Order must be signed by a majority of the Acton Board of Selectmen

On this __25th__ day of __January__, 2001, before me personally appeared

__C. Dore Hunter__ to me known to be the person described in, and who executed, the foregoing instrument,

and acknowledged that he/she executed the same as his/her free act and deed.

_____
Notary Public

Christine M. Joyce
NOTARY PUBLIC
My Commission Expires my exp. May 25. 2001

BK32363PG0079

# ATTACHMENT #1

## LIST OF STREETS AND WAYS WITHIN THE MIDDLE FORT POND BROOK SEWER AREA

Abel Jones Place
Adams Street
Beverly Road
Carlton Drive
Carriage Drive
Chadwick Street
1-36 Charter Road
Clover Hill Road
Doris Road
Faulkner Hill Road
Fox Hill Road
Francine Road
Gerald Circle

Giaconda Avenue
Hennessey Road
213-276 High Street
Hillcrest Drive
Independence Road
Kelly Road
59-321 Main Street
Maple Street
21-45 Martin Street
360-472 Mass Ave.
Merriam Lane
Nadine Road
Nylander Way
Olde Surrey Drive

140-257 Parker Street
Pond View Drive
Putter Drive
Puritan Road
60-159 Prospect Street
Railroad Street
River Street
Robert Road
1-125 School Street
Silver Hill Road
St. James Circle
Tenney Circle
Vanderbelt Road

BK 32363 PG080

## SCHEDULE OF ESTIMATED BETTERMENTS
### REFERRED TO IN THE FOREGOING ORDER
### MIDDLE FORT POND BROOK SEWER AREA

| PARCEL_ID | | street | owner | book_page | deed_date | SSU | acres | Betterment |
|---|---|---|---|---|---|---|---|---|
| N39 042000 | 74 | MAIN ST | NEATH ELEANOR M | 04024/0232 | 12/30/1944 0:00 | 1 | 1 | $7,432.57 |
| N3 082000 | 113 | SCHOOL ST | MOTLEY BARBARA | 00920/0140 | 10/4/1944 0:00 | 1 | 0.25 | $7,432.57 |
| N2A 036000 | 41 | MAPLE ST | HAYWARD ERNESTINE | 00916/0449 | 1/22/1944 0:00 | 1 | 0.4 | $7,432.57 |
| N3A 004001 | 8 | PIPER LN | GABREL EDYTHE O | 07050/0474 | 3/20/1944 0:00 | 1 | 0.4 | $7,432.57 |
| O 005000 | 99 | PARKER ST | AVERETT FRANK I | 07050/0499 | 10/21/1946 0:00 | 2 | 2.29 | $14,865.13 |
| N3 086000 | 8 | CHADWICK ST | OCOWD CHARLES J | 07320/0293 | 9/25/1948 0:00 | 1 | 0.3 | $7,432.57 |
| N4 006000 | 47 | INDEPENDENCE RD | WR GRACE | 07380/0451 | | 0.41 | 0.26 | $4,533.87 |
| N3A 037000 | 212 | SCHOOL ST | LONGOTT GRACE M | 07409/0421 | 10/1/1950 0:00 | 2.47 | 1.36 | $19,844.95 |
| D 004000 | 28 | PARKER ST BESIDE | WR GRACE | 01465/0451 | | 19.84 | 9.11 | $147,462.13 |
| N2A 004008 | 8 | PIPER LN | GABREL EDYTHE O | 07775/0262 | 7/9/1951 0:00 | 1 | 3.31 | $7,432.57 |
| F3 102000 | 428 | MASS AV | W ETEL A TEL | 07617/0029 | 10/24/1951 0:00 | 3.34 | 1.35 | $24,561.44 |
| 14 047000 | 47 | INDEPENDENCE RD | WR GRACE | 07880/0451 | 10/18/1951 0:00 | 1 | 1.45 | $21,851.75 |
| O2A 033000 | 180 | MAIN ST | FLOOD H WILLIAM | 07918/0201 | 6/1/1953 0:00 | 1 | 0.92 | $7,432.57 |
| 13 139000 | 204 | PARKER ST | KANOUX VELI E | 07912/0232 | 3/18/1953 0:00 | 1 | 1.01 | $7,432.57 |
| O2 008000 | 100 | PROSPECT ST | SAGANICH JOHN P | 08048/0087 | | 6.51 | 2.59 | $48,286.01 |
| D 122000 | | INDEPENDENCE RD | WR GRACE | 09256/0439 | | 1 | 0.44 | $7,432.57 |
| O2A 008000 | 196 | MAIN ST | CLIFFLEY ESTHER P | 08616/0061 | 3/15/1955 0:00 | 1 | 0.28 | $7,432.57 |
| D 117000 | 10 | INDEPENDENCE RD | HILLMAN FELICIA | 08790/0938 | 4/01/1956 0:00 | 1 | 7 | $7,432.57 |
| IO 025000 | 43 | MARTIN ST | HADLEY HERSCHEL N | 08860/0223 | 11/23/1956 0:00 | 1 | 0.44 | $7,432.57 |
| F2 116000 | 155 | PROSPECT ST | DAVIS DOROTHY | 09911/0222 | 8/1/1957 0:00 | 1 | 0.31 | $7,432.57 |
| D 111000 | 16 | INDEPENDENCE RD | STACIONE CARL | 09004/0221 | 8/1/1957 0:00 | 1 | 0.31 | $7,432.57 |
| D 104000 | 18 | INDEPENDENCE RD | STACIONE CARL | 09004/0221 | 8/1/1957 0:00 | 1 | 1.4 | $7,432.57 |
| IL 092000 | 22 | INDEPENDENCE RD | STACIONE CARL | 09024/0222 | 8/1/1957 0:00 | 1 | 1.1 | $7,432.57 |
| J2 022000 | 206 | PARKER ST | REDMOND JESSIS | 09721/0021 | 8/25/1958 0:00 | 1 | 0.87 | $7,432.57 |
| D 122000 | 12 | INDEPENDENCE RD | KRYSHDEL ALPONE W | 09416/0245 | 10/31/1959 0:00 | 1 | 0.51 | $7,432.57 |
| O3 025000 | 213 | MAIN ST | PICKERING RONALD L | 09800/0163 | 10/16/1959 0:00 | 1 | 0.55 | $7,432.57 |
| O3 094000 | 1.4 | BEVERLY RD | GERHARDT ROBERT H | 09510/0427 | 12/10/1959 0:00 | 1 | 0.7 | $7,432.57 |
| O3 048000 | 13 | BEVERLY RD | KIRK CHARLES J 7IL | 07510/0554 | 12/31/1959 0:00 | 1 | 0.67 | $7,432.57 |
| F2 115000 | 442 | MASS AV | MT CALVARY EVANGELIC LUTH / OPSEN ALLEN | 08610/0211 | 6/25/1960 0:00 | 1.45 | 3.46 | $10,777.22 |
| E3 141000 | 198 | PARKER ST | | 09661/0041 | 9/24/1960 0:00 | 2 | 2.33 | $14,865.13 |
| F3-102000 | 421 | MASS AV | SUN OIL COMPANY | 09735/0427 | 3/14/1961 0:00 | 3.34 | 0.58 | $18,879.72 |
| O3 000000 | 6 | DORIS RD | SCHOOR THORNTON | 09955/0483 | 10/9/1961 0:00 | 1 | 0.5 | $7,432.57 |
| N2 111000 | 197 | SCHOOL ST | WATKINS FLORENCE | 09998/0721 | | 1 | 0.31 | $7,432.57 |
| F3 092000 | 179 | MAIN ST | MCBRIDE JAMES P | 10108/0001 | 9/20/1962 0:00 | 1 | 0.26 | $7,432.57 |
| O3 042000 | 3 | DORIS RD | BACHMAN WALTER B FR | 10150/0073 | 10/31/1962 0:00 | 6 | 0.97 | $0.00 |
| F3 109000 | 417 | MASS AV | MCBRIDE JAMES F | 10142/0279 | 11/01/1962 0:00 | 1 | 0.34 | $7,432.57 |
| F3 100000 | 419 | MASS AV | MCBRIDE JAMES P | 10142/0239 | 11/01/1962 0:00 | 1 | 0.79 | $7,432.57 |
| N3B 005000 | 11 | FAULKNER HILL RD | MORSE FREDERICK C 7R | 10194/0548 | 3/5/1963 0:00 | 1 | 0.39 | $7,432.57 |
| N3B 006000 | 9 | FAULKNER HILL RD | BOROWSKI LUDWIG T | 10214/0239 | 5/14/1963 0:00 | 1 | 0.57 | $7,432.57 |
| N3B 014007 | 7 | FAULKNER HILL RD | STOCKTON EUODOL M | 10224/0414 | 7/3/1963 0:00 | 1 | 0.46 | $7,432.57 |
| N3B 017000 | 15 | FAULKNER HILL RD | PESKLE BENEDYKT Z | 10244/0079 | 6/13/1963 0:00 | 1 | 0.77 | $7,432.57 |
| D 118000 | 12 | INDEPENDENCE RD | LUDONICO ROBERT D | 10274/0267 | 9/18/1963 0:00 | 1 | 0.54 | $7,432.57 |
| N3A 031000 | 108 | SCHOOL ST | SAWYER HERBERT F | 10414/0509 | 12/4/1963 0:00 | 1.33 | 0.34 | $9,285.31 |
| N3A 036000 | 28 | SCHOOL ST | CAMPORASSO JOHN C J A | 10440/0464 | 5/21/1964 0:00 | 1 | 0.56 | $7,432.57 |
| O3 034000 | 233 | MAIN ST | FANNING LESTER L | 10613/0041 | 8/21/1964 0:00 | 1 | 0.56 | $7,432.57 |
| O3 042000 | 16 | FRANCINE RD | DAINE WALTER A JR | 10432/0414 | 8/26/1964 0:00 | 1 | 0.32 | $7,432.57 |
| O3 041000 | 9 | KELLEY RD | HENDERSON ROBERT C | 10462/0434 | 9/23/1964 0:00 | 1 | 0.87 | $7,432.57 |
| N3B 073000 | 29 | FAULKNER HILL RD | RYAN STEPHEN D | 10646/0243 | 10/29/1964 0:00 | 1 | 0.29 | $7,432.57 |
| N3 084000 | 3 | CHADWICK ST | MCDONALD WILLIAM P | 10676/0037 | 7/20/1964 0:00 | 1.07 | 9.19 | $7,952.85 |
| N2A 029000 | 126 | MAIN ST | GLEN YORK FARM IN ACTON I | 10715/0583 | | 1 | | $7,432.57 |
| N3B 006000 | 93 | MAIN ST | KEANEY THOMAS JOSEPH | 10758/0148 | 3/19/1965 0:00 | 1 | 0.46 | $7,432.57 |

51

BK32363PG081

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C2 015000 | 113 | PROSPECT ST | QUATTROCHI MICHAEL F | 10979/0017 | 7/22/1965 0:00 | 1 | 0.46 | $7,432.57 |
| H2 020000 | 39 | MARTIN ST | MURRAY ALFRED F | 10942/0306 | 9/29/1965 0:00 | 2.25 | 3 | $16,723.28 |
| C2 047000 | 1 | ST JAMES CIR | YEATON MILDRED | 11124/0277 | 5/27/1966 0:00 | 1 | 0.52 | $7,432.57 |
| H3B 054000 | 35 | FAULKNER HILL RD | FLYNN GERARD T | 11202/0210 | 9/1/1966 0:00 | 1 | 0.49 | $7,432.57 |
| H3A 043000 | 50 | RIVER ST | MILLS ARTHUR S | 11221/0042 | 10/11/1966 0:00 | 1 | 0.31 | $7,432.57 |
| H2A 044000 | 24 | SCHOOL ST | DA COSTA ANTONIO M | 11263/0071 | 1/26/1966 0:00 | 1 | 0.6 | $7,432.57 |
| H3B 015000 | 16 | FAULKNER HILL RD | GRACE MICHAEL V P | 11340/0195 | 6/30/1967 0:00 | 1 | 0.46 | $7,432.57 |
| F3 121001 | 251 | MAIN ST | SUNDBERG R A TRUSTEE | 11405/0565 | 10/4/1967 0:00 | 3.54 | 0.81 | $26,311.29 |
| C3 000000 | 6 | BEVERLY RD | KLAPPICH WALTER S | 11408/0564 | 10/19/1967 0:00 | 1 | 0.47 | $7,432.57 |
| C3 044000 | 5 | KELLEY RD | JEAN SCHMELZER | 11442/0575 | 12/14/1967 0:00 | 1 | 0.61 | $7,432.57 |
| H3 159000 | 12 | GIOCONDA AV | BOCCIO NICKEY | 11460/0545 | 2/1/1968 0:00 | 1 | 0.49 | $7,432.57 |
| C2 143000 | 204 | MAIN ST | MOBIL OIL CORP | 11470/126 | 3/13/1968 0:00 | 2.06 | 0.47 | $15,311.09 |
| C2 059000 | 4 | ST JAMES CIR | SAGANICH JOSEPH D | 11483/0695 | 3/26/1968 0:00 | 1 | 0.44 | $7,432.57 |
| C3 094000 | 7 | KELLEY RD | HANALAN DAVID A | 11485/0273 | 4/1/1968 0:00 | 1 | 0.53 | $7,432.57. |
| H3 204000 | 10 | OLDE SURREY DR | PENNINGTON JOSEPH L | 11494/0145 | 4/22/1968 0:00 | 1 | 0.53 | $7,432.57 |
| H3A 002000 | 65 | SCHOOL ST | WERNER ROBERT E | 11516/0214 | 5/23/1968 0:00 | 2 | 3.6 | $14,865.13 |
| H3 208000 | 20 | POND VIEW DR | HAWE ROBERT C | 11526/0667 | 6/24/1968 0:00 | 1 | 0.44 | $7,432.57 |
| H3 121000 | 19 | OLDE SURREY DR | GOLEMBESKI RICHARD H | 11535/0109 | 7/5/1968 0:00 | 1 | 0.52 | $7,432.57 |
| H3 227000 | 4 | OLDE SURREY DR | GAUTHIER PETER L | 11535/0119 | 7/3/1968 0:00 | 1 | 0.55 | $7,432.57 |
| F3 121002 | 253 | MAIN ST | SUNDBERG R A TRUSTEE | 11540/0514 | 7/17/1968 0:00 | 1.72 | 0.39 | $12,784.02 |
| H3 179000 | 12 | POND VIEW DR | CUCCHINO JOSEPH A JR | 11540/0536 | 8/2/1968 0:00 | 1 | 0.48 | $7,432.57 |
| C2 085000 | 6 | HENNESSEY DR | SCHOPER NORMAN L | 11561/0083 | 8/26/1968 0:00 | 1 | 0.47 | $7,432.57 |
| H3 112000 | 3 | OLDE SURREY DR | ROSENFELD ARNOLD R | 11589/0579 | 10/21/1968 0:00 | 1 | 0.47 | $7,432.57 |
| H3B 012000 | 91 | MAIN ST | KUENZLER HOWARD W | 11593/0483 | 10/29/1968 0:00 | 1 | 0.34 | $7,432.57 |
| H3A 009000 | 40 | SCHOOL ST | COUGHLIN JOHN F JR | 11597/0402 | 11/5/1968 0:00 | 1 | 0.53 | $7,432.57 |
| H3 215009 | 9 | CARRIAGE DR | XU CHARLES C | 11630/0530 | 1/16/1969 0:00 | 1 | 1.23 | $7,432.57 |
| H3 215004 | 10 | CARRIAGE DR | VIRBALL VICTOR G | 11634/0465 | 1/22/1969 0:00 | 1 | 0.84 | $7,432.57 |
| H2A 037000 | 21 | MAPLE ST | RICHARDS GORDON D | 11658/0673 | 3/31/1969 0:00 | 4.9 | 1.25 | $36,419.58 |
| H3 129000 | 23 | HILLCREST DR | HAMILTON JAMES M | 11682/0454 | 5/27/1969 0:00 | 1 | 0.5 | $7,432.57 |
| H3B 059000 | 64 | MAIN ST | CAMPBELL DAVID B | 11700/0181 | 6/27/1969 0:00 | 1 | 0.46 | $7,432.57 |
| H2A 041005 | 28 | MAPLE ST | CASSIDY & LEE INC | 11717/0611 | 8/1/1969 0:00 | 1 | 1.7 | $7,432.57 |
| H2A 069000 | 5 | HIGH ST | IRON WORK FARM IN ACTON I | 11766/0147 | 11/14/1969 0:00 | 0.92 | 4.5 | $6,837.96 |
| H3 087004 | 6 | VANDERBELT RD | JEANJAQUET EUGENE L | 11791/0595 | 1/20/1970 0:00 | 1 | 0.57 | $7,432.57 |
| I3 015000 | 252 | HIGH ST | BESSEY WALTER A | 11798/0640 | 2/9/1970 0:00 | 4 | 9.5 | $29,730.27 |
| I3 137000 | 196 | PARKER ST | PUTONEN SUSAN J | 11840/0529 | 6/9/1970 0:00 | 1 | 0.42 | $7,432.57 |
| F3 088000 | 288 | MAIN ST | TAYLOR EDWARD W | 11873/0485 | 8/14/1970 0:00 | 1 | 0.71 | $7,432.57 |
| C3 083000 | 5 | NADINE RD | TEOUTS JOHN T | 11882/0234 | 8/28/1970 0:00 | 1 | 0.48 | $7,432.57 |
| D 132007 | 209 | PARKER ST | FLETCHER JOHN L | 11892/0612 | 9/21/1970 0:00 | 1 | 0.87 | $7,432.57 |
| H3B 018000 | 14 | FAULKNER HILL RD | SZAFRAN JOHN H | 11924/0311 | 11/23/1970 0:00 | 1 | 0.49 | $7,432.57 |
| H3 087007 | 6 | VANDERBELT RD | JAMES DAVID R | 11986/0519 | 4/20/1971 0:00 | 1 | 0.46 | $7,432.57 |
| H3 112000 | 201 | SCHOOL ST | JOHNSON ROLAND W | 12021/0343 | 6/24/1971 0:00 | 1 | 0.55 | $7,432.57 |
| I3 064014 | 3 | SILVER HILL RD | LIU ZHIQIANG | 12080/0712 | 7/15/1999 0:00 | 1 | 0.92 | $7,432.57 |
| H3B 032000 | 45 | FAULKNER HILL RD | REEVES RAYMOND E D | 12101/0155 | 10/26/1971 0:00 | 1 | 0.67 | $7,432.57 |
| F3 086000 | 274 | MAIN ST #A3 | HOLLEY NANCY P | 12135/0598 | 3/26/1972 0:00 | 0.67 | 0 | $4,979.82 |
| H3B 009000 | 31 | FAULKNER HILL RD | NOBLE BETTIE H | 12207/0078 | 5/19/1972 0:00 | 1 | 0.46 | $7,432.57 |
| F3 086000 | 272 | MAIN ST #B4 | SACCO DIANE P | 12217/0008 | 6/2/1972 0:00 | 0.67 | 0 | $4,979.82 |
| C2A 010000 | 190 | MAIN ST | BISHOP GREGORY J | 12245/0332 | 7/14/1972 0:00 | 1 | 0.39 | $7,432.57 |
| F3 086000 | 274 | MAIN ST #A8 | KELLY FERNE L | 12246/0115 | 7/14/1972 0:00 | 0.67 | 0 | $4,979.82 |
| H3 236001 | 105 | RIVER ST | BURKE REALTY TRUST | 12302/0132 | 10/3/1972 0:00 | 0 | 3 | $0.00 |
| H3 236000 | 115 | RIVER ST | BURKE REALTY TRUST | 12302/0132 | 10/3/1972 0:00 | 4.84 | 4 | $35,973.62 |
| C2A 060000 | 154 | MAIN ST | BEARCE RICHARD J | 12337/0011 | 11/20/1972 0:00 | 1 | 0.33 | $7,432.57 |
| I3 001019 | 9 | CARLTON DR | LEWIS STEPHEN G | 12354/0086 | 12/29/1972 0:00 | 1 | 1 | $7,432.57 |
| C2 070000 | 9 | HENNESSEY DR | CASH GORDON R | 12424/0286 | 5/1/1973 0:00 | 1 | 0.46 | $7,432.57 |
| H2A 078000 | 3 | RAILROAD ST | BALDWIN DAVID T | 12400/0235 | 5/15/1973 0:00 | 0.56 | 0.13 | $4,162.24 |
| H1A 012000 | 27 | MARTIN ST | PANETTA SALVATORE JR | 12578/0008 | 1/14/1974 0:00 | 1.33 | 0.25 | $9,885.31 |
| C2A 042000 | 165 | MAIN ST | BEERS RICHARD R | 12606/0180 | 3/1/1974 0:00 | 2 | 1.12 | $14,865.13 |

56

BK 32363 PG 082

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HG 106000 | 6 | HILLCREST DR | VISCARELLO RALPH J | 13640498H | 9/1/1974 0:00 | 1 | 0.42 | $7,432.57 |
| F2 119000 | 646 | MARS AV | FELTUS STEPHEN A | 13633/0826 | 6/11/1974 0:00 | 1 | 0.86 | $7,432.57 |
| CI 030001 | 43 | DRUMMER RD | RAKAUSKAS PETER J | 13670/0128 | 8/9/1974 0:00 | 0.67 | 0 | $4,979.82 |
| HG 127000 | 2 | HILLCREST DR | INGMAN MARCEL A | 13692/0085 | 3/1/1974 0:00 | 1 | 0.46 | $7,432.57 |
| HOB 043000 | 28 | FAULKNER HILL RD | DICKERSON PETER J ET UX | 12660/0237 | 8/21/1974 0:00 | 1 | 4.21 | $4,979.82 |
| HJA 804000 | 25 | MARTIN ST | FORBES IAN A | 12749/397 | 3/11/1974 0:00 | 1 | 0.49 | $7,432.57 |
| HG 100000 | 5 | GOCONDA AV | SCHAEFER RONALD A | 13746/0391 | 9/11/1973 0:00 | 1 | 0.5 | $7,432.57 |
| HG 140000 | 12 | OLDE SURREY DR | SEITT ROBIN L | 12716/0052 | 4/24/1973 0:00 | 0.67 | 0 | $4,979.82 |
| CI 030001 | 47 | DRUMMER RD | WOOLHISER RON D | 12780/0031 | 4/1/1973 0:00 | 1 | 0.42 | $7,432.57 |
| CI 110000 | 13 | INDEPENDENCE RD | GREENHOUSE ROBERT H | 12569/0542 | 3/14/1973 0:00 | 0.67 | 0 | $4,979.82 |
| D 028000 | 25 | MEETINGHOUSE RD | KEENER JANET M | 17759/0093 | 5/17/1973 0:00 | 1 | 0.48 | $7,432.57 |
| HG 215000 | 4 | CARRIAGE DR | HOLMCH HELMUT L | 13869/0137 | 6/5/1973 0:00 | 0.67 | 0 | $4,979.82 |
| CI 130000 | 90 | DRUMMER RD | SWERDLOFF ANN | 13860/0386 | 6/14/1973 0:00 | 2.11 | 0.5 | $16,203.00 |
| HA 003000 | 143 | MAIN ST | LECOMTE KENNETH | 17203/0095 | 7/25/1973 0:00 | 1 | 0.23 | $7,432.57 |
| HG 149000 | 11 | MERRIAM LN | POULIN JAMES W | 13234/0131 | 3/1/1973 0:00 | 1 | 0.49 | $7,432.57 |
| HG 171000 | 14 | OLDE SURREY DR | ROBERTSON MARY A | 13646/0639 | 8/14/1973 0:00 | 14.44 | 3.31 | $107,326.27 |
| G2 119000 | 222 | MAIN ST | ACTON SUPPLY INC | 12214/0128 | 3/1/1973 0:00 | 1.33 | 1.1 | $9,885.31 |
| HG 196000 | 99 | RIVER ST | SHAW HAROLD H JR | 12573/0049 | 10/1/1973 0:00 | 0.67 | 0 | $4,979.82 |
| CI 030001 | 33 | DRUMMER RD | MCRAE VIRGINIA F | 13716/0431 | 10/4/1973 0:00 | 1 | 0.3 | $7,432.57 |
| HJA 054000 | 44 | MAPLE ST | TUTTLE MARY T | 13259/0016 | 10/20/1973 0:00 | 1 | 0 | $4,979.82 |
| D 028000 | 16 | MEETINGHOUSE RD | STICKMAN JAMES CARL | 13985/0086 | 10/1/1973 0:00 | 0.67 | 0 | $14,365.13 |
| D 015000 | 203 | HIGH ST | JENSEN ALBERT | 13902/0095 | 1/20/1974 0:00 | 2 | 3.43 | $7,432.57 |
| HG 082011 | 12 | VANDERBILT RD | BURKE WILLIAM J | 13943/0434 | 10/1/1973 0:00 | 1 | 0.37 | $7,432.57 |
| HG 170000 | 3 | MERRIAM LN | LAW JOHN H | 12913/0138 | 4/29/1974 0:00 | 1 | 0.26 | $26,608.39 |
| HJA 007000 | 113 | MAIN ST | EXELION GRAIN MILL | 12958/0242 | 4/9/1974 0:00 | 3.38 | 1.49 | $7,432.57 |
| HG 083000 | 19 | VANDERBILT RD | RYAN WILLIAM L | 12864/0954 | 3/24/1974 0:00 | 1 | 0.55 | $7,432.57 |
| CI 034000 | 7 | NADEEB RD | WALSH WILLIAM JR | 13900/0468 | 4/1/1974 0:00 | 1 | 8.51 | $7,432.57 |
| CI3 051000 | 9 | FRANCINE RD | TUTTLE JOHN P | 13013/0472 | 6/24/1974 0:00 | 1 | 4.23 | $7,432.57 |
| F2.139000 | 10 | KENNESSEY DR | CONGREGATION BETH ELOHIM | 13002/0619 | 6/11/1974 0:00 | 18.2 | 3.54 | $135,272.72 |
| HG-136000 | 20 | OLDE SURREY DR | WINTERS RALPH H | 13031/0315 | 6/25/1976 0:00 | 1 | 0.46 | $7,432.57 |
| HG 137000 | 9 | GOCONDA AV | NUFFENHAUSER ORION | 13011/0083 | 6/11/1973 0:00 | 1 | 0.37 | $7,432.57 |
| HOB 045000 | 23 | FAULKNER HILL RD | BRITTENROOKY WILLIAM | 13038/0489 | 8/9/1974 0:00 | 1 | 0.86 | $7,432.57 |
| F2 133000 | 146 | PROSPECT ST | O'ALLEN W | 13034/0274 | 6/13/1974 0:00 | 0.67 | 0 | $4,979.82 |
| F3 056000 | 376 | MAIN ST 4G4 | TWEEDY ANN BETA | 13007/0734 | 8/13/1974 0:00 | 1.33 | 0.42 | $9,885.31 |
| HJA 023000 | 66 | MAPLE ST | CURTIN DAVID E | 13078/0317 | 8/4/1974 0:00 | 0.67 | 0 | $4,979.82 |
| F2 066000 | 273 | MAIN ST #51 | CONNOLLY JAMES P | 13071/0092 | 10/16/1994 0:00 | 1 | 3.01 | $7,432.57 |
| F3 074000 | 306 | MAIN ST | ACTON HISTORICAL SOCIETY | 13066/0403 | 11/5/1994 0:00 | 1 | 3.01 | $7,432.57 |
| F3 094000 | 225 | MAIN ST | HOGLE ALBERT F | 13120/0143 | 11/4/1977 0:00 | 3.54 | 0.48 | $18,878.72 |
| HG 168000 | 19 | MERRIAM LN | WILLIAM GEORGE B III | 13160/0402 | 4/14/1977 0:00 | 1 | 0.83 | $7,432.57 |
| HG 188000 | 83 | MAIN ST | DELLER RUSSELL W JR | 13173/0380 | 4/20/1979 0:00 | 1 | 0.55 | $7,432.57 |
| HOB 069000 | 32 | POND VIEW DR | DOTLE LEO J | 13179/0305 | 3/18/1977 0:00 | 1 | 0.46 | $7,432.57 |
| HG 207000 | 11 | PUTTER DR | RAMEY JEAN B | 13235/0421 | 9/13/1977 0:00 | 1 | 0.94 | $7,432.57 |
| D 090000 | 9 | RAILROAD ST | FENTON JAMES B | 13299/0140 | 9/30/1977 0:00 | 1 | 8.53 | $7,432.57 |
| HOB 014000 | 13 | FAULKNER HILL RD | KEAR GEOFFREY M | 13235/0718 | 11/4/1977 0:00 | 1 | 0.46 | $7,432.57 |
| HG 087013 | 13 | VANDERBILT RD | CATT FREDERICK B | 13342/0200 | 11/28/1977 0:00 | 1 | 0.49 | $7,432.57 |
| HJA 028000 | 43 | MAPLE ST | GLENN HENRY J | 13463/0061 | 3/9/1978 0:00 | 1 | 8.25 | $7,432.57 |
| GHA 854000 | 171 | MAIN ST | CLEARY PAUL W | 13433/0063 | 4/9/1978 0:00 | 1 | 0.22 | $7,432.57 |
| HG 136000 | 52 | RIVER ST | REVOLUTIONARY RIDGE CO | 13634/0907 | 4/21/1978 0:00 | 4.37 | 2.3 | $33,966.33 |
| HG 136000 | 52 | | FORETTINE DALE | 13634/0908 | 6/1/1978 0:00 | 1 | 0.49 | $7,432.57 |
| HOB 047000 | 40 | FAULKNER HILL RD | GRALLEDY MARGOT | 13461/0487 | 6/31/1978 0:00 | 1 | 8.64 | $7,432.57 |
| FE 120000 | 462 | MARS AV | ROSMOND JAMES A | 13464/0049 | 6/18/1978 0:00 | 0.67 | 0 | $4,979.82 |
| CI 038001 | 44 | DRUMMER RD | VASSMOHSE ALBERT C | 13465/0097 | 6/28/1978 0:00 | 0.67 | 0 | $4,979.82 |
| F3 036000 | 274 | MAIN ST #A2 | MORGAN RICHARD K | 13475/0409 | 6/26/1978 0:00 | 1 | 0.48 | $7,432.57 |
| HG 087017 | 16 | VANDERBILT RD | PASKAVITZ RONALD J | 13475/0381 | 6/28/1978 0:00 | 1 | 0.36 | $7,432.57 |
| G2 131000 | 10 | PROSPECT ST | DEKEFE EDWARD F | 13482/0519 | 3/9/1978 0:00 | 1 | 0.55 | $7,432.57 |
| G2 032000 | 10 | FRANCINE RD | | 13482/0519 | | | | |
| G3 090000 | 96 | PROSPECT BY | MARSTON MARYLYN L | 13483/0143 | 7/13/1978 0:00 | 1 | 0.38 | $7,432.57 |

BK 32363 PG 083

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| K3 161000 | 13 | POND VIEW DR. | MANFREDINI JOHN A | 13300/0108 | 10/01/1999 0:00 | 1 | 0.46 | $7,432.57 |
| G3 016000 | 248 | MAIN ST | HEALY JOHN C | 13341/0200 | 9/18/1979 0:00 | 1 | 1 | $7,432.57 |
| K3 204000 | 18 | GIOCONDA AV | WIGNY NANCY B | 13341/9317 | 9/18/1979 0:00 | 1 | 0.49 | $7,432.57 |
| B 838000 | 32 | DRUMMER RD | HAYES AUDREY M | 13340/0240 | 9/15/1979 0:00 | 0.67 | 0 | $4,979.82 |
| C2 107000 | 30 | PROSPECT ST | KENEKT PAUL L | 13341/0002 | 9/25/1979 0:00 | 3 | 16.55 | $37,162.83 |
| F3 086000 | 276 | MAIN ST #A7 | HANDAPER PAMELA A | 13332/0138 | 9/09/1979 0:00 | 0.67 | 0 | $4,979.82 |
| G3 055000 | 16 | BEVERLY RD | BLANCO MARIO A | 13572/0171 | 1/04/1979 0:00 | 1 | 0.54 | $7,432.57 |
| F3 086000 | 270 | MAIN ST #B9 | MURRAY LOUISE F | 13350/0201 | 10/11/1978 0:00 | 0.67 | 0 | $4,979.82 |
| F3 086000 | 272 | MAIN ST #B6 | WOOLLEY BRUCE C | 13454/0070 | 5/11/1979 0:00 | 0.67 | 0 | $4,979.82 |
| B 078001 | 3 | DRUMMER RD | COMER AURICA TRUST | 13400/0141 | 2/16/1979 0:00 | 0.67 | 0 | $4,979.82 |
| K3 212001 | 11 | CARRIAGE DR | KERWIN WILLIAM | 13001/0447 | 5/7/1979 0:00 | 1 | 0.46 | $7,432.57 |
| M3 135000 | 16 | OLDE SURREY DR | MCEVENNEY CHRISTINA L | 13706/0088 | 6/4/1979 0:00 | 1 | 0.48 | $7,432.57 |
| J3 001000 | 2 | CARLTON DR | TATUM JOHN | 13703/01D | 6/4/1979 0:00 | 1 | 0.92 | $7,432.57 |
| B 038000 | 29 | DRUMMER RD | KAISER PAUL A | 13711/0060 | 6/04/1979 0:00 | 0.67 | 0 | $4,979.82 |
| F3 086000 | 274 | MAIN ST #A6 | SILMAN PAUL W | 13729/0173 | 1/31/1979 0:00 | 0.67 | 0 | $4,979.82 |
| C2 021000 | 117 | PROSPECT ST | POLUCCI GERALD M | 13731/0442 | 1/31/1979 0:00 | 1 | 0.30 | $7,432.57 |
| B 038001 | 41 | DRUMMER RD | ALBERONINI DERRIN M | 13734/0228 | 1/61/1979 0:00 | 0.67 | 0 | $4,979.82 |
| B 132000 | 16 | ROBERT RD | HULTSTROM THOMAS E | 13749/0236 | 3/27/1979 0:00 | 1 | 1.99 | $7,432.57 |
| B 132000 | 18 | ROBERT RD | KLEINGLASS HOWARD W | 13705/0620 | 9/21/1979 0:00 | 1 | 2.51 | $7,432.57 |
| B 132012 | 14 | ROBERT RD | HOM GIM P | 13798/0302 | 9/26/1979 0:00 | 1 | 1.89 | $7,432.57 |
| HOA 025000 | 1 | RIVER ST | WENDELL BART R | 13801/0071 | 9/08/1979 0:00 | 1 | 0.22 | $7,432.57 |
| B 162000 | 644 | PARKER ST | LAFRANCIERE ALFRED | 13809/0616 | 10/11/1979 0:00 | 1 | 0.66 | $7,432.57 |
| B 108000 | 751 | PARKER ST | BURTOF EDWARD | 13800/0503 | 10/01/1900 0:00 | 1 | 13 | $7,432.57 |
| J5 001006 | 4 | PUTTER DR | LUCAS JOHN J | 13825/0148 | 1/23/1980 0:00 | 1 | 0.93 | $7,432.57 |
| D 132014 | 8 | ROBERT RD | KELLER JAMES E | 13974/0317 | 3/23/1980 0:00 | 1 | 0.95 | $7,432.57 |
| P3 086001 | 308 | MAIN ST | LEVINE LOUIS N TR | 13977/0410 | 3/29/1980 0:00 | 1.25 | 0.28 | $9,142.06 |
| B 122007 | 13 | ROBERT RD — | CARPENTER MICHAEL P ET UX | 13964/0484 | 61/01/1980 0:00 | 1 | 0.92 | $7,432.57 |
| HOA 048000 | 65 | RIVER ST | SCHMIDT HARVEY R | 13949/0564 | 4/26/1980 0:58 | 1 | 0.19 | $7,432.57 |
| M3 158000 | 15 | GIOCONDA AV | PRAHL GARY E | 13996/0108 | 3/1/1980 0:00 | 1 | 0.46 | $7,432.57 |
| 3D 192000 | 2+ | POND VIEW DR | KAPOLIN KAREL | 14064/0418 | 3/22/1980 0:00 | 1 | 0.46 | $7,432.57 |
| B 038001 | 39 | DRUMMER RD | HANTZ JAMES F | 14073/0116 | 9/04/1980 0:00 | 0.67 | 0 | $4,979.82 |
| B 035000 | 4 | ROBERT RD | LAWRENCE DAVID A | 14081/0117 | 10/01/1980 0:00 | 1 | 0.92 | $7,432.57 |
| HOA 033000 | 99 | SCHOOL ST | BERLIED CHRIS H | 14113/0226 | 10/29/1980 0:00 | 1 | 2.89 | $7,432.57 |
| B 132013 | 9 | PURITAN RD | KERPELMAN LARRY C | 14135/0472 | 11/18/1980 0:00 | 1 | 2.97 | $7,432.57 |
| J3 014002 | 276 | RIGHT ST | RIEL J EDWARD | 14143/0511 | 11/25/1980 0:00 | 3 | 4 | $22,297.70 |
| B 133000 | 4 | GERALD CIR | WHELIHAN JOHN R | 14151/0129 | 11/26/1980 0:00 | 1 | 0.93 | $7,432.57 |
| G2A 015000 | 184 | MAIN ST | COBLEION WILLIAM L | 14154/0283 | 12/9/1980 0:00 | 2 | 0.97 | $14,865.13 |
| F3 085000 | 309 | MAIN ST | EXXON CORP | 14100/0067 | 1/16/1981 0:00 | 2.28 | 0.57 | $16,946.23 |
| F3 139000 | 139 | PROSPECT ST | SPENCER CHARLES W/A | 14211/0327 | 2/13/1981 0:00 | 1 | 1.91 | $7,432.57 |
| G2 082000 | 7 | HENNESSEY DR | WRIGHT RICHARD E | 14155/0236 | 4/10/1981 0:00 | 1 | 0.53 | $7,432.57 |
| B 076000 | 3 | DRUMMER RD #C3 | MCLAUGHLIN ROBERT F | 14245/0604 | 1/01/1981 0:00 | 0.67 | 0 | $4,979.82 |
| G2 046000 | 14 | FRANCINE RD | WENGLER JAMES B | 14169/0182 | 8/17/1981 0:00 | 1 | 0.54 | $7,432.57 |
| B 061000 | 4 | DRUMMER RD #C3 | CHELIUS ELEANOR M | 14066/0353 | 8/28/1981 0:00 | 0.67 | 0 | $4,979.82 |
| B 078000 | 1 | DRUMMER RD #A4 | BARLEY WILLIAM B | 14018/0599 | 10/6/1981 0:00 | 0.67 | 0 | $4,979.82 |
| G2A 022000 | 177 | MAIN ST | CHILDRENS DISCOVERY MUSEU | 14441/0108 | 12/00/1981 0:00 | 5.08 | 3 | $37,757.44 |
| F3 086000 | 316 | MAIN ST #C1 | LEVINE LOUIS ET UX | 14090/174 | 1/77/1982 0:00 | 0.67 | 0 | $4,979.82 |
| B 065000 | 6 | DRUMMER RD #F9 | YOUNG PETER R | 14340/306 | 3/23/1982 0:00 | 0.67 | 0 | $4,979.82 |
| N3A 026000 | 49 | SCHOOL ST | DONOVAN MARY A | 14341/308 | 3/25/1982 0:00 | 1 | 0.12 | $7,432.57 |
| F3 117000 | 432 | MASS AV | BAY BANK HARVARD TRUST | 14461/77 | 3/31/1982 0:00 | 14 | 0.32 | $10,405.59 |
| K3 116000 | 14 | HILLCREST DR | SARGENT ROBERT E | 14487/316 | 4/15/1982 0:00 | 1 | 0.46 | $7,432.57 |
| N3A 031000 | 21 | MARTIN ST | BARRY JEFFREY A | 14099/460 | 4/23/1982 0:00 | 1 | 4.02 | $7,432.57 |
| B 058000 | 45 | DRUMMER RD | KEYLENEW YULY M | 14592/44 | 4/26/1982 0:00 | 0.67 | 0 | $4,979.82 |
| B 056000 | 71 | DRUMMER RD | HAGMAN ERIC E | 14607/328 | 4/29/1982 0:00 | 0.67 | 0 | $4,979.82 |
| N3A 006000 | 10 | HAMLET | GULLOANS CORNELIUS W | 14711/306 | 5/27/1982 0:00 | 1 | 1 | $7,432.57 |
| J5 007000 | 248 | HIGH ST | KADEX NANCY W | 14729/398 | 9/10/1982 0:00 | 1 | 1.31 | $7,432.57 |
| B 025000 | 134 | PARKER ST #A13 | BAGNALL JAMES M | 14840/324 | 1/13/1983 0:00 | 0.67 | 0 | $4,979.82 |

BK 32363 PG 084

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | MAIN ST | SISK ROBERT C | | | | | $7,432.57 |
| | MEETINGHOUSE RD | KANDT MARY ANN | | | | | $4,979.82 |
| | DRUMMER RD | FEDERMAN EDWARD J | | | | | $4,979.82 |
| | SCHOOL ST | PHODIOUX SUSAN O | | | | | $9,885.31 |
| | HILLCREST DR | GILBERT MICHAEL B & KAREN | | | | | $7,432.57 |
| | HILLCREST DR | PILCH BEN Z | | | | | $7,432.57 |
| | PARKER ST #33 | GOODMAN KENNETH H | | | | | $4,979.82 |
| | POND VIEW DR | JOHNSON ROBERT O | | | | | $7,432.57 |
| | MAIN ST | LAROCCA BONITA J | | | | | $7,432.57 |
| | VANDERBILT RD | WANG BEI FONG | | | | | $7,432.57 |
| | SCHOOL ST | ALBERTELLI JUAN M | | | | | $7,432.57 |
| | MEETINGHOUSE RD | DIAZ FRANCESCO | | | | | $4,979.82 |
| | PARKER ST #A11 | GOODMAN KENNETH H | | | | | $4,979.82 |
| | MEETINGHOUSE RD | KLUGERMAN MICHAEL | | | | | $4,979.82 |
| | DRUMMER RD #06 | YOUNG PETER | | | | | $4,979.82 |
| | PARKER ST #11 | OCONNELL JOHN J | | | | | $7,432.57 |
| | PARKER ST | FRENCH RONALD J | | | | | $7,432.57 |
| | MAIN ST | MANKA SAMUEL A | | | | | $7,432.57 |
| | KENNEBEC DR | MARZULLO RICHARD J | | | | | $7,432.57 |
| | VANDERBILT RD | CARDMEN DAVID | | | | | $4,979.82 |
| | PARKER ST #13 | GIOER A J A P | | | | | $4,979.82 |
| | PARKER ST #01 | DAVIS MARY LOU | | | | | $4,979.82 |
| | PARKER ST #A12 | MACMANOUS BERTRAM R.R. | | | | | $4,979.82 |
| | ROBERT RD | ONTTKI THOMAS E | | | | | $7,432.57 |
| | ROBERT RD | SCHATE JOSEPH G | | | | | $7,432.57 |
| | DRUMMER RD #02 | ALLEN RICHARD | | | | | $4,979.82 |
| | CENTRAL ST | CULLEN WILLIAM J | | | | | $119,844.95 |
| | PARKER ST #A01 | WOLF ALVAN | | | | | $4,979.82 |
| | MAIN ST | MALHOTRA KRISHAN | | | | | $3,864.93 |
| | RAILROAD ST | NUTTING THOMAS E | | | | | $25,270.75 |
| | SCHOOL ST | PUSCHAK PAUL & ELISBETH J | | | | | $9,885.31 |
| | MAIN ST | BECKMAN RACHEL M | | | | | $7,432.57 |
| | DRUMMER RD | HARPER PETER F | | | | | $4,979.82 |
| | SCHOOL ST | MASTER-KARNE | | | | | $7,432.57 |
| | PURITAN RD | LINDDES ROBERT S | | | | | $7,432.57 |
| | PUTTER DR | HERMEZ MILTON DL | | | | | $4,979.82 |
| | MEETINGHOUSE RD | SALBOEVEL CAROL H | | | | | $16,128.67 |
| | SCHOOL ST | SELZER GLONN TR | | | | | $4,979.82 |
| | DRUMMER RD | BUTMAN WILLIAM Q, TR | | | | | $7,432.57 |
| | MAIN ST | WARD RICHARD J | | | | | $7,432.57 |
| | CARRIAGE DR | VENTOZA LOUIS I | | | | | $4,979.82 |
| | PARKER ST #A34 | SHALLISH SHAH | | | | | $7,432.57 |
| | HIGH ST | MACDONALD PHYLLIS | | | | | $7,432.57 |
| | HIGH ST | MACDONALD PHYLLIS | | | | | $7,432.57 |
| | SCHOOL ST | MORAN MARY MICHAELA | | | | | $7,432.57 |
| | VANDERBILT RD | HANNA SAMUEL | | | | | $25,565.33 |
| | RAILROAD ST | ACTON GARAGE STORAGE INC BOLOZIAN JOSEF | | | | | $24,453.15 |
| | SCHOOL ST | BOLOZIAN JOSEF | | | | | $4,979.82 |
| | PARKER ST #13 | CAMPBELL MARCIA A | | | | | $4,979.82 |
| | DRUMMER RD #02 | FOLGER PETER M | | | | | $4,979.82 |
| | PARKER ST #34 | THURSTON GARY A | | | | | $4,979.82 |
| | PARKER ST #35 | SCHATE FRED J | | | | | $7,432.57 |
| | MAIN ST | KESLER DAVID W | | | | | $7,432.57 |
| | MAIN ST | CAMPAGNA ALAN J | | | | | $7,432.57 |
| | CARRIAGE DR | ETTWEIN JAMES F | | | | | $7,432.57 |
| | HILLCREST DR | SCHEMEL CRAIG A | | | | | $7,432.57 |

BK32363PG085

BK32363PG086

| | | | Name | | Date | | | Amount |
|---|---|---|---|---|---|---|---|---|
| 13 150915 | 1 | GERALD CIR | ESHGHI ABDOLREZA | 1146/0499 | 0/01/1997 0:00 | 1 | 0.99 | $7,432.57 |
| 13 120932 | 6 | PURITAN RD | INGRAHAM ANDREW D | 11464/0084 | 8/14/1997 0:00 | 1 | 0.94 | $7,432.57 |
| 13 048000 | 139 | PARKER ST 91,5 | LENITEUR PENNY M | 1046/49395 | 8/15/1997 0:00 | 0.67 | 0 | $4,979.82 |
| 13 013000 | 120 | PARKER ST 993 | REINHARDT JOSEPH M | 1160945413 | 9/11/1997 0:00 | 0.67 | 0 | $4,979.82 |
| 13 098000 | 3 | PUTTER DR | HUETTNER ROBERT E | 11499/0137 | 8/28/1997 0:00 | 1 | 21 | $7,432.57 |
| 13 132972 | 4 | ROBERT RD | HURLEY BRIAN E | 1161449226 | 9/1/1997 0:00 | 1 | 0.99 | $7,432.57 |
| NIA 021005 | 336 | MAIN ST | SOUTH VILLAGE REAL TR | 1851/0411 | 10/1/1997 0:00 | 2.36 | 0.79 | $19,027.37 |
| 13 013000 | 37 | ADAMS ST | ROSEN STANLEY H | 11395/0074 | 10/6/1997 0:00 | 1 | 0.22 | $7,432.57 |
| 13 101004 | 4 | CONCETTA CIR | KLIO GENO ZHENG | 1165/0166 | 10/29/1997 0:00 | 0.67 | 0.92 | $7,432.57 |
| 13 038000 | 73 | DREAMER RD | MAHER DAVID J | 12788/0251 | 11/25/1997 0:00 | 0.67 | 0 | $4,979.82 |
| 13 009000 | 11K | PARKER ST 644 | RICHARD NORMAN | 12788/0053 | 12/30/1997 0:00 | 0.67 | 0 | $4,979.82 |
| 13 063000 | 6 | DREAMER RD 533 | WESTERMAN JAMES M | 11788/0044 | 12/30/1997 0:00 | 1 | 1 | $7,432.57 |
| NIA 075000 | 96 | MAIN ST | TROMBLY ROBERT N | 12790/0044 | 12/30/1997 0:00 | 1 | 0.48 | $7,432.57 |
| 143 150000 | 17 | HELLCREST DR | KERLINDER WILBERT | 11803/ 234 | 1/8/1998 0:00 | 1 | 0.97 | $7,432.57 |
| 13 107005 | 4 | CONCETTA CIR | KIM CHANG | 11804/0475 | 1/9/1998 0:00 | 2 | 1.22 | $14,865.13 |
| 13 007000 | 97 | PARKER ST | KLOPP RODGER | 11814/ 079 | 1/21/1998 0:00 | 1 | 6.5 | $7,432.57 |
| NS 210000 | 2 | OLDE SURREY DR | COHEN WILLIAM | 11827/ 343 | 1/29/1998 0:00 | 0.67 | 0 | $4,979.82 |
| 13 048000 | 130 | PARKER ST 652 | LINDQVIST WALLACE ET AL | 11857/ 323 | 2/3/1998 0:00 | 2.67 | 0.25 | $19,844.95 |
| NQA 044002 | 12 | SCHOOL ST | FEELY JOHN F | 11857/ 323 | 3/3/1998 0:00 | 0.67 | 0 | $4,979.82 |
| 13 053000 | 172 | PARKER ST 981 | CARR EILEEN M | 11865/4578 | 3/19/1998 0:00 | 1 | 0.3 | $7,432.57 |
| F3 150000 | 249 | MAIN ST | RUSCHAU VINCENT A | 19031/ 284 | 3/25/1998 0:00 | 1 | 0.48 | $7,432.57 |
| 13 180000 | 19 | POND VIEW DR | WOLFSON MARILYN M | 19088/ 017 | 4/15/1998 0:00 | 1 | 0.48 | $7,432.57 |
| 13 180000 | 11 | CARLTON DR | DOMENICA MICHAEL F | 19091/ 290 | 4/1/1998 0:00 | 0.67 | 0 | $4,979.82 |
| 13 048000 | 130 | PARKER ST 971 | COLLINS JOANNE | 19036/0370 | 4/21/1998 0:00 | 1 | 0.30 | $7,432.57 |
| F2 112000 | 156 | PROSPECT ST | PHALEN HELEN | 19134/ 155 | 5/2/1998 0:00 | 6.84 | 1.99 | $50,838.76 |
| NIA 019000 | 7 | RAILROAD ST | RAILROAD REALTY TRUST | 19185/ 139 | 5/16/1998 0:00 | 1 | 0.6 | $7,432.57 |
| NIB 009000 | 90 | MAIN ST | ROTEN BRADLEY C | 19391/ 193 | 7/16/1998 0:00 | 1 | 0 | $4,979.82 |
| 13 024001 | 11 | MEETINGHOUSE RD | CHARLOD DAVID J | 19396/ 374 | 7/21/1998 0:00 | 0.67 | 0 | $4,979.82 |
| 13-023000 | 124 | PARKER ST 644 | O'NEIL MARYJANE E | 19250/0160 | 7/26/1998 0:00 | 0.67 | 0 | $4,979.82 |
| 143 190000 | 19 | POND VIEW DR | DUNDIN WEN | 19259/ 412 | 7/31/1998 0:00 | 1 | 0.46 | $7,432.57 |
| 13 000000 | 118 | PARKER ST 636 | KIM JAE W | 19306/ 530 | 8/7/1998 0:00 | 0.67 | 0 | $4,979.82 |
| 13 024001 | 37 | DRURGOER RD | DESPER G MICHAEL | 19344/ 471 | 8/16/1998 0:00 | 0.67 | 0 | $4,979.82 |
| N3B 037000 | 30 | FAULKNER HILL RD | BERRY PETER J | 19430/ 305 | 9/29/1998 0:00 | 1 | 0.64 | $7,432.57 |
| 143 100000 | 7 | HILLCREST DR | MEHTA NIRUPAL TRUSTEE | 19430/ 305 | 10/13/1998 0:00 | 1 | 0.62 | $7,432.57 |
| 143 101000 | 5 | HILLCREST DR | MEHTA NIRUPAL TRUSTEE | 19404/ 305 | 10/13/1998 0:00 | 1 | 0.49 | $7,432.57 |
| 143 299000 | 114 | RIVER ST | NOWLETT ERIC | 19406/ 422 | 10/13/1998 0:00 | 1 | 0.34 | $7,432.57 |
| 13-041000 | 242 | PARKER ST | KWANO PETER A | 13416/ 026 | 10/20/1998 0:00 | 1 | 0.92 | $7,432.57 |
| 13 102000 | 2 | CONCETTA CIR | MAIN ST ACTION CORP | 19446/ 174 | 11/02/1998 0:00 | 1.20 | 0.33 | $9,885.31 |
| NIA 013000 | 177 | MAIN ST | STUART JOSEPH V | 19579/0025 | 11/4/1998 0:00 | 1.66 | 0.38 | $12,338.06 |
| F3 089000 | 303 | MAIN ST | HUTCHINS GREGORY D | 19605/0318 | 11/25/1998 0:00 | 0.67 | 0 | $4,979.82 |
| 13 093000 | 133 | PARKER ST 406 | DOYLE CHRISTIAN E | 19777/0148 | 3/2/1999 0:00 | 0.67 | 0 | $4,979.82 |
| 13 045000 | 4 | DRURGOER RD 655 | DAVIES ANN E C | 19803/0100 | 3/9/1999 0:00 | 0.67 | 0 | $4,979.82 |
| 13 055000 | 331 | PARKER ST 982 | ANDERSON DEIRDRE H | 19826/0043 | 3/22/1999 0:00 | 1.23 | 0.1 | $9,283.51 |
| NIA 043000 | 42 | SCHOOL ST | GROSSMAN RANDALL D | 19915/0442 | 6/30/1999 0:00 | 2 | 2.75 | $14,865.13 |
| F3 100000 | 149 | PARKER ST | ORDOVIZ LASZLO | 19944/0731 | 9/15/1999 0:00 | 1 | 0.44 | $7,432.57 |
| F2 119000 | 446 | MASS AV | BRZOZA S MICHAEL | 19944/0109 | 9/15/1999 0:00 | 1 | 0.46 | $7,432.57 |
| CD 112000 | 2 | BEVERLY RD | BARRETT LAWRENCE E | 20063/0044 | 9/20/1999 0:00 | 1 | 0.45 | $7,432.57 |
| GEA 061000 | 153 | MAIN ST | DOWLING DAVID L | 20091/0064 | 9/1/1999 0:00 | 0.67 | 0 | $4,979.82 |
| 13 016000 | 3 | DRURGOER RD 955 | LENTISCHIA BRIAN B | 20109/0184 | 9/29/1999 0:00 | 1 | 1.01 | $7,432.57 |
| 14 009000 | 228 | PARKER ST | CHEANG CINDY C | 20174/0127 | 7/31/1998 0:00 | 0.67 | 0 | $4,979.82 |
| 13 048000 | 130 | PARKER ST 406 | MONTUORI LORRAINE M | 20203/0283 | 11/10/1999 0:00 | 2.93 | 8.65 | $20,959.84 |
| NIA 042001 | 3 | MAPLE ST | MONTUORI LORRAINE M | 20208/0083 | 11/16/1999 0:00 | 1.23 | 4.5 | $9,283.51 |
| NIA 043000 | 19 | MAPLE ST | SANDRU JAPINDAR S | 20225/0142 | 10/28/1998 0:00 | 0.67 | 0 | $4,979.82 |
| 13 016000 | 1 | DRURGOER RD AA1 | MARKOWITZ DANIEL | 20222/0282 | 11/29/1989 0:00 | 1 | 0.46 | $7,432.57 |
| NIB 063000 | 20 | FAULKNER HILL RD | INDEPENDENCE RD | 20232/0538 | 12/1/1989 0:00 | 1 | 2.53 | $7,432.57 |
| 13 134012 | 9 | INDEPENDENCE RD | MACDONALD WAYNE | 20232/0538 | | | | |

BK32363PG087

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| H2A 005000 | 77 | MAPLE ST | KELLY PAMELA | 20145/0067 | 12/6/1989 0:00 | 1.33 | 0.25 | $9,885.31 |
| I3 038001 | 15 | DRUMMER RD | BONVALLAT JEFFREY W | 20255/0135 | 12/12/1989 0:00 | 0.67 | 0 | $4,979.82 |
| G2 020000 | 120 | PROSPECT ST | CUMINGS PATRICIA E | 20308/048 | 1/5/1990 0:00 | 1 | 1.4 | $7,432.57 |
| H3 225010 | 4 | CLOVER HILL RD | MUSLINER PETER J | 20408/0301 | 3/2/1990 0:00 | 1 | 0.47 | $7,432.57 |
| I3 108001 | 7 | CONCETTA CIR | HOLMAN ROGER L | 20547/100 | 5/17/1990 0:00 | 1 | 0.92 | $7,432.57 |
| H3 164000 | 7 | POND VIEW DR | BARRY RICHARD L | 20568/093 | 5/30/1990 0:00 | 1 | 0.47 | $7,432.57 |
| I3 038001 | 63 | DRUMMER RD | MARAGET STELLA A | 20595/235 | 6/13/1990 0:00 | 0.67 | 0 | $4,979.82 |
| I3 038001 | 35 | DRUMMER RD | PEARLMAN ERNEST L | 20598/482 | 6/15/1990 0:00 | 0.67 | 0 | $4,979.82 |
| H3B 044000 | 71 | MAIN ST | MCCARTHY CHRISTIAN M | 20610/263 | 6/21/1990 0:00 | 1 | 0.46 | $7,432.57 |
| I3 037000 | 128 | PARKER ST 2C | PRESCOTT LAUREN S | 20657/437 | 7/17/1990 0:00 | 0.67 | 0 | $4,979.82 |
| H3A 012000 | 60 | SCHOOL ST | BOURIER TYLER B | 20728/0341 | 8/24/1990 0:00 | 1 | 0.5 | $7,432.57 |
| H3 178000 | 14 | POND VIEW DR | VESELY DAVID V | 20731/0130 | 8/24/1990 0:00 | 1 | 0.49 | $7,432.57 |
| H2A 014000 | 29 | MARTIN ST | SHEEHAN ANDREW J | 20743/0198 | 8/30/1990 0:00 | 1 | 0.43 | $7,432.57 |
| I3 037000 | 120 | PARKER ST 3A | HARDING GARRETT R | 20870/333 | 11/16/1990 0:00 | 0.67 | 0 | $4,979.82 |
| I3 152020 | 19 | PURITAN RD | RAMOS JOSE A | 20885/0210 | 11/28/1990 0:00 | 1 | 0.54 | $7,432.57 |
| H2A 006000 | 75 | MAPLE ST | SENNER JOHN | 20888/0745 | 11/29/1990 0:00 | 1 | 0.32 | $7,432.57 |
| H3A 022000 | 25 | SCHOOL ST | TRUSTEES OF THE | 02090/0033 | | 1.81 | 0.39 | $13,452.95 |
| G3 043000 | 1 | KELLEY RD | DALEY ROBERT J | 20924/0193 | 12/18/1990 0:00 | 1 | 0.53 | $7,432.57 |
| H2A 024000 | 63 | MAPLE ST | SULLO GERARD S | 20937/0529 | 12/21/1990 0:00 | 1 | 0.25 | $7,432.57 |
| I3 037000 | 128 | PARKER ST 4D | CATSSET MARCIA R | 20947/315 | 12/31/1990 0:00 | 0.67 | 0 | $4,979.82 |
| H3A 012000 | 4 | PIPER RD | DI PACE MICHAEL | 20949/342 | 1/7/1991 0:00 | 1 | 0.65 | $7,432.57 |
| I3 037000 | 128 | PARKER ST 4C | ALEXANDER SHARON M | 20959/097 | 1/11/1991 0:00 | 0.67 | 0 | $4,979.82 |
| H3B 064000 | 37 | FAULKNER HILL RD | HELLER JOEL MARK | 20967/0487 | 1/17/1991 0:00 | 1 | 0.49 | $7,432.57 |
| I3 037300 | 223 | PARKER ST 3D | ALLEN, RICHARD A. | 20973/333 | 1/25/1991 0:00 | 0.67 | 0 | $4,979.82 |
| H3 140000 | 18 | OLDE SURREY DR | MACARTHUR DOUGLAS M | 20982/0171 | 1/29/1991 0:00 | 1 | 0.46 | $7,432.57 |
| F3 177000 | 408 | MASS AV | FOOTE TIMOTHY P | 21000/0345 | 2/11/1991 0:00 | 4.61 | 1.05 | $34,264.13 |
| I3 037000 | 128 | PARKER ST 3B | REINER KATHERINE A. | 21008/268 | 2/15/1991 0:00 | 0.67 | 0 | $4,979.82 |
| H3 202000 | 108 | RIVER ST | DEMELLO RICHARD M | 21045/0154 | 3/12/1991 0:00 | 1 | 0.28 | $7,432.57 |
| I3 134005 | 170 | PARKER ST | JEANSON MICHAEL | 21088/0264 | 4/8/1991 0:00 | 1 | 1.85 | $7,432.57 |
| G2A 009000 | 189 | MAIN ST | GARIBOTTO PETER T | 21092/0400 | 4/11/1991 0:00 | 1.33 | 1 | $9,885.31 |
| I3 132016 | 5 | PURITAN RD | PERELMAN ALAN V | 21130/0141 | 5/1/1991 0:00 | 1 | 1.39 | $7,432.57 |
| F3 182000 | 432 | MASS AV | BAKER ELOISE A | 21224/0305 | 6/17/1991 0:00 | 4.49 | 1.07 | $33,372.23 |
| I3 038000 | 81 | DRUMMER RD | PEIRCE ALLAN W | 21236/0071 | 6/21/1991 0:00 | 0.67 | 0 | $4,979.82 |
| I3 097000 | 9 | PUTTER DR | MORRIS JOHN I | 21300/0167 | 7/23/1991 0:00 | 1 | 2.29 | $7,432.57 |
| G3 038000 | 3 | NADINE RD | SOLOMON ERIC L | 21325/0185 | 7/31/1991 0:00 | 1 | 0.46 | $7,432.57 |
| I3 038001 | 19 | DRUMMER RD | MOZER HELEN | 21335/0027 | 8/5/1991 0:00 | 0.67 | 0 | $4,979.82 |
| G3 045000 | 35 | BEVERLY RD | CHIANG SHIH-MING | 21348/0337 | 8/12/1991 0:00 | 1 | 0.5 | $7,432.57 |
| J3 001001 | 257 | PARKER ST | MOSCARIELLO PASQUALE TRUS | 21352/0494 | 8/14/1991 0:00 | 2 | 2.25 | $14,865.13 |
| H3 173000 | 13 | GIOCONDA AV | STREITON JUDITH C | 21378/0380 | 8/27/1991 0:00 | 1 | 0.48 | $7,432.57 |
| G2 081000 | 99 | PROSPECT ST | RINES MARC R TRUSTEE | 21380/0028 | 8/27/1991 0:00 | 1 | 0.46 | $7,432.57 |
| H3A 043000 | 62 | RIVER ST | VANHEERDEN JEANETTE I | 21394/0544 | 9/4/1991 0:00 | 1 | 0.23 | $7,432.57 |
| H3 203000 | 110 | RIVER ST | RASHBAUM JAY E | 21416/0484 | 9/16/1991 0:00 | 1 | 0.34 | $7,432.57 |
| I3 098000 | 7 | PUTTER DR | SACRA DAVID C | 21459/0045 | 10/4/1991 0:00 | 1 | 3.38 | $7,432.57 |
| F3 097001 | 401 | MASS AV | ACTON VENTURES II | 21460/85 | 10/4/1991 0:00 | 2.43 | 0.54 | $18,209.79 |
| F3 113000 | 414 | MASS AV | NORTHERN BANK & TRUST | 21510/0449 | 10/31/1991 0:00 | 5.44 | 1.34 | $40,433.16 |
| H3 001000 | 2 | HILLCREST DR | STEINHILPER DAVID | 21681/0284 | 1/7/1992 0:00 | 1 | 0.54 | $7,432.57 |
| G2A 028000 | 170 | MAIN ST | CHEYNEY ROLAND D | 21682/0522 | 2/27/1992 0:00 | 1 | 0.33 | $7,432.57 |
| F3 131000 | 237 | MAIN ST | SUNDBERG ROBERT A JR TRUS | 21483/0469 | 3/15/1992 0:00 | 5.17 | 1.18 | $38,426.37 |
| I3 010000 | 120 | PARKER ST #12 | MURPHY-HOULDRY-VERONICA A | 21804/0272 | 3/3/1992 0:00 | 0.67 | 0 | $4,979.82 |
| H3B 034000 | 38 | FAULKNER HILL RD | COLLINS JANICE F | 21971/0019 | 4/24/1992 0:00 | 1 | 0.48 | $7,432.57 |
| G3 060000 | 12 | FRANCINE RD | VULLO VINCENT J | 21975/0566 | 4/22/1992 0:00 | 1 | 0.54 | $7,432.57 |
| H3B 032000 | 68 | MAIN ST | NORTON PETER A | 21987/0556 | 4/29/1992 0:00 | 1 | 0.23 | $7,432.57 |
| G3 037000 | 4 | NADINE RD | MADMAN CRAIG E | 21994/0024 | 4/30/1992 0:00 | 1 | 0.48 | $7,432.57 |
| I3 132004 | 281 | PARKER ST | GRAY JOHN E | 22116/0189 | 6/12/1992 0:00 | 1 | 0.94 | $7,432.57 |
| H2A 034000 | 16 | MAPLE ST | PEDERSON MARJORIE P TR | 22151/0038 | 6/24/1992 0:00 | 1 | 0.33 | $7,432.57 |

BK 32363 PG 088

BK32363PG089

BK32363PG090

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| H3 160000 | 4 | FOX HILL RD | MARBLE JUSTIN | 25068/0142 | 12/19/1994 0:00 | 1 | 0.73 | $7,432.57 |
| H3A 010000 | 8 | SCHOOL ST | BERKWITZ BRIAN M | 25080/0206 | 12/23/1994 0:00 | 2 | 1.36 | $14,865.13 |
| G2A 031000 | 17 | NYLANDER WY | MISCHEL WILLIAM A | 25144/0437 | 1/25/1995 0:00 | 1 | 0 | $7,432.57 |
| H3 087019 | 15 | VANDERBILT RD | LITTLEFIELD JAMES PATRICK | 25190/0071 | 2/23/1995 0:00 | 1 | 0.73 | $7,432.57 |
| H3A 044000 | 56 | RIVER ST | CATALANO GREGORY D | 25207/0196 | 3/1/1995 0:00 | 1 | 0.75 | $7,432.57 |
| I3 065000 | 2 | DRUMMER RD #02 | SCHAEFER JOHN G | 25207/0295 | 3/3/1995 0:00 | 0.67 | 0 | $4,979.82 |
| F3 086000 | 776 | MAIN ST #C2 | WOLF JOHN W | 25231/0259 | 3/20/1995 0:00 | 0.67 | 0 | $4,979.82 |
| G2A 002000 | 203 | MAIN ST | CONOVER JOHN T | [illegible] | 4/11/1995 0:00 | 1 | 0.34 | $7,432.57 |
| F3 086000 | 772 | MAIN ST #B3 | ALLARD PATRICIA L | 25285/0416 | 4/14/1995 0:00 | 0.67 | 0 | $4,979.82 |
| I3 038001 | 55 | DRUMMER RD | BAKER PAUL F | 25297/0354 | 4/21/1995 0:00 | 0.67 | 0 | $4,979.82 |
| G1A 033000 | 172 | MAIN ST | BENTON TERRI STONE | 25300/0560 | 4/24/1995 0:00 | 1 | 0.53 | $7,432.57 |
| G2 091000 | 5 | HENNESSEY DR | O'BRIEN DANIEL F | 25312/0112 | 4/28/1995 0:00 | 1 | 0.54 | $7,432.57 |
| I3 038001 | 31 | DRUMMER RD | MACQUILKEN KAREN L | 25313/0097 | 4/28/1995 0:00 | 0.67 | 0 | $4,979.82 |
| H3A 001000 | 34 | SCHOOL ST | MECEWITZ KARL W | 25315/0481 | 5/1/1995 0:00 | 2 | 1 | $14,865.13 |
| G2 008000 | 314 | PROSPECT ST | THATCHER RUTH H | 25328/0006 | 5/5/1995 0:00 | 1 | 0.54 | $7,432.57 |
| I3 076000 | 3 | DRUMMER RD #53 | WOLFF PETER C | 25338/0585 | 5/23/1995 0:00 | 0.67 | 0 | $4,979.82 |
| H3 239000 | 180 | RIVER ST | YOUNG ROBERT B | 25368/0517 | 5/26/1995 0:00 | 1 | 0.86 | $7,432.57 |
| H3B 041000 | 27 | FAULKNER HILL RD | FALLON JEANNE M.D. | 25437/0083 | 6/26/1995 0:00 | 1 | 0.98 | $7,432.57 |
| H2A 022000 | 54 | MARTIN ST | WESSEL MARK | 25440/0370 | 6/27/1995 0:00 | 1 | 0.24 | $7,432.57 |
| I3 038000 | 23 | MEETINGHOUSE RD | PLAGG CAROL H TRUSTEE | 25514/0279 | 7/26/1995 0:00 | 0.67 | 0 | $4,979.82 |
| H3 214000 | 6 | CARRIAGE DR | KUSHKULEY ALEXANDER | 25516/0117 | 7/27/1995 0:00 | 1 | 0.77 | $7,432.57 |
| H3 129000 | 18 | HILLCREST DR | WALLACE WILLIAM M | 25520/0110 | 7/28/1995 0:00 | 1 | 0.55 | $7,432.57 |
| G3 036000 | 8 | FRANCINE RD | TRIMBLE STEPHEN G | 25524/0409 | 7/28/1995 0:00 | 1 | 0.53 | $7,432.57 |
| G2A 024000 | 174 | MAIN ST | FINK HOWARD J | 25533/0037 | 8/1/1995 0:00 | 1 | 0.32 | $7,432.57 |
| H3 142000 | 9 | GIOCONDA AV | FINK DEBORAH R | 25533/0039 | 8/7/1995 0:00 | 1 | 0.47 | $7,432.57 |
| H3B 036000 | 77 | MAIN ST | RYAN RICHARD S | 25536/0073 | 8/7/1995 0:00 | 1 | 0.47 | $7,432.57 |
| H3A 033000 | 75 | SCHOOL ST | PERSHING III JOHN | 25567/0178 | 8/14/1995 0:00 | 1 | 0.44 | $7,432.57 |
| H3 087016 | 14 | VANDERBILT RD | HAIDER KHALEDA DR | 25600/0209 | 8/25/1995 0:00 | 1 | 0.67 | $7,432.57 |
| H2A 039000 | 43 | MAPLE ST | CAPASSO NICHOLAS J | 25602/0088 | 9/22/1995 0:00 | 1 | 0.13 | $7,432.57 |
| H2A 032000 | 54 | MAPLE ST | KOSNIO MARTHA ET AL TRUST | 25627/0141 | 9/1/1995 0:00 | 1 | 0.22 | $7,432.57 |
| I3 038000 | 91 | DRUMMER RD | MEYER RHODA TRUSTEE | 25668/0031 | 9/20/1995 0:00 | 0.67 | 0 | $4,979.82 |
| H3 127000 | 16 | HILLCREST DR | BROOKS STEPHEN L | 25700/0112 | 9/29/1995 0:00 | 1 | 0.49 | $7,432.57 |
| I3 025000 | 126 | PARKER ST #A33 | ABBOTT II EUGENE J | 25735/0157 | 10/30/1995 0:00 | 0.67 | 0 | $4,979.82 |
| I3 010000 | 120 | PARKER ST #34 | CHAMBERLAIN STANLEY G | 25789/0546 | 11/2/1995 0:00 | 0.67 | 0 | $4,979.82 |
| F3 GW001 | 333 | MAIN ST | ACTON CROSSROADS INC | 25827/0504 | 11/28/1995 0:00 | 2.24 | 0.52 | $16,648.95 |
| F3 082000 | 321 | MAIN ST | ACTON CROSSROADS INC | 25827/0504 | 11/28/1995 0:00 | 4.12 | 1.4 | $45,487.31 |
| F3 999003 | 333 | MAIN ST REAR | ACTON CROSSROADS INC | 25827/0504 | 11/28/1995 0:00 | 6.33 | 1.7 | $47,048.15 |
| H2A 037000 | 47 | MAPLE ST | GREGORY JILL S | 25833/0077 | 11/29/1995 0:00 | 1 | 0.25 | $7,432.57 |
| I3 025000 | 126 | PARKER ST #A13 | MCGOWAN JAMES B | 25902/0313 | 12/12/1995 0:00 | 0.67 | 0 | $4,979.82 |
| I3 048000 | 130 | PARKER ST #L6 | MARSHALL PAMELA A | 25928/0162 | 12/28/1995 0:00 | 0.67 | 0 | $4,979.82 |
| F2 127001 | 332 | PROSPECT ST | CORMLST J THOMAS III | 25928/047 | 12/29/1995 0:00 | 1 | 1.06 | $7,432.57 |
| I3 010000 | 170 | PARKER ST #16 | KUENZLER NANCY | 25965/0434 | 1/12/1996 0:00 | 0.67 | 0 | $4,979.82 |
| H3A 009000 | 11 | RIVER ST | HETHERINGTON I LEE | 25976/0034 | 1/17/1996 0:00 | 0 | 0.96 | $0.00 |
| H3A 029000 | 51 | SCHOOL ST | HETHERINGTON I LEE | 25976/0034 | 1/17/1996 0:00 | 1 | 0.44 | $7,432.57 |
| H2A 101000 | 56 | MAPLE ST | FOLEY JO-ANN K | 26011/0382 | 1/31/1996 0:00 | 1.33 | 0.25 | $9,885.31 |
| G3 023000 | 3 | BEVERLY RD | LERNER MICHAIL | 26015/0273 | 1/31/1996 0:00 | 1 | 0.71 | $7,432.57 |
| I3 038001 | 3 | MEETINGHOUSE RD | SCHACHT BETH L | 26030/0001 | 2/6/1996 0:00 | 0.67 | 0 | $4,979.82 |
| G2A 027000 | 175 | MAIN ST | HIBBITT DAVID S | 26144/0137 | 3/19/1996 0:00 | 1 | 0.26 | $7,432.57 |
| H3B 030000 | 19 | FAULKNER HILL RD | DEMARCO STEPHEN A | 26181/0333 | 3/29/1996 0:06 | 1 | 0.44 | $7,432.57 |
| H3B 028000 | 78 | MAIN ST | TAKACS JOHN E | 26223/0229 | 4/12/1996 0:00 | 1 | 0.51 | $7,432.57 |
| G2 046000 | 109 | PROSPECT ST | SKELLY KATHLEEN M | 26241/0209 | 4/19/1996 0:00 | 1 | 0.83 | $7,432.57 |
| I3 037000 | 128 | PARKER ST 2B | WOLLAM KATRINA A | 26254/0486 | 4/25/1996 0:00 | 0.67 | 0 | $4,979.82 |
| I3 120000 | 4 | INDEPENDENCE RD | HOWARD EDWARD H | 26295/0452 | 5/7/1996 0:00 | 1 | 0.47 | $7,432.57 |
| H3 159000 | 2 | FOX HILL RD | SIEGERT JR HERBERT C | 26325/0317 | 5/17/1996 0:00 | 1 | 0.48 | $7,432.57 |
| I3 038001 | 73 | DRUMMER RD | MCCOY JAMES R | 26345/0170 | 5/24/1996 0:00 | 0.67 | 0 | $4,979.82 |

BK32363PG091

BK32363PG092

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| F3 086000 | 276 | MAIN ST #C1 | AUSTIN MARIE-CLAIRE J | 27421/0335 | 6/24/1997 0:00 | 0.67 | 0 | $4,979.82 |
| H3B 053000 | 65 | MAIN ST | FOSTER SUSAN H | 27423/0222 | 6/26/1997 0:00 | 1 | 0.46 | $7,432.57 |
| F3 030004 | 317 | PARKER ST | TRIANTAFILLOU GEORGE C | 27426/0573 | 6/27/1997 0:00 | 1 | 0.91 | $7,432.57 |
| G2A 005000 | 197 | MAIN ST | BERMAN MICHAEL | 27433/0356 | 6/27/1997 0:00 | 1 | 0.32 | $7,432.57 |
| E3 123003 | 213 | HIGH ST | LAFRANCIS TIMOTHY F | 27441/0091 | 6/30/1997 0:00 | 1 | 0.92 | $7,432.57 |
| D 036000 | 15 | MEETINGHOUSE RD | TWENTE CHARLENE E TRUSTEE | 27454/0348 | 7/3/1997 0:00 | 0.67 | 0 | $4,979.82 |
| H3 211000 | 6 | OLDE SURREY DR | FRITZE MICHAEL | 27463/0222 | 7/7/1997 0:00 | 1 | 0.59 | $7,432.57 |
| J3-001003 | 18 | CARLTON DR | YOUNG LAURA | 27472/0077 | 7/11/1997 0:00 | 1 | 0.50 | $7,432.57 |
| H3 228007 | 2 | OLDE SURREY DR | ZHOU BO | 27474/0109 | 7/11/1997 0:00 | 1 | 0.36 | $7,432.57 |
| H3 191000 | 18 | POND VIEW DR | HART ANTHONY A | 27476/0091 | 7/14/1997 0:00 | 1 | 0.46 | $7,432.57 |
| E3 009000 | 118 | PARKER ST #35 | KIRCHDORFER ANN M | 27516/0048 | 7/25/1997 0:00 | 0.67 | 0 | $4,979.82 |
| G2A 081000 | 33 | NYLANDER WY | DONOVAN WILLIAM F | 27517/0231 | 7/28/1997 0:00 | 1 | 0 | $7,432.57 |
| E3 037000 | 178 | PARKER ST 4A | NANKALI AMIR K | 27530/0008 | 7/31/1997 0:00 | 0.67 | 0 | $4,979.82 |
| H3 215003 | 37 | CARRIAGE DR | SCHIA-HUGHES KENNETH | 27534/0016 | 7/31/1997 0:00 | 1 | 0.81 | $7,432.57 |
| H3B 022000 | 85 | MAIN ST | JONES SUSAN B | 27548/0232 | 8/5/1997 0:00 | 1 | 0.46 | $7,432.57 |
| J3 038000 | 87 | DRUMMER RD | MANUPUTTY BARBARA S | 27553/0495 | 8/6/1997 0:00 | 0.67 | 0 | $4,979.82 |
| D 036001 | 49 | DRUMMER RD | THIBODEAU LAURA J | 27606/0293 | 8/14/1997 0:00 | 0.67 | 0 | $4,979.82 |
| D 038000 | 26 | MEETINGHOUSE RD | TABOR LOREN J | 27619/0200 | 8/22/1997 0:00 | 0.67 | 0 | $4,979.82 |
| D 037000 | 128 | PARKER ST 2A | SOHN SEONG HEE | 27631/0517 | 8/28/1997 0:00 | 0.67 | 0 | $4,979.82 |
| H3 087021 | 19 | VANDERBELT RD | CULLEN JAMES | 27634/0314 | 8/29/1997 0:00 | 1 | 0.97 | $7,432.57 |
| E3 102003 | 8 | CONCETTA CIR | KIM KRISTOPHER Y | 27635/0118 | 8/29/1997 0:00 | 1 | 0.32 | $7,432.57 |
| E3 030000 | 79 | DRUMMER RD | YOUNGSMA JUDITH L | 27641/0503 | 9/3/1997 0:00 | 0.67 | 0 | $4,979.82 |
| E3 009000 | 118 | PARKER ST #31 | VISCO LARRY D | 27706/0051 | 9/26/1997 0:00 | 0.67 | 0 | $4,979.82 |
| H3 177000 | 11 | OLDE SURREY DR | MARTEL MATTHEW | 27710/0451 | 9/26/1997 0:00 | 1 | 0.47 | $7,432.57 |
| E3 048000 | 130 | PARKER ST #LA | DU WEI | 27714/0430 | 9/29/1997 0:00 | 0.67 | 0 | $4,979.82 |
| G2A 004000 | 300 | MAIN ST | AZARLOLI A | 27718/0317 | 9/29/1997 0:00 | 1 | 0.31 | $7,432.57 |
| E3 009000 | 118 | PARKER ST #22 | NGO JOHN L | 27728/0251 | 10/1/1997 0:00 | 0.67 | 0 | $4,979.82 |
| H3B 025000 | 5 | FAULKNER HILL RD | OSCAWICZ RAYMOND M | 27734/0365 | 10/2/1997 0:00 | 1 | 0.45 | $7,432.57 |
| J3 [illegible] | 46 | DRUMMER RD | WALL HENRY J | 27746/0424 | 10/7/1997 0:00 | 0.67 | 0 | $4,979.82 |
| G3 040000 | 234 | MAIN ST | RYAN PATRICK J | 27778/0176 | 10/10/1997 0:00 | 1 | 0.61 | $7,432.57 |
| H3 239002 | 53 | PARKER ST | PAGE ANDREW E | 27821/0080 | 10/30/1997 0:00 | 1 | 1.2 | $7,432.57 |
| J3 015000 | 125 | PARKER ST 9A26 | ELLIOTT SALLY A | 27821/0539 | 10/30/1997 0:00 | 0.67 | 0 | $4,979.82 |
| H2A 025000 | 57 | MAPLE ST | DICKERSON JAMES K | 27823/0371 | 10/30/1997 0:00 | 1 | 0.2 | $7,432.57 |
| E3 060000 | 2 | DRUMMER RD #D4 | DAVIS DAVID R | 27907/0373 | 11/25/1997 0:00 | 0.67 | 0 | $4,979.82 |
| H3 140000 | 15 | HILLCREST DR | LAUGHLIN RANDALL B TRUSTEE | 27926/0588 | 12/1/1997 0:00 | 1 | 0.41 | $7,432.57 |
| J3 030003 | 1 | ROBERT RD | CALDWELL NICHOLS W | 27954/0411 | 12/9/1997 0:00 | 1 | 0.95 | $7,432.57 |
| G2A 081000 | 37 | NYLANDER WY | D'AMORE BONNIE L | 27990/0019 | 12/19/1997 0:00 | 1 | 0 | $7,432.57 |
| J3 017001 | 230 | PARKER ST | MURPHY IRENE C | 28016/0407 | 12/30/1997 0:00 | 1 | 1.72 | $7,432.57 |
| H3 215011 | 3 | CLOVER HILL RD | NICHOLS LYNDON S | 28089/0520 | 1/20/1998 0:00 | 1 | 0.51 | $7,432.57 |
| D 038000 | 18 | MEETINGHOUSE RD | ZOLOTUSKY GALINA | 28110/0329 | 1/23/1998 0:00 | 0.67 | 0 | $4,979.82 |
| H2A 070000 | 104 | MAIN ST | WATSON GABRIELLE | 28117/0123 | 1/28/1998 0:00 | 1 | 0.23 | $7,432.57 |
| E3 037000 | 128 | PARKER ST 3C | NICKANDROS GEORGE H | 28243/0147 | 3/2/1998 0:00 | 0.67 | 0 | $4,979.82 |
| H2A 048000 | 9 | SCHOOL ST | FORRAZZO DANIEL | 28252/0096 | 3/5/1998 0:00 | 1.44 | 0.33 | $10,702.90 |
| G2A 081000 | 7 | ABEL JONES PL | BISCHOFF DARREN R | 28322/0241 | 3/18/1998 0:00 | 1 | 0 | $7,432.57 |
| H3 169000 | 21 | POND VIEW DR | KERR JAMES I | 28353/0505 | 3/25/1998 0:00 | 1 | 0.45 | $7,432.57 |
| J3-132016 | 6 | ROBERT RD | GABEL ROBERT A ET UX TRUS | 28397/0087 | 4/2/1998 0:00 | 1 | 0.98 | $7,432.57 |
| E3 076000 | 3 | DRUMMER RD #B4 | OLIVERI ROBERT N | 28402/0015 | 4/3/1998 0:00 | 0.67 | 0 | $4,979.82 |
| G2A 081000 | 25 | NYLANDER WY | RAY SATYAJIT | 28434/0006 | 4/15/1998 0:00 | 1 | 0 | $7,432.57 |
| E3 140000 | 331 | HIGH ST | MACLEOD JOHN E | 28517/0149 | 4/30/1998 0:00 | 1 | 0.46 | $7,432.57 |
| E3 165000 | 21 | INDEPENDENCE RD | CAPACHIONE RICHARD W | 28526/0148 | 5/7/1998 0:00 | 1 | 0.53 | $7,432.57 |
| F3 086000 | 276 | MAIN ST #C3 | BRADLEY ANNA T TRUSTEE | 28557/0141 | 5/11/1998 0:00 | 0.67 | 0 | $4,979.82 |
| H3 215000 | 14 | CARRIAGE DR | CHAKRABORTY SUDIP | 28574/0250 | 5/14/1998 0:00 | 1 | 0.54 | $7,432.57 |
| E3 030000 | 97 | DRUMMER RD | KORNFELD LEWIS A | 28587/0418 | 5/19/1998 0:00 | 0.67 | 0 | $4,979.82 |
| H3 154000 | 15 | OLDE SURREY DR | HAN YUE | 28590/0222 | 5/18/1998 0:00 | 1 | 0.47 | $7,432.57 |
| H2A 810000 | 81 | MAPLE ST | CHEN JENNIFER CRACKNELL | 28430/0123 | 5/22/1998 0:00 | 1 | 0.23 | $7,432.57 |

BK 3236.3 PG 093

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 4 | HENNESSEY DR | | | | | $7,432.57 |
| | 79 | MAPLE ST | | | | 1.33 | $9,885.31 |
| | 3 | HILLCREST DR | | | | 1 | $7,432.57 |
| | 130 | PARKER ST #70 | | | 0.67 | | $4,979.82 |
| | 130 | PARKER ST #73 | | | 0.67 | | $4,979.82 |
| | 6 | DRUMMER RD #F3 | | | 0.67 | | $4,979.82 |
| | 5 | DRUMMER RD #C4 | | | 0.67 | | $4,979.82 |
| | 11 | DRUMMER RD | | | 0.67 | | $4,979.82 |
| | 132 | PARKER ST #15 | | | 0.67 | | $4,979.82 |
| | 294 | MAIN ST | | | 1 | 0.74 | $7,432.57 |
| | 22 | OLDE SURREY DR | | | 1 | 0.54 | $7,432.57 |
| | 8 | NADINE RD | | | 1 | 0.46 | $7,432.57 |
| | 123 | MAIN ST | | | 1 | 0.30 | $7,432.57 |
| | 130 | PARKER ST #15 | | | 0.67 | | $4,979.82 |
| | 3 | ST JAMES CIR | | | 1 | 0.79 | $7,432.57 |
| | 10 | BEVERLY RD | | | 1 | 0.47 | $7,432.57 |
| | 55 | MAPLE ST | | | 1 | 0.25 | $7,432.57 |
| | 22 | MAIN ST | | | 1 | 1 | $7,432.57 |
| | 1 | VANDERBILT RD | | | 1 | 0.53 | $7,432.57 |
| | 2 | NADINE RD | | | 1 | 0.54 | $7,432.57 |
| | 81 | MAIN ST | | | 1 | 0.46 | $7,432.57 |
| | 22 | HILLCREST DR | | | 1 | 0.51 | $7,432.57 |
| | 102 | MAIN ST | | | :33 | 0.19 | $9,885.31 |
| | 3 | CARRIAGE DR | | | 1 | 0.51 | $7,432.57 |
| | 7 | HILLCREST DR | | | 1 | 0.46 | $7,432.57 |
| | 4 | GIOCONDA AV | | | 1 | 0.48 | $7,432.57 |
| | 132 | PARKER ST #C0 | | | 0.67 | | $4,979.82 |
| | 294 | MAIN ST | | | 3.51 | 0.31 | $26,098.31 |
| | 293 | MAIN ST | | | 13.33 | 3.1 | $100,562.63 |
| | 281 | MAIN AV | | | 3.99 | 0.91 | $29,633.94 |
| | 281 | MAIN AV | | | 29.51 | 6.94 | $221,564.82 |
| | 29 | ADAMS ST | | | 1 | 0.51 | $7,432.57 |
| | 55 | ADAMS ST | | | 1 | 0.55 | $7,432.57 |
| | 132 | PARKER ST #7 | | | 0.67 | | $4,979.82 |
| | 31 | NYLANDER WY | | | 1 | | $7,432.57 |
| | 29 | CARLTON DR | | | 1 | 0.95 | $7,432.57 |
| | 105 | DRUMMER RD | | | 0.67 | | $4,979.82 |
| | 276 | MAIN ST #C3 | | | 0.67 | | $4,979.82 |
| | 227 | MAIN ST | | | 1 | 0.46 | $7,432.57 |
| | 5 | MERRIAM LN | | | 1 | 0.31 | $7,432.57 |
| | 50 | DRUMMER RD | | | 0.67 | | $4,979.82 |
| | 76 | SCHOOL ST | | | 1 | 1.8 | $7,432.57 |
| | 1 | PIPER RD | | | 1 | 2.54 | $7,432.57 |
| | 274 | MAIN ST #A3 | | | 0.67 | | $4,979.82 |
| | 21 | DRUMMER RD | | | 0.67 | | $4,979.82 |
| | 36 | DRUMMER RD | | | 0.67 | | $4,979.82 |
| | 93 | DRUMMER RD | | | 0.67 | | $4,979.82 |
| | 4 | ABEL JONES PL | | | 1 | | $7,432.57 |
| | 272 | MAIN ST #A5 | | | 0.67 | | $4,979.82 |
| | 118 | PARKER ST #21 | | | 0.67 | | $4,979.82 |
| | 276 | MAIN ST #C5 | | | 0.67 | | $4,979.82 |
| | 136 | PARKER ST #A22 | | | 0.67 | | $4,979.82 |
| | 147 | PARKER ST | | | 1 | 4.92 | $7,432.57 |
| | 8 | ABEL JONES PL | | | 1 | | $7,432.57 |

BK32363PG094

| Street | # | Address | Name | Acct | Date | | | Amount |
|---|---|---|---|---|---|---|---|---|
| C3 029000 | 11 | FRANCINE RD | REDNAR SANDRA A | 205450034 | 12/1/1998 0:00 | 1 | 0.5 | $7,432.57 |
| F3 122000 | 129 | PROSPECT ST | GALLETTA JOSEPH | 205459855 | 12/13/1998 0:00 | 1 | 0.51 | $7,432.57 |
| C2A 091100 | 16 | ABEL JONES PL | KIRKMAN JAMES P | 206025485 | 12/30/1998 0:00 | 1 | 0 | $7,432.57 |
| C1 170000 | 172 | MAIN ST | HOLT DALLA D | 206162040 | 1/14/1999 0:00 | 1 | 0.20 | $7,432.57 |
| I3 049000 | 119 | PARKER ST #34 | MARIA CHARLENE A | 206410024 | 3/11/1999 0:00 | 0.67 | 0 | $4,979.82 |
| F3 088000 | 174 | MAIN ST #24 | SHAKER MEADOWS CORP | 206773090 | 3/18/1999 0:00 | 0.67 | 0 | $4,979.82 |
|  |  |  |  |  |  | 1 | 0.48 | $7,432.57 |
| I3 011000 | 187 | MAIN ST | MERRILL JR ERNEST D | 206749161 | 1/20/1999 0:00 | 7.33 | 1.16 | $55,892.90 |
| F3 190000 | 1 | MASS AV | 411 MASS AVE LLC | 206849993 | 4/20/1999 0:00 | 0 | 0.56 | $0.00 |
| F2 116000 | 411 | MASS AV | 411 MASS AVE LLC | 206849273 | 4/20/1999 0:00 | 1 | 0.48 | $7,432.57 |
| F0 713002 | 15 | CARRIAGE DR | KING HANNAH | 207065077 | 2/1/1999 0:00 | 1 | 0.93 | $7,432.57 |
| F3 003010 | 8 | CARLTON DR | BROOKS LOUDON T | 207080442 | 2/1/1999 0:00 | 1 | 0.44 | $7,432.57 |
| H3 001010 | 11 | CROCORNIA AV | LIN TSING-LIANG | 207050544 | 3/16/1999 0:00 | 1 | 0 | $7,432.57 |
| H3 177020 | 11 | DRUMMER RD | MILLER JUDITH E | 207116419 | 3/13/1999 0:00 | 0.67 | 0 | $4,979.82 |
| T3 036001 | 36 | PARKER ST #01 | ENDRESS WILLIAM E | 207051028 | 3/23/1999 0:00 | 0.67 | 0 | $4,979.82 |
| I3 055000 | 131 | FAULKNER HILL RD | COHEN DAVID A | 207228490 | 3/23/1999 0:00 | 1 | 0.48 | $7,432.57 |
| I3B 029000 | 17 | PARKER ST #14 | ROMEO DONALD J | 207061048 | 3/1/1999 0:00 | 0.67 | 0 | $4,979.82 |
| I3 053000 | 171 | BEVERLY RD | DURRAN-LEVESQUE TONI E | 207775097 | 3/4/1999 0:00 | 1 | 0.54 | $7,432.57 |
| C3 047000 | 9 | KELLEY RD | SINCLAIR MARC J | 206804013 | 3/12/1999 0:00 | 1 | 0.54 | $7,432.57 |
| C3 020000 | 6 | HILL CREST DR | DIVALO CRAIG A | 206961036 | 4/1/1999 0:00 | 1 | 0.48 | $7,432.57 |
| H3 114000 | 10 | SCHOOL ST | HOPKINS TIMOTHY P | 206949023 | 4/1/1999 0:00 | 1 | 0.83 | $7,432.57 |
| H3A 016000 | 36 | PARKER ST #11 | COLDREJO MATTHEW D | 206989076 | 4/23/1999 0:00 | 0.67 | 0 | $4,979.82 |
| I3 020000 | 170 | DRUMMER RD #01 | LANGILL ANGELA C | 206853021 | 4/21/1999 0:00 | 0.67 | 0 | $4,979.82 |
| I3 019000 | 3 | DRUMMER RD #43 | MCCARTHY-BAKER SHOVAUN E | 206434172 | 4/14/1999 0:00 | 0.67 | 0 | $4,979.82 |
| I3 076000 | 1 |  | GORMAN NANCY E | 206820107 | 4/23/1999 0:00 | 1 | 0.42 | $7,432.57 |
| H3 072000 | 122 | SCHOOL ST | BARNES CHARLIE W | 206844413 | 5/14/1999 0:00 | 1 | 0 | $7,432.57 |
| C3A 091000 | 33 | NYLANDER WY | HUE PATRICK P | 207195488 | 5/24/1999 0:00 | 1 | 0 | $7,432.57 |
| C3A 081000 | 34 | PROSPECT ST | SKINNER KELLY M | 207305063 | 5/28/1999 0:00 | 1 | 0.77 | $7,432.57 |
| C3 009000 | 123 | FAULKNER HILL RD | HSU SCOTT | 207350136 | 5/28/1999 0:00 | 1 | 0.47 | $7,432.57 |
| I3B 029000 | 44 |  | MAHONEY ELIZABETH A | 207304044 | 6/31/1999 0:00 | 1 | 0.45 | $7,432.57 |
| C3 049000 | 4 | DORSEY RD | KING STEVEN M | 207217049 | 6/1/1999 0:00 | 0.67 | 0 | $4,979.82 |
| I3 029001 | 59 | DRUMMER RD | IANNO CRAIG P | 207260044 | 6/14/1999 0:00 | 1 | 0.29 | $7,432.57 |
| H3A 041000 | 81 | SCHOOL ST | LEACH JAMES TRUSTEE | 200160020 | 6/11/1999 0:00 | 3.38 | 1.3 | $39,987.21 |
| F3 134000 | 204 | MASS AV | MAHONEY KAREN | 200060003 | 6/23/1999 0:00 | 0.67 | 0 | $4,979.82 |
| I3 010000 | 126 | PARKER ST #AM | SIMONIAN HOVIG VARTAN | 200210411 | 4/24/1999 0:00 | 0.67 | 0 | $4,979.82 |
| F3 013000 | 129 | PARKER ST #36 | TOUREKLAM FARKENN A | 202404043 | 6/25/1999 0:00 | 1 | 1.81 | $7,432.57 |
| I3 112017 | 3 | PURITAN RD |  | 202415064 | 6/29/1999 0:00 | 0.63 | 0 | $4,979.82 |
| I3 074000 | 1 | DRUMMER RD #C2 | BROOKS TODD M | 202035064 | 6/29/1999 0:00 | 0.65 | 0 | $4,979.82 |
| I3 053000 | 137 | PARKER ST #4 | STOCKER SHELBY L | 202690014 | 7/23/1999 0:00 | 1 | 1.43 | $7,432.57 |
| F0 720001 | 61 | PARKER ST | BENTLEY JACQUELINE CORP | 204748069 | 7/25/1999 0:00 | 1 | 0 | $4,979.82 |
| I3 045000 | 2 | DRUMMER RD #F0 | MASS AENE | 204469280 | 7/28/1999 0:00 | 0.67 | 0 | $7,432.57 |
| F3 011015 | 18 | CARLTON DR | LABAUON BARBARA-I | 204954030 | 8/2/1999 0:00 | 1 | 0.90 | $7,432.57 |
| H3B 051000 | 18 | FAULKNER HILL RD | MOORE JOANNE BUCK | 204876069 | 8/2/1999 0:00 | 1 | 0.66 | $7,432.57 |
| H3B 041000 | 4 | FAULKNER HILL RD | BERNSTEIN LAWRENCE | 204876088 | 8/12/1999 0:00 | 1 | 0.33 | $7,432.57 |
| I3 116000 | 130 | PARKER ST | WHALEN JR JAMES M | 202030575 | 8/6/1999 0:00 | 1 | 0 | $7,432.57 |
| C3A 081000 | 5 | ABEL JONES PL | FREY KATHLEEN B | 207256078 | 9/16/1999 0:00 | 3.51 | 0.81 | $26,088.31 |
| C2 110001 | 0 | MAIN ST | ACTON SUPPLY INC | 203304078 | 9/16/1999 0:00 | 1 | 0.39 | $7,432.57 |
| C3A 045000 | 144 | MAIN ST | DWYER CAROL A | 205324043 | 8/11/1999 0:00 | 1 | 1.17 | $7,432.57 |
| I3 014000 | 123 | PARKER ST | TITTLEY MATTHEW B | 205420264 | 8/13/1999 0:00 |  |  | $4,979.82 |
| I3 754001 | 132 | PARKER ST #01 | BROGAN RODERICK | 205590017 | 9/16/1999 0:00 | 0.67 | 0 | $7,432.57 |
| I3 952000 | 13 | CARRIAGE DR | DOROSHIN PAVEL | 205590362 | 9/16/1999 0:00 | 1 | 0.48 | $7,432.57 |
| H3 315061 | 43 | NYLANDER WY | CICOKO TURZEV | 205764084 | 9/21/1999 0:00 | 1 | 0 | $4,979.82 |
| C3A 081000 | 49 | DRUMMER RD | PROCTOR STEPHEN D | 205750015 | 9/21/1999 0:00 | 0.67 | 0 | $4,979.82 |
| I3 029000 |  | NYLANDER WY | LI BOU DONG | 205749085 | 9/29/1999 0:00 | 1 | 0 | $7,432.57 |
| C3A 081000 | 42 | NYLANDER WY | NICHOLS O MARIE | 202154277 | 9/24/1999 0:00 | 1 | 0.37 | $7,432.57 |
| F3 009001 | 18 | CHADWICK ST | ZHANG YAOLU | 205770112 | 9/24/1999 0:00 | 1 | 0.32 | $7,432.57 |
| F3 035000 | 31 | ADAMS ST | CHEN XHANGONG | 205974164 | 8/27/1999 0:00 | 1 | 0.40 | $7,432.57 |
| C2 098000 | 39 | PROSPECT ST | GARVER JOSEPH O | 200504000 | 8/20/1999 0:00 | 1 | 0.92 | $7,432.57 |
| F3 025000 | 266 | HIGH ST |  |  |  |  |  |  |

BK 32363 PG 095

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HEA 055000 | 14 | MAPLE ST | MIKUTEZ AVELINO | 20641/0001 | 9/9/1999 0:00 | 1.23 | 0.23 | $9,985.31 |
| H2B 043000 | 36 | FAULKNER HILL RD | LEDERONER MARK W | 30646/0072 | 9/10/1999 0:00 | 1 | 0.48 | $7,432.57 |
| C2A 091000 | 40 | NYLANDER WY | USBOR PRECIOUS E | 20637/0071 | 9/14/1999 0:00 | 1 | 0 | $7,432.57 |
| D 099000 | 135 | PARKER ST #74 | SEVIGNY MARC G | 20679/0048 | 9/24/1999 0:00 | 0.47 | 0 | $4,979.82 |
| HEA 045000 | 14 | SCHOOL ST | BURNETT PATRICIA A | 20718/0057 | 9/14/1999 0:00 | 1.33 | 0.34 | $9,985.31 |
| D 032000 | 112 | PARKER ST #76 | HOLOHAN CAROL | 20727/0412 | 10/2/1999 0:00 | 0.47 | 0 | $4,979.82 |
| D 065000 | 2 | DRUMMER RD #D5 | PANTALONE ERIC P | 20749/0015 | 10/4/1999 0:00 | 0.67 | 0 | $4,979.82 |
| D 074000 | 5 | DRUMMER RD #C9 | PORTER BARBARA K | 20755/0096 | 10/13/1999 0:00 | 0.67 | 0 | $4,979.82 |
| F3 106000 | 274 | MAIN ST #AA | MURPHY KNOTE | 20733/0413 | 10/13/1999 0:00 | 0.97 | 0 | $4,979.82 |
| C3 038000 | 5 | BEVERLY RD | HUM WAKH TONG | 20757/0014 | 10/22/1999 0:00 | 1 | 0.89 | $7,432.57 |
| D 120010 | 6 | GERALD DR | RITTER OTTO | 20914/0099 | 10/25/1999 0:00 | 1 | 0.92 | $7,432.57 |
| H 008000 | 15 | DRUMMER RD | CONNIFF KEITH L TRUSTEE | 20786/0073 | 10/26/1999 0:00 | 0.47 | 0 | $4,979.82 |
| D 122000 | 175 | PARKER ST | PEREIRA SUZANNE TRUSTEE | 20872/0090 | 11/7/1999 0:00 | 1 | 2.41 | $7,432.57 |
| C0 038000 | 3 | DORIS RD | HUANG CHANGLIN | 20965/0071 | 11/29/1999 0:00 | 1 | 0.71 | $7,432.57 |
| D 053000 | 133 | PARKER ST #C9 | RAMEDELL PAMELA | 20907/0114 | 11/29/1999 0:00 | 0.67 | 6 | $4,979.82 |
| C2A 081000 | 43 | NYLANDER WY | EPPLING JOHN L | 20910/0098 | 11/23/1999 0:00 | 1 | 0 | $7,432.57 |
| N3 213007 | 11 | CARRIAGE DR | DAILEY YVONNE M | 20918/0271 | 11/3/1999 0:00 | 1 | 0.47 | $7,432.57 |
| P3 128000 | 409 | MASS AV | SILVESTRONE GRIMONDE A TR | 20965/0414 | 12/15/1999 0:00 | 5.77 | 1.52 | $42,883.91 |
| H2A 017000 | 45 | MAPLE ST | BUCKINGHAM HORAY | 20949/0570 | 12/15/1999 0:00 | 1 | 0.23 | $7,432.57 |
| D 071000 | 3 | DRUMMER RD #C9 | MUNROE CAROL A | 20963/0147 | 12/16/1999 0:00 | 0.47 | 0 | $4,979.82 |
| C2 047000 | 101 | PROSPECT ST | FREDERICKS LAWRENCE R | 20974/0406 | 12/17/1999 0:00 | 1 | 0.54 | $7,432.57 |
| D 098000 | 14 | MEETINGHOUSE RD | SIAPOKELO JR ROBERT A | 20965/0072 | 12/10/1999 0:00 | 0.47 | 0 | $4,979.82 |
| C2A 081000 | 14 | ABEL KIMES PL | XU WEIDONG | 21614/0344 | 12/30/1999 0:00 | 1 | 0 | $7,432.57 |
| C3 110000 | 32 | PROSPECT ST | HOGGINS PATRICIA W | 21796/0098 | 9/1/2000 0:00 | 1 | 1.33 | $7,432.57 |
| D 027000 | 124 | PARKER ST 48 | LANDRY DONNA L | 21830/0444 | 9/26/2000 0:00 | 0.40 | 0 | $4,979.82 |
| D 048000 | 130 | PARKER ST #J2 | DENKO STEVEN E | 21360/0413 | 9/27/2000 0:00 | 0.47 | 0 | $4,979.82 |
| J3 100000 | 227 | PARKER ST | WANG ROY C | 21854/0168 | 9/26/2000 0:00 | 1 | 0.02 | $7,432.57 |
| D 058000 | 132 | PARKER ST #J4 | SCHIAVONE JENNIFER M | 21915/0266 | 9/12/2000 0:00 | 0.67 | 0 | $4,979.82 |
| H3 087000 | 9 | VANDERBILT RD | GARZIOTTO JEFFREY G | 24179/0276 | 9/28/2000 0:00 | 1 | 0.47 | $7,432.57 |
| D 043000 | 2 | DRUMMER RD #D2 | STRONACH PETER | 21935/092 | 10/13/2000 0:00 | 0.67 | 0 | $4,979.82 |
| J3 029000 | 267 | HIGH ST | MCGRATH BONNIE M | 99903/045 | 1/13/1950 0:00 | 1 | 1.42 | $7,432.57 |



BK32363PG096

# ATTACHMENT #2
## Sketch of Sewer Betterment Area

BK32363PG097



TOWN OF ACTON
Board of Selectmen
Order of Construction
Middle Fort Pond Brook
Sewer Betterment Area