# EXHIBIT G



## TOWN OF ACTON
## MIDDLE FORT POND BROOK SEWER BETTERMENT AREA
## ORDER DETERMINING
## FINAL SEWER BETTERMENT ASSESSMENTS
## (FOR RECORDED LAND)

MOVED: Pursuant to Massachusetts General Law Chapter 80, Section 4, Chapter 83, Sections 14 and 15, Chapter 340 of the Acts of 2000, and the Town of Acton Sewer Assessment By-law (Chapter D, Section 10 of the Town of Acton Bylaws, the "Bylaw") and regulations promulgated pursuant thereto, and all acts in addition thereto and in amendment thereof and every other power and authority them thereto enabling, the Acton Board of Selectmen acting as the Board of Sewer Commissioners hereby (A) adopts the lists of final sewer betterment assessments upon land in the Town's Middle Fort Pond Brook Sewer Betterment Area attached hereto as Exhibit 1, the list of streets and ways within the Middle Fort Pond Brook Sewer Betterment Area attached hereto as Exhibit 2, and the Map Depicting the Final Order of Construction for the Middle Fort Pond Brook Sewer Betterment Area attached hereto as Exhibit 3 as the area which receives advantage other than general advantage to the community from such improvements and for which final betterments shall be assessed, and (B) further finds, orders, and determines as follows:

1. In the column labeled "Bylaw D10," each of the parcels identified as 2.b.(i) is hereby assessed the number of sewer betterment units listed in the column labeled "SBU Final" pursuant to Bylaw § 2.b.(i).

2. In the column labeled "Bylaw D10," each of the parcels identified as 2.b.(ii) is hereby assessed the number of sewer betterment units listed in the column labeled "SBU Final" pursuant to Bylaw § 2.b.(ii).

3. In the column labeled "Bylaw D10," each of the parcels identified as 2.b.(iii) is hereby assessed the number of sewer betterment units listed in the column labeled "SBU Final" pursuant to Bylaw § 2.b.(iii).

4. In the column labeled "Bylaw D10," it is determined that each of the parcels identified as 2.b.(iv) is hereby assessed the number of sewer betterment units listed in the column labeled "SBU Final" pursuant to Bylaw § 2.b.(iv), as land used or zoned for industrial use which hereby is assessed on the basis of a number of sewer units taking into account the expected daily sewage flow from such land based on Title V design flows.

1

5. In the column labeled "Bylaw D10," it is determined that each of the parcels identified as 2.b.(v) is hereby assessed the number of sewer betterment units listed in the column labeled "SBU Final" pursuant to Bylaw § 2.b.(v), as land used or zoned for other purposes not specified in the foregoing sections, including, but not limited to, institutional and non-profit uses, which is hereby assessed on the basis of a number of sewer units taking into account the expected daily sewage flow from such land based on Title V design flows.

6. For purposes of calculating final sewer betterments, the total number of sewer betterment units assessed in the Middle Fort Pond Brook Sewer Betterment Area is hereby determined to be 1369.19.

7. For purposes of calculating the final sewer betterments charged on the basis of these sewer betterment units, the final costs of construction of the Middle Fort Pond Brook Sewer Project and all facilities to be assessed in connection therewith is hereby determined to be $25,086,136.21. Deducted from this figure for purposes of calculating the final sewer betterment assessments shall be the following amounts: (a) $1,336,600 under Bylaw § 1 toward costs incurred in connection with the planning and construction of the sewer collection and treatment facility for Middle Fort Pond Brook Sewer District, for archeological studies, paving of roads, engineering peer reviews, police details, traffic studies, and land acquisition, (b) $5,592,988.42 constituting payments in lieu of betterments to be paid with respect to public school, town civil defense, town fire department, and housing authority condominium properties served by the Middle Fort Pond Brook Sewer Project, and (c) $1,166,200.00 allocated toward future construction costs of the Middle Fort Pond Brook Sewer Project. Accordingly, the adjusted final cost of construction of the Middle Fort Pond Brook Sewer Project and all facilities to be assessed in connection therewith is hereby determined to be $16,990,347.79 (i.e. $25,086,136.21 minus the total of items a, b and c).

8. For purposes of calculating the final sewer betterments, each sewer betterment unit shall be charged at the rate of $12,409.05 per unit (the adjusted final costs of construction under paragraph 7 divided by the total number of sewer betterment units under paragraph 6).

9. Based on the foregoing, each of the parcels identified on the lists of final sewer betterment assessments upon land in the Town's Middle Fort Pond Brook Sewer Betterment Area attached hereto as Exhibit 1 is hereby assessed a final sewer betterment in the dollar amount set forth for the parcel in the column labeled "Final Betterment."

10. Pursuant to Chapter 340 of the Acts of 2000 and G.L. c. 80, § 13, the unpaid balance of all assessments made hereunder shall bear interest from the thirtieth day after assessments have been committed to the collector at the rate of 1.75 per cent per annum.

2

11. As this Order determines sewer betterment assessments for properties within the Middle Fort Pond Brook Sewer District including without limitation those properties of W.R.Grace listed and depicted on the Exhibits attached hereto, and as W.R.Grace is subject to ongoing proceedings in the United States Bankruptcy Court, (a) this Order shall not be certified to the Acton Board of Assessors or recorded in the Middlesex South District Registry of Deeds, (b) the Acton Board of Assessors shall not commit these assessments with their warrant to the Acton Tax Collector, and (c) the Acton Tax Collector shall not send notice and demand payment in accordance with M.G.L. Chapter 80, Section 4 and Chapter 60, Section 3, to the person designated as the owner of each parcel assessed, unless and until the Sewer Commissioners shall so vote and order at a further public meeting called for the purpose. The Sewer Commissioners believe that the automatic stay contained in 11 U.S.C. s. 362(a) does not apply to the issuance of the final betterments set forth herein; nonetheless, to avoid any uncertainty in this matter, the Sewer Commissioners hereby authorize and direct the Town's special bankruptcy counsel to petition the Bankruptcy Court on an expedited basis pursuant to 11 U.S.C. ss. 105(a) and 362(d) for a determination that the automatic stay does not apply to the issuance of the final betterments or, in the alternative, for relief from the stay to issue the final betterments retroactive to the date of this vote. Special bankruptcy counsel shall report to the Board as soon as the Bankruptcy Court acts on this petition or by November 12, 2004, as to the status of the petition before the Bankruptcy Court, whichever occurs sooner. The Sewer Commissioners reserve the right to vacate this Order and re-determine the matters set forth herein as they deem necessary based on the opinion of bankruptcy counsel, the action of the Bankruptcy Court or otherwise.

12. For the Order of Construction of the Middle Fort Pond Brook Sewer Betterment Area, see Instrument Number 27 recorded in the Middlesex South District Registry on February 14, 2001 at Book 32363, Page 77; Instrument Number 259 recorded on February 15, 2001 at Book 32370, Page 507; Document Number 1162908 registered in the Middlesex Land Court Registration Office on February 15, 2001; the Instrument Number 1202 recorded on April 10, 2001, at Book 32657, Page 083; and the documents recorded and registered contemporaneously herewith.

Dated:          September 13, 2004

Moved by:       Peter K. Ashton

Seconded by:  F. Dore' Hunter

Voted: 5 YES, 0 NO, and 0 ABSTAIN

IN WITNESS WHEREOF, the Board has caused this Order Determining and Certifying Final Sewer Betterment Assessments to be moved, seconded, approved, and executed at an open meeting duly called and noticed for the purpose on this 13th day of September, 2004.

3

TOWN OF ACTON, MASSACHUSETTS,
By its Board of Selectmen acting as the
Board of Sewer Commissioners

_____
F. Dore Hunter, Chairman

_____
Peter K. Ashton

_____
William H. Shupert, III

_____
Walter M. Foster

_____
Robert A. Johnson, Clerk

## ACKNOWLEDGEMENT

COMMONWEALTH OF MASSACHUSETTS
COUNTY OF MIDDLESEX

On this 13th day of September, 2004, before me, the undersigned Notary Public, personally appeared each of the foregoing named members of the Board of Selectmen of the Town of Acton acting as the Board of Sewer Commissioners, proved to me through satisfactory evidence of identification, which was personal knowledge, to be the persons whose names are signed on the preceding document, and acknowledged to me that each signed it voluntarily for its stated purpose as the foregoing named members of the Board of Selectmen of the Town of Acton, acting as the Board of Sewer Commissioners.

_____ (official signature and seal of notary)

My commission expires ___9/26/08___

4

The foregoing is a true and accurate record of the action taken by the Acton Board of Selectmen acting as the Board of Sewer Commissioners at a duly noticed public meeting on September 13, 2004.

Robert A. Johnson, Clerk of the Board

Commonwealth of Massachusetts
Middlesex, SS.

September 13, 2004

On this 13th day of September, 2004, before me, the undersigned Notary Public, personally appeared Robert A. Johnson, Clerk of the Acton Board of Selectmen and Board of Assessors, proved to me through satisfactory evidence of identification, which was personal knowledge, to be the person whose name is signed on the preceding document, and acknowledged to me that he signed it voluntarily as an accurate record of the action of the Board of Selectmen acting as the Board of Sewer Commissioners.

(official signature and seal of notary)

My commission expires  9/26/08

5

**EXHIBIT 1**

EXHIBIT 1

SCHEDULE OF FINAL BETTERMENTS

REFERRED TO IN THE FOREGOING ORDER

MIDDLE FORT POND BROOK SEWER AREA

| Pid | Owner | Num | Street | SBU Final | Book/page | Date | Acres | Final Betterment | Bylaw D10 |
|---|---|---|---|---|---|---|---|---|---|
| J3-29-1 | MCGRATH JAMES A | 7 | ADAMS ST | 1 | 16341/ 300 | 8/7/1985 | 1.86 | $12,409.05 | 2.b.(i) |
| J3-27 | LI ZHONG | 25 | ADAMS ST | 1 | 29033/0401 | 8/31/1998 | 0.51 | $12,409.05 | 2.b.(i) |
| J3-26 | TAO CHARLES Z | 27 | ADAMS ST | 1 | 26496/0002 | 7/15/1996 | 0.52 | $12,409.05 | 2.b.(i) |
| J3-25 | CHAO HUNGKAI K | 29 | ADAMS ST | 1 | 29025/0337 | 8/28/1998 | 0.51 | $12,409.05 | 2.b.(i) |
| J3-24 | ZHANG YAOLU | 31 | ADAMS ST | 1 | 30577/0112 | 8/24/1999 | 0.52 | $12,409.05 | 2.b.(i) |
| J3-23 | ROSEN STANLEY H | 33 | ADAMS ST | 1 | 18597/0074 | 10/6/1987 | 0.52 | $12,409.05 | 2.b.(i) |
| J3-22 | CRAWLEY DAVID M | 39 | ADAMS ST | 1 | 41700/ 397 | 12/30/2003 | 1.01 | $12,409.05 | 2.b.(i) |
| I3-134-8 | HAVERSTOCK PAUL W | 1 | ASSABET CRSG | 1 | 20720/0251 | 8/17/1990 | 1.89 | $12,409.05 | 2.b.(i) |
| I3-134-14 | SAVELLO MICHAEL H | 2 | ASSABET CRSG | 1 | 21288/0288 | 7/15/1991 | 1.84 | $12,409.05 | 2.b.(i) |
| I3-134-11 | KING JAMES E | 4 | ASSABET CRSG | 1 | 23702/0398 | 9/28/1993 | 1.85 | $12,409.05 | 2.b.(i) |
| I3-134-10 | PERRY MICHAEL C | 6 | ASSABET CRSG | 1 | 22426/0506 | 9/24/1992 | 2.31 | $12,409.05 | 2.b.(i) |
| I3-134-9 | ZHANG FENG | 8 | ASSABET CRSG | 1 | 31825/0147 | 9/15/2000 | 2.27 | $12,409.05 | 2.b.(i) |
| I3-134-7 | GREENE JEREMY A | 10 | ASSABET CRSG | 1 | 39015/ 091 | 5/1/2003 | 2.1 | $12,409.05 | 2.b.(i) |
| I3-134-4 | GABOURY PAUL M | 12 | ASSABET CRSG | 1 | 20889/0252 | 11/29/1990 | 2.09 | $12,409.05 | 2.b.(i) |
| I3-134-3 | HIRST IAN TR | 14 | ASSABET CRSG | 1 | 24091/0382 | 12/27/1993 | 2.16 | $12,409.05 | 2.b.(i) |
| G3-23 | CHAKRABORTY AMITAVA | 3 | BEVERLY RD | 1 | 31393/0577 | 5/11/2000 | 0.71 | $12,409.05 | 2.b.(i) |
| G3-26 | SUN XUENING | 5 | BEVERLY RD | 1 | 36031/ 189 | 8/1/2002 | 0.89 | $12,409.05 | 2.b.(i) |
| G3-3 | KLAPPICH WALTER S | 6 | BEVERLY RD | 1 | 11408/0586 | 10/11/1967 | 0.47 | $12,409.05 | 2.b.(i) |
| G3-30 | COTTER JR NIAL J | 7 | BEVERLY RD | 1 | 22772/0124 | 12/28/1992 | 0.7 | $12,409.05 | 2.b.(i) |
| G3-27 | BRINKE JOANN TEN | 8 | BEVERLY RD | 1 | 33451/0592 | 8/15/2001 | 0.48 | $12,409.05 | 2.b.(i) |
| G3-47 | DUBEAU-LEVESQUE TONI E | 9 | BEVERLY RD | 1 | 29877/0297 | 3/4/1999 | 0.54 | $12,409.05 | 2.b.(i) |
| G3-31 | BARLOW LINDA | 10 | BEVERLY RD | 1 | 28870/0098 | 7/23/1998 | 0.47 | $12,409.05 | 2.b.(i) |
| G3-46 | KIRK CHARLES T R | 13 | BEVERLY RD | 1 | 09520/0554 | 12/21/1959 | 0.7 | $12,409.05 | 2.b.(i) |
| G3-56 | GERHARDT JEAN K | 14 | BEVERLY RD | 1 | 09514/0427 | 12/10/1959 | 0.55 | $12,409.05 | 2.b.(i) |
| G3-45 | YANG JACK Z | 15 | BEVERLY RD | 1 | 33912/ 176 | 10/26/2001 | 0.5 | $12,409.05 | 2.b.(i) |
| G3-55 | BLANCO MARIO A | 16 | BEVERLY RD | 1 | 13557/0172 | 10/6/1978 | 0.51 | $12,409.05 | 2.b.(i) |
| J3-1-21 | SULLIVAN DANIEL J | 1 | CARLTON DR | 1 | 23534/0044 | 8/13/1993 | 1.02 | $12,409.05 | 2.b.(i) |
| J3-1-20 | TATUM JOHN | 2 | CARLTON DR | 1 | 13705/0353 | 6/4/1979 | 0.92 | $12,409.05 | 2.b.(i) |
| J3-1-19 | SCHILLER W LEE | 3 | CARLTON DR | 1 | 22389/0073 | 9/14/1992 | 1.12 | $12,409.05 | 2.b.(i) |
| J3-1-18 | PHILLIPS DOUGLAS B | 4 | CARLTON DR | 1 | 22387/0294 | 9/11/1992 | 0.92 | $12,409.05 | 2.b.(i) |
| J3-1-12 | SCHROLL CHRISTOPHER T | 5 | CARLTON DR | 1 | 26444/0026 | 6/27/1996 | 1.52 | $12,409.05 | 2.b.(i) |
| J3-1-17 | NASZNIC NANCY HOPKINS | 6 | CARLTON DR | 1 | 22396/0513 | 9/15/1992 | 0.92 | $12,409.05 | 2.b.(i) |
| J3-1-16 | BROOKS LINDEN T | 8 | CARLTON DR | 1 | 29738/0442 | 2/1/1999 | 0.93 | $12,409.05 | 2.b.(i) |
| J3-1-10 | LEWIS LORRAINE | 9 | CARLTON DR | 1 | 12554/0386 | 12/28/1972 | 1 | $12,409.05 | 2.b.(i) |
| J3-1-15 | LABADINI BARBARA J | 10 | CARLTON DR | 1 | 30495/0353 | 8/2/1999 | 0.93 | $12,409.05 | 2.b.(i) |
| J3-1-9 | CARON MICHELLE E | 11 | CARLTON DR | 1 | 35666/ 041 | 6/12/2002 | 0.94 | $12,409.05 | 2.b.(i) |
| J3-1-14 | SI CORPORATION | 12 | CARLTON DR | 1 | 39461/ 295 | 6/6/2003 | 0.91 | $12,409.05 | 2.b.(i) |
| J3-1-13 | BOISVERT ROBERT E | 14 | CARLTON DR | 1 | 22246/0302 | 7/29/1992 | 0.85 | $12,409.05 | 2.b.(i) |
| J3-1-8 | EPSTEIN PAUL | 16 | CARLTON DR | 1 | 18307/0022 | 7/10/1987 | 0.95 | $12,409.05 | 2.b.(i) |
| J3-1-3 | YOUNG LAURA | 18 | CARLTON DR | 1 | 27472/0574 | 7/11/1997 | 0.96 | $12,409.05 | 2.b.(i) |
| J3-1 | NAGY RICHARD | 20 | CARLTON DR | 1 | 29071/0394 | 9/8/1998 | 0.95 | $12,409.05 | 2.b.(i) |
| H3-229 | JOYAL MAURICE W TRUSTEE | 1 | CARRIAGE DR | 1 | 39613/ 597 | 6/19/2003 | 0.6 | $12,409.05 | 2.b.(i) |
| H3-230 | LAYMANCE JAMES REID | 3 | CARRIAGE DR | 1 | 31457/0027 | 5/31/2000 | 0.51 | $12,409.05 | 2.b.(i) |
| H3-213 | HIRSCH HERBERT L | 4 | CARRIAGE DR | 1 | 12805/0172 | 6/5/1975 | 0.68 | $12,409.05 | 2.b.(i) |
| H3-231 | ERICSON DONNA N | 5 | CARRIAGE DR | 1 | 22768/0403 | 12/28/1992 | 0.55 | $12,409.05 | 2.b.(i) |
| H3-214 | KUSHKULEY ALEXANDER | 6 | CARRIAGE DR | 1 | 25516/0117 | 7/27/1995 | 0.77 | $12,409.05 | 2.b.(i) |
| H3-215-8 | ETTWEIN JAMES F | 7 | CARRIAGE DR | 1 | 16292/ 36 | 7/16/1985 | 0.55 | $12,409.05 | 2.b.(i) |
| H3-215-8 | VENTOLA LOUIS J | 8 | CARRIAGE DR | 1 | 15883/ 408 | 11/19/1984 | 0.6 | $12,409.05 | 2.b.(i) |
| H3-215-9 | DOBRIANOV IVAN | 9 | CARRIAGE DR | 1 | 35794/ 412 | 6/28/2002 | 1.23 | $12,409.05 | 2.b.(i) |
| H3-215-4 | VIRBALL VICTOR G | 10 | CARRIAGE DR | 1 | 11634/0465 | 1/22/1969 | 0.64 | $12,409.05 | 2.b.(i) |

| ID | Name | No. | Street | | Book/Page | Date | | Amount | Code |
|---|---|---|---|---|---|---|---|---|---|
| H3-215-7 | DAILEY YVONNE M | 11 | CARRIAGE DR | 1 | 37076/432 | 11/18/2002 | 0.47 | $12,409.05 | 2.b.(i) |
| H3-215-1 | COTREAU MONETTE | 12 | CARRIAGE DR | 1 | 34223/415 | 12/14/2001 | 0.46 | $12,409.05 | 2.b.(i) |
| H3-215-5 | DOROKHIN PAVEL | 13 | CARRIAGE DR | 1 | 30559/0262 | 8/18/1999 | 0.49 | $12,409.05 | 2.b.(i) |
| H3-215 | RANGACHARI LAKSHMI | 14 | CARRIAGE DR | 1 | 31834/0234 | 9/19/2000 | 0.54 | $12,409.05 | 2.b.(i) |
| H3-215-2 | BADICS TAMAS | 15 | CARRIAGE DR | 1 | 39997/434 | 7/17/2003 | 0.48 | $12,409.05 | 2.b.(i) |
| H3-215-3 | SGHIA-HUGHES KENNETH | 17 | CARRIAGE DR | 1 | 27534/0016 | 7/31/1997 | 0.61 | $12,409.05 | 2.b.(i) |
| G2.A-69 | BENHARBONE TATIANA | 11 | CENTRAL ST | 1 | 17244/167 | 7/28/1986 | 0.71 | $12,409.05 | 2.b.(i) |
| H3-84 | JUNGHANS MARK S | 5 | CHADWICK ST | 1 | 31879/0017 | 9/29/2000 | 0.59 | $12,409.05 | 2.b.(i) |
| H3-86 | ODOWD CHARLES J | 6 | CHADWICK ST | 1 | 07329/0393 | 8/25/1948 | 0.5 | $12,409.05 | 2.b.(i) |
| H3-87-1 | WILLIAMS SAMUEL C | 14 | CHADWICK ST | 1 | 24058/0020 | 12/17/1993 | 0.78 | $12,409.05 | 2.b.(i) |
| H3-87-12 | LEE MI HEA | 18 | CHADWICK ST | 1 | 35983/538 | 7/29/2002 | 0.37 | $12,409.05 | 2.b.(i) |
| 13-134-1 | JOHNSON DON P | 1 | CINDY LN | 1 | 20915/0337 | 12/14/1990 | 1.83 | $12,409.05 | 2.b.(i) |
| H3-215-11 | CROOK LAURA M | 2 | CLOVER HILL RD | 1 | 31429/0107 | 5/23/2000 | 0.51 | $12,409.05 | 2.b.(i) |
| H3-216 | GOODMAN HERBERT A JR | 3 | CLOVER HILL RD | 1 | 23933/0212 | 11/22/1993 | 0.68 | $12,409.05 | 2.b.(i) |
| H3-215-10 | MUSLINER PETER J | 4 | CLOVER HILL RD | 1 | 20406/0301 | 3/2/1990 | 0.47 | $12,409.05 | 2.b.(i) |
| 13-102 | HWANG PETER A | 2 | CONCETTA CIR | 1 | 19416/020 | 10/20/1988 | 0.92 | $12,409.05 | 2.b.(i) |
| 13-102-3 | KIM CHANG | 4 | CONCETTA CIR | 1 | 18809/0473 | 1/8/1988 | 0.92 | $12,409.05 | 2.b.(i) |
| 13-102-4 | KUO GENG SHENG | 6 | CONCETTA CIR | 1 | 18651/0164 | 10/29/1987 | 0.92 | $12,409.05 | 2.b.(i) |
| 13-108-1 | HOLMAN ROGER L | 7 | CONCETTA CIR | 1 | 20547/100 | 5/17/1990 | 0.92 | $12,409.05 | 2.b.(i) |
| 13-102-1 | KIM KRISTOPHER T | 8 | CONCETTA CIR | 1 | 27625/0188 | 8/29/1997 | 0.92 | $12,409.05 | 2.b.(i) |
| G3-57 | BLOOMSTONE BENJAMIN | 1 | DORIS RD | 1 | 24749/0237 | 8/1/1994 | 0.55 | $12,409.05 | 2.b.(i) |
| G3-48 | BARTLETT JONATHAN R | 2 | DORIS RD | 1 | 38709/509 | 4/7/2003 | 0.47 | $12,409.05 | 2.b.(i) |
| G3-58 | HUANG CHANGLIN | 3 | DORIS RD | 1 | 30905/0371 | 11/29/1999 | 0.71 | $12,409.05 | 2.b.(i) |
| G3-49 | BRACCO THERESA E TRUSTEE | 4 | DORIS RD | 1 | 39653/223 | 6/20/2003 | 0.47 | $12,409.05 | 2.b.(i) |
| G3-62 | BACHMAN WALTER S JR | 5 | DORIS RD | 1 | 10135/0073 | 10/2/1962 | 0.56 | $12,409.05 | 2.b.(i) |
| G3-50 | ZAREMBA JOHN M | 6 | DORIS RD | 1 | 32976/0556 | 5/31/2001 | 0.5 | $12,409.05 | 2.b.(i) |
| J3-15-11 | SMITH CHARLES B | 1 | DUNHAM LN | 1 | 35916/016 | 7/18/2002 | 0.42 | $12,409.05 | 2.b.(i) |
| J3-15-9 | BENTLEY BUILDING CORPORATION | 2 | DUNHAM LN | 1 | 33557/450 | 8/30/2001 | 0.55 | $12,409.05 | 2.b.(i) |
| J3-15 | BENTLEY BUILDING CORP | 4 | DUNHAM LN | 1 | 33557/0450 | 8/30/2001 | 0.33 | $12,409.05 | 2.b.(i) |
| J3-15-10 | ZHU PETER SUISHENG | 5 | DUNHAM LN | 1 | 37623/455 | 1/9/2003 | 0.34 | $12,409.05 | 2.b.(i) |
| J3-15-5 | BENTLEY BUILDING CORPORATION | 6 | DUNHAM LN | 1 | 33557/450 | 8/30/2001 | 0.47 | $12,409.05 | 2.b.(i) |
| J3-15-8 | BROWNING COLIN R | 7 | DUNHAM LN | 1 | 39424/464 | 6/3/2003 | 0.34 | $12,409.05 | 2.b.(i) |
| J3-15-3 | CROOKS CHRISTOPHER M | 8 | DUNHAM LN | 1 | 41308/222 | 10/29/2003 | 0.4 | $12,409.05 | 2.b.(i) |
| J3-15-7 | BENTLEY BUILDING CORPORATION | 9 | DUNHAM LN | 1 | 33557/450 | 8/30/2001 | 0.63 | $12,409.05 | 2.b.(i) |
| J3-15-2 | BENTLEY BUILDING CORPORATION | 10 | DUNHAM LN | 1 | 33557/450 | 8/30/2001 | 0.33 | $12,409.05 | 2.b.(i) |
| J3-15-6 | BENTLEY BUILDING CORPORATION | 11 | DUNHAM LN | 1 | 33557/450 | 8/30/2001 | 0.36 | $12,409.05 | 2.b.(i) |
| J3-15-4 | BENTLEY BUILDING CORPORATION | 13 | DUNHAM LN | 1 | 33557/450 | 8/30/2001 | 0.36 | $12,409.05 | 2.b.(i) |
| H3.B-41 | BERNSTEIN LAWRENCE | 4 | FAULKNER HILL RD | 1 | 30497/0588 | 8/2/1999 | 0.66 | $12,409.05 | 2.b.(i) |
| H3.B-26 | GHOSE SAELEN | 5 | FAULKNER HILL RD | 1 | 40694/387 | 8/29/2003 | 0.46 | $12,409.05 | 2.b.(i) |
| H3.B-33 | HYLAND MICHAEL J | 6 | FAULKNER HILL RD | 1 | 26364/0516 | 5/31/1996 | 0.47 | $12,409.05 | 2.b.(i) |
| H3.B-16 | TYLER STEPHANIE G | 7 | FAULKNER HILL RD | 1 | 33505/0279 | 8/23/2001 | 0.57 | $12,409.05 | 2.b.(i) |
| H3.B-25 | GECAWICZ RAYMOND M | 8 | FAULKNER HILL RD | 1 | 27736/0365 | 10/2/1997 | 0.46 | $12,409.05 | 2.b.(i) |
| H3.B-8 | BOROWSKI LUDWIG T | 9 | FAULKNER HILL RD | 1 | 10212/0320 | 2/1/1963 | 0.9 | $12,409.05 | 2.b.(i) |
| H3.B-15 | COTNAM SHARON P | 10 | FAULKNER HILL RD | 1 | 33455/0341 | 8/15/2001 | 0.46 | $12,409.05 | 2.b.(i) |
| H3.B-3 | JONES SONJA C | 11 | FAULKNER HILL RD | 1 | 41580/269 | 12/9/2003 | 0.79 | $12,409.05 | 2.b.(i) |
| H3.B-14 | KERR GEOFFREY M | 12 | FAULKNER HILL RD | 1 | 13325/0718 | 11/4/1977 | 0.46 | $12,409.05 | 2.b.(i) |
| H3.B-7 | GRIFFIN THOMAS J | 13 | FAULKNER HILL RD | 1 | 23534/0486 | 8/13/1993 | 0.67 | $12,409.05 | 2.b.(i) |
| H3.B-13 | PESZKE BENEDYKT Z | 15 | FAULKNER HILL RD | 1 | 10324/0414 | 7/31/1963 | 0.46 | $12,409.05 | 2.b.(i) |
| H3.B-24 | SZAFRAN JOHN H | 16 | FAULKNER HILL RD | 1 | 11924/0311 | 11/27/1970 | 0.49 | $12,409.05 | 2.b.(i) |
| H3.B-23 | COHEN DAVID A | 17 | FAULKNER HILL RD | 1 | 29852/0187 | 2/26/1999 | 0.48 | $12,409.05 | 2.b.(i) |
| H3.B-31 | MOORE JOANNE BUCK | 18 | FAULKNER HILL RD | 1 | 30497/0499 | 8/2/1999 | 0.56 | $12,409.05 | 2.b.(i) |
| H3.B-30 | DICK CHARLES | 19 | FAULKNER HILL RD | 1 | 41088/549 | 10/1/2003 | 0.46 | $12,409.05 | 2.b.(i) |
| H3.B-37 | NOBLE BETTIE H | 21 | FAULKNER HILL RD | 1 | 12207/0678 | 5/19/1972 | 0.46 | $12,409.05 | 2.b.(i) |
| H3.B-46 | GIROTI SUDHIR K | 22 | FAULKNER HILL RD | 1 | 22554/0557 | 10/29/1992 | 0.47 | $12,409.05 | 2.b.(i) |
| H3.B-45 | BETTENCOURT WILLIAM | 23 | FAULKNER HILL RD | 1 | 13032/0489 | 8/9/1976 | 0.47 | $12,409.05 | 2.b.(i) |

| ID | Name | # | Street | | Book/Page | Date | Value | Amount | Code |
|---|---|---|---|---|---|---|---|---|---|
| H3.B-55 | PRAKASH P.V. | 24 | FAULKNER HILL RD | 1 | 26483/0286 | 7/10/1996 | 0.46 | $12,409.05 | 2.b.(i) |
| H3.B-54 | DUN DAVID | 25 | FAULKNER HILL RD | 1 | 33370/0264 | 8/1/2001 | 0.49 | $12,409.05 | 2.b.(i) |
| H3.B-62 | DICKERSON PETER J ET UX | 26 | FAULKNER HILL RD | 1 | 12690/0257 | 8/27/1974 | 0.48 | $12,409.05 | 2.b.(i) |
| H3.B-61 | FALLON JEANIE M.D. | 27 | FAULKNER HILL RD | 1 | 25437/0063 | 6/26/1995 | 0.68 | $12,409.05 | 2.b.(i) |
| H3.B-73 | RYAN STEPHEN D | 29 | FAULKNER HILL RD | 1 | 10649/0363 | 9/29/1964 | 0.87 | $12,409.05 | 2.b.(i) |
| H3.B-63 | BLUTH MICHAEL H | 30 | FAULKNER HILL RD | 1 | 40389/172 | 8/8/2003 | 0.46 | $12,409.05 | 2.b.(i) |
| H3.B-74 | HAGELSTEIN DIANE M | 31 | FAULKNER HILL RD | 1 | 41622/234 | 12/16/2003 | 0.9 | $12,409.05 | 2.b.(i) |
| H3.B-64 | LUONGO MICHAEL A | 32 | FAULKNER HILL RD | 1 | 16592/197 | 11/22/1985 | 0.46 | $12,409.05 | 2.b.(i) |
| H3.B-75 | KEYWORTH CHRISTOPHER J | 33 | FAULKNER HILL RD | 1 | 17188/221 | 7/10/1986 | 0.73 | $12,409.05 | 2.b.(i) |
| H3.B-76 | HURLEY JAMES P | 35 | FAULKNER HILL RD | 1 | 22719/0004 | 12/11/1992 | 1.13 | $12,409.05 | 2.b.(i) |
| H3.B-65 | LEDEBOER MARK W | 36 | FAULKNER HILL RD | 1 | 30648/0002 | 9/10/1999 | 0.48 | $12,409.05 | 2.b.(i) |
| H3.B-66 | HELLER JOEL MARK | 37 | FAULKNER HILL RD | 1 | 20967/0497 | 1/17/1991 | 0.69 | $12,409.05 | 2.b.(i) |
| H3.B-56 | CHO HANWOO | 38 | FAULKNER HILL RD | 1 | 35796/162 | 6/28/2002 | 0.48 | $12,409.05 | 2.b.(i) |
| H3.B-57 | BERRY PETER J | 39 | FAULKNER HILL RD | 1 | 19350/326 | 9/20/1988 | 0.57 | $12,409.05 | 2.b.(i) |
| H3.B-47 | FORESYTHE DALE | 40 | FAULKNER HILL RD | 1 | 13455/0409 | 6/5/1978 | 0.49 | $12,409.05 | 2.b.(i) |
| H3.B-48 | FLEMMING GREGORY N | 41 | FAULKNER HILL RD | 1 | 33432/0578 | 8/10/2001 | 0.56 | $12,409.05 | 2.b.(i) |
| H3.B-40 | VAN DOLMAN JOHN F ET UX TR | 43 | FAULKNER HILL RD | 1 | 27210/0062 | 4/15/1997 | 0.51 | $12,409.05 | 2.b.(i) |
| H3.B-39 | HSU SCOTT | 44 | FAULKNER HILL RD | 1 | 30232/0136 | 5/28/1999 | 0.47 | $12,409.05 | 2.b.(i) |
| H3.B-32 | REEVES RAYMOND J D | 45 | FAULKNER HILL RD | 1 | 12101/0155 | 10/29/1971 | 0.67 | $12,409.05 | 2.b.(i) |
| H3.B-38 | PAINE ALEXANDER T | 46 | FAULKNER HILL RD | 1 | 17347/74 | 8/28/1986 | 0.48 | $12,409.05 | 2.b.(i) |
| H3-158 | SIEGERT JR HERBERT C | 2 | FOX HILL RD | 1 | 26325/0317 | 5/17/1996 | 0.48 | $12,409.05 | 2.b.(i) |
| H3-175 | MATEEV NIKOLAY | 3 | FOX HILL RD | 1 | 32243/0608 | 1/16/2001 | 0.51 | $12,409.05 | 2.b.(i) |
| H3-160 | MARBLE JUSTIN | 4 | FOX HILL RD | 1 | 25068/0142 | 12/19/1994 | 0.73 | $12,409.05 | 2.b.(i) |
| G3-9 | STERN NATHANIEL A | 6 | FRANCINE RD | 1 | 24312/0239 | 3/1/1994 | 0.59 | $12,409.05 | 2.b.(i) |
| G3-35 | LEE HSIN H | 7 | FRANCINE RD | 1 | 22914/0015 | 2/16/1993 | 0.49 | $12,409.05 | 2.b.(i) |
| G3-36 | TRIMBLE STEPHEN G | 8 | FRANCINE RD | 1 | 25524/0469 | 7/28/1995 | 0.53 | $12,409.05 | 2.b.(i) |
| G3-51 | TUTTLE JOHN P | 9 | FRANCINE RD | 1 | 13001/0470 | 6/24/1976 | 0.5 | $12,409.05 | 2.b.(i) |
| G3-52 | OKEEFE EDWARD F | 10 | FRANCINE RD | 1 | 13482/0519 | 7/6/1978 | 0.53 | $12,409.05 | 2.b.(i) |
| G3-59 | GUDITZ PAUL E | 11 | FRANCINE RD | 1 | 35574/301 | 5/30/2002 | 0.5 | $12,409.05 | 2.b.(i) |
| G3-60 | VULLO VINCENT J | 12 | FRANCINE RD | 1 | 21975/0566 | 4/22/1992 | 0.54 | $12,409.05 | 2.b.(i) |
| G3-64 | WENGLER JAMES B | 14. | FRANCINE RD | 1 | 14385/0182 | 8/17/1981 | 0.54 | $12,409.05 | 2.b.(i) |
| G3-63 | GAGNE WALTER A JR | 16 | FRANCINE RD | 1 | 10617/0041 | 8/21/1964 | 0.56 | $12,409.05 | 2.b.(i) |
| J3-132-15 | COSTELLO BRIAN F | 1 | GERALD CIR | 1 | 36129/046 | 8/14/2002 | 0.99 | $12,409.05 | 2.b.(i) |
| J3-132-8 | CHMURA THOMAS J | 2 | GERALD CIR | 1 | 23269/0017 | 6/4/1993 | 0.95 | $12,409.05 | 2.b.(i) |
| J3-132-14 | PROSNITZ GABRIELLE C | 3 | GERALD CIR | 1 | 17339/233 | 8/26/1986 | 1.01 | $12,409.05 | 2.b.(i) |
| J3-132-9 | WHELIHAN JANE F | 4 | GERALD CIR | 1 | 31911/0462 | 10/11/2000 | 0.93 | $12,409.05 | 2.b.(i) |
| J3-132-11 | SERABIAN STEVEN M | 5 | GERALD CIR | 1 | 23708/0499 | 9/29/1993 | 1.08 | $12,409.05 | 2.b.(i) |
| J3-132-10 | RITTER OTTO | 6 | GERALD CIR | 1 | 30791/0389 | 10/25/1999 | 0.92 | $12,409.05 | 2.b.(i) |
| H3-122 | WIGGINS III ROY A | 5 | GIOCONDA AV | 1 | 26618/0324 | 8/28/1996 | 0.69 | $12,409.05 | 2.b.(i) |
| H3-144 | DICICCO ANTHONY M | 6 | GIOCONDA AV | 1 | 29000/0107 | 8/21/1998 | 0.48 | $12,409.05 | 2.b.(i) |
| H3-137 | NIEDERHAUSER ORSON | 7 | GIOCONDA AV | 1 | 13012/0283 | 6/1/1975 | 0.57 | $12,409.05 | 2.b.(i) |
| H3-143 | SCHAEFER RONALD A | 8 | GIOCONDA AV | 1 | 12768/0591 | 3/1/1975 | 0.49 | $12,409.05 | 2.b.(i) |
| H3-142 | FINK DEBORAH R | 9 | GIOCONDA AV | 1 | 25533/0339 | 8/1/1995 | 0.47 | $12,409.05 | 2.b.(i) |
| H3-157 | LIN TUNG-LIANG | 11 | GIOCONDA AV | 1 | 29802/0344 | 2/16/1999 | 0.46 | $12,409.05 | 2.b.(i) |
| H3-159 | BOCCIO NICKEY | 12 | GIOCONDA AV | 1 | 11464/0545 | 2/7/1968 | 0.49 | $12,409.05 | 2.b.(i) |
| H3-173 | BIENAPFL LARRY C | 13 | GIOCONDA AV | 1 | 37852/536 | 1/30/2003 | 0.46 | $12,409.05 | 2.b.(i) |
| H3-174 | PATRICK III ALEXANDER J | 14 | GIOCONDA AV | 1 | 26966/0230 | 1/6/1997 | 0.51 | $12,409.05 | 2.b.(i) |
| H3-188 | PRAHL GARY E | 15 | GIOCONDA AV | 1 | 13999/0108 | 7/1/1980 | 0.46 | $12,409.05 | 2.b.(i) |
| H3-205 | RICHMOND JAMES D | 17 | GIOCONDA AV | 1 | 22212/0124 | 7/15/1992 | 0.48 | $12,409.05 | 2.b.(i) |
| H3-206 | WIGHT NANCY B | 18 | GIOCONDA AV | 1 | 13541/0517 | 9/18/1978 | 0.49 | $12,409.05 | 2.b.(i) |
| G2-99 | MARZULLO RICHARD J | 3 | HENNESSEY DR | 1 | 15408/179 | 1/17/1984 | 0.46 | $12,409.05 | 2.b.(i) |
| G2-68 | AKERS REGINA D | 4 | HENNESSEY DR | 1 | 30643/0466 | 9/14/2001 | 0.67 | $12,409.05 | 2.b.(i) |
| G2-91 | O'BRIEN DANIEL P | 5 | HENNESSEY DR | 1 | 25312/0112 | 4/28/1995 | 0.54 | $12,409.05 | 2.b.(i) |
| G2-69 | SCHERER NORMAN L | 6 | HENNESSEY DR | 1 | 11561/0382 | 8/26/1968 | 0.47 | $12,409.05 | 2.b.(i) |
| G2-82 | WRIGHT RICHARD E ET UX TR | 7 | HENNESSEY DR | 1 | 31901/0001 | 10/5/2000 | 0.52 | $12,409.05 | 2.b.(i) |

| ID | Name | No. | Street | | Deed | Date | Acre | Amount | |
|---|---|---|---|---|---|---|---|---|---|
| G2-70 | CASH GORDON R | 9 | HENNESSEY DR | 1 | 12424/0286 | 5/1/1973 | 0.46 | $12,409.05 | 2.b.(i) |
| I3-123-3 | LAFRANCIS TIMOTHY P | 213 | HIGH ST | 1 | 27441/0391 | 6/30/1997 | 0.92 | $12,409.05 | 2.b.(i) |
| I3-134-2 | KHASIN ARKADY | 220 | HIGH ST | 1 | 32016/0008 | 11/10/2000 | 0.94 | $12,409.05 | 2.b.(i) |
| I3-138 | SMITH PETER | 229 | HIGH ST | 1 | 22611/0398 | 11/13/1992 | 0.92 | $12,409.05 | 2.b.(i) |
| I3-134 | NADLER GERALD | 230 | HIGH ST | 1 | 24390/0514 | 3/25/1994 | 2.84 | $12,409.05 | 2.b.(i) |
| I3-143 | MACLEOD JOHN B | 235 | HIGH ST | 1 | 38393/494 | 3/19/2003 | 0.46 | $12,409.05 | 2.b.(i) |
| I3-144 | JOHNSON DON P | 236 | HIGH ST | 1 | 24425/0358 | 4/4/1994 | 0.94 | $12,409.05 | 2.b.(i) |
| J3-4 | STEIN ALAN D | 237 | HIGH ST | 1 | 36024/078 | 7/31/2002 | 0.46 | $12,409.05 | 2.b.(i) |
| J3-6 | MACDONALD PHYLLIS | 247 | HIGH ST | 1 | 15905/412 | 12/4/1984 | 0.64 | $12,409.05 | 2.b.(i) |
| J3-7 | RADER NANCY W | 248 | HIGH ST | 1 | 14729/386 | 9/16/1982 | 1.51 | $12,409.05 | 2.b.(i) |
| J3-13 | LINDA A JENSEN | 255 | HIGH ST | 1 | 36577/495 | 10/10/2002 | 3.43 | $12,409.05 | 2.b.(i) |
| J3-18 | KOVACEVIC KARIM S | 257 | HIGH ST | 1 | 34347/165 | 12/18/2001 | 0.3 | $12,409.05 | 2.b.(i) |
| J3-20-1 | CASE MICHAEL A | 260 | HIGH ST | 1 | 17597/551 | 11/21/1986 | 1.19 | $12,409.05 | 2.b.(i) |
| J3-19 | EPSTEIN ROSE O | 263 | HIGH ST | 1 | 35195/468 | 4/2/2002 | 0.31 | $12,409.05 | 2.b.(i) |
| J3-20 | GARVER JOSEPH G | 266 | HIGH ST | 1 | 34913/240 | 2/27/2002 | 0.92 | $12,409.05 | 2.b.(i) |
| J3-29 | MCGRATH BONNIE M | 267 | HIGH ST | 1 | 90P0261E | 1/12/1990 | 1.42 | $12,409.05 | 2.b.(i) |
| J3-34-9 | JI MING | 272 | HIGH ST | 1 | 32607/0352 | 4/2/2001 | 1.09 | $12,409.05 | 2.b.(i) |
| H3-100 | YIN MARK | 1 | HILLCREST DR | 1 | 35963/025 | 7/25/2002 | 0.47 | $12,409.05 | 2.b.(i) |
| H3-91 | STEINHILPER DAVID | 2 | HILLCREST DR | 1 | 21661/0284 | 1/7/1992 | 0.54 | $12,409.05 | 2.b.(i) |
| H3-105 | HUM WAH TANG | 3 | HILLCREST DR | 1 | 35796/287 | 6/28/2002 | 0.52 | $12,409.05 | 2.b.(i) |
| H3-101 | GU ZHENGYU | 4 | HILLCREST DR | 1 | 35730/327 | 6/21/2002 | 0.62 | $12,409.05 | 2.b.(i) |
| H3-106 | FINKELMAN DEREK M | 6 | HILLCREST DR | 1 | 31090/0222 | 1/28/2000 | 0.62 | $12,409.05 | 2.b.(i) |
| H3-145 | SMITH RODNEY W | 7 | HILLCREST DR | 1 | 28991/0235 | 8/20/1998 | 0.48 | $12,409.05 | 2.b.(i) |
| H3-123 | SIGMAN MARCEL A | 8 | HILLCREST DR | 1 | 12683/0068 | 8/1/1974 | 0.49 | $12,409.05 | 2.b.(i) |
| H3-146 | SCHEMEL CRAIG A | 9 | HILLCREST DR | 1 | 16304/120 | 7/22/1985 | 0.47 | $12,409.05 | 2.b.(i) |
| H3-124 | DIPALO CRAIG A | 10 | HILLCREST DR | 1 | 30003/0288 | 4/1/1999 | 0.48 | $12,409.05 | 2.b.(i) |
| H3-147 | PILCH BEN Z | 11 | HILLCREST DR | 1 | 15056/43 | 6/10/1983 | 0.47 | $12,409.05 | 2.b.(i) |
| H3-125 | SREBNICK DAVID L | 12 | HILLCREST DR | 1 | 24115/0003 | 12/31/1993 | 0.64 | $12,409.05 | 2.b.(i) |
| H3-148 | GILBERT MICHAEL B & KAREN D | 13 | HILLCREST DR | 1 | 15052/35 | 6/8/1983 | 0.47 | $12,409.05 | 2.b.(i) |
| H3-126 | SARGENT ROBERT E | 14 | HILLCREST DR | 1 | 14583/216 | 4/14/1982 | 0.46 | $12,409.05 | 2.b.(i) |
| H3-149 | LAUGHLIN RANDALL B TRUSTEE | 15 | HILLCREST DR | 1 | 27928/0588 | 12/1/1997 | 0.47 | $12,409.05 | 2.b.(i) |
| H3-127 | BROOKS STEPHEN L | 16 | HILLCREST DR | 1 | 25700/0112 | 9/29/1995 | 0.49 | $12,409.05 | 2.b.(i) |
| H3-150 | KERCHNER WILBERT | 17 | HILLCREST DR | 1 | 18807/354 | 1/8/1988 | 0.48 | $12,409.05 | 2.b.(i) |
| H3-128 | WALLACE WILLIAM M | 18 | HILLCREST DR | 1 | 25520/0410 | 7/28/1995 | 0.55 | $12,409.05 | 2.b.(i) |
| H3-129 | HAMILTON JAMES M | 20 | HILLCREST DR | 1 | 11682/0456 | 5/27/1969 | 0.5 | $12,409.05 | 2.b.(i) |
| H3-130 | DAI PENG | 22 | HILLCREST DR | 1 | 41568/454 | 12/8/2003 | 0.51 | $12,409.05 | 2.b.(i) |
| I3-120 | HOWARD EDWARD H | 4 | INDEPENDENCE RD | 1 | 26295/0452 | 5/7/1996 | 0.47 | $12,409.05 | 2.b.(i) |
| I3-121 | NIVISON THEODORE K | 6 | INDEPENDENCE RD | 1 | 26453/0473 | 6/28/1996 | 0.54 | $12,409.05 | 2.b.(i) |
| I3-134-12 | MACDONALD WAYNE | 9 | INDEPENDENCE RD | 1 | 20237/0539 | 12/19/1998 | 2.53 | $12,409.05 | 2.b.(i) |
| I3-117 | HILLMAN FELICIA | 10 | INDEPENDENCE RD | 1 | 08700/0208 | 4/11/1956 | 0.58 | $12,409.05 | 2.b.(i) |
| I3-134-13 | CHOW PO-KUN | 11 | INDEPENDENCE RD | 1 | 22638/0403 | 11/18/1992 | 1.97 | $12,409.05 | 2.b.(i) |
| I3-110 | LUDOVICO ROBERT D | 12 | INDEPENDENCE RD | 1 | 10334/0070 | 8/13/1963 | 0.77 | $12,409.05 | 2.b.(i) |
| I3-122 | KRYSIENIEL ALFONS W | 13 | INDEPENDENCE RD | 1 | 09419/0349 | 7/21/1959 | 0.87 | $12,409.05 | 2.b.(i) |
| I3-111 | SIMEONE CARL | 16 | INDEPENDENCE RD | 0.5 | 09004/0221 | 8/13/1957 | 0.51 | $6,204.53 | 2.b.(i) |
| I3-118 | GREENOUGH ROBERT M | 17 | INDEPENDENCE RD | 1 | 12788/0542 | 5/1/1975 | 0.62 | $12,409.05 | 2.b.(i) |
| I3-104 | SIMEONE CARL | 18 | INDEPENDENCE RD | 0.5 | 09004/0221 | 8/13/1957 | 0.59 | $6,204.53 | 2.b.(i) |
| I3-112 | BUCKLEY DANIEL J | 19 | INDEPENDENCE RD | 1 | 24806/0464 | 8/25/1994 | 0.61 | $12,409.05 | 2.b.(i) |
| I3-105 | CAPACHIONE RICHARD W | 21 | INDEPENDENCE RD | 1 | 28526/0148 | 5/1/1998 | 0.53 | $12,409.05 | 2.b.(i) |
| I3-92 | SIMEONE CARL | 22 | INDEPENDENCE RD | 1 | 09004/0221 | 8/13/1957 | 1.4 | $12,409.05 | 2.b.(i) |
| G3-43 | DAMICO JEANNE | 1 | KELLEY RD | 1 | 39890/445 | 7/11/2003 | 0.53 | $12,409.05 | 2.b.(i) |
| G3-44 | JEAN SCHMELZER | 3 | KELLEY RD | 1 | 11442/0573 | 12/14/1967 | 0.61 | $12,409.05 | 2.b.(i) |
| G3-28 | POESEPP DEBORAH M | 4 | KELLEY RD | 1 | 26989/0573 | 1/15/1997 | 0.61 | $12,409.05 | 2.b.(i) |
| G3-29 | SINCLAIR MARC J | 6 | KELLEY RD | 1 | 29909/0013 | 3/12/1999 | 0.54 | $12,409.05 | 2.b.(i) |
| G3-54 | MANALAN DAVID A | 7 | KELLEY RD | 1 | 11485/0073 | 4/1/1968 | 0.53 | $12,409.05 | 2.b.(i) |
| G3-61 | JANKOWSKI JUDY A | 9 | KELLEY RD | 1 | 37139/466 | 11/22/2002 | 0.52 | $12,409.05 | 2.b.(i) |

| J3-12-5 | LESHKEVICH SERGY | 1 | MAILLET DR | 1 | 38156/ 494 | 3/3/2003 | 1.29 | $12,409.05 | 2.b.(i) |
|---|---|---|---|---|---|---|---|---|---|
| J3-12 | LIN YIH-YIH | 2 | MAILLET DR | 1 | 21796/0064 | 2/28/1992 | 0.92 | $12,409.05 | 2.b.(i) |
| H3.B-81 | AGULE KAREN M | 59 | MAIN ST | 1 | 27061/0300 | 2/13/1997 | 0.92 | $12,409.05 | 2.b.(i) |
| H3.B-72 | LASKER GARY M | 61 | MAIN ST | 1 | 22745/0152 | 12/18/1992 | 1.11 | $12,409.05 | 2.b.(i) |
| H3.B-71 | MURPHY PAUL C | 62 | MAIN ST | 1 | 12300/0472 | 10/2/1972 | 0.46 | $12,409.05 | 2.b.(i) |
| H3.B-60 | BELLER RUSSELL W JR | 63 | MAIN ST | 1 | 13173/0580 | 4/20/1977 | 0.55 | $12,409.05 | 2.b.(i) |
| H3.B-59 | CAMPBELL DAVID B + KAREN B LIFE EST | 64 | MAIN ST | 1 | 37817/ 603 | 1/28/2003 | 0.46 | $12,409.05 | 2.b.(i) |
| H3.B-53 | NAGIREDDY SIVA | 65 | MAIN ST | 1 | 34773/ 566 | 2/7/2002 | 0.46 | $12,409.05 | 2.b.(i) |
| H3.B-52 | KOTELLY CHERILYN H | 68 | MAIN ST | 1 | 35575/ 074 | 5/30/2002 | 0.25 | $12,409.05 | 2.b.(i) |
| H3.B-44 | MCCARTHY CHRISTIAN M | 71 | MAIN ST | 1 | 20610/ 263 | 6/21/1990 | 0.46 | $12,409.05 | 2.b.(i) |
| H3.B-43 | KAUFMAN JODY | 74 | MAIN ST | 1 | 40880/ 387 | 9/15/2003 | 1 | $12,409.05 | 2.b.(i) |
| H3.B-35 | PAPPA EUGENE | 76 | MAIN ST | 1 | 31702/0348 | 8/10/2000 | 0.39 | $12,409.05 | 2.b.(i) |
| H3.B-36 | RYAN RICHARD S | 77 | MAIN ST | 1 | 25536/0573 | 8/1/1995 | 0.47 | $12,409.05 | 2.b.(i) |
| H3.B-28 | TAKACS JOHN E | 78 | MAIN ST | 1 | 26223/0229 | 4/12/1996 | 0.51 | $12,409.05 | 2.b.(i) |
| H3.B-29 | WHITE WAYNE C | 81 | MAIN ST | 1 | 28951/0220 | 8/11/1998 | 0.46 | $12,409.05 | 2.b.(i) |
| H3.B-21 | JEYASEELAN SUDHA | 82 | MAIN ST | 1 | 28932/0202 | 8/5/1998 | 1 | $12,409.05 | 2.b.(i) |
| H3.B-22 | JONES SUSAN B | 85 | MAIN ST | 1 | 27549/0232 | 8/5/1997 | 0.46 | $12,409.05 | 2.b.(i) |
| H3.B-11 | LAROCCA BONITA J | 88 | MAIN ST | 1 | 15161/ 12 | 8/10/1983 | 0.67 | $12,409.05 | 2.b.(i) |
| H3.B-5 | MANGELS WENDY A | 90 | MAIN ST | 1 | 36190/ 399 | 8/21/2002 | 0.6 | $12,409.05 | 2.b.(i) |
| H3.B-12 | LOBO TERENCE A | 91 | MAIN ST | 1 | 31420/0179 | 5/19/2000 | 0.54 | $12,409.05 | 2.b.(i). |
| H3.B-6 | HEANEY THOMAS JOSEPH | 93 | MAIN ST | 1 | 10758/0140 | 2/19/1965 | 0.46 | $12,409.05 | 2.b.(i) |
| H3.B-1 | MANKA SAMUEL A | 94 | MAIN ST | 1 | 15346/ 193 | 12/6/1983 | 1.06 | $12,409.05 | 2.b.(i) |
| H3.B-2 | SIKINA THOMAS V | 95 | MAIN ST | 1 | 17261/ 145 | 8/1/1986 | 0.5 | $12,409.05 | 2.b.(i) |
| H2.A-75 | TROMBLY ROBERT N | 96 | MAIN ST | 1 | 18789/0584 | 12/30/1987 | 1 | $12,409.05 | 2.b.(i) |
| H2.A-77 | HEINEMANN KARL G | 99 | MAIN ST | 1 | 22251/0497 | 7/30/1992 | 0.2 | $12,409.05 | 2.b.(i) |
| H2.A-73 | FLAIG ALEXANDER | 100 | MAIN ST | 1 | 35978/ 381 | 7/26/2002 | 0.14 | $12,409.05 | 2.b.(i) |
| H2.A-76 | CAMPAGNA ALAN J | 101 | MAIN ST | 1 | 16290/ 553 | 7/15/1985 | 0.46 | $12,409.05 | 2.b.(i) |
| H2.A-71 | DEPEW KRISTOPHER M | 103 | MAIN ST | 1 | 31584/0224 | 7/6/2000 | 0.33 | $12,409.05 | 2.b.(i) |
| H2.A-70 | SMITH PETER M | 104 | MAIN ST | 1 | 38867/ 476 | 4/18/2003 | 0.25 | $12,409.05 | 2.b.(i) |
| H2.A-68 | SPENCER PRUDENCE W | 105 | MAIN ST | 1 | 23548/0585 | 8/18/1993 | 0.25 | $12,409.05 | 2.b.(i) |
| H2.A-67 | STINSON BARBARA A | 106 | MAIN ST | 1 | 35657/ 526 | 6/11/2002 | 0.25 | $12,409.05 | 2.b.(i) |
| G2.A-61 | BARRETT LAWRENCE E | 153 | MAIN ST | 1 | 20043/0044 | 8/30/1989 | 0.45 | $12,409.05 | 2.b.(i) |
| G2.A-60 | BEARCE RICHARD J | 154 | MAIN ST | 1 | 12337/0011 | 11/29/1972 | 0.33 | $12,409.05 | 2.b.(i) |
| G2.A-53 | LIU ERIC HUAN | 158 | MAIN ST | 1 | 36707/ 548 | 10/15/2002 | 0.38 | $12,409.05 | 2.b.(i) |
| G2.A-54 | BEERS RICHARD R | 161 | MAIN ST | 1 | 31106/0536 | 2/1/2000 | 0.37 | $12,409.05 | 2.b.(i) |
| G2.A-42 | DWYER CAROL A | 164 | MAIN ST | 1 | 30532/0645 | 8/11/1999 | 0.38 | $12,409.05 | 2.b.(i) |
| G2.A-39 | MCGOWAN ROBERT A | 169 | MAIN ST | 1 | 17737/ 75 | 12/13/1986 | 0.77 | $12,409.05 | 2.b.(i) |
| G2.A-38 | SULLIVAN JEFFREY J | 170 | MAIN ST | 1 | 34091/ 319 | 11/19/2001 | 0.33 | $12,409.05 | 2.b.(i) |
| G2.A-34 | CLEARY PAUL W | 171 | MAIN ST | 1 | 13453/0063 | 6/1/1978 | 0.23 | $12,409.05 | 2.b.(i) |
| G2.A-33 | BENTON TERRI STONE | 172 | MAIN ST | 1 | 25300/0560 | 4/24/1995 | 0.33 | $12,409.05 | 2.b.(i) |
| G2.A-27 | LETOURNEAU LARRY L | 173 | MAIN ST | 1 | 37146/ 134 | 11/22/2002 | 0.26 | $12,409.05 | 2.b.(i) |
| G2.A-26 | FINK HOWARD J | 174 | MAIN ST | 1 | 25533/0337 | 8/1/1995 | 0.32 | $12,409.05 | 2.b.(i) |
| G2.A-21 | SCHULTHEIS STEVEN | 178 | MAIN ST | 1 | 36909/ 609 | 11/1/2002 | 0.29 | $12,409.05 | 2.b.(i) |
| G2.A-23 | FLOOD H WILLIAM | 183 | MAIN ST | 1 | 07876/0059 | 3/17/1952 | 1.45 | $12,409.05 | 2.b.(i) |
| G2.A-15 | COBLEIGH WILLIAM L | 184 | MAIN ST | 1 | 14154/0383 | 12/4/1980 | 0.87 | $12,409.05 | 2.b.(i) |
| G2.A-13 | MERRILL ERNEST O JR | 187 | MAIN ST | 1 | 39406/ 142 | 6/2/2003 | 0.69 | $12,409.05 | 2.b.(i) |
| G2.A-12 | COWERN GREG C | 188 | MAIN ST | 1 | 32032/0404 | 11/16/2000 | 0.29 | $12,409.05 | 2.b.(i) |
| G2.A-10 | BISHOP GREGORY J | 190 | MAIN ST | 1 | 12245/0332 | 7/14/1972 | 0.39 | $12,409.05 | 2.b.(i) |
| G2.A-8 | CLEWLEY ESTHER P | 196 | MAIN ST | 1 | 08414/0061 | 2/15/1955 | 0.44 | $12,409.05 | 2.b.(i) |
| G2.A-5 | ROBINSON MARIE LOUISE | 197 | MAIN ST | 1 | 36804/ 100 | 10/24/2002 | 0.32 | $12,409.05 | 2.b.(i) |
| G2.A-4 | LEE ANN L | 200 | MAIN ST | 1 | 34144/ 375 | 11/27/2001 | 0.21 | $12,409.05 | 2.b.(i) |
| G2.A-2 | CONOVER JOHN T | 203 | MAIN ST | 1 | 25278/0561 | 4/11/1995 | 0.34 | $12,409.05 | 2.b.(i) |
| G2-101 | CHA GAE YEON | 226 | MAIN ST | 1 | 27265/0512 | 5/2/1997 | 0.36 | $12,409.05 | 2.b.(i) |
| G2-102 | KEELER DAVID W | 228 | MAIN ST | 1 | 16256/ 483 | 6/28/1985 | 0.36 | $12,409.05 | 2.b.(i) |
| G2-111 | DURKIN JAMES J | 229 | MAIN ST | 1 | 26518/0351 | 7/24/1996 | 4 | $12,409.05 | 2.b.(i) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| G2-83 | YETMAN WILLIAM F | 230 | MAIN ST | 1 | 17339/ 67 | 8/26/1986 | 0.84 | $12,409.05 | 2b.(i) |
| G2-48 | RYAN PATRICK J | 234 | MAIN ST | 1 | 27758/0176 | 10/10/1997 | 0.61 | $12,409.05 | 2b.(i) |
| G2-84 | FANNING LESTER L | 235 | MAIN ST | 1 | 10468/0464 | 2/21/1964 | 1 | $12,409.05 | 2b.(i) |
| G2-49 | WARD RICHARD J | 236 | MAIN ST | 1 | 15880/ 57 | 11/16/1984 | 0.54 | $12,409.05 | 2b.(i) |
| G3-24 | GAO FUQUAN | 240 | MAIN ST | 1 | 32084/0209 | 11/30/2000 | 1 | $12,409.05 | 2b.(i) |
| G3-25 | PICKERING RONALD L | 243 | MAIN ST | 1 | 09480/0165 | 10/16/1959 | 0.51 | $12,409.05 | 2b.(i) |
| G3-22 | CHAMPIGNY DAVID P | 245 | MAIN ST | 1 | 27028/0497 | 1/30/1997 | 0.52 | $12,409.05 | 2b.(i) |
| G3-2 | CARROLL ROBERT W | 247 | MAIN ST | 1 | 27255/0343 | 4/30/1997 | 0.5 | $12,409.05 | 2b.(i) |
| F3-133 | BUSCEMI VINCENT A | 249 | MAIN ST | 1 | 18937/ 288 | 3/23/1988 | 0.5 | $12,409.05 | 2b.(i) |
| F3-87 | CANE ELIZABETH | 282 | MAIN ST | 1 | 23157/0295 | 5/6/1993 | 0.46 | $12,409.05 | 2b.(i) |
| F3-88 | BRAVO EDWARD | 288 | MAIN ST | 1 | 41118/389 | 10/6/2003 | 0.71 | $12,409.05 | 2b.(i) |
| F3-80 | PRESS JAMES L | 294 | MAIN ST | 1 | 28756/0553 | 6/25/1998 | 0.74 | $12,409.05 | 2b.(i) |
| H2.A-56 | CULLINANE CORNELIUS W | 10 | MAPLE ST | 1 | 14710/ 506 | 8/27/1982 | 1 | $12,409.05 | 2b.(i) |
| H2.A-54 | HANLEY SEAN P | 16 | MAPLE ST | 1 | 36150/ 609 | 8/16/2002 | 0.33 | $12,409.05 | 2b.(i) |
| H2.A-53 | MANNING STEVEN T | 18 | MAPLE ST | 1 | 32111/0208 | 12/7/2000 | 0.33 | $12,409.05 | 2b.(i) |
| H2.A-41-5 | LAND G REALTY | 28 | MAPLE ST | 1 | 31305/0131 | 4/13/2000 | 1.9 | $12,409.05 | 2b.(i) |
| H2.A-36 | HAYWARD ERNESTINE | 41 | MAPLE ST | 1 | 06951/0469 | 1/22/1946 | 0.25 | $12,409.05 | 2b.(i) |
| H2.A-35 | MINKIN MAYA MARCELLA | 43 | MAPLE ST | 1 | 38332/ 060 | 3/14/2003 | 0.13 | $12,409.05 | 2b.(i) |
| H2.A-34 | TUTTLE MARY T | 44 | MAPLE ST | 1 | 12879/0616 | 10/20/1975 | 0.5 | $12,409.05 | 2b.(i) |
| H2.A-28 | GLENN HENRY J | 45 | MAPLE ST | 1 | 13432/0201 | 5/2/1978 | 0.25 | $12,409.05 | 2b.(i) |
| H2.A-27 | GREGORY JILL S | 49 | MAPLE ST | 1 | 25853/0377 | 11/29/1995 | 0.25 | $12,409.05 | 2b.(i) |
| H2.A-33 | UTT RICHARD W | 50 | MAPLE ST | 1 | 16359/ 78 | 8/14/1985 | 0.25 | $12,409.05 | 2b.(i) |
| H2.A-32 | KOENIG MARTHA ET AL TRUSTEES | 54 | MAPLE ST | 1 | 25627/0141 | 9/1/1995 | 0.22 | $12,409.05 | 2b.(i) |
| H2.A-26 | ECKHARDT MARGARETHA M | 55 | MAPLE ST | 1 | 40171/ 214 | 7/28/2003 | 0.25 | $12,409.05 | 2b.(i) |
| H2.A-25 | TERAN GREGORY P | 57 | MAPLE ST | J | 40690/ 551 | 8/29/2003 | 0.2 | $12,409.05 | 2b.(i) |
| H2.A-18 | CHEN JENNIFER CRACKNELL | 61 | MAPLE ST | 1 | 28630/0123 | 5/28/1998 | 0.25 | $12,409.05 | 2b.(i) |
| H2.A-24 | SULLO GERARD S | 62 | MAPLE ST | 1 | 41238/ 555 | 10/21/2003 | 0.25 | $12,409.05 | 2b.(i) |
| H2.A-17 | BUCKINGHAM FORRY | 65 | MAPLE ST | 1 | 30960/0520 | 12/15/1999 | 0.25 | $12,409.05 | 2b.(i) |
| H2.A-16 | FLEETMAN PAMELA HAVA | 70 | MAPLE ST | 1 | 33283/0325 | 7/1/2001 | 0.25 | $12,409.05 | 2b.(i) |
| H2.A-6 | SENNER JOHN | 75 | MAPLE ST | 1 | 20889/0245 | 11/29/1990 | 0.22 | $12,409.05 | 2b.(i) |
| H2.A-15 | SONNER JOHN A | 76 | MAPLE ST | 1 | 24743/0324 | 7/29/1994 | 0.38 | $12,409.05 | 2b.(i) |
| H2.A-1 | BARRY JEFFREY A | 21 | MARTIN ST | 1 | 14590/ 460 | 4/23/1982 | 4.02 | $12,409.05 | 2b.(i) |
| H2.A-4 | FORBES IAN A | 25 | MARTIN ST | 1 | 12768/ 597 | 3/1/1975 | 4.21 | $12,409.05 | 2b.(i) |
| H2.A-14 | MORSE MICHAEL P | 29 | MARTIN ST | 1 | 33352/0002 | 7/30/2001 | 0.42 | $12,409.05 | 2b.(i) |
| H2-11 | EVANS JACQUELYNE A | 31 | MARTIN ST | 1 | 18180/0314 | 6/2/1987 | 2.26 | $12,409.05 | 2b.(i) |
| H2.A-22 | HOODES PAMELA A | 36 | MARTIN ST | 1 | 31474/0439 | 6/1/2000 | 0.24 | $12,409.05 | 2b.(i) |
| H2-20 | MURRAY ALFRED F | 39 | MARTIN ST | 1 | 10942/0386 | 9/29/1965 | 3 | $12,409.05 | 2b.(i) |
| F2-120 | GRALLERT MARGOT | 442 | MASS AV | 1 | 13461/0487 | 6/13/1978 | 0.64 | $12,409.05 | 2b.(i) |
| F2-119 | BUNKER ELIZABETH | 446 | MASS AV | 1 | 36551/ 303 | 9/30/2002 | 0.88 | $12,409.05 | 2b.(i) |
| F2-118 | TANG YANHUA | 448 | MASS AV | 1 | 40712/ 358 | 9/2/2003 | 0.34 | $12,409.05 | 2b.(i) |
| F2-117 | FINNEGAN JOSEPH P | 456 | MASS AV | 1 | 23579/0172 | 8/25/1993 | 1.76 | $12,409.05 | 2b.(i) |
| H3-185 | BARTLETT SCOTT M | 3 | MERRIAM LN | 1 | 29167/0284 | 9/30/1998 | 0.31 | $12,409.05 | 2b.(i) |
| H3-170 | LAW JOHN H | 5 | MERRIAM LN | 1 | 12955/0158 | 4/2/1976 | 0.26 | $12,409.05 | 2b.(i) |
| H3-168 | FEY NICHOLAS G | 10 | MERRIAM LN | 1 | 35448/ 275 | 5/10/2002 | 0.85 | $12,409.05 | 2b.(i) |
| H3-169 | POULIN JAMES W | 11 | MERRIAM LN | 1 | 12834/0231 | 7/1/1975 | 0.25 | $12,409.05 | 2b.(i) |
| G3-4 | CAPELESS CAROL L | 2 | NADINE RD | 1 | 28936/0529 | 8/6/1998 | 0.46 | $12,409.05 | 2b.(i) |
| G3-32 | SOLOMON ERIC L | 3 | NADINE RD | 1 | 21325/0183 | 7/31/1991 | 0.46 | $12,409.05 | 2b.(i) |
| G3-5 | MAIMAN CRAIG E | 4 | NADINE RD | 1 | 21994/0024 | 4/30/1992 | 0.46 | $12,409.05 | 2b.(i) |
| G3-33 | TEDUITS JOHN T | 5 | NADINE RD | 1 | 11882/0234 | 8/28/1970 | 0.48 | $12,409.05 | 2b.(i) |
| G3-6 | JONES PETER R | 6 | NADINE RD | 1 | 31129/0017 | 2/11/2000 | 0.46 | $12,409.05 | 2b.(i) |
| G3-34 | WALSH WILLIAM J JR | 7 | NADINE RD | 1 | 12993/0460 | 6/14/1976 | 0.51 | $12,409.05 | 2b.(i) |
| G3-7 | NOTHERN DENIS M | 8 | NADINE RD | 1 | 28778/0062 | 6/30/1998 | 0.46 | $12,409.05 | 2b.(i) |
| G3-8 | KOH SOON-SOUP | 10 | NADINE RD | 1 | 31603/0115 | 7/13/2000 | 0.5 | $12,409.05 | 2b.(i) |
| H3-228 | ZHOU BO | 2 | OLDE SURREY DR | 1 | 27474/0109 | 7/11/1997 | 0.46 | $12,409.05 | 2b.(i) |
| H3-212 | ROSENFELD ARNOLD R | 3 | OLDE SURREY DR | 1 | 11589/0579 | 10/21/1968 | 0.47 | $12,409.05 | 2b.(i) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| H3-227 | GAUTHIER PETER L | 4 | OLDE SURREY DR | 1 | 11535/0119 | 7/3/1968 | 0.55 | $12,409.05 | 2.b.(i) |
| H3-211 | FRITZE MICHAEL | 6 | OLDE SURREY DR | 1 | 27463/0228 | 7/8/1997 | 0.59 | $12,409.05 | 2.b.(i) |
| H3-210 | COHEN WILLIAM | 8 | OLDE SURREY DR | 1 | 18827/361 | 1/21/1988 | 0.5 | $12,409.05 | 2.b.(i) |
| H3-204 | PENNINGTON JOSEPH L | 10 | OLDE SURREY DR | 1 | 11494/0143 | 4/22/1968 | 0.53 | $12,409.05 | 2.b.(i) |
| H3-187 | WELLER PATRICIA | 11 | OLDE SURREY DR | 1 | 37889/ 158 | 2/4/2003 | 0.47 | $12,409.05 | 2.b.(i) |
| H3-186 | BECK CHRISTOPHER T | 12 | OLDE SURREY DR | 1 | 35288/ 248 | 4/17/2002 | 0.5 | $12,409.05 | 2.b.(i) |
| H3-172 | HORGAN JAMES J | 13 | OLDE SURREY DR | 1 | 17329/ 524 | 8/22/1986 | 0.46 | $12,409.05 | 2.b.(i) |
| H3-171 | ROBERTSON MARY A | 14 | OLDE SURREY DR | 1 | 12849/0659 | 8/1/1975 | 0.49 | $12,409.05 | 2.b.(i) |
| H3-156 | HAN YUE | 15 | OLDE SURREY DR | 1 | 28590/0222 | 5/18/1998 | 0.47 | $12,409.05 | 2.b.(i) |
| H3-155 | TADDEI CHRISTINA L | 16 | OLDE SURREY DR | 1 | 31181/0404 | 3/1/2000 | 0.48 | $12,409.05 | 2.b.(i) |
| H3-141 | VANEMBURGH ROBERT W | 17 | OLDE SURREY DR | 1 | 24862/0500 | 9/19/1994 | 0.49 | $12,409.05 | 2.b.(i) |
| H3-140 | MACARTHUR DOUGLAS M | 18 | OLDE SURREY DR | 1 | 20982/0171 | 1/29/1991 | 0.48 | $12,409.05 | 2.b.(i) |
| H3-121 | GOLEMBESKI RICHARD M | 19 | OLDE SURREY DR | 1 | 11535/0109 | 7/3/1968 | 0.52 | $12,409.05 | 2.b.(i) |
| H3-136 | WINTERS NANCY A | 20 | OLDE SURREY DR | 1 | 31093/0497 | 1/31/2000 | 0.46 | $12,409.05 | 2.b.(i) |
| H3-120 | TONNE MICHAEL W | 21 | OLDE SURREY DR | 1 | 27259/0206 | 5/1/1997 | 0.92 | $12,409.05 | 2.b.(i) |
| H3-119 | COX CHRISTOPHER E | 22 | OLDE SURREY DR | 1 | 28772/0420 | 6/29/1998 | 0.54 | $12,409.05 | 2.b.(i) |
| H3-239-1 | OLIVER JOHN E | 81 | PARKER ST | 1 | 37374/ 235 | 12/16/2002 | 1.43 | $12,409.05 | 2.b.(i) |
| H3-239-2 | PAGE ANDREW E | 83 | PARKER ST | 1 | 27821/0390 | 10/30/1997 | 1.2 | $12,409.05 | 2.b.(i) |
| I3-3 | AVERETT FRANK I | 95 | PARKER ST | 1 | 07050/0499 | 10/21/1946 | 2.25 | $12,409.05 | 2.b.(i) |
| I3-7 | KLOPF RODGER | 97 | PARKER ST | 1 | 18814/0399 | 1/13/1988 | 2.75 | $12,409.05 | 2.b.(i) |
| I3-8 | POTTER JEANNE M | 99 | PARKER ST | 1 | 24587/0369 | 6/1/1994 | 1.25 | $12,409.05 | 2.b.(i) |
| I3-103 | KENNEDY MAIA A | 144 | PARKER ST | 1 | 34929/ 159 | 2/28/2002 | 0.66 | $12,409.05 | 2.b.(i) |
| I3-102-2 | GREGA JOHN M | 147 | PARKER ST | 1 | 29512/0165 | 12/9/1998 | 0.92 | $12,409.05 | 2.b.(i) |
| I3-109 | KREISLER HELEN A | 148 | PARKER ST | 1 | 27224/0371 | 4/18/1997 | 0.57 | $12,409.05 | 2.b.(i) |
| I3-116 | KENNEDY JAMES R | 150 | PARKER ST | 1 | 40017/ 352 | 7/18/2003 | 0.35 | $12,409.05 | 2.b.(i) |
| I3-108 | BISHOP EDWARD | 151 | PARKER ST | 1 | 13880/0503 | 1/16/1980 | 1.3 | $12,409.05 | 2.b.(i) |
| I3-134-6 | SAUNDERS JEFFREY O | 164 | PARKER ST | 1 | 23006/0581 | 3/23/1993 | 1.85 | $12,409.05 | 2.b.(i) |
| I3-126 | ZELERMYER MARK S | 165 | PARKER ST | 1 | 24751/0388 | 8/2/1994 | 0.93 | $12,409.05 | 2.b.(i) |
| I3-134-5 | STOW REALTY TRUST INC | 170 | PARKER ST | 1 | 34356/ 523 | 12/19/2001 | 1.85 | $12,409.05 | 2.b.(i) |
| I3-125 | PEREIRA SUZANNE TRUSTEE | 173 | PARKER ST | 1 | 30872/0590 | 11/17/1999 | 2.01 | $12,409.05 | 2.b.(i) |
| I3-101-10 | BOCKSKOPF JOSEPH T | 177 | PARKER ST | 1 | 22206/0274 | 7/13/1992 | 0.92 | $12,409.05 | 2.b.(i) |
| I3-101-9 | LISOWSKI JULITA | 181 | PARKER ST | 1 | 33660/0249 | 9/18/2001 | 1.11 | $12,409.05 | 2.b.(i) |
| I3-124-1 | ELDER MICHAEL DREW | 183 | PARKER ST | 1 | 32016/0314 | 11/10/2000 | 3.17 | $12,409.05 | 2.b.(i) |
| I3-124 | SCHOEN ROBERT C | 185 | PARKER ST | 1 | 23500/0149 | 8/3/1993 | 2 | $12,409.05 | 2.b.(i) |
| I3-132-3 | BENELLI THOMAS M | 195 | PARKER ST | 1 | 24732/0313 | 7/26/1994 | 0.98 | $12,409.05 | 2.b.(i) |
| I3-137 | CRONIN PETER A | 196 | PARKER ST | 1 | 33737/0266 | 9/28/2001 | 0.42 | $12,409.05 | 2.b.(i) |
| I3-141 | JENSEN LINDA A | 198 | PARKER ST | 1 | 36677/ 499 | 10/10/2002 | 2.55 | $12,409.05 | 2.b.(i) |
| I3-140 | SPRAGUE ROBERT W | 200 | PARKER ST | 1 | 23588/0082 | 8/27/1993 | 0.42 | $12,409.05 | 2.b.(i) |
| I3-132-4 | GRAY JOHN E | 201 | PARKER ST | 1 | 22116/0109 | 6/12/1992 | 0.94 | $12,409.05 | 2.b.(i) |
| I3-139 | NORMINGTON KARL | 204 | PARKER ST | 1 | 34080/ 045 | 11/16/2001 | 0.92 | $12,409.05 | 2.b.(i) |
| J3-2 | REDMOND JESSIE | 208 | PARKER ST | 1 | 09212/0031 | 8/22/1958 | 1.1 | $12,409.05 | 2.b.(i) |
| I3-132-2 | BROCKWAY ANDREW M | 209 | PARKER ST | 1 | 41608/ 289 | 12/15/2003 | 0.87 | $12,409.05 | 2.b.(i) |
| J3-11 | COWLEY RICHARD ET UX TRUSTEES | 216 | PARKER ST | 1 | 24913/0308 | 10/11/1994 | 2.36 | $12,409.05 | 2.b.(i) |
| J3-30-4 | TRIANTAFILLOU GEORGE C | 217 | PARKER ST | 1 | 27426/0572 | 6/27/1997 | 0.92 | $12,409.05 | 2.b.(i) |
| J3-10 | FRENCH RONALD J | 218 | PARKER ST | 1 | 15310/ 386 | 11/10/1983 | 0.99 | $12,409.05 | 2.b.(i) |
| J3-30 | GASPAR JOSEPH M | 227 | PARKER ST | 1 | 39976/ 086 | 7/16/2003 | 0.92 | $12,409.05 | 2.b.(i) |
| J3-9 | LENTRICHIA BRIAN B | 228 | PARKER ST | 1 | 20107/0188 | 9/29/1989 | 1.01 | $12,409.05 | 2.b.(i) |
| J3-17-1 | REPLOGLE MARK A | 230 | PARKER ST | 1 | 31705/0267 | 8/11/2000 | 1.92 | $12,409.05 | 2.b.(i) |
| J3-17 | LIU XIANGHAI | 236 | PARKER ST | 1 | 41250/ 595 | 10/22/2003 | 0.92 | $12,409.05 | 2.b.(i) |
| J3-16 | HOWLETT ERIC | 242 | PARKER ST | 1 | 19408/ 423 | 10/17/1988 | 0.96 | $12,409.05 | 2.b.(i) |
| J3-8 | CAMPBELL CHRISTOPHER J | 249 | PARKER ST | 1 | 31380/0035 | 5/5/2000 | 2.26 | $12,409.05 | 2.b.(i) |
| J3-1-1 | MOSCARIELLO PASQUALE TRUSTEE | 257 | PARKER ST | 1 | 21352/0494 | 8/14/1991 | 2.25 | $12,409.05 | 2.b.(i) |
| J3-33-1 | CORLISS STEPHEN | 258 | PARKER ST | 1 | 40786/ 288 | 9/8/2003 | 0.65 | $12,409.05 | 2.b.(i) |
| H3.A-3-2 | MAGOON BRIAN J | 4 | PIPER LN | 1 | 17971/0275 | 3/26/1987 | 0.27 | $12,409.05 | 2.b.(i) |
| H3.A-4-1 | GAEBEL EDYTHE G | 8 | PIPER LN | 1 | 07025/0476 | 7/30/1946 | 0.4 | $12,409.05 | 2.b.(i) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| H3.A-20 | FINNEAULT GARY D | 1 | PIPER RD | 1 | 29240/0227 | 10/20/1998 | 0.84 | $12,409.05 | 2.b.(f) |
| H5.A-18 | DI PACE MICHAEL | 4 | PIPER RD | 1 | 20945/ 342 | 1/2/1991 | 0.65 | $12,409.05 | 2.b.(f) |
| H3-164 | BARRY RICHARD L | 7 | POND VIEW DR | 1 | 20568/ 095 | 5/30/1990 | 0.47 | $12,409.05 | 2.b.(f) |
| H3-163 | SMITH SANDRA L | 9 | POND VIEW DR | 1 | 27338/0444 | 5/20/1997 | 0.46 | $12,409.05 | 2.b.(f) |
| H3-180 | WOLFSON MARILYN M | 10 | POND VIEW DR | 1 | 18988/ 077 | 4/15/1988 | 0.46 | $12,409.05 | 2.b.(f) |
| H3-162 | CHU PETER | 11 | POND VIEW DR | 1 | 22820/0581 | 1/12/1993 | 0.46 | $12,409.05 | 2.b.(f) |
| H3-179 | CUGGINO JOSEPH A JR | 12 | POND VIEW DR | 1 | 11549/0536 | 8/2/1968 | 0.49 | $12,409.05 | 2.b.(f) |
| H3-161 | MANFRONI JOHN J | 13 | POND VIEW DR | 1 | 13502/0538 | 7/31/1978 | 0.46 | $12,409.05 | 2.b.(f) |
| H3-178 | VESELY DAVID V | 14 | POND VIEW DR | 1 | 20731/0133 | 8/24/1990 | 0.49 | $12,409.05 | 2.b.(f) |
| H3-177 | SULLIVAN RICHARD J | 15 | POND VIEW DR | 1 | 22445/0188 | 9/30/1992 | 0.46 | $12,409.05 | 2.b.(f) |
| H3-192 | KAPOUN KAREL | 16 | POND VIEW DR | 1 | 14061/041B | 9/2/1980 | 0.46 | $12,409.05 | 2.b.(f) |
| H3-176 | JOHNSON ROBERT D | 17 | POND VIEW DR | 1 | 15156/ 249 | 8/8/1983 | 0.46 | $12,409.05 | 2.b.(f) |
| H3-191 | HART ANTHONY A | 18 | POND VIEW DR | 1 | 27476/0391 | 7/14/1997 | 0.46 | $12,409.05 | 2.b.(f) |
| H3-190 | DU MIN-WEN | 19 | POND VIEW DR | 1 | 19259/ 412 | 8/11/1988 | 0.46 | $12,409.05 | 2.b.(f) |
| H3-208 | HAWE ROBERT C L/T | 20 | POND VIEW DR | 1 | 33358/0209 | 7/31/2001 | 0.46 | $12,409.05 | 2.b.(f) |
| H3-189 | KERR JAMES J | 21 | POND VIEW DR | 1 | 28351/0505 | 3/25/1998 | 0.46 | $12,409.05 | 2.b.(f) |
| H3-207 | DOYLE LEO J | 22 | POND VIEW DR | 1 | 13192/0305 | 5/19/1977 | 0.46 | $12,409.05 | 2.b.(f) |
| G2-151 | MIRANDA GERALDO O | 60 | PROSPECT ST | 1 | 41307/ 614 | 10/29/2003 | 0.56 | $12,409.05 | 2.b.(f) |
| G2-110 | HIGGINS PATRICIA W | 81 | PROSPECT ST | 1 | 31796/0058 | 9/7/2000 | 1.53 | $12,409.05 | 2.b.(f) |
| G2-109 | HEBERT PAUL L | 88 | PROSPECT ST | 1 | 13547/0052 | 9/25/1978 | 16.55 | $12,409.05 | 2.b.(f) |
| G2-98 | HU XINGCHUN | 89 | PROSPECT ST | 1 | 32584/0034 | 3/29/2001 | 0.47 | $12,409.05 | 2.b.(f) |
| G2-90 | BARSTOW MARYILYN L | 98 | PROSPECT ST | 1 | 13487/0145 | 7/12/1978 | 0.39 | $12,409.05 | 2.b.(f) |
| G2-81 | POPSON THOMAS A | 99 | PROSPECT ST | 1 | 40690/ 063 | 8/29/2003 | 0.46 | $12,409.05 | 2.b.(f) |
| G2-80 | SAGANICH JOHN E UX TR | 100 | PROSPECT ST | 1 | 32650/0245 | 4/4/2001 | 1.01 | $12,409.05 | 2.b.(f) |
| G2-67 | FREDERICKS LAWRENCE K | 101 | PROSPECT ST | 1 | 3614B/ 164 | 8/16/2002 | 0.34 | $12,409.05 | 2.b.(f) |
| G2-46 | SKELLY KATHLEEN M | 109 | PROSPECT ST | 1 | 26241/0309 | 4/19/1996 | 0.83 | $12,409.05 | 2.b.(f) |
| G2-35 | QUATTROCHI MICHAEL F | 115 | PROSPECT ST | 1 | 10879/0037 | 7/22/1965 | 0.46 | $12,409.05 | 2.b.(f) |
| G2-21 | POLUCCI GERALD M | 117 | PROSPECT ST | 1 | 13751/0482 | 7/31/1979 | 0.58 | $12,409.05 | 2.b.(f) |
| G2-20 | CUMINGS PATRICIA B | 120 | PROSPECT ST | 1 | 20308/ 048 | 1/5/1990 | 1.4 | $12,409.05 | 2.b.(f) |
| G2-9 | GALLIVAN MICHAEL | 123 | PROSPECT ST | 1 | 32655/0285 | 4/12/2001 | 0.77 | $12,409.05 | 2.b.(f) |
| G2-8 | THATCHER RUTH H | 124 | PROSPECT ST | 1 | 25528/0036 | 5/5/1995 | 0.54 | $12,409.05 | 2.b.(f) |
| F2-137 | GALLETTA JOSEPH | 128 | PROSPECT ST | 1 | 29545/0125 | 12/18/1998 | 0.51 | $12,409.05 | 2.b.(f) |
| F2-127-1 | PROTASOWICKI DANIEL | 132 | PROSPECT ST | 1 | 31555/0042 | 6/29/2000 | 1.06 | $12,409.05 | 2.b.(f) |
| F2-127 | KULA LARS B | 138 | PROSPECT ST | 1 | 26366/0061 | 5/31/1996 | 0.95 | $12,409.05 | 2.b.(f) |
| F2-129 | NEWEY ANNE SPENCER TRUSTEE | 139 | PROSPECT ST | 1 | 35626/ 001 | 6/5/2002 | 2.91 | $12,409.05 | 2.b.(f) |
| F2-126 | TOWEY SEAN T | 143 | PROSPECT ST | 1 | 33820/ 037 | 10/12/2001 | 1.26 | $12,409.05 | 2.b.(f) |
| F2-125 | OI ALLEN W | 146 | PROSPECT ST | 1 | 13058/0574 | 9/13/1976 | 0.86 | $12,409.05 | 2.b.(f) |
| F2-123 | PHALEN HELEN | 154 | PROSPECT ST | 1 | 19134/ 125 | 6/21/1988 | 0.39 | $12,409.05 | 2.b.(f) |
| F2-124 | DAVIS DOROTHY | 155 | PROSPECT ST | 1 | 08911/0322 | 2/27/1957 | 0.48 | $12,409.05 | 2.b.(f) |
| F2-116 | DAVIS RUSSELL M | 159 | PROSPECT ST | 1 | 35853/ 263 | 7/8/2002 | 1.13 | $12,409.05 | 2.b.(f) |
| I3-132-17 | TOUSERKANI FARROKH A | 3 | PURITAN RD | 1 | 30340/0563 | 6/25/1999 | 1.01 | $12,409.05 | 2.b.(f) |
| I3-132-23 | RHODES ROBERT S | 4 | PURITAN RD | 1 | 15664/ 447 | 7/3/1984 | 0.93 | $12,409.05 | 2.b.(f) |
| I3-132-16 | FEIBELMAN ALAN V | 5 | PURITAN RD | 1 | 21130/0141 | 5/1/1991 | 1.37 | $12,409.05 | 2.b.(f) |
| I3-132-22 | INGRAHAM ANDREW D | 6 | PURITAN RD | 1 | 18464/0094 | 8/14/1987 | 0.96 | $12,409.05 | 2.b.(f) |
| I3-132-21 | SUNDARAM LAXMAN | 8 | PURITAN RD | 1 | 24551/0586 | 5/20/1994 | 0.93 | $12,409.05 | 2.b.(f) |
| I3-132-13 | KERPELMAN LARRY C | 9 | PURITAN RD | 1 | 14135/0492 | 11/18/1980 | 0.97 | $12,409.05 | 2.b.(f) |
| I3-132-20 | RAMOS JOSE A | 10 | PURITAN RD | 1 | 20885/0210 | 11/28/1990 | 0.94 | $12,409.05 | 2.b.(f) |
| J3-1-7 | HERBERT MILTON JR | 1 | PUTTER DR | 1 | 15703/ 327 | 7/27/1984 | 1.57 | $12,409.05 | 2.b.(f) |
| J3-1-11 | THOMPSON CYNTHIA K | 2 | PUTTER DR | 1 | 35837/ 048 | 7/3/2002 | 1.01 | $12,409.05 | 2.b.(f) |
| I3-98 | FOLLETT ROBERT J | 3 | PUTTER DR | 1 | 41219/ 409 | 10/17/2003 | 2.1 | $12,409.05 | 2.b.(f) |
| J3-1-6 | GIFFEN GARY D | 4 | PUTTER DR | 1 | 40003/ 028 | 7/18/2003 | 0.93 | $12,409.05 | 2.b.(f) |
| I3-97 | MORRIS JOHN J | 5 | PUTTER DR | 1 | 21300/0247 | 7/22/1991 | 2.29 | $12,409.05 | 2.b.(f) |
| J3-1-5 | TITI GERARD | 6 | PUTTER DR | 1 | 23386/0287 | 7/2/1993 | 0.92 | $12,409.05 | 2.b.(f) |
| I3-96 | SACRA DAVID C | 7 | PUTTER DR | 1 | 21459/0045 | 10/4/1991 | 3.58 | $12,409.05 | 2.b.(f) |
| J3-1-4 | SMITH G MICHAEL | 8 | PUTTER DR | 1 | 18034/0197 | 4/16/1987 | 0.91 | $12,409.05 | 2.b.(f) |

| ID | Name | No. | Street | | Account | Date | | Amount | Ref |
|---|---|---|---|---|---|---|---|---|---|
| 13-91 | PROBST STEPHEN B | 9 | PUTTER DR | 1 | 24144/0181 | 1/7/1994 | 0.97 | $12,409.05 | 2.b.(i) |
| 13-90 | MATZ DAVID K | 11 | PUTTER DR | 1 | 33436/0091 | 8/13/2001 | 0.96 | $12,409.05 | 2.b.(i) |
| 13-1-2 | GLASER JOHN P | 13 | PUTTER DR | 1 | 24499/0106 | 4/29/1994 | 0.94 | $12,409.05 | 2.b.(i) |
| H3.A-23 | WENDELL BART R | 1 | RIVER ST | 1 | 13801/0072 | 9/28/1979 | 0.25 | $12,409.05 | 2.b.(i) |
| H3.A-30 | MOONEY GAIL F | 20 | RIVER ST | 1 | 32298/0455 | 1/20/2001 | 0.32 | $12,409.05 | 2.b.(i) |
| H3.A-43 | MILLS ARTHUR S | 50 | RIVER ST | 1 | 11231/0042 | 10/11/1966 | 0.31 | $12,409.05 | 2.b.(i) |
| H3.A-44 | HWANG KYUNGTAE | 56 | RIVER ST | 1 | 37513/450 | 12/31/2002 | 0.75 | $12,409.05 | 2.b.(i) |
| H3.A-45 | VANHEERDEN JEANETTE I | 62 | RIVER ST | 1 | 21394/0344 | 9/4/1991 | 0.25 | $12,409.05 | 2.b.(i) |
| H3.A-48 | SCHMIDT HARVEY H | 65 | RIVER ST | 1 | 13995/0048 | 6/26/1980 | 0.19 | $12,409.05 | 2.b.(i) |
| H3-202 | DEMELLO RICHARD M | 108 | RIVER ST | 1 | 21043/0356 | 3/12/1991 | 0.28 | $12,409.05 | 2.b.(i) |
| H3-203 | RASHBAUM JAY S | 110 | RIVER ST | 1 | 21416/0484 | 9/16/1991 | 0.34 | $12,409.05 | 2.b.(i) |
| H3-209 | MEHTA SHRIPAL | 114 | RIVER ST | 1 | 19401/505 | 10/13/1988 | 0.49 | $12,409.05 | 2.b.(i) |
| H3-239 | CLEAVER CLIFFORD M | 140 | RIVER ST | 1 | 38939/616 | 4/25/2003 | 0.46 | $12,409.05 | 2.b.(i) |
| 13-30-3 | CALDWELL NICHOLS W | 1 | ROBERT RD | 1 | 27954/0417 | 12/9/1997 | 0.93 | $12,409.05 | 2.b.(i) |
| 13-132-28 | MCGAHAN LEO J | 3 | ROBERT RD | 1 | 23503/0280 | 8/4/1993 | 1.48 | $12,409.05 | 2.b.(i) |
| 13-30-1 | LAWRENCE DAVID A | 4 | ROBERT RD | 1 | 14087/0137 | 10/3/1980 | 0.92 | $12,409.05 | 2.b.(i) |
| 13-132-27 | FULLER ROYCE A | 5 | ROBERT RD | 1 | 22611/0013 | 11/13/1992 | 0.94 | $12,409.05 | 2.b.(i) |
| 13-132-26 | GABEL ROBERT A ET UX TRUSTEES | 6 | ROBERT RD | 1 | 28397/0007 | 4/2/1998 | 0.96 | $12,409.05 | 2.b.(i) |
| 13-132-25 | KINGSLEY JOHN M | 7 | ROBERT RD | 1 | 33423/0235 | 8/9/2001 | 0.99 | $12,409.05 | 2.b.(i) |
| 13-132-24 | HELLER JAMES E | 8 | ROBERT RD | 1 | 13974/0017 | 5/23/1980 | 0.95 | $12,409.05 | 2.b.(i) |
| 13-132-19 | GETTIG THOMAS E | 10 | ROBERT RD | 1 | 15450/13 | 2/17/1984 | 0.93 | $12,409.05 | 2.b.(i) |
| 13-132-18 | SCHATZ JOSEPH G & MARY R TR | 12 | ROBERT RD | 1 | 32881/0179 | 5/18/2001 | 0.97 | $12,409.05 | 2.b.(i) |
| 13-132-7 | CARPENTER MICHAEL P ET UX | 13 | ROBERT RD | 1 | 13984/0484 | 6/10/1980 | 0.92 | $12,409.05 | 2.b.(i) |
| 13-132-12 | HOM GIM P & CHEUNG MILDRED TR | 14 | ROBERT RD | 1 | 32677/0025 | 4/13/2001 | 1.09 | $12,409.05 | 2.b.(i) |
| 13-132-5 | HULTSTROM DENNIS E | 16 | ROBERT RD | 1 | 13765/0256 | 8/17/1979 | 1.93 | $12,409.05 | 2.b.(i) |
| 13-132-6 | KUENZLER HOWARD W | 18 | ROBERT RD | 1 | 13785/0630 | 9/12/1979 | 2.21 | $12,409.05 | 2.b.(i) |
| H2.A-46 | DA COSTA ANTONIO M | 26 | SCHOOL ST | 1 | 11263/0071 | 1/26/1966 | 0.6 | $12,409.05 | 2.b.(i) |
| H3.A-24 | ALBERTELLI JOAN M | 39 | SCHOOL ST | 1 | 15185/406 | 8/25/1983 | 0.12 | $12,409.05 | 2.b.(i) |
| H3.A-9 | COUGHLIN JOHN F JR | 40 | SCHOOL ST | 1 | 11597/0402 | 11/5/1968 | 0.53 | $12,409.05 | 2.b.(i) |
| H3.A-26 | DONOVAN MARY A | 47 | SCHOOL ST | 1 | 14547/208 | 2/25/1982 | 0.12 | $12,409.05 | 2.b.(i) |
| H3.A-10 | BERKWITZ BRIAN M | 48 | SCHOOL ST | 1 | 25080/0306 | 12/23/1994 | 1.36 | $12,409.05 | 2.b.(i) |
| H3.A-28 | NASH MARK O | 53 | SCHOOL ST | 1 | 25005/0258 | 11/21/1994 | 0.2 | $12,409.05 | 2.b.(i) |
| H3.A-29 | HETHERINGTON I LEE | 55 | SCHOOL ST | 1 | 25976/0034 | 1/17/1996 | 0.44 | $12,409.05 | 2.b.(i) |
| H3.A-12 | BERRIER TYLER B | 60 | SCHOOL ST | 1 | 20729/0341 | 8/24/1990 | 0.5 | $12,409.05 | 2.b.(i) |
| H3.A-2 | WERNER ROBERT E | 64 | SCHOOL ST | 1 | 11510/0214 | 5/23/1968 | 3.8 | $12,409.05 | 2.b.(i) |
| H3.A-31 | HANSON CHARLES D | 65 | SCHOOL ST | 1 | 26547/0263 | 8/1/1996 | 0.5 | $12,409.05 | 2.b.(i) |
| H3.A-13 | MIKA SANDRA | 66 | SCHOOL ST | 1 | 17836/0335 | 2/3/1987 | 0.25 | $12,409.05 | 2.b.(i) |
| H3.A-33 | PERSHING III JOHN | 75 | SCHOOL ST | 1 | 25567/0170 | 8/14/1995 | 0.44 | $12,409.05 | 2.b.(i) |
| H3.A-6 | NICOL SCOTT A | 76 | SCHOOL ST | 1 | 33259/0332 | 7/16/2001 | 1.8 | $12,409.05 | 2.b.(i) |
| H3.A-15 | MORAN MARY MICHAELA | 80 | SCHOOL ST | 1 | 15948/143 | 12/31/1984 | 1.43 | $12,409.05 | 2.b.(i) |
| H3.A-41 | IANNINI CRAIG F | 81 | SCHOOL ST | 1 | 30259/0044 | 6/4/1999 | 0.49 | $12,409.05 | 2.b.(i) |
| H3.A-42 | FRIEND JOHN F | 85 | SCHOOL ST | 1 | 24232/0521 | 2/1/1994 | 0.41 | $12,409.05 | 2.b.(i) |
| H3.A-16 | HOPKINS TIMOTHY P | 86 | SCHOOL ST | 1 | 30004/0222 | 4/1/1999 | 0.41 | $12,409.05 | 2.b.(i) |
| H3.A-34 | MALYNKO OLGA | 87 | SCHOOL ST | 1 | 31617/0034 | 7/18/2000 | 0.23 | $12,409.05 | 2.b.(i) |
| H3.A-35 | BERLIED CHRIS N | 95 | SCHOOL ST | 1 | 14113/0324 | 10/29/1980 | 0.69 | $12,409.05 | 2.b.(i) |
| H3.A-36 | MASTER-KARNIK SUSAN | 105 | SCHOOL ST | 1 | 41268/173 | 10/24/2003 | 0.68 | $12,409.05 | 2.b.(i) |
| H3.A-21 | SAWYER HERBERT F | 108 | SCHOOL ST | 1 | 10372/0367 | 9/18/1963 | 0.64 | $12,409.05 | 2.b.(i) |
| H3-83 | ROSS PAMELA E | 115 | SCHOOL ST | 1 | 39289/083 | 5/22/2003 | 0.25 | $12,409.05 | 2.b.(i) |
| H3-75 | HOCKNELL KIMBERLY N | 122 | SCHOOL ST | 1 | 36557/108 | 9/20/2002 | 0.42 | $12,409.05 | 2.b.(i) |
| H3-76 | RACIE TIMOTHY S | 124 | SCHOOL ST | 1 | 23926/0007 | 11/19/1993 | 0.4 | $12,409.05 | 2.b.(i) |
| H3-85 | ABE GEORGE A | 125 | SCHOOL ST | 1 | 26708/0207 | 9/30/1996 | 0.75 | $12,409.05 | 2.b.(i) |
| H3-111 | WATKINS FLORENCE | 197 | SCHOOL ST | 1 | 09990/0132 | | 0.51 | $12,409.05 | 2.b.(i) |
| H3-112 | JOHNSON ROLAND W | 201 | SCHOOL ST | 1 | 12021/0343 | 6/24/1971 | 0.55 | $12,409.05 | 2.b.(i) |
| O2-47 | CAMPO JOSEPH B | 1 | ST JAMES CIR | 1 | 40010/247 | 7/18/2003 | 0.52 | $12,409.05 | 2.b.(i) |
| O2-37 | VAN METER CHARLES A | 3 | ST JAMES CIR | 1 | 288354/0474 | 7/15/1998 | 0.79 | $12,409.05 | 2.b.(i) |

| Parcel ID | Name | No. | Street | No. | Book/Page | Date | Rate | Amount | Category |
|---|---|---|---|---|---|---|---|---|---|
| G2-59 | SAGANICH JOSEPH D | 4 | ST JAMES CIR | 1 | 11483/0695 | 3/28/1968 | 0.46 | $12,409.05 | 2.b.(i) |
| G2-36 | PFAU ROBERT H JR | 6 | ST JAMES CIR | 1 | 16476/ 71 | 10/2/1985 | 0.71 | $12,409.05 | 2.b.(i) |
| G2-58 | THE CORP OF MARLBORO | 2 | TUTTLE DR | 1 | 12628/0540 | 6/11/1974 | 0.49 | $12,409.05 | 2.b.(i) |
| H3-87-18 | GRADY THOMAS J | 1 | VANDERBELT RD | 1 | 27329/0341 | 5/28/1997 | 0.47 | $12,409.05 | 2.b.(i) |
| H3-87-13 | JACKSON MICHAEL R | 2 | VANDERBELT RD | 1 | 32786/0079 | 5/1/2001 | 0.52 | $12,409.05 | 2.b.(i) |
| H3-87-7 | JAMES DAVID R | 4 | VANDERBELT RD | 1 | 11986/0519 | 4/27/1971 | 0.46 | $12,409.05 | 2.b.(i) |
| H3-87-14 | PALANO GERALD M | 5 | VANDERBELT RD | 1 | 24743/0500 | 7/29/1994 | 0.46 | $12,409.05 | 2.b.(i) |
| H3-87-4 | JEANJAQUET EUGENE L | 6 | VANDERBELT RD | 1 | 11794/0593 | 1/28/1970 | 0.52 | $12,409.05 | 2.b.(i) |
| H3-87-8 | CRIMMIN DAVID | 7 | VANDERBELT RD | 1 | 15417/ 262 | 1/23/1984 | 0.48 | $12,409.05 | 2.b.(i) |
| H3-87-5 | SHRESTHA ANIL | 8 | VANDERBELT RD | 1 | 28933/0236 | 8/5/1998 | 0.52 | $12,409.05 | 2.b.(i) |
| H3-87-9 | MARTONE DINO J | 9 | VANDERBELT RD | 1 | 39001/ 562 | 4/30/2003 | 0.47 | $12,409.05 | 2.b.(i) |
| H3-87-6 | RYAN WILLIAM L | 10 | VANDERBELT RD | 1 | 12984/0514 | 5/28/1976 | 0.55 | $12,409.05 | 2.b.(i) |
| H3-87-10 | HANNA SAMIR L | 11 | VANDERBELT RD | 1 | 15955/ 270 | 1/3/1985 | 0.47 | $12,409.05 | 2.b.(i) |
| H3-87-11 | BURKE WILLIAM J | 12 | VANDERBELT RD | 1 | 12942/0434 | 11/1/1975 | 0.57 | $12,409.05 | 2.b.(i) |
| H3-87-15 | GAY FREDERICK B | 13 | VANDERBELT RD | 1 | 13342/0330 | 11/29/1977 | 0.49 | $12,409.05 | 2.b.(i) |
| H3-87-16 | HAIDER KHALEDA DR | 14 | VANDERBELT RD | 1 | 25600/0209 | 8/25/1995 | 0.47 | $12,409.05 | 2.b.(i) |
| H3-87-19 | SHAUGHNESSY DAVID J | 15 | VANDERBELT RD | 1 | 32145/0224 | 12/15/2000 | 0.73 | $12,409.05 | 2.b.(i) |
| H3-87-17 | MORGAN RICHARD K | 16 | VANDERBELT RD | 1 | 13475/0607 | 6/28/1978 | 0.48 | $12,409.05 | 2.b.(i) |
| H3-87-20 | WANG BEI PONG | 17 | VANDERBELT RD | 1 | 15175/ 99 | 8/18/1983 | 0.88 | $12,409.05 | 2.b.(i) |
| H3-87-21 | LOSIER DAVID M | 18 | VANDERBELT RD | 1 | 26441/0355 | 6/27/1996 | 0.63 | $12,409.05 | 2.b.(i) |
| H3-87-22 | CULLEN JAMES | 19 | VANDERBELT RD | 1 | 27624/0524 | 8/29/1997 | 0.97 | $12,409.05 | 2.b.(i) |
| G2.A-81-A2 | GILFIX DANIEL A | 21 | VANDERBELT RD | 1 | 24658/0596 | 6/29/1994 | 1.56 | $12,409.05 | 2.b.(ii) |
| G2.A-81-A2 | BISCHOFF DARREN R | 2 | ABEL JONES PL | 1 | 28322/0241 | 3/18/1998 | 0 | $12,409.05 | 2.b.(ii) |
| G2.A-81-A3 | ISHIKURA KO | 3 | ABEL JONES PL | 1 | 24581/0395 | 5/31/1994 | 0 | $12,409.05 | 2.b.(ii) |
| G2.A-81-A5 | FREY KATHLEEN S | 5 | ABEL JONES PL | 1 | 30522/0578 | 8/9/1999 | 0 | $12,409.05 | 2.b.(ii) |
| G2.A-81-A6 | MCCARTHY MARK | 6 | ABEL JONES PL | 1 | 29389/0248 | 11/19/1998 | 0 | $12,409.05 | 2.b.(ii) |
| G2.A-81-A7 | BROWNE CHRISTOPHER G | 7 | ABEL JONES PL | 1 | 24551/0557 | 5/20/1994 | 0 | $12,409.05 | 2.b.(ii) |
| G2.A-81-A8 | GUNDLACH LAUREL P | 8 | ABEL JONES PL | 1 | 29533/0087 | 12/16/1998 | 0 | $12,409.05 | 2.b.(ii) |
| G2.A-81-A10 | MICHAELS WILLIAM | 10 | ABEL JONES PL | 1 | 24366/0487 | 3/17/1994 | 0 | $12,409.05 | 2.b.(ii) |
| G2.A-81-A12 | WILLIAMS DOUGLAS C | 12 | ABEL JONES PL | 1 | 24476/0119 | 4/21/1994 | 0 | $12,409.05 | 2.b.(ii) |
| G2.A-81-A14 | XU WEIDONG | 14 | ABEL JONES PL | 1 | 31014/0544 | 12/30/1999 | 0 | $12,409.05 | 2.b.(ii) |
| G2.A-81-A16 | KIRKMAN JAMES P | 16 | ABEL JONES PL | 1 | 29600/0483 | 12/30/1998 | 0 | $12,409.05 | 2.b.(ii) |
| H2.A-10 | CULLEN WILLIAM J | 2 | CENTRAL ST | 3.01 | 15514/ 439 | 4/9/1984 | 0.24 | $37,351.24 | 2.b.(ii) |
| H3-99 | MELON FRANCISCO | 11 | CHADWICK ST | 2.67 | 16828/ 303 | 3/11/1986 | 0.66 | $33,132.16 | 2.b.(ii) |
| I3-38-1 | CORMIER AURELE TRUSTEE | 7 | DRUMMER RD | 1 | 13658/0141 | 2/19/1979 | 0 | $12,409.05 | 2.b.(ii) |
| I3-4A0-3 | ODRISCOLL EILEEN MILLER | 9 | DRUMMER RD | 0.67 | 23843/0483 | 11/1/1993 | 0 | $8,314.06 | 2.b.(ii) |
| I3-4A0-2 | IOKHVID EVGENTY | 11 | DRUMMER RD | 0.67 | 31226/0373 | 3/17/2000 | 0 | $8,314.06 | 2.b.(ii) |
| I3-4A0-2 | BONVALLAT JEFFREY W | 15 | DRUMMER RD | 0.67 | 20255/0235 | 12/12/1989 | 0 | $8,314.06 | 2.b.(ii) |
| I3-4A0-1 | ARKY STEVEN | 17 | DRUMMER RD | 0.67 | 27386/0401 | 6/13/1997 | 0 | $8,314.06 | 2.b.(ii) |
| I3-4B0-4 | MOZER HELEN | 19 | DRUMMER RD | 0.67 | 21335/0327 | 8/5/1991 | 0 | $8,314.06 | 2.b.(ii) |
| I3-4B0-3 | PALERMO JULIE | 21 | DRUMMER RD | 0.67 | 29302/0574 | 10/30/1998 | 0 | $8,314.06 | 2.b.(ii) |
| I3-4B0-2 | SALETT KIMBERLY | 23 | DRUMMER RD | 0.67 | 36426/ 608 | 9/17/2002 | 0 | $8,314.06 | 2.b.(ii) |
| I3-4B0-1 | CONNIFF JUDITH L TRUSTEE | 25 | DRUMMER RD | 0.67 | 37925/ 578 | 2/6/2003 | 0 | $8,314.06 | 2.b.(ii) |
| I3-4C0-4 | OHARA NANCY A | 27 | DRUMMER RD | 0.67 | 24214/0571 | 1/28/1994 | 0 | $8,314.06 | 2.b.(ii) |
| I3-4C0-3 | KARGER PAUL A | 29 | DRUMMER RD | 0.67 | 13717/0584 | 6/20/1979 | 0 | $8,314.06 | 2.b.(ii) |
| I3-4C0-2 | MACQUILKEN KAREN L | 31 | DRUMMER RD | 0.67 | 25313/0097 | 4/28/1995 | 0 | $8,314.06 | 2.b.(ii) |
| I3-4C0-1 | MCRAE VIRGINIA F | 33 | DRUMMER RD | 0.67 | 12922/ 378 | 1/16/1976 | 0 | $8,314.06 | 2.b.(ii) |
| I3-4D0-4 | PEARLMAN ERNEST L | 35 | DRUMMER RD | 0.67 | 20598/ 487 | 6/15/1990 | 0 | $8,314.06 | 2.b.(ii) |
| I3-410-3 | EZAWA MAIKO | 36 | DRUMMER RD | 0.67 | 34246/ 276 | 12/6/2002 | 0 | $8,314.06 | 2.b.(ii) |
| I3-4D0-3 | YAO WEI | 37 | DRUMMER RD | 0.67 | 36021/ 070 | 7/31/2002 | 0 | $8,314.06 | 2.b.(ii) |
| I3-410-4 | FEDERMAN EDWARD J | 38 | DRUMMER RD | 0.67 | 14936/ 134 | 3/18/1983 | 0 | $8,314.06 | 2.b.(ii) |
| I3-4D0-2 | MILLER JUDITH E | 39 | DRUMMER RD | 0.67 | 29811/0419 | 2/13/1999 | 0 | $8,314.06 | 2.b.(ii) |
| I3-4H0-1 | URSO FRANK A | 40 | DRUMMER RD | 0.67 | 33498/0313 | 8/22/2001 | 0 | $8,314.06 | 2.b.(ii) |
| I3-4D0-1 | RAKAUSKAS PETER J | 41 | DRUMMER RD | 0.67 | 12679/0128 | 8/1/1974 | 0 | $8,314.06 | 2.b.(ii) |
| I3-4H0-2 | PHULL ANIL | 42 | DRUMMER RD | 0.67 | 33453/0486 | 8/15/2001 | 0 | $8,314.06 | 2.b.(ii) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13-4E0-4 | BOWLING O ETHAN | 43 | DRUMMER RD | 0.67 | 35256/ 213 | 4/11/2002 | 0 | $8,314.06 | 2.b.(ii) |
| 13-4H0-3 | REGAN KAREN M | 44 | DRUMMER RD | 0.67 | 39003/ 194 | 5/1/2003 | 0 | $8,314.06 | 2.b.(ii) |
| 13-4E0-3 | GAO WEIPING | 45 | DRUMMER RD | 0.67 | 35349/ 195 | 4/26/2002 | 0 | $8,314.06 | 2.b.(ii) |
| 13-4H0-4 | WALL HENRY J | 46 | DRUMMER RD | 0.67 | 27748/0424 | 10/7/1997 | 0 | $8,314.06 | 2.b.(ii) |
| 13-4E0-2 | WOOLHISER RON D | 47 | DRUMMER RD | 0.67 | 12780/0551 | 4/1/1975 | 0 | $8,314.06 | 2.b.(ii) |
| 13-4M0-1 | HARPER PETER F | 48 | DRUMMER RD | 0.67 | 15607/ 266 | 6/4/1984 | 0 | $8,314.06 | 2.b.(ii) |
| 13-4E0-1 | THIBODEAU LAURA J | 49 | DRUMMER RD | 0.67 | 27608/0293 | 8/26/1997 | 0 | $8,314.06 | 2.b.(ii) |
| 13-4M0-2 | SCOTTEN DOROTHY D | 50 | DRUMMER RD | 0.67 | 29207/0384 | 10/9/1998 | 0 | $8,314.06 | 2.b.(ii) |
| 13-4F0-4 | SAXENA SHALEEN | 51 | DRUMMER RD | 0.67 | 33482/0573 | 8/20/2001 | 0 | $8,314.06 | 2.b.(ii) |
| 13-4M0-3 | HAYES AUDREY M | 52 | DRUMMER RD | 0.67 | 13546/0343 | 9/25/1978 | 0 | $8,314.06 | 2.b.(ii) |
| 13-4F0-3 | SOKOL PATRICIA | 53 | DRUMMER RD | 0.67 | 23212/0499 | 5/21/1993 | 0 | $8,314.06 | 2.b.(ii) |
| 13-4M0-4 | ANTHONY CYNTHIA R | 54 | DRUMMER RD | 0.67 | 22200/0042 | 7/10/1992 | 0 | $8,314.06 | 2.b.(ii) |
| 13-4F0-2 | BAKER PAUL F | 55 | DRUMMER RD | 0.67 | 25297/0354 | 4/21/1995 | 0 | $8,314.06 | 2.b.(ii) |
| 13-4F0-1 | WILLIAMS LORRAINE A | 57 | DRUMMER RD | 0.67 | 31506/0218 | 6/15/2000 | 0 | $8,314.06 | 2.b.(ii) |
| 13-4G0-4 | REINE STEVEN M | 59 | DRUMMER RD | 0.67 | 30257/0393 | 6/1/1999 | 0 | $8,314.06 | 2.b.(ii) |
| 13-4G0-3 | YANG HAILIN | 61 | DRUMMER RD | 0.67 | 39364/ 316 | 5/29/2003 | 0 | $8,314.06 | 2.b.(ii) |
| 13-4G0-2 | MARAGET STELLA A | 63 | DRUMMER RD | 0.67 | 20595/ 255 | 6/13/1990 | 0 | $8,314.06 | 2.b.(ii) |
| 13-4G0-1 | TOLAND ROBERT F | 65 | DRUMMER RD | 0.67 | 26809/0431 | 11/7/1996 | 0 | $8,314.06 | 2.b.(ii) |
| 13-4N0-4 | KILEY HARRY M | 67 | DRUMMER RD | 0.67 | 23004/0291 | 3/23/1993 | 0 | $8,314.06 | 2.b.(ii) |
| 13-4N0-3 | PROCTOR STEPHEN D | 69 | DRUMMER RD | 0.67 | 30575/0015 | 8/23/1999 | 0 | $8,314.06 | 2.b.(ii) |
| 13-4N0-2 | HAGMAN ERIC E & ELSA L | 71 | DRUMMER RD | 0.67 | 31847/0396 | 9/22/2000 | 0 | $8,314.06 | 2.b.(ii) |
| 13-4N0-1 | KUSH NADINE Z | 73 | DRUMMER RD | 0.67 | 40279/ 547 | 8/1/2003 | 0 | $8,314.06 | 2.b.(ii) |
| 13-4O0-4 | MYLES KATHLEEN E | 75 | DRUMMER RD | 0.67 | 16620/0027 | 12/6/1985 | 0 | $8,314.06 | 2.b.(ii) |
| 13-4O0-3 | SMETHURST NOEL TRUSTEE | 77 | DRUMMER RD | 0.67 | 26478/0349 | 7/9/1996 | 0 | $8,314.06 | 2.b.(ii) |
| 13-4O0-2 | YOUNGSMA JUDITH L | 79 | DRUMMER RD | 0.67 | 27641/0585 | 9/3/1997 | 0 | $8,314.06 | 2.b.(ii) |
| 13-4O0-1 | PEIRCE ALLAN W | 81 | DRUMMER RD | 0.67 | 21236/0571 | 6/21/1991 | 0 | $8,314.06 | 2.b.(ii) |
| 13-4P0-4 | MEYLIKHOV YURY M | 83 | DRUMMER RD | 0.67 | 14592/ 44 | 4/26/1982 | 0 | $8,314.06 | 2.b.(ii) |
| 13-4P0-3 | LIN BOR-YAW | 85 | DRUMMER RD | 0.67 | 16815/ 523 | 3/4/1986 | 0 | $8,314.06 | 2.b.(ii) |
| 13-4P0-2 | SUNDSTROM TODD W | 87 | DRUMMER RD | 0.67 | 41621/ 608 | 12/16/2003 | 0 | $8,314.06 | 2.b.(ii) |
| 13-4P0-1 | SWERDLOFF ANN | 89 | DRUMMER RD | 0.67 | 12806/0386 | 6/1/1975 | 0 | $8,314.06 | 2.b.(ii) |
| 13-4R0-4 | LOCKE CHRISTINE | 91 | DRUMMER RD | 0.67 | 36518/ 058 | 9/26/2002 | 0 | $8,314.06 | 2.b.(ii) |
| 13-4R0-3 | MANCARELLA JEFFREY J S | 93 | DRUMMER RD | 0.67 | 40718/ 354 | 9/2/2003 | 0 | $8,314.06 | 2.b.(ii) |
| 13-4R0-2 | LIN TZU-MING | 95 | DRUMMER RD | 0.67 | 29374/0584 | 11/16/1998 | 0 | $8,314.06 | 2.b.(ii) |
| 13-4R0-1 | KORNFELD LEWIS A | 97 | DRUMMER RD | 0.67 | 28587/0418 | 5/18/1998 | 0 | $8,314.06 | 2.b.(ii) |
| 13-4S0-4 | RZASA CHRISTINE F TRUSTEE | 99 | DRUMMER RD | 0.67 | 37303/ 151 | 12/9/2002 | 0 | $8,314.06 | 2.b.(ii) |
| 13-4S0-3 | BUTMAN JR WILLIAM ET UX TR | 101 | DRUMMER RD | 0.67 | 31300/0164 | 4/11/2000 | 0 | $8,314.06 | 2.b.(ii) |
| 13-4S0-2 | BROCKINGTON LORITA P | 103 | DRUMMER RD | 0.67 | 39511/ 249 | 6/11/2003 | 0 | $8,314.06 | 2.b.(ii) |
| 13-4S0-1 | REPUCCI STEVEN T | 105 | DRUMMER RD | 0.67 | 29105/0408 | 9/17/1998 | 0 | $8,314.06 | 2.b.(ii) |
| 13-76-A1 | MARTINO ANTHONY D | 1 | DRUMMER RD #A1 | 0.67 | 40703/ 287 | 9/2/2003 | 0 | $8,314.06 | 2.b.(ii) |
| 13-76-A2 | SULLIVAN ROBERT L | 1 | DRUMMER RD #A2 | 0.67 | 33517/0098 | 8/24/2001 | 0 | $8,314.06 | 2.b.(ii) |
| 13-76-A3 | LI HONG | 1 | DRUMMER RD #A3 | 0.67 | 35588/ 453 | 5/31/2002 | 0 | $8,314.06 | 2.b.(ii) |
| 13-76-A4 | PARRIS ERVIN O JR | 1 | DRUMMER RD #A4 | 0.67 | 31728/ 271 | 8/13/2000 | 0 | $8,314.06 | 2.b.(ii) |
| 13-76-A5 | PRESCOTT HELEN | 1 | DRUMMER RD #A5 | 0.67 | 16759/ 343 | 2/5/1986 | 0 | $8,314.06 | 2.b.(ii) |
| 13-76-A6 | OLIVERI ROBERT N | 1 | DRUMMER RD #A6 | 0.67 | 39591/ 100 | 6/18/2003 | 0 | $8,314.06 | 2.b.(ii) |
| 13-76-B1 | TING JOSEPH | 3 | DRUMMER RD #B1 | 0.67 | 39763/ 022 | 7/1/2003 | 0 | $8,314.06 | 2.b.(ii) |
| 13-76-B2 | ALLEN RICHARD | 3 | DRUMMER RD #B2 | 0.67 | 15510/ 300 | 4/5/1984 | 0 | $8,314.06 | 2.b.(ii) |
| 13-76-B3 | WOLFF PETER C | 3 | DRUMMER RD #B3 | 0.67 | 25358/0583 | 5/23/1995 | 0 | $8,314.06 | 2.b.(ii) |
| 13-76-B4 | QIAN FRANK | 3 | DRUMMER RD #B4 | 0.67 | 32712/0163 | 4/20/2001 | 0 | $8,314.06 | 2.b.(ii) |
| 13-76-B5 | DOWNING DAVID L | 3 | DRUMMER RD #B5 | 0.67 | 20052/0084 | 9/1/1989 | 0 | $8,314.06 | 2.b.(ii) |
| 13-76-B6 | DASCOLI PAUL M | 3 | DRUMMER RD #B6 | 0.67 | 39385/ 313 | 5/30/2003 | 0 | $8,314.06 | 2.b.(ii) |
| 13-76-C1 | MISRA SUDHANSHU | 5 | DRUMMER RD #C1 | 0.67 | 35566/ 234 | 5/30/2002 | 0 | $8,314.06 | 2.b.(ii) |
| 13-76-C2 | BROOKS TODD M | 5 | DRUMMER RD #C2 | 0.67 | 30352/0204 | 6/28/1999 | 0 | $8,314.06 | 2.b.(ii) |
| 13-76-C3 | MCLAUGHLIN ROBERT F | 5 | DRUMMER RD #C3 | 0.67 | 39333/ 390 | 5/27/2003 | 0 | $8,314.06 | 2.b.(ii) |
| 13-76-C4 | GROOSE DANIEL M | 5 | DRUMMER RD #C4 | 0.67 | 39664/ 292 | 6/24/2003 | 0 | $8,314.06 | 2.b.(ii) |
| 13-76-C5 | QIN GUOZHONG | 5 | DRUMMER RD #C5 | 0.67 | 31658/0136 | 7/31/2000 | 0 | $8,314.06 | 2.b.(ii) |

| ID | Name | No. | Street | Val1 | Book/Page | Date | Zero | Amount | Code |
|---|---|---|---|---|---|---|---|---|---|
| J3-76-C6 | MUNROE CAROL A | 5 | DRUMMER RD #C6 | 0.67 | 30965/0147 | 12/16/1999 | 0 | $8,314.06 | 2.b.(ii) |
| J3-65-D1 | STRONACH PETER | 2 | DRUMMER RD #D1 | 0.67 | 31935/0392 | 10/18/2000 | 0 | $8,314.06 | 2.b.(ii) |
| J3-65-D2 | GORST LYNN | 2 | DRUMMER RD #D2 | 0.67 | 36021/ 624 | 7/31/2002 | 0 | $8,314.06 | 2.b.(ii) |
| J3-65-D3 | HASIB JASEEM | 2 | DRUMMER RD #D3 | 0.67 | 35726/ 496 | 6/21/2002 | 0 | $8,314.06 | 2.b.(ii) |
| J3-65-D4 | MOSKOWITZ ERIK G | 2 | DRUMMER RD #D4 | 0.67 | 37293/ 556 | 12/6/2002 | 0 | $8,314.06 | 2.b.(ii) |
| J3-65-D5 | PANTALONE ERIC P | 2 | DRUMMER RD #D5 | 0.67 | 30749/0318 | 10/8/1999 | 0 | $8,314.06 | 2.b.(ii) |
| J3-65-D6 | AMATO LISA J | 2 | DRUMMER RD #D6 | 0.67 | 36156/ 310 | 8/19/2002 | 0 | $8,314.06 | 2.b.(ii) |
| J3-65-E1 | TORRES LUIS ABREU | 4 | DRUMMER RD #E1 | 0.67 | 38151/ 339 | 3/3/2003 | 0 | $8,314.06 | 2.b.(ii) |
| J3-65-E2 | DATTILIO JOHN R | 4 | DRUMMER RD #E2 | 0.67 | 32311/0556 | 1/31/2001 | 0 | $8,314.06 | 2.b.(ii) |
| J3-65-E3 | SCHWARTZ JILL | 4 | DRUMMER RD #E3 | 0.67 | 41541/ 439 | 12/2/2003 | 0 | $8,314.06 | 2.b.(ii) |
| J3-65-E4 | ZHEN ZHONG RU | 4 | DRUMMER RD #E4 | 0.67 | 39669/ 076 | 6/24/2003 | 0 | $8,314.06 | 2.b.(ii) |
| J3-65-E5 | WALSH DAVID M JR | 4 | DRUMMER RD #E5 | 0.67 | 41280/ 241 | 10/27/2003 | 0 | $8,314.06 | 2.b.(ii) |
| J3-65-E6 | OLIVERI ROBERT N | 4 | DRUMMER RD #E6 | 0.67 | 41108/ 559 | 10/3/2003 | 0 | $8,314.06 | 2.b.(ii) |
| J3-65-F1 | OSULLIVAN PAULA J | 6 | DRUMMER RD #F1 | 0.67 | 35473/ 296 | 5/15/2002 | 0 | $8,314.06 | 2.b.(ii) |
| J3-65-F2 | STEPHENSON SCOTT D | 6 | DRUMMER RD #F2 | 0.67 | 32360/0504 | 2/13/2001 | 0 | $8,314.06 | 2.b.(ii) |
| J3-65-F4 | SHI XINHUA | 6 | DRUMMER RD #F4 | 0.67 | 33171/0386 | 6/29/2001 | 0 | $8,314.06 | 2.b.(ii) |
| J3-65-F5 | BOOTH LINDA R | 6 | DRUMMER RD #F5 | 0.67 | 22782/0430 | 12/30/1992 | 0 | $8,314.06 | 2.b.(ii) |
| J3-65-F6 | CAI YONGYAO | 6 | DRUMMER RD #F6 | 0.67 | 34929/ 209 | 2/28/2002 | 0 | $8,314.06 | 2.b.(ii) |
| J3-14 | MATSON DONALD B | 253 | HIGH ST | 1.67 | 26608/0450 | 8/26/1996 | 0.75 | $20,723.11 | 2.b.(ii) |
| H2.A-72 | GETSICK DAVID J | 102 | MAIN ST | 1.67 | 28976/0469 | 8/17/1998 | 0.19 | $20,723.11 | 2.b.(ii) |
| H2.A-11 | MAIN ST ACTON CORP | 127 | MAIN ST | 2.67 | 19445/ 174 | 11/2/1988 | 0.53 | $33,132.16 | 2.b.(ii) |
| H2.A-30 | GOYKHMAN DMITRY | 132 | MAIN ST | 1.34 | 24952/0120 | 10/27/1994 | 0.11 | $16,628.13 | 2.b.(ii) |
| H2.A-21 | CONCORD CONNECTION LLC | 136 | MAIN ST | 2.68 | 31056/0326 | 1/12/2000 | 0.59 | $33,256.25 | 2.b.(ii) |
| G2.A-43 | BEERS RICHARD R | 165 | MAIN ST | 2.67 | 12606/0180 | 3/1/1974 | 1.12 | $33,132.16 | 2.b.(ii) |
| G2.A-9 | GARIBOTTO PETER T | 189 | MAIN ST | 1.67 | 21092/0400 | 4/11/1991 | 1 | $20,723.11 | 2.b.(ii) |
| G3-21-1 | CROSSROADS DEVELOPMENT LLC | 246 | MAIN ST #1 | 1 | 37280/ 518 | 12/6/2002 | 0 | $12,409.05 | 2.b.(ii) |
| F3-140-1 | CROSSROADS DEVELOPMENT LLC | 248 | MAIN ST #1 | 1 | 37280/ 518 | 12/6/2002 | 0 | $12,409.05 | 2.b.(ii) |
| G3-21-2 | CROSSROADS DEVELOPMENT LLC | 246 | MAIN ST #2 | 0.67 | 37280/ 518 | 12/6/2002 | 0 | $8,314.06 | 2.b.(ii) |
| F3-140-2 | CROSSROADS DEVELOPMENT LLC | 248 | MAIN ST #2 | 1 | 37280/ 518 | 12/6/2002 | 0 | $12,409.05 | 2.b.(ii) |
| G3-21-3 | CROSSROADS DEVELOPMENT LLC | 246 | MAIN ST #3 | 0.67 | 37280/ 518 | 12/6/2002 | 0 | $8,314.06 | 2.b.(ii) |
| F3-140-3 | CROSSROADS DEVELOPMENT LLC | 248 | MAIN ST #3 | 1 | 37280/ 518 | 12/6/2002 | 0 | $12,409.05 | 2.b.(ii) |
| G3-21-4 | CROSSROADS DEVELOPMENT LLC | 246 | MAIN ST #4 | 0.67 | 37280/ 518 | 12/6/2002 | 0 | $8,314.06 | 2.b.(ii) |
| F3-140-4 | CROSSROADS DEVELOPMENT LLC | 248 | MAIN ST #4 | 1 | 37280/ 518 | 12/6/2002 | 0 | $12,409.05 | 2.b.(ii) |
| G3-1-5 | CROSSROADS DEVELOPMENT LLC | 246 | MAIN ST #5 | 0.67 | 37280/ 518 | 12/6/2002 | 0 | $8,314.06 | 2.b.(ii) |
| G3-1-6 | CROSSROADS DEVELOPMENT LLC | 246 | MAIN ST #6 | 0.67 | 37280/ 518 | 12/6/2002 | 0 | $8,314.06 | 2.b.(ii) |
| G3-1-7 | CROSSROADS DEVELOPMENT LLC | 246 | MAIN ST #7 | 0.67 | 37280/ 518 | 12/6/2002 | 0 | $8,314.06 | 2.b.(ii) |
| G3-1-8 | CROSSROADS DEVELOPMENT LLC | 246 | MAIN ST #8 | 1 | 37280/ 518 | 12/6/2002 | 0 | $12,409.05 | 2.b.(ii) |
| F3-3A0-1 | KOWALSKI CHRISTOPHER D | 274 | MAIN ST #A1 | 0.67 | 36044/ 140 | 8/2/2002 | 0 | $8,314.06 | 2.b.(ii) |
| F3-3A0-2 | VANMOURIK ALBERT C | 274 | MAIN ST #A2 | 0.67 | 13468/0097 | 6/20/1978 | 0 | $8,314.06 | 2.b.(ii) |
| F3-3A0-3 | OHLIN RICHARD R | 274 | MAIN ST #A3 | 0.67 | 31385/0372 | 5/3/2000 | 0 | $8,314.06 | 2.b.(ii) |
| F3-3A0-4 | MURPHY JOHN E | 274 | MAIN ST #A4 | 0.67 | 30755/0413 | 10/13/1999 | 0 | $8,314.06 | 2.b.(ii) |
| F3-3A0-5 | SILVERTON WILLIAM J | 274 | MAIN ST #A5 | 0.67 | 41069/ 357 | 9/30/2003 | 0 | $8,314.06 | 2.b.(ii) |
| F3-3A0-6 | SILMAN PAUL W | 274 | MAIN ST #A6 | 0.67 | 13728/0738 | 7/2/1979 | 0 | $8,314.06 | 2.b.(ii) |
| F3-3A0-7 | HANSMIRE PAMELA A | 274 | MAIN ST #A7 | 0.67 | 13552/0158 | 9/29/1978 | 0 | $8,314.06 | 2.b.(ii) |
| F3-3A0-8 | ROBINSON KELLY J | 274 | MAIN ST #A8 | 0.67 | 34968/ 516 | 3/4/2002 | 0 | $8,314.06 | 2.b.(ii) |
| F3-3B0-1 | CONNOLLY JAMES P | 272 | MAIN ST #B1 | 0.67 | 13071/0582 | 10/1/1976 | 0 | $8,314.06 | 2.b.(ii) |
| F3-3B0-2 | SECUNDA SARA L | 272 | MAIN ST #B2 | 0.67 | 39719/ 332 | 6/27/2003 | 0 | $8,314.06 | 2.b.(ii) |
| F3-3B0-3 | ALLARD PATRICIA L | 272 | MAIN ST #B3 | 0.67 | 25285/0416 | 4/14/1995 | 0 | $8,314.06 | 2.b.(ii) |
| F3-3B0-4 | KANTER MICHAEL H | 272 | MAIN ST #B4 | 0.67 | 32446/0083 | 3/2/2001 | 0 | $8,314.06 | 2.b.(ii) |
| F3-3B0-5 | MELLO WENDY | 272 | MAIN ST #B5 | 0.67 | 31244/0271 | 3/24/2000 | 0 | $8,314.06 | 2.b.(ii) |
| F3-3B0-6 | WOOLLEY BRUCE C | 272 | MAIN ST #B6 | 0.67 | 13654/0370 | 3/12/1979 | 0 | $8,314.06 | 2.b.(ii) |
| F3-3B0-7 | KALP SHARON A | 272 | MAIN ST #B7 | 0.67 | 38388/ 074 | 3/18/2003 | 0 | $8,314.06 | 2.b.(ii) |
| F3-3B0-8 | REILLY EDWARD F | 272 | MAIN ST #B8 | 0.67 | 27024/0318 | 1/29/1997 | 0 | $8,314.06 | 2.b.(ii) |
| F3-3C0-1 | LEVINE LOUIS ET UX | 276 | MAIN ST #C1 | 0.67 | 14508/ 176 | 1/7/1982 | 0 | $8,314.06 | 2.b.(ii) |
| F3-3C0-2 | RYAN STACY | 276 | MAIN ST #C2 | 0.67 | 40893/ 366 | 9/16/2003 | 0 | $8,314.06 | 2.b.(ii) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| F3-3C0-3 | BRADLEY ANNA T TRUSTEE | 276 | MAIN ST #C3 | 0.67 | 28557/0142 | 5/11/1998 | 0 | $8,314.06 | 2.b.(ii) |
| F3-3C0-4 | BORISSOVA MILENA N | 276 | MAIN ST #C4 | 0.67 | 41476/ 596 | 11/21/2003 | 0 | $8,314.06 | 2.b.(ii) |
| F3-3C0-5 | INFERRERA PAUL A | 276 | MAIN ST #C5 | 0.67 | 29142/0026 | 9/25/1998 | 0 | $8,314.06 | 2.b.(ii) |
| F3-3C0-6 | WOJNAS JOSEPH E | 276 | MAIN ST #C6 | 0.67 | 36401/ 016 | 9/13/2002 | 0 | $8,314.06 | 2.b.(ii) |
| F3-3C0-7 | FITZPATRICK JEANNE T | 276 | MAIN ST #C7 | 0.67 | 32137/0420 | 12/14/2000 | 0 | $8,314.06 | 2.b.(ii) |
| F3-3C0-8 | WRIGHT DONALD A | 276 | MAIN ST #C8 | 0.67 | 29433/0579 | 11/27/1998 | 0 | $8,314.06 | 2.b.(ii) |
| H2.A-55 | MIGUELEZ AVELINO | 14 | MAPLE ST | 1.67 | 32425/0463 | 2/27/2001 | 0.33 | $20,723.11 | 2.b.(ii) |
| H2.A-31 | FOLEY JO-ANN K | 56 | MAPLE ST | 2 | 26011/0582 | 1/31/1996 | 0.25 | $24,818.10 | 2.b.(ii) |
| H2.A-23 | CURTIN DAVID S | 66 | MAPLE ST | 2 | 13059/0017 | 9/1/1976 | 0.42 | $24,818.10 | 2.b.(ii) |
| H2.A-13 | MILEY MARGARET | 71 | MAPLE ST | 1.67 | 28642/0462 | 5/29/1998 | 0.5 | $20,723.11 | 2.b.(ii) |
| H2.A-5 | BERESIN EUGENE V | 77 | MAPLE ST | 1.67 | 36644/ 478 | 10/8/2002 | 0.25 | $20,723.11 | 2.b.(ii) |
| H2.A-12 | PANETTA SALVATORE JR | 27 | MARTIN ST | 1.34 | 12578/0308 | 1/14/1974 | 0.25 | $16,628.13 | 2.b.(ii) |
| I3-4I0-2 | HOSMER JR RICHARD | 1 | MEETINGHOUSE RD | 0.67 | 33708/0040 | 9/26/2001 | 0 | $8,314.06 | 2.b.(ii) |
| I3-4I0-1 | SCHACHT BETH L | 3 | MEETINGHOUSE RD | 0.67 | 26030/0001 | 2/6/1996 | 0 | $8,314.06 | 2.b.(ii) |
| I3-4J0-4 | GRADY ALICE C | 5 | MEETINGHOUSE RD | 0.67 | 24815/0062 | 8/29/1994 | 0 | $8,314.06 | 2.b.(ii) |
| I3-4J0-3 | FERRY KENNETH M | 7 | MEETINGHOUSE RD | 0.67 | 18023/0163 | 4/13/1987 | 0 | $8,314.06 | 2.b.(ii) |
| I3-4J0-2 | KLUGERMAN MIKHAIL | 9 | MEETINGHOUSE RD | 0.67 | 15251/ 51 | 10/5/1983 | 0 | $8,314.06 | 2.b.(ii) |
| I3-4J0-1 | GARROD DAVID J | 11 | MEETINGHOUSE RD | 0.67 | 19208/ 524 | 7/21/1988 | 0 | $8,314.06 | 2.b.(ii) |
| I3-4U0-1 | SUNDBERG JR ROBERT A | 14 | MEETINGHOUSE RD | 0.67 | 30983/0572 | 12/21/1999 | 0 | $8,314.06 | 2.b.(ii) |
| I3-4K0-4 | TWENTE CHARLENE E TRUSTEE | 15 | MEETINGHOUSE RD | 0.67 | 27454/0548 | 7/3/1997 | 0 | $8,314.06 | 2.b.(ii) |
| I3-4U0-2 | STEGEMAN JAMES CARL | 16 | MEETINGHOUSE RD | 0.67 | 12885/0088 | 10/1/1975 | 0 | $8,314.06 | 2.b.(ii) |
| I3-4K0-3 | BELL GEORGE W TRUSTEE | 17 | MEETINGHOUSE RD | 0.67 | 39439/ 438 | 6/5/2003 | 0 | $8,314.06 | 2.b.(ii) |
| I3-4U0-3 | ZOLOTUSKY GALINA | 18 | MEETINGHOUSE RD | 0.67 | 28103/0529 | 1/23/1998 | 0 | $8,314.06 | 2.b.(ii) |
| I3-4K0-2 | SALSGIVER CAROL H | 19 | MEETINGHOUSE RD | 0.67 | 15716/ 134 | 8/2/1984 | 0 | $8,314.06 | 2.b.(ii) |
| I3-4U0-4 | KUNDY MARY ANN | 20 | MEETINGHOUSE RD | 0.67 | 14884/ 452 | 2/2/1983 | 0 | $8,314.06 | 2.b.(ii) |
| I3-4K0-1 | DUNDERDALE DOROTHY A | 21 | MEETINGHOUSE RD | 0.67 | 24859/0345 | 9/16/1994 | 0 | $8,314.06 | 2.b.(ii) |
| I3-4T0-1 | COBURN KIMBERLY | 22 | MEETINGHOUSE RD | 0.67 | 24875/0389 | 9/23/1994 | 0 | $8,314.06 | 2.b.(ii) |
| I3-4L0-4 | FLAGG CAROL H TRUSTEE | 23 | MEETINGHOUSE RD | 0.67 | 25514/0279 | 7/26/1995 | 0 | $8,314.06 | 2.b.(ii) |
| I3-4T0-2 | MCCARTHY PAUL | 24 | MEETINGHOUSE RD | 0.67 | 26874/0201 | 12/3/1996 | 0 | $8,314.06 | 2.b.(ii) |
| I3-4L0-3 | HEYNER JANET M | 25 | MEETINGHOUSE RD | 0.67 | 12797/0693 | 5/1/1975 | 0 | $8,314.06 | 2.b.(ii) |
| I3-4T0-3 | HAN JUNG HO | 26 | MEETINGHOUSE RD | 0.67 | 36274/ 595 | 8/30/2002 | 0 | $8,314.06 | 2.b.(ii) |
| I3-4L0-2 | LITTLEFIELD CHARLES W | 27 | MEETINGHOUSE RD | 0.67 | 23314/0045 | 6/16/1993 | 0 | $8,314.06 | 2.b.(ii) |
| I3-4T0-4 | DIAZ FRANCISCO | 28 | MEETINGHOUSE RD | 0.67 | 15233/ 90 | 9/23/1983 | 0 | $8,314.06 | 2.b.(ii) |
| I3-4L0-1 | KOWAL MAURICE JR | 29 | MEETINGHOUSE RD | 0.67 | 16313/ 272 | 7/25/1985 | 0 | $8,314.06 | 2.b.(ii) |
| G2.A-81-N15 | PRATT RUSSELL W | 15 | NYLANDER WY | 1 | 31028/0223 | 1/5/2000 | 0 | $12,409.05 | 2.b.(ii) |
| G2.A-81-N17 | MISCHEL WILLIAM A | 17 | NYLANDER WY | 1 | 25144/0437 | 1/25/1995 | 0 | $12,409.05 | 2.b.(ii) |
| G2.A-81-N19 | LAURENDEAU DAVID H | 19 | NYLANDER WY | 1 | 23979/0452 | 12/1/1993 | 0 | $12,409.05 | 2.b.(ii) |
| G2.A-81-N21 | MANJUNATHA BORAIAH | 21 | NYLANDER WY | 1 | 24284/0505 | 2/18/1994 | 0 | $12,409.05 | 2.b.(ii) |
| G2.A-81-N23 | ADERER ALEX P | 23 | NYLANDER WY | 1 | 24835/0229 | 9/2/1994 | 0 | $12,409.05 | 2.b.(ii) |
| G2.A-81-N25 | RAY SATYAJIT | 25 | NYLANDER WY | 1 | 28454/0306 | 4/15/1998 | 0 | $12,409.05 | 2.b.(ii) |
| G2.A-81-N27 | JOYCE FREDERICK E | 27 | NYLANDER WY | 1 | 23520/0511 | 9/3/1993 | 0 | $12,409.05 | 2.b.(ii) |
| G2.A-81-N29 | TOLLEY CHRISTOPHER S | 29 | NYLANDER WY | 1 | 24647/0062 | 6/24/1994 | 0 | $12,409.05 | 2.b.(ii) |
| G2.A-81-N31 | MCCARTHY JR BRUCE M | 31 | NYLANDER WY | 1 | 27459/ 066 | 6/30/1997 | 0 | $12,409.05 | 2.b.(ii) |
| G2.A-81-N32 | BODAGER STUART L | 32 | NYLANDER WY | 1 | 31508/0437 | 6/16/2000 | 0 | $12,409.05 | 2.b.(ii) |
| G2.A-81-N33 | DONOVAN WILLIAM F | 33 | NYLANDER WY | 1 | 27517/0231 | 7/28/1997 | 0 | $12,409.05 | 2.b.(ii) |
| G2.A-81-N34 | HUI PATRICK P | 34 | NYLANDER WY | 1 | 30218/0498 | 5/26/1999 | 0 | $12,409.05 | 2.b.(ii) |
| G2.A-81-N35 | SCHLEGEL RONALD S | 35 | NYLANDER WY | 1 | 29049/0347 | 9/1/1998 | 0 | $12,409.05 | 2.b.(ii) |
| G2.A-81-N36 | ROTH RONALD B | 36 | NYLANDER WY | 1 | 23487/0169 | 7/30/1993 | 0 | $12,409.05 | 2.b.(ii) |
| G2.A-81-N37 | LI YUNZHE | 37 | NYLANDER WY | 1 | 38389/ 057 | 3/18/2003 | 0 | $12,409.05 | 2.b.(ii) |
| G2.A-81-N38 | ASHBY MATTHEW | 38 | NYLANDER WY | 1 | 31520/0563 | 6/20/2000 | 0 | $12,409.05 | 2.b.(ii) |
| G2.A-81-N39 | SHERIDAN IV JOHN J | 39 | NYLANDER WY | 1 | 32188/0303 | 12/28/2000 | 0 | $12,409.05 | 2.b.(ii) |
| G2.A-81-N40 | ISIBOR PRECIOUS E | 40 | NYLANDER WY | 1 | 30657/0071 | 9/14/1999 | 0 | $12,409.05 | 2.b.(ii) |
| G2.A-81-N41 | PALERMO JAMES | 41 | NYLANDER WY | 0.67 | 23726/0056 | 10/1/1993 | 0 | $8,314.06 | 2.b.(ii) |
| G2.A-81-N42 | LIN YUDE | 42 | NYLANDER WY | 1 | 35161/ 598 | 3/28/2002 | 0 | $12,409.05 | 2.b.(ii) |
| G2.A-81-N43 | EPPLING JOHN L | 43 | NYLANDER WY | 1 | 30910/0058 | 11/23/1999 | 0 | $12,409.05 | 2.b.(ii) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| G2.A-81-N44 | QIQUAN GENG | 44 | NYLANDER WY | 1 | 24115/0572 | 12/31/1993 | 0 | $12,409.05 | 2.b.(ii) |
| G2.A-81-N45 | DUDKO YURIY V | 45 | NYLANDER WY | 0.67 | 30572/0284 | 8/25/1999 | 0 | $8,314.06 | 2.b.(ii) |
| G2.A-81-N47 | DALTON KEVIN P | 47 | NYLANDER WY | 1 | 24420/0365 | 4/1/1994 | 0 | $12,409.05 | 2.b.(ii) |
| 13-133 | CROOKS MICHAEL | 192 | PARKER ST | 2.34 | 27325/0564 | 5/27/1997 | 0.84 | $29,037.18 | 2.b.(ii) |
| 13-9-C11 | GEREMIAS REJANE | 118 | PARKER ST #11 | 0.67 | 41387/233 | 11/7/2003 | 0 | $8,314.06 | 2.b.(ii) |
| 13-10-B11 | DAVIS MARY LOU | 120 | PARKER ST #11 | 0.67 | 15448/ 14 | 2/16/1984 | 0 | $8,314.06 | 2.b.(ii) |
| 13-9-C12 | NICOL SARAH E | 118 | PARKER ST #12 | 0.67 | 31975/0399 | 10/30/2000 | 0 | $8,314.06 | 2.b.(ii) |
| 13-10-B12 | MURPHY-BOULDRY VERONICA A | 120 | PARKER ST #12 | 0.67 | 21804/0272 | 3/2/1992 | 0 | $8,314.06 | 2.b.(ii) |
| 13-9-C13 | CHAMPEON HENNY | 118 | PARKER ST #13 | 0.67 | 40774/ 604 | 9/5/2003 | 0 | $8,314.06 | 2.b.(ii) |
| 13-10-B13 | GIGER A J & P | 120 | PARKER ST #13 | 0.67 | 15447/ 575 | 2/16/1984 | 0 | $8,314.06 | 2.b.(ii) |
| 13-9-C14 | RICHARD NORMAN | 118 | PARKER ST #14 | 0.67 | 18789/0353 | 12/30/1987 | 0 | $8,314.06 | 2.b.(ii) |
| 13-10-B14 | FAVIER RONALD A | 120 | PARKER ST #14 | 0.67 | 31462/0040 | 6/1/2000 | 0 | $8,314.06 | 2.b.(ii) |
| 13-9-C15 | PERANI JEFFREY W | 118 | PARKER ST #15 | 0.67 | 24668/0573 | 6/30/1994 | 0 | $8,314.06 | 2.b.(ii) |
| 13-10-B15 | MALONE DIANE P | 120 | PARKER ST #15 | 0.67 | 35269/047 | 4/12/2002 | 0 | $8,314.06 | 2.b.(ii) |
| 13-9-C16 | OCONNELL KATHLEEN E | 118 | PARKER ST #16 | 0.67 | 39239/ 006 | 5/19/2003 | 0 | $8,314.06 | 2.b.(ii) |
| 13-10-B16 | RAMOS ADAO C | 120 | PARKER ST #16 | 0.67 | 32391/0306 | 2/21/2001 | 0 | $8,314.06 | 2.b.(ii) |
| 13-9-C21 | GEREB MIHALY | 118 | PARKER ST #21 | 0.67 | 33004/0063 | 6/5/2001 | 0 | $8,314.06 | 2.b.(ii) |
| 13-10-B21 | DASILVA VERA MARJE | 120 | PARKER ST #21 | 0.67 | 37221/ 512 | 12/2/2002 | 0 | $8,314.06 | 2.b.(ii) |
| 13-9-C22 | RAMIREZ TOMAS | 118 | PARKER ST #22 | 0.67 | 39332/ 560 | 5/27/2003 | 0 | $8,314.06 | 2.b.(ii) |
| 13-10-B22 | MARSHALL CAROL O | 120 | PARKER ST #22 | 0.67 | 23791/0018 | 10/20/1993 | 0 | $8,314.06 | 2.b.(ii) |
| 13-9-C23 | MILLETT KENNETH G | 118 | PARKER ST #23 | 0.67 | 18092/0420 | 5/5/1987 | 0 | $8,314.06 | 2.b.(ii) |
| 13-10-B23 | CLARKE JUDITH A | 120 | PARKER ST #23 | 0.67 | 35585/ 444 | 5/31/2002 | 0 | $8,314.06 | 2.b.(ii) |
| 13-9-C24 | SEVIGNY MARC G | 118 | PARKER ST #24 | 0.67 | 30679/0048 | 9/24/1999 | 0 | $8,314.06 | 2.b.(ii) |
| 13-10-B24 | LEFORT CHARLENE D | 120 | PARKER ST #24 | 0.67 | 17933/0561 | 3/12/1987 | 0 | $8,314.06 | 2.b.(ii) |
| 13-9-C25 | LIN MING CHIN | 118 | PARKER ST #25 | 0.67 | 41503/ 384 | 11/25/2003 | 0 | $8,314.06 | 2.b.(ii) |
| 13-10-B25 | GOODMAN KENNETH H | 120 | PARKER ST #25 | 0.67 | 15061/ 368 | 6/15/1983 | 0 | $8,314.06 | 2.b.(ii) |
| 13-9-C26 | THURSTON GARY A | 118 | PARKER ST #26 | 0.67 | 16156/ 375 | 5/10/1985 | 0 | $8,314.06 | 2.b.(ii) |
| 13-10-B26 | O'DELL GLADYS | 120 | PARKER ST #26 | 0.67 | 27204/0268 | 4/11/1997 | 0 | $8,314.06 | 2.b.(ii) |
| 13-9-C31 | VISCO LARRY D | 118 | PARKER ST #31 | 0.67 | 27709/0031 | 9/26/1997 | 0 | $8,314.06 | 2.b.(ii) |
| 13-9-C31 | CONBOY JAMES D | 120 | PARKER ST #31 | 0.67 | 26579/0015 | 8/13/1996 | 0 | $8,314.06 | 2.b.(ii) |
| 13-9-C32 | MANNION GERALDINE | 118 | PARKER ST #32 | 0.67 | 27393/0529 | 6/17/1997 | 0 | $8,314.06 | 2.b.(ii) |
| 13-10-B32 | PETERSON LINDA | 120 | PARKER ST #32 | 0.67 | 33608/0050 | 9/7/2001 | 0 | $8,314.06 | 2.b.(ii) |
| 13-9-C33 | ONEAL JAMES J | 118 | PARKER ST #33 | 0.67 | 37213/ 445 | 11/29/2002 | 0 | $8,314.06 | 2.b.(ii) |
| 13-10-B33 | BENANTI PETER F | 120 | PARKER ST #33 | 0.67 | 26788/0052 | 10/31/1996 | 0 | $8,314.06 | 2.b.(ii) |
| 13-9-C34 | BAKER AMR H | 118 | PARKER ST #34 | 0.67 | 35809/ 182 | 7/1/2002 | 0 | $8,314.06 | 2.b.(ii) |
| 13-10-B34 | CHAMBERLAIN STANLEY G | 120 | PARKER ST #34 | 0.67 | 25789/0546 | 11/2/1995 | 0 | $8,314.06 | 2.b.(ii) |
| 13-9-C35 | KIRCHDORFER ANN M | 118 | PARKER ST #35 | 0.67 | 27510/0048 | 7/25/1997 | 0 | $8,314.06 | 2.b.(ii) |
| 13-10-B35 | SCHATZ FRED J | 120 | PARKER ST #35 | 0.67 | 16186/ 348 | 5/29/1985 | 0 | $8,314.06 | 2.b.(ii) |
| 13-9-C36 | THOMAS MARC C | 118 | PARKER ST #36 | 0.67 | 41705/ 508 | 12/30/2003 | 0 | $8,314.06 | 2.b.(ii) |
| 13-10-B36 | SIMONIAN HOVIG VARTAN | 120 | PARKER ST #36 | 0.67 | 30337/0411 | 6/24/1999 | 0 | $8,314.06 | 2.b.(ii) |
| 13-25-A11 | RYAN NANCY | 126 | PARKER ST #A11 | 0.67 | 31680/0573 | 8/3/2000 | 0 | $8,314.06 | 2.b.(ii) |
| 13-25-A12 | BOUCHER THOMAS | 126 | PARKER ST #A12 | 0.67 | 36008/ 467 | 7/30/2002 | 0 | $8,314.06 | 2.b.(ii) |
| 13-25-A13 | THOMAS JASON | 126 | PARKER ST #A13 | 0.67 | 40187/ 019 | 7/29/2003 | 0 | $8,314.06 | 2.b.(ii) |
| 13-25-A14 | NATHAN-MADOW INA | 126 | PARKER ST #A14 | 0.67 | 31394/0544 | 5/11/2000 | 0 | $8,314.06 | 2.b.(ii) |
| 13-25-A15 | CHARONNEAU TRINA S | 126 | PARKER ST #A15 | 0.67 | 35537/ 485 | 5/24/2002 | 0 | $8,314.06 | 2.b.(ii) |
| 13-25-A16 | CHANEY SHARON L | 126 | PARKER ST #A16 | 0.67 | 23358/0355 | 6/28/1993 | 0 | $8,314.06 | 2.b.(ii) |
| 13-25-A21 | GOODMAN KENNETH H | 126 | PARKER ST #A21 | 0.67 | 15240/ 525 | 9/29/1983 | 0 | $8,314.06 | 2.b.(ii) |
| 13-25-A22 | OSGERBY IAN | 126 | PARKER ST #A22 | 0.67 | 29445/0133 | 11/30/1998 | 0 | $8,314.06 | 2.b.(ii) |
| 13-25-A23 | TAPIA IRINA N | 126 | PARKER ST #A23 | 0.67 | 36594/ 313 | 10/2/2002 | 0 | $8,314.06 | 2.b.(ii) |
| 13-25-A24 | MCMULLEN JOSEPH E | 126 | PARKER ST #A24 | 0.67 | 32096/0129 | 12/4/2000 | 0 | $8,314.06 | 2.b.(ii) |
| 13-25-A25 | PFEIFFER WAYNE D | 126 | PARKER ST #A25 | 0.67 | 17667/0583 | 12/15/1986 | 0 | $8,314.06 | 2.b.(ii) |
| 13-25-A26 | ELLIOTT SALLY A | 126 | PARKER ST #A26 | 0.67 | 27821/0539 | 10/30/1997 | 0 | $8,314.06 | 2.b.(ii) |
| 13-25-A31 | WOLF INVESTORS LLC | 126 | PARKER ST #A31 | 0.67 | 41342/ 146 | 11/3/2003 | 0 | $8,314.06 | 2.b.(ii) |
| 13-25-A32 | CASELLO PAUL ET AL | 126 | PARKER ST #A32 | 0.67 | 16715/ 205 | 1/16/1986 | 0 | $8,314.06 | 2.b.(ii) |
| 13-25-A33 | CAPITO RAMILLE MARIE | 126 | PARKER ST #A33 | 0.67 | 38566/ 491 | 3/28/2003 | 0 | $8,314.06 | 2.b.(ii) |

| ID | Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 13-25-A34 | THI AN-DAN | 126 | PARKER ST #A34 | 0.67 | 32037/0280 | 11/15/2000 | 0 | $8,314.06 | 2b.(ii) |
| 13-25-A35 | DESA CHRISTINA M | 126 | PARKER ST #A35 | 0.67 | 33148/0280 | 6/28/2001 | 0 | $8,314.06 | 2b.(ii) |
| 13-25-A36 | MAHONEY KAREN | 126 | PARKER ST #A36 | 0.67 | 30336/0205 | 6/24/1999 | 0 | $8,314.06 | 2b.(ii) |
| 13-55-G1 | ENDRESS WILLIAM E | 132 | PARKER ST #G1 | 0.67 | 29832/0028 | 2/23/1999 | 0 | $8,314.06 | 2b.(ii) |
| 13-55-G2 | CAMPBELL ROBERT J ET AL | 132 | PARKER ST #G2 | 0.67 | 17408/ 308 | 9/18/1986 | 0 | $8,314.06 | 2b.(ii) |
| 13-55-G3 | MARTINSON WALTER | 132 | PARKER ST #G3 | 0.67 | 36211/ 262 | 8/23/2002 | 0 | $8,314.06 | 2b.(ii) |
| 13-55-G5 | MCFARLANE CHRISTOPHER J | 132 | PARKER ST #G5 | 0.67 | 36009/ 512 | 7/30/2002 | 0 | $8,314.06 | 2b.(ii) |
| 13-55-G6 | HUTCHINS GREGORY D | 132 | PARKER ST #G6 | 0.67 | 19608/0018 | 1/23/1989 | 0 | $8,314.06 | 2b.(ii) |
| 13-55-H1 | SHAW HAROLD H | 132 | PARKER ST #H1 | 0.67 | 16479/ 314 | 12/3/1985 | 0 | $8,314.06 | 2b.(ii) |
| 13-55-H2 | DAVIES JOHN L ET UX TR | 132 | PARKER ST #H2 | 0.67 | 32564/0211 | 3/27/2001 | 0 | $8,314.06 | 2b.(ii) |
| 13-55-H3 | CAIN SHARON L | 132 | PARKER ST #H3 | 0.67 | 22881/0105 | 2/2/1993 | 0 | $8,314.06 | 2b.(ii) |
| 13-55-H5 | BESSON TATIANA | 132 | PARKER ST #H5 | 0.67 | 33242/0454 | 7/12/2001 | 0 | $8,314.06 | 2b.(ii) |
| 13-55-H6 | RANALLI BRENT T | 132 | PARKER ST #H6 | 0.67 | 37201/ 478 | 11/29/2002 | 0 | $8,314.06 | 2b.(ii) |
| 13-55-I1 | PARRIS ERVIN D | 132 | PARKER ST #I1 | 0.67 | 16457/ 459 | 9/25/1985 | 0 | $8,314.06 | 2b.(ii) |
| 13-55-I2 | HIN HONG | 132 | PARKER ST #I2 | 0.67 | 31153/0234 | 2/22/2000 | 0 | $8,314.06 | 2b.(ii) |
| 13-55-I3 | CROSBY JOHN R | 132 | PARKER ST #I3 | 0.67 | 29047/0355 | 9/1/1998 | 0 | $8,314.06 | 2b.(ii) |
| 13-55-I4 | ZWICKER SHELBY L | 132 | PARKER ST #I4 | 0.67 | 30360/0074 | 6/29/1999 | 0 | $8,314.06 | 2b.(ii) |
| 13-55-I5 | BORNEMANN JR RICHARD | 132 | PARKER ST #I5 | 0.67 | 32404/0378 | 2/23/2001 | 0 | $8,314.06 | 2b.(ii) |
| 13-55-I6 | SWEET KATHLEEN | 132 | PARKER ST #I6 | 0.67 | 41575/ 292 | 12/8/2003 | 0 | $8,314.06 | 2b.(ii) |
| 13-48-J1 | BROOKS TODD M | 130 | PARKER ST #J1 | 0.67 | 40718/ 523 | 9/2/2003 | 0 | $8,314.06 | 2b.(ii) |
| 13-48-J2 | WATERS JOHN C | 130 | PARKER ST #J2 | 0.67 | 35774/ 495 | 6/27/2002 | 0 | $8,314.06 | 2b.(ii) |
| 13-48-J3 | DEMEO STEVEN S | 130 | PARKER ST #J3 | 0.67 | 31863/0411 | 9/27/2000 | 0 | $8,314.06 | 2b.(ii) |
| 13-48-J4 | PIERPONT SHARON L | 130 | PARKER ST #J4 | 0.67 | 17107/ 519 | 6/17/1986 | 0 | $8,314.06 | 2b.(ii) |
| 13-48-J5 | MAXNER JOHN W | 130 | PARKER ST #J5 | 0.67 | 35558/ 444 | 5/29/2002 | 0 | $8,314.06 | 2b.(ii) |
| 13-48-J6 | CHIANG CINDY C | 130 | PARKER ST #J6 | 0.67 | 20174/0137 | 11/1/1989 | 0 | $8,314.06 | 2b.(ii) |
| 13-48-K1 | VELIZ DERICK R | 130 | PARKER ST #K1 | 0.67 | 31616/0212 | 7/17/2000 | 0 | $8,314.06 | 2b.(ii) |
| 13-48-K2 | REDING MARGARET L | 130 | PARKER ST #K2 | 0.67 | 32861/0223 | 5/15/2001 | 0 | $8,314.06 | 2b.(ii) |
| 13-48-K3 | TOMLIN ALISON | 130 | PARKER ST #K3 | 0.67 | 26447/0017 | 6/28/1996 | 0 | $8,314.06 | 2b.(ii) |
| 13-48-K4 | ATAKOV ENGENIA | 130 | PARKER ST #K4 | 0.67 | 26450/0346 | 6/28/1996 | 0 | $8,314.06 | 2b.(ii) |
| 13-48-K5 | LINDQUIST WALLACE ET AL | 130 | PARKER ST #K5 | 0.67 | 18843/ 323 | 1/29/1988 | 0 | $8,314.06 | 2b.(ii) |
| 13-48-K6 | CHRISTMAS ROBERT D | 130 | PARKER ST #K6 | 0.67 | 14718/ 283 | 9/3/1982 | 0 | $8,314.06 | 2b.(ii) |
| 13-48-L1 | GLYNN MARY PAT M | 130 | PARKER ST #L1 | 0.67 | 41438/ 013 | 11/17/2003 | 0 | $8,314.06 | 2b.(ii) |
| 13-48-L2 | O'SULLIVAN KAREN L | 130 | PARKER ST #L2 | 0.67 | 22901/0266 | 2/10/1993 | 0 | $8,314.06 | 2b.(ii) |
| 13-48-L4 | BROWN ARTHUR | 130 | PARKER ST #L4 | 0.67 | 39992/ 311 | 7/17/2003 | 0 | $8,314.06 | 2b.(ii) |
| 13-48-L5 | OLIVERI ROBERT N | 130 | PARKER ST #L5 | 0.67 | 41183/ 272 | 10/14/2003 | 0 | $8,314.06 | 2b.(ii) |
| 13-48-L6 | MARSHALL PAMELA A | 130 | PARKER ST #L6 | 0.67 | 25929/0162 | 12/28/1995 | 0 | $8,314.06 | 2b.(ii) |
| 13-37-2.A | RIVEST KELLIE M | 128 | PARKER ST 2A | 0.67 | 41357/ 026 | 11/4/2003 | 0 | $8,314.06 | 2b.(ii) |
| 13-37-2.B | LIU JING | 128 | PARKER ST 2B | 0.67 | 23335/0309 | 7/27/2001 | 0 | $8,314.06 | 2b.(ii) |
| 13-37-2.C | JACKSON GREGORY T | 128 | PARKER ST 2C | 0.67 | 3451/ 356 | 1/7/2002 | 0 | $8,314.06 | 2b.(ii) |
| 13-37-2.D | HANSON ROBERT B | 128 | PARKER ST 2D | 0.67 | 39387/ 370 | 5/30/2003 | 0 | $8,314.06 | 2b.(ii) |
| 13-37-3.A | HARDING GARRET R | 128 | PARKER ST 3A | 0.67 | 20870/ 337 | 11/16/1990 | 0 | $8,314.06 | 2b.(ii) |
| 13-37-3.B | REINER KATHERINE A | 128 | PARKER ST 3B | 0.67 | 21008/ 268 | 2/15/1991 | 0 | $8,314.06 | 2b.(ii) |
| 13-37-3.C | YANG HAIQUAN | 128 | PARKER ST 3C | 0.67 | 33259/0252 | 7/16/2001 | 0 | $8,314.06 | 2b.(ii) |
| 13-37-3.D | LESTORTI JOSEPH M | 128 | PARKER ST 3D | 0.67 | 39176/ 521 | 5/14/2003 | 0 | $8,314.06 | 2b.(ii) |
| 13-37-4.A | TEICHORAEBER STEPHEN | 128 | PARKER ST 4A | 0.67 | 31245/0439 | 3/24/2000 | 0 | $8,314.06 | 2b.(ii) |
| 13-37-4.B | LANDRY DONNA L | 128 | PARKER ST 4B | 0.67 | 31859/0444 | 9/26/2000 | 0 | $8,314.06 | 2b.(ii) |
| 13-37-4.C | ALEXANDER SHARON M | 128 | PARKER ST 4C | 0.67 | 20959/ 097 | 1/11/1991 | 0 | $8,314.06 | 2b.(ii) |
| 13-37-4.D | GAEBEL STEPHEN A | 128 | PARKER ST 4D | 0.67 | 35998/ 562 | 7/30/2002 | 0 | $8,314.06 | 2b.(ii) |
| H2.A-38 | RAILROAD STREET DEVELOPMENT, LLC | 9 | RAILROAD ST | 2.68 | 34320/ 422 | 12/14/2001 | 0.12 | $33,256.25 | 2b.(ii) |
| H2.A-20 | RAILROAD STREET DEV LLC | 13 | RAILROAD ST | 5.36 | 34320/ 423 | 12/14/2001 | 1 | $66,512.51 | 2b.(ii) |
| H2.A-19 | RAILROAD REALTY TRUST | 19 | RAILROAD ST | 6.03 | 19182/ 331 | 7/8/1988 | 1.09 | $74,826.57 | 2b.(ii) |
| H3.A-40 | DEARBORN FRANK K | 24 | RIVER ST | 2 | 17310/ 236 | 8/18/1986 | 0.15 | $24,818.10 | 2b.(ii) |
| H3-184 | SHAW HAROLD H JR | 97 | RIVER ST | 1.34 | 12875/0069 | 10/1/1975 | 1.7 | $16,628.13 | 2b.(ii) |
| H2.A-44 | FBELY JOHN F | 12 | SCHOOL ST | 2.01 | 18853/ 323 | 2/3/1988 | 0.25 | $24,942.19 | 2b.(ii) |
| H2.A-45 | BURNETT PATRICIA A | 14 | SCHOOL ST | 1.67 | 30718/0527 | 9/24/1999 | 0.24 | $20,723.11 | 2b.(ii) |

| ID | Name | No. | Street | Acres | Book/Page | Date | Val | Amount | Code |
|---|---|---|---|---|---|---|---|---|---|
| H2.A-50 | BOLDIZAR JOZEF | 25 | SCHOOL ST | 2.67 | 16044/ 572 | 3/8/1985 | 0.25 | $33,132.16 | 2.b.(ii) |
| H3.A-8 | CAMPOBASSO PATRICIA F | 28 | SCHOOL ST | 2 | 32896/0195 | 5/21/2001 | 0.34 | $24,818.10 | 2.b.(ii) |
| H3.A-1 | MECEWITZ KARL W | 34 | SCHOOL ST | 2.01 | 25315/0491 | 5/1/1995 | 1 | $24,942.19 | 2.b.(ii) |
| H3.A-25 | ANDERSON DEIRDRE H | 43 | SCHOOL ST | 2 | 19830/0365 | 5/22/1989 | 0.1 | $24,818.10 | 2.b.(ii) |
| H3.A-27 | MACPHEE JONATHAN S | 49 | SCHOOL ST | 1.34 | 36857/ 598 | 10/29/2002 | 0.16 | $16,628.13 | 2.b.(ii) |
| H3.A-14 | PHOENIX SUSAN D | 70 | SCHOOL ST | 1.67 | 14942/ 324 | 3/24/1983 | 0.33 | $20,723.11 | 2.b.(ii) |
| H3.A-37 | LINSCOTT DONALD A | 111 | SCHOOL ST | 4.02 | 33386/0081 | 8/29/2001 | 1.36 | $49,884.38 | 2.b.(iii) |
| G2-110-1 | ACTON SUPPLY INC | 0 | MAIN ST | 3.51 | 30526/0378 | 8/10/1999 | 0.81 | $43,555.77 | 2.b.(iii) |
| H2.A-57 | ERIKSON GRAIN MILL | 113 | MAIN ST | 3.58 | 12958/0265 | 4/9/1976 | 1.49 | $44,424.40 | 2.b.(iii) |
| H2.A-43 | MANKA SAMUEL A | 124 | MAIN ST | 0.78 | 17251/ 62 | 7/30/1986 | 0.18 | $9,679.06 | 2.b.(iii) |
| H2.A-29 | MALHOTRA KRISHAN | 134 | MAIN ST | 0.52 | 15530/ 497 | 4/20/1984 | 0.12 | $6,452.71 | 2.b.(iii) |
| H2.A-3 | LECOMTE KENNETH | 140 | MAIN ST | 2.18 | 38942/ 025 | 4/26/2003 | 0.5 | $27,051.73 | 2.b.(iii) |
| G2-143 | DEANE RICHARD M & PRISCILLA | 204 | MAIN ST | 2.05 | 11478/ 126 | 3/13/1968 | 0.47 | $25,438.55 | 2.b.(iii) |
| G2-117 | ACTON SUPPLY INC | 222 | MAIN ST | 14.44 | 12854/0128 | 2/1/1975 | 3.31 | $179,186.68 | 2.b.(iii) |
| F3-139 | STOP + SHOP SUPERMARKET CO | 252 | MAIN ST | 8.23 | 26935/0005 | 12/24/1996 | 1.88 | $102,126.48 | 2.b.(iii) |
| F3-(21-1 | SUNDBERG FAMILY LLC | 253 | MAIN ST | 3.54 | 41327/031 | 10/31/2003 | 0.81 | $43,928.04 | 2.b.(iii) |
| F3-121-2 | SUNDBERG FAMILY LLC | 253 | MAIN ST | .1.72 | 41327/031 | 10/31/2003 | 0.39 | $21,343.57 | 2.b.(iii) |
| F3-116 | STOP & SHOP SUPERMARKET CO | 256 | MAIN ST | 10.98 | 26935/0005 | 12/24/1996 | 2.51 | $136,251.37 | 2.b.(iii) |
| F3-121 | SUNDBERG FAMILY LLC | 257 | MAIN ST | 5.17 | 41326/ 492 | 10/31/2003 | 1.18 | $64,154.79 | 2.b.(iii) |
| F3-113 | YETMAN WILLIAM E ET AL TR | 263 | MAIN ST | 1.48 | 24257/0297 | 2/10/1994 | 0.34 | $18,365.39 | 2.b.(iii) |
| F3-86-1 | LEVINE LOUIS N TR | 268 | MAIN ST | 1.23 | 13977/0410 | 5/29/1980 | 0.28 | $15,263.13 | 2.b.(iii) |
| F3-106 | HOGLE ROBERT M TRUSTEE | 279 | MAIN ST | 2.39 . | 36335/ 359 | 9/6/2002 | 0.55 | $29,657.63 | 2.b.(iii) |
| F3-94 | HOGLE ROBERT M | 285 | MAIN ST | 2.54 ' | 36335/ 362 | 9/6/2002 | 0.46 | $31,518.99 | 2.b.(iii) |
| F3-95 | CUMBERLAND FARMS INC | 289 | MAIN ST | 2.28 | 41685/ 424 | 12/26/2003 | 0.52 | $28,292.63 | 2.b.(iii) |
| F3-97 | E&A NORTHEAST LTD PRTN | 291 | MAIN ST | 3.51 | 29012/0266 | 8/26/1998 | 0.81 | $43,555.77 | 2.b.(iii) |
| F3-89 | E&A NORTHEAST LTD PRTN | 295 | MAIN ST | 13.53 | 29012/0266 | 8/26/1998 | 3.1 | $167,894.45 | 2.b.(iii) |
| F3-89-1 | ACTON CROSSROADS INC | 313 | MAIN ST | 0 | 25827/0504 | 11/28/1995 | 0.52 | $0.00 | 2.b.(iii) |
| F2-129-1 | STOP & SHOP SUPERMARKET CO | 252 | MAIN ST REAR | 8.76 | 26935/0005 | 12/24/1996 | 2 | $108,703.28 | 2.b.(iii) |
| F3-99-3 | ACTON CROSSROADS INC | 313 | MAIN ST REAR | 0 | 25827/0504 | 11/28/1995 | 1.7 | $0.00 | 2.b.(iii) |
| H2.A-42-1 | MONTOURI REALTY CO | 1 | MAPLE ST | . 2.82 | 37337/ 382 | 12/11/2002 | 0.65 | $34,993.52 | 2.b.(iii) |
| H2.A-42 | MONTOURI REALTY CO | 19 | MAPLE ST | 1.33 | 37337/ 382 | 12/11/2002 | 0.3 | $16,504.04 | 2.b.(iii) |
| F3-115 | E&A NORTHEAST LTD PARTN | 381 | MASS AV | 3.99 | 29012/0266 | 8/26/1998 | 0.91 | $49,512.11 | 2.b.(iii) |
| F3-98 | E&A NORTHEAST LTD PRTN | 381 | MASS AV | 29.81 | 29012/0285 | 8/25/1998 | 6.84 | $369,913.78 | 2.b.(iii) |
| F3-134 | LEACH JAMES TRUSTEE | 394 | MASS AV | 5.38 | 30319/0209 | 6/21/1999 | 1.3 | $66,760.69 | 2.b.(iii) |
| F3-128 | SILVESTRONE GISMONDE A TRUSTEE | 400 | MASS AV | 5.77 | 30960/0424 | 12/15/1999 | 1.32 | $71,600.22 | 2.b.(iii) |
| F3-97-1 | ACTON VENTURES II | 401 | MASS AV | 2.45 | 21460/ 85 | 10/4/1991 | 0.56 | $30,402.17 | 2.b.(iii) |
| F3-108 | 411 MASS AVE LLC | 403 | MASS AV | 2.59 | 29696/0275 | 1/22/1999 | 1.16 | $32,139.44 | 2.b.(iii) |
| F3-127 | NOTCA LLC | 408 | MASS AV | 4.61 | 31141/0299 | 2/16/2000 | 1.05 | $57,205.72 | 2.b.(iii) |
| F3-114 | 411 MASS AVE LLC | 411 | MASS AV | 4.93 | 29696/0275 | 1/22/1999 | 0.56 | $61,176.62 | 2.b.(iii) |
| F3-118 | NORTHERN BANK & TRUST | 414 | MASS AV | 5.44 | 21510/0449 | 10/31/1991 | 1.24 | $67,505.23 | 2.b.(iii) |
| F3-105 | SUN OIL COMPANY | 421 | MASS AV | 2.54 | 09773/0407 | 3/14/1961 | 0.58 | $31,518.99 | 2.b.(iii) |
| F3-117 | BAY BANK HARVARD TRUST | 422 | MASS AV | 1.4 | 14561/ 72 | 3/15/1982 | 0.32 | $17,372.67 | 2.b.(iii) |
| F3-118-1.1 | BERKO FAMILY LLC | 418 | MASS AV #1 | 4.64 | 34497/ 524 | 1/4/2002 | 0 | $57,577.99 | 2.b.(iii) |
| F3-118-1.2 | WITTS GARY J | 418 | MASS AV #2 | 3.89 | 37494/ 336 | 12/27/2002 | 0 | $48,271.20 | 2.b.(iii) |
| F3-118-1.3 | HWANG JAMES | 418 | MASS AV #3 | 3.88 | 36296/ 423 | 9/3/2002 | 0 | $48,147.11 | 2.b.(iii) |
| F3-118-1.4 | CARLEY GILBERT E TRUSTEE | 418 | MASS AV #4 | 3.56 | 35672/ 593 | 6/14/2002 | 0 | $44,176.22 | 2.b.(iii) |
| F3-118-1.5 | CONNELLY PAUL J | 418 | MASS AV #5 | 3.57 | 34497/ 554 | 1/4/2002 | 0 | $44,300.31 | 2.b.(iii) |
| F3-118-1.6 | PINANSKY I VICTOR | 418 | MASS AV #6 | 3.54 | 34497/ 564 | 1/4/2002 | 0 | $43,928.04 | 2.b.(iii) |
| H2.A-78 | BALDWIN DAVID T | 3 | RAILROAD ST | 0.56 | 12433/0235 | 3/15/1973 | 0.13 | $6,949.07 | 2.b.(iii) |
| H2.A-78-1 | NUTTING THOMAS E | 7 | RAILROAD ST | 3.42 | 15544/ 55 | 4/30/1984 | 0.78 | $42,438.95 | 2.b.(iii) |
| H2.A-40 | BERGER GLENN TR | 2 | SCHOOL ST | 2.17 | 15792/ 376 | 9/20/1984 | 0.18 | $26,927.64 | 2.b.(iii) |
| H2.A-48 | PORRAZZO DANIEL | 9 | SCHOOL ST | 1.44 | 28252/0596 | 3/3/1998 | 0.33 | $17,869.03 | 2.b.(iii) |
| 14-6 | WR GRACE & CO | 47 | INDEPENDENCE RD | 0.62 | 07380/0182 | 12/20/1948 | 0.28 | $7,693.61 | 2.b.(iv) |
| 14-7 | WR GRACE & CO | 47 | INDEPENDENCE RD | 2.94 | 07648/0431 | 10/18/1951 | 1.35 | $36,482.61 | 2.b.(iv) |
| 13-4 | WR GRACE & CO | 38 | INDEPENDENCE RD BH | 18.85 | 7405/ 431 | | 9.11 | $233,910.59 | 2.b.(iv) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| I3-135 | WR GRACE & CO | 39 | INDEPENDENCE RD BH | 2.6 | 08358/0459 | | 2.99 | $32,263.53 | 2.b.(iv) |
| H2.A-37 | RICHARDS GORDON D | · 21 | MAPLE ST | 2.07 | 11658/0673 | 3/31/1969 | 1.25 | $25,686.73 | 2.b.(iv) |
| H3.A-47 | LAZARO RICHARD J TRUSTEE | 53 | RIVER ST | 0.56 | 26950/0466 | 12/30/1996 | 7.26 | $6,949.07 | 2.b.(iv) |
| H3-138 | REVOLUTIONARY RIDGE CO | 81 | RIVER ST | 3.39 | 13454/0439 | 6/2/1978 | 2.9 | $42,066.68 | 2.b.(iv) |
| H3-226 | BURKE REALTY TRUST | 115 | RIVER ST | 4.23 | 12302/0132 | 10/3/1972 | 4 | $52,490.28 | 2.b.(v) |
| F2-138 | CONGREGATION BETH ELOHIM | 10 | HENNESSEY DR | 6.17 | 13002/0619 | 6/1/1976 | 4.76 | $76,563.84 | 2.b.(v) |
| H2.A-69 | IRON WORK FARM IN ACTON INC | 5 | HIGH ST | 0.67 | 11766/0147 | 11/14/1969 | 6.5 | $8,314.06 | 2.b.(v) |
| H2.A-39 | IRON WORK FARM IN ACTON INC | 128 | MAIN ST | 1 | 10725/0285 | 12/31/1964 | 0.19 | $12,409.05 | 2.b.(v) |
| G2.A-22 | CHILDRENS DISCOVERY MUSEUM INC | 177 | MAIN ST | 5.08 | 14501/0518 | 12/30/1981 | 3 | $63,037.97 | 2.b.(v) |
| F3-74 | ACTON HISTORICAL SOCIETY INC. | 300 | MAIN ST | 0.5 | 13086/0692 | 11/5/1976 | 3.01 | $6,204.53 | 2.b.(v) |
| F3-81 | STUART JOSEPH V | 315 | MAIN ST | 0 | 19575/0033 | 1/4/1989 | 0.38 | $0.00 | 2.b.(v) |
| F3-82 | ACTON CROSSROADS INC | 321 | MAIN ST | 0 | 25827/0504 | 11/28/1995 | 1.4 | $0.00 | 2.b.(v) |
| F3-103 | N E TEL AND TEL | 428 | MASS AV | 4.65 | 07817/0332 | 10/24/1951 | 1.06 | $57,702.08 | 2.b.(v) |
| F3-102 | BAKER ELOISE A | 432 | MASS AV | 4.49 | 21224/0305 | 6/17/1991 | 1.03 | $55,716.63 | 2.b.(v) |
| F2-115 | MT CALVARY EVANGELIC LUTHERAN | 462 | MASS AV | 1.95 | 09618/0212 | 6/22/1960 | 5.46 | $24,197.65 | 2.b.(v) |
| H3.A-22 | TRUSTEES OF THE | 29 | SCHOOL ST | 1.81 | 2090/0035 | | 0.39 | $22,460.38 | |

EXHIBIT I
SCHEDULE OF FINAL BETTERMENTS
REFERRED TO IN THE FOREGOING ORDER
MIDDLE FORT POND BROOK SEWER AREA

| Pid | Owner | Num | Street | SBU Final | Book/page | Date | Acres | Final Betterment | Bylaw D10 2.b.(i) |
|-----|-------|-----|--------|-----------|-----------|------|-------|------------------|-------------------|
| H3-154-1 | RICKETTS JR THEODORE | 4 | HALEY LN | 1 | LC 1192/0072 | 8/11/1998 | 0.47 | $12,409.05 | 2.b.(i) |
| H3-154-2 | ROGERS CHARLES D | 6 | HALEY LN | 1 | LC 1086/0180 | 10/11/1991 | 1.47 | $12,409.05 | 2.b.(i) |
| F2-108 | JACOBY THOMAS M | 457 | MASS AV | 1 | LC 916/0042 | 1/19/1979 | 1.12 | $12,409.05 | 2.b.(i) |
| I3-64-1 | HIBBARD KENT L | 107 | PARKER ST | 1 | LC 1262/ 35 | 12/16/2002 | 0.92 | $12,409.05 | 2.b.(i) |
| I3-64-2 | ZHANG LEI | 111 | PARKER ST | 1 | LC 1227/0033 | 9/8/2000 | 0.92 | $12,409.05 | 2.b.(i) |
| I3-64 | CHIANG JAMES ET AL | 119 | PARKER ST | 1 | LC 947/0027 | 6/18/1981 | 0.94 | $12,409.05 | 2.b.(i) |
| I3-64-28 | SHIRRON STEPHEN F | 123 | PARKER ST | 1 | LC 1002/0008 | 9/4/1987 | 0.92 | $12,409.05 | 2.b.(i) |
| H3-154 | HALEY ELIZABETH M | 91 | RIVER ST | 1 | LC 1053/0092 | 1/17/1989 | 0.49 | $12,409.05 | 2.b.(i) |
| H3-167 | MOORE ALLAN B | 93 | RIVER ST | 1 | LC 966/ 108 | 3/8/1983 | 0.75 | $12,409.05 | 2.b.(i) |
| H3-183 | KRUG RICHARD F SR | 95 | RIVER ST | 1 | LC 795/0070 | 8/11/1970 | 0.96 | $12,409.05 | 2.b.(i) |
| H3-A-17 | JODKA ROBERT A | 90 | SCHOOL ST | 1 | LC 983/ 138 | 5/18/1984 | 0.47 | $12,409.05 | 2.b.(i) |
| I3-64-15 | KWAK WILLIAM IBONG | 1 | SILVER HILL RD | 1 | LC 1025/0095 | 7/23/1998 | 0.92 | $12,409.05 | 2.b.(i) |
| I3-64-26 | YANG FAN | 2 | SILVER HILL RD | 1 | LC 1150/0095 | 1/2/1996 | 0.96 | $12,409.05 | 2.b.(i) |
| I3-64-14 | LIU ZHIGANG | 3 | SILVER HILL RD | 1 | LC 1208/0012 | 7/15/1999 | 0.92 | $12,409.05 | 2.b.(i) |
| I3-64-25 | O'DONNELL ROBERT M | 4 | SILVER HILL RD | 1 | LC 1074/0070 | 10/2/1990 | 0.92 | $12,409.05 | 2.b.(i) |
| I3-64-13 | STONE BRUCE W | 5 | SILVER HILL RD | 1 | LC 974/ 82 | 8/31/1983 | 0.92 | $12,409.05 | 2.b.(i) |
| I3-64-24 | ELICONE CHRISTOPHER P | 6 | SILVER HILL RD | 1 | LC 1208/0113 | 7/27/1999 | 0.92 | $12,409.05 | 2.b.(i) |
| I3-64-12 | ATKINSON PATRICIA M | 7 | SILVER HILL RD | 1 | LC 1263/ 124 | 1/22/2003 | 0.92 | $12,409.05 | 2.b.(i) |
| I3-64-23 | SECHREST WALTERS & CYNTHIA G | 8 | SILVER HILL RD | 1 | LC 971/ 107 | 6/30/1982 | 0.92 | $12,409.05 | 2.b.(i) |
| I3-64-11 | KOHOUT PAUL S | 9 | SILVER HILL RD | 1 | LC 1127/0033 | 5/27/1994 | 0.93 | $12,409.05 | 2.b.(i) |
| I3-64-22 | KARKANTIS CLAUDIA KAY | 10 | SILVER HILL RD | 1 | LC 1156/0097 | 6/3/1996 | 0.93 | $12,409.05 | 2.b.(i) |
| I3-64-10 | WOLFMAN HELEN C | 11 | SILVER HILL RD | 1 | LC 1127/0084 | 6/1/1994 | 0.93 | $12,409.05 | 2.b.(i) |
| I3-64-21 | JAMES + SHEELA HICKMAN TRUSTEES | 12 | SILVER HILL RD | 1 | LC 1249/ 70 | 3/7/2002 | 0.97 | $12,409.05 | 2.b.(i) |
| I3-64-9 | DOELP GREGORY R | 13 | SILVER HILL RD | 1 | LC 1094/0129 | 5/1/1992 | 1.08 | $12,409.05 | 2.b.(i) |
| I3-64-20 | PUSCHAK PAUL E UX TRUSTEES | 14 | SILVER HILL RD | 1 | LC 959/0025 | 1/22/1997 | 1.2 | $12,409.05 | 2.b.(i) |
| I3-64-8 | HUNTON DONALD E | 15 | SILVER HILL RD | 1 | LC 1100/0043 | 8/28/1992 | 0.93 | $12,409.05 | 2.b.(i) |
| I3-64-19 | BHAN AMIT | 16 | SILVER HILL RD | 1 | LC 1240/0033 | 7/23/2001 | 1.54 | $12,409.05 | 2.b.(i) |
| I3-64-7 | MOLASKEY JOHN M | 17 | SILVER HILL RD | 1 | LC 1263/ 4 | 1/6/2003 | 0.93 | $12,409.05 | 2.b.(i) |
| I3-64-18 | THORP JOHN M | 18 | SILVER HILL RD | 1 | LC 967/ 182 | 4/19/1983 | 1.58 | $12,409.05 | 2.b.(i) |
| I3-64-6 | PLUSKAL MALCOLM G | 19 | SILVER HILL RD | 1 | LC 1052/ 179 | 12/30/1988 | 1.19 | $12,409.05 | 2.b.(i) |
| I3-64-17 | WHITLEY CHRISTOPHER J | 20 | SILVER HILL RD | 1 | LC 1256/ 21 | 7/31/2002 | 1.87 | $12,409.05 | 2.b.(i) |
| I3-64-5 | TRAVERS ROBERT K | 21 | SILVER HILL RD | 1 | LC 1114/0080 | 8/2/1993 | 1.35 | $12,409.05 | 2.b.(i) |
| I3-64-16 | MILLER CHARLES W | 22 | SILVER HILL RD | 1 | LC 976/ 110 | 10/25/1983 | 2.43 | $12,409.05 | 2.b.(i) |
| I3-64-4 | MAHER EDWARD F | 23 | SILVER HILL RD | 1 | LC 1222/0073 | 6/7/2000 | 1 | $12,409.05 | 2.b.(i) |
| I3-64-27 | GREENE JAMES N | 2 | TENNEY CIR | 1 | LC 1127/0051 | 5/27/1994 | 0.92 | $12,409.05 | 2.b.(i) |
| I3-64-32 | STROMBERG GEORGE A | 3 | TENNEY CIR | 1 | LC 1267/ 101 | 4/30/2003 | 0.93 | $12,409.05 | 2.b.(i) |
| I3-64-29 | BABISH JAMES F | 4 | TENNEY CIR | 1 | LC 1122/0109 | 1/11/2000 | 0.94 | $12,409.05 | 2.b.(i) |
| I3-64-31 | KINICKI ROBERT E | 5 | TENNEY CIR | 1 | LC 1057/0015 | 5/12/1989 | 1.85 | $12,409.05 | 2.b.(i) |
| I3-64-30 | KOLB ERIC S | 6 | TENNEY CIR | 1 | LC 1178/0080 | 10/3/1997 | 1.01 | $12,409.05 | 2.b.(ii) |
| H3-A-32-69 | DRAKE KAREN C K | 69 | SCHOOL ST | 0.67 | LC 1197/096 | 1/23/2002 | 0 | $8,314.06 | 2.b.(ii) |
| H3-A-32-71 | MOSSESSIAN DMITRI | 71 | SCHOOL ST | 1 | LC 590/119 | 10/30/1997 | 0 | $12,409.05 | 2.b.(iii) |
| G3-10-101 | NICHOLSON ROSEMARY TRUSTEE | 360 | MASS AV | 6.97 | LC U 33/ 23 | 7/25/1988 | 0 | $86,491.08 | 2.b.(iv) |
| I4-5 | WR GRACE & CO | 50 | INDEPENDENCE RD | 254.83 | LC 411/ 001 | 5/19/1947 | 130 | $3,162,198.21 | 2.b.(iv) |
| H3-251 | WR GRACE & CO | 88 | PARKER ST | 17.66 | LC 382/ 365 |  | 8.11 | $219,143.82 | 2.b.(v) |
| G3-10-102 | CONCORD-ASSABET FAM + ADOL | 380 | MASS AV | 6.97 | LC 52/0132 | 8/7/1995 | 0 | $86,491.08 | |

# EXHIBIT 2

# EXHIBIT #2

# LIST OF STREETS AND WAYS WITHIN THE MIDDLE FORT POND BROOK SEWER AREA

Abel Jones Place
Adams Street
Beverly Road
Carlton Drive
Carriage Drive
Chadwick Street
1-36 Charter Street
Clover Hill Road
Concetta Circle
Doris Road
Dunham Lane[1]
Faulkner Hill Road
Fox Hill Road
Francine Road

Gerald Circle
Giaconda Avenue
Hennessey Road
213-276 High Street
Hillcrest Drive
Independence Road
Kelley Road
59-307 Main Street
Maple Street
21-39 Martin Street
360-472 Mass. Ave.
Nadine Road
Nylander Way
Olde Surrey Drive

140-257 Parker Street
Pond View Drive
Putter Drive
Puritan Road
60-159 Prospect Street
Railroad Street
River Street
Robert Road
1-125 School Street
Silver Hill Road
St. James Circle
Tenney Circle
Vanderbelt Road

---

[1]    Dunham Lane is a private way having a privately constructed sewer line that is connected to the public sewer in High Street referenced above. Dunham Lane is included on this list because (a) by Decision 01-01 dated April 11, 2001, the Acton Planning Board approved the definitive subdivision plan for Dunham Park with the requirement that five lots "shall be connected to the public sewer system" and additional lots on the site "shall be connected to the public service system" if the Sewer Commissioners so allow (Conditions 3.3.2 and 3.3.3); (b) on the request of the developer and lot owners of the Dunham Park Subdivision, the Acton Board of Selectmen acting as the Acton Sewer Commissioners has authorized all buildable lots in the Dunham Park subdivision to be serviced by the public sewer in High Street (either directly or by means of the sewer constructed in Dunham Lane itself); (c) the Dunham Lane sewer is in fact connected to the public sewer in High Street, (d) the buildable house lots in Dunham Park are or imminently will be connected to thereto; and (e) under these circumstances, the Sewer Commissioners have determined that it is appropriate to issue separate sewer betterment assessments for each of the separate house lots in Dunham Park because those lots are, will be, and by the terms of the Planning Board's approval must be serviced by the public sewer in High Street (either because the lots abut High Street itself, which is a public sewered street, or because the lots are and will be serviced by public sewerage through the Dunham Lane sewer line connection to the public sewer in High Street).

EXHIBIT 3



Exhibit #3
TOWN OF ACTON
Sewer Commissioners
Final Order of Construction
Middle Fort Pond Brook
Sewer Betterment Area