# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline**: October 27, 2004, at 4:00 p.m. |
| | | **Hearing Date:**    TBD only if necessary |

## FEE DETAIL FOR KIRKLAND & ELLIS LLP'S MONTHLY FEE APPLICATION FOR THE PERIOD FROM AUGUST 1, 2004 THROUGH AUGUST 31, 2004

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# EXHIBIT A

## Matter 19 – Claims Analysis Objection & Resolution (Non-Asbestos) – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/2/2004 | Rhonda Lopera | 2.50 | Review and analyze docket re claim objections (.7); retrieve proofs of claim re responses (.5); interoffice conference re same (.3); prepare index re same (.5); respond to creditor inquiries re same (.5). |
| 8/2/2004 | Rachel Schulman | 6.80 | Work on claim review and analysis from third omnibus objection (.7); review and analyze outstanding objections from omnibus 4 (1.5); review and analyze outstanding objections from omnibus 5 (1.3); reply to NECC claim objections (.9); review and revise reply to NECC (1.2); work on reply to D. Archer claim (.8); work on reply to M. Archer claim (.4). |
| 8/3/2004 | Rachel Schulman | 1.20 | Telephone conference with claimant's attorney re claim of Exxon Mobile (.2); work on claim objections (1.0). |
| 8/3/2004 | Samuel Blatnick | 0.70 | Conference call with counsel for P. Smith and Co. re claims objection and potential assignment of lease. |
| 8/4/2004 | Samuel Blatnick | 2.20 | Conference call with counsel for Creditors committee re final revisions and comments to ADR Procedures and related documents (.5); revise and modify ADR Procedures and Order to reflect comments made by the Creditors Committee (.7); review and revise objection to MDEP claims and supporting calculations (1.0). |
| 8/5/2004 | Rachel Schulman | 0.80 | Work on status charts on claim objections for submission to court. |
| 8/5/2004 | Samuel Blatnick | 1.70 | Modify and revise ADR reply, procedures and related documents. |
| 8/6/2004 | Rachel Schulman | 1.10 | Draft status charts for submission to court re claim objections. |
| 8/6/2004 | Samuel Blatnick | 1.00 | Final revisions to ADR Reply, Procedure and Order and, submit for filing. |
| 8/9/2004 | Janet S Baer | 0.40 | Conference with R. Schulman re status of omnibus claims objections and issues re certain claims. |
| 8/9/2004 | Rachel Schulman | 3.00 | Work on claim objection matters. |
| 8/10/2004 | Rhonda Lopera | 1.50 | Review docket re claim objections (.7); interoffice conference re same (.3); prepare index re status of claim objections (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/10/2004 | Rachel Schulman | 2.50 | Telephone conferences with claimants re claim objection process and responses (1.0); respond to e-mails re processing claims objections (.5); work on claim responses to claim objections (1.0). |
| 8/10/2004 | Samuel Blatnick | 0.20 | Office conference with J. Kapp re strategy to respond to Intercat motion. |
| 8/10/2004 | James W Kapp | 0.80 | Review Intercat motion to file a late proof of claim (.4); develop response strategy re same (.4). |
| 8/11/2004 | Rhonda Lopera | 2.00 | Review docket re claim objections (.7); respond to creditor inquiry re same (.3); update and revise index re same (1.0). |
| 8/11/2004 | Samuel Blatnick | 7.50 | Research and draft reply to City of Cambridge's objection to the Debtors' proposed ADR Program (3.5); revise objection to MDEP claims to reflect information and concerns from the Client (1.0); review and draft motion to settle certain patent claims against debtors (3.0). |
| 8/12/2004 | Janet S Baer | 0.50 | Review Grace comments on Massachusetts claims objection (.3); confer re same and related issues (.2). |
| 8/12/2004 | Rachel Schulman | 1.20 | Respond to calls/e-mails re claims issues (.7); work on claim objections (.5). |
| 8/12/2004 | Samuel Blatnick | 4.90 | Review and revise response to Cambridge's objection to the Debtors proposed ADR Program (1.2); revise objection to MDEP claims to address comments made by Client and circulate for final revisions (1.5); conference call with R. Emmett at Grace re Grace's objection to the MDEP claims (1.5); negotiate revisions to ADR Order with counsel for insurers and submit revised Order (.7). |
| 8/16/2004 | Rhonda Lopera | 2.00 | Review docket re claim objections (.7); interoffice conference re same (.3); revise and update claim objection chart (1.0). |
| 8/16/2004 | Rachel Schulman | 5.60 | Work on status charts for 8/23/04 hearing (.7); review and revise order for third omni (.4); review and revise order for fourth omni (.5); review and revise order for fifth omni (.5); work on preparing responses to replies (3.5). |
| 8/16/2004 | Samuel Blatnick | 2.00 | Final revisions to ADR order to reflect comments expressed by insurers and submit to local counsel for filing (.5); review and revise motion to settle post-petition patent infringement claim (1.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/17/2004 | Rachel Schulman | 4.20 | Telephone conference re preparation of status outline re claim objections (.2); prepare and review outline re status of claim objections (.5); work on outstanding claim objections and responses thereto (3.5). |
| 8/17/2004 | Samuel Blatnick | 7.50 | Conference call with counsel for Old Castle re ADR Procedures and revised Order (.5); revise ADR Order to reflect changes and submit to local counsel for filing (.3); conference call with M. Johns and M. Obradovic re arguments in objection to MDEP claims (.7); research and draft Debtors' response and objection to Intercat's motion for leave to file a late claim (6.0). |
| 8/18/2004 | Samuel Blatnick | 1.00 | Review and revise objection to MDEP claims. |
| 8/19/2004 | Janet S Baer | 0.90 | Confer with J. McFarland re new KWELM settlement and related issues and confer with insurance counsel on claims filing (.4); review draft KWELM settlement and confer re same (.5). |
| 8/19/2004 | Rachel Schulman | 2.00 | Work on orders and exhibits re omnibus hearing (1.5); telephone conferences re same (.5). |
| 8/20/2004 | Janet S Baer | 0.50 | Review draft MADEP environmental claim objections and confer re same. |
| 8/20/2004 | Samuel Blatnick | 1.00 | Review and revise motion to settle patent claims by Akzo. |
| 8/22/2004 | Samuel Blatnick | 2.00 | Review ADR Orders and Procedures in other cases and prepare memorandum re treatment of issues that were objected to in Grace's proposed ADR Procedure. |
| 8/23/2004 | Janet S Baer | 0.80 | Review attachments to Massachusetts Environmental claims for final claims objection. |
| 8/23/2004 | Rachel Schulman | 1.00 | Telephone conferences re claim status on outstanding claims (.3); review information received as to various claims (.7). |
| 8/24/2004 | Janet S Baer | 1.60 | Confer with R. Finke re Canadian claims and KANEB Pipeline matter (.4); confer with L. Duff re Mass claim and issues re same (.5); attend to matters re MDEP objection (.3); review L. Duff's comments to MDEP claim objection (.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/24/2004 | Samuel Blatnick | 2.20 | Review and revise ADR Order and Procedures to reflect Judge Fitzgerald's instructions (.7); prepare for and participate in conference call with J. Baer and L. Duff re objection to Massachusetts claim (.5); review and revise objection to MDEP's claims and the associated exhibits (1.0). |
| 8/25/2004 | Janet S Baer | 0.50 | Review revised MDEP claim objection. |
| 8/26/2004 | Janet S Baer | 0.40 | Attend to matters re MADEP claim and objection. |
| 8/26/2004 | Rachel Schulman | 1.30 | Work on CCHP claim issues (.8); work on omnibus claim objection issues (.5). |
| 8/26/2004 | Samuel Blatnick | 2.00 | Finalize and file objection to MDEP claims. |
| 8/27/2004 | Rachel Schulman | 0.80 | Read and review e-mails re Russell field site (.3); forward e-mails re claims to appropriate Grace personnel (.2); telephone conferences and e-mails re requests for extension of time to file responses to omnibus objections (.3). |
| 8/31/2004 | Rhonda Lopera | 2.50 | Review docket re responses to omnibus objections (.7); retrieve same for attorney review (.3); review docket re settlement agreement (.5); review pleadings re incorporation into central file (1.0). |
| 8/31/2004 | Janet S Baer | 0.50 | Confer re status of claims objection process and status of same (.3); follow up re meeting on same (.2). |
| 8/31/2004 | Rachel Schulman | 3.60 | Prepare for and attend office conference re status on claims work and plan for future (.4); telephone conferences and e-mails re information needed from claims consultant for claims work (.5); review information received on claim objections and forward to appropriate Grace personnel (1.0); work on claim objections and process (1.7). |
| 8/31/2004 | Samuel Blatnick | 0.70 | Revise and modify ADR Order and procedures and distribute to objecting parties. |
| | Total hours: | 89.10 | |

## Matter 20 – Case Administration – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/2/2004 | Rhonda Lopera | 2.50 | Review and analyze appeal court docket re response brief (.7); interoffice conference re same (.3); telephone conference with clerk of court re same (.5); review and analyze pleadings re incorporation into central file (1.0). |
| 8/2/2004 | Tiffany J Wood | 4.50 | Review docket re certificates of no objection and send same to W. Sparks (.5); retrieve procedural order and follow up with S. Blatnick re same (.5); review docket re responses to omnibus objections and revise status charts re same (1.0); retrieve opinions on Westlaw and distribute same for attorney review (1.0); review docket re transcripts and duplicate and distribute same (.5); review docket re status of motions and update motion status chart re same (1.0). |
| 8/2/2004 | Sorah Kim | 2.50 | Review, catalog and organize pleadings for Concordance Litigation Support Systems. |
| 8/2/2004 | Jane B Mackie | 1.50 | Revise omnibus objection status schedule re attorney notes (1.0); retrieve transcripts of hearings and distribute for attorney review (.5). |
| 8/2/2004 | James W Kapp | 0.30 | Review pleadings and correspondence. |
| 8/3/2004 | Rhonda Lopera | 2.00 | Retrieve signed orders for attorney review (.5); update and revise critical dates re adversary cases (1.0); review and analyze motion status chart (.5). |
| 8/3/2004 | Tiffany J Wood | 3.00 | Review docket re motion for expedited hearing and distribute same for attorney review (.5); review docket re retention order and distribute same for attorney review (.5); review docket re motion to extend DIP financing and follow up with S. Blatnick re same (.5); review various dockets re solicitation and voting procedures for case precedent and follow up with J. Nuckles re same (1.5). |
| 8/3/2004 | Sorah Kim | 5.50 | Review docket for newly filed pleadings and download same (3.0); organize and catalog pleadings for Litigation Support System (2.5). |
| 8/3/2004 | Jane B Mackie | 1.50 | Review docket re various pleadings and retrieve same for attorney review. |
| 8/3/2004 | James W Kapp | 0.20 | Review pleadings and correspondence. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/3/2004 | Shirley A Pope | 6.00 | Review docket for newly filed pleadings in adversarial proceedings and download same (3.0); review and organize pleadings for litigation support database system (3.0). |
| 8/4/2004 | Tiffany J Wood | 4.50 | Review docket re filing dates of various pleadings and follow up with S. Blatnick re same (1.0); review newly filed pleadings and update central files re same (1.0); prepare joint appendix for brief re futures representative appeal and follow up with S. Blatnick re same (2.5). |
| 8/4/2004 | Sorah Kim | 6.00 | Review docket for newly filed pleadings and download same (1.5); review, catalog and organize updated pleadings for Concordance Litigation Support System (4.5). |
| 8/4/2004 | Jane B Mackie | 2.00 | Update central files with correspondence and memoranda (1.0); prepare joint appendix re pleading (1.0). |
| 8/4/2004 | James W Kapp | 0.30 | Review pleadings and correspondence. |
| 8/5/2004 | Tiffany J Wood | 4.00 | Prepare joint appendix for brief re futures representative appeal and follow up with S. Blatnick re same (1.5); review docket re status of motions and update motion status chart re same (.5); review Combustion Engineering docket re release provisions and follow up with S. Blatnick re same (.5); review Perigne docket, retrieve plan and disclosure statement, and distribute same for attorney review (.5); conduct telephone conference with S. Herrschaft re request for chart of claims filed by Internal Revenue Service and follow up with S. Blatnick re same (.5); review attorney notes and revise omni status charts re same (.5). |
| 8/5/2004 | Sorah Kim | 4.50 | Review, catalog and organize pleadings for Concordance Litigation Support System. |
| 8/5/2004 | Jane B Mackie | 4.00 | Review Combustion Engineering docket and retrieve pleadings for attorney review (2.0); update central files with newly filed pleadings (2.0). |
| 8/5/2004 | James W Kapp | 0.20 | Review pleadings and correspondence. |
| 8/5/2004 | Shirley A Pope | 0.50 | Review docket for newly filed pleadings and download same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/6/2004 | Tiffany J Wood | 5.50 | Review and revise chart re claims filed by Internal Revenue Service and distribute same for attorney review (1.5); review and analyze new correspondence and enter same into electronic filing database (1.0); review attorney notes and revise omni status charts re same (1.0); conduct telephone conference with R. Schulman re omni status charts (.5); revise omni status charts and send same to local counsel for filing (.5); review district court docket re appellate briefs re futures representative, retrieve, and distribute same for attorney review (1.0). |
| 8/6/2004 | Sorah Kim | 5.50 | Review, catalog and organize pleadings for Concordance Litigation Support System. |
| 8/6/2004 | Jane B Mackie | 2.50 | Interoffice conference re structure of Grace database (.5); update database re correspondence and memoranda (1.5); update central files re same (.5). |
| 8/9/2004 | Rhonda Lopera | 2.00 | Review and analyze docket re pension funding (1.0); interoffice conference re same (.5); interoffice conference re appellate docket (.5). |
| 8/9/2004 | Tiffany J Wood | 4.50 | Review various dockets re injunction procedures for case precedent and follow up with S. Blatnick re same (1.0); review docket re objection to pension funding motion and follow up with S. Blatnick re same (.5); retrieve dockets and distribute same to R. Lopera (.5); print and distribute various newly filed pleadings for attorney review (1.0); review docket re status of motions and update motion status chart re same (1.5). |
| 8/9/2004 | Sorah Kim | 4.50 | Review, catalog and organize updated pleadings for Concordance Litigation Support System. |
| 8/9/2004 | Jane B Mackie | 3.00 | Review various bankruptcy dockets re objections to exculpation clause in plans of reorganization (2.0); retrieve and index relevant pleadings re same for attorney review (1.0). |
| 8/9/2004 | James W Kapp | 0.20 | Review pleadings and correspondence. |
| 8/9/2004 | Shirley A Pope | 4.00 | Review docket for newly filed pleadings and download same (1.5); review, organize and catalog pleadings for litigation support database system (2.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/10/2004 | Rhonda Lopera | 3.50 | Review and analyze main case docket and adversary dockets re critical dates (1.0); update and distribute critical dates (.5); review and update motion status chart (.5); review docket re filing objection dates and omnibus hearing dates (1.0); follow up with attorney re same (.3); telephone conference with local counsel re objection deadline (.2). |
| 8/10/2004 | Tiffany J Wood | 3.50 | Telephone conference re order of transcript in Congoleum district court proceeding for case precedent (.5); review docket re various filing dates and follow up with S. Blatnick re same (.5); review docket, retrieve responses to omnibus objections and distribute same for attorney review (1.0); review adversary docket, retrieve various motions and distribute same to J. Baer (.5); review newly filed pleadings and update central files re same (1.0). |
| 8/10/2004 | Sorah Kim | 3.00 | Review, catalog and organize pleadings for Concordance Litigation Support System. |
| 8/10/2004 | Samuel Blatnick | 1.00 | Office conference with J. Baer re outstanding items (.5); conference calls with counsel for appellants in Austern matter and Austern's counsel re revising briefing schedule (.5). |
| 8/10/2004 | James W Kapp | 0.20 | Review correspondence and pleadings. |
| 8/10/2004 | Shirley A Pope | 1.50 | Review docket for newly filed pleadings and download same. |
| 8/11/2004 | Rhonda Lopera | 2.00 | Review and analyze pleadings re incorporation into central file (1.0); review and analyze claim schedule re late filed claim (.7); interoffice conference re same (.3). |
| 8/11/2004 | Tiffany J Wood | 2.00 | Review docket re various docket numbers and filing dates and follow up with S. Blatnick re same (1.0); review docket, retrieve motion to file late proof of claim and distribute same to R. Lopera (.5); conduct telephone conference with S. Herrschaft re claims filed by City of Cambridge and follow up with S. Blatnick re same (.5). |
| 8/11/2004 | Sorah Kim | 5.00 | Review, catalog and organize pleadings for Concordance Litigation Support System. |
| 8/11/2004 | Samuel Blatnick | 0.50 | Review and revise critical dates chart. |
| 8/11/2004 | Jane B Mackie | 1.50 | Revise and update contact list. |
| 8/11/2004 | James W Kapp | 0.10 | Review critical date list. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/11/2004 | Shirley A Pope | 1.00 | Review docket for newly filed pleadings and download same. |
| 8/12/2004 | Rhonda Lopera | 1.00 | Retrieve signed orders for attorney review (.5); telephone conference with WDS re retrieval of pleading for appellate case (.5). |
| 8/12/2004 | Tiffany J Wood | 1.00 | Review docket, retrieve hearing transcript and distribute same for attorney review (.5); retrieve docket and distribute same to R. Bennett (.5). |
| 8/12/2004 | Sorah Kim | 1.50 | Review, catalog and organize pleadings for Concordance Litigation Support System. |
| 8/12/2004 | Jane B Mackie | 1.50 | Review docket re various 2002 pleadings and subsequent orders (.5); retrieve and compile same (1.0). |
| 8/12/2004 | James W Kapp | 0.20 | Review pleadings and correspondence. |
| 8/13/2004 | Rhonda Lopera | 2.00 | Review and analyze attorney notes re incorporation into central file (1.5); prepare index re same (.5). |
| 8/13/2004 | Sorah Kim | 2.50 | Review, catalog and organize pleadings for Concordance Litigation Support System. |
| 8/13/2004 | Samuel Blatnick | 1.20 | Prepare for and participate in conference call with Grace team re outstanding issues. |
| 8/16/2004 | Tiffany J Wood | 2.00 | Review docket, retrieve case management briefs, and distribute same to T. Freeman (.5); review docket re responses to omnibus objections and distribute same for attorney review (.5); revise status charts re omnibus objections and send same to local counsel (1.0). |
| 8/16/2004 | Sorah Kim | 3.00 | Review, catalog and organize pleadings for Concordance Litigation Support System. |
| 8/16/2004 | Jane B Mackie | 4.50 | Review docket and locate pleadings re hearing August 23, 2004 (1.5); retrieve same and compile same (3.0). |
| 8/17/2004 | Rhonda Lopera | 3.00 | Review and analyze docket re critical dates (.7); update and distribute critical dates (.5); retrieve pleadings re Libby plaintiffs for attorney review (.5); respond to creditor inquiry (.3); review and analyze pleadings re incorporation into central file (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/17/2004 | Tiffany J Wood | 5.00 | Review adversary docket re settlement agreement and distribute same for attorney review (1.0); review hearing binder and add supplemental information (1.0); duplicate and distribute hearing binders for attorney review (.5); review attorney notes and revise status charts re omnibus objections re same (1.0); telephone conference with S. Herrschaft re verification of service of bar date notice and follow up with S. Blatnick re same (.5); review newly filed pleadings and update central files re same (1.0). |
| 8/17/2004 | Sorah Kim | 2.00 | Review, catalog and organize pleadings for Concordance Litigation Support System. |
| 8/17/2004 | Jane B Mackie | 3.00 | Update central files re newly filed pleadings (1.0); analyze new correspondence and update central files re same (1.0); interoffice conference re preparation of hearing binder and conduct research for same (1.0). |
| 8/18/2004 | Rhonda Lopera | 1.50 | Retrieve case precedent dockets re asbestos bankruptcy cases (.7); interoffice conference re same (.5); duplicate same for review (.3). |
| 8/18/2004 | Tiffany J Wood | 2.00 | Review docket, retrieve case management briefs, and distribute same to M. Browdy (.5); review docket re various pleadings and retrieve same for S. Blatnick (.5); analyze new correspondence and prepare same for electronic filing database (1.0). |
| 8/18/2004 | Sorah Kim | 2.00 | Review, catalog and organize pleadings for Concordance Litigation Support System. |
| 8/18/2004 | Jane B Mackie | 2.00 | Review docket re Old Castle stipulation and retrieve same for attorney review (.5); analyze newly received correspondence and memoranda and create summaries of same (.5); update central files re same (1.0). |
| 8/18/2004 | James W Kapp | 0.30 | Review pleadings and correspondence. |
| 8/19/2004 | Rhonda Lopera | 3.50 | Prepare pleadings for 8-23-04 hearing (1.2); interoffice conference re status of same (.3); revise and update claim orders for submission to court (1.0); review exhibits re same (.7); telephone conference with BMC re same (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/19/2004 | Tiffany J Wood | 5.00 | Review docket, retrieve objection to ADR program by ERISA plaintiffs and distribute same for attorney review (.5); review docket and adversary dockets re status of motions and update motion status chart re same (1.5); review hearing agenda and revise critical dates chart re same (1.0); research case precedent re ADR programs and follow up with S. Blatnick re same (1.5); review central files re Libby claimants and follow up with S. Blatnick re same (.5). |
| 8/19/2004 | Jane B Mackie | 2.20 | Locate and review various dockets re alternative dispute resolution procedures (1.0); retrieve motions and orders re same (.7); distribute same for attorney review (.5). |
| 8/20/2004 | Rhonda Lopera | 2.50 | Revise exhibits and orders re 8-23-04 hearing (1.5); review and update claim status chart re same (1.0). |
| 8/20/2004 | Tiffany J Wood | 5.00 | Review exhibits and continuation orders for accuracy and revise same (1.0); telephone conference with S. Herrschaft re formatting changes necessary for exhibits (1.0); review new exhibits to continuation orders and follow up with S. Blatnick re same (.5); review docket re KERP motion and retrieve same for attorney review (.5); review dockets of asbestos cases re precedent for KERP and severance motions and follow up with S. Blatnick re same (2.0). |
| 8/20/2004 | Jane B Mackie | 2.50 | Update central files re newly filed pleadings (1.0); update central files re newly filed pleadings in adversary proceedings (.5); locate relevant pleadings in asbestos precedent cases and retrieve same re key employee retention (1.0). |
| 8/20/2004 | Shirley A Pope | 0.50 | Review docket for newly filed pleadings. |
| 8/22/2004 | Rhonda Lopera | 4.00 | Prepare and revise orders re 8-23-04 hearing (1.5); review and analyze exhibits to orders re 8-23-04 hearing (1.5); review status chart re hearing agenda (1.0). |
| 8/23/2004 | Rhonda Lopera | 2.50 | Review and retrieve Libby plaintiff deposition documents re hearing (1.0); review docket re same (.5); review and analyze attorney files re Libby plaintiff documents (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/23/2004 | Tiffany J Wood | 3.50 | Retrieve chart re ADR procedures and send same to S. Blatnick (.5); review central files re deposition transcript and follow up with J. Baer re same (1.0); conduct telephone conference with S. Herrschaft re claims filed by Akzo Noble (.5); review chart re proofs of claim and follow up with S. Blatnick re same (1.0); conduct telephone conference with S. Herrschaft re additional information needed for Akzo Noble claims (.5). |
| 8/24/2004 | Rhonda Lopera | 1.50 | Review and analyze docket re critical dates (.7); revise and update critical dates memo and distribute same to team (.5); respond to creditor inquiry (.3). |
| 8/24/2004 | Tiffany J Wood | 3.50 | Review docket, retrieve exclusivity order and distribute same for attorney review (.5); review docket re responses to omnibus objection and follow up with R. Schulman re same (.5); review exhibits for appendix to appellate brief and follow up with S. Blatnick re same (1.5); review docket and adversary dockets re status of motions and update motion status chart re same (1.0). |
| 8/24/2004 | Samuel Blatnick | 0.80 | Office conference with J. Baer re matters and tasks from 8/23 hearing (.5); review and revise updated Motion Status Chart and Critical Dates Chart (.3). |
| 8/24/2004 | Jane B Mackie | 3.50 | Review briefs regarding procedures for personal injury liability issues (.8); prepare index of same and compile, duplicate and distribute for attorney review (1.0); prepare page reference for brief (.7); duplicate joint appendix exhibits and organize same (1.0). |
| 8/24/2004 | James W Kapp | 0.40 | Review Bankruptcy Review article re pension fund (.1); review pleadings and correspondence (.3). |
| 8/24/2004 | Shirley A Pope | 0.50 | Review docket for newly filed pleadings. |
| 8/25/2004 | Rhonda Lopera | 3.00 | Review and analyze pleading re incorporation into central file (1.0); review docket re hearing transcript (.5); review docket re objection deadline (.5); retrieve orders re order binder (.5); respond to creditor inquiries (.5). |
| 8/25/2004 | Tiffany J Wood | 1.50 | Review docket re filing dates and docket numbers and follow up with S. Blatnick re same (1.0); review docket re retention order and distribute same for attorney review (.5). |
| 8/25/2004 | Sorah Kim | 1.00 | Review, catalog and organize pleadings for Concordance Litigation Support System. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/25/2004 | James W Kapp | 0.20 | Review pleadings and correspondence. |
| 8/26/2004 | Rhonda Lopera | 1.50 | Review and revise adversary critical dates (.7); retrieve adversary pleadings for attorney review (.5); retrieve deposition and hearing transcripts for attorney review (.3). |
| 8/26/2004 | Tiffany J Wood | 2.50 | Review appendix to appellate brief and duplicate same (.5); read and edit appellate brief and follow up with S. Blatnick re same (1.0); prepare service list of affected parties and follow up with S. Blatnick re same (.5); review docket re case management briefs and print same for attorney review (.5). |
| 8/26/2004 | Jane B Mackie | 3.50 | Organize and duplicate joint appendix for brief (1.0); prepare distribution list of committees' counsel (1.0); review docket re newly filed pleadings and update central files re same (1.0); review docket re newly filed pleadings in adversary proceedings and update central files re same (.5). |
| 8/26/2004 | James W Kapp | 0.30 | Review pleadings and correspondence. |
| 8/27/2004 | Rhonda Lopera | 3.00 | Review and analyze case management briefs re service and status of each (1.0); review and analyze motion status chart (.7); review docket and orders re preparation of same (1.0); distribute signed orders for attorney review (.3). |
| 8/27/2004 | Tiffany J Wood | 5.00 | Retrieve case management briefs and exhibits and prepare binder of same for attorney review (1.0); review central files re proposed claim form for asbestos personal injury claimants and distribute same for attorney review (1.0); review central files re electronic versions of case management briefs and follow up with S. Blatnick re same (.5); review index and organize correspondence re ERISA case (1.0); review adversary docket, retrieve complaint for injunctive relief, and distribute same for attorney review (.5); review docket and adversary dockets re status of motions and update motion status chart re same (1.0). |
| 8/27/2004 | Jane B Mackie | 5.50 | Review docket re newly filed orders and prepare index and update files re same (1.5); edit contact list for attorney review (1.5); interoffice conference re central files index for ERISA suit (.5); create central files index re correspondence, pleadings, attorney notes, case precedent, and relevant documents (2.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/30/2004 | Rhonda Lopera | 1.50 | Retrieve case precedent re disclosure statement (.5); duplicate pleadings and distribute to team (.3); review and analyze docket re ERISA pleadings (.7). |
| 8/30/2004 | Tiffany J Wood | 2.00 | Review responses to omnibus objections and update status charts and response log re same (1.0); review newly filed pleadings and update central files re same (1.0). |
| 8/30/2004 | Sorah Kim | 1.50 | Review, catalog and organize pleadings for Concordance Litigation Support System. |
| 8/30/2004 | Shirley A Pope | 0.50 | Review docket for newly filed pleadings and download same. |
| 8/31/2004 | Rhonda Lopera | 3.50 | Review dockets re ERISA precedent (1.5); interoffice conference re same (.5); review memorandums and briefs re personal injury issues (1.5). |
| 8/31/2004 | Tiffany J Wood | 3.50 | Review docket re June fee application and distribute same for attorney review (.5); conduct telephone conference with P. Cuniff re June fee application (.5); review docket re response to omnibus objection and follow up with R. Schulman re same (.5); review docket re status of motions and update motion status chart re same (1.0); review docket re order approving extension of time re lease rejection and distribute same for attorney review (.5); review docket re certificate of no objection and distribute same for attorney review (.5). |
| 8/31/2004 | Samuel Blatnick | 0.30 | Meet with J. Baer re outstanding items for Grace bankruptcy cases. |
| 8/31/2004 | Jane B Mackie | 3.50 | Review correspondence re responses to omnibus objections (.8); retrieve proofs of claim re same (.7); organize same and update central files re same (1.2); review docket re settlement and release agreement with Akzo (.3); retrieve same, duplicate and distribute for attorney review (.5). |
| | Total hours: | 237.90 | |

## Matter 21 – Claims Analysis Objection & Resolution (Asbestos) – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/3/2004 | Ryan B Bennett | 3.40 | Continue review and compilation of case management and litigation protocol precedent materials, including preparing supplemental memorandum re same. |
| 8/5/2004 | Jon C Nuckles | 4.10 | Legal research re estimation. |
| 8/6/2004 | Jacqueline H Sloan | 3.00 | Research case law re estimation (2.1); telephone conference with J. Friedland re estimation issue (.5); research cases cited re estimation issue in memorandum prepared by J. Nuckles (.4). |
| 8/6/2004 | Elli Leibenstein | 1.00 | Prepare for and participate in conference call re status re claims. |
| 8/6/2004 | Tracy J McCollom | 0.60 | Search court docket re case management precedent. |
| 8/6/2004 | Jon C Nuckles | 3.40 | Office conferences with J. Friedland re results of estimation research and re materials for client review (.4); office conference with T. McCollom re materials for client and for extranet site (.4); draft memorandum re estimation research (2.6). |
| 8/7/2004 | Jacqueline H Sloan | 2.40 | Analyze case law re issue of estimating claims. |
| 8/7/2004 | Jon C Nuckles | 0.30 | Review and consider voice-mail messages from J. Friedland re estimation issues. |
| 8/9/2004 | Bennett L Spiegel | 0.30 | Telephone conference with J. Sloan re research re estimation. |
| 8/9/2004 | Jacqueline H Sloan | 2.20 | Analyze and draft summary of case law re issue of estimating claims. |
| 8/10/2004 | Bennett L Spiegel | 3.40 | Begin review of original CMO and bar date motion filed in case and responses to same in connection with tactical sequence outline. |
| 8/10/2004 | Jacqueline H Sloan | 7.90 | Research estimation issues (1.7); research issue of estimating claims (.8); analyze and draft summary of case law re estimation of claims (4.9); telephone conference with J. Friedland re estimation of claims (.5). |
| 8/10/2004 | Elli Leibenstein | 2.00 | Telephone conference with P. Zilly re claims (.4); telephone conference with T. Florence re same (.3); review new study re asbestosis claims (1.3). |
| 8/11/2004 | Elli Leibenstein | 1.00 | Telephone conference with A. Brockman re claims (.3); analyze same (.7). |
| 8/12/2004 | Jacqueline H Sloan | 10.00 | Research, analyze, draft and revise summary of case law re issue of estimating claims (8.4); draft memorandum re same (1.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/12/2004 | Ryan B Bennett | 2.70 | Review and prepare materials related to reinstated case management motion, including review of precedent documents related to same, and e-mails with J. Friedland and B. Spiegel re bar date issues. |
| 8/12/2004 | Elli Leibenstein | 1.50 | Telephone conference with T. Florence re claims (.5); review memorandum (1.0). |
| 8/13/2004 | Bennett L Spiegel | 2.70 | Telephone conference with T. Freedman and J. Nuckles re vision for bar date, CMO, and estimation (.2); telephone conference with J. Nuckles re follow up on bar date and estimation (.3); telephone conference with J. Nuckles re further proposed revisions, bar date, estimation and CMO (1.0); follow up telephone conference with J. Nuckles and J. Friedland re estimation and bar date issues including telephone conference with E. Leibenstein re background for estimation work by T. Florence (1.2). |
| 8/13/2004 | Jacqueline H Sloan | 2.40 | Draft summary of case law re issue of estimating claims. |
| 8/13/2004 | Elli Leibenstein | 0.50 | Telephone conference with B. Spiegel re claims (.2); telephone conference with T. Florence re claims (.3). |
| 8/14/2004 | Elli Leibenstein | 0.50 | Review proposal and other materials re claims. |
| 8/15/2004 | Ryan B Bennett | 4.10 | Review, revise and edit pleadings and related materials for bar date and case management protocols, including case law research re same. |
| 8/15/2004 | Elli Leibenstein | 1.50 | Draft memorandum re estimate of claims. |
| 8/16/2004 | Janet S Baer | 1.00 | Confer with plan team re bar date and estimation strategy issues (.7); follow up re bar date issues (.3). |
| 8/16/2004 | Bennett L Spiegel | 2.40 | Review materials from R. Bennett re bar date and estimation issues before Judge Fitzgerald (1.4); telephone conference with J. Friedland and J. Sloan re review of J. Sloan legal research memo re estimation and next steps (1.0). |
| 8/16/2004 | Jacqueline H Sloan | 0.90 | Conference call with B. Spiegel and J. Friedland re summary of case law on estimation issue. |
| 8/16/2004 | Elli Leibenstein | 2.00 | Revise memorandum to D. Bernick re claims (1.4); telephone conference with T. Florence re same (.6). |
| 8/17/2004 | Jonathan Friedland | 2.20 | Consider estimation issues. |
| 8/17/2004 | Janet S Baer | 0.80 | Review bar date related issues. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/17/2004 | Bennett L Spiegel | 0.20 | Review materials re need and timing of bar date from R. Bennett. |
| 8/17/2004 | Jacqueline H Sloan | 1.00 | Research precedent re issue of estimating claims. |
| 8/17/2004 | Elli Leibenstein | 0.50 | E-mail correspondence with J. Hughes re asbestos claims and analyze same. |
| 8/18/2004 | Jacqueline H Sloan | 2.10 | Analyze additional precedent with respect to the issue of estimating claims (1.3); research case law re same (.8). |
| 8/18/2004 | Elli Leibenstein | 1.00 | Telephone conference with R. Finke re claims and prepare for same (.5); review date re claims (.5). |
| 8/19/2004 | Jacqueline H Sloan | 1.90 | Analyze and draft summary of case law with respect to the issue of estimating claims. |
| 8/20/2004 | Jacqueline H Sloan | 3.80 | Draft memorandum re issue of estimating claims. |
| 8/22/2004 | Jacqueline H Sloan | 0.50 | Review voice-mail messages from J. Friedland re proposed revisions to memorandum re issue of estimating claims and revise same. |
| 8/23/2004 | Jacqueline H Sloan | 5.10 | Revise memorandum re issue of estimating claims (4.5); telephone conference with J. Friedland re revisions to memorandum re same and effect of debtor's dispute of liability on same (.6). |
| 8/23/2004 | Elli Leibenstein | 4.50 | Telephone conference with A. Brockman re property damage claims (.5); exchange voice-mails with D. Bernick re property damage claims (.5); draft memorandum re property damage claims (2.5); participated in conference call with R. Finke, A. Brockman and D. Siegal re property damage and prepare for same (1.0). |
| 8/24/2004 | Jacqueline H Sloan | 10.60 | Draft legal analysis for memorandum on issue of estimating claims (4.5); revise same (5.1); revise jurisdiction section of same (1.0). |
| 8/24/2004 | Ryan B Bennett | 3.80 | Continue legal research re reinstated case management materials, including bar date and proof of claim forms re same. |
| 8/24/2004 | Elli Leibenstein | 2.50 | Prepare for and participate in conference call with T. Florence re claims (.5); telephone conference with R. Finke re property damage claims (1.0); prepare for meeting with P. Zilly (1.0). |
| 8/25/2004 | Jacqueline H Sloan | 2.90 | Draft e-mail correspondence to D. Boll re discussion of Babcock & Wilcox case in memorandum on estimation (.2); continue drafting memorandum re issue of estimating claims (2.7). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/25/2004 | Elli Leibenstein | 3.50 | Prepare for meeting with P. Zilly (.5); conference with P. Zilly re claims (2.0); review Blackstone documents (1.0). |
| 8/26/2004 | Jonathan Friedland | 1.00 | Telephone conference with J. Sloan re estimation memorandum. |
| 8/26/2004 | Deanna D Boll | 2.90 | Participate in Grace telephone conference re estimation issues (1.1); review of historical summaries and edits to same (.8); telephone conference with J. Friedland re estimation (.2); analyze Grace CMO papers from 2002 (.8). |
| 8/26/2004 | Bennett L Spiegel | 2.80 | Attention to estimation issues. |
| 8/26/2004 | Jacqueline H Sloan | 1.10 | Telephone conference with J. Friedland re estimation issue and revisions to memorandum on same (1.0); telephone conference with B. Spiegel, J. Friedland and D. Boll re legal issues with respect to Babcock & Wilcox case history (.1). |
| 8/26/2004 | Tracy J McCollom | 1.20 | Participate in telephone conference with J. Friedland and Grace team re Babcock & Wilcox historical timeline. |
| 8/26/2004 | Jon C Nuckles | 1.20 | Telephone conference with J. Friedland, D. Boll and others re asbestos bankruptcy issues. |
| 8/27/2004 | Jacqueline H Sloan | 9.20 | Analyze precedent re estimation of claims and analyze same (2.2); revise memorandum re estimation of claims (6.8); telephone conference with B. Spiegel re estimation issue (.2). |
| 8/27/2004 | Elli Leibenstein | 0.50 | Telephone conference with R. Finke re claims (.2); analyze claims issues (.3). |
| 8/27/2004 | Tracy J McCollom | 1.60 | Respond to docket requests re case management pleadings. |
| 8/27/2004 | Samuel Blatnick | 4.50 | Review CMO briefs and K&E files re matters relating to personal injury claims and summarize findings. |
| 8/28/2004 | Bennett L Spiegel | 3.70 | Attention to memorandum and authorities re estimation issues. |
| 8/29/2004 | Bennett L Spiegel | 0.60 | Telephone conference with J. Sloan re estimation issues and memo (.4); review e-mails re estimation issues (.2). |
| 8/29/2004 | Jacqueline H Sloan | 0.80 | Telephone conference with B. Spiegel re issue of estimated claims (.3); review e-mail from J. Nuckles re same (.5). |
| 8/29/2004 | Jon C Nuckles | 0.90 | Outline arguments re estimating claims. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/30/2004 | Jonathan Friedland | 1.20 | Team telephone conference re estimation procedures (1.0); follow up telephone conference with B. Spiegel and R. Bennett (.2). |
| 8/30/2004 | Janet S Baer | 1.00 | Confer with plan team re estimation/CMO issues. |
| 8/30/2004 | Jacqueline H Sloan | 3.50 | Draft summary conclusions for memorandum on issue of estimation of claims (2.4); analyze issue re same (1.1). |
| 8/30/2004 | Elli Leibenstein | 1.50 | Prepare for meeting with T. Florence re claims. |
| 8/31/2004 | Bennett L Spiegel | 1.00 | Review J. Sloan revised memo re estimation and prepare comments. |
| 8/31/2004 | Jacqueline H Sloan | 1.40 | Revise memorandum on issue of estimating claims and send revisions to B. Spiegel to review. |
| 8/31/2004 | Elli Leibenstein | 0.50 | Prepare for conference with client and T. Florence re claims. |
| 8/31/2004 | Tracy J McCollom | 1.40 | Review dockets from archives re estimation and prepare same for attorney review. |
|  | Total hours: | 157.60 |  |

## Matter 23 – Business Operations – Fees

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| 8/2/2004 | Samuel Blatnick | 0.50 | Conference call with R. Murphy, counsel for potential tenant, re bankruptcy case matters pertaining to potential lease. |
| 8/3/2004 | Janet S Baer | 0.80 | Review draft quarterly 10K and provide comments re same. |
| 8/10/2004 | Janet S Baer | 0.50 | Confer with Grace representatives re potential acquisition re PPG/Darex matter. |
| 8/10/2004 | Samuel Blatnick | 0.70 | Prepare for and attend office conference with J. Baer and Grace representatives re proposed acquisition. |
| 8/12/2004 | Janet S Baer | 0.80 | Review draft AKZO Noble settlement motion (.3); confer re same and review re-draft (.3); confer re Flexia acquisition (.2). |
| 8/12/2004 | Samuel Blatnick | 4.00 | Telephone conference with counsel for potential asset purchaser re status of Grace cases and structuring transaction (.5); review and revise motion to enter into settlement agreement with Akzo and draft proposed order (1.5); draft motion and order for proposed acquisition of certain Canadian businesses (2.0). |
| 8/16/2004 | Samuel Blatnick | 1.70 | Research, review and revise motion and acquire Flexia and distribute to Client for review (1.5); telephone conference with M. Fausrito and R. Wilson re proposed Canadian acquisition (.2). |
| 8/17/2004 | Samuel Blatnick | 2.50 | Conference call with J. Forgash re proposed motion to offer new hires severance agreements and the substance and logistics of our motion (.5); research re cases and standards for implementing employee severance programs (2.0). |
| 8/18/2004 | Samuel Blatnick | 7.30 | Telephone conference with J. McFarland re proponed settlement with insolvent insurers (.3); draft motion to offer enhanced severance benefits to newly-hired executives (4.0); draft motion and order for approval of a settlement agreement with certain insolvent insurers (3.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/19/2004 | Samuel Blatnick | 1.80 | Review order for settling claims and research meaning of "settlement" in Rule 9019 for telephone conference with Grace tenant (.5); conference calls with J. McFarland re proposed settlement with insolvent insurers (.3); conference call with J. Forgash re motion for new severance arrangement (.2); review and revise document to reflect comments (.3); conference call with V. Finkelstein and Consdent Brothers re collection of electric charge that Grace never billed Consdent (.5). |
| 8/20/2004 | Janet S Baer | 1.40 | Review draft Azko Nobel settlement motion and confer re same (.3); confer re draft severance motion (.5); confer re KWELM motion and review messages re same (.4); confer re Flexia motion (.2). |
| 8/20/2004 | Samuel Blatnick | 8.60 | Conference call with J. Forgash re motion to implement severance program (.2); conference call with J. McFarland re motion to settle KWELM claims (.5); conference call with J. Forgash and J. Brace re severance motion (.7); review and revise severance motion and research for motion (3.0); review and revise motion to acquire Flexia (1.0); research for and draft motion to settle claim in KWELM insurance insolvency proceedings (2.0); conference call with J. Baer re motions for filing on Monday (1.2). |
| 8/21/2004 | Janet S Baer | 1.00 | Revise KWELMB, Azko, Flexia and severance motions. |
| 8/22/2004 | Janet S Baer | 1.50 | Revise motion re severance program and attend to matters re same. |
| 8/22/2004 | Samuel Blatnick | 1.80 | Finalize motions for filing on 8/23 for hearing on 9/27. |
| 8/23/2004 | Samuel Blatnick | 2.40 | Revise and finalize motion to acquire company (.5); revise, finalize and file motion to offer enhanced severance benefits (.7); research, modify and file motion to settle certain insurance claims (.5); research, revise and file motion to settle patent infringement claims (.7). |
| | Total hours: | 37.30 | |

## Matter 28 – Litigation and Litigation Consulting – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/2/2004 | Janet S Baer | 0.30 | (ERISA suit) Confer with Fidelity's counsel re status. |
| 8/2/2004 | Samuel Blatnick | 9.00 | Research and draft Appellate brief in support of order appointing David Austern as futures representative. |
| 8/2/2004 | Matthew Buckely | 3.00 | Meet with L. Esayian re project regarding interplay of ERISA and securities law (.5); review materials received from L. Esayian concerning ERISA-related project and research relevant case law (2.5). |
| 8/2/2004 | Michael C Engelbrecht | 4.00 | Prepare and organize fraudulent conveyance documents being produced in response to Montana Grand Jury subpoena. |
| 8/2/2004 | Lisa G Esayian | 5.50 | Conference with M. Buckley re research issues (.5); revise and add to Grace's motion to stay ERISA litigation (5.0). |
| 8/2/2004 | Vicki V Hood | 1.00 | Review ERISA fiduciary cases. |
| 8/2/2004 | Shirley A Pope | 2.00 | Prepare fraudulent conveyance documents being produced in response to Montana Department of Justice document request. |
| 8/3/2004 | Samuel Blatnick | 7.00 | Research and draft response in objection to the Libby claimants motions to take perpetuation depositions. |
| 8/3/2004 | Michael C Engelbrecht | 4.00 | Prepare and organize fraudulent conveyance documents being produced in response to Montana Grand Jury subpoena. |
| 8/3/2004 | Lisa G Esayian | 4.00 | Revise and add to motion to stay ERISA litigation (2.3); write proposed order and motion to shorten notice (1.5); circulate draft papers to D. Bernick and J. Baer (.2). |
| 8/3/2004 | Christopher Landau | 3.80 | Review letter from Third Circuit requesting supplemental brief (.7); discuss same with E. Wolff (.3); review pertinent legal authorities (.7); e-mails re same to/from team (.3); draft letter to Ninth Circuit re changes to EPA website (1.2); discuss same with K. Coggon (.2); circulate same to team (.1); e-mails to/from team re same (.3). |
| 8/3/2004 | Mark E Grummer | 0.30 | Receive and review final reply brief on Montana appeal. |
| 8/4/2004 | Samuel Blatnick | 4.70 | Research and draft David T. Austern District Court appellate brief. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/4/2004 | Matthew Buckely | 1.10 | Research case law on aspects of ERISA standards for fiduciary duty. |
| 8/4/2004 | Michael C Engelbrecht | 3.00 | Prepare and organize fraudulent conveyance documents being produced in response to Montana Grand Jury subpoena. |
| 8/4/2004 | Michelle H Browdy | 0.70 | Conference call re Montana subpoenas and preparation. |
| 8/4/2004 | Lisa G Esayian | 9.00 | Telephone conference with Grace's insurance consultant, J. Posner, re scope of Grace's fiduciary liability insurance coverage and applicability to Evans v. Akers ERISA suit (.5); add to motion to stay and enjoin ERISA litigation (4.0); review D. Bernick's comments re same (1.0); revise same (3.3); circulate to client (.2). |
| 8/4/2004 | Christopher Landau | 1.00 | Discuss letter from Third Circuit with D. Bernick, E. Wolff. |
| 8/4/2004 | Shirley A Pope | 0.30 | Review and revise indices of documents numbered in response to the Montana Department of Justice subpoena. |
| 8/4/2004 | Laurence A Urgenson | 1.00 | Telephone conference with R. Senftleben re case status and assignments (.2); review document subpoena and related case files and memoranda (.4); telephone conference with R. Senftleben, M. Browdy, W. Corcoran, R. Finke re document collection process and strategy (.3); call to AUSA McLean re status (.1). |
| 8/5/2004 | Janet S Baer | 3.60 | Review motion on Libby depositions (1.2); review revised motion re injunction and motion re expedited hearing on same (.7); review revised ADR reply (.8); confer re revisions to injunction motion (.3); review tasklist of outstanding issues and participate in several conferences re same (.5); confer re further revisions to Libby deposition motion (.3). |
| 8/5/2004 | Samuel Blatnick | 1.00 | Review and revise response to Libby perpetuation motions. |
| 8/5/2004 | Matthew Buckely | 6.00 | Research case law on aspects of ERISA fiduciary duty requirements. |
| 8/5/2004 | Michelle H Browdy | 0.80 | Conference call re document subpoena and follow up. |
| 8/5/2004 | Lisa G Esayian | 9.00 | Multiple discussions with D. Kuchinsky and J. Forgach re motion to stay ERISA suit and revise same to incorporate comments. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/5/2004 | Theodore L Freedman | 0.50 | Review of ERISA pleadings. |
| 8/5/2004 | Christopher Landau | 2.00 | Revise, finalize and file 28(j) motion re updated EPA website. |
| 8/5/2004 | Laurence A Urgenson | 1.30 | Telephone conference with M. Murphy re document collection (.4); further conference with W. Corcoran, M. Browdy, M. Murphy, J. Hughes, R. Senftleben et al re same (.7); telephone conference with AUSA McLean and forward e-mail to co-counsel re same (.2). |
| 8/6/2004 | Janet S Baer | 5.70 | Substantially revise Libby response on depositions and confer re same (4.0); conference re status of ERISA contempt proceedings and related documentation (.5); conference re status of merits analysis and strategy research re ERISA suit (.4); review and revise final draft of ERISA contempt motion (.8). |
| 8/6/2004 | Samuel Blatnick | 8.00 | Prepare for and participate in ERISA team call re status and issues outstanding (.5); update status list and prepare agenda for next ERISA team conference call (.3); review and revise District Court brief supporting the appointment of David T. Austern (1.0); research and draft memorandum re the process for arriving at third-party release and injunction language in other cases, including objections and responses filed in such cases (1.0); prepare for and participate in team call re status of case and strategies for resolution of matter (.7); review draft motion for contempt and extension of preliminary injunction and draft e-mail outlining comments (.8); research, review and revise objection to Libby plaintiff's motion for leave to take perpetuation deposition (3.7). |
| 8/6/2004 | Matthew Buckely | 2.70 | Attend conference call with D. Bernick, L. Esayian, and other members of Grace litigation team re ERISA matter (.5); meet with L. Esayian prior to conference call with D. Bernick (.3); attend morning conference call with L. Esayian and other members of Grace litigation team (.5); research case law on aspects of fiduciary duties under ERISA (1.4). |
| 8/6/2004 | Michael C Engelbrecht | 2.00 | Prepare and organize fraudulent conveyance documents being produced in response to Montana Grand Jury subpoena. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/6/2004 | Michelle H Browdy | 1.10 | team meeting and follow up re legal research issues. |
| 8/6/2004 | Lisa G Esayian | 5.00 | Revise and add to motion to stay and enjoin ERISA suit, incorporating client comments (3.5); telephone conference with J. Baer re motion (.5); team meeting with D. Bernick re all current projects (1.0). |
| 8/6/2004 | Vicki V Hood | 1.00 | Conference call re status of ERISA litigation (.5); work re ERISA fiduciary issues (.5). |
| 8/6/2004 | Christopher Landau | 4.00 | Edit letter to Third Circuit re AHRobins case. |
| 8/6/2004 | Andrew R Running | 3.40 | Revise draft response brief in opposition to the appeal of the appointment of D. Austern as futures representative (.3); participate in internal Kirkland conference to review status of case assignments (.4). |
| 8/8/2004 | Janet S Baer | 1.80 | Review appellate briefs re Austern appointment (1.0); review/revise draft response brief re same (.8). |
| 8/8/2004 | Lisa G Esayian | 5.00 | Revise and add to Grace's Motion for contempt and for enforcement and extension of the preliminary injunction as to the Evans ERISA litigation (4.3); revise and add to the motion to shorten notice re same (.7). |
| 8/8/2004 | Laurence A Urgenson | 0.30 | Review memorandum re document collection history. |
| 8/9/2004 | Janet S Baer | 1.10 | Follow up re ADR, Libby motion, ERISA suit and Austern appeal (.5); confer with CNA's counsel re ADR (.2); confer re comments to ERISA motion and service re same (.4). |
| 8/9/2004 | Tyler D Mace | 2.00 | Discussion with L. Urgenson re status of subpoena response (.2); prepare for and attend conference call with client re DOJ subpoena response (1.8). |
| 8/9/2004 | Samuel Blatnick | 9.50 | Research for and draft District Court brief re Austern appeal. |
| 8/9/2004 | Matthew Buckely | 2.50 | Research and compile memo on ERISA fiduciary duty question. |
| 8/9/2004 | Michelle H Browdy | 0.50 | Participate in conference call on MT subpoenas. |
| 8/9/2004 | Lisa G Esayian | 4.50 | Revise and add to stay motion (3.7); several telephone conferences with D. Kuchinsky re same (.5); write and reply to several e-mails from S. McFarland re same (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/9/2004 | Laurence A Urgenson | 1.30 | Office conference with T. Mace re case status and assignments (.3); telephone conference with company counsel re same (1.0). |
| 8/10/2004 | Janet S Baer | 0.60 | Confer re Massachusetts objection to ADR and response to same (.3); attend to matters re Austern appeal (.3). |
| 8/10/2004 | Samuel Blatnick | 4.00 | Expand review and revise appellate brief for David Austern appeal. |
| 8/10/2004 | Matthew Buckely | 6.50 | Research and compile memo on issues concerning fiduciary duties under ERISA. |
| 8/10/2004 | Michelle H Browdy | 0.50 | Various conference calls and follow up re new MT subpoenas. |
| 8/10/2004 | Lisa G Esayian | 1.00 | Conference with M. Buckley re results of his research and follow-up issues. |
| 8/10/2004 | Mark E Grummer | 0.30 | Telephone conference with L. Duff re Wauconda site PRP claims and bankruptcy status of same. |
| 8/10/2004 | James W Kapp | 0.20 | Attend to issues re motion for contempt of preliminary injunction. |
| 8/10/2004 | Andrew R Running | 0.70 | Review and comment on latest draft of memorandum in opposition to appeal of appointment of futures representative. |
| 8/10/2004 | Laurence A Urgenson | 1.30 | Review additional subpoena served on C&D (.6); confer with corporate counsel re same (.5); review and respond to case e-mails re status (.2). |
| 8/11/2004 | Amy M Balkema | 0.50 | Prepare case file for attorney review. |
| 8/11/2004 | Matthew Buckely | 6.00 | Research and compile memo on topics concerning fiduciary duties under ERISA. |
| 8/11/2004 | Michelle H Browdy | 0.50 | Follow up re document subpoenas. |
| 8/11/2004 | Lisa G Esayian | 1.00 | Review plaintiffs' opposition to Grace's motion seeking expedited hearing on stay and injunction issues and telephone conference with D. Kuchinsky re same. |
| 8/12/2004 | Matthew J Antinossi | 0.30 | Research re ERISA fiduciary settlements. |
| 8/12/2004 | Janet S Baer | 1.30 | Review City of Cambridge objection to ADR and draft reply re same (.5); confer and further revise same (.5); confer re status and review stipulation and answer matter (.3). |
| 8/12/2004 | Samuel Blatnick | 1.00 | Review transcript from futures representative appeal in Congoleum and revise Austern brief to reflect legal conclusions rendered by that court. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/12/2004 | Matthew Buckely | 8.10 | Research and compile memo concerning fiduciary duty issues under ERISA. |
| 8/12/2004 | Lisa G Esayian | 1.00 | Telephone conference with M. Etkin (counsel for plaintiffs in ERISA litigation) re potential stipulation and telephone conference with D. Kuchinsky re same. |
| 8/13/2004 | Matthew J Antinossi | 2.70 | Research re ERISA issues and recent settlements (1.7); e-mail correspondence with L. Esayian re same (.2); telephone conference with K&E team re ERISA litigation (.8). |
| 8/13/2004 | Matthew Buckely | 0.80 | Attend conference call with L. Esayian and others re ERISA matter. |
| 8/13/2004 | Lisa G Esayian | 1.50 | Conference with D. Bernick re issues re Grace's Motion to Stay ERISA litigation (.3); team meeting with D. Bernick re all current issues (.5); telephone conference with D. Kuchinsky re stipulation re motion to stay and revise stipulation (.7). |
| 8/13/2004 | Vicki V Hood | 0.50 | Status call on ERISA litigation. |
| 8/13/2004 | Shirley A Pope | 8.50 | Locate, review and analyze documents re response to Montana Dept. of Justice subpoena to W.R. Grace. |
| 8/14/2004 | Lisa G Esayian | 2.00 | Revise and add to memorandum re ERISA fiduciary obligations, potential defenses and statute of limitations issues and review key cases re same. |
| 8/15/2004 | Lisa G Esayian | 1.30 | E-mail correspondence to D. Carickhoff and S. McFarland re issues re hearing date for motion to stay ERISA suit and questions for judge's clerk (.5); e-mail correspondence to T. Freedman, B. Spiegel and J. Baer re bankruptcy law questions posed by client in connection with ERISA litigation (.8). |
| 8/15/2004 | Laurence A Urgenson | 1.00 | Review materials forwarded by co-counsel relating to document production and work on outline re same. |
| 8/16/2004 | Amy M Balkema | 1.00 | Prepare case files for attorney review. |
| 8/16/2004 | Matthew J Antinossi | 1.00 | Research re ERISA litigation (.7); e-mail correspondence with L. Esayian re same (.1); telephone conference with L. Esayian re stock investments (.2). |
| 8/16/2004 | Matthew Buckely | 0.10 | Converse with L. Esayian re ERISA merits-brief matters. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/16/2004 | Michelle H Browdy | 1.20 | KE team call and follow up and meeting on subpoena response. |
| 8/16/2004 | Lisa G Esayian | 4.50 | Conference with J. Baer re potential hearing dates for Grace's motion to stay ERISA litigation and conference with D. Kuchinsky re same (.5); revise and add to analysis of merits of ERISA litigation (4.0). |
| 8/16/2004 | Mark E Grummer | 1.20 | Telephone conferences with S. McMillin and M. Browdy re fraudulent conveyance case "eyes only" documents and treatment and location of same (.3); review offsite file indexes and recall files for review (.9). |
| 8/16/2004 | Scott A McMillin | 2.30 | Work on responses to grand jury subpoena. |
| 8/16/2004 | Shirley A Pope | 9.00 | Locate, review and analyze documents re response to Montana Dept. of Justice subpoena to W.R. Grace. |
| 8/16/2004 | Laurence A Urgenson | 0.30 | Conference with R. Senftleben and T. Mace re status of various matters. |
| 8/17/2004 | Matthew J Antinossi | 0.80 | Research re ERISA issues. |
| 8/17/2004 | Tyler D Mace | 4.00 | Review documents providing background history of Libby operations (2.8); review protective order in fraudulent transfer case (.4); review correspondence re production of documents under subpoena (.8). |
| 8/17/2004 | Sorah Kim | 1.50 | Review, analyze and locate documents re response to Montana Department of Justice Subpoena. |
| 8/17/2004 | Michelle H Browdy | 0.70 | Conference call re subpoenas in Montana and follow up. |
| 8/17/2004 | Lisa G Esayian | 3.50 | Conference with D. Kuchinsky re information requested by Chubb re ERISA suit and re revisions to stipulation requested by plaintiffs' counsel (.5); e-mail correspondence to plaintiffs' counsel re revisions to stipulation re stay motion (.5); revise and add to analysis of merits of ERISA litigation (2.5). |
| 8/17/2004 | Scott A McMillin | 0.30 | Work on response to grand jury subpoena. |
| 8/17/2004 | Shirley A Pope | 5.00 | Locate, review and analyze documents re response to Montana Department of Justice subpoena to W.R. Grace. |
| 8/17/2004 | Laurence A Urgenson | 0.50 | Telephone conference with M. Browdy, R. Senfleleben and T Mace re case status and strategy. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/18/2004 | Matthew J Antinossi | 1.00 | Research re ERISA issues (.8); e-mail correspondence with L. Esayian re same (.2). |
| 8/18/2004 | Sorah Kim | 1.50 | Review, analyze and locate documents re response to Montana Department of Justice Subpoena. |
| 8/18/2004 | Michelle H Browdy | 0.50 | Finalize matrix on historic "eyes only" document production and distribute. |
| 8/18/2004 | Lisa G Esayian | 2.00 | Revise and add to merits analysis re ERISA litigation. |
| 8/18/2004 | Vicki V Hood | 0.50 | Analysis of new ERISA cases re breach of fiduciary duty. |
| 8/18/2004 | Scott A McMillin | 0.50 | Work on responding to grand jury subpoena. |
| 8/18/2004 | Shirley A Pope | 8.50 | Locate, review and analyze documents re response to Montana Department of Justice subpoena served to W.R. Grace. |
| 8/18/2004 | Laurence A Urgenson | 0.80 | Telephone conference with M. Murphy re continuing document collection (.3); review case materials forwarded by R. Sentfleben (.5). |
| 8/19/2004 | Matthew J Antinossi | 2.00 | Research re ERISA issues for merits analysis (.7); review draft research outline (.7); telephone conference with K&E team re same (.5); e-mail correspondence with L. Esayian re ERISA issues (.1). |
| 8/19/2004 | Bennett L Spiegel | 2.20 | Telephone conference with ERISA claim K&E sub-team re status (.3); review draft memo from L. Esayian re ERISA merits analysis (.7); review related materials for S. Blatnick re transferring litigation to Bankruptcy Court (1.2). |
| 8/19/2004 | Tyler D Mace | 3.80 | Telephone conference with client re EPA investigation (.3); meeting with L. Urgenson re same (.2); interview employee re home visit (1.5); prepare notes of interview (1.8). |
| 8/19/2004 | Samuel Blatnick | 0.50 | Prepare for and participate in team call re status and outstanding issues. |
| 8/19/2004 | Matthew Buckely | 0.40 | Attend conference call and get follow-up research project from L. Esayian re ERISA litigation. |
| 8/19/2004 | Lisa G Esayian | 4.80 | Revise and add to analysis of merits of plaintiffs' ERISA claims and circulate same to team (4.0); telephone conference with team re status of projects for ERISA litigation (.8). |
| 8/19/2004 | Vicki V Hood | 0.50 | Status conference call re ERISA litigation. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/19/2004 | Laurence A Urgenson | 1.80 | Telephone conference with D. Siegel et al. re case status and strategy (.5); telephone conference with Dr. J. Burke and T. Mace re government "home visit" (1.3). |
| 8/20/2004 | Matthew J Antinossi | 0.50 | Review documents from client re ERISA litigation issues (.3); office conference with V. Hood re same (.2). |
| 8/20/2004 | Tyler D Mace | 2.50 | Telephone conference with client re status of subpoena response and debriefing of employee interviewed by EPA. |
| 8/20/2004 | Matthew Buckely | 5.00 | Work on ERISA standing research project. |
| 8/20/2004 | Laurence A Urgenson | 2.50 | Telephone conference with D. Siegel and R. Senftleben re case status and strategy (.6); confer with T. Mace re status (.3); further telephone conference with D. Siegel , R. Senftleben, and T. Mace re case status and strategy (1.6). |
| 8/22/2004 | Laurence A Urgenson | 1.50 | Begin review of case documents forwarded by client. |
| 8/23/2004 | Janet S Baer | 1.00 | Review draft appellate brief re Austern appointment. |
| 8/23/2004 | Matthew Buckely | 6.40 | Work on research project concerning ERISA standing. |
| 8/23/2004 | Lisa G Esayian | 0.50 | Review comments from plaintiffs' counsel re proposed stipulation re stay of ERISA litigation pending hearing on Grace's injunction motion. |
| 8/23/2004 | Mark E Grummer | 0.30 | Telephone conference with L. Duff re issues re automatic stay applicability to potential tort claims related to Wauconda site. |
| 8/23/2004 | Laurence A Urgenson | 0.30 | Office conference with T. Mace re subpoena response. |
| 8/24/2004 | Janet S Baer | 0.40 | Attend to matters re Austern appeal and comments to Appellate brief. |
| 8/24/2004 | Samuel Blatnick | 4.30 | Research and draft brief for appeal of futures representative appointment (3.7); distribute to Client for sign-off (.3); discuss Austern appellate brief with D. Austern's counsel (.3). |
| 8/24/2004 | Lisa G Esayian | 0.80 | Review revised stipulation from plaintiffs' counsel and write e-mail to J. Forgach at Grace re same. |
| 8/24/2004 | Christopher Landau | 0.30 | Review Government's response to 28(j) letter (.1); circulate and discuss same with team (.2). |
| 8/24/2004 | Scott A McMillin | 0.50 | Work on response to grand jury subpoena. |
| 8/24/2004 | Laurence A Urgenson | 0.30 | Office conference with T. Mace re status. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/24/2004 | Mark E Grummer | 0.10 | Review United States' response to Grace filing and exchange e-mails re same. |
| 8/25/2004 | Samuel Blatnick | 6.70 | Research and modify D. Austern District Court appellate brief (2.0); draft Order re prior Rodney Ericksson deposition testimony (.7); draft administrative order denying Libby motions to take perpetuation depositions and outlining procedures for seeking and taking perpetuation depositions (2.5); research Federal Rules of Civil Procedure and cases for allocation of discovery costs between parties (1.5). |
| 8/25/2004 | Lisa G Esayian | 0.50 | Telephone conference with J. Forgach at Grace re revisions requested by plaintiffs' counsel to proposed stipulation re ERISA litigation (.3); e-mail correspondence to plaintiffs' counsel, M. Etkin, re same (.2). |
| 8/25/2004 | Laurence A Urgenson | 0.50 | Telephone conference with R. Keefe re counsel for individuals (.3); telephone conference with R. Sentfleben re same (.2). |
| 8/26/2004 | Amy M Balkema | 1.00 | Prepare documents to send to B. Singal. |
| 8/26/2004 | Janet S Baer | 0.40 | Attend to matters re Austern appeal and filing and service of appellate brief. |
| 8/26/2004 | Tyler D Mace | 5.80 | Prepare draft of letter to AUSA re subpoena response (.3); review documents for production (3.5); review correspondence from co-counsel re document production capabilities (.2); meet with L. Urgenson re strategy for production to AUSA (.3); prepare documents for distribution to counsel for Dr. Burke (1.5). |
| 8/26/2004 | Samuel Blatnick | 3.70 | Final revisions and proofing of Austern Appeal and Love brief filed and served (2.7); review exhibit binder to be filed with the Austern Appellate Brief (1.0). |
| 8/26/2004 | Mark E Grummer | 1.50 | Telephone conference with L. Duff re issues presented by potential tort claims at Wauconda site (.3); review prior research materials relevant to Wauconda issues and forward same with e-mail discussion to L. Duff (1.2) |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/26/2004 | Laurence A Urgenson | 1.00 | Telephone conference with R. Sentfleben re status (.1); telephone conference with B. Singal and T. Mace re Burke representation (.2); telephone conference with J. Burke re same (.2); confer with T. Mace re same (.1); review case correspondence re document searches (.4). |
| 8/27/2004 | Janet S Baer | 0.50 | Confer with Canadian counsel re potential Canadian class action re Vermiculite and plan related issues. |
| 8/27/2004 | Lisa G Esayian | 1.30 | Telephone conference with J. Forgach re issues re service of complaint and stipulation (.8); telephone conference with plaintiffs' counsel, M. Etkin, re same (.3); write letter to M. Etkin re same (.2). |
| 8/27/2004 | Mark E Grummer | 0.90 | Review retrieved offsite files from June-August 2002 re correspondence re "eyes-only" documents and arrange for copying and sending selected correspondence to S. McMillin (.6); telephone conference with L. Duff re issues at Owensboro site (.3) |
| 8/27/2004 | Scott A McMillin | 0.30 | Conference with client re property damage reserve documents. |
| 8/28/2004 | Laurence A Urgenson | 1.00 | Telephone conference with T. Mace re case status and strategy (.2); telephone conference with B. Singal re same (.8). |
| 8/30/2004 | Amy M Balkema | 5.00 | Prepare documents for production. |
| 8/30/2004 | Janet S Baer | 3.00 | Review revised ADR procedures order (.3); revise order on Erickson deposition (.2); review correspondence re Wauconda environmental matter (.3); review Court's order re 2019 statements (.2); review draft memos on venue, merits analysis and release issues (2.0). |
| 8/30/2004 | Tyler D Mace | 3.70 | Draft and revise cover letter to AUSA re subpoena response (.4); meet with L. Urgenson re same (.2); review articles re Egilman research (.6); review documents for bates labeling and production (2.5). |
| 8/30/2004 | Lisa G Esayian | 2.30 | Review factual chronologies from Grace (1.5); telephone conference with D. Kuchinsky re stipulation re stay motion and re factual chronologies and merits of plaintiffs' allegations (.8). |
| 8/30/2004 | Shirley A Pope | 0.50 | Review and organize ERISA documents for attorney use. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/30/2004 | Laurence A Urgenson | 0.80 | Telephone conference with T. Mace re status (.2); telephone conference with AUSA McLean re subpoena compliance (.2); review and edit draft production letter (.4). |
| 8/31/2004 | Amy M Balkema | 3.00 | Prepare documents for production. |
| 8/31/2004 | Janet S Baer | 1.50 | Finalize ADR order and procedures (.3); confer re venue brief (.3); review 3rd circuit letter on more follow up questions on Maryland/Gerard appeal (.3); review Maryland letter on confidentiality (.2); review inquiry and letter re Grace/Chubb insurance coverage and follow up re same (.4). |
| 8/31/2004 | Tyler D Mace | 5.30 | Research popular press material re Libby facility (1.0); prepare final draft of correspondence to AUSA and circulate to co-counsel (.7); telephone conference with co-counsel re edits to language of cover letter for production (.3); review production to AUSA (3.8); prepare status memorandum for L. Urgenson re investigation steps (.5). |
| 8/31/2004 | Samuel Blatnick | 7.60 | Research and draft memo on adversary proceedings and claims bar date in the bankruptcy cases (7.4); revise order concerning Erickson perpetuation deposition and circulate to Libby claimants (.2). |
| 8/31/2004 | Lisa G Esayian | 1.00 | Telephone conference with M. Etkin re final revisions to stipulation (.3); revise and finalize stipulation and send to D. Carickhoff for filing (.3); review chart of director and officer stock acquisitions during class period (.4). |
| 8/31/2004 | Christopher Landau | 0.50 | Review new letter from Third Circuit (.2); discuss same with team (.3). |
| 8/31/2004 | Laurence A Urgenson | 0.80 | Office and telephone conferences with T. Mace re status of document production (.4); review and edit drafts of production cover letter (.4). |
| | Total hours: | 358.90 | |

## Matter 30 – Hearings – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/5/2004 | Janet S Baer | 0.40 | Confer re status of all matters re August omnibus hearing and related issues re same. |
| 8/10/2004 | Janet S Baer | 0.30 | Review omnibus hearing agenda and confer re same. |
| 8/21/2004 | Janet S Baer | 1.00 | Review and organize materials in preparation for August omnibus hearing. |
| 8/22/2004 | Janet S Baer | 2.00 | Review ADR motion and related orders and Libby deposition and related orders in preparation for August Omnibus hearing (1.5); confer re issues re same for hearing and objection response (.5). |
| 8/22/2004 | Samuel Blatnick | 2.50 | Review matters up for consideration at hearing and brief matter. |
| 8/23/2004 | Janet S Baer | 5.50 | Review all materials in preparation for August Omnibus hearing and confer with clients and counsel re same (3.0); attend and conduct August Omnibus hearing and confer with client re results of same and follow up matters (2.5). |
| 8/23/2004 | Samuel Blatnick | 5.00 | Prepare for omnibus hearing (3.0); participate in omnibus hearing (2.0). |
| 8/24/2004 | Janet S Baer | 1.10 | Confer re follow up orders re outcome of hearing and draft orders for same (.5); review revised ADR order and procedures (.4); confer re same (.2). |
| | Total hours: | 17.80 | |

## Matter 32 – Fee Applications, Applicant – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/10/2004 | Toni L Wallace | 0.80 | Review and revise fee and expense detail for July monthly fee application. |
| 8/12/2004 | Toni L Wallace | 1.50 | Prepare monthly fee applications for May and June for client review. |
| 8/13/2004 | Samuel Blatnick | 3.00 | Review and revise July detailed time entries. |
| 8/23/2004 | Toni L Wallace | 1.50 | Review fee detail for monthly fee application (1.3); office conference with M. Yapan re same (.2). |
| 8/27/2004 | Toni L Wallace | 5.60 | Review and revise July monthly fee statement and exhibits to same (1.6); draft thirteenth quarterly fee application and exhibits to same (4.0). |
| 8/31/2004 | Toni L Wallace | 0.30 | E-mail correspondence and internal conferences re June monthly fee application. |
| 8/31/2004 | Samuel Blatnick | 0.50 | Call with W. Sparks and J. Ford re Kirkland's June fee applications and certificate of no objection. |
| | Total hours: | 13.20 | |

## Matter 35 – Fee Applications Others – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/6/2004 | Samuel Blatnick | 1.00 | Review Latham & Watkins fee application (.7); discuss with Latham & Watkins and submit for filing (.3). |
| 8/24/2004 | Samuel Blatnick | 1.50 | Review Latham & Watkins first monthly fee application (.3); draft letter to professionals retained in these case re Judge Fitzgerald's Order to Submit Support for Flat-Fee arrangements (1.2). |
| 8/25/2004 | Samuel Blatnick | 0.70 | Conference call with W. Sparks re professionals retained in these cases by each of the parties in interest and substance of letter re Judge Fitzgerald's order. |
| | Total hours: | 3.20 | |

## **Matter 37 – Plan and disclosure statement – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/1/2004 | Bennett L Spiegel | 0.20 | Telephone conference with J. Friedland re status update since 7/23 re development of plan outline and tactical sequence outline; legal issue memos. |
| 8/1/2004 | Ryan B Bennett | 4.40 | Review, revise and edit plan and tactical outlines and recent correspondence related thereto, including supplemental legal research re same. |
| 8/1/2004 | Theodore L Freedman | 2.50 | Review and edit plan materials. |
| 8/2/2004 | Jonathan Friedland | 4.40 | Telephone conference with J. Nuckles re classification voting memorandum (.3); telephone conference with R. Bennett re important issues (.5); telephone conference with L. Sinanyan re plan outline (.3); telephone conference with L. Sinanyan re plan outline (1.5); telephone conference with T. Freedman and L. Sinanyan re plan outline and tactical sequence outline (.9); follow up with L. Sinanyan (.3); telephone conference with team re logistics (.6). |
| 8/2/2004 | Janet S Baer | 2.40 | Confer with R. Finke re disclosure statement/plan issues (.4); review and revise first draft of disclosure statement and confer re same (2.0). |
| 8/2/2004 | Bennett L Spiegel | 1.80 | Review legal issue memos re classification, voting incentives, interest and impairment (.5); telephone conference with R. Bennett re response to memo re prejudgment interest and impairment (.7); review draft plan outline (.6). |
| 8/2/2004 | Bennett L Spiegel | 0.40 | Telephone conference with T. Freedman, L. Sinanyan, J. Friedland re T. Freedman comments on draft plan outline. |
| 8/2/2004 | Ryan B Bennett | 13.00 | Edit, revise and supplement legal research memorandum re prejudgment interest, including further research re same and telephone conference with B. Spiegel (2.5); edit, revise and supplement legal research memorandum re impairment and litigation protocols, including legal research re same and conferences with J. Friedland (3.4); review, edit and revise tactical sequencing and plan outlines, including drafting inserts and research summaries (3.2); review, summarize and prepare materials related to amended and restated case management procedures order, including telephone conferences with J. Friedland re same (3.9). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/2/2004 | Lori Sinanyan | 10.20 | Continue research of 524(g) legislative history (2.7); telephone conference with J. Friedland, J. Nuckles and R. Bennett (.6); telephone conference with T. Freedman and J. Friedland re plan outline (.8); follow-up with telephone conference with J. Friedland (.3); revise same per comments (3.7); several follow-up telephone conferences with J. Friedland re same (1.9); respond to miscellaneous e-mails and voice-mail messages (.2). |
| 8/2/2004 | Tracy J McCollom | 5.60 | Participate in telephone conference re extranet site (.5); retrieve precedent for extranet and upload same (5.1). |
| 8/2/2004 | Jon C Nuckles | 7.80 | Review and suggest revisions to plan outline (1.1); telephone conference with J. Friedland, R. Bennett, L. Sinanyan, and T. McCollom re various plan issues (.7); revise memorandum re voting issues (2.4); office conferences with J. Friedland re legal research issues (.7); search for precedent for solicitation procedures used in asbestos cases (2.9). |
| 8/2/2004 | Theodore L Freedman | 2.50 | Conference call on plan and various plan related issues. |
| 8/3/2004 | Jonathan Friedland | 13.50 | Work on plan outline and tactical sequence outline (8.5); prepare for Wednesday telephone conference (2.5); numerous telephone conferences with L. Sinanyan, R. Bennett, and J. Nuckles (2.5). |
| 8/3/2004 | Rhonda Lopera | 2.50 | Review and analyze case precedent re plan and disclosure statement (1.5); interoffice conference re same (.5); organize documents for attorney review (.5). |
| 8/3/2004 | Bennett L Spiegel | 0.30 | Telephone conference with J. Friedland re status update and set agenda for 8/4/04 conference calls. |
| 8/3/2004 | Ryan B Bennett | 8.60 | Continue preparing legal research memoranda and case law review re same (4.8); multiple telephone conferences and e-mails with J. Friedland and L. Sinanyan re plan outline preparation and research issues (.9); review and edit same (2.9). |
| 8/3/2004 | Lori Sinanyan | 8.30 | Review comments to plan outline and various e-mails re same, incorporate comments, and further revisions to same (6.5); telephone conference with D. Blechmen of Blackstone re comments to same (.4); several telephone conferences with J. Friedland re same (1.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/3/2004 | Tracy J McCollom | 6.00 | Search court dockets re solicitation procedures (1.0); search court dockets re plan and disclosure precedent and upload same to website (5.0). |
| 8/3/2004 | Jon C Nuckles | 8.60 | Draft revisions and inserts to plan outline (1.3); review precedent for solicitation procedures motions in asbestos bankruptcies and draft section for tactical outline (2.4); review materials re estimation of claims (3.2); review revised tactical outline and telephone conference with J. Friedland re same (1.7). |
| 8/3/2004 | Samuel Blatnick | 4.30 | Research and draft disclosure statement. |
| 8/3/2004 | Jane B Mackie | 4.00 | Review various asbestos bankruptcy case dockets to determine status (1.0); locate plans of reorganization and disclosure statements and retrieve same (2.0); compile and index for attorney review (1.0). |
| 8/3/2004 | Theodore L Freedman | 2.00 | Review and editing legal memos in connection with plan. |
| 8/4/2004 | Jonathan Friedland | 4.60 | Telephone conference with J. Baer re strategy call (.4); internal telephone conference followed by telephone conference with Client (1.3); telephone conference with Blackstone (2.0); telephone conference with B. Spiegel re staffing (.5); telephone conference with B. Spiegel re Grace general (.4). |
| 8/4/2004 | Deanna D Boll | 2.80 | Participate in various calls re strategic issues re plan filing (2.0); review and edit related correspondence and memoranda related to same (.8). |
| 8/4/2004 | Rhonda Lopera | 3.00 | Retrieve case precedent re plan and disclosure statement (2.5); interoffice conference re same (.5). |
| 8/4/2004 | Janet S Baer | 1.00 | Confer re agenda for call on plan and disclosure statement and coordination of efforts re same (.4); confer with professionals and R. Finke re plan status (.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/4/2004 | Bennett L Spiegel | 5.30 | Telephone conference with J. Friedland re staffing, logistics and immediate team work plan (.4); review J. Friedland e-mails re agenda for calls (.1); K&E internal conference call re status and next steps re plan outline and tactical sequence outline (1.0); conference call with K&E team, Blackstone and Richard Fisk re same (.4); telephone conference with J. Friedland, L. Sinanyan, P. Zilly, D. Blackman re Blackstone comments on draft plan outline (2.2); follow-up telephone conference with J. Friedland re staffing (.5); telephone conference with R. Bennett re prepare overlay of last external plan powerpoint presentation for internal distribution (.7). |
| 8/4/2004 | Ryan B Bennett | 11.90 | Prepare for and participate in telephone conferences with K&E plan sub-team re plan development (1.4); prepare for and participate in telephone conferences with K&E, Company and Blackstone re plan development and strategy (1.3); conferences with J. Friedland re plan development issues (.7); prepare, edit and revise powerpoint presentation for distribution to plan development group and company, including telephone conferences with B. Spiegel re same (4.8); continue preparing legal research memoranda and case law review re same (2.9); prepare legal memorandum for company (.8). |
| 8/4/2004 | Lori Sinanyan | 3.90 | Prepare for and participate in internal telephone conference (1.1); participate in weekly telephone conference with client and K&E team (.5); telephone conference with Blackstone (2.2); follow-up with J. Friedland and B. Spiegel (.1). |
| 8/4/2004 | Tracy J McCollom | 4.60 | Participate in telephone conferences with Grace team and client (1.5); update website format (.6); retrieve precedent re plan and disclosure statements (2.5). |
| 8/4/2004 | Jon C Nuckles | 4.70 | Review documents to prepare for telephone conference (.7); internal K&E telephone conference re tactical outline and plan outline (1.0); telephone conference with Blackstone and client re same (.4); research re estimation issues (2.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/4/2004 | Samuel Blatnick | 2.50 | Conference call with Grace team re reorganization plan and process (.5); research re release and injunction language for officer and director in bankruptcy cases where ERISA suits were pending (2.0). |
| 8/4/2004 | Jane B Mackie | 1.00 | Review asbestos bankruptcy dockets re plan and disclosure statements (.5); retrieve same for research website (.5). |
| 8/4/2004 | Theodore L Freedman | 3.00 | Review and conferences on various legal issues and structuring issues in connection with drafting plan. |
| 8/5/2004 | Jonathan Friedland | 2.00 | Work on preliminary plan documents, including plan outline, tactical sequencing outline, and legal issue list. |
| 8/5/2004 | Deanna D Boll | 2.20 | Correspond with L. Sinanyan and review precedent re estimation. |
| 8/5/2004 | Janet S Baer | 1.00 | Review tactical sequencing outline and plan outline and provide comments re same (.7); confer with R. Finke re plan and disclosure statement issues (.3). |
| 8/5/2004 | Bennett L Spiegel | 4.20 | Review draft tactical sequence outline (.2); prepare comments on same (.1); follow up telephone conferences with J. Nuckles and J. Friedland re same (.2); review plan outline and prepare comments (.5); telephone conference with plan sub-team re timing and logistics re same (.5); review R. Bennett revised powerpoint presentation re plan as per 8/4/04 telephone conference with R. Bennett (.3); attention to legal research issues and priorities (.8); telephone conference with L. Sinanyan, P. Zilly, D. Blechman re further Blackstone comments on plan outline (.8); review draft pleadings re ERISA issues and task list for 8/6/04 team telephone conference re same (.8). |
| 8/5/2004 | Jacqueline H Sloan | 5.40 | Analyze Sealed Air settlement agreement (1.6); analyze draft plan outline and power point slides (1.5); analyze motion to approve Sealed Air settlement agreement and debtors response thereto in light of draft plan outline (.8); draft memorandum to L. Sinanyan re draft plan outline (1.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/5/2004 | Lori Sinanyan | 2.50 | Review and respond to e-mails and voicemails re plan (.1); telephone conference with Blackstone and B. Spiegel (.9); revise classification scheme in plan outline and e-mail for comment (.3); follow-up conference with J. Friedland, J. Nuckles and B. Spiegel (.5); revise same (.7). |
| 8/5/2004 | Tracy J McCollom | 5.40 | Update asbestos case summary chart (.6); create user passwords for extranet site (.4); convert asbestos bankruptcy library to electronic version to upload to website (.8); update website with plan precedent (3.6). |
| 8/5/2004 | Jon C Nuckles | 0.30 | Telephone conference with J. Friedland, B. Spiegel and L. Sinanyan re plan issues. |
| 8/5/2004 | Samuel Blatnick | 8.00 | Research and draft memorandum re releases. |
| 8/5/2004 | Michelle H Browdy | 0.60 | Review/edit draft papers re plan. |
| 8/5/2004 | Theodore L Freedman | 3.00 | Telephone conference with client and Blackstone. |
| 8/6/2004 | Jonathan Friedland | 7.00 | Work on preliminary plan documents (6.5); team telephone conference re same (.5). |
| 8/6/2004 | Deanna D Boll | 3.80 | Review Halliburton and other precedent re estimation and analyze/edit plan related legal memos and related documents in preparation of October filings. |
| 8/6/2004 | Rhonda Lopera | 4.50 | Retrieve and analyze case precedent re plan (2.5); review and update information re extranet site (1.0); prepare and revise index re asbestos case precedent (1.0). |
| 8/6/2004 | Janet S Baer | 0.40 | Attend conference re status of plan and disclosure statement. |
| 8/6/2004 | Bennett L Spiegel | 2.80 | Telephone conference with D. Bernick and K&E team re overall status of plan preparation (.6); telephone conference with ERISA team re status update (.2); followup telephone conference with L. Esayian re same (.3); e-mail to J. Friedland re adjustment to plan outline re same (.1); review materials from L. Esayian re ERISA issues (.8); telephone conference with J. Friedland re revisions to draft plan outline (.8). |
| 8/6/2004 | Tracy J McCollom | 9.20 | Compile, organize, duplicate and distribute legal research and plan documents (5.0); retrieve Westlaw cites from legal memos (.6); update extranet website with new precedent (3.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/6/2004 | Jane B Mackie | 4.00 | Convert research information re various asbestos bankruptcies to electronic format (2.0); compile same electronically for attorney review (1.0); prepare distribution of same (1.0). |
| 8/6/2004 | Theodore L Freedman | 4.00 | Conference call on plan issues (2.0); further revisions to plan documents (2.0). |
| 8/7/2004 | Deanna D Boll | 2.30 | Review/revise Grace legal memoranda. |
| 8/8/2004 | Bennett L Spiegel | 3.00 | Detailed review of legal issue memo, plan outline, Tactical Sequence outline in preparation for walk through with sub-team and then client. |
| 8/9/2004 | Jonathan Friedland | 9.60 | Telephone conference with B. Spiegel re impairment issue (1.6); telephone conference with B. Spiegel and L. Sinanyan re plan outline (2.5); review and comment on legal issue memoranda (2.5); review and comment on e-mails from associates re various legal issues related to potential confirmation objectives (.2); consider additional potential confirmation objectives (2.8). |
| 8/9/2004 | Rhonda Lopera | 2.50 | Retrieve case precedent re plan and disclosure statement (1.2); review extranet website (.5); interoffice conference re status of plan preparation (.8). |
| 8/9/2004 | Bennett L Spiegel | 5.70 | Examine K&E extranet re Grace plan documents (.8); review agenda in preparation for August 10, 2004 telephone conference with client management (.1); telephone conference with J. Friedland re review of legal issue memo with attention to impairment issues (1.6); telephone conference with J. Friedland and L. Sinanyan re walk through of plan outline in preparation for client call re same set for August 11 (3.2). |
| 8/9/2004 | Ryan B Bennett | 6.10 | Continue preparing research materials for plan confirmation discussions, including legal research re same and telephone conferences and e-mails with J. Friedland re same. |
| 8/9/2004 | Lori Sinanyan | 3.40 | Telephone conference with B. Spiegel and J. Friedland re plan outline and tactical sequencing (3.2); discuss extranet with B. Spiegel (.2). |
| 8/9/2004 | Tracy J McCollom | 4.50 | Distribute user passwords for extranet website (.2); retrieve precedent and upload same to extranet (3.3); revise extranet format (1.0). |
| 8/9/2004 | Jon C Nuckles | 0.40 | Legal research re plan issues. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/9/2004 | Jane B Mackie | 2.00 | Review various asbestos bankruptcy dockets (.5); retrieve relevant pleadings for online research library (.5); format same for extranet (1.0). |
| 8/9/2004 | Theodore L Freedman | 3.00 | Edit and conferences on plan sequencing outline and related draft plan materials. |
| 8/10/2004 | Jonathan Friedland | 7.00 | Telephone conference with Client (weekly internal status) (1.5); telephone conference with J. Sloan re research (.5); telephone conference with D. Blechman (.5); telephone conference with team re legal issues (3.0); attention to extranet (.4); strategize re legal issues (.8); review and comment on voice-mails re potential legal objections to plan (.3). |
| 8/10/2004 | Bennett L Spiegel | 5.40 | Telephone conference with T. Freedman re plan issues including definition of PI-AO class and structure of equity to creditors under plan (.5); telephone conferences and e-mails with plan team members re research issues and set follow up call (.5); participate in weekly Grace update call with client management re Chapter 11 matters with attention to plan issues (1.5); telephone conference with K&E plan subteam re updated review of legal issues research with particular attention to impairment, classification, voting incentives (2.5); follow up telephone conference with J. Friedland (.4). |
| 8/10/2004 | Jacqueline H Sloan | 3.00 | Prepare for and participate in conference call with J. Friedland, B. Spiegel, R. Bennett and J. Nuckles re legal issues with respect to plan formulation. |
| 8/10/2004 | Ryan B Bennett | 9.10 | Continue preparing research memoranda re confirmation issues, including telephone conferences, e-mails and conferences with other K&E attorneys re same (6.1); telephone conference with plan sub-team re confirmation issues and logistical planning (3.0). |
| 8/10/2004 | Lori Sinanyan | 5.90 | Finalize review of 524(g) legislative history (2.8); telephone conference with all re legal research memoranda results (.8); finalize research on 524(g) and prepare research memorandum re same (2.3). |
| 8/10/2004 | Tracy J McCollom | 5.50 | Attend office conference with J. Friedland re extranet website (.2); create legal questions chart re plan research (.8); retrieve SEC documents (.4); upload documents to extranet website and revise format of same (4.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/10/2004 | Jon C Nuckles | 3.60 | Research re plan issues (.4); telephone conference with B. Spiegel, J. Friedland, J. Sloan and R. Bennett re plan issues (3.0); follow up re telephone conference (.2). |
| 8/10/2004 | Theodore L Freedman | 3.00 | Conference call with P. Zilly and B. Spiegel on evaluation issues. |
| 8/11/2004 | Jonathan Friedland | 3.80 | Telephone conference with D. Boll re class proofs of claim (.2); telephone conference with T. Freedman re logistics (.1); telephone conference with L. Sinanyan re 524(g) issues (.4); consider and review precedent re same (1.1); team telephone conference with Client (2.0). |
| 8/11/2004 | Deanna D Boll | 2.60 | Participate in telephone conference re plan and disclosure statement issues (2.0); review materials related to same (.6). |
| 8/11/2004 | Rhonda Lopera | 1.50 | Retrieve case precedent re disclosure statement (1.0); interoffice conference re same (.5). |
| 8/11/2004 | Janet S Baer | 3.60 | Review materials re preparation of plan strategy call (1.6); participate in call re same (2.0). |
| 8/11/2004 | Bennett L Spiegel | 2.20 | Conference call re plan outline and initial sequence outline with K&E team, Blackstone team and Richard Finke. |
| 8/11/2004 | Ryan B Bennett | 8.50 | Telephone conferences with client and other K&E plan team re plan confirmation planning and development (2.5); continue legal research and drafting memoranda re confirmation issues (5.0); conferences and e-mails with J. Friedland re plan issues and administration (1.0). |
| 8/11/2004 | Lori Sinanyan | 4.90 | Finalize 524(g) research and begin draft of memorandum (2.5); telephone conference with J. Friedland re plan outline (.4); telephone conference with client and K&E attorneys re plan (2.0). |
| 8/11/2004 | Tracy J McCollom | 6.00 | Collect key dates of case to create case timeline (3.0); image and upload precedent to extranet (2.0); collect key extranet precedent for J. Friedland's personal files (1.0). |
| 8/11/2004 | Jon C Nuckles | 2.30 | Prepare for and participate in telephone conference with client, Blackstone and K&E re plan development. |
| 8/11/2004 | Samuel Blatnick | 4.00 | Prepare for and participate in conference call re strategy for plan, disclosure statement and related pleadings (2.0); draft disclosure statement (2.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/11/2004 | Theodore L Freedman | 3.50 | Calls and review of materials on plan. |
| 8/12/2004 | Jonathan Friedland | 6.80 | Attention to strategy and logistics (2.5), including telephone conference with team and Client re plan outline (3.0); telephone conference with team re debriefing (.3); telephone conference with J. Nuckles re tactical sequencing outline (.4); telephone conference with R. Bennett re powerpoint (.6). |
| 8/12/2004 | Deanna D Boll | 2.80 | Review and edit materials related to plan strategies. |
| 8/12/2004 | Rhonda Lopera | 3.00 | Review and analyze case precedent re plan (1.0); update asbestos binder re current plan and disclosure statements (1.0); review documents re extranet (1.0). |
| 8/12/2004 | Janet S Baer | 2.20 | Confer with R. Finke, Blackstone and debtors' professionals re plan outline. |
| 8/12/2004 | Bennett L Spiegel | 8.70 | Telephone conference with K&E team, Blackstone team and R. Finke re walk through of draft plan outline (3.0); followup telephone conference with subteam re timing and logistics for next steps and turn of documents (.4); telephone conference with L. Sinanyan re preparation of revisions to plan outline (.4); telephone conference with J. Friedland re turn of plan outline, tactical sequence outline and powerpoint presentation (.5); review Grace draft opposition to Sealed Air settlement (.3); review early draft disclosure statement excerpts (2.0); prepare comments (.6); attention to precedent re substantive consolidation for plan purpose (.2); follow-up telephone conference re same (.3); review J. Nuckles draft revised tactical sequence outline (.6); prepare comments to same (.2); telephone conference with J. Nuckles re same (.2). |
| 8/12/2004 | Ryan B Bennett | 12.70 | Telephone conferences with client, Blackstone and K&E plan team re plan confirmation issues and planning (2.9); telephone conferences and e-mails with B. Spiegel, J. Friedland and J. Nuckles re plan-related issues, including bar date and noticing (1.1); continue legal research and preparing memoranda re confirmation issues (3.8); review, revise and edit powerpoint presentation re plan development, including multiple telephone conferences with J. Friedland re same (4.9). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/12/2004 | Lori Sinanyan | 6.60 | Telephone conference with K&E and client (2.9); follow-up telephone conference with plan subteam (.3); review and respond to e-mail correspondence (.3); work on legal research memorandum (.5); revise plan outline per client and K&E internal comments (2.2); follow-up telephone conference with B. Spiegel re same (.4). |
| 8/12/2004 | Jon C Nuckles | 10.60 | Telephone conference with K&E, Client and Blackstone re plan structure (3.0); telephone conference with plan team re revisions to plan outline and tactical sequencing outline based on telephone conferences (.3); revise tactical sequencing outline (5.8); telephone conferences with J. Friedland re changes to tactical sequencing outline and plan issues (.7); telephone conference with B. Spiegel re tactical sequencing outline (.8). |
| 8/12/2004 | Samuel Blatnick | 3.00 | Office conference call re Grace plan and treatment of classes. |
| 8/12/2004 | Theodore L Freedman | 3.50 | Additional conference on plan and related materials (3.0); further revisions to plan proposal and strategic sequencing outline (.5). |
| 8/13/2004 | Jonathan Friedland | 0.90 | Telephone conference with J. Nuckles re voting and other tactical sequencing outline issues (.3); telephone conference with J. Nuckles re questions for 8/15 telephone conference (.1); review precedent re section 1124(g) (.5). |
| 8/13/2004 | Rhonda Lopera | 3.50 | Review and analyze case precedent re plan and disclosure statement (1.0); prepare same for attorney review (.5); review and analyze extranet site re asbestos case precedent (1.5); interoffice conference re same (.5). |
| 8/13/2004 | Janet S Baer | 0.40 | Confer with plan team re plan strategy issues. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/13/2004 | Bennett L Spiegel | 8.10 | Telephone conference with D. Bernick and K&E team re overall case status (3.0); followup telephone conference with plan sub-team (.2); follow up telephone conference with J. Nuckles and J. Friedland re same (.1); review Grace motion to stay ERISA suit and related documents as finalized and filed (.5); attention to plan outline, powerpoint outline, tactical sequence outline (2.0); draft memo re legal issues (.8); review draft revisions to powerpoint presentation (.1); prepare comments to same (.2); begin review of L. Sinanyan revised plan outline (.1); telephone conference with J. Friedland re upcoming conference call with D. Bernick and K&E team (.5); prepare further revisions to draft tactical sequence outline with J. Nuckles in preparation for August 16, 2004 telephone conference and review J. Nuckles revised draft tactical sequence outline in light of joint telephone conference with E. Leibenstein and T. Freedman (.4); prepare comments (.2). |
| 8/13/2004 | Ryan B Bennett | 8.60 | Prepare for and participate in internal K&E telephone conference re plan strategy and development (1.5); review, revise and edit research memoranda re plan confirmation issues and strategy (3.5); multiple conferences with J. Friedland re plan development issues (.6); review, edit and revise powerpoint, including conferences with J. Friedland re same (2.0); review recent e-mail correspondence and related material re plan development strategy and research issues (1.0). |
| 8/13/2004 | Lori Sinanyan | 2.50 | Revise plan outline (1.9); partial attendance at telephone conference with D. Bernick (.3); follow-up with B. Spiegel and J. Friedland (.3). |
| 8/13/2004 | Tracy J McCollom | 6.40 | Collect and distribute new versions of legal research and plan outlines (1.5); retrieve Westlaw cites from memos (1.5); retrieve plan precedent and upload same to extranet (3.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/13/2004 | Jon C Nuckles | 11.80 | Telephone conferences with J. Friedland re voting and other tactical sequencing outline issues (.3); revise tactical sequencing outline for voting and non-voting scenarios (1.9); telephone conference with K&E team re ERISA litigation, estimation, and plan (1.1); telephone conference with B. Spiegel re questions for 8/16 telephone conference (.3); telephone conference with J. Friedland re same (.1); revise tactical sequencing outline per telephone conference comments (2.1); telephone conference with B. Spiegel and, for portion, with E. Leibenthal (1.8); telephone conferences with B. Spiegel re tactical sequencing outline and revise tactical sequencing outline numerous times (4.2). |
| 8/13/2004 | Samuel Blatnick | 4.00 | Research and draft memorandum re release, exculpation and indemnification provisions in reorganization plans. |
| 8/13/2004 | Jane B Mackie | 0.30 | Prepare articles re asbestos bankruptcies for uploading to extranet. |
| 8/13/2004 | Theodore L Freedman | 3.50 | Further conference calls on plan structuring and review and drafting of various materials in connection with plan structuring. |
| 8/13/2004 | Elli Leibenstein | 2.00 | Participate in team conference call re plan. |
| 8/14/2004 | Theodore L Freedman | 1.50 | Further revisions and editing of timeline. |
| 8/15/2004 | Jonathan Friedland | 4.80 | Telephone conference with B. Spiegel and J. Nuckles re tactical sequencing outline (1.8); review cases re plan legal issues (3.0). |
| 8/15/2004 | Bennett L Spiegel | 5.20 | Telephone conference with J. Nuckles and J. Friedland re review most current draft tactical sequence outline in preparation for August 16, 2004 telephone conference re same (1.8); review and prepare comments on various internal draft legal issue memoranda (1.2); revise draft plan outline (1.4); revise draft powerpoint outline (.4); review Professor Bachman July 4 statement to Congress (.4). |
| 8/15/2004 | Jon C Nuckles | 1.90 | Telephone conference with J. Friedland re tactical sequencing outline (.1); telephone conference with J. Friedland and B. Spiegel re same(1.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/16/2004 | Jonathan Friedland | 9.80 | Telephone conference with D. Bernick and team re sequencing issues (1.5); telephone conference with B. Spiegel re debrief (.1); revise powerpoint presentation (.5); office conferences with Committees re various plan issues (6.0); telephone conference with B. Spiegel re same (.7). |
| 8/16/2004 | Bennett L Spiegel | 6.40 | E-mails and telephone conferences with J. Friedland and plan sub-team re follow up meeting logistics and status update re turn of documents (.4); review current draft powerpoint outline (.2); follow up telephone conference with J. Friedland re same (.2); review J. Nuckles further revised draft of tactical sequence outline (.3); telephone conference with J. Nuckles re further proposed changes (.2); circulate to J. Friedland and T. Freedman (.1); review Delaware case re deemed substantive consolidation under plan (.4); telephone conference with J. Friedland re report on meeting with future representatives and PI representatives re proposed plan (.7); telephone conference with L. Sinanyan re comments on last revised plan outline (.4); telephone conference with D. Bernick, plan sub-team, T. Freedman, other K&E team lawyers re tactical sequencing outline issues for plan (1.0); follow up telephone conference with J. Friedland, J. Nuckles, R. Bennett re next steps (.8); telephone conference with J. Nuckles re revised draft tactical sequence outline following August 16 team conference call (.4); discuss further revisions (.9); joint telephone conference with T. Freedman re same (.4). |
| 8/16/2004 | Ryan B Bennett | 11.00 | Continue case law research re confirmation issues and preparing research memoranda re same (8.1); telephone conferences with K&E team re plan development issues (2.9). |
| 8/16/2004 | Lori Sinanyan | 3.00 | Participate in internal K&E telephone conference with D. Bernick (1.5); telephone conference with B. Spiegel re comments to plan outline (.4); follow-up telephone conference with J. Friedland re same (.1); work on 524(g) research memorandum (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/16/2004 | Tracy J McCollom | 6.80 | Respond to docket request re bar date (.3); coordinate attorney telephone conference re plan legal issues (.3); retrieve asbestos precedent for J. Friedland files (1.0); retrieve Westlaw citations from plan memos (1.0); update extranet with legal memos and supporting documents (1.2); draft case historical timeline (3.0). |
| 8/16/2004 | Jon C Nuckles | 10.20 | Telephone conference re plan and CMO issues (1.5); redraft tactical sequencing outline in light of call (2.2); legal research re plan legal issues (2.2); telephone conference with B. Spiegel re tactical sequencing outline issues (1.7); revise tactical sequencing outline per telephone conference with B. Spiegel (1.9); office conference with J. Friedland re plan issues (.2); telephone conference with B. Spiegel (.2); revise and circulate tactical sequencing outline draft (.3). |
| 8/16/2004 | Samuel Blatnick | 1.50 | Conference call with K&E Grace team to discuss plan. |
| 8/16/2004 | Theodore L Freedman | 3.50 | Prepare for and participate in conference call on plan drafting and strategic and legal issues related to plan with B. Spiegel and other parties. |
| 8/16/2004 | Elli Leibenstein | 1.00 | Participate in team conference call re treatment of asbestos claims in plan. |
| 8/17/2004 | Jonathan Friedland | 2.30 | Review e-mails re plan issues (.2); telephone conference with B. Spiegel, T. Freedman and J. Nuckles re tactical sequencing outline issues (1.6); telephone conference with B. Spiegel, R. Bennett, L. Sinanyan, and J. Nuckles (.5). |
| 8/17/2004 | Bennett L Spiegel | 2.70 | Telephone conference with plan sub-team re legal issues (.5); review revised tactical sequence outline from J. Nuckles (.3); prepare comments to same (.2); telephone conference with J. Nuckles re same (.1); telephone conference with T. Freedman, J. Friedland and J. Nuckles re tactical sequence issues (1.6). |
| 8/17/2004 | Ryan B Bennett | 8.90 | Continue research re plan development and confirmation issues, including preparing memoranda re same (7.9); e-mails and telephone conferences with plan sub-team re plan preparation agenda items (.6); telephone conferences re same (.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/17/2004 | Lori Sinanyan | 3.70 | Work on 524(g) research memorandum (2.4); telephone conference with internal group re legal issues (.8); telephone conference with J. Friedland re comments to plan outline (.4); review e-mails re same (.1). |
| 8/17/2004 | Tracy J McCollom | 6.00 | Respond to plan precedent court docket requests (1.8); update extranet website (1.2); revise case historical timeline (3.0). |
| 8/17/2004 | Jon C Nuckles | 3.70 | Telephone conference with B. Spiegel, T. Freedman and J. Friedland re tactical sequencing outline issues (1.6) telephone conference with B. Spiegel, R. Bennett and L. Sinanyan re legal research issues (.5); legal research re classification (.4); revise tactical sequencing outline per telephone conference discussion (.6); telephone conferences with B. Spiegel and revise and circulate tactical sequencing outline (.6) |
| 8/17/2004 | Theodore L Freedman | 3.50 | Conference call with client on various issues related to plan drafting and timing. |
| 8/18/2004 | Jonathan Friedland | 8.10 | Telephone conference with Blackstone and Client re classification (1.0); review precedent re plan issues (.8); telephone conference with team re legal issues and summary thereof (4.0); telephone conference with T. Freedman, B. Spiegel and J. Nuckles re tactical sequencing outline revisions (.5); revise legal issue summary (.8); telephone conference with B. Spiegel re tactical sequencing outline (.5); weigh pros and cons of critical path (.5). |
| 8/18/2004 | Deanna D Boll | 1.30 | Correspond with J. Nuckles re voting procedures precedent from Celotex (.2); review tactical sequencing outline and plan outline (1.1). |
| 8/18/2004 | Rhonda Lopera | 2.00 | Review and analyze case precedent re plan and disclosure statement (1.5); duplicate same re Extranet site (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/18/2004 | Bennett L Spiegel | 7.10 | First review of draft legal issues outline from J. Friedland (.2); telephone conference with L. Sinanyan re plan and tax claims (.1); telephone conference with plan subteam re review of legal questions and answers and development of outline re same (4.0); telephone conference with J. Friedland re further revisions to tactical sequencing outline for distribution for August 19, 2004 telephone conference with client (.7); review e-mail re claims detail (.2); prepare for and participate in telephone conference with Grace accounting personnel, Blackstone team, J. Friedland and L. Sinanyan re identify claims for classes in disclosure statement (1.0); telephone conference with T. Freedman, J. Nuckles and J. Friedland re revisions to tactical sequence outline (.5); review further revised tactical sequence outline from J. Nuckles (.2); review further revised plan outline from L. Sinanyan (.2). |
| 8/18/2004 | Jacqueline H Sloan | 4.20 | Prepare for and participate in conference call with J. Friedland, B. Spiegel, R. Bennett, and J. Nuckles re legal issues underlying plan formulation. |
| 8/18/2004 | Ryan B Bennett | 10.50 | Continue legal research re plan confirmation issues and preparing memoranda re same (8.1); multiple conferences and telephone conferences with K&E attorneys re same (1.8); revise powerpoint presentation to PI committees (.6). |
| 8/18/2004 | Lori Sinanyan | 6.40 | Telephone conferences with Blackstone, T. Delbrugge, B. Spiegel and J. Friedland (1.1); revise plan outline per conversation (1.1); telephone conference with internal K&E team re legal research results (3.0); telephone conference with T. Maynes, D. Blechman and E. Filon re tax issues related to the plan (.6); telephone conference with B. Spiegel re tax issues (.1); review and comment on legal research summary chart (.5). |
| 8/18/2004 | Tracy J McCollom | 8.10 | Search court dockets and Westlaw for briefs supporting Westlaw decisions (2.7); draft Owens Corning historical timeline (3.8); attend office conference with J. Friedland re plan precedent (.3); search for precedent and prepare archive order re same (1.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/18/2004 | Jon C Nuckles | 9.10 | Legal research re plan issues (2.0); telephone conference with B. Spiegel, J. Friedland, L. Sinanyan and R. Bennett re legal research questions and results of research (4.0); revise tactical sequencing outline (1.4); telephone conference with T. Freedman, B. Spiegel and J. Friedland re tactical sequencing outline (.5); revise tactical sequencing outline, confer with J. Friedland re same, and circulate (1.2). |
| 8/18/2004 | Theodore L Freedman | 3.50 | Revise and edit plan materials and conference call on same (2.0); conference call with B. Spiegel on strategic issues related to hardcap (1.5). |
| 8/19/2004 | Jonathan Friedland | 0.80 | team telephone conference with client (.6); review and respond to voice-mails re tactical issues (.2). |
| 8/19/2004 | Deanna D Boll | 3.40 | Telephone conference re plan related issues and review/edit of plan outline and related documents for same (2.3); analyze Celotex voting procedures precedent (1.1). |
| 8/19/2004 | Rhonda Lopera | 2.50 | Retrieve case precedent re plan and disclosure statement (1.0); interoffice conference re same (.5); prepare index re case precedent and plan status of specific cases (1.0). |
| 8/19/2004 | Janet S Baer | 0.50 | Confer with plan team and Grace professionals re status of plan. |
| 8/19/2004 | Bennett L Spiegel | 2.60 | Telephone conference with T. Freedman, J. Friedland and R. Bennett re draft legal issues outline and proposed reformulation of same (1.5); telephone conference with J. Friedland re next steps in plan process and related documents and motions (.2); conference call with client re review and questions re updated tactical sequence outline and plan outline (.7); telephone conference with T. Freedman re preliminary comments on legal issues outline memo (.1); telephone conference with J. Friedland re same (.1). |
| 8/19/2004 | Ryan B Bennett | 8.70 | Office conferences and telephone conferences with K&E attorneys re plan development and research issues (2.2); continue legal research re plan confirmation issues and preparing memoranda re same (6.5). |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 8/19/2004 | Lori Sinanyan | 5.80 | Telephone conference with client, Blackstone and K&E (.6); review Eagle Pitcher plan (1.6); telephone conference with D. Boll re comments to legal questions and plan outline (.2); work on 524(g) memorandum (3.4). |
| 8/19/2004 | Tracy J McCollom | 6.80 | Revise case historical timeline (.7); search court docket and prepare archive precedent order (1.5); revise Owens Corning timeline (.8); draft Babcock and Wilcox historical timeline (3.8). |
| 8/19/2004 | Jon C Nuckles | 5.50 | Prepare for and participate in telephone conference with client and Blackstone re tactical sequencing outline and plan outline and status of plan drafting (1.5); legal research re voting procedures (.6); legal research re plan issues (3.4). |
| 8/19/2004 | Samuel Blatnick | 4.70 | Draft memorandum re release, indemnification and exculpation in similar Chapter 11 plans and claims estimation for potential indemnification claims. |
| 8/19/2004 | Theodore L Freedman | 5.30 | Conference calls on plan, legal issues and ERISA case. |
| 8/20/2004 | Jonathan Friedland | 0.20 | Attention to e-mails and voice-mails re plan issues. |
| 8/20/2004 | Deanna D Boll | 0.60 | Communicate with L. Sinanyan re plan issues and review tactical sequencing outline re same. |
| 8/20/2004 | Rhonda Lopera | 2.00 | Review and analyze case precedent dockets re asbestos cases (.7); retrieve plan supplements re same (.8); interoffice conference re status of Extranet site (.5). |
| 8/20/2004 | Ryan B Bennett | 5.00 | Continue legal research re plan confirmation issues, including preparing memoranda re same (4.3); conferences and e-mails with J. Friedland re plan development issues (.7). |
| 8/20/2004 | Lori Sinanyan | 8.60 | Review and comment on Grace and Owens Corning timelines prepared by T. McCollom (.5); revise plan outline (1.0); telephone conference with D. Blechman re comments to same (.6); begin draft of plan (6.5). |
| 8/20/2004 | Tracy J McCollom | 5.50 | Search court dockets and prepare archive orders re estimation (1.2); collect memos and supporting documents and prepare for J. Friedland's review (1.5); update and revise case historical timelines (2.8). |
| 8/20/2004 | Jon C Nuckles | 5.90 | Legal research and drafting of memoranda re plan issues. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/22/2004 | Jonathan Friedland | 2.80 | Review and comment on legal memoranda. |
| 8/22/2004 | Ryan B Bennett | 4.10 | Continue legal research re plan confirmation and development issues, including preparing and supplementing memoranda re same. |
| 8/23/2004 | Jonathan Friedland | 4.70 | Telephone conference with B. Spiegel re various logistics (.4); legal research re impairment issues (2.7); attention to e-mails re tactical issues (.2); prepare for plan telephone conference (.8); plan telephone conference with Client (.6). |
| 8/23/2004 | Janet S Baer | 1.50 | Attend to matters re meeting with PD Committee on plan outline (.5); review draft materials re status of plan/issue (1.0). |
| 8/23/2004 | Bennett L Spiegel | 0.40 | Telephone conference with J. Friedland re logistics and timing re deliverables and development of legal memorandum. |
| 8/23/2004 | Ryan B Bennett | 8.50 | Continue legal research re plan confirmation issues, including preparing and supplementing memoranda re same (6.9); telephone conferences and conferences with other K&E attorneys re plan development issues (1.6). |
| 8/23/2004 | Lori Sinanyan | 5.90 | Work on various legal research memoranda per comments (3.5); work on draft plan (2.4). |
| 8/23/2004 | Tracy J McCollom | 5.00 | Revise legal questions chart (.6); prepare revised memos for attorney review (1.2); draft Babcock and Wilcox case historical timeline (3.2). |
| 8/23/2004 | Jon C Nuckles | 8.30 | Legal research and revise memoranda re plan issues (8.1); office conference with J. Friedland and telephone conference with B. Spiegel re impaired class issue (.2). |
| 8/23/2004 | Theodore L Freedman | 3.50 | Review and editing legal memos and conference on legal memos. |
| 8/24/2004 | Jonathan Friedland | 6.80 | Review and comment on legal memoranda. |
| 8/24/2004 | Rhonda Lopera | 2.00 | Review and update timeline re plan and disclosure statement case precedent (1.5); interoffice conference re same (.5). |
| 8/24/2004 | Janet S Baer | 2.50 | Attend status conference with Grace professionals and executives (.8); attend to matters re plan status and follow up issues for PD meeting on plan (.5); confer re status of plan outline, legal issues and follow up from Grace team meeting (.7); review draft presentation on plan in preparation for PD meeting re same (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/24/2004 | Bennett L Spiegel | 1.00 | Telephone conference with L. Sinanyan and T. Freedman re preparation of plan drafting issues (.3); collect legal issues memo with J. Friedland comments (.1); discuss review and revision logistics with J. Friedland (.2); conference with L. Sinanyan re preparation of revisions to plan outline (.4). |
| 8/24/2004 | Lori Sinanyan | 8.10 | Work on draft plan (4.5); telephone conference with J. Friedland re work schedule (.2); research further and revise memorandum re 524(g) (2.4); telephone conference with J. Friedland re same (.4); prepare for telephone conference (.2); office conference with B. Spiegel re plan structure (.4). |
| 8/24/2004 | Tracy J McCollom | 7.00 | Search court dockets and prepare archive precedent requests (2.7); revise Babcock & Wilcox timeline (.5); draft Combustion Engineering Historical timeline (3.8). |
| 8/24/2004 | Jon C Nuckles | 7.10 | Office conference with J. Friedland re legal issues memoranda (.2); legal research and revise memoranda re plan issues (6.9). |
| 8/24/2004 | Theodore L Freedman | 0.50 | Various calls on plan structure. |
| 8/25/2004 | Jonathan Friedland | 7.00 | team telephone conference (.4); review and comment on memoranda, review precedential timelines (5.5); office conference with J. Nuckles (.3); telephone conference with J. Baer and B. Spiegel re PD meeting (.8). |
| 8/25/2004 | Deanna D Boll | 0.60 | Participate in plan telephone conference and review plan outline re same. |
| 8/25/2004 | Rhonda Lopera | 3.50 | Review and analyze dockets re precedent for attorney review (2.0); review and update timeline re precedent (1.0); interoffice conference re same (.5). |
| 8/25/2004 | Janet S Baer | 5.80 | Attend meeting with clients and PD Committee professional members re potential plan and further confer with clients re same (5.0); confer with plan drafters re results of PD meeting and related issues (.8). |
| 8/25/2004 | Bennett L Spiegel | 1.20 | Telephone conference with K&E plan team and Blackstone re status of plan documents and legal issues memos (.4); telephone conference with J. Friedland and J. Baer re J. Baer report on meeting with PD Committee, status and next steps re preparation of plan and disclosure statement (.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/25/2004 | Ryan B Bennett | 5.60 | Continue legal research re plan confirmation issues, including preparing and supplementing legal memoranda re same (4.6); prepare for and participate in telephone conferences with K&E and Blackstone re plan timeline issues (1.0). |
| 8/25/2004 | Lori Sinanyan | 2.10 | Participate in Grace internal telephone conference (.4); voicemail follow-up with J. Friedland (.1); research further and revise memorandum re comparison of 524(g) and 105 (1.6). |
| 8/25/2004 | Tracy J McCollom | 8.00 | Revise Combustion Engineering timeline (.8); coordinate telephone conferences re plan issues (.5); search court dockets and prepare archive precedent orders (1.9); review plan precedent and update summary chart re same (4.8). |
| 8/25/2004 | Tiffany J Wood | 1.50 | Review plans re injunction provisions and update summary chart re same. |
| 8/25/2004 | Jon C Nuckles | 10.30 | Telephone conference with Blackstone and K&E lawyers re plan issues (.4); legal research and drafting of memoranda re plan issues (9.9) |
| 8/25/2004 | Theodore L Freedman | 5.00 | Revisions to draft outline of plan documents and related legal materials. |
| 8/26/2004 | Jonathan Friedland | 3.40 | Review case law re various memoranda (2.0); team telephone conference re B&W timeline (1.4). |
| 8/26/2004 | Rhonda Lopera | 3.00 | Review and revise timeline re plan (1.2); interoffice conference re same (.3); review and analyze case precedent and organize same for attorney review (1.5). |
| 8/26/2004 | Janet S Baer | 1.20 | Confer with Blackstone re environmental claims analysis and claims treatment in Chapter 11 plan (.8); confer re result of PD meeting and related matters (.4). |
| 8/26/2004 | Bennett L Spiegel | 6.50 | Review and revise legal issues memos. |
| 8/26/2004 | Sharon M Kopman | 1.30 | Telephone conference with Grace team re plan and disclosure statement issues. |
| 8/26/2004 | Jacqueline H Sloan | 0.60 | Telephone conference with B. Spiegel and J. Friedland re legal issues with respect to plan formulation. |
| 8/26/2004 | Ryan B Bennett | 5.90 | Continue legal research and revising and supplementing legal memoranda re plan confirmation issues, including e-mails and telephone conferences re same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/26/2004 | Lori Sinanyan | 10.40 | Telephone conference with T. Maynes re priority tax classification (.1); telephone conference with T. Maynes and J. Nuckles re tax issue in memoranda (.1); review and respond to miscellaneous e-mails (.2); research voting requirements and finalize memorandum re same (6.4); research 524(g) legislative history further (1.2); telephone conference re timeline (1.2); research re section 1123(a)(3) in preparation of draft memorandum (1.2). |
| 8/26/2004 | Tracy J McCollom | 5.00 | Search court docket and prepare plan precedent archive orders re same (2.0); review plan precedent and update summary chart re same (3.0). |
| 8/26/2004 | Tiffany J Wood | 1.50 | Review plans re classes and injunction provisions and update summary chart re same. |
| 8/26/2004 | Jon C Nuckles | 5.50 | Telephone conference with L. Sinanyan and T. Maynes re tax benefits of reorganization v. liquidation (.2); telephone conference with B. Spiegel re comments to legal memos (.2); legal research and revision of memoranda (5.1). |
| 8/27/2004 | Jonathan Friedland | 3.20 | Telephone conference with B. Spiegel re various issues (.4); telephone conference with Blackstone (1.5); telephone conference with J. Baer and associates re Grace historic timeline (1.3). |
| 8/27/2004 | Deanna D Boll | 1.20 | Edit historical timeline materials and participate on strategy call related to same. |
| 8/27/2004 | Rhonda Lopera | 2.50 | Review case precedent plans re injunction provisions (1.0); interoffice conference re same (.5); revise index re same (.7); retrieve case precedent document for attorney review (.3). |
| 8/27/2004 | Janet S Baer | 4.00 | Confer with Blackstone re disclosure statement and Blackstone deliverables re same (1.6); confer with plan team re Grace historical timeline and related plan issues (1.6); review draft time line (.3); attend to various matters re plan status (.5). |
| 8/27/2004 | Bennett L Spiegel | 7.50 | Telephone conference with K&E plan team and P. Zilly re deliverables for disclosure statement (1.5); telephone conference with J. Friedland re status and logistics re finalize preparation of legal issue memos (.4); attention to estimation (.5); attention to legal issue memos (3.3); telephone conference with J. Sloan, J. Nuckles re same (.3); conference with L. Sinanyan re same (1.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/27/2004 | Sharon M Kopman | 1.50 | Participate in telephone conference with W.R. Grace team re plan and disclosure statement issues. |
| 8/27/2004 | Jacqueline H Sloan | 1.20 | Participate in telephone conference with B. Spiegel, J. Friedland, R. Bennett, J. Nuckles and J. Baer re history of W.R. Grace case and legal issues with respect to plan formulation. |
| 8/27/2004 | Ryan B Bennett | 4.70 | Continue legal research re plan development and confirmation issues, including preparing and supplementing memoranda re same (3.4); multiple e-mails and telephone conferences with K&E attorneys re plan development strategy (1.3). |
| 8/27/2004 | Lori Sinanyan | 6.40 | Finalize interest memorandum (.8); participate in telephone conference re case timeline (1.4); follow-up with J. Friedland (.2); follow-up with T. Maynes re tax matters (.1); review comments on and revise various memoranda (1.5); conference with B. Spiegel re various matters (.8); e-mail to Blackstone and T. Maynes re scheduling tax telephone conference (.1); participate in telephone conference with Blackstone, J. Baer, B. Spiegel and J. Friedland (1.5). |
| 8/27/2004 | Tracy J McCollom | 5.20 | Participate in telephone conference with J. Friedland and Grace team re Grace historical timeline (1.5); prepare attorney memos for partner review (1.4); search archive precedent dockets re estimation (1.9); arrange Grace team conference call re plan issues (.4). |
| 8/27/2004 | Jon C Nuckles | 7.80 | Legal research and revise memoranda re plan issues (5.8); telephone conference with J. Baer, J. Friedland and others re plan, disclosure statement and estimation (1.5); telephone conference with B. Spiegel re comments to memoranda (.5). |
| 8/27/2004 | Theodore L Freedman | 2.50 | Conference call on plan. |
| 8/28/2004 | Bennett L Spiegel | 0.50 | Telephone conference with J. Friedland re status of pending plan projects, deadlines and next . |
| 8/28/2004 | Jon C Nuckles | 5.90 | Legal research and revision of memoranda re plan issues. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/29/2004 | Jonathan Friedland | 3.80 | Prepare for telephone conference re 'hot' issues re legal research/plan structuring (.8); telephone conference re same (1.3); attention to classification issues, including telephone conference with J. Nuckles re memorandum re classification issue (1.2); telephone conference with B. Spiegel re plan issues (.5). |
| 8/29/2004 | Bennett L Spiegel | 2.70 | Telephone conference with L. Sinanyan re section 524(g) issues and legal memos (.4); telephone conference with J. Friedland, J. Nuckles, L. Sinanyan re plan legal issues (1.3); followup telephone conference with J. Nuckles re revisions to Memo re same (1.0). |
| 8/29/2004 | Ryan B Bennett | 4.50 | Continue legal research re plan confirmation issues, including drafting and supplementing memoranda re same. |
| 8/29/2004 | Lori Sinanyan | 11.60 | Revise all research memoranda per comments and additional 1123(a)(4), 506(b) and acceptance and vote research for same (9.9); telephone conference with B. Spiegel re acceptance and vote in the Bankruptcy Code (.4); participate in telephone conference with B. Spiegel, J. Friedland and J. Nuckles re status of research matters and plan drafting (1.3). |
| 8/29/2004 | Jon C Nuckles | 10.10 | Telephone conference with B. Spiegel and (for a portion of call) J. Friedland and L. Sinanyan re plan issues and B. Spiegel's comments to memos (2.2); legal research and revision of memoranda (7.2); telephone conference with J. Friedland re classification issues (.5); telephone conference with R. Bennett re plan issues (.2). |
| 8/30/2004 | Jonathan Friedland | 0.50 | Telephone conference with B. Spiegel re preparation internal telephone conference. |
| 8/30/2004 | Rhonda Lopera | 3.50 | Revise and update status chart re plan and disclosure statement (1.0); review case precedent re Extranet site (1.5); review and analyze case precedent historical timeline (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/30/2004 | Bennett L Spiegel | 6.20 | Telephone conference with J. Nuckles re further legal issues re treatment of PI claimants (.3); internal K&E team call re plan and related deliverables for October 14 (.8); follow up telephone conference with J. Friedland and R. Bennett re logistics for next steps (.2); attention to legal issue memos re confirmation and plan (3.6); review R. Bennett draft task list for October 14 deliverables (.2); telephone conference with R. Bennett re revisions to same (.5); telephone conference with J. Friedland in preparation for conference call with client set for August 31, 2004 and plan-related items on meeting agenda (.2); telephone conference with J. Friedland re planning for next few days work re plan and related documents (.4). |
| 8/30/2004 | Ryan B Bennett | 10.50 | Continue legal research re plan confirmation and development issues, including preparing legal memoranda re same (8.1); telephone conferences with K&E attorneys re plan development process and strategy (.8); prepare plan confirmation task list, including telephone conferences with B. Spiegel re same (1.6). |
| 8/30/2004 | Lori Sinanyan | 12.20 | Review and revise plan outline per comments and changing structure (2.2); participate in telephone conference with E. Liebenstein and internal K&E group (.7); participate in telephone conference with Blackstone, E. Filon and T. Maynes re tax issues and NOL (.6); respond to research inquiries from J. Nuckles re separate classification and cramdown in 524(g) context and research latter briefly (.6); work on draft of plan (7.7); incorporate comments from B. Spiegel re vote requirement memorandum and revise same (.2); review and respond to e-mails (.2). |
| 8/30/2004 | Elli Leibenstein | 1.00 | Participate in team conference call re plan as it relates to claims. |
| 8/30/2004 | Tracy J McCollom | 6.40 | Participate in team telephone conference re plan tasks (1.0); revise case historical timeline (1.3); review precedent dockets re estimation and prepare same for attorney review (4.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/30/2004 | Jon C Nuckles | 7.50 | Legal research and revise memoranda re plan issues (6.0); telephone conference re estimation issues (.8); telephone conference with Blackstone and client re net operating losses (.7). |
| 8/30/2004 | Jane B Mackie | 5.00 | Interoffice conference re extranet asbestos bankruptcy library (.5); locate and review dockets asbestos bankruptcy dockets (2.0); identify and review relevant pleadings from confirmed case dockets (2.0); retrieve same (.5). |
| 8/31/2004 | Jonathan Friedland | 2.20 | Telephone conference with Client (2.0); telephone conference with B. Spiegel re various (.1); telephone conference with L. Sinanyan re plan status (.1). |
| 8/31/2004 | Janet S Baer | 1.00 | Review agenda for Grace plan call (.3); participate in call with Grace representatives re status of plan negotiations and drafting of documents (.7). |
| 8/31/2004 | Bennett L Spiegel | 11.10 | Attend telephone meeting with client management, K&E and Blackstone re plan strategic issues (2.0); follow up telephone conference with J. Friedland re same (.2); review L. Sinanyan revised plan outline (.4); telephone conference with L. Sinanyan re same including telephone conference with R. Bennett and J. Nuckles re related change to task list and tactical sequence outline (.8); attention to finalizing legal issue memos for internal review (1.9); conference with L. Sinanyan re same (1.1); telephone conference with R. Bennett and J. Nuckles re same (1.8); attention to revisions to plan outline, tactical sequence outline and task outline (2.9). |
| 8/31/2004 | Ryan B Bennett | 8.80 | Continue legal research re plan confirmation and development issues, including preparing memoranda re same and telephone conferences with B. Spiegel. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/31/2004 | Lori Sinanyan | 14.40 | Telephone conference with B. Spiegel re plan (.2); telephone conference with J. Friedland and e-mail to same (.2); telephone conference with B. Spiegel, J. Nuckles and R. Bennett re miscellaneous plan issues (.7); research re Armstrong plan confirmation (.2); work on draft of plan (8.1); review and revise plan outline (3.4); conferences with B. Spiegel re same (.2); finalize various legal research memoranda per comments from B. Spiegel (.3); further research re payment of contractual interest (.3); conference with B. Spiegel re memorandum on same (.2); review various confirmation cases for plan draft (.6). |
| 8/31/2004 | Tracy J McCollom | 3.00 | Revise case historical timeline (.6); respond to court docket precedent requests re plans and confirmation orders (2.4). |
| 8/31/2004 | Jon C Nuckles | 7.90 | Legal research and revise memoranda re plan issues (5.4); telephone conference re plan issues (.3); telephone conference re confirmed asbestos plans (.2); revise tactical sequencing outline (.2); telephone conference with B. Spiegel re comments to memos and revise accordingly (1.8). |
|  | Total hours: | 1,066.40 |  |

## Matter 38 – Employment Applications, Others – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/24/2004 | Janet S Baer | 0.70 | Confer with R. Wyren re potential Swidler Berlin and CIBC issues (.3); confer re potential need for conflicts screen and related issues re Swidler Berlin and CIBC (.4). |
| 8/25/2004 | Janet S Baer | 0.30 | Review and revise letter re fixed fee professionals. |
| 8/25/2004 | Samuel Blatnick | 0.70 | Review and summarize Austern's motion to retain CIBC and the related engagement letter. |
| 8/26/2004 | Samuel Blatnick | 0.70 | Review transcript from 8/23 hearing (.4); review and revise letter to professionals re flat-fees (.3). |
| 8/27/2004 | Samuel Blatnick | 0.70 | Draft letter to D. Austern's counsel re Judge Fitzgerald's and the Debtor's concerns with respect to CIBC's Application. |
| 8/30/2004 | Janet S Baer | 0.30 | Review draft letter on fixed fee professionals. |
| | Total hours: | 3.40 | |

### Matter 41 – Tax Issues – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/3/2004 | Todd F Maynes, P.C. | 1.00 | Review of precedent re tax disclosure. |
| 8/4/2004 | Todd F Maynes, P.C. | 0.70 | Revisions to proposed tax disclosure. |
| 8/4/2004 | Pratibha J Shenoy | 2.60 | Review precedent forwarded by J. Friedland and T. Maynes for tax section of disclosure statement. |
| 8/6/2004 | Todd F Maynes, P.C. | 2.00 | Revisions to tax disclosure. |
| 8/9/2004 | Pratibha J Shenoy | 6.50 | Draft tax section of disclosure statement (6.0); telephone call with T. Maynes and E. Friedland re same (.3); discuss same with T. Maynes (.2). |
| 8/10/2004 | Todd F Maynes, P.C. | 1.50 | Revisions to tax disclosure and telephone calls re same. |
| 8/10/2004 | Pratibha J Shenoy | 9.00 | Per comments of T. Maynes, revise draft tax section of disclosure statement. |
| 8/11/2004 | Todd F Maynes, P.C. | 3.00 | Revisions to tax disclosure and review of disclosure statement. |
| 8/11/2004 | Pratibha J Shenoy | 4.50 | Per comments of T. Maynes, research regulatory changes potentially affecting tax section of disclosure statement (1.5); revise draft tax section of disclosure statement and forward to client (3.0). |
| 8/13/2004 | Pratibha J Shenoy | 1.50 | Conference calls with E. Filon and T. Maynes re comments to draft tax section of disclosure statement. |
| 8/16/2004 | Todd F Maynes, P.C. | 1.00 | Telephone calls re status of disclosure and revisions to same. |
| 8/16/2004 | Pratibha J Shenoy | 0.50 | Conference call with T. Maynes and E. Filon and C. Finke at client re draft tax section of disclosure statement. |
| 8/17/2004 | Pratibha J Shenoy | 0.50 | Review T. Maynes revisions to draft tax section of disclosure statement. |
| 8/18/2004 | Todd F Maynes, P.C. | 1.00 | Telephone calls re tax disclosure. |
| 8/20/2004 | Todd F Maynes, P.C. | 1.00 | Revisions to tax disclosure. |
| 8/23/2004 | Todd F Maynes, P.C. | 2.50 | E-mails re disclosure statement and revisions to same. |
| 8/24/2004 | Todd F Maynes, P.C. | 3.00 | E-mails and telephone calls re disclosure statement issues. |
| 8/24/2004 | Pratibha J Shenoy | 1.50 | Review E. Filon comments to new draft of tax section of disclosure statement (.5); research Treasury regulations relevant to same (1.0). |
| 8/25/2004 | Todd F Maynes, P.C. | 2.00 | E-mails re disclosure statement issues. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/26/2004 | Todd F Maynes, P.C. | 4.00 | Preparation of disclosure provisions (3.0); conference calls re same and myriad of issues (1.0). |
| 8/26/2004 | Pratibha J Shenoy | 1.00 | Telephone calls with T. Maynes and E. Filon re E. Filon comments to new draft of tax section of disclosure statement. |
| 8/27/2004 | Todd F Maynes, P.C. | 1.50 | E-mails re disclosure statement issues and status of NOL with Blackstone. |
| 8/30/2004 | Todd F Maynes, P.C. | 3.00 | Review of and revision to plan documents and telephone calls re same. |
| 8/31/2004 | Todd F Maynes, P.C. | 2.50 | Telephone calls re status of disclosure statement and potential tax planning. |
|  | Total hours: | 57.30 |  |

### Matter 42 – Travel non-working – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/22/2004 | Janet S Baer | 1.30 | Travel to Wilmington from Chicago for August Omnibus hearing (billed at half time). |
| 8/23/2004 | Janet S Baer | 1.80 | Travel from Wilmington back to Chicago after August Omnibus hearing (billed at half time). |
| 8/24/2004 | Janet S Baer | 2.80 | Travel to Washington DC for meeting with asbestos PD committee on plan proposal (extreme weather delays) (billed at half time). |
| 8/24/2004 | Elli Leibenstein | 2.00 | Travel from meeting with expert (billed at half time). |
| 8/25/2004 | Janet S Baer | 2.30 | Travel from Washington DC back to Chicago after PD meeting on plan (billed at half time). |
| 8/25/2004 | Elli Leibenstein | 2.00 | Travel from expert (billed at half time). |
| | Total hours: | 12.20 | |

## Matter 46 – Tax Litigation – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/4/2004 | Todd F Maynes, P.C. | 0.30 | Telephone calls re Remedium process. |
| 8/9/2004 | Todd F Maynes, P.C. | 2.00 | Revisions to tax disclosure and revisions to closing agreements. |
| 8/13/2004 | Pratibha J Shenoy | 4.00 | Prepare for conference call with C. Finke and R. Finke at client (1.0); attend conference call (.5); discuss same with N. Keller and T. Maynes (.2); per comments of C. Finke and R. Finke, revise comments to closing agreements for years at issue in potential settlement between client and government (2.3). |
| 8/13/2004 | Natalie H Keller | 0.80 | Prepare for and attend telephone conference with C. Finke, R. Finke, T. Maynes and P. Shenoy re closing and settlement agreements. |
| 8/13/2004 | Todd F Maynes, P.C. | 2.00 | Review of closing agreements and telephone calls re same. |
| 8/16/2004 | Pratibha J Shenoy | 6.00 | Prepare final comments to closing agreements for years at issue in potential settlement between client and government (5.2); discuss same with N. Keller and T. Maynes (.3); prepare e-mail outlining proposed settlement process and forward with comments to closing agreements, to government attorney and Internal Revenue Service agent (.5). |
| 8/16/2004 | Natalie H Keller | 0.30 | Review e-mail correspondence to government re closing and settlement agreements. |
| 8/17/2004 | Todd F Maynes, P.C. | 1.00 | Telephone calls re closing agreements. |
| 8/25/2004 | Pratibha J Shenoy | 1.10 | Prepare for and attend telephone calls with N. Keller to government attorney and Internal Revenue Service agent re status of client's proposed changes to closing agreements for years at issue in potential settlement between client and government (.6); discuss outstanding Internal Revenue Service proofs of claim in client's bankruptcy proceeding with claims agent (.5). |
| 8/25/2004 | Natalie H Keller | 0.50 | Telephone conference with D. Parker and P. Shenoy re closing agreements (.2); telephone conference with R. Stewart and P. Shenoy re same and follow-up re same (.3). |
| 8/27/2004 | Pratibha J Shenoy | 0.50 | Review outstanding Internal Revenue Service proofs of claim in client's bankruptcy proceeding as forwarded by claims agent. |
| | Total hours: | 18.50 | |

# EXHIBIT B

## **Matter 42 – Travel non-working – Expenses**

| **Service Description** | **Amount** |
|---|---|
| Telephone | $6.00 |
| Fax Charge | $18.00 |
| Travel Expense | $2,896.72 |
| Airfare | $8,035.49 |
| Transportation to/from airport | $803.52 |
| Travel Meals | $558.44 |
| Car Rental | $129.82 |
| Other Travel Expenses | $98.00 |
| **Total** | **$12,545.99** |

## Matter 42 – Travel non-working – Itemized Expenses

| Date | Amount | Description |
|---|---|---|
| 4/17/2004 | 204.06 | David Bernick P.C., Hotel, Philadelphia, PA, 04/17/04, (Court Hearing) |
| 4/18/2004 | 1,425.84 | David Bernick P.C., Airfare, Philadelphia, PA, 04/18/04 to 04/21/04, (Court Hearing) |
| 4/18/2004 | 35.00 | David Bernick P.C., To/From Airport, Philadelphia PA, 04/18/04, (Court Hearing) |
| 4/18/2004 | 35.00 | David Bernick P.C., To/From Airport, Chicago, IL, 04/18/04, (Court Hearing) |
| 4/18/2004 | 137.57 | David Bernick P.C., Travel Meal, Washington, DC, 04/18/04, (Court Hearing) |
| 4/19/2004 | 32.79 | David Bernick P.C., Travel Meal, Washington, DC, 04/19/04, (Court Hearing) |
| 4/19/2004 | 69.96 | David Bernick P.C., Travel Meal, Washington, DC, 04/19/04, (Court Hearing) |
| 7/09/2004 | 1,232.20 | David Bernick P.C., Airfare, New York, NY, 07/09/04 to 07/09/04, (Negotiations), Attend Unsecured Creditors meeting |
| 7/09/2004 | 30.00 | David Bernick P.C., To/From Airport, New York, NY 07/09/04, (Negotiations), Attend Unsecured Creditors meeting |
| 7/09/2004 | 30.00 | David Bernick P.C., To/From Airport, New York, NY 07/09/04, (Negotiations), Attend Unsecured Creditors meeting |
| 7/09/2004 | 65.00 | David Bernick P.C., To/From Airport, New York, NY 07/09/04, (Negotiations), Attend Unsecured Creditors meeting |
| 7/09/2004 | 65.00 | David Bernick P.C., To/From Airport, New York, NY 07/09/04, (Negotiations), Attend Unsecured Creditors meeting |
| 7/14/2004 | 6.00 | David Bernick P.C., Telephone While Traveling, Hotel, 7/14/04, 07/14/04, (Board Meeting), Attend Client Board Meeting |
| 7/14/2004 | 18.00 | David Bernick P.C., Fax, 07/14/04, (Board Meeting), Attend Client Board Meeting |
| 7/14/2004 | 371.25 | David Bernick P.C., Hotel, Baltimore, MD, 07/14/04, (Board Meeting), Attend Client Board Meeting |
| 7/14/2004 | 611.96 | David Bernick P.C., Airfare, Baltimore,MD, 07/14/04 to 07/15/04, (Board Meeting), Attend Client Board Meeting |
| 7/14/2004 | 65.00 | David Bernick P.C., To/From Airport, Chicago, IL, 07/14/04, (Board Meeting), Attend Client Board Meeting |
| 7/14/2004 | 40.00 | David Bernick P.C., To/From Airport, Baltimore, MD, 07/14/04, (Board Meeting) |
| 7/14/2004 | 28.84 | David Bernick P.C., Travel Meal, Baltimore, MD, 07/14/04, (Board Meeting), Attend Client Board Meeting |
| 7/15/2004 | 24.75 | David Bernick P.C., Travel Meal, Baltimore, MD, 07/15/04, (Board Meeting), Attend Client Board Meeting |

| Date | Amount | Description |
|------|-------|-------------|
| 7/15/2004 | 6.04 | David Bernick P.C., Travel Meal, Baltimore, MD, 07/15/04, (Board Meeting), Other meals |
| 7/22/2004 | 638.30 | David Bernick P.C., Hotel, New York, NY, 07/22/04 (Negotiations), Creditors Committee meeting |
| 7/22/2004 | 729.70 | David Bernick P.C., Airfare, New York, NY, 07/22/04 to 07/23/04, (Negotiations), Creditors Committee meeting |
| 7/22/2004 | 130.01 | David Bernick P.C., Airfare, New York, NY, 07/22/04 to 07/23/04, (Negotiations) |
| 7/22/2004 | 25.00 | David Bernick P.C., To/From Airport, New York, NY 07/22/04, (Negotiations), Creditors Committee meeting |
| 7/22/2004 | 42.41 | David Bernick P.C., Travel Meal, New York, NY, 07/22/04, (Negotiations), Creditors Committee meeting |
| 7/22/2004 | 5.43 | David Bernick P.C., Travel Meal, New York, NY, 07/22/04, (Negotiations), Snacks |
| 7/23/2004 | 65.00 | David Bernick P.C., To/From Airport, New York, NY 07/23/04, (Negotiations), Creditors Committee meeting |
| 7/25/2004 | 128.52 | LUXURY LIMOUSINE & TRANSPORTATION - Transportation to/from airport, D Bernick, 07/23/2004 |
| 8/22/2004 | 262.90 | Janet Baer, Hotel, Wilmington, DE, 08/22/04, (Hearing) |
| 8/22/2004 | 262.90 | Samuel Blatnick, Hotel, Philadelphia, 08/22/04, (Client Meeting), Hotel |
| 8/22/2004 | 304.19 | Janet Baer, Airfare, Philadelphia, PA, 08/22/04 to 08/23/04, (Hearing) |
| 8/22/2004 | 218.19 | Samuel Blatnick, Airfare, Philadelphia, 08/22/04 to 08/23/04, (Client Meeting), Airfare |
| 8/22/2004 | 9.17 | Janet Baer, Travel Meal, Chicago, IL, 08/22/04, (Hearing) |
| 8/22/2004 | 29.75 | Samuel Blatnick, Travel Meal, Philadelphia, 08/22/04, (Client Meeting), Travel Meal |
| 8/23/2004 | 20.95 | Janet Baer, Travel Meal, Wilmington, DE, 08/23/04 (Hearing) |
| 8/23/2004 | 9.00 | Janet Baer, Travel Meal, Wilmington, DE, 08/23/04 (Hearing) |
| 8/23/2004 | 10.00 | Janet Baer, Travel Meal, Philadelphia, PA, 08/23/04, (Hearing) |
| 8/24/2004 | 264.20 | Elli Leibenstein, Hotel, New York, New York, 08/24/04, (Expert Witness Meeting) |
| 8/24/2004 | 326.33 | David Bernick P.C., Hotel, Washington, DC, 08/24/04, (Client Meeting), Client Meeting |
| 8/24/2004 | 240.45 | Janet Baer, Hotel, Washington, DC, 08/24/04, (Meeting) |
| 8/24/2004 | 1,119.71 | Janet Baer, Airfare, Washington, DC, 08/24/04 to 08/25/04, (Meeting) |
| 8/24/2004 | 1,098.97 | Elli Leibenstein, Airfare, New York, New York, 08/24/04 to 08/25/04, (Expert Witness Meeting) |
| 8/24/2004 | 582.36 | David Bernick P.C., Airfare, Washington, DC, 08/24/04 to 08/26/04, (Client Meeting), Client Meeting |

| Date | Amount | Description |
|---|---|---|
| 8/24/2004 | 65.00 | David Bernick P.C., To/From Airport, Winston-Salem, NC, 08/24/04, (Client Meeting), Client Meeting |
| 8/24/2004 | 20.00 | David Bernick P.C., To/From Airport, Washington, DC, 08/24/04, (Client Meeting), Client Meeting |
| 8/24/2004 | 4.40 | Janet Baer, Travel Meal, Washington, DC, 08/24/04 (Meeting) |
| 8/24/2004 | 129.82 | Elli Leibenstein, Car Rental, New York, New York, 08/24/04 to 08/25/04, (Expert Witness Meeting) |
| 8/24/2004 | 4.00 | Elli Leibenstein, Tolls, New York, New York, 08/24/04, (Expert Witness Meeting) |
| 8/25/2004 | 326.33 | David Bernick P.C., Hotel, Washington, DC, 08/25/04, (Client Meeting), Client Meeting |
| 8/25/2004 | 50.00 | Janet Baer, To/From Airport, Washington, DC, 08/25/04, (Meeting) |
| 8/25/2004 | 23.09 | Elli Leibenstein, Travel Meal, New York, New York 08/25/04, (Expert Witness Meeting) |
| 8/25/2004 | 23.09 | Elli Leibenstein, Travel Meal, New York, New York 08/25/04, (Expert Witness Meeting) |
| 8/25/2004 | 33.17 | David Bernick P.C., Travel Meal, Washington, DC, 08/25/04, (Client Meeting) |
| 8/25/2004 | 18.15 | David Bernick P.C., Travel Meal, Washington, DC, 08/25/04, (Client Meeting), Snacks |
| 8/25/2004 | 45.00 | Elli Leibenstein, Parking, New York, New York, 08/25/04, (Expert Witness Meeting) |
| 8/25/2004 | 39.00 | Elli Leibenstein, Parking, New York, New York, 08/25/04, (Expert Witness Meeting) |
| 8/25/2004 | 10.00 | Elli Leibenstein, Tips, 08/25/04, (Expert Witness Meeting) |
| 8/26/2004 | 582.36 | David Bernick P.C., Airfare, Chicago, IL, 08/24/04 to 08/26/04, (Client Meeting), Client Meeting |
| 8/26/2004 | 20.00 | David Bernick P.C., To/From Airport, Washington, DC, 08/26/04, (Client Meeting), Client Meeting |
| 8/26/2004 | 65.00 | David Bernick P.C., To/From Airport, Chicago, IL, 08/26/04, (Client Meeting), Client Meeting |
| 8/26/2004 | 29.88 | David Bernick P.C., Travel Meal, Washington, DC, 08/26/04, (Client Meeting) |
| Total: | 12,545.99 | |

B-4

### Matter 52 – Expenses – Expenses

| Service Description | Amount |
|---|---|
| Telephone | $671.26 |
| Fax Charge | $117.35 |
| Standard Copies | $4,912.95 |
| Binding | $17.50 |
| Tabs/Indexes/Dividers | $3.70 |
| Color Copies | $1,284.00 |
| Bates Labels/Print | $2.22 |
| Scanned Images | $1,014.30 |
| CD-ROM Duplicates | $75.00 |
| Postage | $0.74 |
| Overnight Delivery | $664.61 |
| Outside Messenger Services | $212.17 |
| Local Transportation | $10.00 |
| Court Reporter Fee/Deposition | $547.06 |
| Other Court Costs and Fees | $206.50 |
| Outside Copy/Binding Services | $10,601.51 |
| Working Meals/K&E Only | $11.50 |
| Working Meals/K&E and Others | $2,610.57 |
| Information Broker Doc/Svcs | $1,121.60 |
| Computer Database Research | $4,894.09 |
| Overtime Transportation | $599.06 |
| Overtime Meals | $36.00 |
| Overtime Meals - Attorney | $1,106.59 |
| Secretarial Overtime | $399.94 |
| Word Processing Overtime | $1,503.21 |
| Miscellaneous Expenses | $560.00 |
| **Total** | **$33,183.43** |

**<u>Matter 52 – Expenses – Itemized Expenses</u>**

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 4/19/2004 | 10.00 | David Bernick P.C., cabfare, Philadelphia, PA, 04/19/04, (Court Hearing) |
| 5/10/2004 | 49.78 | West Publishing-TP,Database Usage  5.04 |
| 5/11/2004 | 22.96 | West Publishing-TP,Database Usage  5.04 |
| 6/2/2004 | 1.70 | Telephone call to:  WASHINGTON,DC 202-797-1111 |
| 6/2/2004 | 12.52 | Telephone call to:  WASHINGTON,DC 202-797-1111 |
| 6/6/2004 | 3.90 | Telephone call to:  FTLAUDERDL,FL 954-252-8228 |
| 6/8/2004 | 11.20 | Telephone call to:  NEW YORK,NY 212-583-5388 |
| 6/30/2004 | 5.40 | Telephone call to:  NEWYORKCTY,NY 212-583-5388 |
| 6/30/2004 | 0.62 | Telephone call to:  WASHINGTON,DC 202-797-1111 |
| 6/30/2004 | 2.29 | Telephone call to:  WASHINGTON,DC 202-797-1111 |
| 7/1/2004 | 310.00 | BERKELEY CATERERS, INC. - Working Meals/K&E and Others, D. Bernick, Lunch, 9, 7/1/04 |
| 7/1/2004 | 0.56 | West Publishing-TP,Database Usage  7.04 |
| 7/2/2004 | 2.42 | West Publishing-TP,Database Usage  7.04 |
| 7/2/2004 | 0.56 | West Publishing-TP,Database Usage  7.04 |
| 7/2/2004 | 31.51 | West Publishing-TP,Database Usage  7.04 |
| 7/2/2004 | 75.97 | West Publishing-TP,Database Usage  7.04 |
| 7/3/2004 | 0.56 | West Publishing-TP,Database Usage  7.04 |
| 7/4/2004 | 0.56 | West Publishing-TP,Database Usage  7.04 |
| 7/5/2004 | 0.56 | West Publishing-TP,Database Usage  7.04 |
| 7/6/2004 | 1.45 | Telephone call to:  WASHINGTON,DC 202-797-1111 |
| 7/6/2004 | 13.77 | West Publishing-TP,Database Usage  7.04 |
| 7/6/2004 | 2.59 | West Publishing-TP,Database Usage  7.04 |
| 7/6/2004 | 188.06 | West Publishing-TP,Database Usage  7.04 |
| 7/6/2004 | 8.92 | West Publishing-TP,Database Usage  7.04 |
| 7/6/2004 | 0.56 | West Publishing-TP,Database Usage  7.04 |
| 7/7/2004 | 33.44 | West Publishing-TP,Database Usage  7.04 |
| 7/7/2004 | 0.37 | West Publishing-TP,Database Usage  7.04 |
| 7/7/2004 | 7.31 | West Publishing-TP,Database Usage  7.04 |
| 7/7/2004 | 0.56 | West Publishing-TP,Database Usage  7.04 |
| 7/7/2004 | 1.31 | West Publishing-TP,Database Usage  7.04 |
| 7/8/2004 | 1.87 | Telephone call to:  WASHINGTON,DC 202-797-1111 |
| 7/8/2004 | 0.62 | Telephone call to:  COLUMBIA,MD 410-531-4170 |
| 7/8/2004 | 1.38 | Telephone call to:  BOCA RATON,FL 561-362-1312 |
| 7/8/2004 | 3.94 | Telephone call to:  BOCA RATON,FL 561-212-9435 |

| Date | Amount | Description |
|------|--------|-------------|
| 7/8/2004 | 59.75 | West Publishing-TP,Database Usage  7.04 |
| 7/8/2004 | 0.27 | West Publishing-TP,Database Usage  7.04 |
| 7/8/2004 | 0.56 | West Publishing-TP,Database Usage  7.04 |
| 7/8/2004 | 44.59 | West Publishing-TP,Database Usage  7.04 |
| 7/9/2004 | 4.91 | Telephone call to:  STAMFORD,CT 203-363-7201 |
| 7/9/2004 | 3.50 | Binding |
| 7/9/2004 | 0.56 | West Publishing-TP,Database Usage  7.04 |
| 7/9/2004 | 90.10 | West Publishing-TP,Database Usage  7.04 |
| 7/10/2004 | 8.44 | Telephone call to:  SOUTHEAST,CO 720-488-3013 |
| 7/10/2004 | 0.56 | West Publishing-TP,Database Usage  7.04 |
| 7/11/2004 | 0.56 | West Publishing-TP,Database Usage  7.04 |
| 7/12/2004 | 16.62 | West Publishing-TP,Database Usage  7.04 |
| 7/12/2004 | 13.48 | West Publishing-TP,Database Usage  7.04 |
| 7/12/2004 | 0.56 | West Publishing-TP,Database Usage  7.04 |
| 7/13/2004 | 1.73 | West Publishing-TP,Database Usage  7.04 |
| 7/13/2004 | 0.56 | West Publishing-TP,Database Usage  7.04 |
| 7/14/2004 | 4.78 | Telephone call to:  WASHINGTON,DC 202-797-1111 |
| 7/14/2004 | 34.77 | West Publishing-TP,Database Usage  7.04 |
| 7/14/2004 | 0.56 | West Publishing-TP,Database Usage  7.04 |
| 7/15/2004 | 3.50 | West Publishing-TP,Database Usage  7.04 |
| 7/15/2004 | 0.56 | West Publishing-TP,Database Usage  7.04 |
| 7/15/2004 | 4.28 | West Publishing-TP,Database Usage  7.04 |
| 7/15/2004 | 4.06 | West Publishing-TP,Database Usage  7.04 |
| 7/15/2004 | 3.93 | West Publishing-TP,Database Usage  7.04 |
| 7/16/2004 | 1.02 | Telephone call to:  CHICAGO,IL 773-761-6607 |
| 7/16/2004 | 6.02 | Telephone call to:  CHICAGO,IL 773-761-6607 |
| 7/16/2004 | 199.00 | Standard Copies |
| 7/16/2004 | 0.56 | West Publishing-TP,Database Usage  7.04 |
| 7/16/2004 | 13.19 | West Publishing-TP,Database Usage  7.04 |
| 7/16/2004 | 46.35 | West Publishing-TP,Database Usage  7.04 |
| 7/16/2004 | 3.04 | West Publishing-TP,Database Usage  7.04 |
| 7/16/2004 | 6.18 | West Publishing-TP,Database Usage  7.04 |
| 7/17/2004 | 0.56 | West Publishing-TP,Database Usage  7.04 |
| 7/17/2004 | 1.31 | West Publishing-TP,Database Usage  7.04 |
| 7/18/2004 | 0.56 | West Publishing-TP,Database Usage  7.04 |
| 7/19/2004 | 49.50 | Standard Copies |
| 7/19/2004 | 49.50 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/19/2004 | 30.00 | CD-ROM Duplicates |
| 7/19/2004 | 0.56 | West Publishing-TP,Database Usage  7.04 |
| 7/19/2004 | 57.80 | West Publishing-TP,Database Usage  7.04 |
| 7/19/2004 | 203.02 | West Publishing-TP,Database Usage  7.04 |
| 7/20/2004 | 4.36 | Telephone call to:  NEWYORKCTY,NY 212-583-5388 |
| 7/20/2004 | 15.07 | West Publishing-TP,Database Usage  7.04 |
| 7/20/2004 | 0.56 | West Publishing-TP,Database Usage  7.04 |
| 7/21/2004 | 1.45 | Telephone call to:  CAMBRIDGE,MA 617-498-3826 |
| 7/21/2004 | 2.29 | Telephone call to:  WASHINGTON,DC 202-797-1111 |
| 7/21/2004 | 1.02 | Telephone call to:  BOCA RATON,FL 561-362-1302 |
| 7/21/2004 | 1.62 | Telephone call to:  BOCA RATON,FL 561-362-1302 |
| 7/21/2004 | 78.20 | Standard Copies |
| 7/21/2004 | 109.00 | Standard Copies |
| 7/21/2004 | 1.30 | Tabs/Indexes/Dividers |
| 7/21/2004 | 2.40 | Tabs/Indexes/Dividers |
| 7/21/2004 | 72.00 | Color Copies |
| 7/21/2004 | 108.00 | Color Copies |
| 7/21/2004 | 2.29 | West Publishing-TP,Database Usage  7.04 |
| 7/21/2004 | 153.94 | West Publishing-TP,Database Usage  7.04 |
| 7/21/2004 | 0.56 | West Publishing-TP,Database Usage  7.04 |
| 7/21/2004 | 30.20 | West Publishing-TP,Database Usage  7.04 |
| 7/21/2004 | 13.31 | West Publishing-TP,Database Usage  7.04 |
| 7/21/2004 | 100.33 | West Publishing-TP,Database Usage  7.04 |
| 7/21/2004 | 12.00 | Toni Wallace, Parking, Chicago, IL, 07/21/04, (Overtime Transportation) |
| 7/22/2004 | 8.73 | Telephone call to:  WASHINGTON,DC 202-797-1111 |
| 7/22/2004 | 1.75 | Binding |
| 7/22/2004 | 252.00 | Color Copies |
| 7/22/2004 | 262.50 | Color Copies |
| 7/22/2004 | 136.87 | West Publishing-TP,Database Usage  7.04 |
| 7/22/2004 | 32.42 | West Publishing-TP,Database Usage  7.04 |
| 7/22/2004 | 152.11 | West Publishing-TP,Database Usage  7.04 |
| 7/22/2004 | 10.94 | West Publishing-TP,Database Usage  7.04 |
| 7/22/2004 | 7.25 | West Publishing-TP,Database Usage  7.04 |
| 7/23/2004 | 1.66 | Telephone call to:  NEWYORKCTY,NY 212-583-5388 |
| 7/23/2004 | 12.90 | Telephone call to:  SWITZERLND 011-41797070822 |
| 7/23/2004 | 0.79 | Telephone call to:  WASHINGTON,DC 202-616-8280 |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/23/2004 | 67.20 | Standard Copies |
| 7/23/2004 | 7.79 | West Publishing-TP,Database Usage  7.04 |
| 7/23/2004 | 72.57 | West Publishing-TP,Database Usage  7.04 |
| 7/23/2004 | 0.56 | West Publishing-TP,Database Usage  7.04 |
| 7/23/2004 | 26.52 | West Publishing-TP,Database Usage  7.04 |
| 7/23/2004 | 10.33 | West Publishing-TP,Database Usage  7.04 |
| 7/24/2004 | 0.56 | West Publishing-TP,Database Usage  7.04 |
| 7/24/2004 | 30.55 | West Publishing-TP,Database Usage  7.04 |
| 7/25/2004 | 18.00 | DELUXE DELIVERY SYSTEMS, INC. - Outside Messenger Services, 7/22/04, Johnson, D. Bernich |
| 7/25/2004 | 0.56 | West Publishing-TP,Database Usage  7.04 |
| 7/26/2004 | 17.30 | Standard Copies |
| 7/26/2004 | 5.00 | Standard Copies |
| 7/26/2004 | 4.00 | Standard Copies |
| 7/26/2004 | 45.00 | CD-ROM Duplicates |
| 7/26/2004 | 100.90 | West Publishing-TP,Database Usage  7.04 |
| 7/26/2004 | 22.78 | West Publishing-TP,Database Usage  7.04 |
| 7/26/2004 | 27.34 | West Publishing-TP,Database Usage  7.04 |
| 7/26/2004 | 0.56 | West Publishing-TP,Database Usage  7.04 |
| 7/26/2004 | 14.83 | West Publishing-TP,Database Usage  7.04 |
| 7/26/2004 | 15.19 | West Publishing-TP,Database Usage  7.04 |
| 7/26/2004 | 112.81 | West Publishing-TP,Database Usage  7.04 |
| 7/27/2004 | 1.30 | Standard Copies |
| 7/27/2004 | 1.30 | Standard Copies |
| 7/27/2004 | 1.50 | Standard Copies |
| 7/27/2004 | 1.30 | Standard Copies |
| 7/27/2004 | 0.20 | Standard Copies |
| 7/27/2004 | 1.30 | Standard Copies |
| 7/27/2004 | 0.20 | Standard Copies |
| 7/27/2004 | 0.80 | Standard Copies |
| 7/27/2004 | 8.90 | Standard Copies |
| 7/27/2004 | 7.40 | Standard Copies |
| 7/27/2004 | 2.22 | Bates Labels/Print |
| 7/27/2004 | 310.46 | GRETCHEN L SCHULTZ - Court Reporter Fee/Deposition, Transcript of Donald Francis Garvey, David Cleary and Michael Miller on 7/17/04. |
| 7/27/2004 | 25.35 | West Publishing-TP,Database Usage  7.04 |
| 7/27/2004 | 0.56 | West Publishing-TP,Database Usage  7.04 |

| Date | Amount | Description |
|------|--------|-------------|
| 7/27/2004 | 3.80 | West Publishing-TP,Database Usage  7.04 |
| 7/27/2004 | 10.06 | West Publishing-TP,Database Usage  7.04 |
| 7/28/2004 | 2.29 | Telephone call to:  COLUMBIA,MD 410-531-4191 |
| 7/28/2004 | 1.80 | Standard Copies |
| 7/28/2004 | 0.20 | Standard Copies |
| 7/28/2004 | 8.20 | Standard Copies |
| 7/28/2004 | 1.20 | Standard Copies |
| 7/28/2004 | 0.10 | Standard Copies |
| 7/28/2004 | 2.10 | Standard Copies |
| 7/28/2004 | 0.20 | Standard Copies |
| 7/28/2004 | 5.30 | Standard Copies |
| 7/28/2004 | 0.30 | Standard Copies |
| 7/28/2004 | 0.40 | Standard Copies |
| 7/28/2004 | 3.40 | Standard Copies |
| 7/28/2004 | 1.80 | Standard Copies |
| 7/28/2004 | 8.40 | Standard Copies |
| 7/28/2004 | 5.90 | Standard Copies |
| 7/28/2004 | 13.00 | Standard Copies |
| 7/28/2004 | 29.20 | Standard Copies |
| 7/28/2004 | 10.50 | Binding |
| 7/28/2004 | 9.73 | Fed Exp to:James Freeman,DENVER,CO from:Mary Gigliotti |
| 7/28/2004 | 10.86 | Fed Exp to:Cathy A. Catterson,SAN FRANCISCO,CA from:Mary Gigliotti |
| 7/28/2004 | 15.43 | Fed Exp to:John T. Stahr,WASHINGTON,DC from:Mary Gigliotti |
| 7/28/2004 | 182.70 | CHOICEPOINT SERVICES, INC. - Information Broker Doc/Svcs, Obtain complaint in Crawley v. Corning |
| 7/28/2004 | 5.39 | West Publishing-TP,Database Usage  7.04 |
| 7/28/2004 | 0.46 | West Publishing-TP,Database Usage  7.04 |
| 7/28/2004 | 14.44 | West Publishing-TP,Database Usage  7.04 |
| 7/28/2004 | 0.56 | West Publishing-TP,Database Usage  7.04 |
| 7/28/2004 | 10.02 | West Publishing-TP,Database Usage  7.04 |
| 7/28/2004 | 35.99 | West Publishing-TP,Database Usage  7.04 |
| 7/28/2004 | 88.11 | West Publishing-TP,Database Usage  7.04 |
| 7/28/2004 | 12.00 | Clinton Boyd, Parking, Chicago, 07/28/04, (Overtime Transportation), Overtime Parking |
| 7/28/2004 | 71.70 | Clinton J Boyd - General Secretarial |
| 7/28/2004 | 11.13 | Karen A Taylor - Made changes to letter. |
| 7/28/2004 | 22.27 | Karen A Taylor - Made changes to letter and faxed |

| Date | Amount | Description |
|------|-------|-------------|
| 7/29/2004 | 63.34 | Jonathan Friedland, Cellular Service, T Mobile, 6/28/04-7/27/04, 07/29/04, (Telephone Charges) |
| 7/29/2004 | 7.07 | Telephone call to:  BOSTON,MA 617-570-1388 |
| 7/29/2004 | 2.80 | Standard Copies |
| 7/29/2004 | 8.50 | Standard Copies |
| 7/29/2004 | 33.20 | Standard Copies |
| 7/29/2004 | 0.09 | West Publishing-TP,Database Usage  7.04 |
| 7/29/2004 | 4.73 | West Publishing-TP,Database Usage  7.04 |
| 7/29/2004 | 18.70 | West Publishing-TP,Database Usage  7.04 |
| 7/29/2004 | 0.56 | West Publishing-TP,Database Usage  7.04 |
| 7/29/2004 | 33.88 | West Publishing-TP,Database Usage  7.04 |
| 7/29/2004 | 177.92 | West Publishing-TP,Database Usage  7.04 |
| 7/30/2004 | 6.80 | Standard Copies |
| 7/30/2004 | 3.90 | Standard Copies |
| 7/30/2004 | 3.60 | Standard Copies |
| 7/30/2004 | 1.50 | Standard Copies |
| 7/30/2004 | 0.30 | Standard Copies |
| 7/30/2004 | 0.40 | Standard Copies |
| 7/30/2004 | 0.40 | Standard Copies |
| 7/30/2004 | 1.90 | Standard Copies |
| 7/30/2004 | 2.60 | Standard Copies |
| 7/30/2004 | 1.90 | Standard Copies |
| 7/30/2004 | 2.70 | Standard Copies |
| 7/30/2004 | 2.50 | Standard Copies |
| 7/30/2004 | 3.30 | Standard Copies |
| 7/30/2004 | 0.80 | Standard Copies |
| 7/30/2004 | 0.80 | Standard Copies |
| 7/30/2004 | 3.60 | Standard Copies |
| 7/30/2004 | 1.50 | Standard Copies |
| 7/30/2004 | 7.80 | Standard Copies |
| 7/30/2004 | 2.80 | Standard Copies |
| 7/30/2004 | 10,314.51 | GLOBAL LEX SOLUTIO INC - Outside Copy/Binding Services, PO-A1756, S Pope, 7/30/04 |
| 7/30/2004 | 287.00 | ALOHA DOCUMENT SERVICES - Outside Copy/Binding Services, PO-A1824, F. Wood |
| 7/30/2004 | 3.78 | West Publishing-TP,Database Usage  7.04 |
| 7/30/2004 | 0.56 | West Publishing-TP,Database Usage  7.04 |
| 7/30/2004 | 6.85 | West Publishing-TP,Database Usage  7.04 |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/30/2004 | 62.14 | West Publishing-TP,Database Usage  7.04 |
| 7/30/2004 | 13.00 | West Publishing-TP,Database Usage  7.04 |
| 7/31/2004 | 32.00 | COURTEXPRESS.COM - Information Broker Doc/Svcs, document retrieval |
| 7/31/2004 | 1,656.80 | LEXISNEXIS - Computer Database Research, LexisNexis Database usage for the month of July 2004 |
| 7/31/2004 | 21.89 | LEXISNEXIS - Computer Database Research, LexisNexis Database Usage for July, 2004 |
| 7/31/2004 | 287.37 | LEXISNEXIS - Computer Database Research, LexisNexis Database Usage for July, 2004 |
| 7/31/2004 | 175.11 | VIRTUALDOCKET.COM - TA(165.20) Computer Database Research, Documents Downloaded 7/22/04 to 7/29/04. |
| 7/31/2004 | 17.81 | VIRTUALDOCKET.COM - TA(16.80) Computer Database Research, Documents Downloaded 7/22/04 to 7/29/04. |
| 7/31/2004 | 0.56 | West Publishing-TP,Database Usage  7.04 |
| 8/1/2004 | 20.00 | Ryan Bennett, cabfare, Chicago, IL, 08/01/04, (Overtime Transportation) |
| 8/1/2004 | 16.50 | Ryan Bennett, Overtime Meal-Attorney, Chicago, IL 08/01/04, (Overtime Meals) |
| 8/2/2004 | 1.25 | Telephone call to:  LB AREA,CA 310-321-5532 |
| 8/2/2004 | 22.32 | Telephone call to:  HIGHLANDPK,IL 847-433-5253 |
| 8/2/2004 | 0.83 | Telephone call to:  ALEXANDRIA,VA 703-739-0800 |
| 8/2/2004 | 7.48 | Telephone call to:  PASADENA,CA 818-790-9699 |
| 8/2/2004 | 5.40 | Telephone call to:  GLENDALE,CA 818-497-8117 |
| 8/2/2004 | 0.90 | Standard Copies |
| 8/2/2004 | 30.20 | Standard Copies |
| 8/2/2004 | 8.40 | Standard Copies |
| 8/2/2004 | 40.10 | Standard Copies |
| 8/2/2004 | 2.40 | Standard Copies |
| 8/2/2004 | 0.70 | Standard Copies |
| 8/2/2004 | 1.00 | Standard Copies |
| 8/2/2004 | 0.80 | Standard Copies |
| 8/2/2004 | 5.00 | Standard Copies |
| 8/2/2004 | 5.00 | Standard Copies |
| 8/2/2004 | 4.10 | Standard Copies |
| 8/2/2004 | 1.30 | Standard Copies |
| 8/2/2004 | 0.80 | Standard Copies |
| 8/2/2004 | 2.70 | Standard Copies |
| 8/2/2004 | 3.80 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/2/2004 | 1.00 | Standard Copies |
| 8/2/2004 | 6.90 | Standard Copies |
| 8/2/2004 | 6.90 | Standard Copies |
| 8/2/2004 | 8.20 | Standard Copies |
| 8/2/2004 | 15.60 | Standard Copies |
| 8/2/2004 | 1.80 | Standard Copies |
| 8/2/2004 | 2.00 | Standard Copies |
| 8/2/2004 | 5.70 | Scanned Images |
| 8/2/2004 | 2.70 | Scanned Images |
| 8/2/2004 | 0.75 | Scanned Images |
| 8/2/2004 | 0.45 | Scanned Images |
| 8/2/2004 | 0.74 | Postage |
| 8/2/2004 | 49.71 | Fed Exp to: ,MISSOULA,MT from:MAILROOM |
| 8/2/2004 | 28.00 | Fed Exp to: ,MISSOULA,MT from:MAILROOM |
| 8/2/2004 | 24.80 | Fed Exp to: ,MISSOULA,MT from:MAILROOM |
| 8/2/2004 | 29.60 | Fed Exp to: ,MISSOULA,MT from:MAILROOM |
| 8/2/2004 | 30.40 | Fed Exp to: ,MISSOULA,MT from:MAILROOM |
| 8/2/2004 | 22.40 | Fed Exp to: ,MISSOULA,MT from:MAILROOM |
| 8/2/2004 | 32.80 | Fed Exp to: ,MISSOULA,MT from:MAILROOM |
| 8/2/2004 | 9.60 | Fed Exp to: ,MISSOULA,MT from:MAILROOM |
| 8/2/2004 | 31.20 | Fed Exp to: ,MISSOULA,MT from:MAILROOM |
| 8/2/2004 | 10.87 | LEXISNEXIS COURTLINK INC. - Computer Database Research, CourtLink Database Usage for July 2004 |
| 8/2/2004 | 15.75 | Clinton Boyd, Parking, Chicago, 08/02/04, (Overtime Transportation), Overtime Parking |
| 8/2/2004 | 12.00 | Overtime Meals    Christine Vara |
| 8/2/2004 | 22.00 | Lori Sinanyan, Overtime Meal-Attorney, Los Angeles, CA, 08/02/04, (Overtime Meals) |
| 8/2/2004 | 30.17 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, 08/02/04, (Overtime Meals), Overtime Meal |
| 8/2/2004 | 35.55 | Hickman, S - Copying; create binder |
| 8/2/2004 | 179.25 | Clinton J Boyd - Revisions |
| 8/2/2004 | 35.85 | Deanna M Elbaor - Revisions |
| 8/2/2004 | 80.66 | Audrey P Johnson - secretarial overtime |
| 8/3/2004 | 0.30 | Standard Copies |
| 8/3/2004 | 0.10 | Standard Copies |
| 8/3/2004 | 10.50 | Standard Copies |
| 8/3/2004 | 15.60 | Standard Copies |

| Date | Amount | Description |
|------|-------|-------------|
| 8/3/2004 | 4.20 | Standard Copies |
| 8/3/2004 | 2.10 | Standard Copies |
| 8/3/2004 | 2.90 | Standard Copies |
| 8/3/2004 | 1.20 | Standard Copies |
| 8/3/2004 | 0.60 | Standard Copies |
| 8/3/2004 | 0.50 | Standard Copies |
| 8/3/2004 | 0.30 | Standard Copies |
| 8/3/2004 | 1.50 | Standard Copies |
| 8/3/2004 | 1.80 | Standard Copies |
| 8/3/2004 | 5.70 | Standard Copies |
| 8/3/2004 | 1.80 | Standard Copies |
| 8/3/2004 | 1.90 | Standard Copies |
| 8/3/2004 | 0.40 | Standard Copies |
| 8/3/2004 | 1.90 | Standard Copies |
| 8/3/2004 | 0.60 | Standard Copies |
| 8/3/2004 | 1.00 | Standard Copies |
| 8/3/2004 | 0.10 | Standard Copies |
| 8/3/2004 | 0.40 | Standard Copies |
| 8/3/2004 | 0.20 | Standard Copies |
| 8/3/2004 | 0.10 | Standard Copies |
| 8/3/2004 | 0.10 | Standard Copies |
| 8/3/2004 | 0.30 | Standard Copies |
| 8/3/2004 | 0.80 | Standard Copies |
| 8/3/2004 | 0.30 | Standard Copies |
| 8/3/2004 | 0.20 | Standard Copies |
| 8/3/2004 | 0.20 | Standard Copies |
| 8/3/2004 | 1.60 | Standard Copies |
| 8/3/2004 | 0.60 | Standard Copies |
| 8/3/2004 | 0.10 | Standard Copies |
| 8/3/2004 | 0.60 | Standard Copies |
| 8/3/2004 | 1.10 | Standard Copies |
| 8/3/2004 | 0.70 | Standard Copies |
| 8/3/2004 | 0.10 | Standard Copies |
| 8/3/2004 | 0.10 | Standard Copies |
| 8/3/2004 | 0.80 | Standard Copies |
| 8/3/2004 | 0.20 | Standard Copies |
| 8/3/2004 | 0.20 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 8/3/2004 | 0.60 | Standard Copies |
| 8/3/2004 | 3.90 | Standard Copies |
| 8/3/2004 | 0.40 | Standard Copies |
| 8/3/2004 | 0.30 | Standard Copies |
| 8/3/2004 | 0.30 | Standard Copies |
| 8/3/2004 | 0.20 | Standard Copies |
| 8/3/2004 | 1.20 | Standard Copies |
| 8/3/2004 | 0.60 | Standard Copies |
| 8/3/2004 | 0.70 | Standard Copies |
| 8/3/2004 | 0.30 | Standard Copies |
| 8/3/2004 | 3.10 | Standard Copies |
| 8/3/2004 | 0.40 | Standard Copies |
| 8/3/2004 | 0.20 | Standard Copies |
| 8/3/2004 | 0.10 | Standard Copies |
| 8/3/2004 | 0.60 | Standard Copies |
| 8/3/2004 | 0.20 | Standard Copies |
| 8/3/2004 | 0.40 | Standard Copies |
| 8/3/2004 | 0.30 | Standard Copies |
| 8/3/2004 | 0.60 | Standard Copies |
| 8/3/2004 | 0.20 | Standard Copies |
| 8/3/2004 | 0.60 | Standard Copies |
| 8/3/2004 | 0.30 | Standard Copies |
| 8/3/2004 | 0.70 | Standard Copies |
| 8/3/2004 | 0.20 | Standard Copies |
| 8/3/2004 | 0.80 | Standard Copies |
| 8/3/2004 | 0.30 | Standard Copies |
| 8/3/2004 | 0.60 | Standard Copies |
| 8/3/2004 | 0.20 | Standard Copies |
| 8/3/2004 | 0.60 | Standard Copies |
| 8/3/2004 | 0.30 | Standard Copies |
| 8/3/2004 | 0.20 | Standard Copies |
| 8/3/2004 | 0.20 | Standard Copies |
| 8/3/2004 | 0.20 | Standard Copies |
| 8/3/2004 | 5.00 | Standard Copies |
| 8/3/2004 | 5.00 | Standard Copies |
| 8/3/2004 | 2.80 | Standard Copies |
| 8/3/2004 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/3/2004 | 5.30 | Standard Copies |
| 8/3/2004 | 76.20 | Standard Copies |
| 8/3/2004 | 39.60 | Standard Copies |
| 8/3/2004 | 5.50 | Standard Copies |
| 8/3/2004 | 1.95 | Scanned Images |
| 8/3/2004 | 0.15 | Scanned Images |
| 8/3/2004 | 1.65 | Scanned Images |
| 8/3/2004 | 1.20 | Scanned Images |
| 8/3/2004 | 0.90 | Standard Copies NY |
| 8/3/2004 | 1.05 | Standard Copies NY |
| 8/3/2004 | 0.75 | Standard Copies NY |
| 8/3/2004 | 5.67 | Fed Exp to:Corporate Actions,BRAINTREE,MA from:Mary Gigliotti |
| 8/3/2004 | 14.10 | Overtime Transportation, S. Blatnick, 7/9/04 |
| 8/3/2004 | 18.50 | Overtime Transportation, S. Blatnick, 7/6/04 |
| 8/3/2004 | 16.28 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, 08/03/04, (Overtime Meals), Overtime Meal |
| 8/3/2004 | 35.85 | Deanna M Elbaor - Revisions. |
| 8/3/2004 | 53.77 | Audrey P Johnson - secretarial overtime |
| 8/4/2004 | 0.50 | Telephone call to:  MISSOULA,MT 406-542-8851 |
| 8/4/2004 | 1.04 | Telephone call to:  SE PART,FL 954-590-3454 |
| 8/4/2004 | 1.45 | Telephone call to:  WILMINGTON,DE 302-656-8162 |
| 8/4/2004 | 4.36 | Telephone call to:  NEWYORKCTY,NY 212-806-5544 |
| 8/4/2004 | 26.81 | Telephone call to:  NEWYORKCTY,NY 212-583-5388 |
| 8/4/2004 | 0.30 | Standard Copies |
| 8/4/2004 | 13.70 | Standard Copies |
| 8/4/2004 | 1.20 | Standard Copies |
| 8/4/2004 | 0.60 | Standard Copies |
| 8/4/2004 | 0.90 | Standard Copies |
| 8/4/2004 | 3.00 | Standard Copies |
| 8/4/2004 | 1.20 | Standard Copies |
| 8/4/2004 | 0.20 | Standard Copies |
| 8/4/2004 | 0.50 | Standard Copies |
| 8/4/2004 | 1.90 | Standard Copies |
| 8/4/2004 | 0.70 | Standard Copies |
| 8/4/2004 | 0.70 | Standard Copies |
| 8/4/2004 | 0.80 | Standard Copies |
| 8/4/2004 | 2.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 8/4/2004 | 2.30 | Standard Copies |
| 8/4/2004 | 58.80 | Standard Copies |
| 8/4/2004 | 0.20 | Standard Copies |
| 8/4/2004 | 0.75 | Scanned Images |
| 8/4/2004 | 1.50 | Scanned Images |
| 8/4/2004 | 0.30 | Standard Copies NY |
| 8/4/2004 | 0.30 | Standard Copies NY |
| 8/4/2004 | 1.35 | Standard Copies NY |
| 8/4/2004 | 4.50 | Standard Copies NY |
| 8/4/2004 | 1.80 | Standard Copies NY |
| 8/4/2004 | 15.75 | Clinton Boyd, Parking, Chicago, 08/04/04, (Overtime Transportation), Overtime Parking |
| 8/4/2004 | 12.00 | Ryan Bennett, cabfare, Chicago, IL, 08/04/04, (Overtime Transportation) |
| 8/4/2004 | 5.00 | Jonathan Friedland, cabfare, Chicago, IL, 08/04/04, (Overtime Transportation), cab to train |
| 8/4/2004 | 12.00 | Overtime Meals    Christine Vara |
| 8/4/2004 | 25.34 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, 08/04/04, (Overtime Meals), Overtime Meal |
| 8/4/2004 | 12.00 | Overtime Meals    Jonathan Friedland |
| 8/4/2004 | 29.70 | Ryan Bennett, Overtime Meal-Attorney, Chicago, IL 08/04/04, (Overtime Meals) |
| 8/4/2004 | 8.00 | Jonathan Friedland, Overtime Meal-Attorney, Chicago, IL, 08/04/04, (Overtime Meals), Dinner |
| 8/4/2004 | 35.85 | Clinton J Boyd - Table of Contents; Table of Autho |
| 8/4/2004 | 206.13 | Clinton J Boyd - General Secretarial |
| 8/4/2004 | 134.43 | Audrey P Johnson - secretarial overtime |
| 8/5/2004 | 1.25 | Telephone call to:  MISSOULA,MT 406-542-8851 |
| 8/5/2004 | 0.62 | Telephone call to:  LB AREA,CA 310-321-5555 |
| 8/5/2004 | 4.08 | Telephone call to:  HIGHLANDPK,IL 847-433-5253 |
| 8/5/2004 | 3.12 | Telephone call to:  HIGHLANDPK,IL 847-433-5253 |
| 8/5/2004 | 6.00 | Standard Copies |
| 8/5/2004 | 3.90 | Standard Copies |
| 8/5/2004 | 0.40 | Standard Copies |
| 8/5/2004 | 0.20 | Standard Copies |
| 8/5/2004 | 0.90 | Standard Copies |
| 8/5/2004 | 1.20 | Standard Copies |
| 8/5/2004 | 2.80 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/5/2004 | 3.60 | Standard Copies |
| 8/5/2004 | 2.70 | Standard Copies |
| 8/5/2004 | 2.60 | Standard Copies |
| 8/5/2004 | 2.60 | Standard Copies |
| 8/5/2004 | 3.00 | Standard Copies |
| 8/5/2004 | 2.10 | Standard Copies |
| 8/5/2004 | 2.10 | Standard Copies |
| 8/5/2004 | 2.10 | Standard Copies |
| 8/5/2004 | 8.70 | Standard Copies |
| 8/5/2004 | 1.40 | Standard Copies |
| 8/5/2004 | 18.00 | Color Copies |
| 8/5/2004 | 11.25 | Scanned Images |
| 8/5/2004 | 1.20 | Scanned Images |
| 8/5/2004 | 2.10 | Scanned Images |
| 8/5/2004 | 1.20 | Scanned Images |
| 8/5/2004 | 1.05 | Scanned Images |
| 8/5/2004 | 5.40 | Scanned Images |
| 8/5/2004 | 0.60 | Scanned Images |
| 8/5/2004 | 0.45 | Scanned Images |
| 8/5/2004 | 0.75 | Scanned Images |
| 8/5/2004 | 1.65 | Scanned Images |
| 8/5/2004 | 0.60 | Scanned Images |
| 8/5/2004 | 0.30 | Scanned Images |
| 8/5/2004 | 0.30 | Scanned Images |
| 8/5/2004 | 1.50 | Scanned Images |
| 8/5/2004 | 3.00 | Scanned Images |
| 8/5/2004 | 1.50 | Scanned Images |
| 8/5/2004 | 1.65 | Scanned Images |
| 8/5/2004 | 4.65 | Scanned Images |
| 8/5/2004 | 0.30 | Scanned Images |
| 8/5/2004 | 9.45 | Scanned Images |
| 8/5/2004 | 0.60 | Scanned Images |
| 8/5/2004 | 1.95 | Scanned Images |
| 8/5/2004 | 1.95 | Scanned Images |
| 8/5/2004 | 0.30 | Scanned Images |
| 8/5/2004 | 0.45 | Scanned Images |
| 8/5/2004 | 0.60 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 8/5/2004 | 8.25 | Scanned Images |
| 8/5/2004 | 4.50 | Scanned Images |
| 8/5/2004 | 2.85 | Scanned Images |
| 8/5/2004 | 5.85 | Standard Copies NY |
| 8/5/2004 | 0.60 | Standard Copies NY |
| 8/5/2004 | 0.30 | Standard Copies NY |
| 8/5/2004 | 5.85 | Standard Copies NY |
| 8/5/2004 | 5.40 | Standard Copies NY |
| 8/5/2004 | 10.81 | Fed Exp to:Cathy A. Catterson,SAN FRANCISCO,CA from:Mary Gigliotti |
| 8/5/2004 | 8.24 | Fed Exp to:James Freeman,DENVER,CO from:Mary Gigliotti |
| 8/5/2004 | 15.40 | Fed Exp to:John T. Stahr,WASHINGTON,DC from:Mary Gigliotti |
| 8/5/2004 | 20.54 | THE DIALOG CORPORATION - Computer Database Research, Dialog Database Usage for July 2004 |
| 8/6/2004 | 0.62 | Telephone call to:  PRINCETON,NJ 609-452-3100 |
| 8/6/2004 | 3.74 | Telephone call to:  GLENDALE,CA 818-497-8117 |
| 8/6/2004 | 0.10 | Standard Copies |
| 8/6/2004 | 7.20 | Standard Copies |
| 8/6/2004 | 1.00 | Standard Copies |
| 8/6/2004 | 3.00 | Standard Copies |
| 8/6/2004 | 1.70 | Standard Copies |
| 8/6/2004 | 2.20 | Standard Copies |
| 8/6/2004 | 3.50 | Standard Copies |
| 8/6/2004 | 2.80 | Standard Copies |
| 8/6/2004 | 1.50 | Standard Copies |
| 8/6/2004 | 1.10 | Standard Copies |
| 8/6/2004 | 4.90 | Standard Copies |
| 8/6/2004 | 2.50 | Standard Copies |
| 8/6/2004 | 2.40 | Standard Copies |
| 8/6/2004 | 3.00 | Standard Copies |
| 8/6/2004 | 0.50 | Standard Copies |
| 8/6/2004 | 0.70 | Standard Copies |
| 8/6/2004 | 0.70 | Standard Copies |
| 8/6/2004 | 0.50 | Standard Copies |
| 8/6/2004 | 2.20 | Standard Copies |
| 8/6/2004 | 3.60 | Standard Copies |
| 8/6/2004 | 8.50 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/6/2004 | 0.90 | Standard Copies |
| 8/6/2004 | 1.50 | Standard Copies |
| 8/6/2004 | 2.00 | Standard Copies |
| 8/6/2004 | 0.40 | Standard Copies |
| 8/6/2004 | 0.30 | Standard Copies |
| 8/6/2004 | 2.20 | Standard Copies |
| 8/6/2004 | 2.60 | Standard Copies |
| 8/6/2004 | 0.30 | Standard Copies |
| 8/6/2004 | 2.30 | Standard Copies |
| 8/6/2004 | 0.30 | Standard Copies |
| 8/6/2004 | 2.30 | Standard Copies |
| 8/6/2004 | 10.80 | Standard Copies |
| 8/6/2004 | 10.80 | Standard Copies |
| 8/6/2004 | 4.00 | Standard Copies |
| 8/6/2004 | 10.80 | Standard Copies |
| 8/6/2004 | 10.80 | Standard Copies |
| 8/6/2004 | 1.00 | Standard Copies |
| 8/6/2004 | 2.30 | Standard Copies |
| 8/6/2004 | 1.00 | Standard Copies |
| 8/6/2004 | 1.40 | Standard Copies |
| 8/6/2004 | 1.40 | Standard Copies |
| 8/6/2004 | 3.70 | Standard Copies |
| 8/6/2004 | 2.40 | Standard Copies |
| 8/6/2004 | 0.50 | Standard Copies |
| 8/6/2004 | 0.40 | Standard Copies |
| 8/6/2004 | 3.00 | Standard Copies |
| 8/6/2004 | 0.80 | Standard Copies |
| 8/6/2004 | 1.20 | Standard Copies |
| 8/6/2004 | 0.20 | Standard Copies |
| 8/6/2004 | 0.20 | Standard Copies |
| 8/6/2004 | 3.40 | Standard Copies |
| 8/6/2004 | 3.40 | Standard Copies |
| 8/6/2004 | 1.40 | Standard Copies |
| 8/6/2004 | 1.40 | Standard Copies |
| 8/6/2004 | 0.10 | Standard Copies |
| 8/6/2004 | 1.00 | Standard Copies |
| 8/6/2004 | 4.80 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 8/6/2004 | 4.20 | Standard Copies |
| 8/6/2004 | 10.80 | Standard Copies |
| 8/6/2004 | 2.30 | Standard Copies |
| 8/6/2004 | 1.00 | Standard Copies |
| 8/6/2004 | 1.40 | Standard Copies |
| 8/6/2004 | 0.20 | Standard Copies |
| 8/6/2004 | 2.40 | Standard Copies |
| 8/6/2004 | 0.40 | Standard Copies |
| 8/6/2004 | 1.40 | Standard Copies |
| 8/6/2004 | 1.40 | Standard Copies |
| 8/6/2004 | 2.20 | Standard Copies |
| 8/6/2004 | 0.20 | Standard Copies |
| 8/6/2004 | 3.60 | Standard Copies |
| 8/6/2004 | 1.00 | Standard Copies |
| 8/6/2004 | 2.40 | Standard Copies |
| 8/6/2004 | 0.20 | Standard Copies |
| 8/6/2004 | 2.30 | Standard Copies |
| 8/6/2004 | 2.80 | Standard Copies |
| 8/6/2004 | 4.00 | Standard Copies |
| 8/6/2004 | 1.50 | Standard Copies |
| 8/6/2004 | 3.00 | Standard Copies |
| 8/6/2004 | 0.40 | Standard Copies |
| 8/6/2004 | 3.40 | Standard Copies |
| 8/6/2004 | 4.00 | Standard Copies |
| 8/6/2004 | 1.50 | Standard Copies |
| 8/6/2004 | 72.00 | Color Copies |
| 8/6/2004 | 25.80 | Scanned Images |
| 8/6/2004 | 0.15 | Scanned Images |
| 8/6/2004 | 2.25 | Scanned Images |
| 8/6/2004 | 3.60 | Scanned Images |
| 8/6/2004 | 12.75 | Scanned Images |
| 8/6/2004 | 12.75 | Scanned Images |
| 8/6/2004 | 4.50 | Scanned Images |
| 8/6/2004 | 1.95 | Scanned Images |
| 8/6/2004 | 1.65 | Scanned Images |
| 8/6/2004 | 1.35 | Scanned Images |
| 8/6/2004 | 2.55 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 8/6/2004 | 0.45 | Scanned Images |
| 8/6/2004 | 0.30 | Scanned Images |
| 8/6/2004 | 2.40 | Scanned Images |
| 8/6/2004 | 0.90 | Scanned Images |
| 8/6/2004 | 0.30 | Scanned Images |
| 8/6/2004 | 5.40 | Scanned Images |
| 8/6/2004 | 1.80 | Scanned Images |
| 8/6/2004 | 2.25 | Scanned Images |
| 8/6/2004 | 2.10 | Scanned Images |
| 8/6/2004 | 10.05 | Scanned Images |
| 8/6/2004 | 2.40 | Scanned Images |
| 8/6/2004 | 12.00 | Scanned Images |
| 8/6/2004 | 2.25 | Scanned Images |
| 8/6/2004 | 1.50 | Scanned Images |
| 8/6/2004 | 5.55 | Scanned Images |
| 8/6/2004 | 1.05 | Scanned Images |
| 8/6/2004 | 1.50 | Scanned Images |
| 8/6/2004 | 1.65 | Scanned Images |
| 8/6/2004 | 2.25 | Scanned Images |
| 8/6/2004 | 2.10 | Scanned Images |
| 8/6/2004 | 0.15 | Scanned Images |
| 8/6/2004 | 27.14 | Fed Exp to:READ LABEL,ENCINO,CA from:MAILROOM |
| 8/6/2004 | 14.90 | Overtime Transportation, S. Blatnick, 7/20/04 |
| 8/6/2004 | 13.90 | Overtime Transportation, S. Blatnick, 7/15/04 |
| 8/6/2004 | 71.70 | Audrey P Johnson - secretarial overtime |
| 8/7/2004 | 0.80 | Standard Copies |
| 8/7/2004 | 4.00 | Standard Copies |
| 8/7/2004 | 0.30 | Standard Copies |
| 8/7/2004 | 0.10 | Standard Copies |
| 8/7/2004 | 0.20 | Standard Copies |
| 8/7/2004 | 4.50 | Scanned Images |
| 8/7/2004 | 8.63 | Clinton Boyd, Personal Car Mileage, Home/K&E, 08/07/04, (Overtime Transportation), Personal Car Mileage |
| 8/7/2004 | 8.63 | Clinton Boyd, Personal Car Mileage, K&E/Home, 08/07/04, (Overtime Transportation), Personal Car Mileage |
| 8/7/2004 | 12.00 | Clinton Boyd, Parking, Chicago, 08/07/04, (Overtime Transportation), Overtime Parking |
| 8/7/2004 | 12.00 | Overtime Meals    Christine Vara |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/7/2004 | 143.40 | Clinton J Boyd - General Secretarial |
| 8/8/2004 | 2.30 | Standard Copies |
| 8/8/2004 | 1.20 | Standard Copies |
| 8/8/2004 | 2.50 | Standard Copies |
| 8/8/2004 | 0.20 | Standard Copies |
| 8/8/2004 | 0.20 | Standard Copies |
| 8/8/2004 | 0.50 | Standard Copies |
| 8/8/2004 | 0.10 | Standard Copies |
| 8/8/2004 | 1.80 | Standard Copies |
| 8/9/2004 | 8.52 | Telephone call to:  COLUMBIA,MD 410-531-4514 |
| 8/9/2004 | 3.12 | Telephone call to:  COLUMBIA,MD 410-531-4236 |
| 8/9/2004 | 0.83 | Telephone call to:  COLUMBIA,MD 410-531-4514 |
| 8/9/2004 | 1.45 | Telephone call to:  WASHINGTON,DC 202-295-8437 |
| 8/9/2004 | 1.45 | Telephone call to:  WESTERN,TN 901-820-2065 |
| 8/9/2004 | 3.12 | Telephone call to:  E CENTRAL,FL 561-362-1302 |
| 8/9/2004 | 1.04 | Telephone call to:  MAR VISTA,CA 310-823-9000 |
| 8/9/2004 | 2.25 | Fax page charge to 410-531-4604 |
| 8/9/2004 | 28.00 | Standard Copies |
| 8/9/2004 | 2.40 | Standard Copies |
| 8/9/2004 | 2.00 | Standard Copies |
| 8/9/2004 | 9.60 | Standard Copies |
| 8/9/2004 | 5.60 | Standard Copies |
| 8/9/2004 | 0.10 | Standard Copies |
| 8/9/2004 | 2.30 | Standard Copies |
| 8/9/2004 | 0.50 | Standard Copies |
| 8/9/2004 | 6.30 | Standard Copies |
| 8/9/2004 | 5.00 | Standard Copies |
| 8/9/2004 | 4.40 | Standard Copies |
| 8/9/2004 | 3.20 | Standard Copies |
| 8/9/2004 | 4.20 | Standard Copies |
| 8/9/2004 | 0.60 | Standard Copies |
| 8/9/2004 | 0.10 | Standard Copies |
| 8/9/2004 | 3.30 | Standard Copies |
| 8/9/2004 | 3.80 | Standard Copies |
| 8/9/2004 | 0.60 | Standard Copies |
| 8/9/2004 | 4.60 | Standard Copies |
| 8/9/2004 | 0.70 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 8/9/2004 | 0.30 | Standard Copies |
| 8/9/2004 | 0.60 | Standard Copies |
| 8/9/2004 | 0.50 | Standard Copies |
| 8/9/2004 | 0.50 | Standard Copies |
| 8/9/2004 | 2.00 | Standard Copies |
| 8/9/2004 | 1.40 | Standard Copies |
| 8/9/2004 | 0.40 | Standard Copies |
| 8/9/2004 | 4.70 | Standard Copies |
| 8/9/2004 | 4.40 | Standard Copies |
| 8/9/2004 | 3.60 | Standard Copies |
| 8/9/2004 | 0.20 | Standard Copies |
| 8/9/2004 | 1.70 | Standard Copies |
| 8/9/2004 | 0.40 | Standard Copies |
| 8/9/2004 | 0.40 | Standard Copies |
| 8/9/2004 | 1.40 | Standard Copies |
| 8/9/2004 | 2.00 | Standard Copies |
| 8/9/2004 | 0.40 | Standard Copies |
| 8/9/2004 | 1.20 | Standard Copies |
| 8/9/2004 | 1.50 | Standard Copies |
| 8/9/2004 | 1.30 | Standard Copies |
| 8/9/2004 | 1.60 | Standard Copies |
| 8/9/2004 | 1.40 | Standard Copies |
| 8/9/2004 | 0.50 | Standard Copies |
| 8/9/2004 | 0.20 | Standard Copies |
| 8/9/2004 | 0.30 | Standard Copies |
| 8/9/2004 | 0.80 | Standard Copies |
| 8/9/2004 | 1.80 | Standard Copies |
| 8/9/2004 | 3.40 | Standard Copies |
| 8/9/2004 | 4.50 | Standard Copies |
| 8/9/2004 | 0.10 | Standard Copies |
| 8/9/2004 | 2.30 | Standard Copies |
| 8/9/2004 | 0.60 | Standard Copies |
| 8/9/2004 | 0.30 | Standard Copies |
| 8/9/2004 | 0.50 | Standard Copies |
| 8/9/2004 | 0.10 | Standard Copies |
| 8/9/2004 | 0.20 | Standard Copies |
| 8/9/2004 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/9/2004 | 0.90 | Standard Copies |
| 8/9/2004 | 0.50 | Standard Copies |
| 8/9/2004 | 0.50 | Standard Copies |
| 8/9/2004 | 0.20 | Standard Copies |
| 8/9/2004 | 0.20 | Standard Copies |
| 8/9/2004 | 3.50 | Standard Copies |
| 8/9/2004 | 0.40 | Standard Copies |
| 8/9/2004 | 0.60 | Standard Copies |
| 8/9/2004 | 0.60 | Standard Copies |
| 8/9/2004 | 0.60 | Standard Copies |
| 8/9/2004 | 0.60 | Standard Copies |
| 8/9/2004 | 0.60 | Standard Copies |
| 8/9/2004 | 2.80 | Standard Copies |
| 8/9/2004 | 2.80 | Standard Copies |
| 8/9/2004 | 17.20 | Standard Copies |
| 8/9/2004 | 1.10 | Standard Copies |
| 8/9/2004 | 0.30 | Scanned Images |
| 8/9/2004 | 10.35 | Scanned Images |
| 8/9/2004 | 5.85 | Scanned Images |
| 8/9/2004 | 2.70 | Scanned Images |
| 8/9/2004 | 8.25 | Scanned Images |
| 8/9/2004 | 15.00 | Scanned Images |
| 8/9/2004 | 25.80 | Scanned Images |
| 8/9/2004 | 0.90 | Scanned Images |
| 8/9/2004 | 5.40 | Scanned Images |
| 8/9/2004 | 0.90 | Scanned Images |
| 8/9/2004 | 2.40 | Scanned Images |
| 8/9/2004 | 0.30 | Scanned Images |
| 8/9/2004 | 0.15 | Scanned Images |
| 8/9/2004 | 2.40 | Scanned Images |
| 8/9/2004 | 7.50 | Scanned Images |
| 8/9/2004 | 5.55 | Scanned Images |
| 8/9/2004 | 7.50 | Scanned Images |
| 8/9/2004 | 0.45 | Scanned Images |
| 8/9/2004 | 2.55 | Scanned Images |
| 8/9/2004 | 0.45 | Scanned Images |
| 8/9/2004 | 0.45 | Scanned Images |

| Date | Amount | Description |
|------|-------|-------------|
| 8/9/2004 | 22.20 | Scanned Images |
| 8/9/2004 | 12.15 | Scanned Images |
| 8/9/2004 | 1.50 | Scanned Images |
| 8/9/2004 | 2.55 | Scanned Images |
| 8/9/2004 | 2.40 | Scanned Images |
| 8/9/2004 | 12.45 | Scanned Images |
| 8/9/2004 | 8.40 | Scanned Images |
| 8/9/2004 | 7.05 | Scanned Images |
| 8/9/2004 | 4.05 | Scanned Images |
| 8/9/2004 | 27.60 | Scanned Images |
| 8/9/2004 | 8.40 | Scanned Images |
| 8/9/2004 | 3.75 | Scanned Images |
| 8/9/2004 | 8.40 | Scanned Images |
| 8/9/2004 | 5.40 | Scanned Images |
| 8/9/2004 | 3.30 | Scanned Images |
| 8/9/2004 | 6.75 | Scanned Images |
| 8/9/2004 | 3.90 | Scanned Images |
| 8/9/2004 | 6.30 | Scanned Images |
| 8/9/2004 | 8.70 | Scanned Images |
| 8/9/2004 | 5.55 | Scanned Images |
| 8/9/2004 | 16.50 | Scanned Images |
| 8/9/2004 | 15.90 | Scanned Images |
| 8/9/2004 | 6.00 | Scanned Images |
| 8/9/2004 | 0.30 | Scanned Images |
| 8/9/2004 | 0.15 | Scanned Images |
| 8/9/2004 | 0.30 | Standard Copies NY |
| 8/9/2004 | 1.50 | Standard Copies NY |
| 8/9/2004 | 2.10 | Standard Copies NY |
| 8/9/2004 | 3.60 | Standard Copies NY |
| 8/9/2004 | 0.30 | Standard Copies NY |
| 8/9/2004 | 0.15 | Standard Copies NY |
| 8/9/2004 | 25.80 | Standard Copies NY |
| 8/9/2004 | 0.30 | Standard Copies NY |
| 8/9/2004 | 1.50 | Standard Copies NY |
| 8/9/2004 | 2.10 | Standard Copies NY |
| 8/9/2004 | 3.60 | Standard Copies NY |
| 8/9/2004 | 0.30 | Standard Copies NY |

| Date | Amount | Description |
|------|-------|-------------|
| 8/9/2004 | 0.15 | Standard Copies NY |
| 8/9/2004 | 15.00 | Samuel Blatnick, cabfare, Chicago, 08/09/04, (Overtime Transportation), Overtime Transportation |
| 8/9/2004 | 11.00 | Ryan Bennett, cabfare, Chicago, IL, 08/09/04, (Overtime Transportation) |
| 8/9/2004 | 15.00 | Samuel Blatnick, cabfare, Chicago, 08/09/04, (Overtime Transportation), Overtime Transportation |
| 8/9/2004 | 27.88 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, 08/09/04, (Overtime Meals), Overtime Meal |
| 8/9/2004 | 25.00 | Ryan Bennett, Overtime Meal-Attorney, Chicago, IL 08/09/04, (Overtime Meals) |
| 8/9/2004 | 27.88 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, 08/09/04, (Overtime Meals), Overtime Meal |
| 8/10/2004 | 2.29 | Telephone call to:  WASHINGTON,DC 202-295-8437 |
| 8/10/2004 | 0.83 | Telephone call to:  WASHINGTON,DC 202-295-8437 |
| 8/10/2004 | 1.87 | Telephone call to:  STATE OF,AZ 520-247-1535 |
| 8/10/2004 | 0.62 | Telephone call to:  STATE OF,DE 302-778-6406 |
| 8/10/2004 | 1.25 | Telephone call to:  PHILADELPH,PA 215-665-2147 |
| 8/10/2004 | 4.36 | Telephone call to:  EASTERN,MD 443-535-8439 |
| 8/10/2004 | 0.90 | Standard Copies |
| 8/10/2004 | 0.60 | Standard Copies |
| 8/10/2004 | 10.10 | Standard Copies |
| 8/10/2004 | 14.30 | Standard Copies |
| 8/10/2004 | 1.00 | Standard Copies |
| 8/10/2004 | 0.30 | Standard Copies |
| 8/10/2004 | 0.20 | Standard Copies |
| 8/10/2004 | 0.70 | Standard Copies |
| 8/10/2004 | 0.70 | Standard Copies |
| 8/10/2004 | 0.70 | Standard Copies |
| 8/10/2004 | 0.70 | Standard Copies |
| 8/10/2004 | 1.20 | Standard Copies |
| 8/10/2004 | 0.80 | Standard Copies |
| 8/10/2004 | 0.70 | Standard Copies |
| 8/10/2004 | 1.40 | Standard Copies |
| 8/10/2004 | 1.40 | Standard Copies |
| 8/10/2004 | 1.40 | Standard Copies |
| 8/10/2004 | 3.50 | Standard Copies |
| 8/10/2004 | 3.00 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/10/2004 | 0.30 | Standard Copies |
| 8/10/2004 | 3.20 | Standard Copies |
| 8/10/2004 | 0.20 | Standard Copies |
| 8/10/2004 | 0.20 | Standard Copies |
| 8/10/2004 | 1.40 | Standard Copies |
| 8/10/2004 | 0.30 | Standard Copies |
| 8/10/2004 | 0.60 | Standard Copies |
| 8/10/2004 | 0.40 | Standard Copies |
| 8/10/2004 | 0.70 | Standard Copies |
| 8/10/2004 | 1.00 | Standard Copies |
| 8/10/2004 | 0.70 | Standard Copies |
| 8/10/2004 | 0.70 | Standard Copies |
| 8/10/2004 | 1.00 | Standard Copies |
| 8/10/2004 | 1.40 | Standard Copies |
| 8/10/2004 | 1.40 | Standard Copies |
| 8/10/2004 | 0.90 | Standard Copies |
| 8/10/2004 | 0.70 | Standard Copies |
| 8/10/2004 | 0.70 | Standard Copies |
| 8/10/2004 | 0.70 | Standard Copies |
| 8/10/2004 | 0.20 | Standard Copies |
| 8/10/2004 | 2.50 | Standard Copies |
| 8/10/2004 | 3.80 | Standard Copies |
| 8/10/2004 | 13.20 | Standard Copies |
| 8/10/2004 | 9.00 | Standard Copies |
| 8/10/2004 | 0.50 | Standard Copies |
| 8/10/2004 | 0.50 | Standard Copies |
| 8/10/2004 | 0.30 | Standard Copies |
| 8/10/2004 | 0.20 | Standard Copies |
| 8/10/2004 | 2.50 | Standard Copies |
| 8/10/2004 | 0.70 | Standard Copies |
| 8/10/2004 | 1.40 | Standard Copies |
| 8/10/2004 | 0.60 | Standard Copies |
| 8/10/2004 | 0.90 | Standard Copies |
| 8/10/2004 | 2.80 | Standard Copies |
| 8/10/2004 | 3.30 | Standard Copies |
| 8/10/2004 | 0.70 | Standard Copies |
| 8/10/2004 | 0.50 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/10/2004 | 2.40 | Standard Copies |
| 8/10/2004 | 61.20 | Standard Copies |
| 8/10/2004 | 27.20 | Standard Copies |
| 8/10/2004 | 10.35 | Scanned Images |
| 8/10/2004 | 5.70 | Scanned Images |
| 8/10/2004 | 6.90 | Scanned Images |
| 8/10/2004 | 1.35 | Scanned Images |
| 8/10/2004 | 0.75 | Scanned Images |
| 8/10/2004 | 0.90 | Scanned Images |
| 8/10/2004 | 0.75 | Scanned Images |
| 8/10/2004 | 17.25 | Scanned Images |
| 8/10/2004 | 35.70 | Scanned Images |
| 8/10/2004 | 1.50 | Scanned Images |
| 8/10/2004 | 10.59 | Fed Exp to:READ LABEL,COLUMBIA,MD from:MAILROOM |
| 8/10/2004 | 11.40 | Fed Exp to:READ LABEL,COLUMBIA,MD from:MAILROOM |
| 8/10/2004 | 60.00 | Jonathan Friedland, cabfare, Chicago, IL, 08/10/04, (Overtime Transportation), cab to train |
| 8/10/2004 | 10.00 | Ryan Bennett, cabfare, Chicago, IL, 08/10/04, (Overtime Transportation) |
| 8/10/2004 | 10.00 | Jonathan Friedland, Overtime Meal-Attorney, Chicago, IL, 08/10/04, (Overtime Meals), Dinner |
| 8/10/2004 | 22.50 | Ryan Bennett, Overtime Meal-Attorney, Chicago, IL 08/10/04, (Overtime Meals) |
| 8/10/2004 | 35.85 | Audrey P Johnson - secretarial overtime |
| 8/11/2004 | 0.62 | Telephone call to:  EASTERN,MO 573-751-1010 |
| 8/11/2004 | 0.83 | Telephone call to:  COLUMBIA,MD 410-531-4751 |
| 8/11/2004 | 21.70 | Ryan Bennett, Cellular Service, Sprint, 7/11/04-8/10/04, 08/11/04, (Telephone Charges) |
| 8/11/2004 | 107.50 | Standard Copies |
| 8/11/2004 | 1.80 | Standard Copies |
| 8/11/2004 | 1.30 | Standard Copies |
| 8/11/2004 | 3.10 | Standard Copies |
| 8/11/2004 | 9.20 | Standard Copies |
| 8/11/2004 | 3.20 | Standard Copies |
| 8/11/2004 | 6.40 | Standard Copies |
| 8/11/2004 | 0.10 | Standard Copies |
| 8/11/2004 | 0.10 | Standard Copies |
| 8/11/2004 | 0.50 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/11/2004 | 1.00 | Standard Copies |
| 8/11/2004 | 1.40 | Standard Copies |
| 8/11/2004 | 2.40 | Standard Copies |
| 8/11/2004 | 0.20 | Standard Copies |
| 8/11/2004 | 0.10 | Standard Copies |
| 8/11/2004 | 1.60 | Standard Copies |
| 8/11/2004 | 0.10 | Standard Copies |
| 8/11/2004 | 2.40 | Standard Copies |
| 8/11/2004 | 1.70 | Standard Copies |
| 8/11/2004 | 1.00 | Standard Copies |
| 8/11/2004 | 1.40 | Standard Copies |
| 8/11/2004 | 2.40 | Standard Copies |
| 8/11/2004 | 0.10 | Standard Copies |
| 8/11/2004 | 0.80 | Standard Copies |
| 8/11/2004 | 0.80 | Standard Copies |
| 8/11/2004 | 1.80 | Standard Copies |
| 8/11/2004 | 3.20 | Standard Copies |
| 8/11/2004 | 3.20 | Standard Copies |
| 8/11/2004 | 0.80 | Standard Copies |
| 8/11/2004 | 1.60 | Standard Copies |
| 8/11/2004 | 4.00 | Standard Copies |
| 8/11/2004 | 0.40 | Standard Copies |
| 8/11/2004 | 0.20 | Standard Copies |
| 8/11/2004 | 0.10 | Standard Copies |
| 8/11/2004 | 0.80 | Standard Copies |
| 8/11/2004 | 0.60 | Standard Copies |
| 8/11/2004 | 8.40 | Standard Copies |
| 8/11/2004 | 7.30 | Standard Copies |
| 8/11/2004 | 1.40 | Standard Copies |
| 8/11/2004 | 0.70 | Standard Copies |
| 8/11/2004 | 3.30 | Standard Copies |
| 8/11/2004 | 4.10 | Standard Copies |
| 8/11/2004 | 1.20 | Standard Copies |
| 8/11/2004 | 2.80 | Standard Copies |
| 8/11/2004 | 0.40 | Standard Copies |
| 8/11/2004 | 0.30 | Standard Copies |
| 8/11/2004 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/11/2004 | 0.60 | Scanned Images |
| 8/11/2004 | 5.85 | Scanned Images |
| 8/11/2004 | 46.35 | Scanned Images |
| 8/11/2004 | 12.00 | Scanned Images |
| 8/11/2004 | 0.30 | Scanned Images |
| 8/11/2004 | 0.15 | Scanned Images |
| 8/11/2004 | 3.75 | Scanned Images |
| 8/11/2004 | 7.35 | Scanned Images |
| 8/11/2004 | 2.70 | Scanned Images |
| 8/11/2004 | 10.80 | Scanned Images |
| 8/11/2004 | 0.45 | Scanned Images |
| 8/11/2004 | 11.00 | Ryan Bennett, cabfare, Chicago, IL, 08/11/04, (Overtime Transportation) |
| 8/11/2004 | 18.21 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, 08/11/04, (Overtime Meals), Overtime Meal |
| 8/11/2004 | 24.75 | Ryan Bennett, Overtime Meal-Attorney, Chicago, IL 08/11/04, (Overtime Meals) |
| 8/12/2004 | 1.87 | Telephone call to:  NORTH WEST,NJ 973-597-2500 |
| 8/12/2004 | 1.25 | Telephone call to:  NEWYORKCTY,NY 212-403-1255 |
| 8/12/2004 | 0.62 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 8/12/2004 | 1.04 | Telephone call to:  STATE OF,DE 302-661-7000 |
| 8/12/2004 | 0.83 | Telephone call to:  ALHAMBRA,CA 818-281-8192 |
| 8/12/2004 | 7.48 | Telephone call to:  EASTERN,MD 410-580-4153 |
| 8/12/2004 | 0.53 | Telephone call to:  S ALBERTA,AB 403-803-5751 |
| 8/12/2004 | 0.83 | Telephone call to:  NY CITY,NY 917-319-2202 |
| 8/12/2004 | 7.20 | Standard Copies |
| 8/12/2004 | 1.40 | Standard Copies |
| 8/12/2004 | 0.20 | Standard Copies |
| 8/12/2004 | 0.30 | Standard Copies |
| 8/12/2004 | 0.10 | Standard Copies |
| 8/12/2004 | 0.20 | Standard Copies |
| 8/12/2004 | 0.20 | Standard Copies |
| 8/12/2004 | 0.20 | Standard Copies |
| 8/12/2004 | 0.20 | Standard Copies |
| 8/12/2004 | 0.20 | Standard Copies |
| 8/12/2004 | 0.10 | Standard Copies |
| 8/12/2004 | 0.10 | Standard Copies |
| 8/12/2004 | 0.10 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|------|------|------|
| 8/12/2004 | 0.20 | Standard Copies |
| 8/12/2004 | 0.20 | Standard Copies |
| 8/12/2004 | 0.30 | Standard Copies |
| 8/12/2004 | 0.20 | Standard Copies |
| 8/12/2004 | 0.10 | Standard Copies |
| 8/12/2004 | 0.10 | Standard Copies |
| 8/12/2004 | 0.30 | Standard Copies |
| 8/12/2004 | 0.20 | Standard Copies |
| 8/12/2004 | 0.40 | Standard Copies |
| 8/12/2004 | 0.40 | Standard Copies |
| 8/12/2004 | 0.10 | Standard Copies |
| 8/12/2004 | 0.10 | Standard Copies |
| 8/12/2004 | 0.10 | Standard Copies |
| 8/12/2004 | 1.00 | Standard Copies |
| 8/12/2004 | 0.30 | Standard Copies |
| 8/12/2004 | 0.60 | Standard Copies |
| 8/12/2004 | 0.10 | Standard Copies |
| 8/12/2004 | 2.30 | Standard Copies |
| 8/12/2004 | 2.00 | Standard Copies |
| 8/12/2004 | 0.20 | Standard Copies |
| 8/12/2004 | 0.10 | Standard Copies |
| 8/12/2004 | 11.60 | Standard Copies |
| 8/12/2004 | 7.30 | Standard Copies |
| 8/12/2004 | 12.80 | Standard Copies |
| 8/12/2004 | 4.30 | Standard Copies |
| 8/12/2004 | 1.30 | Standard Copies |
| 8/12/2004 | 1.30 | Standard Copies |
| 8/12/2004 | 0.40 | Standard Copies |
| 8/12/2004 | 1.00 | Standard Copies |
| 8/12/2004 | 0.90 | Standard Copies |
| 8/12/2004 | 0.20 | Standard Copies |
| 8/12/2004 | 6.20 | Standard Copies |
| 8/12/2004 | 0.30 | Standard Copies |
| 8/12/2004 | 0.20 | Standard Copies |
| 8/12/2004 | 2.00 | Standard Copies |
| 8/12/2004 | 0.90 | Standard Copies |
| 8/12/2004 | 0.90 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/12/2004 | 0.70 | Standard Copies |
| 8/12/2004 | 0.20 | Standard Copies |
| 8/12/2004 | 0.30 | Standard Copies |
| 8/12/2004 | 0.30 | Standard Copies |
| 8/12/2004 | 1.00 | Standard Copies |
| 8/12/2004 | 2.50 | Standard Copies |
| 8/12/2004 | 0.50 | Standard Copies |
| 8/12/2004 | 9.00 | Standard Copies |
| 8/12/2004 | 6.50 | Standard Copies |
| 8/12/2004 | 3.50 | Standard Copies |
| 8/12/2004 | 6.70 | Standard Copies |
| 8/12/2004 | 0.20 | Standard Copies |
| 8/12/2004 | 4.10 | Standard Copies |
| 8/12/2004 | 3.00 | Standard Copies |
| 8/12/2004 | 0.80 | Standard Copies |
| 8/12/2004 | 0.40 | Standard Copies |
| 8/12/2004 | 0.40 | Standard Copies |
| 8/12/2004 | 0.20 | Standard Copies |
| 8/12/2004 | 4.60 | Standard Copies |
| 8/12/2004 | 4.60 | Standard Copies |
| 8/12/2004 | 2.30 | Standard Copies |
| 8/12/2004 | 1.20 | Standard Copies |
| 8/12/2004 | 1.00 | Standard Copies |
| 8/12/2004 | 0.10 | Standard Copies |
| 8/12/2004 | 5.30 | Standard Copies |
| 8/12/2004 | 1.30 | Standard Copies |
| 8/12/2004 | 3.20 | Standard Copies |
| 8/12/2004 | 1.10 | Standard Copies |
| 8/12/2004 | 0.20 | Standard Copies |
| 8/12/2004 | 0.70 | Standard Copies |
| 8/12/2004 | 0.10 | Standard Copies |
| 8/12/2004 | 1.60 | Standard Copies |
| 8/12/2004 | 1.60 | Standard Copies |
| 8/12/2004 | 0.30 | Standard Copies |
| 8/12/2004 | 2.20 | Standard Copies |
| 8/12/2004 | 0.40 | Standard Copies |
| 8/12/2004 | 3.40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 8/12/2004 | 1.10 | Standard Copies |
| 8/12/2004 | 1.90 | Standard Copies |
| 8/12/2004 | 2.30 | Standard Copies |
| 8/12/2004 | 0.80 | Standard Copies |
| 8/12/2004 | 0.20 | Standard Copies |
| 8/12/2004 | 2.90 | Standard Copies |
| 8/12/2004 | 0.10 | Standard Copies |
| 8/12/2004 | 0.10 | Standard Copies |
| 8/12/2004 | 0.10 | Standard Copies |
| 8/12/2004 | 0.10 | Standard Copies |
| 8/12/2004 | 0.10 | Standard Copies |
| 8/12/2004 | 0.10 | Standard Copies |
| 8/12/2004 | 0.10 | Standard Copies |
| 8/12/2004 | 0.10 | Standard Copies |
| 8/12/2004 | 0.10 | Standard Copies |
| 8/12/2004 | 0.10 | Standard Copies |
| 8/12/2004 | 2.40 | Standard Copies |
| 8/12/2004 | 4.00 | Standard Copies |
| 8/12/2004 | 1.40 | Standard Copies |
| 8/12/2004 | 2.90 | Standard Copies |
| 8/12/2004 | 2.10 | Standard Copies |
| 8/12/2004 | 2.90 | Standard Copies |
| 8/12/2004 | 1.30 | Standard Copies |
| 8/12/2004 | 1.00 | Standard Copies |
| 8/12/2004 | 1.10 | Standard Copies |
| 8/12/2004 | 2.10 | Standard Copies |
| 8/12/2004 | 2.10 | Standard Copies |
| 8/12/2004 | 2.10 | Standard Copies |
| 8/12/2004 | 3.30 | Standard Copies |
| 8/12/2004 | 0.80 | Standard Copies |
| 8/12/2004 | 144.00 | Color Copies |
| 8/12/2004 | 144.00 | Color Copies |
| 8/12/2004 | 1.50 | Color Copies |
| 8/12/2004 | 180.00 | Color Copies |
| 8/12/2004 | 1.05 | Scanned Images |
| 8/12/2004 | 5.40 | Fed Exp to:Jeffrey C. Wisler,WILMINGTON,DE from:Mary Gigliotti |
| 8/12/2004 | 5.40 | Fed Exp to:Adam G. Landis,WILMINGTON,DE from:Mary Gigliotti |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/12/2004 | 5.40 | Fed Exp to:U.S. Trustee,WILMINGTON,DE from:Mary Gigliotti |
| 8/12/2004 | 7.12 | Fed Exp to:Daniel C. Cohn,BOSTON,MA from:Mary Gigliotti |
| 8/12/2004 | 5.89 | Fed Exp to:Marcia M. Waldron,PHILADELPHIA,PA from:Mary Gigliotti |
| 8/12/2004 | 5.40 | Fed Exp to:Edward J. Longosz, II,WASHINGTON,DC from:Mary Gigliotti |
| 8/12/2004 | 5.40 | Fed Exp to:Brian C. Parker,BALTIMORE,MD from:Mary Gigliotti |
| 8/12/2004 | 236.60 | JACQUELINE KASHMER, C.S.R. - Court Reporter Fee/Deposition, Transcript of motions held before Hon. Stanley R Chesler, 8/2/04 |
| 8/12/2004 | 10.00 | Ryan Bennett, cabfare, Chicago, IL, 08/12/04, (Overtime Transportation) |
| 8/12/2004 | 16.46 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, 08/12/04, (Overtime Meals), Overtime Transporation |
| 8/12/2004 | 25.00 | Ryan Bennett, Overtime Meal-Attorney, Chicago, IL 08/12/04, (Overtime Meals) |
| 8/12/2004 | 12.00 | Overtime Meals    Janet S Baer |
| 8/12/2004 | 284.40 | Hickman, S - PowerPoint |
| 8/12/2004 | 179.25 | Clinton J Boyd - Revisions |
| 8/13/2004 | 3.74 | Telephone call to:    646-209-8527 |
| 8/13/2004 | 1.04 | Telephone call to:  ALEXANDRIA,VA 703-379-9293 |
| 8/13/2004 | 4.36 | Telephone call to:  LEESBURG,VA 703-729-8543 |
| 8/13/2004 | 0.62 | Telephone call to:  COLUMBIA,MD 410-531-4404 |
| 8/13/2004 | 7.69 | Telephone call to:  E CENTRAL,FL 561-362-1300 |
| 8/13/2004 | 3.80 | Standard Copies |
| 8/13/2004 | 2.30 | Standard Copies |
| 8/13/2004 | 1.10 | Standard Copies |
| 8/13/2004 | 1.90 | Standard Copies |
| 8/13/2004 | 0.60 | Standard Copies |
| 8/13/2004 | 0.60 | Standard Copies |
| 8/13/2004 | 0.60 | Standard Copies |
| 8/13/2004 | 0.60 | Standard Copies |
| 8/13/2004 | 0.60 | Standard Copies |
| 8/13/2004 | 0.60 | Standard Copies |
| 8/13/2004 | 2.40 | Standard Copies |
| 8/13/2004 | 5.00 | Standard Copies |
| 8/13/2004 | 2.50 | Standard Copies |
| 8/13/2004 | 0.80 | Standard Copies |
| 8/13/2004 | 2.00 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/13/2004 | 3.00 | Standard Copies |
| 8/13/2004 | 3.00 | Standard Copies |
| 8/13/2004 | 0.80 | Standard Copies |
| 8/13/2004 | 1.20 | Standard Copies |
| 8/13/2004 | 1.70 | Standard Copies |
| 8/13/2004 | 1.70 | Standard Copies |
| 8/13/2004 | 2.50 | Standard Copies |
| 8/13/2004 | 1.70 | Standard Copies |
| 8/13/2004 | 1.70 | Standard Copies |
| 8/13/2004 | 0.20 | Standard Copies |
| 8/13/2004 | 0.90 | Standard Copies |
| 8/13/2004 | 0.60 | Standard Copies |
| 8/13/2004 | 0.80 | Standard Copies |
| 8/13/2004 | 0.50 | Standard Copies |
| 8/13/2004 | 1.30 | Standard Copies |
| 8/13/2004 | 1.30 | Standard Copies |
| 8/13/2004 | 1.60 | Standard Copies |
| 8/13/2004 | 1.60 | Standard Copies |
| 8/13/2004 | 0.30 | Standard Copies |
| 8/13/2004 | 0.30 | Standard Copies |
| 8/13/2004 | 0.90 | Standard Copies |
| 8/13/2004 | 29.60 | Standard Copies |
| 8/13/2004 | 0.50 | Standard Copies |
| 8/13/2004 | 0.60 | Standard Copies |
| 8/13/2004 | 0.60 | Standard Copies |
| 8/13/2004 | 0.70 | Standard Copies |
| 8/13/2004 | 14.40 | Standard Copies |
| 8/13/2004 | 2.50 | Standard Copies |
| 8/13/2004 | 8.40 | Standard Copies |
| 8/13/2004 | 1.00 | Standard Copies |
| 8/13/2004 | 0.70 | Standard Copies |
| 8/13/2004 | 0.60 | Standard Copies |
| 8/13/2004 | 0.80 | Standard Copies |
| 8/13/2004 | 2.50 | Standard Copies |
| 8/13/2004 | 2.50 | Standard Copies |
| 8/13/2004 | 1.00 | Standard Copies |
| 8/13/2004 | 1.00 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 8/13/2004 | 1.00 | Standard Copies |
| 8/13/2004 | 1.00 | Standard Copies |
| 8/13/2004 | 0.10 | Standard Copies |
| 8/13/2004 | 3.80 | Standard Copies |
| 8/13/2004 | 0.50 | Standard Copies |
| 8/13/2004 | 0.60 | Standard Copies |
| 8/13/2004 | 0.20 | Standard Copies |
| 8/13/2004 | 0.10 | Standard Copies |
| 8/13/2004 | 0.60 | Standard Copies |
| 8/13/2004 | 0.20 | Standard Copies |
| 8/13/2004 | 0.70 | Standard Copies |
| 8/13/2004 | 0.20 | Standard Copies |
| 8/13/2004 | 1.80 | Standard Copies |
| 8/13/2004 | 6.30 | Standard Copies |
| 8/13/2004 | 6.30 | Standard Copies |
| 8/13/2004 | 1.20 | Standard Copies |
| 8/13/2004 | 1.20 | Standard Copies |
| 8/13/2004 | 5.90 | Standard Copies |
| 8/13/2004 | 0.45 | Scanned Images |
| 8/13/2004 | 3.00 | Scanned Images |
| 8/13/2004 | 5.40 | Scanned Images |
| 8/13/2004 | 6.45 | Scanned Images |
| 8/13/2004 | 0.75 | Scanned Images |
| 8/13/2004 | 1.95 | Scanned Images |
| 8/13/2004 | 1.35 | Scanned Images |
| 8/13/2004 | 1.80 | Scanned Images |
| 8/13/2004 | 5.70 | Scanned Images |
| 8/13/2004 | 1.20 | Scanned Images |
| 8/13/2004 | 3.30 | Scanned Images |
| 8/13/2004 | 2.55 | Scanned Images |
| 8/13/2004 | 0.60 | Scanned Images |
| 8/13/2004 | 2.85 | Scanned Images |
| 8/13/2004 | 65.02 | Comet Messenger Services to:  FRIEDLAND |
| 8/13/2004 | 14.00 | Samuel Blatnick, cabfare, Chicago, 08/13/04, (Overtime Transportation), Overtime Transportation |
| 8/13/2004 | 12.00 | Ryan Bennett, cabfare, Chicago, IL, 08/13/04, (Overtime Transportation) |

| Date | Amount | Description |
|------|--------|-------------|
| 8/13/2004 | 20.10 | Ryan Bennett, Overtime Meal-Attorney, Chicago, IL 08/13/04, (Overtime Meals) |
| 8/13/2004 | 62.21 | Engstrom, J - Revisions; tables |
| 8/14/2004 | 17.26 | GENESYS CONFERENCING, INC. - Telephone, Conference calls, L Esayian, 7/15/04 to 8/14/04 |
| 8/14/2004 | 8.20 | GENESYS CONFERENCING, INC. - Telephone, Conference call, R Bennett, 8/02/04 |
| 8/14/2004 | 162.15 | GENESYS CONFERENCING, INC. - Telephone, Conference calls, S Blatnick, 7/15/04 to 8/14/04 |
| 8/14/2004 | 18.09 | GENESYS CONFERENCING, INC. - Telephone - 08/05/04 Conference call |
| 8/14/2004 | 1.00 | Standard Copies |
| 8/14/2004 | 0.70 | Standard Copies |
| 8/14/2004 | 23.59 | UNITED PARCEL SERVICE - Overnight Delivery TP-UPS SERVICE FROM AUGUST 3 - 13, 2004 |
| 8/14/2004 | 30.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, 08/14/04, (Overtime Meals), Overtime Meal |
| 8/15/2004 | 170.40 | CHOICEPOINT SERVICES, INC. - Information Broker Doc/Svcs, Document Retrieval |
| 8/15/2004 | 461.00 | CHOICEPOINT SERVICES, INC. - Information Broker Doc/Svcs, Document Retrieval |
| 8/15/2004 | 19.08 | VIRTUALDOCKET.COM - Computer Database Research, TA(18.00) Download of Documents, 8/04 |
| 8/15/2004 | 10.39 | VIRTUALDOCKET.COM - Computer Database Research, TA(172.60) Download of Documents, 8/04 |
| 8/15/2004 | 21.00 | Ryan Bennett, cabfare, Chicago, IL, 08/15/04, (Overtime Transportation) |
| 8/15/2004 | 30.00 | Ryan Bennett, Overtime Meal-Attorney, Chicago, IL 08/15/04, (Overtime Meals) |
| 8/16/2004 | 0.62 | Telephone call to:  COLUMBIA,MD 410-531-4360 |
| 8/16/2004 | 0.62 | Telephone call to:  COLUMBIA,MD 410-531-4210 |
| 8/16/2004 | 0.62 | Telephone call to:  PORTSMOUTH,RI 401-683-4707 |
| 8/16/2004 | 0.62 | Telephone call to:  NEWYORKCTY,NY 212-583-5012 |
| 8/16/2004 | 1.04 | Telephone call to:  E CENTRAL,FL 561-362-1554 |
| 8/16/2004 | 1.99 | Telephone call to:  PHILADELPH,PA 215-597-2995 |
| 8/16/2004 | 0.50 | Telephone call to:  PHILADELPH,PA 215-597-2995 |
| 8/16/2004 | 0.62 | Telephone call to:  DALLAS NE,TX 972-431-8595 |
| 8/16/2004 | 0.62 | Telephone call to:  PASADENA,CA 818-790-9699 |
| 8/16/2004 | 5.70 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/16/2004 | 0.70 | Standard Copies |
| 8/16/2004 | 1.00 | Standard Copies |
| 8/16/2004 | 0.50 | Standard Copies |
| 8/16/2004 | 0.40 | Standard Copies |
| 8/16/2004 | 0.40 | Standard Copies |
| 8/16/2004 | 0.20 | Standard Copies |
| 8/16/2004 | 12.80 | Standard Copies |
| 8/16/2004 | 0.50 | Standard Copies |
| 8/16/2004 | 3.40 | Standard Copies |
| 8/16/2004 | 3.10 | Standard Copies |
| 8/16/2004 | 0.40 | Standard Copies |
| 8/16/2004 | 6.00 | Standard Copies |
| 8/16/2004 | 0.80 | Standard Copies |
| 8/16/2004 | 4.90 | Standard Copies |
| 8/16/2004 | 4.70 | Standard Copies |
| 8/16/2004 | 2.40 | Standard Copies |
| 8/16/2004 | 0.10 | Standard Copies |
| 8/16/2004 | 0.20 | Standard Copies |
| 8/16/2004 | 1.00 | Standard Copies |
| 8/16/2004 | 0.30 | Standard Copies |
| 8/16/2004 | 0.40 | Standard Copies |
| 8/16/2004 | 0.20 | Standard Copies |
| 8/16/2004 | 1.30 | Standard Copies |
| 8/16/2004 | 0.20 | Standard Copies |
| 8/16/2004 | 0.20 | Standard Copies |
| 8/16/2004 | 0.20 | Standard Copies |
| 8/16/2004 | 0.50 | Standard Copies |
| 8/16/2004 | 0.20 | Standard Copies |
| 8/16/2004 | 0.20 | Standard Copies |
| 8/16/2004 | 0.20 | Standard Copies |
| 8/16/2004 | 0.20 | Standard Copies |
| 8/16/2004 | 1.90 | Standard Copies |
| 8/16/2004 | 0.50 | Standard Copies |
| 8/16/2004 | 0.40 | Standard Copies |
| 8/16/2004 | 0.40 | Standard Copies |
| 8/16/2004 | 1.10 | Standard Copies |
| 8/16/2004 | 0.60 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 8/16/2004 | 0.50 | Standard Copies |
| 8/16/2004 | 0.40 | Standard Copies |
| 8/16/2004 | 0.40 | Standard Copies |
| 8/16/2004 | 0.10 | Standard Copies |
| 8/16/2004 | 0.90 | Standard Copies |
| 8/16/2004 | 0.50 | Standard Copies |
| 8/16/2004 | 0.90 | Standard Copies |
| 8/16/2004 | 0.30 | Standard Copies |
| 8/16/2004 | 0.80 | Standard Copies |
| 8/16/2004 | 1.80 | Standard Copies |
| 8/16/2004 | 0.40 | Standard Copies |
| 8/16/2004 | 0.40 | Standard Copies |
| 8/16/2004 | 3.40 | Standard Copies |
| 8/16/2004 | 4.50 | Standard Copies |
| 8/16/2004 | 2.90 | Standard Copies |
| 8/16/2004 | 3.60 | Standard Copies |
| 8/16/2004 | 0.30 | Standard Copies |
| 8/16/2004 | 0.40 | Standard Copies |
| 8/16/2004 | 8.40 | Standard Copies |
| 8/16/2004 | 2.00 | Standard Copies |
| 8/16/2004 | 3.00 | Standard Copies |
| 8/16/2004 | 1.20 | Standard Copies |
| 8/16/2004 | 1.20 | Standard Copies |
| 8/16/2004 | 2.10 | Standard Copies |
| 8/16/2004 | 1.00 | Standard Copies |
| 8/16/2004 | 0.80 | Standard Copies |
| 8/16/2004 | 0.60 | Standard Copies |
| 8/16/2004 | 0.50 | Standard Copies |
| 8/16/2004 | 0.60 | Standard Copies |
| 8/16/2004 | 0.60 | Standard Copies |
| 8/16/2004 | 2.30 | Standard Copies |
| 8/16/2004 | 0.30 | Standard Copies |
| 8/16/2004 | 1.70 | Standard Copies |
| 8/16/2004 | 0.10 | Standard Copies |
| 8/16/2004 | 4.60 | Standard Copies |
| 8/16/2004 | 0.30 | Standard Copies |
| 8/16/2004 | 0.80 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/16/2004 | 2.00 | Standard Copies |
| 8/16/2004 | 0.40 | Standard Copies |
| 8/16/2004 | 1.20 | Standard Copies |
| 8/16/2004 | 1.20 | Standard Copies |
| 8/16/2004 | 2.50 | Standard Copies |
| 8/16/2004 | 1.80 | Standard Copies |
| 8/16/2004 | 0.80 | Standard Copies |
| 8/16/2004 | 5.90 | Standard Copies |
| 8/16/2004 | 0.30 | Standard Copies |
| 8/16/2004 | 0.40 | Standard Copies |
| 8/16/2004 | 0.40 | Standard Copies |
| 8/16/2004 | 0.90 | Standard Copies |
| 8/16/2004 | 0.20 | Standard Copies |
| 8/16/2004 | 1.60 | Standard Copies |
| 8/16/2004 | 4.60 | Standard Copies |
| 8/16/2004 | 0.70 | Standard Copies |
| 8/16/2004 | 0.80 | Standard Copies |
| 8/16/2004 | 0.60 | Standard Copies |
| 8/16/2004 | 1.00 | Standard Copies |
| 8/16/2004 | 0.20 | Standard Copies |
| 8/16/2004 | 0.60 | Standard Copies |
| 8/16/2004 | 0.90 | Standard Copies |
| 8/16/2004 | 0.40 | Standard Copies |
| 8/16/2004 | 0.20 | Standard Copies |
| 8/16/2004 | 0.30 | Standard Copies |
| 8/16/2004 | 0.40 | Standard Copies |
| 8/16/2004 | 0.60 | Standard Copies |
| 8/16/2004 | 0.40 | Standard Copies |
| 8/16/2004 | 0.30 | Standard Copies |
| 8/16/2004 | 1.40 | Standard Copies |
| 8/16/2004 | 2.00 | Standard Copies |
| 8/16/2004 | 0.60 | Standard Copies |
| 8/16/2004 | 0.60 | Standard Copies |
| 8/16/2004 | 0.30 | Standard Copies |
| 8/16/2004 | 1.40 | Standard Copies |
| 8/16/2004 | 2.00 | Standard Copies |
| 8/16/2004 | 0.70 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 8/16/2004 | 0.80 | Standard Copies |
| 8/16/2004 | 0.30 | Standard Copies |
| 8/16/2004 | 0.60 | Standard Copies |
| 8/16/2004 | 0.80 | Standard Copies |
| 8/16/2004 | 0.60 | Standard Copies |
| 8/16/2004 | 0.30 | Standard Copies |
| 8/16/2004 | 2.60 | Standard Copies |
| 8/16/2004 | 0.90 | Standard Copies |
| 8/16/2004 | 0.60 | Standard Copies |
| 8/16/2004 | 0.20 | Standard Copies |
| 8/16/2004 | 0.30 | Standard Copies |
| 8/16/2004 | 0.90 | Standard Copies |
| 8/16/2004 | 0.40 | Standard Copies |
| 8/16/2004 | 0.30 | Standard Copies |
| 8/16/2004 | 0.30 | Standard Copies |
| 8/16/2004 | 0.20 | Standard Copies |
| 8/16/2004 | 0.20 | Standard Copies |
| 8/16/2004 | 0.20 | Standard Copies |
| 8/16/2004 | 2.40 | Standard Copies |
| 8/16/2004 | 0.40 | Standard Copies |
| 8/16/2004 | 7.70 | Standard Copies |
| 8/16/2004 | 1.30 | Standard Copies |
| 8/16/2004 | 0.50 | Standard Copies |
| 8/16/2004 | 0.60 | Standard Copies |
| 8/16/2004 | 1.10 | Standard Copies |
| 8/16/2004 | 0.30 | Standard Copies |
| 8/16/2004 | 0.30 | Standard Copies |
| 8/16/2004 | 0.60 | Standard Copies |
| 8/16/2004 | 0.50 | Standard Copies |
| 8/16/2004 | 0.90 | Standard Copies |
| 8/16/2004 | 0.80 | Standard Copies |
| 8/16/2004 | 0.80 | Standard Copies |
| 8/16/2004 | 0.60 | Standard Copies |
| 8/16/2004 | 0.60 | Standard Copies |
| 8/16/2004 | 0.50 | Standard Copies |
| 8/16/2004 | 0.50 | Standard Copies |
| 8/16/2004 | 0.60 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/16/2004 | 0.80 | Standard Copies |
| 8/16/2004 | 0.70 | Standard Copies |
| 8/16/2004 | 0.50 | Standard Copies |
| 8/16/2004 | 0.60 | Standard Copies |
| 8/16/2004 | 0.60 | Standard Copies |
| 8/16/2004 | 0.50 | Standard Copies |
| 8/16/2004 | 0.20 | Standard Copies |
| 8/16/2004 | 2.00 | Standard Copies |
| 8/16/2004 | 0.30 | Standard Copies |
| 8/16/2004 | 0.20 | Standard Copies |
| 8/16/2004 | 2.00 | Standard Copies |
| 8/16/2004 | 0.20 | Standard Copies |
| 8/16/2004 | 8.40 | Standard Copies |
| 8/16/2004 | 1.30 | Standard Copies |
| 8/16/2004 | 3.40 | Standard Copies |
| 8/16/2004 | 3.40 | Standard Copies |
| 8/16/2004 | 4.30 | Standard Copies |
| 8/16/2004 | 0.10 | Standard Copies |
| 8/16/2004 | 0.30 | Standard Copies |
| 8/16/2004 | 0.60 | Standard Copies |
| 8/16/2004 | 0.60 | Standard Copies |
| 8/16/2004 | 0.70 | Standard Copies |
| 8/16/2004 | 0.90 | Standard Copies |
| 8/16/2004 | 0.60 | Standard Copies |
| 8/16/2004 | 5.10 | Standard Copies |
| 8/16/2004 | 0.40 | Standard Copies |
| 8/16/2004 | 9.00 | Scanned Images |
| 8/16/2004 | 3.15 | Scanned Images |
| 8/16/2004 | 2.40 | Scanned Images |
| 8/16/2004 | 2.85 | Scanned Images |
| 8/16/2004 | 1.65 | Scanned Images |
| 8/16/2004 | 3.45 | Scanned Images |
| 8/16/2004 | 1.50 | Scanned Images |
| 8/16/2004 | 6.90 | Scanned Images |
| 8/16/2004 | 1.20 | Scanned Images |
| 8/16/2004 | 4.05 | Scanned Images |
| 8/16/2004 | 1.95 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/16/2004 | 1.05 | Scanned Images |
| 8/16/2004 | 3.00 | Scanned Images |
| 8/16/2004 | 12.60 | Standard Copies NY |
| 8/16/2004 | 33.15 | Standard Copies NY |
| 8/16/2004 | 6.71 | FEDERAL EXPRESS CORPORATION - Overnight Delivery |
| 8/16/2004 | 1,202.22 | David Bernick P.C., Working Group Meal/K&E & Others, Chicago, IL, 08/16/04, (Negotiations), Negotiation Meeting re Ninth Circuit Libby Appeal |
| 8/16/2004 | 560.00 | David Bernick P.C., Audio Video Charges and Meeting Room Fee , Chicago, IL, 08/16/04, (Negotiations), Negotiation Meeting re Ninth Circuit Libby Appeal |
| 8/16/2004 | 13.90 | Overtime Transportation, S. Blatnick, 7/21/04 |
| 8/16/2004 | 11.00 | Ryan Bennett, cabfare, Chicago, IL, 08/16/04, (Overtime Transportation) |
| 8/16/2004 | 29.63 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, 08/16/04, (Overtime Meals), Overtime Meal |
| 8/16/2004 | 25.00 | Ryan Bennett, Overtime Meal-Attorney, Chicago, IL 08/16/04, (Overtime Meals) |
| 8/16/2004 | 71.70 | Audrey P Johnson - secretarial overtime |
| 8/17/2004 | 1.45 | Telephone call to:  E CENTRAL,FL 561-362-1554 |
| 8/17/2004 | 0.62 | Telephone call to:  COLUMBIA,MD 410-531-4508 |
| 8/17/2004 | 0.62 | Telephone call to:  COLUMBIA,MD 410-531-4236 |
| 8/17/2004 | 0.75 | Telephone call to:  SANFRNCSCO,CA 415-556-9780 |
| 8/17/2004 | 1.66 | Telephone call to:  E CENTRAL,FL 561-362-1302 |
| 8/17/2004 | 6.23 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 8/17/2004 | 0.40 | Standard Copies |
| 8/17/2004 | 2.50 | Standard Copies |
| 8/17/2004 | 1.70 | Standard Copies |
| 8/17/2004 | 0.70 | Standard Copies |
| 8/17/2004 | 4.00 | Standard Copies |
| 8/17/2004 | 0.80 | Standard Copies |
| 8/17/2004 | 2.80 | Standard Copies |
| 8/17/2004 | 2.30 | Standard Copies |
| 8/17/2004 | 1.20 | Standard Copies |
| 8/17/2004 | 0.80 | Standard Copies |
| 8/17/2004 | 4.80 | Standard Copies |
| 8/17/2004 | 2.20 | Standard Copies |
| 8/17/2004 | 1.40 | Standard Copies |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 8/17/2004 | 0.40 | Standard Copies |
| 8/17/2004 | 0.20 | Standard Copies |
| 8/17/2004 | 0.20 | Standard Copies |
| 8/17/2004 | 0.80 | Standard Copies |
| 8/17/2004 | 0.40 | Standard Copies |
| 8/17/2004 | 0.70 | Standard Copies |
| 8/17/2004 | 0.60 | Standard Copies |
| 8/17/2004 | 0.60 | Standard Copies |
| 8/17/2004 | 0.40 | Standard Copies |
| 8/17/2004 | 0.70 | Standard Copies |
| 8/17/2004 | 0.30 | Standard Copies |
| 8/17/2004 | 0.30 | Standard Copies |
| 8/17/2004 | 0.30 | Standard Copies |
| 8/17/2004 | 0.40 | Standard Copies |
| 8/17/2004 | 0.50 | Standard Copies |
| 8/17/2004 | 2.10 | Standard Copies |
| 8/17/2004 | 0.40 | Standard Copies |
| 8/17/2004 | 0.10 | Standard Copies |
| 8/17/2004 | 0.50 | Standard Copies |
| 8/17/2004 | 1.50 | Standard Copies |
| 8/17/2004 | 1.50 | Standard Copies |
| 8/17/2004 | 2.20 | Standard Copies |
| 8/17/2004 | 2.00 | Standard Copies |
| 8/17/2004 | 1.10 | Standard Copies |
| 8/17/2004 | 2.10 | Standard Copies |
| 8/17/2004 | 1.10 | Standard Copies |
| 8/17/2004 | 0.20 | Standard Copies |
| 8/17/2004 | 0.40 | Standard Copies |
| 8/17/2004 | 0.80 | Standard Copies |
| 8/17/2004 | 1.05 | Scanned Images |
| 8/17/2004 | 0.90 | Scanned Images |
| 8/17/2004 | 0.60 | Scanned Images |
| 8/17/2004 | 0.30 | Scanned Images |
| 8/17/2004 | 1.80 | Scanned Images |
| 8/17/2004 | 0.30 | Scanned Images |
| 8/17/2004 | 1.20 | Standard Copies NY |
| 8/17/2004 | 1.20 | Standard Copies NY |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/17/2004 | 8.03 | Fed Exp to:S BARON,DALLAS,TX from:MAILROOM |
| 8/17/2004 | 8.03 | Fed Exp to:P WEITZ,NEW YORK CITY,NY from:MAILROOM |
| 8/17/2004 | 5.89 | Fed Exp to:IRS,CHICAGO,IL from:MAILROOM |
| 8/17/2004 | 8.03 | Fed Exp to:P LOCKWOOD,NEW YORK CITY,NY from:MAILROOM |
| 8/17/2004 | 5.89 | Fed Exp to:Erica Ayala,PHILADELPHIA,PA from:Mary Gigliotti |
| 8/17/2004 | 10.00 | Ryan Bennett, cabfare, Chicago, IL, 08/17/04, (Overtime Transportation) |
| 8/17/2004 | 27.94 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, 08/17/04, (Overtime Meals), Overtime Meal |
| 8/17/2004 | 34.65 | Ryan Bennett, Overtime Meal-Attorney, Chicago, IL 08/17/04, (Overtime Meals) |
| 8/17/2004 | 53.77 | Audrey P Johnson - secretarial overtime |
| 8/18/2004 | 6.86 | Telephone call to:  VAN NUYS,CA 818-783-2669 |
| 8/18/2004 | 1.25 | Telephone call to:  COLUMBIA,MD 410-531-4222 |
| 8/18/2004 | 0.83 | Telephone call to:  JACKSON,MS 601-352-2300 |
| 8/18/2004 | 1.45 | Telephone call to:  JACKSON,MS 601-352-2300 |
| 8/18/2004 | 0.62 | Telephone call to:  STATE OF,DE 302-778-6464 |
| 8/18/2004 | 0.50 | Standard Copies |
| 8/18/2004 | 0.90 | Standard Copies |
| 8/18/2004 | 0.70 | Standard Copies |
| 8/18/2004 | 1.10 | Standard Copies |
| 8/18/2004 | 0.90 | Standard Copies |
| 8/18/2004 | 0.60 | Standard Copies |
| 8/18/2004 | 0.50 | Standard Copies |
| 8/18/2004 | 0.90 | Standard Copies |
| 8/18/2004 | 0.90 | Standard Copies |
| 8/18/2004 | 1.60 | Standard Copies |
| 8/18/2004 | 0.70 | Standard Copies |
| 8/18/2004 | 0.80 | Standard Copies |
| 8/18/2004 | 0.70 | Standard Copies |
| 8/18/2004 | 0.60 | Standard Copies |
| 8/18/2004 | 0.70 | Standard Copies |
| 8/18/2004 | 0.70 | Standard Copies |
| 8/18/2004 | 1.30 | Standard Copies |
| 8/18/2004 | 0.70 | Standard Copies |
| 8/18/2004 | 0.30 | Standard Copies |
| 8/18/2004 | 1.00 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/18/2004 | 1.30 | Standard Copies |
| 8/18/2004 | 5.60 | Standard Copies |
| 8/18/2004 | 0.40 | Standard Copies |
| 8/18/2004 | 1.10 | Standard Copies |
| 8/18/2004 | 0.30 | Standard Copies |
| 8/18/2004 | 0.10 | Standard Copies |
| 8/18/2004 | 0.10 | Standard Copies |
| 8/18/2004 | 0.70 | Standard Copies |
| 8/18/2004 | 0.40 | Standard Copies |
| 8/18/2004 | 7.70 | Standard Copies |
| 8/18/2004 | 0.10 | Standard Copies |
| 8/18/2004 | 1.60 | Standard Copies |
| 8/18/2004 | 0.10 | Standard Copies |
| 8/18/2004 | 0.10 | Standard Copies |
| 8/18/2004 | 0.90 | Standard Copies |
| 8/18/2004 | 0.30 | Standard Copies |
| 8/18/2004 | 0.70 | Standard Copies |
| 8/18/2004 | 0.60 | Standard Copies |
| 8/18/2004 | 0.40 | Standard Copies |
| 8/18/2004 | 0.50 | Standard Copies |
| 8/18/2004 | 0.90 | Standard Copies |
| 8/18/2004 | 0.90 | Standard Copies |
| 8/18/2004 | 1.00 | Standard Copies |
| 8/18/2004 | 0.70 | Standard Copies |
| 8/18/2004 | 0.90 | Standard Copies |
| 8/18/2004 | 1.40 | Standard Copies |
| 8/18/2004 | 1.00 | Standard Copies |
| 8/18/2004 | 1.00 | Standard Copies |
| 8/18/2004 | 1.50 | Standard Copies |
| 8/18/2004 | 1.30 | Standard Copies |
| 8/18/2004 | 1.50 | Standard Copies |
| 8/18/2004 | 1.30 | Standard Copies |
| 8/18/2004 | 1.00 | Standard Copies |
| 8/18/2004 | 1.30 | Standard Copies |
| 8/18/2004 | 1.50 | Standard Copies |
| 8/18/2004 | 1.20 | Standard Copies |
| 8/18/2004 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 8/18/2004 | 0.20 | Standard Copies |
| 8/18/2004 | 0.20 | Standard Copies |
| 8/18/2004 | 1.20 | Standard Copies |
| 8/18/2004 | 1.20 | Standard Copies |
| 8/18/2004 | 1.20 | Standard Copies |
| 8/18/2004 | 0.70 | Standard Copies |
| 8/18/2004 | 0.70 | Standard Copies |
| 8/18/2004 | 0.70 | Standard Copies |
| 8/18/2004 | 0.30 | Standard Copies |
| 8/18/2004 | 1.50 | Standard Copies |
| 8/18/2004 | 0.10 | Standard Copies |
| 8/18/2004 | 2.30 | Standard Copies |
| 8/18/2004 | 0.20 | Standard Copies |
| 8/18/2004 | 0.20 | Standard Copies |
| 8/18/2004 | 0.10 | Standard Copies |
| 8/18/2004 | 0.45 | Scanned Images |
| 8/18/2004 | 1.35 | Standard Copies NY |
| 8/18/2004 | 3.75 | Standard Copies NY |
| 8/18/2004 | 0.15 | Standard Copies NY |
| 8/18/2004 | 5.50 | Comet Messenger Services to:  BAKER |
| 8/18/2004 | 12.00 | Ryan Bennett, cabfare, Chicago, IL, 08/18/04, (Overtime Transportation) |
| 8/18/2004 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, 08/18/04, (Overtime Meals), Overtime Meal |
| 8/18/2004 | 24.64 | Ryan Bennett, Overtime Meal-Attorney, Chicago, IL 08/18/04, (Overtime Meals) |
| 8/18/2004 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, 08/18/04, (Overtime Meals), Overtime Meal |
| 8/18/2004 | 12.00 | Overtime Meals     Jonathan Friedland |
| 8/18/2004 | 53.77 | Patricia C Myers - Revise chart for J. Friedland |
| 8/18/2004 | 26.88 | Audrey P Johnson - secretarial overtime |
| 8/19/2004 | 0.96 | Telephone call to:  COLUMBIA,MD 410-531-4000 |
| 8/19/2004 | 11.96 | Telephone call to:  CENTRAL,MA 978-263-3125 |
| 8/19/2004 | 0.50 | Telephone call to:  CENTRAL,MA 978-621-4701 |
| 8/19/2004 | 5.20 | Telephone call to:  COLUMBIA,MD 410-531-4222 |
| 8/19/2004 | 0.70 | Standard Copies |
| 8/19/2004 | 8.40 | Standard Copies |
| 8/19/2004 | 0.90 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|------|------|------|
| 8/19/2004 | 1.60 | Standard Copies |
| 8/19/2004 | 22.10 | Standard Copies |
| 8/19/2004 | 1.40 | Standard Copies |
| 8/19/2004 | 1.80 | Standard Copies |
| 8/19/2004 | 0.10 | Standard Copies |
| 8/19/2004 | 0.90 | Standard Copies |
| 8/19/2004 | 1.60 | Standard Copies |
| 8/19/2004 | 1.40 | Standard Copies |
| 8/19/2004 | 1.20 | Standard Copies |
| 8/19/2004 | 29.70 | Standard Copies |
| 8/19/2004 | 1.30 | Standard Copies |
| 8/19/2004 | 0.10 | Standard Copies |
| 8/19/2004 | 1.00 | Standard Copies |
| 8/19/2004 | 1.50 | Standard Copies |
| 8/19/2004 | 2.50 | Standard Copies |
| 8/19/2004 | 0.70 | Standard Copies |
| 8/19/2004 | 1.10 | Standard Copies |
| 8/19/2004 | 0.70 | Standard Copies |
| 8/19/2004 | 0.60 | Standard Copies |
| 8/19/2004 | 2.30 | Standard Copies |
| 8/19/2004 | 0.70 | Standard Copies |
| 8/19/2004 | 0.60 | Standard Copies |
| 8/19/2004 | 2.10 | Standard Copies |
| 8/19/2004 | 2.70 | Standard Copies |
| 8/19/2004 | 2.10 | Standard Copies |
| 8/19/2004 | 0.20 | Standard Copies |
| 8/19/2004 | 0.30 | Standard Copies |
| 8/19/2004 | 0.10 | Standard Copies |
| 8/19/2004 | 0.80 | Standard Copies |
| 8/19/2004 | 2.20 | Standard Copies |
| 8/19/2004 | 0.40 | Standard Copies |
| 8/19/2004 | 0.90 | Standard Copies |
| 8/19/2004 | 1.60 | Standard Copies |
| 8/19/2004 | 1.40 | Standard Copies |
| 8/19/2004 | 1.80 | Standard Copies |
| 8/19/2004 | 12.50 | Standard Copies |
| 8/19/2004 | 1.80 | Standard Copies |

| Date | Amount | Description |
| --- | --- | --- |
| 8/19/2004 | 2.60 | Standard Copies |
| 8/19/2004 | 1.60 | Standard Copies |
| 8/19/2004 | 0.90 | Standard Copies |
| 8/19/2004 | 0.10 | Standard Copies |
| 8/19/2004 | 0.20 | Standard Copies |
| 8/19/2004 | 0.10 | Standard Copies |
| 8/19/2004 | 0.60 | Standard Copies |
| 8/19/2004 | 0.30 | Standard Copies |
| 8/19/2004 | 0.10 | Standard Copies |
| 8/19/2004 | 1.00 | Standard Copies |
| 8/19/2004 | 6.80 | Standard Copies |
| 8/19/2004 | 3.00 | Standard Copies |
| 8/19/2004 | 1.00 | Standard Copies |
| 8/19/2004 | 1.60 | Standard Copies |
| 8/19/2004 | 2.10 | Standard Copies |
| 8/19/2004 | 0.40 | Standard Copies |
| 8/19/2004 | 0.20 | Standard Copies |
| 8/19/2004 | 2.10 | Standard Copies |
| 8/19/2004 | 0.60 | Standard Copies |
| 8/19/2004 | 1.50 | Standard Copies |
| 8/19/2004 | 4.10 | Standard Copies |
| 8/19/2004 | 0.10 | Standard Copies |
| 8/19/2004 | 2.25 | Scanned Images |
| 8/19/2004 | 0.90 | Scanned Images |
| 8/19/2004 | 1.05 | Standard Copies NY |
| 8/19/2004 | 2.40 | Standard Copies NY |
| 8/19/2004 | 2.70 | Standard Copies NY |
| 8/19/2004 | 35.70 | Standard Copies NY |
| 8/19/2004 | 5.89 | Fed Exp to:Mary Gigliotti,WASHINGTON,DC from:Mary Gigliotti |
| 8/19/2004 | 70.90 | Comet Messenger Services to:  FRIEDLAND |
| 8/19/2004 | 11.00 | Ryan Bennett, cabfare, Chicago, IL, 08/19/04, (Overtime Transportation) |
| 8/19/2004 | 35.00 | Ryan Bennett, Overtime Meal-Attorney, Chicago, IL 08/19/04, (Overtime Meals) |
| 8/20/2004 | 1.04 | Telephone call to:  EAS TERN,MA 617-803-8495 |
| 8/20/2004 | 2.91 | Telephone call to:  EASTERN,MD 410-336-0713 |
| 8/20/2004 | 2.91 | Telephone call to:  COLUMBIA,MD 410-531-4222 |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 8/20/2004 | 2.91 | Telephone call to:  EASTERN,MD 410-336-0713 |
| 8/20/2004 | 0.62 | Telephone call to:  COLUMBIA,MD 410-531-4222 |
| 8/20/2004 | 3.75 | Fax page charge to 561-362-1583 |
| 8/20/2004 | 3.75 | Fax page charge to 302-652-5338 |
| 8/20/2004 | 45.10 | Standard Copies |
| 8/20/2004 | 266.20 | Standard Copies |
| 8/20/2004 | 0.30 | Standard Copies |
| 8/20/2004 | 40.00 | Standard Copies |
| 8/20/2004 | 0.10 | Standard Copies |
| 8/20/2004 | 2.40 | Standard Copies |
| 8/20/2004 | 0.10 | Standard Copies |
| 8/20/2004 | 0.90 | Standard Copies |
| 8/20/2004 | 2.40 | Standard Copies |
| 8/20/2004 | 3.40 | Standard Copies |
| 8/20/2004 | 0.30 | Standard Copies |
| 8/20/2004 | 6.30 | Standard Copies |
| 8/20/2004 | 2.20 | Standard Copies |
| 8/20/2004 | 3.10 | Standard Copies |
| 8/20/2004 | 2.50 | Standard Copies |
| 8/20/2004 | 1.80 | Standard Copies |
| 8/20/2004 | 12.80 | Standard Copies |
| 8/20/2004 | 1.90 | Standard Copies |
| 8/20/2004 | 0.30 | Standard Copies |
| 8/20/2004 | 0.30 | Standard Copies |
| 8/20/2004 | 5.10 | Standard Copies |
| 8/20/2004 | 0.90 | Standard Copies |
| 8/20/2004 | 0.60 | Standard Copies |
| 8/20/2004 | 0.30 | Standard Copies |
| 8/20/2004 | 0.90 | Standard Copies |
| 8/20/2004 | 0.20 | Standard Copies |
| 8/20/2004 | 0.30 | Standard Copies |
| 8/20/2004 | 0.50 | Standard Copies |
| 8/20/2004 | 1.00 | Standard Copies |
| 8/20/2004 | 0.10 | Standard Copies |
| 8/20/2004 | 3.40 | Standard Copies |
| 8/20/2004 | 3.40 | Standard Copies |
| 8/20/2004 | 4.00 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/20/2004 | 0.90 | Standard Copies |
| 8/20/2004 | 1.50 | Standard Copies |
| 8/20/2004 | 1.30 | Standard Copies |
| 8/20/2004 | 1.50 | Standard Copies |
| 8/20/2004 | 2.90 | Standard Copies |
| 8/20/2004 | 1.50 | Standard Copies |
| 8/20/2004 | 2.20 | Standard Copies |
| 8/20/2004 | 2.20 | Standard Copies |
| 8/20/2004 | 1.50 | Standard Copies |
| 8/20/2004 | 1.20 | Standard Copies |
| 8/20/2004 | 6.40 | Standard Copies |
| 8/20/2004 | 12.30 | Standard Copies |
| 8/20/2004 | 0.50 | Standard Copies |
| 8/20/2004 | 4.70 | Standard Copies |
| 8/20/2004 | 2.30 | Standard Copies |
| 8/20/2004 | 0.10 | Standard Copies |
| 8/20/2004 | 0.40 | Standard Copies |
| 8/20/2004 | 0.60 | Standard Copies |
| 8/20/2004 | 161.70 | Standard Copies |
| 8/20/2004 | 0.15 | Scanned Images |
| 8/20/2004 | 0.15 | Scanned Images |
| 8/20/2004 | 1.05 | Scanned Images |
| 8/20/2004 | 0.60 | Scanned Images |
| 8/20/2004 | 1.05 | Scanned Images |
| 8/20/2004 | 23.88 | Fed Exp to:LAURENCE HAGENSON,GAITHERSBURG,MD from:KAREN TAYLOR |
| 8/20/2004 | 47.25 | Comet Messenger Services to:  FRIEDLAND |
| 8/20/2004 | 26.57 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, 08/20/04, (Overtime Meals), Overtime Meal |
| 8/21/2004 | 0.20 | Standard Copies |
| 8/21/2004 | 24.00 | Janet Baer, Parking, Chicago, IL, 08/21/04, (Overtime Transportation) |
| 8/22/2004 | 9.04 | Janet Baer, Fax, 08/22/04, (Hearing) |
| 8/22/2004 | 5.80 | Standard Copies |
| 8/22/2004 | 2.90 | Standard Copies |
| 8/22/2004 | 1.20 | Standard Copies |
| 8/22/2004 | 0.90 | Standard Copies |
| 8/22/2004 | 0.90 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/22/2004 | 1.50 | Standard Copies |
| 8/22/2004 | 0.60 | Standard Copies |
| 8/22/2004 | 0.80 | Standard Copies |
| 8/22/2004 | 1.00 | Standard Copies |
| 8/22/2004 | 21.00 | Ryan Bennett, cabfare, Chicago, IL, 08/22/04, (Overtime Transportation) |
| 8/22/2004 | 15.00 | Samuel Blatnick, cabfare, Chicago, 08/22/04, (Overtime Transportation), Overtime Transporation |
| 8/22/2004 | 25.00 | Ryan Bennett, Overtime Meal-Attorney, Chicago, IL 08/22/04, (Overtime Meals) |
| 8/22/2004 | 30.85 | Samuel Blatnick, Overtime Meal-Attorney, Philadelphia, 08/22/04, (Client Meeting), Travel Meal |
| 8/22/2004 | 18.08 | Samuel Blatnick, Overtime Meal-Attorney, Philadelphia, 08/22/04, (Client Meeting), Travel Meal |
| 8/22/2004 | 13.97 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, 08/22/04, (Overtime Meals), Overtime Meal |
| 8/23/2004 | 1.66 | Telephone call to:  COLUMBIA,MD 410-531-4170 |
| 8/23/2004 | 1.04 | Telephone call to:  WILMINGTON,DE 302-652-4100 |
| 8/23/2004 | 0.62 | Telephone call to:  STATE OF,DE 302-778-6425 |
| 8/23/2004 | 0.62 | Telephone call to:  WASHINGTON,DC 202-797-1111 |
| 8/23/2004 | 1.66 | Telephone call to:  WASHINGTON,DC 202-797-1111 |
| 8/23/2004 | 1.74 | Telephone call to:  BOSTON,MA 617-426-5900 |
| 8/23/2004 | 1.50 | Standard Copies |
| 8/23/2004 | 77.50 | Standard Copies |
| 8/23/2004 | 172.10 | Standard Copies |
| 8/23/2004 | 1.80 | Standard Copies |
| 8/23/2004 | 0.20 | Standard Copies |
| 8/23/2004 | 0.40 | Standard Copies |
| 8/23/2004 | 0.50 | Standard Copies |
| 8/23/2004 | 0.60 | Standard Copies |
| 8/23/2004 | 2.70 | Standard Copies |
| 8/23/2004 | 2.00 | Standard Copies |
| 8/23/2004 | 9.30 | Standard Copies |
| 8/23/2004 | 0.90 | Standard Copies |
| 8/23/2004 | 1.60 | Standard Copies |
| 8/23/2004 | 0.40 | Standard Copies |
| 8/23/2004 | 2.00 | Standard Copies |
| 8/23/2004 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/23/2004 | 0.20 | Standard Copies |
| 8/23/2004 | 0.60 | Standard Copies |
| 8/23/2004 | 0.50 | Standard Copies |
| 8/23/2004 | 1.60 | Standard Copies |
| 8/23/2004 | 0.40 | Standard Copies |
| 8/23/2004 | 0.80 | Standard Copies |
| 8/23/2004 | 0.60 | Standard Copies |
| 8/23/2004 | 0.80 | Standard Copies |
| 8/23/2004 | 1.00 | Standard Copies |
| 8/23/2004 | 0.50 | Standard Copies |
| 8/23/2004 | 0.20 | Standard Copies |
| 8/23/2004 | 0.40 | Standard Copies |
| 8/23/2004 | 0.80 | Standard Copies |
| 8/23/2004 | 0.80 | Standard Copies |
| 8/23/2004 | 0.40 | Standard Copies |
| 8/23/2004 | 0.40 | Standard Copies |
| 8/23/2004 | 1.20 | Standard Copies |
| 8/23/2004 | 0.30 | Standard Copies |
| 8/23/2004 | 0.30 | Standard Copies |
| 8/23/2004 | 0.60 | Standard Copies |
| 8/23/2004 | 0.50 | Standard Copies |
| 8/23/2004 | 0.50 | Standard Copies |
| 8/23/2004 | 0.50 | Standard Copies |
| 8/23/2004 | 0.30 | Standard Copies |
| 8/23/2004 | 2.50 | Standard Copies |
| 8/23/2004 | 0.10 | Standard Copies |
| 8/23/2004 | 2.50 | Standard Copies |
| 8/23/2004 | 2.20 | Standard Copies |
| 8/23/2004 | 1.00 | Standard Copies |
| 8/23/2004 | 0.30 | Standard Copies |
| 8/23/2004 | 2.40 | Standard Copies |
| 8/23/2004 | 0.40 | Standard Copies |
| 8/23/2004 | 0.20 | Standard Copies |
| 8/23/2004 | 0.50 | Standard Copies |
| 8/23/2004 | 1.30 | Standard Copies |
| 8/23/2004 | 1.30 | Standard Copies |
| 8/23/2004 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 8/23/2004 | 3.40 | Standard Copies |
| 8/23/2004 | 3.40 | Standard Copies |
| 8/23/2004 | 1.70 | Standard Copies |
| 8/23/2004 | 2.55 | Scanned Images |
| 8/23/2004 | 8.25 | Scanned Images |
| 8/23/2004 | 0.75 | Scanned Images |
| 8/23/2004 | 0.45 | Scanned Images |
| 8/23/2004 | 1.20 | Scanned Images |
| 8/23/2004 | 3.15 | Scanned Images |
| 8/23/2004 | 1.05 | Scanned Images |
| 8/23/2004 | 1.50 | Scanned Images |
| 8/23/2004 | 0.60 | Scanned Images |
| 8/23/2004 | 0.45 | Scanned Images |
| 8/23/2004 | 6.15 | Scanned Images |
| 8/23/2004 | 4.20 | Scanned Images |
| 8/23/2004 | 0.75 | Scanned Images |
| 8/23/2004 | 0.15 | Scanned Images |
| 8/23/2004 | (23.74) | Overnight Delivery - Refund |
| 8/23/2004 | 11.00 | Ryan Bennett, cabfare, Chicago, IL, 08/23/04, (Overtime Transportation) |
| 8/23/2004 | 15.00 | Samuel Blatnick, cabfare, Chicago, 08/23/04, (Overtime Transportation), Overtime Transporation |
| 8/23/2004 | 24.50 | Ryan Bennett, Overtime Meal-Attorney, Chicago, IL 08/23/04, (Overtime Meals) |
| 8/23/2004 | 13.97 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, 08/23/04, (Overtime Meals), Overtime Meal |
| 8/24/2004 | 2.91 | Telephone call to:  COLUMBIA,MD 410-531-4210 |
| 8/24/2004 | 0.50 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 8/24/2004 | 1.87 | Fax phone charge to 215-893-0955 |
| 8/24/2004 | 1.66 | Fax phone charge to 215-893-0955 |
| 8/24/2004 | 1.66 | Fax phone charge to 215-446-5229 |
| 8/24/2004 | 17.25 | Fax page charge to 215-893-0955 |
| 8/24/2004 | 17.25 | Fax page charge to 215-893-0955 |
| 8/24/2004 | 17.25 | Fax page charge to 215-446-5229 |
| 8/24/2004 | 0.40 | Standard Copies |
| 8/24/2004 | 1.30 | Standard Copies |
| 8/24/2004 | 0.60 | Standard Copies |
| 8/24/2004 | 8.90 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/24/2004 | 7.60 | Standard Copies |
| 8/24/2004 | 2.50 | Standard Copies |
| 8/24/2004 | 0.20 | Standard Copies |
| 8/24/2004 | 22.10 | Standard Copies |
| 8/24/2004 | 8.40 | Standard Copies |
| 8/24/2004 | 1.20 | Standard Copies |
| 8/24/2004 | 3.20 | Standard Copies |
| 8/24/2004 | 0.60 | Standard Copies |
| 8/24/2004 | 0.40 | Standard Copies |
| 8/24/2004 | 0.60 | Standard Copies |
| 8/24/2004 | 1.40 | Standard Copies |
| 8/24/2004 | 3.10 | Standard Copies |
| 8/24/2004 | 0.90 | Standard Copies |
| 8/24/2004 | 4.90 | Standard Copies |
| 8/24/2004 | 0.10 | Standard Copies |
| 8/24/2004 | 5.80 | Standard Copies |
| 8/24/2004 | 4.30 | Standard Copies |
| 8/24/2004 | 4.40 | Standard Copies |
| 8/24/2004 | 0.40 | Standard Copies |
| 8/24/2004 | 0.10 | Standard Copies |
| 8/24/2004 | 0.10 | Standard Copies |
| 8/24/2004 | 1.10 | Standard Copies |
| 8/24/2004 | 0.30 | Standard Copies |
| 8/24/2004 | 0.60 | Standard Copies |
| 8/24/2004 | 0.40 | Standard Copies |
| 8/24/2004 | 0.90 | Standard Copies |
| 8/24/2004 | 2.80 | Standard Copies |
| 8/24/2004 | 0.30 | Standard Copies |
| 8/24/2004 | 0.30 | Scanned Images |
| 8/24/2004 | 1.05 | Scanned Images |
| 8/24/2004 | 0.90 | Scanned Images |
| 8/24/2004 | 0.15 | Scanned Images |
| 8/24/2004 | 0.30 | Scanned Images |
| 8/24/2004 | 0.60 | Scanned Images |
| 8/24/2004 | 0.45 | Scanned Images |
| 8/24/2004 | 0.45 | Scanned Images |
| 8/24/2004 | 1.20 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 8/24/2004 | 0.90 | Scanned Images |
| 8/24/2004 | 0.60 | Scanned Images |
| 8/24/2004 | 0.75 | Scanned Images |
| 8/24/2004 | 1.80 | Scanned Images |
| 8/24/2004 | 0.60 | Scanned Images |
| 8/24/2004 | 0.15 | Scanned Images |
| 8/24/2004 | 0.75 | Scanned Images |
| 8/24/2004 | 0.15 | Scanned Images |
| 8/24/2004 | 0.45 | Scanned Images |
| 8/24/2004 | 0.75 | Scanned Images |
| 8/24/2004 | 6.00 | Jonathan Friedland, cabfare, Chicago, IL, 08/24/04, (Overtime Transportation), cab to train |
| 8/24/2004 | 15.00 | Jonathan Friedland, Overtime Meal-Attorney, Chicago, IL, 08/24/04, (Overtime Meals), Dinner |
| 8/24/2004 | 30.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, 08/24/04, (Overtime Meals), Overtime Meal |
| 8/24/2004 | 8.89 | Hickman, S - Print docs; fax distribution |
| 8/25/2004 | 12.00 | Elli Leibenstein, Telephone While Traveling, 08/25/04, (Telephone Charges) |
| 8/25/2004 | 0.83 | Telephone call to:  COLUMBIA,MD 410-531-4236 |
| 8/25/2004 | 0.75 | Telephone call to: E CENTRAL,FL 561-362-1583 |
| 8/25/2004 | 2.08 | Telephone call to:  SE PART,FL 954-423-7934 |
| 8/25/2004 | 3.95 | Telephone call to:  GLENDALE,CA 818-497-8117 |
| 8/25/2004 | 0.50 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 8/25/2004 | 3.49 | Telephone call to:  CINCINNATI,OH 513-784-8804 |
| 8/25/2004 | 0.50 | Telephone call to:  WAUKGN N,IL 847-938-6719 |
| 8/25/2004 | 2.24 | Telephone call to:  NEWYORKCTY,NY 212-583-5388 |
| 8/25/2004 | 7.50 | Fax page charge to 561-362-1583 |
| 8/25/2004 | 16.90 | Standard Copies |
| 8/25/2004 | 104.30 | Standard Copies |
| 8/25/2004 | 1.00 | Standard Copies |
| 8/25/2004 | 4.20 | Standard Copies |
| 8/25/2004 | 5.10 | Standard Copies |
| 8/25/2004 | 0.20 | Standard Copies |
| 8/25/2004 | 0.40 | Standard Copies |
| 8/25/2004 | 0.40 | Standard Copies |
| 8/25/2004 | 4.60 | Standard Copies |
| 8/25/2004 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/25/2004 | 0.20 | Standard Copies |
| 8/25/2004 | 0.10 | Standard Copies |
| 8/25/2004 | 0.10 | Standard Copies |
| 8/25/2004 | 0.40 | Standard Copies |
| 8/25/2004 | 3.40 | Standard Copies |
| 8/25/2004 | 0.80 | Standard Copies |
| 8/25/2004 | 0.10 | Standard Copies |
| 8/25/2004 | 0.60 | Standard Copies |
| 8/25/2004 | 2.00 | Standard Copies |
| 8/25/2004 | 1.00 | Standard Copies |
| 8/25/2004 | 0.90 | Standard Copies |
| 8/25/2004 | 0.20 | Standard Copies |
| 8/25/2004 | 0.70 | Standard Copies |
| 8/25/2004 | 0.50 | Standard Copies |
| 8/25/2004 | 0.20 | Standard Copies |
| 8/25/2004 | 4.30 | Standard Copies |
| 8/25/2004 | 0.20 | Standard Copies |
| 8/25/2004 | 0.80 | Standard Copies |
| 8/25/2004 | 0.30 | Standard Copies |
| 8/25/2004 | 0.30 | Standard Copies |
| 8/25/2004 | 0.90 | Standard Copies |
| 8/25/2004 | 0.80 | Standard Copies |
| 8/25/2004 | 0.30 | Standard Copies |
| 8/25/2004 | 3.00 | Standard Copies |
| 8/25/2004 | 3.00 | Standard Copies |
| 8/25/2004 | 0.30 | Standard Copies |
| 8/25/2004 | 0.20 | Standard Copies |
| 8/25/2004 | 0.20 | Standard Copies |
| 8/25/2004 | 30.00 | Color Copies |
| 8/25/2004 | 1.35 | Scanned Images |
| 8/25/2004 | 1.20 | Scanned Images |
| 8/25/2004 | 0.45 | Scanned Images |
| 8/25/2004 | 0.30 | Scanned Images |
| 8/25/2004 | 0.90 | Scanned Images |
| 8/25/2004 | 0.15 | Standard Copies NY |
| 8/25/2004 | 0.15 | Standard Copies NY |
| 8/25/2004 | 8.03 | Fed Exp to:R BENNETT,NEW HAVEN,CT from:MAILROOM |

| Date | Amount | Description |
|------|--------|-------------|
| 8/25/2004 | 206.50 | CLERK OF THE UNITED STATES BANKRUPTCY - Other Court Costs and Fees, Document copies |
| 8/25/2004 | 744.15 | FESTIVE FOODS - Working Meals/K&E and Others – Lunch for working meeting with the Asbestos PD Committee on 8/25/04 (approximately 20 people) |
| 8/25/2004 | 315.15 | FESTIVE FOODS - Working Meals/K&E and Others – Breakfast for working meeting with the Asbestos PD Committee on 8/25/04 (approximately 20 people) |
| 8/25/2004 | 6.00 | Jonathan Friedland, cabfare, Chicago, IL, 08/25/04, (Overtime Transportation), cab to train |
| 8/25/2004 | 22.00 | Jonathan Friedland, Overtime Meal-Attorney, Chicago, IL, 08/25/04, (Overtime Meals), Dinner |
| 8/25/2004 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, 08/25/04, (Overtime Meals), Overtime Meal |
| 8/26/2004 | 0.83 | Telephone call to:  WILMINGTON,DE 302-652-4100 |
| 8/26/2004 | 0.62 | Telephone call to:  DIAMOND BR,CA 714-396-6853 |
| 8/26/2004 | 3.33 | Telephone call to:  E CENTRAL,FL 561-362-1302 |
| 8/26/2004 | 1.25 | Telephone call to:  E CENTRAL,FL 561-362-1533 |
| 8/26/2004 | 0.75 | Telephone call to:  MISSOULA,MT 406-542-8851 |
| 8/26/2004 | 1.00 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 8/26/2004 | 0.50 | Telephone call to:  E CENTRAL,FL 561-362-1551 |
| 8/26/2004 | 2.16 | Telephone call to:  CHICAGO,IL 312-255-8135 |
| 8/26/2004 | 0.83 | Fax phone charge to 203-974-6777 |
| 8/26/2004 | 1.04 | Fax phone charge to 203-974-6777 |
| 8/26/2004 | 6.00 | Fax page charge to 203-974-6777 |
| 8/26/2004 | 6.00 | Fax page charge to 203-974-6777 |
| 8/26/2004 | 6.00 | Fax page charge to 203-974-6777 |
| 8/26/2004 | 12.00 | Fax page charge to 203-974-6777 |
| 8/26/2004 | 27.60 | Standard Copies |
| 8/26/2004 | 1.90 | Standard Copies |
| 8/26/2004 | 0.40 | Standard Copies |
| 8/26/2004 | 3.50 | Standard Copies |
| 8/26/2004 | 4.00 | Standard Copies |
| 8/26/2004 | 7.10 | Standard Copies |
| 8/26/2004 | 3.30 | Standard Copies |
| 8/26/2004 | 3.00 | Standard Copies |
| 8/26/2004 | 3.00 | Standard Copies |
| 8/26/2004 | 3.00 | Standard Copies |
| 8/26/2004 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/26/2004 | 2.90 | Standard Copies |
| 8/26/2004 | 12.20 | Standard Copies |
| 8/26/2004 | 10.00 | Standard Copies |
| 8/26/2004 | 4.90 | Standard Copies |
| 8/26/2004 | 5.70 | Standard Copies |
| 8/26/2004 | 8.40 | Standard Copies |
| 8/26/2004 | 0.90 | Standard Copies |
| 8/26/2004 | 10.00 | Standard Copies |
| 8/26/2004 | 0.10 | Standard Copies |
| 8/26/2004 | 2.90 | Standard Copies |
| 8/26/2004 | 0.90 | Standard Copies |
| 8/26/2004 | 0.90 | Standard Copies |
| 8/26/2004 | 4.30 | Standard Copies |
| 8/26/2004 | 4.30 | Standard Copies |
| 8/26/2004 | 1.40 | Standard Copies |
| 8/26/2004 | 3.80 | Standard Copies |
| 8/26/2004 | 2.50 | Standard Copies |
| 8/26/2004 | 3.80 | Standard Copies |
| 8/26/2004 | 0.20 | Standard Copies |
| 8/26/2004 | 1.90 | Standard Copies |
| 8/26/2004 | 0.50 | Standard Copies |
| 8/26/2004 | 0.30 | Standard Copies |
| 8/26/2004 | 1.10 | Standard Copies |
| 8/26/2004 | 1.10 | Standard Copies |
| 8/26/2004 | 0.30 | Standard Copies |
| 8/26/2004 | 8.60 | Standard Copies |
| 8/26/2004 | 2.80 | Standard Copies |
| 8/26/2004 | 3.30 | Standard Copies |
| 8/26/2004 | 1.75 | Binding |
| 8/26/2004 | 0.45 | Scanned Images |
| 8/26/2004 | 0.30 | Scanned Images |
| 8/26/2004 | 7.65 | Scanned Images |
| 8/26/2004 | 0.90 | Scanned Images |
| 8/26/2004 | 2.70 | Scanned Images |
| 8/26/2004 | 0.30 | Standard Copies NY |
| 8/26/2004 | 5.10 | Standard Copies NY |
| 8/26/2004 | 1.80 | Standard Copies NY |

| Date | Amount | Description |
|------|--------|-------------|
| 8/26/2004 | 7.65 | Standard Copies NY |
| 8/26/2004 | 54.04 | Fed Exp to:BRUCE SINGAL, ESQ.,BOSTON,MA from:AMY BALKEMA |
| 8/26/2004 | 65.54 | Fed Exp to:P CUNIFF,WILMINGTON,DE from:MAILROOM |
| 8/26/2004 | 35.05 | GEPPETTO CATERING, INC. - Working Meals/K&E and Others TP-BREAKFAST IN 12NW ON 8/26/04 W/D. BERNICK-CH |
| 8/26/2004 | 4.00 | Beverages |
| 8/26/2004 | 20.00 | Ryan Bennett, Overtime Meal-Attorney, Chicago, IL 08/26/04, (Overtime Meals) |
| 8/26/2004 | 30.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, 08/26/04, (Overtime Meals), Overtime Meal |
| 8/26/2004 | 8.89 | Malayter, S - Revisions; memo |
| 8/27/2004 | 0.62 | Telephone call to:  NORTH WEST,NJ 973-597-2312 |
| 8/27/2004 | 1.25 | Telephone call to:  STATE OF,DE 302-778-6464 |
| 8/27/2004 | 2.99 | Telephone call to:  BALTIMORE,MD 410-523-2302 |
| 8/27/2004 | 2.25 | Fax page charge to 973-597-2313 |
| 8/27/2004 | 5.10 | Standard Copies |
| 8/27/2004 | 0.10 | Standard Copies |
| 8/27/2004 | 3.60 | Standard Copies |
| 8/27/2004 | 0.90 | Standard Copies |
| 8/27/2004 | 0.70 | Standard Copies |
| 8/27/2004 | 3.60 | Standard Copies |
| 8/27/2004 | 0.80 | Standard Copies |
| 8/27/2004 | 1.10 | Standard Copies |
| 8/27/2004 | 0.20 | Standard Copies |
| 8/27/2004 | 9.20 | Standard Copies |
| 8/27/2004 | 20.50 | Standard Copies |
| 8/27/2004 | 0.30 | Standard Copies |
| 8/27/2004 | 7.00 | Standard Copies |
| 8/27/2004 | 0.60 | Standard Copies |
| 8/27/2004 | 2.55 | Scanned Images |
| 8/27/2004 | 32.10 | Scanned Images |
| 8/27/2004 | 48.30 | Scanned Images |
| 8/27/2004 | 43.20 | Scanned Images |
| 8/27/2004 | 0.45 | Scanned Images |
| 8/27/2004 | 0.75 | Scanned Images |
| 8/27/2004 | 0.45 | Scanned Images |
| 8/27/2004 | 0.75 | Scanned Images |

| Date | Amount | Description |
| --- | --- | --- |
| 8/27/2004 | 0.30 | Scanned Images |
| 8/27/2004 | 0.45 | Scanned Images |
| 8/27/2004 | 0.60 | Scanned Images |
| 8/27/2004 | 1.35 | Scanned Images |
| 8/27/2004 | 0.15 | Standard Copies NY |
| 8/27/2004 | 0.15 | Standard Copies NY |
| 8/28/2004 | 3.30 | UNITED PARCEL SERVICE - Overnight Delivery TP-UPS SERVICE AUGUTST 13 - 26, 2004 |
| 8/28/2004 | 4.00 | UNITED PARCEL SERVICE - Overnight Delivery TP-UPS SERVICE AUGUTST 13 - 26, 2004 |
| 8/29/2004 | 0.90 | Standard Copies |
| 8/29/2004 | 0.30 | Standard Copies |
| 8/29/2004 | 0.50 | Standard Copies |
| 8/29/2004 | 0.50 | Standard Copies |
| 8/29/2004 | 0.50 | Standard Copies |
| 8/29/2004 | 21.00 | Ryan Bennett, cabfare, Chicago, IL, 08/29/04, (Overtime Transportation) |
| 8/29/2004 | 22.49 | Ryan Bennett, Overtime Meal-Attorney, Chicago, IL 08/29/04, (Overtime Meals) |
| 8/30/2004 | 1.68 | Telephone call to:  CHICAGO,IL 224-436-5142 |
| 8/30/2004 | 228.50 | Standard Copies |
| 8/30/2004 | 0.40 | Standard Copies |
| 8/30/2004 | 0.40 | Standard Copies |
| 8/30/2004 | 0.20 | Standard Copies |
| 8/30/2004 | 28.00 | Standard Copies |
| 8/30/2004 | 0.60 | Standard Copies |
| 8/30/2004 | 7.00 | Standard Copies |
| 8/30/2004 | 0.20 | Standard Copies |
| 8/30/2004 | 4.20 | Standard Copies |
| 8/30/2004 | 1.00 | Standard Copies |
| 8/30/2004 | 0.60 | Standard Copies |
| 8/30/2004 | 0.30 | Standard Copies |
| 8/30/2004 | 0.40 | Standard Copies |
| 8/30/2004 | 0.60 | Standard Copies |
| 8/30/2004 | 0.40 | Standard Copies |
| 8/30/2004 | 0.40 | Standard Copies |
| 8/30/2004 | 0.40 | Standard Copies |
| 8/30/2004 | 0.80 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/30/2004 | 0.80 | Standard Copies |
| 8/30/2004 | 1.20 | Standard Copies |
| 8/30/2004 | 2.00 | Standard Copies |
| 8/30/2004 | 1.70 | Standard Copies |
| 8/30/2004 | 2.60 | Standard Copies |
| 8/30/2004 | 1.30 | Standard Copies |
| 8/30/2004 | 0.40 | Standard Copies |
| 8/30/2004 | 1.20 | Standard Copies |
| 8/30/2004 | 0.80 | Standard Copies |
| 8/30/2004 | 6.30 | Standard Copies |
| 8/30/2004 | 0.60 | Standard Copies |
| 8/30/2004 | 0.10 | Standard Copies |
| 8/30/2004 | 0.40 | Standard Copies |
| 8/30/2004 | 0.80 | Standard Copies |
| 8/30/2004 | 1.70 | Standard Copies |
| 8/30/2004 | 0.20 | Standard Copies |
| 8/30/2004 | 0.20 | Standard Copies |
| 8/30/2004 | 0.20 | Standard Copies |
| 8/30/2004 | 0.90 | Standard Copies |
| 8/30/2004 | 0.40 | Standard Copies |
| 8/30/2004 | 0.80 | Standard Copies |
| 8/30/2004 | 4.20 | Standard Copies |
| 8/30/2004 | 16.80 | Standard Copies |
| 8/30/2004 | 0.15 | Scanned Images |
| 8/30/2004 | 134.25 | COURTEXPRESS.COM - Information Broker Doc/Svcs, document retrieval |
| 8/30/2004 | 141.25 | COURTEXPRESS.COM - Information Broker Doc/Svcs, document retrieval |
| 8/30/2004 | 60.00 | Jonathan Friedland, cabfare, Chicago, IL, 08/30/04, (Overtime Transportation), cab home |
| 8/30/2004 | 70.02 | Jonathan Friedland, Overtime Meal-Attorney, Chicago, IL, 08/30/04, (Overtime Meals), Dinner |
| 8/31/2004 | 1.44 | Telephone call to:  CHICAGO,IL 312-375-8874 |
| 8/31/2004 | 1.20 | Telephone call to:  CHICAGO,IL 312-375-8874 |
| 8/31/2004 | 4.40 | Standard Copies |
| 8/31/2004 | 1.50 | Standard Copies |
| 8/31/2004 | 0.40 | Standard Copies |
| 8/31/2004 | 0.70 | Standard Copies |

| Date | Amount | Description |
| --- | --- | --- |
| 8/31/2004 | 0.60 | Standard Copies |
| 8/31/2004 | 0.30 | Standard Copies |
| 8/31/2004 | 0.70 | Standard Copies |
| 8/31/2004 | 1.60 | Standard Copies |
| 8/31/2004 | 12.10 | Standard Copies |
| 8/31/2004 | 0.30 | Standard Copies |
| 8/31/2004 | 0.30 | Standard Copies |
| 8/31/2004 | 0.10 | Standard Copies |
| 8/31/2004 | 1.20 | Standard Copies |
| 8/31/2004 | 1.20 | Standard Copies |
| 8/31/2004 | 1.20 | Standard Copies |
| 8/31/2004 | 4.90 | Standard Copies |
| 8/31/2004 | 0.30 | Standard Copies |
| 8/31/2004 | 0.20 | Standard Copies |
| 8/31/2004 | 4.50 | Standard Copies |
| 8/31/2004 | 3.90 | Standard Copies |
| 8/31/2004 | 2.50 | Standard Copies |
| 8/31/2004 | 0.10 | Standard Copies |
| 8/31/2004 | 0.10 | Standard Copies |
| 8/31/2004 | 8.10 | Standard Copies |
| 8/31/2004 | 1.50 | Standard Copies |
| 8/31/2004 | 0.70 | Standard Copies |
| 8/31/2004 | 0.20 | Standard Copies |
| 8/31/2004 | 0.20 | Standard Copies |
| 8/31/2004 | 1.80 | Standard Copies |
| 8/31/2004 | 0.80 | Standard Copies |
| 8/31/2004 | 1.70 | Standard Copies |
| 8/31/2004 | 13.60 | Standard Copies |
| 8/31/2004 | 30.50 | Standard Copies |
| 8/31/2004 | 2.40 | Scanned Images |
| 8/31/2004 | 1.35 | Scanned Images |
| 8/31/2004 | 0.30 | Scanned Images |
| 8/31/2004 | 1.05 | Scanned Images |
| 8/31/2004 | 1.05 | Scanned Images |
| 8/31/2004 | 5.55 | Scanned Images |
| 8/31/2004 | 0.60 | Scanned Images |
| 8/31/2004 | 1.20 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 8/31/2004 | 0.45 | Scanned Images |
| 8/31/2004 | 2.40 | Scanned Images |
| 8/31/2004 | 18.15 | Scanned Images |
| 8/31/2004 | 1.05 | Scanned Images |
| 8/31/2004 | 11.13 | Fed Exp from:JESSE AGUILAR,CHICAGO,IL to:CONNIE LOOMIS |
| 8/31/2004 | 22.58 | Fed Exp to:KRIS A. MCLEAN,MISSOULA,MT from:AMY BALKEMA |
| 8/31/2004 | 5.50 | Comet Messenger Services to:  BAKER |
| 8/31/2004 | 11.50 | Lori Sinanyan, Working Group Meal/K&E Only, Los Angeles, CA, 08/31/04, (Overtime Meals) |
| 8/31/2004 | 30.51 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, 08/31/04, (Overtime Meals), Overtime Meal |
| Total: | 33,183.43 | |