**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. Grace & Co. et al.[1]; | ) | Case No. 01-01139(JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline:
November 3, 2004 at 4:00 p.m.
Hearing date:  To be scheduled only
 if objections are timely filed and served**.

## NOTICE OF FILING OF MONTHLY FEE APPLICATION

To:  (1) The Debtors; (2) Counsel to the Debtors; (3) The Office of the United States Trustee; (4) Counsel to the Official Committee of Asbestos Personal Injury Claimants; (5) Counsel to the Official Committee of Asbestos Property Damage Claimants; (6) Counsel to the Official Committee of Equity Holders; and (7) Counsel to the Debtors-in-Possession Lenders (8) the Fee Auditor:

Strook & Stroock & Lavan LLP ("Stroock"), counsel to the Official Committee of

Unsecured Creditors (the "Committee") of the above captioned debtor and debtors in possession

in the above-captioned chapter 11 cases, filed and served the Forty-Second Monthly Fee

Application of Stroock & Stroock & Lavan LLP for Interim Compensation and for

---

[1]    The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

Reimbursement of Expenses for the services rendered during the period September 1, 2004 through September 30, 2004, seeking compensation in the amount of $83,903.50, reimbursement for actual and necessary expenses in the amount of $1,535.61, and reimbursement for Navigant in the amount of $27,142.00.

Objections or responses to the Monthly Fee Application, if any, must be made in writing and filed with the United States Bankruptcy Court for the District of Delaware, Marine Midland Plaza, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before **November 3, 2004 at 4:00 p.m.**

At the same time you must also serve a copy of the objections or responses, if any, upon the following:  (i) co-counsel for the Debtors, James H.M. Sprayregen, Esquire, Kirkland & Ellis, 200 East Randolph Drive, Chicago, Illinois 60601 (fax number 312-861-2200), and Laura Davis Jones, Esquire, Pachulski, Stang, Ziehl, Young & Jones P.C., 919 North Market Street, Suite 1600, P.O. Box 8705, Wilmington, DE 19899-8705 (Courier 19801) (fax number 302-652-4400); (ii) co-counsel to the Official Committee of Unsecured Creditors, Lewis Kruger, Esquire, Stroock & Stroock & Lavan LLP, 180 Maiden Lane, New York, New York 10038-4982 (fax number 212-806-6006), and Michael R. Lastowski, Esquire, Duane Morris LLP, 1100 N. Market Street, Suite 1200, Wilmington, Delaware 19801-1246 (fax number 302-657-4901); (iii) co-counsel to the Official Committee of Asbestos Property Damage Claimants, Scott L. Baena, Esquire, Blizin, Sumberg, Dunn, Baena, Price & Axelrod, First Union Financial Center, 200 South Biscayne Boulevard, Suite 2500, Miami, Florida 33131 (fax number 305-374-7593), and Michael B. Joseph, Esquire, Ferry & Joseph, P.A., 824 Market Street, Suite 904, P.O. Box 1351, Wilmington, Delaware 19899 (fax number 302-575-1714); (iv) co-counsel to the Official Committee of Asbestos Personal Injury Claimants, Elihu Inselbuch, Esquire, Caplin & Drysdale,

399 Park Avenue, 36th Floor, New York, New York 10022 (fax number  212-644-6755) and

Mark Hurford, Esquire, Campbell & Levine, LLC, Chase Manhattan Centre, 15th Floor,

1201 Market Street, Suite 1500, Wilmington, Delaware 19801 (fax number 302-426-9947);

(v) co-counsel  to the DIP Lender, J. Douglas Bacon, Esquire, Latham & Watkins , Sears Tower,

Suite 5800, Chicago, Illinois 60606 (fax number 312-993-9767), and Steven M. Yoder, Esquire,

The Bayard Firm, 222 Delaware Avenue, Suite 900, P.O. 25130, Wilmington, Delaware 19899

(fax number 302-658-6395); (vi) counsel to the Official Committee of Equity Holders, Thomas

Moers Mayer, Esquire, Kramer Levin Naftalis & Frankel LLP, 919 Third Avenue, New York,

New York 10022 (fax number 212-715-8000);  and (vii) the Office of the United States Trustee,

Attn:  Frank J. Perch, Esquire, 844 N. King Street, Wilmington, Delaware 19801

**(REMAINDER OF PAGE INTENTIONALLY LEFT BLANK)**

(fax number 302-573-6497); and (viii) the Fee Auditor, to Warren H. Smith and Associates,

Republic Center, 325 N. St. Paul, Suite 1275, Dallas, TX 75201, Attn: Stephen L. Bossay.


Dated: October 14, 2004
      Wilmington, DE

**RESPECTFULLY SUBMITTED,**


_____/s/ Michael R. Lastowski_____
Michael R. Lastowski, Esq. (DE I.D. No. 3892)
DUANE MORRIS LLP
1100 North Market Street, Suite 1200
Wilmington, DE 19801
Telephone:   (302) 657-4900
Facsimile:   (302) 657-4901
E-mail:      mlastowski@duanemorris.com

William S. Katchen, Esquire (Admitted in NJ Only)
DUANE MORRIS LLP
One Riverfront Plaza
Newark, New Jersey 07102
Telephone:   (973) 424-2000
Facsimile:   (973) 424-2001
E-mail:      wskatchen@duanemorris.com


and

Lewis Kruger, Esquire
STROOCK & STROOCK & LAVAN LLP
180 Maiden Lane
New York, New York 10038-4982
Telephone:   (212) 806-5400
Facsimile:   (212) 806-6006
E-mail:      lkruger@Stroock.com

Co-Counsel for the Official Committee of
Unsecured Creditors of W. R. Grace & Co., et al.

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re | ) | **Chapter 11** |
| | ) | |
| W. R. Grace & Co. et al.; | ) | **Case No. 01-01139(JKF)** |
| | ) | **Jointly Administered** |
| Debtors. | ) | |

**Objection Deadline:
November 3, 2004 at 4:00 p.m.
Hearing date: To be scheduled only
if objections are timely filed and served.**

**FORTY-SECOND MONTHLY FEE APPLICATION OF STROOCK & STROOCK
& LAVAN LLP FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD
FROM SEPTEMBER 1, 2004 THROUGH SEPTEMBER 30, 2004**

| | |
|---|---|
| Name of Applicant | **Stroock & Stroock & Lavan LLP** |
| Authorized to Provide Professional Services to: | **Official Committee of Unsecured Creditors** |
| Date of Retention: | **April 12, 2001** |
| Period for which compensation and reimbursement is sought | **September 1, 2004 – September 30, 2004** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$83,903.50 (80% - $67,122.80)** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$1,535.61 (Stroock)
$27,142.00 (Navigant August)** |

This is an: ☒ interim ☐ final application

*The total time expended for the preparation of the Fortieth and Forty First Monthly Fee Statements is approximately 12.1 hours and the corresponding compensation requested is approximately $2,887.50.*

## Attachment A

**Monthly Interim Fee Applications**

| | | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| Date Filed | Period Covered | Fees | Expenses | Fees | Expenses |
| May 30, 2001 D.I.339 | 4/12/01- 4/30/01 | $138,926.00 | $1,975.13 | $111,140.80 | $1,975.13 |
| July 2, 2001 D.I.613 | 5/1/01 – 5/31/01 | $139,928.75 | $6,884.73 | $111.943.00 | $6,884.73 |
| July 30, 2001 D.I.772 | 6/1/01 – 6/30/01 | $91,019.00 | $10,458.14 | $72,815.20 | $10,458.14 |
| September 5, 2001 D.I.889 | 7/1/01- 7/31/01 | $92,308.00 | $5,144.37 | $73,846.40 | $5,144.37 |
| October 2, 2001 D.I.983 | 8/1/01 8/31/01 | $53,873.50 | $3,069.88 | $43,098.80 | $3,069.88 |
| October 31, 2001 D.I.1058 | 9/1/01 – 9/30/01 | $58,742.00 | $6,801.32 | $46,993.60 | $6,801.32 |
| November 26, 2001 D.I.1239 | 10/1/01 – 10/31/01 | $101,069.00 | $3,562.09 | $80,855.20 | $3,562.09 |
| January 8, 2002 D.I.1470 | 11/1/01 – 11/30/01 | $136,368.50 | $8,847.34 | $109,094.80 | $8,847.34 |
| February 1, 2002 D.I.1608 | 12/01/01 – 12/31/01 | $92,064.50 | $9,471.47 | $73,651.60 | $9,471.47 |
| March 14, 2002 D.I.1812 | 01/01/02 – 01/31/02 | $100,231.50 | $14,675.58 | $80,185.20 | $14,675.58 |
| April 22, 2002 D.I.1951 | 02/01/02 – 02/28/02 | $88,974.50 | $16,863.97 | $71,179.60 | $16,863.97 |
| May 8, 2002 D.I.2029 | 03/01/02 – 03/31/02 | $77,964.25 | $1,190.44 | $62,371.40 | $1,190.44 |
| June 3, 2002 D.I.2156 | 04/01/02- 04/30/02 | $97,251.50 | $1,816.40 (Stroock) $9,772.37 (Chambers) | $77,801.20 | $11,588.86 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1505153v1

| | | | | | |
|---|---|---|---|---|---|
| July 2, 2002<br>D.I.2324 | 05/01/02 –<br>05/31/02 | $74,910.75 | $2,9154.43 (Stroock)<br>$43,190.69 (Chambers) | $59,928.60 | $46,105.12 |
| August 5, 2002<br>D.I.2495 | 06/01/02 –<br>06/30/02 | $73,096.75 | $2,054.05 (Stroock)<br>$114,666.72 (Chambers) | $58,477.4011 | $116,720.77 |
| September 20, 2002<br>D.I.2720 | 07/01/02 –<br>07/31/02 | $90,903.27 | $1,250.79 (Stroock)<br>$11,996.25 (Chambers) | $72,722.61 | $13,274.04 |
| October 29, 2002<br>D.I.2898 | 08/01/02 –<br>08/31/02 | $93,151.25 | $11,539.51 (Stroock)<br>$5,046.70 (Chambers) | $74,521.00 | $16,586.21 |
| November 14, 2002<br>D.I.2981 | 09/01/02 –<br>09/30/02 | $96,613.25 | $15,567.77 (Stroock)<br>$771.50 (Chambers) | $77,290.60 | $16,339.27 |
| December 10, 2002<br>D.I.3129 | 10/1/02 –<br>10/31/02 | $68,404.00 | $2,956.54 (Stroock)<br>$1,780.75 (Chambers) | $54,723.20 | $4,737.29 |
| January 28, 2003<br>D.I.3286 | 11/1/02 –<br>11/30/02 | $75,345.50 | $8,712.16 (Stroock) | $60,276.40 | $8,712.16 |
| February 7, 2003<br>D.I.3349 | 12/1/02 –<br>12/31/02 | $27,683.50 | $13,332.14 (Stroock) | $22,146.80 | $13,332.14 |
| March 26, 2003<br>D.I.3552 | 1/1/03 –<br>1/31/03 | $88,139.00 | $1,210.11 (Stroock) | $70,511.20 | $1,210.11 |
| April 7, 2003<br>D.I.3626 | 2/1/03 –<br>2/28/03 | $76,313.00 | $2,022.78 (Stroock)<br>$1,077.80 (Chambers) | $61,050.40 | $3,100.58 |
| April 29, 2003<br>D.I. 3718 | 3/1/03 –<br>3/31/03 | $60,163.50 | $6,191.15 (Stroock) | $48,130.80 | $6,191.15 |
| June 2, 2003<br>D.I. 3850 | 4/1/03 –<br>4/30/03 | $60,269.00 | $814.02 (Stroock)<br>$2,043.00 (Chambers) | $48,215.20 | $2,857.02 |
| July 1, 2003<br>D.I. 3983 | 5/1/03 –<br>5/31/03 | $111,990.50 | $691.84 (Stroock)<br>$9,830.50 (Chambers) | $89,592.40 | $10,522.34 |
| August 5, 2003<br>D.I. 4152 | 6/1/03 –<br>6/30/03 | $43,824.00 | $1,220.42 (Stroock)<br>$61,755.00 (Chambers) | $35,059.20 | $62,975.42 |
| September 4, 2003<br>D.I. 4381 | 7/1/03 –<br>7/31/03 | $79,090.50 | $2,301.33 (Stroock)<br>$14,274.25 (Chambers) | $55,941.60 | $16,575.58 |
| September 30, 2003<br>D.I. 4512 | 8/1/03 –<br>8/31/03 | $69,927.00 | $1,164.19 (Stroock)<br>$12,488.94 (Chambers) | $55,941.60 | $13,653.13 |

| October 29, 2003 D.I. 4625 | 9/1/03 – 9/30/03 | $69,409.50 | $1,076.94 (Stroock) $10,102.00 (Chambers) | $55,527.60 | $11,178.94 |
| December 19, 2002 D.I. 4843 | 10/1/03 – 10/31/03 | $96,980.50 | $3,800.45 (Stroock) $42,881.50 (Chambers) | $77,584.40 | $46,681.95 |
| January 23, 2003 D.I. 4976 | 11/1/03 – 11/30/03 | $66,428.50 | $1,225.38 (Stroock) $30,463.00 (Navigant f/k/a Chambers) | $53,142.80 | $31,688.38 |
| February 4, 2004 D.I. 5056 | 12/1/03 – 12/31/03 | $52,321.50 | $924.99 (Stroock) $27,005.00 (Navigant f/k/a Chambers) | $41,857.20 | $27,929.99 |
| March 17, 2004 D.I. 5309 | 1/1/04 – 1/31/04 | $65,980.50 | $1,917.93 (Stroock) $47,654.57 (Navigant f/k/a Chambers) | $52,784.40 | $49,572.50 |
| April 6, 2004 D.I. 5406 | 2/1/04 – 2/29/04 | $90,421.50 | $3,636.48 (Stroock) $35,492.50 (Navigant f/k/a Chambers) | $72,337.20 | $39,128.98 |
| April 28, 2004 D.I. 5498 | 3/1/04 – 3/31/04 | $103,524.00 | $5,567.34 (Stroock) | $82,819.20 | $5,567.34 |
| June 14, 2004 D.I. 5803 | 4/1/04 – 4/30/04 | $99,136.00 | $3,518.96 (Stroock) $1,515.00 (Navigant February) $49,667.00 (Navigant March) $80,307.11 (Navigant April) | $79,308.80 | $135,008.07 |
| July 2, 2004 D.I. 5917 | 5/1/04 – 5/31/04 | $134,324.50 | $2,409.97 (Stroock) $78,360.05 (Navigant May) | $107,459.60 | $80,770.02 |
| August 2, 2004 D.I. 6105 | 6/1/04 – 6/30/04 | $120,501.00 | $1,831.49 (Stroock) $62,625.00 (Navigant June) | $96,400.80 | $64,456.49 |
| September 9, 2004 D.I. 6341 | 7/1/04 – 7/31/04 | $72,394.00 | $3,461.84 (Stroock) $40,427.50 (Navigant Junly) | $57,915.20 | $43,889.34 |
| September 23, 2004 D.I. 6444 | 8/1/04 – 8/31/04 | $70,457.00 | $1,764.40 (Stroock) | | |

$

**WR GRACE & CO**
**ATTACHMENT B**
**SEPTEMBER 1, 2004 - SEPTEMBER 30, 2004**

| | Hours | Rate | Amount | No. of Years In Position |
|---|---|---|---|---|
| **Partners** | | | | |
| Greenberg, Mayer | 7.4 | $ 575 | $    4,255.00 | 6 |
| Kruger, Lewis | 6.8 | 750 | 5,100.00 | 42 |
| Pasquale, Kenneth | 0.8 | 575 | 460.00 | 14 |
| Speiser, Mark | 1.0 | 695 | 695.00 | 23 |
| | | | | |
| **Associates** | | | | |
| Eichler, Mark | 13.5 | 480 | 6,480.00 | 6 |
| Krieger, Arlene | 115.7 | 525 | 60,742.50 | 20 |
| Mariano, Christine | 2.0 | 180 | 360.00 | 8 |
| | | | | |
| **Paraprofessionals** | | | | |
| Bowen, Mark | 1.1 | 195 | 214.50 | 5 |
| Caskadon, Alexandra | 15.7 | 195 | 3,061.50 | 2 |
| Defreitas, Vaughn | 19.5 | 130 | 2,535.00 | 16 |
| | | | | |
| **TOTAL** | **183.5** | | **$ 83,903.50** | |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1505153v1

**WR GRACE & CO**
**COMPENSATION BY PROJECT CATEGORY**
**SEPTEMBER 1, 2004 - SEPTEMBER 30, 2004**

| MATTER CODE | PROJECT CATEGORY | HOURS | TOTAL FEES |
|---|---|---|---|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 13.7 | $    5,717.50 |
| 0008 | Asset Analysis and Recovery | 0.8 | 420.00 |
| 0013 | Business Operations | 3.0 | 1,575.00 |
| 0014 | Case Administration | 29.3 | 7,452.00 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 18.2 | 9,423.00 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 40.9 | 21,472.50 |
| 0018 | Fee Application, Applicant | 12.1 | 2,887.50 |
| 0019 | Creditor Inquiries | 4.5 | 1,804.50 |
| 0020 | Fee Application, Others | 0.2 | 39.00 |
| 0021 | Employee Benefits, Pension | 1.5 | 787.50 |
| 0032 | Litigation and Litigation Consulting | 6.7 | 3,517.50 |
| 0036 | Plan and Disclosure Statement | 7.5 | 4,310.00 |
| 0037 | Hearings | 15.8 | 9,352.50 |
| 0040 | Employment Applications - Others | 2.0 | 1,050.00 |
| 0047 | Tax Issues | 27.3 | 14,095.00 |
| | | | |
| | **TOTAL** | **183.5** | **$    83,903.50** |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1505153v1

# STROOCK

## INVOICE

| | |
|---|---|
| DATE | October 11, 2004 |
| INVOICE NO. | 332716 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia,  MD  21044-4098 |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through September 30, 2004, including:

| | |
|---|---|
| RE | Claim Analysis Objection, Resolution & Estimation (Asbestos) |
| | 699843  0003 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 09/07/2004 | Attend to Baron & Budd and Selber Pearlman motion to amend Court's order directing the filing of 2019 statements and to KP, LK re: same (.6). | Krieger, A. | 0.6 |
| 09/07/2004 | Attention to Grace insurance agreement with KWELM (.5). | Pasquale, K. | 0.5 |
| 09/09/2004 | Attend to Rule 2019 Motion in another asbestos chapter 11 case. | Krieger, A. | 0.5 |
| 09/14/2004 | Office conference DW re: case law on Rule 2019 same (.2); began to review same (.6); further review claimants supplemental brief of futures rep re: conflict and indemnification issues raised by the Court (1.0); review related pleading (.4); attend to memorandum from Navigant Consulting re: new asbestos reform proposal from Senator Daschle (.2). | Krieger, A. | 2.4 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1505153v1

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/15/2004 | Research re: retention of CIBC and the Creditor's Committee's Financial Advisors per A. Krieger. | Caskadon, A. | 1.4 |
| 09/15/2004 | Exchanged memoranda with AC re pleadings cited to in futures representatives supplemental brief (.3); tend to 2019 materials (.6). | Krieger, A. | 0.9 |
| 09/15/2004 | Attend to asbestos-reform related materials from Navigant Consulting (.3). | Krieger, A. | 0.3 |
| 09/16/2004 | Review PDF files and import same into Concordance database | Bowen, M. | 0.2 |
| 09/20/2004 | Begin review of documents received from Heidi Balk regarding expert Mark A. Peterson. | Mariano, C. | 0.5 |
| 09/20/2004 | Attention to KWELMS settlement issues and proposed order from Debtors (.3). | Pasquale, K. | 0.3 |
| 09/21/2004 | Conduct Westlaw search on expert Mark Peterson and continue to review documents received from Heidi Balk regarding said expert. | Mariano, C. | 1.0 |
| 09/23/2004 | Review PDF files re Peterson and import same into Concordance database | Bowen, M. | 0.1 |
| 09/23/2004 | Attend to review of Scotts Company motion for a temporary stay (.4); attend to pleadings filed in response (.2); memo to LK, KP re: same (.1). | Krieger, A. | 0.7 |
| 09/24/2004 | Review PDF files re Peterson and import same into Concordance database | Bowen, M. | 0.2 |
| 09/24/2004 | Exchanged memoranda with KP re: Judge Buchwalter's order dismissing the PD Committee's appeal of the futures representatives appointment order (.2). | Krieger, A. | 0.2 |
| 09/24/2004 | Attend to Scotts Company declaratory judgment action (.2). | Krieger, A. | 0.2 |
| 09/27/2004 | Exchanged memoranda with R. Farrell re asbestos reform legislation (.2); memo to LK, KP re update on discussions (.1). | Krieger, A. | 0.3 |
| 09/28/2004 | Review PDF files re Peterson and import same | Bowen, M. | 0.6 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | into Concordance database | | |
| 09/28/2004 | Attend to Senator Frist's latest response to Senator Daschle re: asbestos reform legislation (.2); attend to Scotts Company reply, and declaratory judgment action and related pleadings (.6). | Krieger, A. | 0.8 |
| 09/28/2004 | Speak to Mark Bowen regarding entry of information regarding Mark Peterson (expert), continue to review documents for entry into concordance. | Mariano, C. | 0.5 |
| 09/29/2004 | Exchanged memoranda with M. Lastowski re October 6, 2004 hearing before the court and Pittsburgh Corning Rule 2019 ruling referred to by Judge Fitzgerald (.1); telephone conference S. Blatnick re Judge Fitzgerald's notes from Pittsburgh Corning hearing (.1); memo to LK, KP re same (.1); attend to case law re 2019 issues (.9); office conference S. Baltnick re Pittsburgh Corning notes from Judge Fitzgerald (.1); attend to Court's position on 2019 from Pittsburgh Corning hearing and memo to LK, KP re same (.2). | Krieger, A. | 1.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Bowen, Mark | 1.1 | $ 195 | $ 214.50 |
| Caskadon, Alexandra | 1.4 | 195 | 273.00 |
| Krieger, Arlene | 8.4 | 525 | 4,410.00 |
| Mariano, Christine | 2.0 | 180 | 360.00 |
| Pasquale, Kenneth | 0.8 | 575 | 460.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 5,717.50 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 5,717.50 |
|-----------------------|-----------|

| RE | Asset Analysis and Recovery 699843 0008 | | |
|---|---|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 09/26/2004 | Attend to review of Debtors' motion to acquire the Tri-Flex business and draft memorandum to the Committee discussing same (.8). | Krieger, A. | 0.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 0.8 | $ 525 | $ 420.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 420.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 420.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1505153v1

| RE | Business Operations |
|---|---|
| | 699843  0013 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 09/08/2004 | Attend to review of Capstone report on the Debtors' second quarter operating results (.4); telephone conference C. Troyer re same (.2). | Krieger, A. | 0.6 |
| 09/09/2004 | Complete review of Capstone analysis of second quarter and year to date operating results (1.0): telephone conference C. Troyer re same (.3); further telephone conference C. Troyer re Alltech related information (.2). | Krieger, A. | 1.5 |
| 09/10/2004 | Attend to Graces' report on Second Quarter Financial results (.9). | Krieger, A. | 0.9 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 3.0 | $ 525 | $ 1,575.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,575.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,575.00 |
|---|---|

| RE | Case Administration |
|---|---|
| | 699843  0014 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 09/01/2004 | Researched docketed pleadings for entrance to central database and distribute same re: Certificate of No Objection Filed by Lukins & Annis; Notice of Hearing on Second Interim Application of Deloitte & Touche LLP;  Notice of Hearing on Thirteenth Quarterly Interim Verified Application of Wallace, King, Marraro & Branson; Notice of Hearing regarding quarterly application of Woodcock Washburn; Notice of Hearing Regarding verified application of Pitney Harden LLP. | Defreitas, V. | 0.6 |
| 09/02/2004 | Researched docketed pleadings and distribute same re: Certificate of No Objection to Thirteenth Interim Quarterly Fee Application of Reed Smith LLP ;Certificate of No Objection (related document(s)6019 ) Filed by Lukins & Annis, P.S.; Certificate of No Objection (related document(s)6020 ); Amended Notice of Hearing /amended notice of fee application (related document(s)6267 ); Amended Notice of Hearing (related document(s)6268 ) Filed by Bilzin Sumberg Baena Price & Axelrod LLP; Complaint For Declaratory And Other Relief by The Scotts Company against American Employers Insurance Company, Boston Old Colony Insurance Company, Continental Casualty Company, Employers Commercial Union n/k/a OneBeacon America Insurance Company, Maryland Casualty Company, Unigard Insurance Company; Certificate of Mailing re Notice of Defective Transfer of Claim (related to docket no. 6296); Application for Compensation / Summary Application of Kirkland & Ellis LLP. | Defreitas, V. | 1.1 |
| 09/03/2004 | Researched daily docketed pleadings and distribute same re: Examiner's Report Fee Auditor's Amended Final Report Regarding | Defreitas, V. | 0.4 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
|  | Twelfth Interim Quarterly Fee Application Of Conway, Del Genio, Gries & Co; Examiner's Report Fee Auditor's Amended Combined Final Report Regarding Those Fee Applications With No Fee Or Expense Issues For The Twelfth Interim Period Filed by Warren H. Smith & Associates, P.C.; Quarterly Application for Compensation Filed by Ferry, Joseph & Pearce, P.A. |  |  |
| 09/07/2004 | Review fee auditor's numbers for 12th Interim Fee Application and response. | Caskadon, A. | 0.5 |
| 09/07/2004 | Attend to recently filed pleadings, notices and electronic notification of same (.8); attend to S. Bousay order re: 12th interim Fee Applications and office conference AC re: same (.1). | Krieger, A. | 0.9 |
| 09/09/2004 | Prepare statements for Capstone/FTI in compliance with Judge Fitzgerald's directive (.4); telephone conference C. Troyer re same (.3); office conference D. Wildes re Court's position in USG on financial advisors' flat-fees (.2); attend to recently filed pleadings (.2). | Krieger, A. | 1.1 |
| 09/10/2004 | Attended to documents recently docketed and distribute same re: Limited Objection to the Debtors' Motion for an Order Approving the Privileged and Confidential Settlement Agreement; Limited Objection to Motion of W. R. Grace & Co. to Approve Settlement Agreement and Release with the KWELMBS Companies; Certificate of No Objection to July 2004 Monthly Invoice Re: Docket No. 6146; Notice of Service /Filing of 13th Quarterly Fee Application (related document(s)6362 ); Notice of Hearing Regarding Baron & Budd, P.C., and Silber Pearlman, LLP's, Motion; Exhibit 26 A - Continuation of Exhibits from D.I. No. 6346 and 6358; Exhibit 15 - Continuation of Exhibits from D.I. No. 6346; Certificate of No Objection Filed by Campbell & Levine; Certificate of No Objection Filed by L. Tersigni Consulting, P.C.; Certificate of No Objection Filed by Legal Analysis Systems, Inc.; Certificate of No Objection Filed by Caplin & Drysdale; Monthly Operating Report for Filing Period July 2004; Certificate of No | Defreitas, V. | 2.1 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Objection Filed by Official Committee of Equity Holders; Response to Debtors' Fifth Omnibus Objection to Claims; Response to the Debtors' Fifth Omnibus Objection to Claims filed by City of Cambridge, Massachusetts; Certification of Counsel filed by Baron & Budd, P.C., and Silber Pearlman, LLP; Response to Debtors' Fifth Omnibus Objection to Claims filed by Massachusetts Bay Transportation Authority. | | |
| 09/10/2004 | Attended to docketed pleadings over a period of several days and distribute same re: Certification of Counsel; Order Denying Libby Claimants' Motion for Relief From the Automatic Stay and Preliminary Injunction; Order Libby Claimants' Motion for Relief From the Automatic Stay and Preliminary Injunction; Order Denying Libby Claimants' Motion for Relief From the Automatic Stay and Preliminary Injunction; Order Authorizing Libby Claimants Leave to File Libby Claimants' Response to Objections to Motions for Relief From Automatic Stay; Motion for Leave to File Libby Claimants' Response to Objections to Motions for Relief from Automatic Stay; Suggestion of Death Filed by Libby Claimants; Objection to Debtors' Motion for an Expedited Hearing on and to Shorten Notice Period of Debtors' Motion; Motion to Show Cause Expedited Motion Requesting an Order (i) To Show Cause Why Counsel for Evans Is Not In Contempt of Court. | Defreitas, V. | 1.0 |
| 09/10/2004 | Attend to numerous recently filed pleadings, orders (.6). | Krieger, A. | 0.6 |
| 09/13/2004 | Review various documents to assign categories in preparation for addition to central database. | Defreitas, V. | 2.8 |
| 09/13/2004 | Attend to recently filed pleadings including the futures representatives supplemental brief in support of retention of professionals (.4). | Krieger, A. | 0.4 |
| 09/14/2004 | Attended to docketed pleadings over a period of several days and distribute same re: Order Granting Motion for Admission pro hac vice of David C. Fixler, Esq; Appendix In Support of Supplemental Brief of the Future Claimants' | Defreitas, V. | 1.9 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Representative Regarding His Application to Employ Swidler Berlin Shereff Friedman, LLP and CIBC World Markets Corp; Brief Supplemental Brief of the Future Claimants' Representative Regarding His Applications to Employ Swidler Berlin Shereff Friedman, LLP and CIBC World Markets Corp; Certificate of No Objection Regarding Docket No. 5650; Certificate of No Objection Regarding Docket No. 6037; Notice of Withdrawal of Proof Claim Number 13235 Filed by Swidler Berlin Shereff & Friedman, LLP; Certificate of No Objection Thirteenth Quarterly Interim Application of FTI Policano & Manzo, Financial Advisors to the Official Committee of Unsecured Creditors for Services; Certificate of No Objection regarding Thirteenth Quaterly Fee Application of Duane Morris LLP; Certificate of No Objection regarding Twelfth Quaterly Fee Application of Duane Morris LLP; Objection to / Debtors' Objection to Intercat Inc.'s Motion for Leave to File A Late Proof of Claim; Limited Objection to /Limited Objection of the Official Committee of Asbestos Property Damage Claimants to the Debtors' Motion to Approve Privileged and Confidential Settlement Agreement and Release With the KWELMBS Companies; Certificate of No Objection Thirtieth Monthly Fee Application of Duane Morris LLP; Certificate of No Objection / No Order Required Certification of No Objection Regarding Docket No. 6189 [Twenty-First Application of The Blackstone Group L.P. | | |
| 09/14/2004 | Memo to AC re Judge Fitzgerald's rules (.3); attend to numerous recently filed pleading, certifications (.6). | Krieger, A. | 0.9 |
| 09/15/2004 | Attended to docketed pleadings and distribute same re: Certificate of No Objection Thirtieth Monthly Fee Application of Duane Morris LLP; Certificate of No Objection / No Order Required Certification of No Objection Regarding Docket No. 6189; Certificate of No Objection / No Order Required Certification of No Objection Regarding Docket No. 6187; Certificate of No Objection / No Order Required Certification of No Objection | Defreitas, V. | 0.7 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Regarding Docket No. 6225; Certificate of No Objection / No Order Required Certification of No Objection Regarding Docket No. 6226; | | |
| 09/16/2004 | Review docketed pleadings and distribute same re: Certification of Counsel Re: Debtors' Application for Entry of an Order Authorizing the Employment and Retention of Deloitte Consulting LLP. | Defreitas, V. | 0.1 |
| 09/17/2004 | Attended to docketed pleadings and distribute same re: Notice of Appearance Filed by David G. Slaughter; Statement of Professionals' Compensation Statement of The Blackstone Group L.P., Financial Advisor to the Debtors, in Support of its Fee Arrangement; Notice of Settlement Filed by W.R. GRACE & CO; Application for Compensation Thirtieth Monthly Interim Application of Carella, Byrne, Bain, Gilfillan, Cecchi, Stewart & Olstein; Application for Compensation Thirty-Fourth Monthly Application of Casner & Edwards, LLP; Application for Compensation /Summary Application Of Woodcock Washburn; Application for Compensation OF KIRKLAND & ELLIS; Application for Compensation OF PITNEY HARDIN LLP; Application for Compensation OF PITNEY HARDIN LLP;  Application for Compensation OF STEPTOE & JOHNSON LLP; Application for Compensation OF STEPTOE & JOHNSON LLP; Certificate of No Objection Regarding Motion for the Entry of an Order Authorizing the Debtors to Provide Enhanced Severance to Certain Newly-Hired Executives; Certificate of No Objection Regarding Debtors' Motion for an Order Approving the Settlement and Release Agreement Between the Debtors and Akzo Nobel, Inc.; Certificate of No Objection Regarding Motion to Approve Joint Motion of Debtors and ZAI Claimants to Increase Budget for ZAI Science Trial. | Defreitas, V. | 1.6 |
| 09/20/2004 | Attended to docketed pleadings and distributed same re: Application for Compensation for Services and Reimbursement of Expenses as ZAI Additional Special Counsel; Application for Compensation for Services and Reimbursement of Expenses as ZAI Additional | Defreitas, V. | 0.9 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Special Counsel; Application for Compensation for Services and Reimbursement of Expenses as ZAI Additional Special Counsel; Notice of Agenda of Matters Scheduled for Hearing on September 27, 2004 at 12:00 p.m. Before the Honorable Judith K. Fitzgerald; Motion to Extend Time to Assume, Assume and Assign, or Reject Unexpired Leases of Non-Residential Real Property; Motion to Authorize /Debtors' Motion for the Entry of An Order For Authorization to (i) Enter Into a Settlement Agreement with the Internal Revenue Service; Motion to Authorize THE DEBTORS TO ACQUIRE FLEXIA CORPORATION'S SYNTHETIC, ROOF-UNDERLAYMENT BUSINESS; Motion to Approve Compromise / Debtors' Motion for an Order Approving a Settlement Agreement; | | |
| 09/20/2004 | Responded to A. Krieger's email re: researched central database regarding various Evans plaintiffs documents. | Defreitas, V. | 1.1 |
| 09/20/2004 | Attend to recently filed pleadings, certifications, other. | Krieger, A. | 0.4 |
| 09/21/2004 | Researched daily docketed pleadings and distributed same re: Quarterly Application for Compensation for Services Rendered and Reimbursement of Expenses as Delaware Counsel to the Zonolite Attic Insulation Claimants; Notice of Service of Quarterly Fee Application (related document(s)6432 ) Filed by Elzufon Austin Reardon Tarlov & Mondell, P.A; Certificate of No Objection Sixth Interim Application of Capstone Corporate Recovery, LLC for Compensation and for Reimbursement of Expenses; Certificate of No Objection [No Order Required] Certification of No Objection to Thirty-Third Monthly Application of Klett Rooney Lieber & Schorling. | Defreitas, V. | 0.5 |
| 09/21/2004 | Exchanged memoranda with M. Lastowski re: 9/25/04 hearings (.3); attend to recently filed pleadings, certifications (.3); memo to V. Defreitas re: request for pleadings (.1). | Krieger, A. | 0.7 |
| 09/22/2004 | Attended to request of AK re: Response to Scotts Motion For Temporary Stay of the Rand | Defreitas, V. | 0.3 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Action; Motion for Leave to File Reply to Keri Evans' Opposition to Debtors' Motion Requesting an Order (i) to Show Cause for Why Counsel for Evans is Not in Contempt of Court for Refusing to Refrain from Prosecuting a Prohibited Action Against Debtors' Affiliates and (ii) Extending the Scope of the Automatic Stay and the Preliminary Injunction; Response to / Debtors' Response in Support of the Scotts Company's Motion for Temporary Stay of the Rand Action. | | |
| 09/22/2004 | Researched docketed pleadings and distribute same re: Statement of Professionals' Compensation /Statement of Conway, Del Genio, Gries & Co., LLC Supporting Fee Structure Related to its Engagement; Notice of Agenda of Matters Scheduled for Hearing in Pittsburgh, Pennsylvania Filed by W.R. Grace & Co. Hearing scheduled for 9/30/2004; Brief (Supplemental) of the Future Claimants' Representative Regarding His Application to Employ Phillips, Goldman & Spence, P.A. | Defreitas, V. | 0.4 |
| 09/22/2004 | Attend to recently docket pleadings (.2); office conferences V. Defreitas re request for Evans related pleadings; pleadings for 9/3/04 hearing, final advisor information (.4). | Krieger, A. | 0.6 |
| 09/22/2004 | Telephone call with M. Abrams regarding current status (.2); office conference with A. Krieger regarding agenda items for 9/27 and Committee's position (.4). | Kruger, L. | 0.6 |
| 09/23/2004 | Memorandum to LK, KP re: 9/30/04 Pittsburgh hearings (.1); exchanged memoranda with KP, LK re: above (.2); exchanged memoranda with L. Calhoun re: request to participate telephonically (.2); attend to supplemental affidavit of K&E (.2); attend to order dismissing appeal issued by Judge Buchwalter (.1); memorandum to AC re: same (.1); attend to newly filed pleadings (.2). | Krieger, A. | 1.1 |
| 09/24/2004 | Research re: notice of appeal(.5); email A. Krieger re: same(.1). | Caskadon, A. | 0.6 |
| 09/24/2004 | Attended to docketed pleadings and distribute the same re: Statement of Professionals' | Defreitas, V. | 1.3 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Compensation (Amended Statement of Conway, Del Genio, Gries & Co., LLC Supporting Fee Structure Related To Its Engagement As Financial Advisor; Certificate of No Objection (related document(s)6209 ) Filed by Elzufon Austin Reardon Tarlov & Mondell, P.A.; Certificate of No Objection (related document(s)6210 ) Filed by Elzufon Austin Reardon Tarlov & Mondell, P.A.; Certificate of No Objection (related document(s)6211 ) Filed by Elzufon Austin Reardon Tarlov & Mondell, P.A.; Certificate of No Objection Regarding Docket No. 6318 (related document(s)6318 ) Filed by Ferry, Joseph & Pearce, P.A.; Amended Notice of Agenda of Matters Scheduled for Hearing (Second) on September 27, 2004 at 12:00 p.m.; Application for Compensation Sixth Fee Application of Goodwin Procter LLP; Application for Compensation Seventh Fee Application of Goodwin Procter LLP, Counsel; Motion to Appear pro hac vice of David M. Posner of Hogan & Hartson L.L.P. Filed by Intercat, Inc; Application for Compensation (Fortieth) of Wallace King Marraro & Branson PLLC; Application for Compensation / Summary of Application of Nelson Mullins Riley & Scarborough, L.L.P. | | |
| 09/24/2004 | Attended to newly filed pleadings. | Krieger, A. | 0.2 |
| 09/27/2004 | Attended to daily docketed pleadings and distribute same re: Order Authorizing the Employment and Retention of Deloitte Consulting LLP; Order Authorizing the Debtors to Offer Enhanced Severance to Certain Newly-Hired Executives; Order (i) Approving a Settlement Agreement Between the Debtors and Akzo, Inc. and (ii) Authorizing the Debtors to Pay Settlement; Order Approving Quarterly Fee Applications for the Twelfth Period and Certain Prior Amounts; Notice of Withdrawal Of Docket No. 6468: Entered In Error Filed by Warren H. Smith & Associates, P.C; Notice of Withdrawal Of Docket No. 6467: Entered In Error Filed by Warren H. Smith & Associates, P.C.; Monthly Application for Compensation for Services Rendered and Reimbursement of Expenses as | Defreitas, V. | 1.5 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Co-Counsel; Notice of Withdrawal Of Docket No. 6466; Entered In Error Filed by Warren H. Smith & Associates, P.C.; Notice of Withdrawal Of Docket Entry No. 6469; Entered In Error Filed by Warren H. Smith & Associates, P.C; Order Granting Joint Motion of Debtors and ZAI Claimants to Increase Budget for ZAI Science Trial.; Order Approving the Privileged and Confidential Settlement Agreement and Release with the KWELMBS Companies; Order Authorizing the Retention and Employment of Phillips, Goldman & Spence, P.A. as Local Bankruptcy Counsel to David T. Austern, Future Claimants Representative; Order Authorizing Retention and Employment of CIBC World Markets Corp; Order Authorizing Retention and Employment of Swidler Berlin Shereff Friedman, LLP. | | |
| 09/28/2004 | Attend to numerous new pleadings filed (.3); office conference LK re: hearings before Judge Fitzgerald (.2). | Krieger, A. | 0.5 |
| 09/29/2004 | Attend to numerous orders entered by the Court and other pleadings, certificates filed (.7). | Krieger, A. | 0.7 |
| 09/30/2004 | Attended to docketed pleadings and distribute same re: Order (Fourth Continuation) Granting the Relief Sought in Debtors' Third Omnibus Objection To Claims; Order (Third Continuation) Granting the Relief Sought in Debtors' Fourth Omnibus Objection to Claims; Order (Second Continuation) Granting the Relief Sought in Debtors' Fifth Omnibus Objection to Claims; Order Granting the Relief Sought in Debtors' Sixth Omnibus Objection to Claims; Order Further Extending the Period Within Which the Debtors May Remove Actions; Order Authorizing Debtors to Make Contributions to Defined Benefit Plans Covering Debtors' Employees | Defreitas, V. | 0.6 |
| 09/30/2004 | Responded to telephone request of AK and distribute same re: First Application for Interim Professional Compensation of Wallace King Marraro & Branson PLLC; Quarterly Application for Interim Professional | Defreitas, V. | 0.6 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|------------|------|-------|
| | Compensation Notice Of Filing Of Quarterly Fee Application, Summary Coversheet To First Quarterly Interim Verified Application Of Wallace King Marraro & Branson PLLC; APPLICATION for Compensation and for Reimbursement of Expenses [Wallace King Marraro & Branson PLLC] [Filed by Christopher H. Marraro, Atty./DEBTORS.] SECOND MONTHLY;Quarterly Application for Interim Professional Compensation for Services and Reimbursement of Expenses as Special Litigation and Environmental Counsel. | | |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Caskadon, Alexandra | 1.1 | $ 195 | $ 214.50 |
| Defreitas, Vaughn | 19.5 | 130 | 2,535.00 |
| Krieger, Arlene | 8.1 | 525 | 4,252.50 |
| Kruger, Lewis | 0.6 | 750 | 450.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 7,452.00 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 7,452.00 |
|-----------------------|-----------|

| RE | Claims Analysis/Objections/Administration (Non-Asbestos) |
|----|----------------------------------------------------------|
|    | 699843 0015                                              |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/02/2004 | Attend to review of KWELMB settlement motion and related documentation (3.4); attend to review of Capstone memo re: same (.2); exchange memoranda with S. Blatnick re: same (.5); attend to additional documentation provided by Debtors' counsel (1.3). | Krieger, A. | 5.4 |
| 09/05/2004 | Attend to proposed settlement of AKZO Nobel claim (.6). | Krieger, A. | 0.6 |
| 09/07/2004 | Exchanged memoranda with L. Goldbard, I. DiBernardo re: AKZO Nobel settlement and information requests (.4); memo to Debtors' counsel re: same (.2). | Krieger, A. | 0.6 |
| 09/08/2004 | Exchanged memoranda with I. DiBernardo re: AZKO settlement and questions/issues re: same and memorandum to the Committee discussing same (.3); exchanged memoranda with Debtors' counsel re: outstanding information request and contact with in-house patent counsel (.1). | Krieger, A. | 0.4 |
| 09/09/2004 | Exchanged memoranda with S. Blatnick re direct discussions with R. Maggio re the proposed settlement with AKZO Nobel (.1); exchanged memoranda with I. DiBernardo re same (.1); memo to R. Maggio re information request with respect to evaluating AKZO Nobel matter (.3); attend to information forwarded by R.Maggio and office conferences I. DiBernardo re same (.9); conference call R. Maggio, S. Blatnick re outstanding questions re the proposed settlement and follow-up exchange of memoranda with Debtors' counsel; review additional information forwarded (license agreement) (1.6). | Krieger, A. | 3.0 |
| 09/09/2004 | Exchanged memoranda with S. Blatnick re revised ADR Order to reflect 8/23/04 hearing | Krieger, A. | 0.9 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | (.1); attend to review of proposed final form of the order and related pleadings (.8). | | |
| 09/10/2004 | Attend to PI futures representatives limited objections to KWELMBS motion and exchanged memoranda with Debtors' counsel re same (.6); memoranda to LK, KP re same (.2). | Krieger, A. | 0.8 |
| 09/13/2004 | Exchanged memoranda with C. Troyer re KWELMBS information from the Company and Blackstone (.2); attend to information from Debtors' counsel re KWELMBS policies and related settlement (.2); office conference LK re limited objection from PI Committee and futures representative to KWELMBS motion seeking to have proceeds segregated for the benefit of asbestos claims (.1). | Krieger, A. | 0.5 |
| 09/14/2004 | Telephone conference S. Blatnick re Committee's positions on Debtors' pending motions and discussed response to PI Committee's and futures representatives objection to KWELMBS motion (.2); attend to response to additional inquiries on KWELMBS matter (.1); memo to LK, KP re same (.1); attend to review of PD Committee's objection to KWELMBS matter (.1); attend to memorandum from Jan Baer re settlement proposal with KWLEMBS matters under discussion and telephone conference J. Baer re same (.5); memorandum to LK, KP are same (.5). | Krieger, A. | 1.5 |
| 09/15/2004 | Attend to Debtors' settlement notice re Coudert Brothers claim (.1); exchanged memoranda with S. Blatnick re inquiries re same (.3). | Krieger, A. | 0.4 |
| 09/20/2004 | O/c R.Serrette re: Grace claims process. | Caskadon, A. | 0.4 |
| 09/20/2004 | Exchanged memoranda with Debtors' counsel re: advise regarding Honeywell settlement motion (.2). | Krieger, A. | 0.2 |
| 09/21/2004 | Telephone conference C. Troyer re: Honeywell settlement motion (.1); memo to Debtors' counsel re: KWELMBS compromise proposal (.1); attend to KWELMBS matter (.3). | Krieger, A. | 0.5 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/22/2004 | Attend to case law re KWELMBS matters (1.8); telephone conference C. Troyer re Debtors' motions approving COLI settlement and approving Honeywell settlement (.1). | Krieger, A. | 1.9 |
| 09/23/2004 | Exchanged memoranda with S. Blatnick re: status of KWELMBS Settlement and asbestos Committee demands for the funds to be segregated (.2). | Krieger, A. | 0.2 |
| 09/26/2004 | Attend to review of Debtors' motion to extend time to assume or reject unexpired leases through confirmation of their plan and draft memorandum to the Committee discussing same (.8). | Krieger, A. | 0.8 |
| 09/29/2004 | Telephone conference S. Blatnick re hearing re the KWELMBS matter (.1). | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Caskadon, Alexandra | 0.4 | $ 195 | $ 78.00 |
| Krieger, Arlene | 17.8 | 525 | 9,345.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 9,423.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 9,423.00 |
|---|---|

| RE | Committee, Creditors', Noteholders', or Equity Holders' 699843  0017 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 09/02/2004 | Attend to preparation of memorandum on pending motions including KWELMBS' motion (1.3). | Krieger, A. | 1.3 |
| 09/03/2004 | Attend to memoranda to the Committee re: pending motions including Darex Facility sale (1.4). | Krieger, A. | 1.4 |
| 09/05/2004 | Attend to memorandum to the Committee re: pending matters including motion to provide enhanced severance to new executives (3.0). | Krieger, A. | 3.0 |
| 09/07/2004 | Attend to memorandum to the Committee discussing pending motions including KWELMB Companies motion, AKZO Nobel Motion, Intercat motion to file late proof of claim and other (3.0); and exchange of numerous memoranda with C. Troyer re: additional information  re: KWLEMBS and enhanced severance matter (3.8); memorandum to LK re: Committee memorandum discussing proposed Darex Facility sale (.1). | Krieger, A. | 6.9 |
| 09/08/2004 | Review memorandum to the Committee re: pending matters (2.3); exchanged memoranda with C.Troyer re: above (.4); exchanged memoranda with Debtors' counsel re: outstanding information requests (.2); memorandum to LK, KP re: pending motions memorandum (.1). | Krieger, A. | 3.0 |
| 09/09/2004 | Memorandum to Tom Maher re memorandum to the Committee on pending matters (.2); memorandum to the Committee re pending matters (.1). | Krieger, A. | 0.3 |
| 09/10/2004 | Prepare memorandum to the Committee re AKZO Nobel settlement (1.6); exchanged telephone calls I. DiBernardo re same (.1); revise memorandum to reflect ID Comments | Krieger, A. | 2.8 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | (.2); memorandum to the Committee re additional information re AKZO Nobel settlement (.2); attend to memorandum to the committee re additional pending matters, including Intercat motion to file a late claim, Evans suit related pleadings (.7). | | |
| 09/13/2004 | Attend to memorandum to the Committee re several pending matters including Intercat, Debtors motion to extend the preliminary injunction (1.6). | Krieger, A. | 1.6 |
| 09/14/2004 | Complete further memorandum to the Committee re additional  pending matters (.8); memo to T. Maher re Committee memorandum and inquiry on ZAI-related matters (.2); memo to LK, KP re same (.1); exchange further memo with T. Maher re Committee memo and office conference LK re same (.2); memorandum to the Committee re additional pending  matters (.2). | Krieger, A. | 1.5 |
| 09/15/2004 | Memorandum to the Committee re new asbestos legislation proposal from Senator Daschle (.2). | Krieger, A. | 0.2 |
| 09/19/2004 | Memorandum from J. Baer re: proposed KWELMBS order (.1); memorandum to LK, KP re: same (.1); attend to draft memorandum to the Committee re: objection's from asbestos claimants (1.7). | Krieger, A. | 1.9 |
| 09/20/2004 | Exchanged memoranda with LK, KP re: KWEMLBS settlement and proposed compromise (.3); attend to preparation of memorandum to the Committee re: Debtors' compromise proposal re: KWELMBS Settlement (1.4); attend to preparation of memorandum to the Committee re: Court's comments re: fixed fee payments of financial advisors and statements to be filed thereby and review of Blackstone Group's statement in response thereto (1.5); exchanged memoranda with Tom Maher re: Honeywell matters, other matters (.2). | Krieger, A. | 3.4 |
| 09/21/2004 | Memo to LK, KP re: KWELMBS memo and telephone conference KP re: same (.2); attend to revising memorandum on KWELMBS | Krieger, A. | 1.4 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | matter (.4); memorandum to T. Maher re: KWELMBS matter (.1); memos to C. Troyer re: indemnification and financial advisor fee issues raised by the Court and memo for the Committee discussing same (.2); memorandum to the Committee re: objections to KWELMBS matter and proposed resolution (.2); exchanged memorandum with T. Maher re: Committee memorandum re: financial advisors compensation arrangements (.2); telephone conference C. Troyer re: financial advisors issues (.1). | | |
| 09/22/2004 | Memo to Committee re proposed Coudert settlement (1.0). | Krieger, A. | 1.0 |
| 09/23/2004 | Attend to memorandum to the Committee re: Coudert Settlement (.2); memorandum to L.Kruger re: settlement (.1); memorandum to the Committee re: Coudert Settlement (.1). | Krieger, A. | 0.4 |
| 09/27/2004 | Attend to memorandum to the Committee re asbestos reform legislation (.1); attend to memorandum to the Committee re Tri-Flex motion and prior information from the Company on this matter (.8). | Krieger, A. | 0.9 |
| 09/28/2004 | Attend to memorandum to the Committee re: asbestos reform legislation (.1); attend to memorandum to the Committee re: COLI policies settlement (2.1). | Krieger, A. | 2.2 |
| 09/29/2004 | Attend to memorandum to the Committee re COLI settlement (2.6); attend to memorandum to the Committee re Honeywell settlement motion (.4); exchanged memoranda with M. Eichler re memorandum for the Committee re COLI settlement (.2); attend to memorandum to the Committee re proposed settlement of claims of the Missouri Dept of Natural Resources and memorandum to Debtors' counsel re same (.6);  memorandum to S. Blatnick re Missouri claims compromise (.1). | Krieger, A. | 3.9 |
| 09/30/2004 | Attend to memorandum to the Committee re Honeywell settlement (3.8). | Krieger, A. | 3.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 40.9 | $ 525 | $ 21,472.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 21,472.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 21,472.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1505153v1

| RE | Fee Application, Applicant 699843  0018 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 09/02/2004 | O/c D. Azrilen re: August time and disbursement backup requests. | Caskadon, A. | 0.3 |
| 09/02/2004 | Review August time (.6); revise detail (.3). | Caskadon, A. | 0.9 |
| 09/08/2004 | WR Grace August bill review. | Caskadon, A. | 1.8 |
| 09/08/2004 | Attend to review of July time detail (.7); office conference AC re: same (.1). | Krieger, A. | 0.8 |
| 09/09/2004 | Prepare (1.6); and serve (.6); July fee statement. | Caskadon, A. | 2.2 |
| 09/13/2004 | Attend to August 2004 fee detail for monthly statement (.8). | Krieger, A. | 0.8 |
| 09/14/2004 | Review August time per A. Krieger changes. | Caskadon, A. | 0.9 |
| 09/17/2004 | Review accounting changes of August fee detail. | Caskadon, A. | 0.6 |
| 09/21/2004 | Review Grace August bill per accounting changes (.6); o/c G. Lopez re: same (.2). | Caskadon, A. | 0.8 |
| 09/22/2004 | Review time for August bill. | Caskadon, A. | 0.4 |
| 09/23/2004 | Draft (.8); prepare and serve; August fee statement (1.6); various emails with local counsel re: same (.2). | Caskadon, A. | 2.6 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Caskadon, Alexandra | 10.5 | $ 195 | $ 2,047.50 |
| Krieger, Arlene | 1.6 | 525 | 840.00 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1505153v1

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,887.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 2,887.50 |
|---|---|

| RE | Creditor Inquiries |
|----|-------------------|
|    | 699843  0019 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/03/2004 | Telephone call with Creditor regarding timetable for filing reorganization plan. | Kruger, L. | 0.2 |
| 08/12/2004 | Telephone call with large Creditor regarding participation in plan process (.2). | Kruger, L. | 0.2 |
| 09/03/2004 | Telephone conference C. Prece re: claim inquiry. | Krieger, A. | 0.1 |
| 09/07/2004 | Claims inquiry re: Circle Bar Ranch per A. Krieger (.6); email A. Krieger re: same (.1). | Caskadon, A. | 0.7 |
| 09/07/2004 | Exchanged memoranda with A. Caskadon re: creditor inquiry (.2); office conference AC re: review of claims repository and docket and response to Creditor (.2). | Krieger, A. | 0.4 |
| 09/08/2004 | Telephone call with M. Sole regarding participation in negotiations. | Kruger, L. | 0.2 |
| 09/09/2004 | Telephone conference Dan Freund, Esq. (represents X Systems) re case status (.1). | Krieger, A. | 0.1 |
| 09/10/2004 | Telephone conference S. Maiden re inquiry re case status, claims, plan issues. | Krieger, A. | 0.4 |
| 09/20/2004 | Telephone conference Jerry Rosenberg (Rosenberg Economic Advisors) re: status of these cases, plan filing, other (.3); office conference AC re: inquiry from Greg English and response (.1). | Krieger, A. | 0.4 |
| 09/21/2004 | Research claims process (.7); emails A. Krieger re: Greg English claim(.1); o/c R. Serrette re: same (.4); respond to Mr. English re: same (.2). | Caskadon, A. | 1.4 |
| 09/21/2004 | Exchanged memoranda with A. Caskadon re: inquiry from G. English and response to C. Price (.2); office conference AC re: same (.2). | Krieger, A. | 0.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Caskadon, Alexandra | 2.1 | $ 195 | $ 409.50 |
| Krieger, Arlene | 1.8 | 525 | 945.00 |
| Kruger, Lewis | 0.6 | 750 | 450.00 |
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | | $ 1,804.50 | |
| TOTAL FOR THIS MATTER | | $ 1,804.50 | |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1505153v1

| RE | Fee Application, Others 699843  0020 |
| --- | --- |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 09/20/2004 | Review Capstone July CNO (.1); email V.Akin at local counsel re: same(.1). | Caskadon, A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
| --- | --- | --- | --- |
| Caskadon, Alexandra | 0.2 | $ 195 | $ 39.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 39.00 |
| --- | --- |

| TOTAL FOR THIS MATTER | $ 39.00 |
| --- | --- |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1505153v1

| RE | Employee Benefits, Pension |
|---|---|
| | 699843  0021 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 09/03/2004 | Attend to review of employee benefit-related information and related motion filed by the Debtors for enhanced severance (1.5). | Krieger, A. | 1.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 1.5 | $ 525 | $ 787.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 787.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 787.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1505153v1

| RE | Expenses 699843  0024 |
|----|-----------------------|

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 0.00 |
|------------------------------------------|--------|

MATTER DISBURSEMENT SUMMARY

| Outside Messenger Service | $ 150.05 |
|---------------------------|----------|
| Meals | 82.74 |
| Local Transportation | 147.87 |
| Long Distance Telephone | 891.30 |
| Duplicating Costs-in House | 58.40 |
| Travel Expenses - Transportation | 123.50 |
| Westlaw | 45.75 |
| Word Processing - Logit | 36.00 |

| TOTAL DISBURSEMENTS/CHARGES | $ 1,535.61 |
|-----------------------------|------------|

| TOTAL FOR THIS MATTER | $ 1,535.61 |
|-----------------------|------------|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1505153v1

| RE | Litigation and Litigation Consulting<br>699843  0032 |
|----|----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/21/2004 | Attend to review of Evans plaintiffs opposition to Debtors' motion seeking to extend the preliminary injunction to non-debtor defendants (1.8). | Krieger, A. | 1.8 |
| 09/22/2004 | Attend to Debtors' reply to the Keri Evans opposition pleading (.6). | Krieger, A. | 0.6 |
| 09/26/2004 | Attend to review of motion approving settlement agreement with Honeywell International (1.2). | Krieger, A. | 1.2 |
| 09/27/2004 | Memo to and telephone conference C. Troyer re Honeywell International settlement (.1); memo to Madelaine Berg re proposed settlement for review (.1); attend to request for information on the Honeywell matter (.7); telephone conference C. Troyer re same (.4). | Krieger, A. | 1.3 |
| 09/28/2004 | Attend to revised Honeywell matter information request (.1); attend to review of Wallace King retention pleadings and memorandum to C.Troyer re: same (.6). | Krieger, A. | 0.7 |
| 09/30/2004 | Preparation for conference call with Company re settlement of Honeywell litigation (.8); follow up telephone conference C. Troyer re Honeywell matter (.3). | Krieger, A. | 1.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 6.7 | $ 525 | $ 3,517.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,517.50 |
|------------------------------------------|------------|

| | |
|---|---|
| TOTAL FOR THIS MATTER | $ 3,517.50 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1505153v1

| RE | Plan and Disclosure Statement |
| --- | --- |
| | 699843  0036 |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 09/02/2004 | Telephone conference and exchange of memoranda with C. Troyer re: plan related matters (.5); memo to the plan working group re: same (.2). | Krieger, A. | 0.7 |
| 09/02/2004 | Office conferences A. Krieger re: plan status and issues. | Speiser, M. | 0.1 |
| 09/07/2004 | Exchanged memoranda with C. Troyer re: plan-related matters (.2). | Krieger, A. | 0.2 |
| 09/08/2004 | Exchanged memoranda with C. Troyer re: plan-related issues (.1); telephone conference C. Troyer re: same (.2); memoranda to the plan group re: same (.3). | Krieger, A. | 0.6 |
| 09/08/2004 | Memo from A. Krieger re: plan status. | Speiser, M. | 0.1 |
| 09/13/2004 | Exchanged memoranda with C. Troyer re plan-related  matters (.1) office conference LK re plan-related matters (.1). | Krieger, A. | 0.2 |
| 09/13/2004 | Exchanged memoranda with C. Troyer re plan-related matters (.1); office conference LK re plan-related matters (.1). | Krieger, A. | 0.2 |
| 09/14/2004 | Telephone conference Jan Baer re status of plan preparation (.1). | Krieger, A. | 0.1 |
| 09/15/2004 | Memorandum to plan working group re substance of conversation with J. Baer (.6); telephone conference C.Troyer re plan status and conversation earlier today with Blackstone (.3); memo to plan working group re further update on plan treatment discussions (.2); exchanged memorandum with M. Eicher re plan-related issues (.4). | Krieger, A. | 1.5 |
| 09/27/2004 | Office conference MAS re plan issues (.2); attend to Third Circuit ruling affirming lower | Krieger, A. | 0.8 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1505153v1

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | court decision refusing asbestos committee's request for the appointment of a chapter 11 trustee (.6). | | |
| 09/27/2004 | Office conference A. Krieger re plan status; received and reviewed Third Circuit decision re appointment of trustee in asbestos cases (.5). | Speiser, M. | 0.5 |
| 09/28/2004 | Exchanged memoranda with Plan Working Group re: plan treatment and related issues (.8); exchanged memoranda with C.Troyer re: treatment issues (.4). | Krieger, A. | 1.2 |
| 09/28/2004 | Telephone call with D. Siegel regarding plan status (.2); review Frist letter to Daschle (.2); review emails regarding treatment of unsecured in POR (.2). | Kruger, L. | 0.6 |
| 09/28/2004 | Received memos from A. Krieger, M. Greenberg, Capstone re plan status issues (.3). | Speiser, M. | 0.3 |
| 09/29/2004 | Memo to LK re status of plan and disclosure statement. | Krieger, A. | 0.1 |
| 09/30/2004 | Telephone call with D. Siegel regarding POR review and issue of creditor joining plan process. | Kruger, L. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 5.6 | $ 525 | $ 2,940.00 |
| Kruger, Lewis | 0.9 | 750 | 675.00 |
| Speiser, Mark | 1.0 | 695 | 695.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 4,310.00 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 4,310.00 |
|-----------------------|-----------|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1505153v1

| RE | Hearings |
|----|----------|
|    | 699843  0037 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/08/2004 | Attend to review of transcript of August 23, 2004 hearing and statements to be prepared by Capstone and FTI Consulting (1.2); attend to review of Capstone/FTI retention pleading, order and began to prepare fee statement (.4); office conference DW re: fixed fee issue raised by Judge Fitzgerald in USG (.1); telephone conferences C. Troyer re: above (.2). | Krieger, A. | 1.9 |
| 09/13/2004 | Exchanged memoranda with M. Lastowski re Court's direction to financial advisors receiving flat fee compensation to provide statement and application thereof to Capstone, FTI (.2); office conference LK re same (.1). | Krieger, A. | 0.3 |
| 09/15/2004 | Telephone conference C. Troyer re cumulative fee information and attend to schedule prepared thereon (.3). | Krieger, A. | 0.3 |
| 09/20/2004 | Exchanged memoranda with LK, KP re: 9/27/04 hearings and matters to be heard (.2); attend to review of agenda notice (.1); exchanged memoranda with C. Troyer re: compensation filings (.2); attend to review of FTI, Capstone retention documentation (.6). | Krieger, A. | 1.1 |
| 09/21/2004 | Attend to further review of agenda notice (.2). | Krieger, A. | 0.2 |
| 09/22/2004 | Office conference LK re agenda for 9/27/04 hearings (.2); attend to fee statement filed by Conway DelGeno and exchanged memoranda with C. Troyer re same (.2); telephone conference C. Troyer re Conway statement and related matters (.2); attend to additional background materials forwarded by C. Troyer (.1); attend to agenda notice of 9/30/04 hearing in Pittsburgh (.1).1 | Krieger, A. | 0.8 |
| 09/23/2004 | Office conference LK re: 9/27/04 hearings (.2); exchange memoranda with C. Troyer re: | Krieger, A. | 1.8 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | additional information for hearing (.2); attend to review of amended agenda (.1); prepare memorandum for LK re: 9/27/04 hearing (1.3). | | |
| 09/24/2004 | Complete memo to LK re: 9/27/04 hearings and preparation of accompanying documentation (1.8); attend to revised statement from Conway, Del Genio (.1); attend to second amended agenda notice (.1). | Krieger, A. | 2.0 |
| 09/27/2004 | Exchanged memoranda with LK, ML re court hearings (.4); exchanged memoranda with S. Blatnick re status of KWELMBS matter (.2); memoranda to LK re status of discussions and argument on need for separate account (.3). | Krieger, A. | 0.9 |
| 09/27/2004 | In Court before Judge Fitzgerald with respect to agenda of items on ZAI, KWELMBS settlement and Asbestos issues (3.2); travel to and from Court (1.5). | Kruger, L. | 4.7 |
| 09/30/2004 | Extended telephonic hearing re Scotts motion for a temporary stay of the Rand Action and review of pleadings thereon (1.8). | Krieger, A. | 1.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 11.1 | $ 525 | $ 5,827.50 |
| Kruger, Lewis | 4.7 | 750 | 3,525.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 9,352.50 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 9,352.50 |
|-----------------------|-----------|

| RE | Employment Applications - Others<br>699843  0040 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 09/20/2004 | Attend to review of case law and other case pleadings cited to in D. Austern's responsive pleadings to retain CIBC as his financial advisor (1.8); exchanged memoranda with Debtor's counsel re: terms of CIBC's engagement (.1). | Krieger, A. | 1.9 |
| 09/23/2004 | Attend to review of D. Austern's supplemental brief re: Phillips, Goldman firm (.1). | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 2.0 | $ 525 | $ 1,050.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,050.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,050.00 |
|---|---|

| RE | Tax Issues |
|----|-----------|
|    | 699843  0047 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/15/2004 | Reviewing materials re: Creditors receipt of securities. | Eichler, M. | 0.5 |
| 09/15/2004 | E-mails with A Krieger and M Eichler re: various tax issues. | Greenberg, M. | 0.3 |
| 09/20/2004 | E-mails re: COLI motion. | Greenberg, M. | 0.2 |
| 09/20/2004 | Exchanged memoranda with M. Greenberg and S. Joffee re: Debtors' draft motion to approve COLI Settlement with IRS (.2). | Krieger, A. | 0.2 |
| 09/21/2004 | Memoranda to M. Greenberg, S. Joffee re: COLI settlement motion (.1); memo to C. Troyer re: same (.1); telephone conference C. Troyer re: COLI motion (.1); attend to COLI motion and memorandum to M. Greenberg and S. Joffee re: same (.4). | Krieger, A. | 0.7 |
| 09/22/2004 | Review COLI materials. | Greenberg, M. | 0.2 |
| 09/23/2004 | Review motion re: COLI. | Greenberg, M. | 0.5 |
| 09/23/2004 | Attend to review of Debtors motion for settlement with the IRS of certain deductions in respect to COLI policies (2.3); exchanged memoranda with C. Troyer, M. Greenberg re: conference call with E. Filon and Blackstone to discuss COLI motion (.3). | Krieger, A. | 2.6 |
| 09/24/2004 | Reviewing COLI motion and related materials; conference call same: | Eichler, M. | 3.0 |
| 09/24/2004 | Review Coli motion and call re: same. | Greenberg, M. | 2.8 |
| 09/24/2004 | Exchanged numerous memorandum with MG, C. Troyer, S. Joffe re: COLI motion (.4); conference call with MG, Capstone and FTI representatives (.7). | Krieger, A. | 1.1 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1505153v1

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/27/2004 | Reviewing COLI settlement motion; reviewing Dow case and other materials | Eichler, M. | 4.4 |
| 09/27/2004 | Call with Krieger, FTI, Capstone and Elyse Filon re: COLI motion (.8); analysis and discussion with ME re: issues and re: Dow case (1.0). | Greenberg, M. | 1.8 |
| 09/27/2004 | Extended conference call with M. Greenberg, S. Cunningham, C.Troyer re COLI Motion (1.0); follow- up conference call S. Joffee (.2); memo to C. Troyer re further questions on COLI (.1). | Krieger, A. | 1.3 |
| 09/28/2004 | Drafting memo re: COLI motion | Eichler, M. | 4.2 |
| 09/28/2004 | Discussion with ME re: memo to Committee; e-mails re: plan. | Greenberg, M. | 0.8 |
| 09/28/2004 | Exchanged memoranda with M. Greenberg re: IRS ruling request (.2); attend to review of same (.2). | Krieger, A. | 0.4 |
| 09/29/2004 | Revising memo re COLI motion | Eichler, M. | 1.4 |
| 09/29/2004 | Review and comment re memo to Committee (.4); review revised memo (.4). | Greenberg, M. | 0.8 |
| 09/29/2004 | Exchanged memoranda with S. Joffee re Grace's revenue ruling request (.1). | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Eichler, Mark | 13.5 | $ 480 | $ 6,480.00 |
| Greenberg, Mayer | 7.4 | 575 | 4,255.00 |
| Krieger, Arlene | 6.4 | 525 | 3,360.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 14,095.00 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 14,095.00 |
|-----------------------|-------------|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1505153v1

| | |
|---|---|
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 83,903.50 |
| TOTAL DISBURSEMENTS/CHARGES | $ 1,535.61 |
| TOTAL BILL | $ 85,439.11 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown. Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

**WR GRACE & CO**
**DISBURSEMENT SUMMARY**
**SEPTEMBER 1, 2004 - SEPTEMBER 30, 2004**

| | |
|---|---:|
| Outside Messenger Service | $ 150.05 |
| Meals | 82.74 |
| Local Transportation | 147.87 |
| Long Distance Telephone | 891.30 |
| Duplicating Costs-in House | 58.40 |
| Travel Expenses - Transportation | 123.50 |
| Westlaw | 45.75 |
| Word Processing - Logit | 36.00 |
| | |
| **TOTAL** | **$ 1,535.61** |

# STROOCK

## **Disbursement Register**

| INVOICE NO. | 332716 |
|---|---|
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia,  MD  21044-4098 |

FOR EXPENSES INCURRED for the period through September 30, 2004, including:

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| **Outside Messenger Service** | | |
| 09/09/2004 | VENDOR: UPS; INVOICE#: 0000010X827374; DATE: 09/11/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Frank J. Perch, Esq. Office of the US Trustee (D, 844 N King Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270195833488 | 5.98 |
| 09/09/2004 | VENDOR: UPS; INVOICE#: 0000010X827374; DATE: 09/11/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Warren H. Smith Warren H. Smith & Associate, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270195843299 | 7.93 |
| 09/09/2004 | VENDOR: UPS; INVOICE#: 0000010X827374; DATE: 09/11/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO David B. Siegal WR Grace & Co., 7500 Grace Drive, COLUMBIA, MD 21044 Tracking #:1Z10X8270196441702 | 5.98 |
| 09/09/2004 | VENDOR: UPS; INVOICE#: 0000010X827374; DATE: 09/11/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Virginia Akin Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270198456274 | 5.98 |
| 09/27/2004 | VENDOR: UPS; INVOICE#: 0000010X827394; DATE: 09/25/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Warren H. Smith Warren H. Smith & Associate, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270190692774 ON 09/23/04 | 7.93 |
| 09/27/2004 | VENDOR: UPS; INVOICE#: 0000010X827394; DATE: 09/25/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO David B. Siegal WR Grace & Co., 7500 Grace Drive, COLUMBIA, MD 21044 Tracking #:1Z10X8270191115583 ON 09/23/04 | 5.98 |
| 09/27/2004 | VENDOR: UPS; INVOICE#: 0000010X827394; DATE: 09/25/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Virginia Akin Duane Morris LLP, 1100 North Market Street, | 5.98 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | ILMINGTON, DE 19801 Tracking #:1Z10X8270191385550 ON 09/23/04 | |
| 09/27/2004 | VENDOR: UPS; INVOICE#: 0000010X827394; DATE: 09/25/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Frank J. Perch, Esq. Office of the US Trustee (D, 844 N King Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270192230769 ON 09/23/04 | 5.98 |
| 09/27/2004 | VENDOR: UPS; INVOICE#: 0000010X827364; DATE: 09/04/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Virginia Akin Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270197277531 ON 08/30/04 | 5.89 |
| 09/27/2004 | VENDOR: UPS; INVOICE#: 0000010X827364; DATE: 09/04/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Frank J. Perch, Esq. Office of the US Trustee (D, 844 N King Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270198930340 ON 08/30/04 | 5.89 |
| 09/27/2004 | VENDOR: UPS; INVOICE#: 0000010X827364; DATE: 09/04/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Warren H. Smith Warren H. Smith & Associate, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270199751756 ON 08/30/04 | 7.82 |
| 09/27/2004 | VENDOR: UPS; INVOICE#: 0000010X827364; DATE: 09/04/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO David B. Siegal WR Grace & Co., 7500 Grace Drive, COLUMBIA, MD 21044 Tracking #:1Z10X8270199857768 ON 08/30/04 | 5.89 |
| 09/27/2004 | VENDOR: UPS; INVOICE#: 0000010X827354; DATE: 08/28/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO David B. Siegal WR Grace & Co., 7500 Grace Drive, COLUMBIA, MD 21044 Tracking #:1Z10X8270191360406 ON 08/26/04 | 7.74 |
| 09/27/2004 | VENDOR: UPS; INVOICE#: 0000010X827354; DATE: 08/28/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Warren H. Smith Warren H. Smith & Associate, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270191559998 ON 08/26/04 | 11.38 |
| 09/27/2004 | VENDOR: UPS; INVOICE#: 0000010X827354; DATE: 08/28/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Virginia Akin Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270192315561 ON 08/26/04 | 7.74 |
| 09/27/2004 | VENDOR: UPS; INVOICE#: 0000010X827354; DATE: 08/28/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Warren H. Smith Warren H. Smith & Associate, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270192488385 ON 08/26/04 | 11.38 |
| 09/27/2004 | VENDOR: UPS; INVOICE#: 0000010X827354; DATE: 08/28/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Frank J. Perch, Esq. Office of the US Trustee (D, 844 N King Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270192561572 ON 08/26/04 | 7.74 |
| 09/27/2004 | VENDOR: UPS; INVOICE#: 0000010X827344; DATE: 08/21/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO | 7.82 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | Warren H. Smith Warren H. Smith & Associate, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270191826225 ON 08/16/04 | |
| 09/27/2004 | VENDOR: UPS; INVOICE#: 0000010X827344; DATE: 08/21/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Frank J. Perch, Esq. Office of the US Trustee (D, 844 N King Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270192368219 ON 08/16/04 | 5.89 |
| 09/27/2004 | VENDOR: UPS; INVOICE#: 0000010X827344; DATE: 08/21/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO Virginia Akin Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270192807002 ON 08/16/04 | 7.24 |
| 09/27/2004 | VENDOR: UPS; INVOICE#: 0000010X827344; DATE: 08/21/04 FROM Alexandra Caskadon 180 Maiden Lane, New York, NY TO David B. Siegal WR Grace & Co., 7500 Grace Drive, COLUMBIA, MD 21044 Tracking #:1Z10X8270192925036 ON 08/16/04 | 5.89 |
| | **Outside Messenger Service Total** | **150.05** |

**Meals**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/03/2004 | VENDOR: Seamless Web; INVOICE#: 48684; DATE: 08/11/04 - Health Exchange; | 10.00 |
| 09/08/2004 | VENDOR: Seamless Web; INVOICE#: 50599; DATE: 09/08/04 - Bully's; Ordered on 08/30/04; | 23.48 |
| 09/15/2004 | VENDOR: Seamless Web; INVOICE#: 50892; DATE: 09/15/04 - Hale & Hearty Soups (Maiden Lane); Ordered on 09/09/04; | 18.18 |
| 09/30/2004 | VENDOR: Seamless Web; INVOICE#: 51371; DATE: 09/22/04 - Bully's; Ordered on 09/14/04; | 31.08 |
| | **Meals Total** | **82.74** |

**Local Transportation**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/18/2004 | NYC Two Ways Inc. CASKADON 08/03/04 20:10 M from 180 MAIDEN to NJ HOBOKEN | 46.57 |
| 09/07/2004 | NYC Two Ways Inc. CASKADON 08/17/04 19:54 M from 180 MAIDEN to NJ HOBOKEN | 44.53 |
| 09/13/2004 | NYC Two Ways Inc  A Caskadon  8/29/04 180 MAIDEN St to  NJ Hoboken | 56.77 |
| | **Local Transportation Total** | **147.87** |

**Long Distance Telephone**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/02/2004 | EXTN.5544, TEL.201-587-7128, S.T.11:56, DUR.09:54 | 3.80 |
| 09/02/2004 | EXTN.5544, TEL.302-651-3160, S.T.15:22, DUR.00:18 | 0.38 |
| 09/13/2004 | EXTN.3544, TEL.312-861-2359, S.T.16:14, DUR.32:06 | 12.54 |
| 09/13/2004 | EXTN.5544, TEL.201-587-7128, S.T.12:46, DUR.03:00 | 1.14 |
| 09/13/2004 | EXTN.5544, TEL.201-587-7128, S.T.11:54, DUR.01:00 | 0.38 |
| 09/13/2004 | EXTN.5544, TEL.715-832-5151, S.T.12:02, DUR.01:30 | 0.76 |
| 09/13/2004 | EXTN.5544, TEL.312-861-2359, S.T.16:03, DUR.05:24 | 2.28 |
| 09/13/2004 | EXTN.5544, TEL.201-587-7128, S.T.17:07, DUR.08:48 | 3.42 |
| 09/20/2004 | EXTN.5544, TEL.312-861-2359, S.T.10:10, DUR.02:42 | 1.14 |
| 09/20/2004 | EXTN.5544, TEL.312-861-2162, S.T.18:39, DUR.18:36 | 7.22 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/20/2004 | EXTN.5544, TEL.201-587-7128, S.T.10:31, DUR.16:48 | 6.46 |
| 09/20/2004 | EXTN.6495, TEL.302-252-2900, S.T.15:29, DUR.00:42 | 0.38 |
| 09/22/2004 | VENDOR: Deraventures, Inc.; INVOICE#: 09033-02201-04; DATE: 9/5/2004 - 08/04   Telecommunication Services | 417.15 |
| 09/22/2004 | VENDOR: Deraventures, Inc.; INVOICE#: 09033-02201-04; DATE: 9/5/2004 - 08/04   Telecommunication Services | 417.15 |
| 09/28/2004 | EXTN.5501, TEL.201-587-7128, S.T.13:14, DUR.39:06 | 15.20 |
| 09/28/2004 | EXTN.5544, TEL.201-587-7128, S.T.11:01, DUR.01:30 | 0.76 |
| 09/28/2004 | EXTN.5544, TEL.201-587-7128, S.T.14:28, DUR.02:18 | 1.14 |
| | **Long Distance Telephone Total** | **891.30** |

**Duplicating Costs-in House**

| DATE | | AMOUNT |
|------|--|--------|
| 09/03/2004 | | 0.20 |
| 09/03/2004 | | 0.60 |
| 09/08/2004 | | 17.50 |
| 09/22/2004 | | 19.10 |
| 09/24/2004 | | 6.50 |
| 09/28/2004 | | 2.20 |
| 09/29/2004 | | 12.30 |
| | **Duplicating Costs-in House Total** | **58.40** |

**Travel Expenses - Transportation**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/16/2004 | VENDOR: CHASE Business Credit Card; INVOICE#: 090104; DATE: 9/1/2004  -  visa charge 8/23/04 L Kruger  Penn NY to Wilmington, DE In court before Judge Fitzgerald re: Owens Corning ( trustee and examiner) | 123.50 |
| | **Travel Expenses - Transportation Total** | **123.50** |

**Westlaw**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/14/2004 | Research on 09/09/04; Duration 0:00:00; By Krieger, Arlene | 17.50 |
| 09/21/2004 | Research on 09/15/04; Duration 0:00:00; By Krieger, Arlene | 28.25 |
| | **Westlaw Total** | **45.75** |

**Word Processing - Logit**

| DATE | | AMOUNT |
|------|--|--------|
| 09/24/2004 | | 36.00 |
| | **Word Processing - Logit Total** | **36.00** |

BILL DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 150.05 |
| Meals | 82.74 |
| Local Transportation | 147.87 |
| Long Distance Telephone | 891.30 |
| Duplicating Costs-in House | 58.40 |
| Travel Expenses - Transportation | 123.50 |
| Westlaw | 45.75 |
| Word Processing - Logit | 36.00 |

| | |
|---|---|
| TOTAL DISBURSEMENTS/CHARGES | $ 1,535.61 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.



805 15th Street NW, Suite 500
Washington DC 20005
202.371.9770  phone
202.371.6690  fax

September 29, 2004

Original Invoice Date: September 23, 2004

Stroock, Stroock & Lavan
180 Maiden Lane
New York, NY 10038
Attn: Kenneth Pasquale

### REVISED INVOICE with CORRECTED NARRATIVE

*For Services Rendered For*
*WR Grace Creditor's Committee- August 2004*

**Professional Fees:**

| | | | | |
|---|---|---|---|---|
| Mark Atlas | 12.30 hrs. @ | $280 | $ | 3,444.00 |
| Bruce Baker | 18.00 hrs. @ | $275 | | 4,950.00 |
| Jorge Sirgo | 58.00 hrs. @ | $270 | | 15,660.00 |
| James McIntire | 8.00 hrs. @ | $260 | | 2,080.00 |
| Rhonda Jackson | 7.60 hrs. @ | $120 | | 912.00 |
| Donald Wainwright | 0.80 hrs. @ | $120 | | 96.00 |

**Total Professional Fees**............................................................................**$27,142.00**

**Expenses:**
   None billable at this time

**Total Amount Due for August Services and Expenses** ...................................**$27,142.00**

**Outstanding Invoices:**

| | |
|---|---|
| June 24, 2004 | $78,360.05 |
| July 22, 2004 | 62,625.00 |
| August 20, 2004 | 40,427.50 |

**Total Outstanding Invoice**..........................................................................**$181,412.55**

**Total Amount for August Services, Expenses and Outstanding Invoices**..................**$207,642.55**

Navigant Consulting, Inc Project No.: 113758                    Invoice No.: 144281