**EXHIBIT A**

**Professional Profiles**
**WR Grace Time Tracking - Audit**
**For the Month Ended Aug 31, 2004**

| Name of Professional | Position with the Firm | Number of Years in Profession | Hourly Bill Rate | Total Hours | Total Compensation |
|---|---|---|---|---|---|
| William Bishop | Audit Partner | 27 | 802 | 19.1 | $ 15,318.20 |
| Cleghorn Penn | Audit Partner | 20+ | 802 | 1.0 | $ 802.00 |
| Diane Howell | Audit Partner | 20+ | 802 | 1.0 | $ 802.00 |
| Richard Muir | Audit Partner | 20+ | 802 | 5.0 | $ 4,010.00 |
| Peter Woolf | Tax Partner | 20+ | 802 | 2.5 | $ 2,005.00 |
| William Todd Hutcherson | Audit Senior Manager | 11 | 615 | 34.0 | $ 20,910.00 |
| Yan Zhang | National Review Manager | 10+ | 615 | 8.9 | $ 5,473.50 |
| William Choi | Audit Manager | 6 | 526 | 34.5 | $ 18,147.00 |
| Sandra David | Audit Manager | 7 | 526 | 2.0 | $ 1,052.00 |
| Herman Schutte | Audit Manager | 4 | 526 | 12.2 | $ 6,417.20 |
| Nina Govic | Audit Senior Associate | 4 | 369 | 5.9 | $ 2,177.10 |
| Ryan Grady | Audit Senior Associate | 3 | 332 | 12.2 | $ 4,050.40 |
| Aimee Stickley | Audit Senior Associate | 3 | 292 | 1.6 | $ 467.20 |
| Stephanie Beckes | Audit Senior Associate | 3 | 292 | 1.5 | $ 438.00 |
| Pamela Reinhardt | Audit Associate | 2 | 251 | 51.2 | $ 12,851.20 |
| Lauren Misler | Audit Associate | 2 | 213 | 27.6 | $ 5,878.80 |
| | | | TOTAL | 220.2 | $ 100,799.60 |

| | |
|---|---|
| Total at Standard Rate | $ 100,799.60 |
| 55% Accrual Rate Adjustment | $ (55,439.78) |
| Total at 45% Accrual Rate | $ 45,359.82 |
| Total Hours | 220.2 |

**Professional Profiles**
**WR Grace Time Tracking - Sarbanes**
**For the Month Ended Aug 31, 2004**

| Name of Professional | Position with the Firm | Number of Years in Profession | Hourly Bill Rate | Total Hours | Total Compensation |
|---|---|---|---|---|---|
| William Bishop | Audit Partner | 27 | 802 | 0.9 | $ 721.80 |
| Zahid Fakey | Audit Senior Manager | 10+ | 615 | 9.0 | $ 5,535.00 |
| John Newstead | Audit Senior Manager | 10+ | 615 | 51.5 | $ 31,672.50 |
| Thomas Kalinosky | Audit Senior Manager | 10+ | 615 | 1.0 | $ 615.00 |
| Mauren Driscoll | Audit Manager | 5 | 526 | 15.2 | $ 7,995.20 |
| Herman Schutte | Audit Manager | 4 | 526 | 95.8 | $ 50,390.80 |
| Nina Govic | Audit Senior Associate | 4 | 369 | 64.6 | $ 23,837.40 |
| Hesham Hamed | Audit Associate | 1 | 292 | 12.0 | $ 3,504.00 |
| Joseph Daniel Meenan | Audit Associate | 1 | 213 | 83.5 | $ 17,785.50 |
| | | | TOTAL | 333.5 | $ 142,057.20 |

| | |
|---|---|
| Total at Standard Rate | $ 142,057.20 |
| 35% Accrual Rate Adjustment | $ (49,720.02) |
| Total at 65% Accrual Rate | $ 92,337.18 |
| Total Hours | 333.5 |
| | |
| Total Fee Requested August 2004 | $ 137,697.00 |
| Total Hours August 2004 | 553.7 |

**WR Grace, Inc.**
**Time Summary Report - Audit**
**Month Ended Aug 31, 2004**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|----------------------------------|-----------|----------|
| **Name:  William T. Bishop, Jr.** | | | | |
| 08/02/2004 | 1.5 | Discuss minority interest error with B Tarola, T Delbrugge (Grace) and T Hutcherson (PwC) | 802 | $ 1,203.00 |
| | 0.4 | Discuss minority interest error with T Hutcherson (PwC) | 802 | $ 320.80 |
| | 0.1 | Discuss minority interest error with B Eydt (PwC) | 802 | $ 80.20 |
| 08/03/2004 | 0.5 | Discuss minority interest error with B Tarola, T Delbrugge (Grace) and T Hutcherson (PwC) | 802 | $ 401.00 |
| | 0.8 | Audit committee call to discuss Form 10-Q | 802 | $ 641.60 |
| | 0.2 | Discuss minority interest error with T Hutcherson (PwC) | 802 | $ 160.40 |
| 08/04/2004 | 0.5 | Discuss minority interest restatement documents with T Hutcherson | 802 | $ 401.00 |
| | 1.9 | Review minority interest restatement documents | 802 | $ 1,523.80 |
| 08/05/2004 | 1 | Discuss minority interest restatement with R Burdeno, R Muir, M Morrison, B Eydt, Y Zhang, T Hutcherson, W Choi (PwC) | 802 | $ 802.00 |
| | 1.5 | Discuss minority interest restatement with B Tarola, M Shelnitz (Grace), W Christner, B Hughes (Venable), T Hutcherson | 802 | $ 1,203.00 |
| | 1 | Discuss minority interest restatement with B Tarola (Grace) | 802 | $ 802.00 |
| 08/06/2004 | 0.3 | Discuss amendment of Form 10-K with B Tarola (Grace) | 802 | $ 240.60 |
| | 0.7 | Read documentation sent by B Tarola (Grace) to support his views of amendment to Form 10-K | 802 | $ 561.40 |
| 08/07/2004 | 0.5 | Discuss amendment to Item 9A of 2003 Form 10-K with B Tarola (Grace) | 802 | $ 401.00 |
| | 0.5 | Compose note to PwC National consultants as background for discussion of Form 10-K amendment | 802 | $ 401.00 |
| 08/09/2004 | 1 | Discuss Form 10-K amendment language with R Burdeno, R Muir, T Hutcherson, D howell (PwC) | 802 | $ 802.00 |
| | 0.3 | Discuss Form 10-K amendment language with B Tarola (Grace) | 802 | $ 240.60 |
| | 1 | Attend telephonic audit committee meeting | 802 | $ 802.00 |
| | 1.1 | Review and consider Form 10-K amendment language and status | 802 | $ 882.20 |
| | 0.2 | Discuss status of deliberations with B Tarola (Grace) | 802 | $ 160.40 |
| | 0.2 | Discuss status of deliberations and revised language for Form 10-K amendment with B Tarola (Grace) | 802 | $ 160.40 |
| | 1 | Discuss revised language for Form 10-K amendment with C Penn (PwC) | 802 | $ 802.00 |
| | 0.5 | Discuss revised language for Form 10-K amendment with R Muir (PwC) | 802 | $ 401.00 |
| | 0.3 | Review and sign opinions, review reports and consents for filings | 802 | $ 240.60 |
| 08/16/2004 | 0.6 | Read Bankruptcy News release from Grace | 802 | $ 481.20 |
| 08/26/2004 | 0.4 | Discuss conceptual accounting issues that will arise in approaching the plan of reorganization with B Tarola (Grace) | 802 | $ 320.80 |
| | 0.5 | Read July and August draft audit committee minutes and provide comments | 802 | $ 401.00 |
| | 0.6 | Read and comment on draft material weakness letter to audit committee | 802 | $ 481.20 |
| | **19.1** | **Total Grace Audit Charged Hours** | | $ 15,318.20 |
| **SARBANES-OXLEY TIME INCURRED** | | | | |
| 08/05/2004 | 0.5 | Discuss internal control audit scoping with J Newstead (PwC) | 802 | $ 401.00 |
| 08/16/2004 | 0.4 | Discuss internal control audit scoping reassessment with J Newstead (PwC) | 802 | $ 320.80 |
| | **0.9** | **Total Grace Sarbanes Charged Hours** | | $ 721.80 |
| | **20.0** | **Total Hours** | | **16,040.0** |

**WR Grace, Inc.**
**Time Summary Report - Audit**
**Month Ended Aug 31, 2004**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|----------------------------------|-----------|----------|
| **Name: Cleghorn Penn** | | | | |
| **08/09/2004** | 1 | Discuss revised language for Form 10-K amendment with W Bishop (PwC) | 802 | $ 802.00 |
| | **1.0** | **Total Grace Audit Charged Hours** | | $ 802.00 |
| | **1.0** | **Total Hours** | | $ 802.00 |

WR Grace, Inc.
Time Summary Report - Audit
Month Ended Aug 31, 2004

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|---|---|---|---|---|
| **Name:  Diane Howell** | | | | |
| **08/09/2004** | 1 | Discuss Form 10-K amendment language with R Burdeno, R Muir, T Hutcherson, D howell (PwC) | 802 | $    802.00 |
| | **1.0** | **Total Grace Audit Charged Hours** | | $    802.00 |
| | **1.0** | **Total Hours** | | $    802.00 |

**WR Grace, Inc.**
**Time Summary Report - Audit**
**Month Ended Aug 31, 2004**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|----------------------------------|-----------|----------|
| **Name: Richard Muir** | | | | |
| **08/05/2004** | 1 | Discuss minority interest restatement with W Bishop, R Burdeno, M Morrison, B Eydt, Y Zhang, T Hutcherson, W Choi (PwC) | 802 | $ 802.00 |
| **08/09/2004** | 1 | Discuss Form 10-K amendment language with W Bishop, R Burdeno, Cleg Penn, T Hutcherson (PwC) | 802 | $ 802.00 |
| | 0.5 | Discuss revised language for Form 10-K amendment with W Bishop and C Penn (PwC) | 802 | $ 401.00 |
| | 2.5 | Review of Form 10K-A | 802 | $ 2,005.00 |
| | **5.0** | **Total Grace Audit Charged Hours** | | $ 4,010.00 |
| | **5.0** | **Total Hours** | | $ 4,010.00 |

**WR Grace, Inc.**
**Time Summary Report - Audit**
**Month Ended Aug 31, 2004**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|----------------------------------|-----------|----------|
| **Name:  Peter Woolf** | | | | |
| **08/02/2004** | 1.8 | Review of tax provision for Grace 10-Q filing | 802 | 1443.6 |
| **08/03/2004** | 0.7 | Review of calculation of effective tax rate for 10-Q filing | 802 | 561.4 |
| | **2.5** | **Total Grace Audit Charged Hours** | | $   2,005.00 |
| | **2.5** | **Total Hours** | | $   2,005.00 |

**WR Grace, Inc.**
**Time Summary Report - Audit**
**Month Ended Aug 31, 2004**

| Date | Hours | Description of Services Provided | Bill Rate | | Cost ($) |
|------|-------|--------------------------------|-----------|---|----------|
| **Name:** | **Todd Hutcherson** | | | | |
| 08/02/2004 | 1.5 | Discussion with Bill Bishop (PwC), Bob Tarola (Grace) and Tim Delbrugge (Grace) regarding minority interest error | $ | 615 | 923 |
| | 0.4 | Meeting with Bill Bishop (PwC) to discuss error | $ | 615 | 246 |
| | 0.2 | Call with Bob Eydt (PwC SEC reviewer) to discuss reporting implications | $ | 615 | 123 |
| | | | $ | 615 | - |
| 08/03/2004 | 0.5 | Follow-up call with Tim Delbrugge to discuss error | $ | 615 | 308 |
| | 0.9 | Research to assess reporting requirements including impact to certifications | $ | 615 | 554 |
| | 0.3 | Follow-up call with Tim Delbrugge to finalize fact pattern | $ | 615 | 185 |
| | 0.5 | Discussion with Bill Bishop (PwC), Bob Tarola (Grace) and Tim Delbrugge (Grace) regarding minority interest error | $ | 615 | 308 |
| | 0.8 | Audit Committee call | $ | 615 | 492 |
| | 0.3 | Follow-up meeting with Bill Bishop | $ | 615 | 185 |
| | 0.4 | Prepare draft of national consultation | $ | 615 | 246 |
| | 1.3 | Review drafts of minority interest restatement documents | $ | 615 | 800 |
| 08/04/2004 | 1.5 | Discussion with Bill Bishop (PwC), Bob Tarola (Grace) and Tim Delbrugge (Grace) regarding minority interest error | $ | 615 | 923 |
| | 1.2 | Discuss amended Form 10-K with PwC SEC services | $ | 615 | 738 |
| | 1.3 | Assess impact to item 9a disclosures | $ | 615 | 800 |
| | 0.8 | Follow-up discussions with SEC services | $ | 615 | 492 |
| | 1.2 | Review proposes changes to Form 10-K | $ | 615 | 738 |
| 08/05/2004 | 2.5 | Multiple discussions with Bob Tarola, M Schelntiz (grace), B. Hughes (Venerable) and Bill Bishop | $ | 615 | 1,538 |
| | 1.2 | Read draft of Grace's postion papers on impact and reporting aspects of restatement error | $ | 615 | 738 |
| | 3.3 | Update PwC memorandum of understanding and review with SEC services | $ | 615 | 2,030 |
| 08/09/2004 | 1 | Read and discuss item 9A revisions proposed for for amended Form 10-K | $ | 615 | 615 |
| | 3.4 | Discussion with Risk Management and SEC Services to discuss Item 9-A revisions and consolidate PwC comments thereof | $ | 615 | 2,091 |
| | 1.2 | Particpate in telephonic Audit Committee meeting | $ | 615 | 738 |
| | 1.3 | Read and provide comments on tracked version of Form 10-K | $ | 615 | 800 |
| 08/11/2004 | 2 | Revise final memorandum for inclusion into workpapers | $ | 615 | 1,230 |
| 08/24/2004 | 0.6 | Read draft Audit Committee minutes and provide comments to Grace | $ | 615 | 369 |
| | 2.1 | Prepare draft of material weakness letter to be issued to Grace Audit Committee | $ | 615 | 1,292 |
| | 1.3 | Read Grace monthly reporting package and Bankruptcy news | $ | 615 | 800 |
| 08/26/2004 | 1 | Discussion with William Choi regarding Alltech, Grace audit planning and execution | $ | 615 | 615 |
| **Totals** | **34.0** | **Total Grace Audit Hours** | | **$** | **20,910** |
| | **34.0** | **Total Hours** | | **$** | **20,910** |

**W. R. Grace & Co.**
**Time Summary Report**
**Month Ended August 31, 2004**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|---|---|---|---|---|
| **Name:  Z. Fakey** | | | | |
| **SARBANES OXLEY TIME** | | | | |
| **06-Aug** | 0.50 | Meeting to discuss resourcing for General Computer Controls walkthroughs and testing. | $445 | $ 223 |
| **10-Aug** | 2.00 | Review of General Computer Controls walkthrough and testing plans. | $445 | $ 890 |
| | 1.00 | Meeting with SAP/SOAR administrator to plan for walkthroughs for security on these systems | $445 | $ 445 |
| **17-Aug** | 1.00 | Conference call to discuss status of fieldwork. | $445 | $ 445 |
| **19-Aug** | 1.00 | Review of General Computer Controls walkthrough and testing plans. | $445 | $ 445 |
| **20-Aug** | 1.00 | Review of General Computer Controls walkthrough and testing plans. | $445 | $ 445 |
| **23-Aug** | 1.50 | Review of General Computer Controls walkthrough and testing plans. | $445 | $ 668 |
| **24-Aug** | 1.00 | Conference call to discuss status of fieldwork. | $445 | $ 445 |
| **Total Sarbanes** | 9.00 | | | 4,005.00 |
| **Total Hours** | **9.00** | | | **4,005.00** |

**WR Grace, Inc.**
**Time Summary Report - Audit**
**Month Ended Aug 31, 2004**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|--------------------------------|-----------|----------|
| **Name:  Yan Zhang** | | | | |
| 08/02/2004 | 0.5 | Discuss comments on Grace 2004 Form 10-Q and 2003 Form 10-K with Bob Eydt (PwC) | 615 | 307.5 |
| 08/03/2004 | 0.5 | Conference call with Boby Eydt (PwC) and Todd Hutcherson (Pwc) to discuss comments on Grace 2004 Form 10-Q and 2003 Form 10-K | 615 | 307.5 |
| | 0.5 | Call with Todd Hutcherson (PwC) and William Choi (PwC) to discuss comments on Grace 2004 Form 10-Q | 615 | 307.5 |
| | 1.6 | Review restatement memos, audit reports, consents, awareness letter for Grace 2003 Form 10-K/A | 615 | 984 |
| 08/04/2004 | 3.5 | Review restated Grace 2003 Form 10-K/A and 2004 Form 10-Q/A | 615 | 2152.5 |
| 08/05/2004 | 1 | Conference call with Rick Muir (PwC), Ryan Burdeno (PwC), Bob Eydt (PwC), Todd Hutcherson (PwC) and William Bishop (PwC) to discuss restatement of Grace's 2003 Form 10-K/A and 2004 Form 10-Q/A | 615 | 615 |
| | 1.3 | Review restated Grace 2003 Form 10-K/A and 2004 Form 10-Q/A | 615 | 799.5 |
| | **8.9** | **Total Grace Audit Charged Hours** | | $   5,473.50 |
| | **8.9** | **Total Hours** | | $   5,473.50 |

**WR Grace, Inc.**
**Time Summary Report - Audit**
**Month Ended Aug 31, 2004**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|----------------------------------|-----------|----------|
| **Name: William Choi** | | | | |
| 08/02/2004 | 2.4 | Review the revised second quarter form 10-Q | 526 | $ 1,262.40 |
| | 1.3 | Discuss potential restatement issue with Todd Hutcherson (PwC) | 526 | $ 683.80 |
| 08/03/2004 | 1.1 | Draft revised second quarter form 10-Q opinion | 526 | $ 578.60 |
| | 1.2 | Draft revised second quarter edgar submission letter | 526 | $ 631.20 |
| | 1.1 | Draft revised second quarter awareness letter | 526 | $ 578.60 |
| | 1.1 | Review the revised second quarter form 10-Q | 526 | $ 578.60 |
| | 0.5 | Conference call with Yan Zhang (PwC) to discuss SEC reviewer's comments on Form 10-Q | 526 | $ 263.00 |
| | 0.6 | Discuss the SEC reviewer's comments on Form 10-Q with Tim Delbrugge | 526 | $ 315.60 |
| | 0.9 | Review critical matter on potential restatement | 526 | $ 473.40 |
| | 1.1 | Draft report for form 10-K/A | 526 | $ 578.60 |
| 08/04/2004 | 0.7 | Draft edgar submission letter for form 10-K/A | 526 | $ 368.20 |
| | 0.7 | Draft report on supplemental schedule for form 10-K/A | 526 | $ 368.20 |
| | 1.1 | Draft consent letter to be included in Form 10-K/A | 526 | $ 578.60 |
| | 1.9 | Review blackline version of Form 10-K/A | 526 | $ 999.40 |
| | 2.1 | Review blackline version of Form 10-Q/A for the first quarter | 526 | $ 1,104.60 |
| | 1.1 | Draft revised first quarter form 10-Q opinion | 526 | $ 578.60 |
| 08/05/2004 | 0.4 | Draft revised first quarter edgar submission letter | 526 | $ 210.40 |
| | 1.2 | Draft revised first quarter awareness letter | 526 | $ 631.20 |
| | 0.8 | Conference call with Ryan Burdeno (PwC), Bill Bishop (PwC), Todd Hutcherson (PwC), Bob Eydt (PwC), Yan Zhang (PwC) to discuss restatement issue | 526 | $ 420.80 |
| | 1.2 | Revised draft reports for 10-Q/A, 10-Q, and 10-K along with awareness letters to reflect risk management partner's comments | 526 | $ 631.20 |
| | 1.4 | Review tie-out of the form revised 10-Q/A | 526 | $ 736.40 |
| | 1.2 | Review tie-out of the form revised 10-Q for the second quarter | 526 | $ 631.20 |
| | 1.5 | Review edgar version of the form 10-K/A | 526 | $ 789.00 |
| 08/06/2004 | 0.6 | Speak to Nettie Fastow (Grace) about PwC comments on 10-Q/A, 10-Q, and 10-K/A | 526 | $ 315.60 |
| | 1.2 | Review pension plan disclosure and foreign currency disclosure support provided by Nettie Fastow (Grace) | 526 | $ 631.20 |
| | 1.2 | Review and draft comments on Note 1/A of the form 10-Q/A and 10-K/A | 526 | $ 631.20 |
| | 0.6 | Review revised Item 9/A language | 526 | $ 315.60 |
| | 0.5 | Revise the opinions to mirror the footnote disclosure 1A | 526 | $ 263.00 |
| 08/09/2004 | 2.6 | Review the final version of the 10K/A, 10Q/A, and 2nd quarter 10Q | 526 | $ 1,367.60 |
| 08/27/2004 | 1.2 | Prepared summary discussion points for the presentation to the audit committee - september meeting | 526 | $ 631.20 |
| | **34.5** | **Total Grace Audit Charged Hours** | | **$ 18,147.00** |
| | **34.5** | | | **$ 18,147.00** |

**W. R. Grace & Co.**
**Time Summary Report - Audit**
**Month Ended August 31, 2004**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|--------------------------------|-----------|----------|
| **Name: Sandra David** | | | | |
| **08/02/2004** | 0.5 | Document fluctuation analysis information in database related to Q2 | 526 | 263 |
| **08/17/2004** | 0.5 | Planning - work with human resources to identify staffing | 526 | 263 |
| **08/31/2004** | 1.0 | Review status of work in database and planning with Jean prior to her departure | 526 | 526 |
| | **2.0** | **Total Grace Audit Charged Hours** | | $ 1,052.00 |
| | **2.0** | **Total Hours** | | **$ 1,052.00** |

**W. R. Grace & Co.**
**Time Summary Report - Audit**
**Month Ended August 31, 2004**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|----------------------------------|-----------|----------|

**Name: Stephanie Beckes**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|----------------------------------|-----------|----------|
| **08/04/2004** | 1.5 | Review of draft form 10-Q and review of most recent tie-out | 292 | 438 |
| | **1.5** | **Total Grace Audit Charged Hours** | | $  438.00 |
| | **1.5** | **Total Hours** | | $  438.00 |

**WR Grace, Inc.**
**Time Summary Report - Audit**
**Month Ended Aug 31, 2004**

| Date | Hours | Description of Services Provided | Bill Rate | | Cost ($) | |
|------|-------|----------------------------------|-----------|---|---------|---|
| **Name: Ryan Grady** | | | $ | 332 | $ | 299 |
| **8/11/2004** | 0.9 | Review prior year planning steps and compile listing of necessary items to do for the current year | $ | 332 | $ | 299 |
| | 0.9 | Review work performed for prior year inventory observations | $ | 332 | $ | 299 |
| | 1.2 | Review and sign off on work performed for 3rd quarter review | $ | 332 | $ | 398 |
| | 0.8 | Update documentation for Third quarter review procedures (completion steps) | $ | 332 | $ | 266 |
| | 1.1 | Review tie out of revised form 10-Q | $ | 332 | $ | 365 |
| | 0.7 | Review instructions compiled and sent out for prior year audit to international teams | $ | 332 | $ | 232 |
| | 0.8 | Review draft deliverables for current year audit to be submitted to Corporate team | $ | 332 | $ | 266 |
| | 0.6 | Update Grace communications database | $ | 332 | $ | 199 |
| | 0.5 | Coordinate with PwC data management group for review during interim fieldwork | $ | 332 | $ | 166 |
| | 0.4 | Review documentation of 3rd quarter review procedures external file | $ | 332 | $ | 133 |
| | | | $ | 332 | $ | - |
| **8/18/2004** | 0.9 | Review instructions compiled and sent out for prior year audit to international teams | $ | 332 | $ | 299 |
| | | | $ | 332 | $ | - |
| **8/23/2004** | 0.8 | Perform planning procedures for Grace audit and document in planning section of database | $ | 332 | $ | 266 |
| | | | $ | 332 | $ | - |
| **8/24/2004** | 1.1 | Perform planning procedures for Grace audit and document in planning section of database | $ | 332 | $ | 365 |
| | | | $ | 332 | $ | - |
| | 0.7 | Review prior year inventory observation documentation and compile notes for discussion with J Reily (Grace) | $ | 332 | $ | 232 |
| **8/25/2004** | 0.2 | Review revised engagement letter for Grace 2004 audit | $ | 332 | $ | 66 |
| | | | $ | 332 | $ | 133 |
| | 0.4 | Meet with J Reily (Grace) and W Choi (PwC) to discuss timing of physical inventory observations | $ | 332 | $ | 66 |
| | 0.2 | Review prior year inventory observation documentation and compile notes for discussion with J Reily (Grace) | | | | |
| | **12.2** | **Total Grace Audit Charged Hours** | | | $ 4,050.40 | |
| | **12.2** | **Total Hours** | | | $ 4,050.40 | |

**WR Grace, Inc.**
**Time Summary Report - Audit**
**Month Ended Aug 31, 2004**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|----------------------------------|-----------|----------|
| **Name: Nina Govic** | | | | |
| 08/17/2004 | 1.0 | Meet with Adreanne Cooper and William Choi (PwC) to discuss time management reporting for the WR Grace engagement | 369 | $ 369 |
| | 0.8 | Complete quarterly review procedures for June 2004 within the 2004 audit database | 369 | $ 295 |
| | 2.2 | Travel from Maryland to the WR Grace location in Lakes Charles, LA | 369 | $ 812 |
| 08/19/2004 | 1.3 | Travel time outside of normal commute | 369 | $ 480 |
| 08/23/2004 | 0.6 | Work on WR Grace billing.  Talk to Patty Elliott-Gray about applying cash to invoices for May and discuss discrepancies between the May applications and the fee auditor report. | 369 | $ 221 |
| | **5.9** | **Total Grace Audit Charged Hours** | | **$ 2,177.10** |
| **SARBANES-OXLEY TIME INCURRED** | | | | |
| 08/16/2004 | 1.7 | Review documentation provided by Grace for the internal controls cycles maintained in Lake Charles, LA, for the Sales Order Entry. The review includes reading the control narratives, reviewing the risk and control matrix, reviewing the remediation plan by site and reviewing the controls flow charting. | 369 | $ 627 |
| | 1.3 | Review documentation provided by Grace for the internal controls cycles maintained in Lake Charles, LA, for the Inventory Management cycle. The review includes reading the control narratives, reviewing the risk and control matrix, reviewing the remediation plan by site and reviewing the controls flow charting. | 369 | $ 480 |
| | 1.9 | Review documentation provided by Grace for the internal controls cycles maintained in Lake Charles, LA, for the Payroll and Accounts payable cycles. The review includes reading the control narratives, reviewing the risk and control matrix, reviewing the remediation plan by site and reviewing the controls flow charting. | 369 | $ 701 |
| | 0.5 | Devise workplan and listing of questions arising from documentation review for meeting in Lakes Charles, LA on Wednesday 8/18/2004 | 369 | $ 185 |
| | 0.3 | Discuss with H. Schutte (PwC) the updated project pland revised location listing for the WR Grace Sarbanes Oxley project | 369 | $ 111 |
| | 0.9 | Review documentation provided by Grace for the internal controls cycles maintained in Houston, TX, such cycles include Sales Order Entry, Inventory Management, and Payroll.  The review includes reading the control narratives, reviewing the risk and control matrix, reviewing the remediation plan by site and reviewing the controls flow charting. | 369 | $ 332 |
| | 1.4 | Review documentation provided by Grace for the internal controls cycles maintained in Houston, TX, such cycles include Sales Order Entry, Inventory Management, and Payroll.  The review includes reading the control narratives, reviewing the risk and control matrix, reviewing the remediation plan by site and reviewing the controls flow charting. | 369 | $ 517 |
| 08/17/2004 | 1.3 | Complete steps in the WR Grace database section 1400 related to planning and risk assessment surrounding management's Sarbanes-Oxley review | 369 | $ 480 |
| | 1.7 | Complete steps in the WR Grace database section 1400 related to planning and risk assessment surrounding management's Sarbanes-Oxley review | 369 | $ 627 |
| | 1.5 | Complete steps in the WR Grace database section 1400 related to planning and risk assessment surrounding management's Sarbanes-Oxley review | 369 | $ 554 |
| 08/18/2004 | 1.4 | Meeting with N Johnson (Grace) , Procurement, and H Schutte (PwC) to review the procurement cycle at Lake Charles. | 369 | $ 517 |
| | 0.3 | Meet with M Blessing (Grace) to review the process of scanning vendor change forms and updating vendor cash remittance information | 369 | $ 111 |
| | 1.2 | Meet with Jennifer Couste (Grace) to review the fixed asset acquisition and disposal process. | 369 | $ 443 |
| | 1.8 | Meet with Jennifer Couste (Grace) to review the payables and cash application procedures | 369 | $ 664 |
| | 1.4 | Document the results of the fixed asset walkthough | 369 | $ 517 |
| | 0.5 | Document the results of the fixed asset process design | 369 | $ 185 |
| | 1.4 | Document the results of the payables and cash application procedures walkthrough | 369 | $ 517 |
| 08/19/2004 | 2.3 | Document the results of the payables and cash application procedures design review | 369 | $ 849 |
| | 1.8 | Complete steps in the Sarbanes Oxley planning section of the database. | 369 | $ 664 |
| | 1.6 | Complete steps in the Sarbanes Oxley planning section of the database. | 369 | $ 590 |
| 08/20/2004 | 1 | Document the results of the procurement process procedures design review | 369 | $ 369 |
| | 1.8 | Document the results of the procurement process procedures walkthrough procedures | 369 | $ 664 |

| Date | Hours | Description | | | |
|---|---|---|---|---|---|
| | 0.8 | Discuss with Ryan Heaps (Grace) the changes needed to be added to the control design documents and processes for Lake Charles | 369 | $ | 295 |
| 08/23/2004 | 1.7 | Review WR Grace Worms, Germany Financial reporting process and document discussion the design of controls over the entire process (process includes pension, tax complaince and general ledger close) | 369 | $ | 627 |
| | 1.4 | Review WR Grace Worms, Germany Treasury process and document discussion the design of controls over the entire process | 369 | $ | 517 |
| | 1.7 | Review WR Grace Worms, Germany Credit and Collections process and document discussion the design of controls over the entire process | 369 | $ | 627 |
| | 0.8 | Review WR Grace Worms, Germany Sales order Entry process and document discussion the design of controls over the entire process | 369 | $ | 295 |
| | 0.6 | Review WR Grace Worms, Germany Capital Asset Management process and document discussion the design of controls over the entire process | 369 | $ | 221 |
| | 1.4 | Review WR Grace Worms, Germany Procurement process and document discussion the design of controls over the entire process | 369 | $ | 517 |
| 08/24/2004 | 2 | Review WR Grace Worms, Germany Inventory Management process and document discussion the design of controls over the entire process | 369 | $ | 738 |
| | 1.8 | Review WR Grace Worms, Germany AP and Cash Disbursement process and document discussion the design of controls over the entire process | 369 | $ | 664 |
| | 1.9 | Review WR Grace Worms, Germany Payroll process and document discussion the design of controls over the entire process | 369 | $ | 701 |
| | 0.5 | Discuss the processes reviewed and the design documents reviewed for Worms with Hermann Schutte | 369 | $ | 185 |
| | 0.8 | Update the 2004 Integrated Grace audit database with the summarized design documents for Worms. | 369 | $ | 295 |
| 08/25/2004 | 1.1 | Review WR Grace Cambridge Financial reporting process, and testing plan for financial reporting and document discussion the design of controls over the entire process (process includes pension, tax complaince and general ledger close) | 369 | $ | 406 |
| | 1.3 | Review WR Grace Cambridge Credit and collections process, and testing plan for credit and collections and document discussion the design of controls over the entire process (process includes pension, tax complaince and general ledger close) | 369 | $ | 480 |
| | 0.9 | Review WR Grace Cambridge Sales Order entry process, and testing plan for sales order entries and document discussion the design of controls over the entire process (process includes pension, tax complaince and general ledger close) | 369 | $ | 332 |
| | 0.9 | Review WR Grace Cambridge Fixed asset process, and testing plan for fixed asset acquisitions and disposals and document discussion the design of controls over the entire process (process includes pension, tax complaince and general ledger close) | 369 | $ | 332 |
| | 1.9 | Review WR Grace Cambridge procurement process, and testing plan for procurement and document discussion the design of controls over the entire process (process includes pension, tax complaince and general ledger close) | 369 | $ | 701 |
| | 1.6 | Review WR Grace Cambridge inventory management, and testing plan for inventory management and document discussion the design of controls over the entire process (process includes pension, tax complaince and general ledger close) | 369 | $ | 590 |
| 08/26/2004 | 1.1 | Review WR Grace Cambridge accounts payable and cash disbursements, and testing plan for ap and cash disbursements and document discussion the design of controls over the entire process (process includes pension, tax complaince and general ledger close) | 369 | $ | 406 |
| | 0.9 | Review WR Grace Cambridge payroll process, and testing plan for the payroll process and document discussion the design of controls over the entire process (process includes pension, tax complaince and general ledger close) | 369 | $ | 332 |
| | 0.3 | Discuss deficiences in the Grace Cambridge testing plan and controls design with H Schutte (PwC). | 369 | $ | 111 |
| | 0.6 | Update the Grace 2004 integrated audit database with summaries of the Cambridge review procedures performed. | 369 | $ | 221 |
| | 0.8 | Review design documents for Houston Procurement Process and document results of our review | 369 | $ | 295 |
| | 1.3 | Review design documents for Houston Inventory Management Process and document results of our review | 369 | $ | 480 |
| | 0.8 | Review design documents for Houston Sales Order Entry Process and document results of our review | 369 | $ | 295 |
| | 1.1 | Review design documents for Houston Payroll Process and document results of our review | 369 | $ | 406 |
| | 0.6 | Update the Grace 2004 integrated audit database with summaries of the Houston design document review | 369 | $ | 221 |
| 08/27/2004 | 1.3 | Consolidate summary of changes noted by PwC to the generic tesing plans and to the Cambridge, MA testing plans and design documents to forward on to the client | 369 | $ | 480 |
| | 2.1 | Consolidate summary of changes noted by PwC to the generic tesing plans and to the Cambridge, MA testing plans and design documents to forward on to the client | 369 | $ | 775 |
| | 1.6 | Discuss with audit team the leverages they can obtain from Sarbox testing performed. | 369 | $ | 590 |
| | **64.6** | **Total Grace Sarbanes Charged Hours** | | | **$ 23,837.40** |
| | **70.5** | **Total Hours** | | | **$ 26,014.50** |

**WR Grace, Inc.**
**Time Summary Report - Audit**
**Month Ended Aug 31, 2004**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|----------------------------------|-----------|----------|
| **Name: Aimee Stickley** | | | | |
| **08/02/2004** | 0.4 | Responding and sending emails to PwC team (P. Reinhardt, L. Misler, R. Grady) regarding status of letters for Second Quarter (opinion, review report, and Edgar consent). | 292 | 116.8 |
| | 0.5 | Reviewing template manager for new interim review reports with PCAOB language and emailing details to Pam Reinhardt (PwC) and Ryan Grady (PwC). | 292 | 146 |
| **08/03/2004** | 0.2 | Reviewing final versions of Grace reports | 292 | 58.4 |
| **08/04/2004** | 0.5 | Reviewing the final versions of Grace reports and sending notes to W. Choi (PwC) with comments | 292 | 146 |
| | **1.6** | **Total Grace Audit Charged Hours** | | $   467.20 |
| | **1.6** | **Total Hours** | | **$   467.20** |

**WR Grace, Inc.**
**Time Summary Report - Audit**
**Month Ended Aug 31, 2004**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|----------------------------------|-----------|----------|
| **Name:  Lauren Misler** | | | | |
| **08/02/2004** | 5.0 | Tied out and foot the new 10-Q copy. | 213 | $ 1,065 |
| | 0.5 | Mail shot relating to most recent WR Grace press release to all US team members | 213 | $ 107 |
| | 1.5 | Meet with P. Reinhardt (PwC) to discuss progress on the 10-Q tie out and remaining open item | 213 | $ 320 |
| **08/03/2004** | 0.5 | Grant access to P. Reinhardt(PwC) for databases | 213 | $ 107 |
| | 0.8 | Work on compilation of open items related to tie out of 10Q | 213 | $ 170 |
| | 0.6 | Follow up on questions from W. Choi (PwC) related to wording and numbers in the quararterly report | 213 | $ 128 |
| | 1 | Speak with N Fausto (Grace) on remaining open item list in regard to the 10Q tie out | 213 | $ 213 |
| | 2 | Sort through support for footnotes 1-14 relating to open items in the 10-Q waiting on support | 213 | $ 426 |
| | 1.4 | Meet with P. Reinhardt (PwC) to discuss and go through most recent version of the 10-Q and discuss remaining open items and tie work to support | 213 | $ 298 |
| **08/04/2004** | 1.5 | Meeting with P. Reinhardt(PwC) to update process on the 10Q and 10K tie outs | 213 | $ 320 |
| | 2.0 | Tie out the 10QA for the first quarter including footing, crossfooting, tracing to required support and noting all open items | 213 | $ 426 |
| | 1.0 | Tie out the 10KA including footing, crossfooting, tracing to required support and noting all open items | 213 | $ 213 |
| | 2.0 | Tie out the 10Q for the second quarter and transferring tickmarks with P. Reinhardt (PwC) | 213 | $ 426 |
| **08/05/2004** | 1.0 | Meeting with P. Reinhardt(PwC), and W. Choi (PwC) on tying out the 10-Q and 10-K and updating the corrections | 213 | $ 213 |
| | 2.3 | Meeting with P. Reinhardt (PwC) and reading the Edgar version of the 10-K and tickmarking it | 213 | $ 490 |
| | 1.7 | Tying out the 10-Q for the second quarter including footing, crossfooting, tracing to required support and noting all open items | 213 | $ 362 |
| **08/06/2004** | 1.0 | Meeting with P. Reinhardt (PwC) on tyingout the support for the pension footnote, Chapter 11 Cash flows and other open items on the 10-Q | 213 | $ 213 |
| | 0.3 | Meeting with W. Choi (PwC) on the phone to be updated on the release date of the 10-Q | 213 | $ 64 |
| | 0.5 | Meeting with N. Fausto (Grace) to go over the pension footnote support | 213 | $ 107 |
| | 1.0 | Reviewing the corrections on the 10-KA and 10-QA | 213 | $ 213 |
| | **27.6** | **Total Grace Audit Charged Hours** | | **$ 5,878.80** |
| | **27.6** | **Total Hours** | | **$ 5,878.80** |

**W. R. Grace & Co.**
**Time Summary Report**
**Month Ended August 31, 2004**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|---|---|---|---|---|
| **Name:  Pam Reinhardt** | | | | |
| **08/02/2004** | 0.4 | Meeting with L. Misler (PwC) updating her on the 10-Q tie out | 251 | $   100 |
| | 0.6 | Typing up the Auditor Awareness Letter, Letter to the CFO, and the Letter of Independent Auditors for the 10-Q | 251 | $   151 |
| | 0.5 | Working on documenting the database for the 2nd Quarter 2004 | 251 | $   126 |
| | 4.5 | Tying out the Management Discussion and Analysis section of the 10-Q | 251 | $   1,130 |
| | 1.5 | Tying out the Management Discussion and Analysis section of the 10-Q | 251 | $   377 |
| | 0.5 | Reading PwC audit and how to write up the letters | 252 | $   126 |
| **08/03/2004** | 0.2 | Meeting with R. Grady (PwC) about documenting the database and sending out the letters for B. Bishop (PwC) to sign | 251 | $   50 |
| | 1.0 | Meeting with N. Fausto (Grace) and L. Misler (PwC) about what support is still needed to complete tying out the 10-Q | 251 | $   251 |
| | 2.0 | Tying out the 10-Q and clearing up open items | 251 | $   502 |
| | 1.4 | Tying out the 10-Q and clearing up open items | 251 | $   351 |
| | 0.5 | Meeting with W. Choi (PwC) and L. Misler (PwC) on the new developments of the 10-Q | 251 | $   126 |
| | 1.4 | Reviewing with L. Misler (PwC) the 10-Q tie out | 251 | $   351 |
| | 1.0 | Documenting the 2nd Quarter database | 251 | $   251 |
| **08/04/2004** | 1.5 | Meeting with L. Misler(PwC) to update process on the 10Q and 10K tie outs | 251 | $   377 |
| | 2.0 | Tying out the 10QA for the first quarter | 251 | $   502 |
| | 1.0 | Tying out the 10KA | 251 | $   251 |
| | 1.9 | Tying out the 10Q for the second quarter and transferring tickmarks | 252 | $   479 |
| | 0.4 | Tying out the 10Q for the second quarter and transferring tickmarks | 252 | $   101 |
| | 1.7 | Tying out the 10Q for the second quarter and transferring tickmarks | 252 | $   428 |
| **08/05/2004** | 1.0 | Meeting with L. Misler, and W. Choi (all PwC) on tying out the 10-Q and 10-K and updating the corrections | 251 | $   251 |
| | 2.0 | Meeting with L. Misler (PwC) and reading the Edgar version of the 10-K and tickmarking it | 251 | $   502 |
| | 2.0 | Reading the Edgar version of the 10Q Second Quarter and tickmarking it | 251 | $   502 |
| | 0.5 | Meeting with W. Choi (PwC) and going over the corrections on the 10-KA, 10-QA and 10-Q | 251 | $   126 |
| | 1.5 | Tying out the 10-Q for the second quarter | 251 | $   377 |
| **08/06/2004** | 1.0 | Meeting with L.Misler (PwC) on tyingout the support for the pension footnote, Chapter 11 Cash flows and other open items on the 10-Q | 251 | $   251 |
| | 0.3 | Meeting with W. Choi (PwC) on the phone to be updated on the release date of the 10-Q | 251 | $   75 |
| | 0.5 | Meeting with N. Fausto (Grace) to go over the pension footnote support | 251 | $   126 |
| | 3.0 | Tying out the Pension Footnote and the Chapter 11 bankrupcy footnote | 251 | $   753 |
| | 1.0 | Reviewing the corrections on the 10-KA and 10-QA | 251 | $   251 |
| | 2.0 | Reviewing the edgar versions of the 10-KA and 10-QA | 251 | $   502 |
| **08/09/2004** | 2.0 | Reviewing the new edgar versions of the 10-KA and 10-QA | 251 | $   502 |
| | 0.5 | Meeting with W.Choi (PwC) on the phone with update on the filing of the 10-Q and what needs to be accomplished | 251 | $   126 |
| | 0.5 | Meeting with N.Fausto (Grace) on tying out the 2nd Quarter 10-Q | 251 | $   126 |
| | 0.5 | Receiving letters for the filing of the 10-KA, 10-QA, and the 10-Q from W. Choi and proof reading the letters | 251 | $   126 |
| | 2.2 | Tying out the second quarter 10-Q and reviewing the 10-QA and 10-KA | 251 | $   552 |
| | 0.8 | Tying out the second quarter 10-Q and reviewing the 10-QA and 10-KA | 251 | $   201 |
| | 1.4 | Tying out the second quarter 10-Q and reviewing the 10-QA and 10-KA | 251 | $   351 |
| **08/10/2004** | 2.0 | Tying out the 2nd Quarter 10-Q | 251 | $   502 |
| | 0.5 | Meeting Nettie Fausto (Grace) on tying out numbers for the 10-Q | 251 | $   126 |
| | 2.0 | Finish tying out the 10-Q, wrapping up the database, and creating external files | 251 | $   502 |
| | **51.2** | **Total Grace Audit Charged Hours** | | **$ 12,855.70** |
| | **51.2** | **Total Hours** | | **$ 12,855.70** |

**WR Grace, Inc.**
**Time Summary Report - Audit**
**Month Ended Aug 31, 2004**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|----------------------------------|-----------|----------|
| **Name:  John Newstead** | | | | |
| **SARBANES OXLEY TIME INCURRED** | | | | |
| 08/02/2004 | 1.3 | Meet with H Schutte (PwC) to discuss level 1 and 2 site change, as well as other issues discussed during meeting with client | 615 | 799.5 |
| | 0.7 | Planning and documentary review. | 615 | 430.5 |
| 08/03/2004 | 3.4 | Meet with B Kenny (Grace) to discuss Sox issues and progress | 615 | 2091 |
| | 1.3 | Review of Sarbanes Oxley documentation | 615 | 799.5 |
| 08/04/2004 | 1.4 | Document planning work performed for engagement | 615 | 861 |
| | 1 | Review of deliverables to be presented to management | 615 | 615 |
| | 0.6 | Draft emails to PwC engagement team members | 615 | 369 |
| 08/05/2004 | 0.5 | Phone conversation with B Kenny ( Grace) | 615 | 307.5 |
| 08/06/2004 | 2 | Meet with H Schutte (PwC) to discuss and address outstanding issues and update on level 1 and 2 developments | 615 | 1230 |
| 08/09/2004 | 0.2 | Phone conversation with B Kenny ( Grace) | 615 | 123 |
| | 0.6 | Draft emails to PwC engagement team members | 615 | 369 |
| | 1.2 | Project management and documentation | 615 | 738 |
| | 1.3 | Review of international approach for Sarbanes Oxley work to be performed | 615 | 799.5 |
| 08/10/2004 | 0.4 | Review risk matrix report, export to Excel and format risk control matrix for Singapore (GPC) and print supporting documentation | 615 | 246 |
| | 0.1 | Prepare and send international e-mail to PwC in Mexico regarding chance in level status from level 1 to level 2. | 615 | 61.5 |
| | 0.3 | Review international e-mail to PwC in France regarding chance in level status from level 1 to level 2. | 615 | 184.5 |
| | 0.3 | Review international e-mail to PwC in Canada regarding chance in level status from level 1 to level 2. | 615 | 184.5 |
| | 1.1 | Prepare and meet with B Kenny (Grace) and H Schutte (PwC) to discuss outstanding issues and inventory related issues | 615 | 676.5 |
| | 1.5 | Attend visit to Elkridge warehouse site with B Kenny, D Florian (Grace) and H Schutte(PwC) | 615 | 922.5 |
| | 1.2 | Discuss outstanding issues with H Schutte (PwC) | 615 | 738 |
| | 0.7 | Update action list and forward to internal role players (PwC) | 615 | 430.5 |
| | 0.2 | Review e-mail to head of internal audit regarding outstanding issues | 615 | 123 |
| | 0.4 | review e-mail to PwC in Singapore regarding company level controls testing | 615 | 246 |
| 08/12/2004 | 0.7 | Review Summary of Aggregated Deficiencies with issues included in the Singapore Wheelock remediation plan | 615 | 430.5 |
| | 0.7 | Review and discuss Summary of Aggregated Deficiencies with issues included in the Singapore (GPC) remediation plan | 615 | 430.5 |
| | 2 | Prepare and meet with B Kenny, R Heaps (WR Grace) and H Schutte (PwC) to discuss outstanding issues and progress made to date | 615 | 1230 |
| | 0.6 | Attend the WR Grace Sarbanes Oxley 404 meeting with B Kenny and R Heaps (Grace) as a PwC observer | 615 | 369 |
| 08/13/2004 | 1.2 | Project review for Sarbanes Oxley work performed | 615 | 738 |
| 08/16/2004 | 1.2 | Prepare and meet with B Kenny, R Heaps (WR Grace) and H Schutte (PwC) to discuss Customer Master File issues and the potential moving of the Slough site form level 1 to level 2 and other outstanding issues. | 615 | 738 |
| | 1 | Prepare and meet with B Kenny, R Heaps (WR Grace) and H Schutte (PwC) to discuss Customer Master File issues and the potential moving of the Slough site form level 1 to level 2 and other outstanding issues. | 615 | 615 |
| | 0.9 | Review and draft emails to engagement team members (PwC) | 615 | 553.5 |
| 08/17/2004 | 1 | Prepare and meet with H Schutte (PwC) on current status quo and outstanding issues | 615 | 615 |

| | | | | |
|---|---|---|---|---|
| | 1.5 | Review of outgoing correspondence to Grace management | 615 | 922.5 |
| 08/18/2004 | 1.8 | Document work performed for Project Management of Sarbanes Oxley engagement | 615 | 1107 |
| | 0.7 | Correspondence via email with international engagement teams | 615 | 430.5 |
| 08/19/2004 | 0.6 | Review and draft emails to engagement team members (PwC) | 615 | 369 |
| | 0.8 | Review International questions from international engagement teams | 615 | 492 |
| 08/20/2004 | 1 | Meet with H Schutte (PwC) to discuss progress to date and way forward | 615 | 615 |
| 08/23/2004 | 1 | Review International questions from international engagement teams | 615 | 615 |
| 08/24/2004 | 1.1 | Documentation evaluation of Grace internal control documentation | 615 | 676.5 |
| 08/25/2004 | 2 | review of outgoing correspondence and emails to PwC international teams | 615 | 1230 |
| 08/27/2004 | 0.8 | Conversation with B Kenny (WR Grace) | 615 | 492 |
| | 1.3 | Review and draft emails to engagement team members (PwC) | 615 | 799.5 |
| 08/30/2004 | 1.5 | Project Oversight and documentation and updates to project plan | 615 | 922.5 |
| | 0.8 | Research of Audit Standards 2 and its impact on developments in Grace audit | 615 | 492 |
| | 0.6 | Review and draft emails to engagement team members (PwC) | 615 | 369 |
| 08/31/2004 | 3 | Meet with H Schutte (PwC) to discuss Singapore site, Germany, France and generic testing plans | 615 | 1845 |
| | 2 | Meet with B Kenny, R Heaps (WR Grace) and H Schutte (PwC) to discuss outstanding issues, including generic testing plans and Worms inventory query | 615 | 1230 |
| | **51.5** | **Total Grace Sarbanes Charged Hours** | | $ 31,672.50 |
| | **51.5** | **Total Hours** | | $ 31,672.50 |

**WR Grace, Inc.**
**Time Summary Report - Sarbanes**
**Month Ended Aug 31, 2004**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|----------------------------------|-----------|----------|
| **Name:  Thomas Kalinosky** | | | | |
| 08/17/2004 | 1.0 | Review of Internal of Over Claims Processing and other liabilities matters relating to remedium | 615 | 615 |
| | **1.0** | **Total Grace Sarbanes Charged Hours** | | $   615.00 |
| | **1.0** | **Total Hours** | | **$   615.00** |

**W. R. Grace & Co.**
**Time Summary Report**
**Month Ended August 31, 2004**

| Date | Hours | Description of Services Provided | Bill Rate | | Cost ($) | |
|------|-------|----------------------------------|-----------|--|----------|--|

**Name:  Maureen Driscoll**

| Date | Hours | Description of Services Provided | Bill Rate | | Cost ($) | |
|------|-------|----------------------------------|-----------|--|----------|--|
| 08/09/2004 | 0.8 | Review/prepare templates for documenting controls, walkthroughs, and testing performed. | $ | 449 | $ | 359 |
|  | 1.2 | Review status of documentation and work performed to date with PwC team | $ | 449 | $ | 539 |
| 08/11/2004 | 1.2 | Review documentation of IT processes and controls in Portal | $ | 449 | $ | 539 |
|  | 1.6 | Review Portal and work performed to date with J Meenan (PwC) | $ | 449 | $ | 718 |
|  | 0.5 | Correspondence with Protiviti regarding status of documentation and testing | $ | 449 | $ | 225 |
|  | 0.7 | Prepare and send e-mails to Grace IT Process owners regarding our scope and process for performing walkthroughs and testing | $ | 449 | $ | 314 |
| 08/13/2004 | 2.0 | Review computer operations walkthrough plan | $ | 449 | $ | 898 |
| 08/16/2004 | 2.0 | Develop project plans and coordinate plans with J Meenan and Z Fakey (PwC) | $ | 449 | $ | 898 |
| 08/17/2004 | 1.3 | Provide update to J Newstead (PwC project leader) | $ | 449 | $ | 584 |
|  | 0.2 | Planning with PwC team members | $ | 449 | $ | 90 |
| 08/19/2004 | 0.7 | Discuss staffing and timing for IT audit with Z Fakey and J Newstead (PwC); allocate resources in PwC scheduling system accordingly | $ | 449 | $ | 314 |
|  | 1.2 | Review status of work performed and plan for coming two weeks with J Meenan (PwC) | $ | 449 | $ | 539 |
|  | 0.6 | Correspondence with Grace IT process owners regarding planning and confirming contacts | $ | 449 | $ | 269 |
| 08/30/2004 | 1.2 | Review Local Area Network and Wide Area Network test plans | $ | 449 | $ | 539 |
|  | **15.2** | **Total Grace Sarbanes Charged Hours** | | | $ | **6,824.80** |
|  | **15.2** | **Total Hours** | | | $ | **6,824.80** |

**W. R. Grace & Co.**
**Time Summary Report - Sarbanes**
**Month Ended August 31, 2004**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|----------------------------------|-----------|----------|
| **Name:  Hermann Schutte** | | | | |
| 08/17/2004 | 0.8 | Travel from Tysons Corner to BWI Airport for Lake Charles walkthrough site visit | 526 | $      421 |
| | 3.0 | Travel from BWI Airport to Houston for Lake Charles walkthrough site visit | 526 | $   1,578 |
| | 2.3 | Travel from Houston to Lake Charles for Lake Charles walkthrough site visit | 526 | $   1,210 |
| 08/19/2004 | 2.3 | Travel from Lake Charles to Houston after Lake Charles walkthrough | 526 | $   1,210 |
| | 3.0 | Travel from Houston to BWI after Lake Charles walkthrough | 526 | $   1,578 |
| | 0.8 | Travel from BWI to Tyson Corner after Lake Charles walkthrough | 526 | $      421 |
| **Total time** | 12.2 | | | $ 6,417.20 |
| **SARBANES OXLEY TIME INCURRED** | | | | |
| 08/02/2004 | 1.6 | Prepare and print supporting documentation relating to the Houston site from the Protiviti Portal | 526 | $      842 |
| | 0.6 | Update the do list to include recent issues identified and added from discussions | 526 | $      316 |
| | 1.5 | Prepare and meet with Brian Kenny, Ryan Heaps (WR Grace) and John Newstead (PwC) to discuss outstanding issues and change in level 1 an 2 sites. | 526 | $      789 |
| | 1.3 | Meet with John Newstead (PwC) to discuss level 1 and 2 site change, as well as other issues discussed during meeting with client | 526 | $      684 |
| 08/06/2004 | 2.0 | Meet with John Newstead (PwC) to discuss and address outstanding issues and update on level 1 and 2 developments | 526 | $   1,052 |
| 08/10/2004 | 0.8 | Generate risk matrix report, export to Excel and format risk control matrix for Singapore Wheelock Place and print supporting documentation | 526 | $      421 |
| | 1.4 | Generate risk matrix report, export to Excel and format risk control matrix for Singapore (GPC) and print supporting documentation | 526 | $      736 |
| | 0.3 | Prepare and send international e-mail to PwC in Mexico regarding chance in level status from level 1 to level 2. | 526 | $      158 |
| | 0.3 | Prepare and send international e-mail to PwC in France regarding chance in level status from level 1 to level 2. | 526 | $      158 |
| | 0.3 | Prepare and send international e-mail to PwC in Canada regarding chance in level status from level 1 to level 2. | 526 | $      158 |
| | 1.1 | Prepare and meet with Brian Kenny and John Newstead (PwC) to discuss outstanding issues and inventory related issues | 526 | $      579 |
| | 1.5 | Attend visit to Elkridge warehouse site with Brian Kenny, Dennis Florian (WR Grace) and John Newstead (PwC) | 526 | $      789 |
| | 1.2 | Discuss outstanding issues with John Newstead (PwC) | 526 | $      631 |
| | 0.5 | Update action list and forward to internal role players | 526 | $      263 |
| | 0.3 | Prepare and send e-mail to head of internal audit regarding outstanding issues | 526 | $      158 |
| | 0.3 | Prepare and send e-mail to PwC in Singapore regarding company level controls testing | 526 | $      158 |
| 08/12/2004 | 0.5 | Update Summary of Aggregated Deficiencies with issues included in the Singapore Wheelock remediation plan | 526 | $      263 |
| | 1.5 | Update Summary of Aggregated Deficiencies with issues included in the Singapore (GPC) remediation plan | 526 | $      789 |
| | 2.0 | Generate risk matrix report, export to Excel and format risk control matrix for Cambridge and print supporting documentation | 526 | $   1,052 |
| | 0.6 | Attend the WR Grace Sarbanes Oxley 404 meeting with Bryan Kenny and Ryan Heaps (WR Grace) as a PwC observer | 526 | $      316 |
| | 2.0 | Prepare and meet with Brian Kenny, Ryan Heaps (WR Grace) and John Newstead (PwC) to discuss outstanding issues and progress made to date | 526 | $   1,052 |
| | 0.5 | Prepare and capture information in risk control matrix spreadsheet for Cambridge financial reporting process | 526 | $      263 |
| | 0.3 | Prepare and capture information in risk control matrix spreadsheet for Cambridge credit and collections process | 526 | $      158 |
| | 0.4 | Prepare and capture information in risk control matrix spreadsheet for Cambridge sales and ordering process | 526 | $      210 |
| | 0.2 | Prepare and capture information in risk control matrix spreadsheet for Cambridge fixed assets process | 526 | $      105 |

| Date | Hours | Description | Code | | Amount |
|---|---|---|---|---|---|
| 08/16/2004 | 0.5 | Prepare and capture information in risk control matrix spreadsheet for Cambridge procurement process | 526 | $ | 263 |
| | 0.5 | Prepare and capture information in risk control matrix spreadsheet for Cambridge inventory process | 526 | $ | 263 |
| | 0.6 | Prepare and capture information in risk control matrix spreadsheet for Cambridge accounts payable process | 526 | $ | 316 |
| | 0.3 | Prepare and capture information in risk control matrix spreadsheet for Cambridge payroll process | 526 | $ | 158 |
| | 0.5 | Follow-up on Lake Charles to confirm meetings and finalarrangements for walkthrough site visit | 526 | $ | 263 |
| | 1.2 | Print supporting narratives and flowcharts available on the Protiviti Portal for the Lake Charles in preperation of the walkthrough site visit | 526 | $ | 631 |
| | 1.2 | Prepare and meet with Brian Kenny, Ryan Heaps (WR Grace) and John Newstead (PwC) to discuss Customer Master File issues and the potential moving of the Slough site form level 1 to level 2 and other outstanding issues. | 526 | $ | 631 |
| | 1.0 | Meet with John Newstead (PwC) to discuss and address outstanding issues and update on level 1 and 2 developments for Slough | 526 | $ | 526 |
| | 0.8 | Update PwC testing timelines based on amended timeline received from internal audit | 526 | $ | 421 |
| | 1.4 | Work through Lake Charles documentation and plan walkthroughs and timing of walkthroughs | 526 | $ | 736 |
| 08/17/2004 | 1.0 | Update planning and timeline documentation for internal meeting and status quo update | 526 | $ | 526 |
| | 1.0 | Prepare and meet with John Newstead (PwC) on current status quo and outstanding issues | 526 | $ | 526 |
| | 0.1 | Prepare and send e-mail to PwC in the UK to inform them that Slough has been moved from a level 1 to a level 2 locations | 526 | $ | 53 |
| | 0.1 | Prepare and send e-mail to PwC in Germany and include risk control matrixes for walkthroughs | 526 | $ | 53 |
| | 0.1 | Prepare and send e-mail to PwC in France and include risk control matrixes for walkthroughs | 526 | $ | 53 |
| | 0.5 | Prepare and send e-mails to Ryan Heaps to map control objectives to controls, with attachments of risk control matrixes for Cambridge, Epernon, Houston and Worms | 526 | $ | 263 |
| | 1.0 | Prepare risk control matrix for Sales Order Entry and Procurement processes Singapore Davison | 526 | $ | 526 |
| 08/18/2004 | 0.3 | Attend check-in and security review at Lake Charles reception | 526 | $ | 158 |
| | 0.2 | Plan and contact individuals for appointments to conduct walkthroughs | 526 | $ | 105 |
| | 1.0 | Meet with Pat Verrette and Nannette Vincent (WR Grace) for walkthrough of the payroll process for hourly paid workers. | 526 | $ | 526 |
| | 0.6 | Meet with Marie Chaney (WR Grace) for walkthrough of the payroll process for monthly paid workers | 526 | $ | 316 |
| | 1.7 | Document walkthrough for the payroll process and obtain copies of supporting documentation | 526 | $ | 894 |
| | 1.0 | Meet with Robbie Goke (WR Grace) for walkthrough of the sales/order process | 526 | $ | 526 |
| | 1.4 | Meet with Nanacy Johnston (WR Grace) and Nina Govic (PwC) for walkthrough of the procurement process | 526 | $ | 736 |
| | 0.3 | Meet with Ronnie Bowers (WR Grace) for walkthrough follow-up of the sales/order process | 526 | $ | 158 |
| | 1.5 | Document walkthrough for the sales/order entry process and obtain copies of supporting documentation | 526 | $ | 789 |
| 08/20/2004 | 0.8 | Update testing timeline after receiving revised timelines form internal audit | 526 | $ | 421 |
| | 2.4 | Prepare and send e-mails to Ryan Heaps to map control objectives to controls, with attachments of risk control matrixes for Lake Charles, Curtis Bay, Chicago 51 Street, Chicago 65th Street, Chicago 71st Street, Columbia, Corporate, Treasury, Environmental | 526 | $ | 1,262 |
| | 0.9 | Format and print walkthrough findings from Chicago for use by internal audit | 526 | $ | 473 |
| | 0.2 | Prepare and meet with Ryan Heaps (WR Grace) and Nina Govic to discuss Lake Charles walkthrough findings | 526 | $ | 105 |
| | 1.8 | Print all Worms, Germany narratives, flowcharts and risk control matrixes for design evaluation | 526 | $ | 947 |
| | 1.0 | Meet with John Newstead (PwC) to discuss progress to date and way forward | 526 | $ | 526 |
| | 0.4 | Prepare and send e-mail to client regarding progress and way forward for Corporate Processes | 526 | $ | 210 |
| | 0.5 | Scan Chicago observations and forward to Protiviti for use during testing in Chicago | 526 | $ | 263 |
| 08/23/2004 | 1.8 | Download, export and format risk control matrixes for Epernon, France | 526 | $ | 947 |

| Date | Hours | Description | | | |
|---|---|---|---|---|---|
| | 0.9 | Download and print supporting documentation for Singapore Davison and GPC from Protiviti Portal | 526 | $ | 473 |
| | 0.5 | Evaluate the design effectiveness of the Singapore Wheelock Place Sales Order Process | 526 | $ | 263 |
| | 0.6 | Document design effectiveness observations for Singapore Wheelock Place Sales Order Process | 526 | $ | 316 |
| | 0.4 | Evaluate the design effectiveness of the Singapore Wheelock Inventory Management Process | 526 | $ | 210 |
| | 0.8 | Document design effectiveness observations for Singapore Wheelock Place Inventory Management Process | 526 | $ | 421 |
| | 1.2 | Update the risk control matrixes for Singapore GPC with completeness, accuracy, validity and restricted access evaluations | 526 | $ | 631 |
| | 1.0 | Evaluate the design effectiveness of the Singapore GPC Financial Reporting Process | 526 | $ | 526 |
| | 0.8 | Document dsign effectiveness of the Singapore GPC Financial Reporting Process | 526 | $ | 421 |
| 08/24/2004 | 0.4 | Evaluate the design effectiveness of the Singapore GPC Credit & Collections Process | 526 | $ | 210 |
| | 0.7 | Document design effectiveness of the Singapore GPC Credit & Collections Process | 526 | $ | 368 |
| | 0.3 | Evaluate the design effectiveness of the Singapore GPC Sales/Order Process | 526 | $ | 158 |
| | 0.6 | Document design effectiveness of the Singapore GPC Sales/Order Process | 526 | $ | 316 |
| | 0.3 | Evaluate the design effectiveness of the Singapore GPC Fixed Assets Process | 526 | $ | 158 |
| | 0.5 | Document design effectiveness of the Singapore GPC Fixed Assets Process | 526 | $ | 263 |
| | 0.5 | Evaluate the design effectiveness of the Singapore GPC Procurement Process | 526 | $ | 263 |
| | 0.9 | Document design effectiveness of the Singapore GPC Procurement Process | 526 | $ | 473 |
| | 0.6 | Evaluate the design effectiveness of the Singapore GPC Inventory Management Process | 526 | $ | 316 |
| | 1.0 | Document design effectiveness of the Singapore GPC Inventory Management Process | 526 | $ | 526 |
| | 0.5 | Evaluate the design effectiveness of the Singapore GPC Accounts Payable Process | 526 | $ | 263 |
| | 0.8 | Document design effectiveness of the Singapore GPC Accounts Payable Process | 526 | $ | 421 |
| | 0.3 | Evaluate the design effectiveness of the Singapore GPC Payroll Process | 526 | $ | 158 |
| | 0.6 | Document design effectiveness of the Singapore GPC Payroll Process | 526 | $ | 316 |
| 08/25/2004 | 1.0 | Evaluate the design effectiveness of the Epernon GPC Financial Reporting Process | 526 | $ | 526 |
| | 0.6 | Document dsign effectiveness of the epernon GPC Financial Reporting Process | 526 | $ | 316 |
| | 0.3 | Evaluate the design effectiveness of the Epernon GPC Credit & Collections Process | 526 | $ | 158 |
| | 0.5 | Document design effectiveness of the Epernon GPC Credit & Collections Process | 526 | $ | 263 |
| | 0.3 | Evaluate the design effectiveness of the Epernon GPC Sales/Order Process | 526 | $ | 158 |
| | 0.6 | Document design effectiveness of the Epernon GPC Sales/Order Process | 526 | $ | 316 |
| | 0.4 | Evaluate the design effectiveness of the Epernon GPC Fixed Assets Process | 526 | $ | 210 |
| | 0.7 | Document design effectiveness of the Epernon GPC Fixed Assets Process | 526 | $ | 368 |
| | 0.6 | Evaluate the design effectiveness of the Epernon GPC Procurement Process | 526 | $ | 316 |
| | 0.8 | Document design effectiveness of the Epernon GPC Procurement Process | 526 | $ | 421 |
| | 0.6 | Evaluate the design effectiveness of the Epernon GPC Inventory Management Process | 526 | $ | 316 |
| | 0.9 | Document design effectiveness of the Epernon GPC Inventory Management Process | 526 | $ | 473 |
| | 0.4 | Evaluate the design effectiveness of the Epernon GPC Accounts Payable Process | 526 | $ | 210 |
| | 0.7 | Document design effectiveness of the Epernon GPC Accounts Payable Process | 526 | $ | 368 |
| 08/26/2004 | 0.7 | Evaluate the design effectiveness of the Epernon GPC Payroll Process | 526 | $ | 368 |
| | 0.9 | Document design effectiveness of the Epernon GPC Payroll Process | 526 | $ | 473 |
| | 1.2 | Review German design review documentation | 526 | $ | 631 |
| | 0.8 | Working through Singapore Wheelock Place and GPC testing plans | 526 | $ | 421 |
| | 1.3 | Work through generic test plans and make necessary comments | 526 | $ | 684 |
| | 0.8 | Update control sheet and timelines | 526 | $ | 421 |
| | 0.7 | Work and update international instruction letter based on new level 1 and 2 site information | 526 | $ | 368 |
| 08/27/2004 | 1.2 | Prepare and attend internal Sarbanes Oxley meeting with Brian Kenny, Barb Summerson, Ryan Heaps, Dennis Florian (WR Grace) as a PwC observer | 526 | $ | 631 |
| | 0.6 | Follow-up and make necessary changes to planning and scheduling for WR Grace integrated audit | 526 | $ | 316 |
| | 1.2 | Document Lake Charles walkthrough and design for payroll process | 526 | $ | 631 |
| | 0.8 | Document Lake Charles design for sales/order process | 526 | $ | 421 |
| | 1.7 | Update summary of deficiencies with Cambridge remediation issues. | 526 | $ | 894 |
| | 0.7 | Analyse expenses for bankruptcy court for July 2004 and e-mail | 526 | $ | 368 |
| 08/31/2004 | 1.2 | E-mail documentation and set-up conference call details for Singapore site visit by PwC Singapore team | 526 | $ | 631 |

| | | | | |
|---|---|---|---|---|
| 3.0 | Meet with John Newstead (PwC) to discuss Singapore site, Germany, France and generic testing plans | 526 | $ | 1,578 |
| 2.0 | Meet with Brian Kenny, Ryan Heaps (WR Grace) and John Newstead (PwC) to discuss outstanding issues, including generic testing plans and Worms inventory query | 526 | $ | 1,052 |
| 0.8 | Update and edit PwC testing timelines after meeting and supply copy to internal audit (Ryan Heaps) for final confirmation of testing dates | 526 | $ | 421 |
| 0.7 | Finalise Lake Charles walkthrough documentation and update database | 526 | $ | 368 |
| 0.3 | Organize and send necessary e-mail regarding access to the Protiviti Portal for the Singapore PwC team | 526 | $ | 158 |
| **95.8** | **Total Grace Sarbanes Charged Hours** | | | $ 50,390.80 |
| **108.0** | **Total Hours** | | | **$ 56,808.00** |

**W. R. Grace & Co.**
**Time Summary Report - Sarbanes**
**Month Ended August 31, 2004**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|----------------------------------|-----------|----------|
| **Name:  Hisham Hamed** | | | | |
| **08/18/2004** | 1.5 | Document the accounts payable Risk control matrix for Singapore | 292 | $    438 |
| | 1.8 | Document the credit and collection Risk control matrix for Singapore | 292 | $    511 |
| | 1.3 | Document the Financial reporting Risk control matrix for Singapore | 292 | $    365 |
| | 1.6 | Document the Payroll Risk control matrix for Singapore | 292 | $    467 |
| | 1.9 | Document the Inventory Risk control matrix for Singapore | 292 | $    555 |
| **08/19/2004** | 0.9 | Document the Fixed assets Risk control matrix for Singapore | 292 | $    263 |
| | 1.3 | Document the Procurements Risk control matrix for Singapore | 292 | $    380 |
| | 1.8 | Document the Sales order entry Risk control matrix for Singapore | 292 | $    526 |
| | **12.0** | **Total Grace Sarbanes Charged Hours** | | $  3,504.00 |
| | **12.0** | **Total Hours** | | $  3,504.00 |

**WR Grace, Inc.**
**Time Summary Report - Sarbanes**
**Month Ended Aug 31, 2004**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|----------------------------------|-----------|----------|

**Name: Joseph Meenan**

**SARBANES OXLEY TIME INCURRED**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|------|-------|----------------------------------|-----------|----------|
| 08/09/2004 | 1 | Begin initial planning for walkthroughs. Develop templates to be used for walkthroughs and testing. | 213 | $ 213 |
| 08/10/2004 | 2.1 | Explore the Protiviti Portal and become familiar with the areas that will be covered under the heading of Computer operations, Security, and Change Management. | 213 | $ 447 |
| | 1.8 | Create an excel file containing the Risk Control Matrices for Computer Operations, Security, and Change Management. | 213 | $ 383 |
| | 0.7 | Download and review key controls from the Protiviti Portal in the area of Computer Operations - Backups Scheduling & Recovery | 213 | $ 149 |
| | 0.6 | Download and review key controls from the Protiviti Portal in the area of Computer Operations - Data Center | 213 | $ 128 |
| | 0.8 | Download and review key controls from the Protiviti Portal in the area of Security - Operating System | 213 | $ 170 |
| 08/11/2004 | 0.8 | Download and review key controls from the Protiviti Portal in the area of Security - Database | 213 | $ 170 |
| | 0.9 | Download and review key controls from the Protiviti Portal in the area of Security - Wide Area Network | 213 | $ 192 |
| | 0.9 | Download and review key controls from the Protiviti Portal in the area of Security - Local Area Network | 213 | $ 192 |
| | 1.1 | Download and review key controls from the Protiviti Portal in the area of Security - SAP | 213 | $ 234 |
| | 1.0 | Download and review key controls from the Protiviti Portal in the area of Security - SOAR | 213 | $ 213 |
| | 0.9 | Download and review key controls from the Protiviti Portal in the area of Security - Ceridian | 213 | $ 192 |
| | 3.9 | Review of documentation for Change Management | 213 | $ 831 |
| 08/12/2004 | 1.6 | Develop Walkthrough plan for Computer Operations - Backups Scheduling & Recovery | 213 | $ 341 |
| | 0.7 | Develop Walkthrough plan for Computer Operations - Backups Scheduling & Recovery | 213 | $ 149 |
| | 1.9 | Develop Walkthrough plan for Computer Operations - Data Center | 213 | $ 405 |
| | 2.2 | Develop Walkthrough plan for Security - Operating System | 213 | $ 469 |
| | 1.6 | Develop Walkthrough plan for Security - Database | 213 | $ 341 |
| 08/13/2004 | 2.8 | Develop Walkthrough plan for Change Management - Infrastructure | 213 | $ 596 |
| | 2.2 | Develop testing plan for Computer Operations - Data Center | 213 | $ 469 |
| 08/23/2004 | 2.3 | Develop testing plan for Computer Operations - Backups Scheduling & Recovery. | 213 | $ 490 |
| | 1.6 | Develop testing plan for Security - Local Area Network | 213 | $ 341 |
| | 1.3 | Develop testing plan for Computer Operations - Security - Wide Area Network | 213 | $ 277 |
| | 2.8 | Develop testing plan for Change Management - Infrastructure | 213 | $ 596 |
| 08/24/2004 | 6.3 | Review application controls from all Grace locations and create filters to isolate automated controls to be tested by PwC's Systems and Process Assurance Team. | 213 | $ 1,342 |
| | 2.3 | Pull together item request lists and walkthrough / testing materials needed for visit to WR Grace in Cambridge. | 213 | $ 490 |
| | 0.4 | Contact Chuck Tremblay (Grace) in Cambridge to discuss available dates to perform walkthroughs with him and his Staff. | 213 | $ 85 |
| 08/25/2004 | 2.3 | Prepare for meeting with Val Mrozek, Augie Barquin, and Renee Schoff (Grace). | 213 | $ 490 |
| | 1.7 | Meet with Val Mrozek (Grace), Augie Barquin (Grace), and Rene Schoff (Grace) to discuss the procedures that PwC will follow for completing walkthroughs and testing procedures. | 213 | $ 362 |
| | 3.2 | Pull down the Protiviti Test Plans for all application controls at WR Grace's Singapore location and email the results to Hermann Schutte (PwC). | 213 | $ 682 |
| | 1.8 | Update status report and forward to WR Grace Team members. | 213 | $ 383 |

| Date | Hours | Description | | | |
|---|---|---|---|---|---|
| **08/26/2004** | 4.3 | Update walkthrough plans and testing plans to reflect changes that were made to the key controls in the Portal. | 213 | $ | 916 |
| | 3.7 | Revise walkthrough and testing approach to cover additional areas that were identified or to reflect changes to the procedures that are followed in each control. | 213 | $ | 788 |
| **08/27/2004** | 1.7 | Update status report and forward to WR Grace Team members in preparation for update call. | 213 | $ | 362 |
| | 1.3 | Make changes to walkthrough and testing plans for Local Area Network Secuirty and WAN Security as noted by Zahid Fakey (PwC) and Maureen Driscoll (PwC) | 213 | $ | 277 |
| **08/30/2004** | 3.4 | Make changes to walkthrough and testing plans for Computer Operations - Backup Schedules & Recovery and Computer Operations - Data Center as noted by Zahid Fakey (PwC) and Maureen Driscoll (PwC) | 213 | $ | 724 |
| | 2.3 | Make changes to walkthrough and testing plans for Change Management - Infrastructure as noted by Zahid Fakey (PwC) and Maureen Driscoll (PwC) | 213 | $ | 490 |
| | 2.3 | Make changes to walkthrough and testing plans for Security - Databaseand Security - Operation System as noted by Zahid Fakey (PwC) and Maureen Driscoll (PwC) | 213 | $ | 490 |
| **08/31/2004** | 2.1 | Meet with Val Mrozak (Grace) and Augie Barquin (Grace) to conduct walkthrough meeting and request items needed to complete testing for Security - Local Area Network. | 213 | $ | 447 |
| | 2.4 | Meet with Val Mrozak (Grace) and Renee Schoff (Grace) to conduct walkthrough meeting and request items needed to complete testing for Security - Wide Area Network. | 213 | $ | 511 |
| | 1.3 | Look through Portal for items requested for local area network Security that Renee Schoff (Grace) believed were located in the Portal, and for Wide Area Network Security that Augie Barquin thought were in the Portal. | 213 | $ | 277 |
| | 3.2 | Schedule follow up meetings with Val Mrozek, Augie Barquin, and Renee Schoff (Grace) and send request lists for items needed for testing as identified in our initial meetings. | 213 | $ | 682 |
| | **83.5** | **Total Grace Sarbanes Charged Hours** | | | **$ 17,785.50** |
| | **83.5** | **Total Hours** | | | **$ 17,785.50** |

**W. R. Grace & Co.**
**Time Summary Report**
**Month Ended August 31, 2004**

| Date | Hours | Description of Services Provided | Bill Rate | Cost ($) |
|---|---|---|---|---|
| **Maureen Driscoll** | | | | |
| ######## | 1.0 | Prepare time reporting for July 2004 | 449 | $ 449.00 |
| **Nina Govic** | | | | |
| ######## | 1.2 | Complete my July  2004 time and expense reporting process. | 369 | $ 442.80 |
| ######## | 0.4 | Discuss issue with July 2004 expense reporting and request additional reports from staff | 369 | $ 147.60 |
| **Hazim Ahmad** | | | | |
| ######## | 3.0 | Complete my July  2004 time and expense reporting process. | 332 | $ 996.00 |
| **Lauren Misler** | | | | |
| ######## | 0.5 | Time Tracking for L. Misler(PwC) | 213 | $ 106.50 |
| ######## | 1.0 | Time Tracking for L. Misler(PwC) | 213 | $ 213.00 |
| ######## | 0.2 | Time Tracking for L. Misler(PwC) | 213 | $   42.60 |
| ######## | 0.2 | Time and expense detail for L. Misler(PwC) | 213 | $   42.60 |
| **Stephanie Beckes** | | | | |
| ######## | 1.5 | Final July time tracking for submission to Bankruptcy Court | 332 | $ 498.00 |
| **Pamela Reinhardt** | | | | |
| ######## | 0.5 | Writing time and expense | 251 | $ 125.50 |
| ######## | 0.5 | Working on Time and Expenses | 251 | $ 125.50 |
| ######## | 1.0 | Working on Time and Expense | 251 | $ 251.00 |
| ######## | 0.2 | Working on Time and Expense | 251 | $   50.20 |
| ######## | 0.5 | Working on Time and Expense | 251 | $ 125.50 |
| ######## | 0.5 | Working on time and expense | 251 | $ 125.50 |
| ######## | 0.5 | Working on time and expense | 251 | $ 125.50 |
| **Aimee Stickley** | | | | |
| ######## | 0.7 | Grace bankruptcy time for August | 292 | $ 204.40 |
| **William Choi** | | | | |
| ######## | 1.5 | International office coordination - resolving planning, and accounting issues | 526 | $ 789.00 |
| **Ryan Grady** | | | | |
| 8/11/2004 | 0.4 | Update time tracking | 332 | $ 132.80 |
| 8/24/2004 | 0.2 | Update time tracking | 332 | $   66.40 |
| **Adreanne Cooper** | | | | |
| ######## | 0.8 | Meeting with William Choi and Nina Govic to discuss time management reporting for the WR Grace engagement | 110 | $   88.00 |
| ######## | 1.2 | Prepare and compile time & expense report spreadsheets for WR Grace. | 110 | $ 132.00 |
| ######## | 0.7 | Prepare and compile time & expense report spreadsheets for WR Grace. | 110 | $   77.00 |
| ######## | 1.2 | Prepare and compile time & expense report spreadsheets for WR Grace. | 110 | $ 132.00 |
| ######## | 1.0 | Prepare and compile time & expense report spreadsheets for WR Grace. | 110 | $ 110.00 |
| **Hazim Ahmad** | | | | |
| ######## | 3.0 | Prepare and update time tracking for July 2004 | 332 | $ 996.00 |

| | | | |
|---|---|---|---|
| **Total Cost of Time Tracking** | | $ | 6,594.40 |
| **Less 55% rate reduction** | | $ | (3,626.92) |
| **Total Cost of Tracking Time Billed to Grace** | | $ | 2,967.48 |
| **Total Hours Spent Tracking Time** | | | 23.4 |