**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |  |
|---|---|---|
|  |  | Page: 1 |
| W.R. Grace |  | 09/30/2004 |
| Wilmington  DE | ACCOUNT NO: | 3000-02D |
|  | STATEMENT NO: | 40 |

Asset Disposition

PREVIOUS BALANCE                                                              $400.20

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 09/21/2004 |  |  |  |  |
| MTH | Reviewing Debtors' Motion to Extend Time to Assume or Reject Leases. |  | 0.40 | 110.00 |
|  | FOR CURRENT SERVICES RENDERED |  | 0.40 | 110.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.40 | $275.00 | $110.00 |

TOTAL CURRENT WORK                                                            110.00

BALANCE DUE                                                                  $510.20

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |  |
|---|---|---|
| | | Page: 1 |
| W.R. Grace | | 09/30/2004 |
| Wilmington  DE | ACCOUNT NO: | 3000-03D |
| | STATEMENT NO: | 35 |

Business Operations

PREVIOUS BALANCE $1,535.10

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 09/22/2004 | | | | |
| | MTH | Telephone conference with MB re Roofing Business Motion, COLI Motion and Honeywell Motion. | 0.30 | 82.50 |
| 09/23/2004 | | | | |
| | MTH | Reviewing correspondence from MB re roofing business motion. | 0.10 | 27.50 |
| | MTH | Correspondence to MB re roofing business purchase. | 0.20 | 55.00 |
| | MTH | Reviewing Debtors' Motion re Roof Underlayment business. | 0.40 | 110.00 |
| | MRE | Review of e-mail from MTH regarding Flexia | 0.10 | 29.00 |
| | | FOR CURRENT SERVICES RENDERED | 1.10 | 304.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 1.00 | $275.00 | $275.00 |
| Marla R. Eskin | 0.10 | 290.00 | 29.00 |

TOTAL CURRENT WORK 304.00

BALANCE DUE $1,839.10

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                              09/30/2004
Wilmington  DE                                      ACCOUNT NO:        3000-04D
                                                    STATEMENT NO:            40

Case Administration

PREVIOUS BALANCE                                                        $913.10

BALANCE DUE                                                            $913.10

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                          09/30/2004
Wilmington  DE                                       ACCOUNT NO:        3000-05D
                                                     STATEMENT NO:              40

Claims Analysis Objection & Resolution (Asbestos)

PREVIOUS BALANCE                                                         $2,647.20

BALANCE DUE                                                              $2,647.20

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|                                        |                    |           |
|----------------------------------------|--------------------|-----------|
|                                        |                    | Page: 1   |
| W.R. Grace                             |                    | 09/30/2004 |
| Wilmington  DE                         | ACCOUNT NO:        | 3000-06D  |
|                                        | STATEMENT NO:      | 40        |

Claims Analysis Objection & Resol. (Non-Asbestos)

PREVIOUS BALANCE                                                    $3,386.80

|            |      |                                                                              | HOURS |        |
|------------|------|------------------------------------------------------------------------------|-------|--------|
| 09/04/2004 |      |                                                                              |       |        |
|            | MRE  | Review of Debtors objection to Massachusetts EPA claims                      | 0.20  | 58.00  |
|            | MTH  | Correspondence to and from MB re claims objection to Mass.                    | 0.20  | 55.00  |
| 09/07/2004 |      |                                                                              |       |        |
|            | MTH  | Reviewing correspondence from DEM re Mass. Claims Objection and Correspondence to MB re same. | 0.10  | 27.50  |
|            | MTH  | Correspondence to PVNL re Debtors' Objection to Mass. POC's.                  | 0.20  | 55.00  |
|            | MTH  | Correspondence to MB re Mass. Claims Objection.                              | 0.10  | 27.50  |
| 09/08/2004 |      |                                                                              |       |        |
|            | MTH  | Reviewing correspondence from M Berkin re Mass. Claims Objection.             | 0.10  | 27.50  |
| 09/10/2004 |      |                                                                              |       |        |
|            | MTH  | Reviewing response of Mass. to Debtors' Claims Objection.                     | 0.30  | 82.50  |
| 09/13/2004 |      |                                                                              |       |        |
|            | MTH  | Reviewing response of Mass. Bay Trans to Debtors' Claims Objection.           | 0.50  | 137.50 |
|            | MTH  | Reviewing Motion of Intercat to File Late Proof of Claim.                     | 0.30  | 82.50  |
|            | MTH  | Reviewing expedited motion of Debtors for Rule to Show Cause re Evans.        | 0.70  | 192.50 |
|            | MTH  | Reviewing Debtors' Objection to Motion of Intercat to file Late POC.          | 0.40  | 110.00 |
|            | MTH  | Reviewing COC re ADR Motion.                                                  | 0.20  | 55.00  |
| 09/14/2004 |      |                                                                              |       |        |
|            | MRE  | Review of revised ADR procedures                                             | 0.30  | 87.00  |
|            | MRE  | Review of Debtors' objection to Intercat's motion to file late proof of claim | 0.10  | 29.00  |

Page: 2

W.R. Grace

09/30/2004

ACCOUNT NO:    3000-06D
STATEMENT NO:    40

Claims Analysis Objection & Resol. (Non-Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 09/17/2004 |  |  |  |  |
| MTH | Reviewing Debtors' Notice of Settlement with Coudert |  | 0.20 | 55.00 |
| 09/20/2004 |  |  |  |  |
| MRE | Review of settlement notice and e-mail to D. Carikhoff regarding same |  | 0.30 | 87.00 |
| MTH | Reviewing notice of settlement with Missouri |  | 0.20 | 55.00 |
|  | FOR CURRENT SERVICES RENDERED |  | 4.40 | 1,223.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 3.50 | $275.00 | $962.50 |
| Marla R. Eskin | 0.90 | 290.00 | 261.00 |

TOTAL CURRENT WORK                    1,223.50

BALANCE DUE                    $4,610.30

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

| | | |
|---|---|---|
| | | Page: 1 |
| W.R. Grace | | 09/30/2004 |
| Wilmington  DE | ACCOUNT NO: | 3000-07D |
| | STATEMENT NO: | 40 |

Committee, Creditors, Noteholders, Equity Holders

PREVIOUS BALANCE $31,715.60

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **09/01/2004** | | | | |
| | MAL | Retrieval of documents, organization and distribution of daily pleadings | 0.10 | 9.50 |
| | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| | MTH | Reviewing correspondence from EI re Amended 2019 Order. | 0.10 | 27.50 |
| | MAL | Attention to document management | 0.20 | 19.00 |
| | PEM | Review memo re: pleadings filed | 0.10 | 31.50 |
| | MTH | Review of memorandum summarizing pleadings filed on 8/31 | 0.10 | 27.50 |
| **09/02/2004** | | | | |
| | MAL | Retrieval of documents, organization and distribution of daily pleadings | 0.40 | 38.00 |
| | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| | DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.10 | 9.50 |
| | PEM | Review daily memo re: pleadings filed | 0.10 | 31.50 |
| | MTH | Review of memorandum summarizing pleadings filed on 9/1 | 0.10 | 27.50 |
| | MK | Attention to document organization | 0.10 | 10.00 |
| **09/03/2004** | | | | |
| | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| | DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.10 | 9.50 |
| | MAL | Retrieval of documents, organization and distribution of daily pleadings | 0.40 | 38.00 |
| | DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |
| | MTH | Reviewing correspondence from DEM re weekly recommendation memoranda. | 0.10 | 27.50 |
| | PEM | Review weekly recommendation memos re: pending matters (.3); fee memo (.1) | 0.40 | 126.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| DAC | Review weekly recommendation memo | | 0.20 | 75.00 |
| MRE | Review of memorandum summarizing pleadings filed on 9/2/04 | | 0.10 | 29.00 |
| MTH | Prepare weekly recommendation memo for motions (.7) and fee applications (.3) | | 1.00 | 275.00 |
| MTH | Review of memorandum summarizing pleadings filed on 9/2 | | 0.10 | 27.50 |

**09/04/2004**

|  |  |  | HOURS |  |
|---|---|---|---|---|
| MRE | Review of memorandum summarizing pleadings filed on September 1, 2004 | | 0.10 | 29.00 |
| MRE | Review of memorandum summarizing pleadings filed on August 31, 2004 | | 0.10 | 29.00 |
| MRE | Review of memorandum summarizing adversary pleadings filed from August 23, 2004 through August 29, 2004 | | 0.10 | 29.00 |
| MRE | Review of memorandum summarizing pleadings filed on August 30, 2004 | | 0.10 | 29.00 |

**09/06/2004**

|  |  |  | HOURS |  |
|---|---|---|---|---|
| DAC | Review memo re: amended 2019 order | | 0.10 | 37.50 |

**09/07/2004**

|  |  |  | HOURS |  |
|---|---|---|---|---|
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | | 0.20 | 19.00 |
| DEM | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation, retrieval and distribution of documents relating to adversary proceeding memo | | 0.20 | 19.00 |
| DEM | Update Attorney Binder | | 0.20 | 19.00 |
| DEM | Preparation of e-mail attaching 6271 to Mike Berkin. | | 0.20 | 19.00 |
| MTH | Prepare weekly recommendation memo | | 0.30 | 82.50 |
| MTH | Review of memorandum summarizing pleadings filed from Sept. 3 through Sept. 6. | | 0.10 | 27.50 |
| MAL | Retrieval of documents, organization and distribution of daily pleadings | | 0.20 | 19.00 |
| PEM | Review memo re: daily pleadings filed | | 0.10 | 31.50 |

**09/08/2004**

|  |  |  | HOURS |  |
|---|---|---|---|---|
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | | 0.20 | 19.00 |
| MAL | Retrieval of documents, organization and distribution of daily pleadings | | 0.20 | 19.00 |
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | | 0.20 | 19.00 |
| MRE | Meetings with MTH regarding Federal Insurance Appeal | | 0.30 | 87.00 |
| MAL | Preparation of documents relating to Appeal | | 0.80 | 76.00 |
| MRE | Meeting with MTH regarding status of matters | | 0.10 | 29.00 |
| MTH | Discussion with MRE re answering brief issues. | | 0.30 | 82.50 |
| MTH | Brief review of reply brief of insurers re FR Appointment Appeals. | | 0.40 | 110.00 |
| MTH | Telephone conference with JPC re certain insurers issues with ACC brief. | | 0.30 | 82.50 |
| MTH | Legal research re answering brief of ACC re FR Appointment Appeal, and review of case related documents re same (notices of appeal (3), | | | |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | court dockets, designations, etc.). | | 1.80 | 495.00 |
| MTH | Review of memorandum summarizing pleadings filed on 9/7/04 | | 0.10 | 27.50 |
| MTH | Reviewing Motion of Baron and Budd re 2019 Order. | | 0.20 | 55.00 |
| KJC | Conference with PEM, MRE re 2019 order | | 0.10 | 17.50 |
| MTH | Meeting with MRE re: status of matters | | 0.10 | 27.50 |
| **09/09/2004** | | | | |
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | | 0.20 | 19.00 |
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | | 0.10 | 9.50 |
| MAL | Retrieval of documents, organization and distribution of daily pleadings | | 0.10 | 9.50 |
| MTH | Reviewing correspondence from JPC and Correspondence to KJC re same. | | 0.10 | 27.50 |
| MTH | Correspondence to JPC re FR appeal filings, issue re standing of ACC. | | 0.20 | 55.00 |
| PEM | Review memo re: pleadings filed | | 0.10 | 31.50 |
| MRE | Review of memorandum summarizing pleadings filed on 9/8/04 | | 0.10 | 29.00 |
| MRE | Review of memorandum summarizing pleadings filed on 9/7/04 | | 0.10 | 29.00 |
| MRE | Review of memorandum summarizing pleadings filed  9/3/04 through 9/6/04 | | 0.10 | 29.00 |
| MRE | Review of Combined Fee Auditor Report | | 0.10 | 29.00 |
| MTH | Review of memorandum summarizing pleadings filed on 9/8/04 | | 0.10 | 27.50 |
| MRE | Review of Order Modifying PD Briefing Schedule | | 0.10 | 29.00 |
| MRE | Review of Stipulation Regarding Briefing Schedule | | 0.10 | 29.00 |
| MRE | Review of Federal Insurance Brief | | 0.50 | 145.00 |
| **09/10/2004** | | | | |
| PEM | Review weekly recommendation memo re: pending motions and matters (.3); fee memo (.1) | | 0.40 | 126.00 |
| DAC | Review counsel's recommendation memo | | 0.20 | 75.00 |
| MRE | Meeting with K. Hemming regarding status | | 0.10 | 29.00 |
| MAL | Review pleadings, preparation of Daily Memo, retrieval of documents, organization and distribution of daily pleadings | | 0.70 | 66.50 |
| MTH | Reviewing correspondence from KH to Committee re weekly recommendation memoranda. | | 0.10 | 27.50 |
| MRE | Additional meeting with K. Hemming regarding status | | 0.10 | 29.00 |
| MTH | Prepare weekly recommendation memo re motions (.6) and fee applications (.2) | | 0.80 | 220.00 |
| MTH | Reviewing Notice of Withdrawal of Baron and Budd. | | 0.10 | 27.50 |
| MTH | Review of memorandum summarizing pleadings filed on 9/9/04 | | 0.10 | 27.50 |
| MK | Review committee calendar and update attorney case calendar | | 0.10 | 10.00 |
| **09/13/2004** | | | | |
| DEM | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | | 0.40 | 38.00 |
| DEM | Update Attorney Binder | | 0.20 | 19.00 |
| MRE | Review of memorandum summarizing pleadings filed from September | | | |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
|  | 10, 2004 through September 12, 2004 | 0.10 | 29.00 |
| PEM | Review memo re: pleadings filed | 0.10 | 31.50 |
| MTH | Review of memorandum summarizing pleadings filed from 9/10 through 9/12 | 0.10 | 27.50 |
| MTH | Review of memorandum summarizing pleadings filed on 9/13 | 0.10 | 27.50 |
| DAC | Review Baron motion re: 2019 order | 0.20 | 75.00 |
| **09/14/2004** |  |  |  |
| DEM | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | 0.30 | 28.50 |
| MRE | Review of memorandum summarizing pleadings filed from September 7, 2004 through September 12, 2004 in adversary proceedings | 0.10 | 29.00 |
| KJC | E-mails re FCR appeal | 0.20 | 35.00 |
| **09/15/2004** |  |  |  |
| DEM | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | 0.30 | 28.50 |
| DEM | Preparation and e-mailing of Memorandum Regarding Complaint to Committee | 0.20 | 19.00 |
| MTH | Reviewing correspondence from DEM to Committee re memorandum on Scotts adversary. | 0.10 | 27.50 |
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.30 | 28.50 |
| PEM | Review memo re: pleadings filed | 0.10 | 31.50 |
| MTH | Review of memorandum summarizing pleadings filed on 9/14 | 0.10 | 27.50 |
| MTH | Reviewing correspondence from B Johnson | 0.10 | 27.50 |
| **09/16/2004** |  |  |  |
| DEM | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| MTH | Reviewing work in progress memo and matters scheduled for hearing at September Omnibus. | 0.20 | 55.00 |
| MRE | Review of memorandum summarizing pleadings filed on September 14, 2004 | 0.10 | 29.00 |
| MTH | Review of memorandum summarizing pleadings filed on 9/15 | 0.10 | 27.50 |
| MTH | Reviewing ordinary course affidavits | 0.10 | 27.50 |
| MRE | Review of order dismissing PD appeal | 0.10 | 29.00 |
| DAC | Review revised ATS guidelines | 0.20 | 75.00 |
| **09/17/2004** |  |  |  |
| DEM | Review Pleadings and electronic filing notices; preparation, retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.10 | 9.50 |
| DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

| | | HOURS | |
|---|---|---|---|
| MTH | Reviewing correspondence from DEM to Committee re weekly recommendation memoranda. | 0.10 | 27.50 |
| MTH | Prepare weekly recommendation memo for motions (.2) and fee applications (1.2) | 1.40 | 385.00 |
| DAC | Review counsel's weekly recommendation memo | 0.20 | 75.00 |
| MTH | Review of memorandum summarizing pleadings filed on 9/16 | 0.10 | 27.50 |
| MTH | Reviewing Stipulated Order re Briefing Schedule. | 0.10 | 27.50 |
| MK | Review committee case calendar and update attorney calendar | 0.10 | 10.00 |

**09/19/2004**

| | | | |
|---|---|---|---|
| MRE | Review of memorandum summarizing pleadings filed on September 13, 2004 | 0.10 | 29.00 |
| MRE | Review of memorandum summarizing pleadings filed on September 15, 2004 | 0.10 | 29.00 |
| PEM | Review weekly recommendation memo (.2); fee memo (.1) | 0.30 | 94.50 |
| PEM | Review American Thoracic statement re: non-malignant | 0.10 | 31.50 |

**09/20/2004**

| | | | |
|---|---|---|---|
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| DEM | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation, retrieval and distribution of documents relating to adversary proceeding memo | 0.30 | 28.50 |
| DEM | Update Attorney Binder | 0.20 | 19.00 |
| MAL | Retrieval of documents, organization and distribution of daily pleadings | 0.60 | 57.00 |
| MRE | Review of memorandum summarizing pleadings filed from September 17, 2004 through September 19, 2004 | 0.10 | 29.00 |
| PEM | Review daily memo re: pleadings filed | 0.10 | 31.50 |
| MTH | Review of memorandum summarizing pleadings filed from 9/17 through 9/19 | 0.10 | 27.50 |

**09/21/2004**

| | | | |
|---|---|---|---|
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| DEM | Search of District Court dockets regarding motion to strike re: FR appeal. | 0.20 | 19.00 |
| MAL | Retrieval of documents, organization and distribution of daily pleadings | 1.40 | 133.00 |
| MTH | Meeting with MRE re pending matters and upcoming hearing. | 0.20 | 55.00 |
| MRE | Review of memorandum summarizing pleadings filed on September 20, 2004 | 0.10 | 29.00 |
| MRE | Review weekly recommendation memo | 0.20 | 58.00 |
| MRE | Meeting with MTH regarding upcoming motions and deadlines | 0.20 | 58.00 |
| MTH | Review of memorandum summarizing pleadings filed on 9/20 | 0.10 | 27.50 |

**09/22/2004**

| | | | |
|---|---|---|---|
| MRE | Review of letter from Debtor to J. Fitzgerald regarding financial updates | 0.10 | 29.00 |
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| MAL | Retrieval of documents, organization and distribution of daily pleadings | 0.10 | 9.50 |
| DEM | Revision of Weekly Recommendation Memo (adding new motions and | | |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

| | | | HOURS | |
|---|---|---|---|---|
| | | orders and agenda) | 0.70 | 66.50 |
| MRE | Review of memorandum summarizing pleadings filed on 9/21/04 | | 0.10 | 29.00 |
| PEM | Review memo re: pleadings filed | | 0.10 | 31.50 |
| MTH | Reviewing stipulated order dismissing appeal. | | 0.10 | 27.50 |
| MTH | Review of memorandum summarizing pleadings filed on 9/21 | | 0.10 | 27.50 |
| MRE | Review of memorandum summarizing pleadings filed on 9/21/04 | | 0.10 | 29.00 |

09/23/2004

| | | | | |
|---|---|---|---|---|
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | | 0.20 | 19.00 |
| MAL | Retrieval of documents, organization and distribution of daily pleadings | | 0.20 | 19.00 |
| MTH | Prepare weekly recommendation memo | | 1.00 | 275.00 |
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | | 0.10 | 9.50 |
| MRE | Review of letter from PEM regarding 2019 matter | | 0.20 | 58.00 |
| MAL | Retrieval of documents, organization and distribution of daily pleadings | | 0.30 | 28.50 |
| MTH | Review of memorandum summarizing pleadings filed on 9/22 | | 0.10 | 27.50 |

09/24/2004

| | | | | |
|---|---|---|---|---|
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | | 0.20 | 19.00 |
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders and amended agenda) | | 0.20 | 19.00 |
| MRE | E-mail to the Committee regarding 2019 statement | | 0.20 | 58.00 |
| MTH | Correspondence to Committee re weekly recommendation memoranda. | | 0.20 | 55.00 |
| PEM | Review weekly recommendation memo re: pending motions (.2); fee memo (.1) | | 0.30 | 94.50 |
| DAC | Review counsel's weekly memo | | 0.10 | 37.50 |
| MTH | Prepare weekly recommendation memo for motions (.7) and fee apps (.1) | | 0.80 | 220.00 |
| MTH | Review of memorandum summarizing pleadings filed on 9/23 | | 0.10 | 27.50 |
| MK | Attention to document organization | | 0.10 | 10.00 |
| DAC | Review memo re: amendment to 2019 order | | 0.10 | 37.50 |

09/26/2004

| | | | | |
|---|---|---|---|---|
| MRE | Review of memorandum summarizing pleadings filed on September 23, 2004 | | 0.10 | 29.00 |

09/27/2004

| | | | | |
|---|---|---|---|---|
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | | 0.20 | 19.00 |
| PEM | Review memo re: pleadings filed | | 0.10 | 31.50 |
| MAL | Retrieval of documents, organization and distribution of daily pleadings | | 0.40 | 38.00 |
| MK | Review committee calendar | | 0.10 | 10.00 |

09/28/2004

| | | | | |
|---|---|---|---|---|
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | | 0.20 | 19.00 |
| MTH | Reviewing correspondence from MRE re amendments to amended 2019 Order. | | 0.10 | 27.50 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

| | | | HOURS | |
|---|---|---|---|---|
| MAL | Retrieval of documents, organization and distribution of daily pleadings | | 0.50 | 47.50 |
| MTH | Preparing memorandum re September omnibus hearing. | | 1.80 | 495.00 |

**09/29/2004**

| | | | | |
|---|---|---|---|---|
| PEM | Review memo re: pleadings filed | | 0.10 | 31.50 |
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | | 0.20 | 19.00 |
| MTH | Reviewing correspondence from PVNL re draft memo to committee. | | 0.10 | 27.50 |
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | | 0.30 | 28.50 |
| DEM | Preparation and e-mailing of Memorandum Regarding Omnibus Hearing to Committee | | 0.30 | 28.50 |
| MAL | Retrieval of documents, organization and distribution of daily pleadings | | 0.30 | 28.50 |
| MTH | Review of memorandum summarizing pleadings filed on 9/27/04 | | 0.10 | 27.50 |
| MTH | Reviewing nine Orders entered. | | 0.10 | 27.50 |
| MTH | Review of memorandum summarizing pleadings filed on 9/28/04 | | 0.10 | 27.50 |
| MTH | Reviewing correspondence from DEM to Committee re hearing memorandum. | | 0.10 | 27.50 |

**09/30/2004**

| | | | | |
|---|---|---|---|---|
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | | 0.20 | 19.00 |
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | | 0.20 | 19.00 |
| MAL | Retrieval of documents, organization and distribution of daily pleadings | | 0.30 | 28.50 |
| MTH | Review of memorandum summarizing pleadings filed on 9/29/04 | | 0.10 | 27.50 |
| MRE | Review of memorandum summarizing pleadings filed on September 27, 2004 | | 0.10 | 29.00 |
| MRE | Review of memorandum summarizing pleadings filed from September 24, 2004 through September 26, 2004 | | 0.10 | 29.00 |
| | FOR CURRENT SERVICES RENDERED | | 40.10 | 8,218.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 1.30 | $375.00 | $487.50 |
| Philip E. Milch | 2.50 | 315.00 | 787.50 |
| Michele Kennedy | 0.50 | 100.00 | 50.00 |
| Mark T. Hurford | 14.50 | 275.00 | 3,987.50 |
| Marla R. Eskin | 4.40 | 290.00 | 1,276.00 |
| Kathleen J. Campbell | 0.30 | 175.00 | 52.50 |
| Margaret A. Landis | 7.20 | 95.00 | 684.00 |
| Diane E. Massey | 9.40 | 95.00 | 893.00 |

| | | |
|---|---|---|
| TOTAL CURRENT WORK | | 8,218.00 |
| BALANCE DUE | | $39,933.60 |

Page: 8
W.R. Grace                                                              09/30/2004
                                                    ACCOUNT NO:      3000-07D
                                                    STATEMENT NO:          40

Committee, Creditors, Noteholders, Equity Holders

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                09/30/2004
Wilmington  DE                            ACCOUNT NO:      3000-08D
                                          STATEMENT NO:          39

Employee Benefits/Pension

PREVIOUS BALANCE                                        $1,154.10

|  |  | HOURS |  |
|---|---|---|---|
| **09/03/2004** | | | |
| MTH | Correspondence to M Berkin re enhanced severance motion. | 0.10 | 27.50 |
| **09/06/2004** | | | |
| MRE | Review of e-mail from MTH regarding motion related to severance benefits | 0.10 | 29.00 |
| **09/08/2004** | | | |
| MTH | Telephone conference with MB re severance motion. | 0.20 | 55.00 |
| **09/09/2004** | | | |
| MRE | Review of e-mail from J. Sinclair regarding severance matter | 0.10 | 29.00 |
| MTH | Telephone conference with M Berkin re severance motion. | 0.20 | 55.00 |
| MTH | Additional review of Newly Hired Employees Severance Motion and Correspondence to EI re same. | 0.50 | 137.50 |
| MTH | Reviewing correspondence from J. Sinclair re severance motion. | 0.10 | 27.50 |
| **09/10/2004** | | | |
| MTH | Reviewing and revising memorandum from Berkin re Severance Motion. | 0.30 | 82.50 |
| MTH | Discussion with MRE re severance motion. | 0.10 | 27.50 |
| MTH | Reviewing correspondence from EI re severance motion. | 0.10 | 27.50 |
| MTH | Telephone conference with S. Blatnick re severance motion. | 0.10 | 27.50 |
| MTH | Correspondence to S. Blatnick re severance motion. | 0.10 | 27.50 |
| MRE | E-mails and meeting with MTH regarding severance motion | 0.30 | 87.00 |
| MTH | Reviewing correspondence from EI re severance motion. | 0.10 | 27.50 |
| MTH | Correspondence to and from MB re severance motion. | 0.10 | 27.50 |
| MTH | Reviewing correspondence from MRE re severance motion. | 0.10 | 27.50 |
| MTH | Reviewing correspondence from MRE re Berkin memo re severance | | |

W.R. Grace

ACCOUNT NO:      3000-08D
STATEMENT NO:              39

Employee Benefits/Pension

|  |  | HOURS |  |
|--|--|--|--|
| | motion | 0.10 | 27.50 |
| DAC | Review Tersigni memo re: severance benefits | 0.10 | 37.50 |
| **09/13/2004** | | | |
| MTH | Reviewing correspondence from EI to Committee re severance motion. | 0.10 | 27.50 |
| PEM | Review memo to committee re: severance program | 0.40 | 126.00 |
| **09/15/2004** | | | |
| MTH | Correspondence to EI re severance motion and reviewing response thereto. | 0.10 | 27.50 |
| MTH | Correspondence to S. Blatnick re severance motion. | 0.10 | 27.50 |
| MRE | Review of e-mail from MTH regarding severance program | 0.10 | 29.00 |
| MRE | Review of e-mail from LK regarding severance program | 0.10 | 29.00 |
| MRE | Review of additional e-mail from MTH regarding severance program | 0.10 | 29.00 |
| | FOR CURRENT SERVICES RENDERED | 3.80 | 1,083.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|--|--|--|--|
| Douglas A. Campbell | 0.10 | $375.00 | $37.50 |
| Philip E. Milch | 0.40 | 315.00 | 126.00 |
| Mark T. Hurford | 2.50 | 275.00 | 687.50 |
| Marla R. Eskin | 0.80 | 290.00 | 232.00 |

TOTAL CURRENT WORK                                                                                      1,083.00


BALANCE DUE                                                                                                      $2,237.10


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
09/30/2004
ACCOUNT NO:      3000-09D
STATEMENT NO:              15

Employee Applications, Applicant

PREVIOUS BALANCE                                                                    $143.50

BALANCE DUE                                                                           $143.50

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
09/30/2004
ACCOUNT NO:    3000-10D
STATEMENT NO:          40

Employment Applications, Others

PREVIOUS BALANCE                                                                                    $4,480.00

|  |  | HOURS |  |
|---|---|---|---|
| **09/03/2004** |  |  |  |
| MRE | Review of Ordinary Course Professionals Payments | 0.10 | 29.00 |
| **09/14/2004** |  |  |  |
| MRE | Review of Supplement brief of FR regarding Swidler employment | 0.20 | 58.00 |
| **09/16/2004** |  |  |  |
| MRE | Review of second declaration of R. Frankel | 0.10 | 29.00 |
| **09/19/2004** |  |  |  |
| MRE | Review of COC regarding D&T retention | 0.20 | 58.00 |
| MRE | Review of affidavits regarding employment | 0.10 | 29.00 |
| **09/23/2004** |  |  |  |
| MTH | Reviewing Supplement Brief of FCR to retain PG&S | 0.20 | 55.00 |
| **09/30/2004** |  |  |  |
| MRE | Review of CSGG&Co. supporting engagement | 0.10 | 29.00 |
|  | FOR CURRENT SERVICES RENDERED | 1.00 | 287.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.20 | $275.00 | $55.00 |
| Marla R. Eskin | 0.80 | 290.00 | 232.00 |

TOTAL CURRENT WORK                                                                                      287.00

W.R. Grace

Page: 2
09/30/2004
ACCOUNT NO:        3000-10D
STATEMENT NO:            40

Employment Applications, Others


BALANCE DUE                                                              $4,767.00


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace
Wilmington  DE

09/30/2004
ACCOUNT NO:      3000-11D
STATEMENT NO:           38

Expenses

| | PREVIOUS BALANCE | $6,295.09 |
|---|---|---|

| | | |
|---|---|---|
| 09/06/2004 | Federal Express to the Honorable Ronald Buckwalter on 8/26/04 | 11.99 |
| 09/09/2004 | Postage - LTC, LAS, C&D, C&L June Interim CNOs - 3 @ 1.52 | 4.56 |
| 09/10/2004 | Parcels bill of 9/19/04 - Service of Objection of the OC PI Claimants to the Debtors' Motion for an Order Approving the Settlement and Release with the KWELBS Companies | 267.80 |
| 09/11/2004 | Parcels, Inc. Integrated Outsourced Services- hand delivery to Klzufon & Austin on 9/10/04 | 5.00 |
| 09/11/2004 | Parcels, Inc. Integrated Outsourced Services- hand delivery to Buchanan Ingersol on 9/10/04 | 5.00 |
| 09/11/2004 | Parcels, Inc. Integrated Outsourced Services- hand delivery to Pachulski Stang on 9/10/04 | 5.00 |
| 09/11/2004 | Parcels, Inc. Integrated Outsourced Services- hand delivery to the Bayard Firm on 9/10/04 | 5.00 |
| 09/11/2004 | Parcels, Inc. Integrated Outsourced Services- hand delivery to the Office of the U.S. Trustee on 9/10/04 | 5.00 |
| 09/11/2004 | Parcels, Inc. Integrated Outsourced Services- hand delivery to Ferry & Joseph on 9/10/04 | 5.00 |
| 09/11/2004 | Parcels, Inc. Integrated Outsourced Services- hand delivery to Klett Rooney Lieber & Schorling on 9/10/04 | 5.00 |
| 09/11/2004 | Parcels, Inc. Integrated Outsourced Services- hand delivery to Duane Morris, LLP on 9/10/04 | 5.00 |
| 09/16/2004 | AT&T Long Distance Phone Calls | 5.76 |
| 09/30/2004 | Pacer charges for the month of August | 42.56 |
| | TOTAL EXPENSES | 372.67 |
| | TOTAL CURRENT WORK | 372.67 |
| | BALANCE DUE | $6,667.76 |

W.R. Grace

ACCOUNT NO:      3000-11D
STATEMENT NO:            38

Expenses

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                09/30/2004
Wilmington  DE                                          ACCOUNT NO:      3000-12D
                                                       STATEMENT NO:            38

Fee Applications, Applicant

PREVIOUS BALANCE                                                       $4,493.80

|  |  | HOURS |  |
|---|---|---|---|
| **09/07/2004** |  |  |  |
| KJC | Review Bossay e-mail re twelfth interims | 0.10 | 17.50 |
| KJC | Review fee auditor's charts re twelfth interim period | 0.30 | 52.50 |
| **09/09/2004** |  |  |  |
| KJC | Review and sign CNO re C&L June monthly fee application | 0.20 | 35.00 |
| KH | Review docket for objections to C&L interim fee app.(.1) Draft Certificate of No Objection for C&L(.2) | 0.30 | 28.50 |
| LMP | Review case docket for Objections to C&L's June Monthly Fee Application (.1); Update and prepare June CNO for filing (.2) | 0.30 | 28.50 |
| KJC | Review and sign CNO re C&L April through June interim fee application | 0.20 | 35.00 |
| **09/15/2004** |  |  |  |
| MRE | Meeting with K. Hemming regarding interim compensation order | 0.10 | 29.00 |
| **09/22/2004** |  |  |  |
| MTH | Reviewing pre-bill. | 1.00 | 275.00 |
| MRE | Review and revision to August pre-bill | 0.50 | 145.00 |
|  | FOR CURRENT SERVICES RENDERED | 3.00 | 646.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 1.00 | $275.00 | $275.00 |
| Marla R. Eskin | 0.60 | 290.00 | 174.00 |
| Kathleen J. Campbell | 0.80 | 175.00 | 140.00 |
| Lauren M. Przybylek | 0.30 | 95.00 | 28.50 |
| Katherine Hemming | 0.30 | 95.00 | 28.50 |

Page: 2
09/30/2004

W.R. Grace

ACCOUNT NO:        3000-12D
STATEMENT NO:                38

Fee Applications, Applicant

TOTAL CURRENT WORK                                          646.00

BALANCE DUE                                              $5,139.80

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1
W.R. Grace                                                    09/30/2004
Wilmington  DE                              ACCOUNT NO:      3000-13D
                                            STATEMENT NO:          25

Fee Applications, Others

PREVIOUS BALANCE                                             $5,957.10

|  |  | HOURS |  |
|---|---|---|---|
| **09/01/2004** | | | |
| KJC | Review LTC July interim application and sign COS re same | 0.30 | 52.50 |
| LMP | Electronic filing and service of LTC July 2004 Application for Compensation | 0.20 | 19.00 |
| LMP | Review July Fee Application of Klett Rooney (.1); Update WRG Weekly Recommendation Memo (.1) | 0.20 | 19.00 |
| **09/02/2004** | | | |
| LMP | Review May fee application of David T. Austern (.1); Update WRG Weekly Recomendation Memo(.1) | 0.20 | 19.00 |
| LMP | Review June fee application of David T. Austern (.1); Update WRG Weekly Recomendation Memo(.1) | 0.20 | 19.00 |
| LMP | Review April - June Interim fee application of Pitney Hardin (.1); Update WRG Weekly Recomendation Memo(.1) | 0.20 | 19.00 |
| LMP | Review January - March Interim fee application of Deloitte & Touche (.1); Update WRG Weekly Recomendation Memo(.1) | 0.20 | 19.00 |
| LMP | Review April - June Interim fee application of Wallace, King, Marraro, & Branson (.1); Update WRG Weekly Recomendation Memo(.1) | 0.20 | 19.00 |
| LMP | Review April - June Interim fee application of Woodcock Washburn (.1); Update WRG Weekly Recomendation Memo(.1) | 0.20 | 19.00 |
| **09/03/2004** | | | |
| MTH | Reviewing correspondence from S. Blatnick re flat fee retention. | 0.10 | 27.50 |
| **09/08/2004** | | | |
| KJC | Review correspondence and memos re financial advisor fee arrangements | 0.20 | 35.00 |
| KH | Review Interim fee application for Ferry, Joseph, & Pearce(.1); Update | | |

W.R. Grace

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | W.R.Grace Weekly Recommendation Memo(.1). |  | 0.20 | 19.00 |
| KH | Review June fee application for Kirkland & Ellis(.1); Update W.R.Grace Weekly Recommendation Memo(.1). |  | 0.20 | 19.00 |
| **09/09/2004** |  |  |  |  |
| KJC | Review and sign CNO re C&D June monthly fee application |  | 0.20 | 35.00 |
| KJC | Review and sign CNO re LTC June monthly fee application |  | 0.20 | 35.00 |
| KJC | Review and sign CNO re LAS June monthly fee application |  | 0.20 | 35.00 |
| KH | Review docket for objections to LTC interim fee app.(.1) Draft Certificate of No Objection for LTC(.2) |  | 0.30 | 28.50 |
| KH | Review docket for objections to C&D interim fee app.(.1) Draft Certificate of No Objection for C&D(.2) |  | 0.30 | 28.50 |
| LMP | Review case docket for Objections to C&D's June Monthly Fee Application (.1); Update and prepare June CNO for filing (.2) |  | 0.30 | 28.50 |
| LMP | Review case docket for Objections to LTC June Monthly Fee Application (.1); Update and prepare June CNO for filing (.2) |  | 0.30 | 28.50 |
| LMP | Review case docket for Objections to LAS' June Monthly Fee Application (.1); Update and prepare June CNO for filing (.2) |  | 0.30 | 28.50 |
| KH | Review docket for objections to LAS interim fee app.(.1) Draft Certificate of No Objection for LAS(.2) |  | 0.30 | 28.50 |
| KJC | Review and sign CNO re C&D April through June interim fee application |  | 0.20 | 35.00 |
| KJC | Review and sign CNO re LTC April through June interim fee application |  | 0.20 | 35.00 |
| KJC | Review and sign CNO re LAS April through June interim fee application |  | 0.20 | 35.00 |
| **09/10/2004** |  |  |  |  |
| KH | Review July fee application for Reed Smith(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review June fee application for Holme, Roberts, & Owen(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review July fee application for Nelson, Mullins, Riley, & Scarborough(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review July fee application for Latham & Watkins(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| **09/13/2004** |  |  |  |  |
| KH | Review July fee application of Stroock, Stroock, & Lavan(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review August fee application of Warren H. Smith & Associates(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review Interim fee application of Richardson, Patrick, Westbrook, & Brickman(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review July fee application of Hamilton, Rabinovitz, & Alschuler(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |
| KH | Review July fee application of Bilzin, Sumberg, Baena, Price, & Axelrod(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 19.00 |

W.R. Grace

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
| **09/14/2004** | | | |
| MRE | Review of fee auditor report for KS | 0.10 | 29.00 |
| **09/16/2004** | | | |
| KH | Review July fee app. of PricewaterhouseCoopers(.1); Update WR Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| **09/20/2004** | | | |
| KH | Review July Fee Application of Kirkland & Ellis(.1); Update WR Grace Weekly Recommendation Memorandum(.1). | 0.20 | 19.00 |
| KH | Review July Fee Application of Woodcock & Washburn(.1); Update WR Grace Weekly Recommendation Memorandum(.1). | 0.20 | 19.00 |
| KH | Review July Fee Application of Pitney Hardin LLP(.1) Update WR Grace Weekly Recommendation Memorandum(.1). | 0.20 | 19.00 |
| KH | Review July Fee Application of Casner & Edwards LLP(.1) Update WR Grace Weekly Recommendation Memorandum(.1). | 0.20 | 19.00 |
| KH | Review August Fee Application of Carella, Byrne, Bain, Gilfillan, Cecchi, Stewart, & Olstein(.1) Update WR Grace Weekly Recommendation Memorandum(.1). | 0.20 | 19.00 |
| KH | Review August Fee Application of Goodmans LLP(.1) Update WR Grace Weekly Recommendation Memorandum(.1). | 0.20 | 19.00 |
| KH | Review of April Fee Application of Steptoe & Johnson(.1); Update WR Grace Weekly Recommendation Memorandum(.1). | 0.20 | 19.00 |
| KH | Review of May Fee Application of Steptoe & Johnson(.1); Update WR Grace Weekly Recommendation Memorandum(.1). | 0.20 | 19.00 |
| KH | Review of June Fee Application of Steptoe & Johnson(.1); Update WR Grace Weekly Recommendation Memorandum(.1). | 0.20 | 19.00 |
| MRE | Review of Statement of the Blackstone Group | 0.20 | 58.00 |
| **09/21/2004** | | | |
| KH | Review April Fee Application of Lukins & Annis(.1); Update WR Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| KH | Review May Fee Application of Lukins & Annis(.1); Update WR Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| KH | Review June Fee Application of Lukins & Annis(.1); Update WR Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| **09/22/2004** | | | |
| MRE | Review of note from K. Hemming regarding interim fee orders | 0.10 | 29.00 |
| KH | Review Interim Fee Application (April-June) of Elzufon, Austin, Reardon, Tarlov, & Mondell, P.A.(.1); Update WR Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| **09/24/2004** | | | |
| MTH | Reviewing Statement of Conway, Del Genio and excel spreadsheets re LTC | 0.40 | 110.00 |

W.R. Grace

ACCOUNT NO:      3000-13D
STATEMENT NO:              25

Fee Applications, Others

| | | HOURS | |
|---|---|---|---|
| **09/26/2004** | | | |
| MRE | Review of CDG & Co. statement in support of engagement | 0.10 | 29.00 |
| **09/29/2004** | | | |
| KH | Review August Fee Application of Duane Morris LLP(.1); Update WR Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| KH | Review August Fee Application of Klett, Rooney, Lieber, & Schorling(.1); Update WR Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| KH | Review July Fee Application of Holme, Roberts, & Owens(.1); Update WR Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| KH | Review August Fee Application of Bilzin, Sumberg, Baena, Price, & Axelrod(.1); Update WR Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| KH | Review July Fee Application of Pachulski, Stang, Ziehl, Young, Jones, & Weintraub(.1); Update WR Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| KH | Review Interim Fee Application of Goodwin Procter LLP(.1); Update WR Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| KH | Review July Fee Application of Goodwin Procter LLP(.1); Update WR Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| KH | Review August Fee Application of Nelson, Mullins, Riley, & Scarborough(.1); Update WR Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| KH | Review July Fee Application of Wallace, King, Marraro, & Branson(.1); Update WR Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| **09/30/2004** | | | |
| KH | Review the May Fee Application of Swindler, Berlin, Shereff, Friedman LLP(.1); Update WR Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| KH | Review the June Fee Application of Swindler, Berlin, Shereff, Friedman LLP(.1); Update WR Grace Weekly Recommendation Memo(.1). | 0.20 | 19.00 |
| | FOR CURRENT SERVICES RENDERED | 13.30 | 1,587.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.50 | $275.00 | $137.50 |
| Marla R. Eskin | 0.50 | 290.00 | 145.00 |
| Kathleen J. Campbell | 1.70 | 175.00 | 297.50 |
| Lauren M. Przybylek | 2.50 | 95.00 | 237.50 |
| Katherine Hemming | 8.10 | 95.00 | 769.50 |

TOTAL CURRENT WORK                                                                    1,587.00


BALANCE DUE                                                                             $7,544.10

W.R. Grace

Fee Applications, Others

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
09/30/2004
ACCOUNT NO:        3000-14D
STATEMENT NO:              35

Financing

PREVIOUS BALANCE                                                                    $5.50

BALANCE DUE                                                                          $5.50

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
09/30/2004
ACCOUNT NO:    3000-15D
STATEMENT NO:           40

Hearings

PREVIOUS BALANCE                                                                                    $8,384.35

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 09/16/2004 |  |  |  |  |
| | MTH | Reviewing correspondence from DEM to PVNL, RER and JWD re September Omnibus. | 0.10 | 27.50 |
| 09/17/2004 |  |  |  |  |
| | MTH | Reviewing correspondence from PVNL re Sept. Omnibus. | 0.10 | 27.50 |
| 09/21/2004 |  |  |  |  |
| | MRE | Review of agenda | 0.20 | 58.00 |
| 09/22/2004 |  |  |  |  |
| | MTH | Reviewing correspondence from DEM to PVNL, RER and JWD re Agenda. | 0.10 | 27.50 |
| | MTH | Reviewing correspondence from MRE re Scott's Motion re Rand and response from PVNL re same. | 0.20 | 55.00 |
| 09/23/2004 |  |  |  |  |
| | MTH | Reviewing Agenda for hearing on 9/30 | 0.10 | 27.50 |
| 09/24/2004 |  |  |  |  |
| | MRE | Drafting e-mail to M. Berkin regarding hearing | 0.10 | 29.00 |
| | MRE | Review of amended agenda | 0.10 | 29.00 |
| | MTH | Reviewing Second Amended Agenda. | 0.20 | 55.00 |
| 09/26/2004 |  |  |  |  |
| | MTH | Reviewing correspondence from PVNL re omnibus hearing. | 0.10 | 27.50 |
| | MRE | Review of agenda for September 30, 2004 | 0.10 | 29.00 |

Page: 2

W.R. Grace

09/30/2004

ACCOUNT NO:      3000-15D
STATEMENT NO:            40

Hearings

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **09/27/2004** |  |  |  |  |
| MRE | Meeting with MTH regarding hearing | | 0.10 | 29.00 |
| MAL | Preparation of Hearing Binder | | 0.80 | 76.00 |
| MTH | Attending Omnibus Hearing. | | 2.10 | 577.50 |
| MTH | Preparation for hearing. | | 1.40 | 385.00 |
| **09/28/2004** |  |  |  |  |
| MAL | Preparation of Hearing Memorandum | | 0.50 | 47.50 |
| **09/29/2004** |  |  |  |  |
| MTH | Reviewing second amended Agenda for hearing re Scotts. | | 0.20 | 55.00 |
| DEM | Preparation of attorney binder for omnibus hearing | | 0.30 | 28.50 |
| **09/30/2004** |  |  |  |  |
| MTH | Attending Hearing re Scotts Motion with the Rand Action. | | 1.30 | 357.50 |
| MTH | Reviewing notice of hearing re Baron and Budd Motion. | | 0.10 | 27.50 |
| MTH | Correspondence to D. Carickhoff and S. Blatnick re Oct. 6 hearing. | | 0.10 | 27.50 |
| MTH | Reviewing pleadings in preparation for telephonic hearing on Scott's Motion re Rand Action. | | 1.00 | 275.00 |
| DAC | Review memo re: 9/27 hearing | | 0.20 | 75.00 |
|  | FOR CURRENT SERVICES RENDERED | | 9.50 | 2,353.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.20 | $375.00 | $75.00 |
| Mark T. Hurford | 7.10 | 275.00 | 1,952.50 |
| Marla R. Eskin | 0.60 | 290.00 | 174.00 |
| Margaret A. Landis | 1.30 | 95.00 | 123.50 |
| Diane E. Massey | 0.30 | 95.00 | 28.50 |

TOTAL CURRENT WORK                                                     2,353.50


BALANCE DUE                                                        $10,737.85


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                              09/30/2004
Wilmington  DE                                              ACCOUNT NO:       3000-16D
                                                            STATEMENT NO:             25

Litigation and Litigation Consulting

PREVIOUS BALANCE                                                                    $4,168.10

HOURS

09/01/2004
    MTH     Telephone conference with MB re contact with Debtors re KWELMBS
            Motion.                                                          0.20         55.00
    MTH     Reviewing correspondence from MB re KWELMBBS motion, contact with
            Grace re same.                                                   0.20         55.00

09/02/2004
    MTH     Correspondence to PVNL re MB review of KWELMBBS motion.          0.20         55.00
    MTH     Reviewing correspondence from MRE re KWELMBBS Settlement Motion
            and response to same.                                           0.20         55.00
    MTH     Correspondence to M Berkin re KWELMBBS motion.                   0.10         27.50
    MTH     Reviewing correspondence from MB re correspondence to Grace re
            KWELMBBS settlement motion.                                     0.10         27.50
    MTH     Reviewing correspondence from PVNL re KWELMBS settlement motion. 0.10         27.50
    MRE     Review of e-mail from MTH regarding KWELM settlement            0.10         29.00

09/03/2004
    MRE     Review of Scotts' Complaint                                      0.20         58.00

09/04/2004
    MRE     Review of Orders denying motions to take perpetuation depositions 0.10         29.00

09/06/2004
    MRE     Review of e-mail from MTH regarding Scott's complaint           0.10         29.00
    MRE     E-mail to MTH regarding KWELM settlement                        0.10         29.00
    MRE     Review of e-mail from PVNL regarding KWELM settlement           0.10         29.00

W.R. Grace

Litigation and Litigation Consulting

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **09/07/2004** | | | | |
| | MTH | Reviewing correspondence from MRE re KWELMBBS Settlement | 0.10 | 27.50 |
| | MTH | Correspondence to PVNL and MB re KWELMBS settlement. | 0.20 | 55.00 |
| | MTH | Correspondence to S. Blatnick re KWLEMBS motion. | 0.20 | 55.00 |
| | MTH | Reviewing stipulation between Grace and PD Comm. re briefing schedule. | 0.10 | 27.50 |
| | MRE | Review of e-mail from MTH regarding KWELM settlement | 0.10 | 29.00 |
| **09/08/2004** | | | | |
| | MTH | Reviewing correspondence from S. Blatnick re KWELMBS motion and response to same. | 0.20 | 55.00 |
| | MTH | Reviewing correspondence from PVNL re the Scotts Company complaint and response to same. | 0.20 | 55.00 |
| **09/09/2004** | | | | |
| | MTH | Telephone conference with S. Blatnick re KWELMBS motion. | 0.10 | 27.50 |
| | MTH | Correspondence to PVNL re KWELMBS settlement. | 0.10 | 27.50 |
| | MTH | Reviewing correspondence from PVNL re KWELMBS settlement motion and Correspondence to DEM re same. | 0.20 | 55.00 |
| | MTH | Begin review of documents to draft objection to KWELMBS settlement motion. | 0.80 | 220.00 |
| | MTH | Reviewing correspondence from PVNL re KWELMBS Motion. | 0.10 | 27.50 |
| | MTH | Correspondence to DEM re KWELMBS Motion and response to same. | 0.20 | 55.00 |
| **09/10/2004** | | | | |
| | MTH | Telephone conference with J Hall re KWELMBS Settlement Motion. | 0.20 | 55.00 |
| | MTH | Correspondence to and from PVNL re KWELMBS settlement motion. | 0.10 | 27.50 |
| | MTH | Correspondence to PVNL re draft objection re KWELMBS motion. | 0.10 | 27.50 |
| | MTH | Telephone conference with S. Blatnick re KWELMBS settlement motion and severance motion. | 0.10 | 27.50 |
| | MTH | Reviewing FR's Objection to KWELMBS Settlement and Correspondence to PVNL re same. | 0.20 | 55.00 |
| | MTH | Telephone conference with PVNL re revisions to KWELMBS Limited Objection. | 0.20 | 55.00 |
| | MTH | Reviewing correspondence from counsel at Phillips Goldman re FR Objection to KWELMBS Settlement Motion. | 0.10 | 27.50 |
| | MTH | Discussion with MRE re KWELMBS Motion. | 0.20 | 55.00 |
| | MTH | Correspondence to EI and PVNL re Objection to KWELMBS Settlement Motion. | 0.10 | 27.50 |
| | MRE | Review and revision to objection to KWELM settlement | 0.80 | 232.00 |
| | MRE | Meeting with MTH regarding KWELM matter | 0.20 | 58.00 |
| | MTH | Drafting Objection to KWELMBS Settlement Motion | 1.70 | 467.50 |
| **09/14/2004** | | | | |
| | MTH | Reviewing The Scotts Company's Complaint for Declaratory Judgment and Other Relief and preparing memorandum to Committee re same | | |

|     |     | HOURS |        |
| --- | --- | --- | --- |
|     | (1.3); correspondence to PVNL re same (.1). | 1.40 | 385.00 |
| MTH | Telephone conference with J Baer re KWELMBS settlement motion (.1) and Correspondence to PVNL re same (.2) | 0.30 | 82.50 |
| MTH | Reviewing Motion of Scotts Company to Stay Rand Action and related Orders and filings (1.2) and Correspondence to PVNL re same (.3) | 1.50 | 412.50 |
| MTH | Reviewing Limited Objection of FR to KWELMBS Settlement. | 0.10 | 27.50 |
| MRE | Review of FR objection to KWELMBS settlement | 0.10 | 29.00 |

**09/15/2004**

|     |     |     |        |
| --- | --- | --- | --- |
| MTH | Reviewing correspondence from PVNL re memo to Committee re Scotts adversary. | 0.10 | 27.50 |
| MTH | Reviewing correspondence from PVNL re Scotts Motion re the Rand Action. | 0.10 | 27.50 |
| MTH | Reviewing and revising escrow agreement and reviewing documents relating to establishment of escrow account for Asbestos Settlement Funds with KWELMBS, call to representative of bank re same. | 2.00 | 550.00 |
| MTH | Additional work related to possible escrow account for KWELMBS Settlement Funds and proposed Agreement re same (1.4) and telephone conversation with J. Rose re same (.3), correspondence to PVNL re same (.3) | 2.00 | 550.00 |
| MTH | Follow up telephone conference with Jeff Rose re expenses for trust. | 0.10 | 27.50 |
| DEM | Search of docket for quarterly statements and review of same. | 0.50 | 47.50 |
| MTH | Reviewing correspondence from PVNL re possible escrow re KWELMBS settlement. | 0.10 | 27.50 |

**09/16/2004**

|     |     |     |        |
| --- | --- | --- | --- |
| MTH | Call from J Phillips re KWELMBS Settlement issues. | 0.10 | 27.50 |
| MRE | Review of PD committee objection to KWELM settlement | 0.10 | 29.00 |

**09/17/2004**

|     |     |     |        |
| --- | --- | --- | --- |
| MTH | Reviewing Limited Objection of Asbestos PD Comm. to KWELMBS Settlement Motion. | 0.20 | 55.00 |
| MTH | Telephone conference with R. Frankel re KWLEMBS settlement motion. | 0.20 | 55.00 |
| MTH | Correspondence to PVNL re PD Comm. objection to KWELMBS settlement motion. | 0.20 | 55.00 |
| MTH | Reviewing correspondence from PVNL re KWLEMBS settlement motion and Correspondence to J Sakalo re same. | 0.10 | 27.50 |

**09/18/2004**

|     |     |     |        |
| --- | --- | --- | --- |
| MRE | Review of e-mail from MTH regarding KWELM and proposed escrow agreement | 0.30 | 87.00 |

**09/20/2004**

|     |     |     |        |
| --- | --- | --- | --- |
| MRE | Review of revised draft order regarding KWELM | 0.10 | 29.00 |
| MRE | Review of e-mail from PVNL regarding KWELM order | 0.10 | 29.00 |

W.R. Grace

Litigation and Litigation Consulting

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **09/21/2004** | | | | |
| | MTH | Correspondence to J. Sakalo re KWELMBS motion and reviewing response to same. | 0.10 | 27.50 |
| | MTH | Correspondence to R. Wyron re KWELMBS settlement motion. | 0.10 | 27.50 |
| | MTH | Reviewing dockets of FR appeal and correspondence to JPC re same. | 0.20 | 55.00 |
| | MRE | Review of motion to approve Honeywell settlement | 0.40 | 116.00 |
| **09/22/2004** | | | | |
| | MTH | Telephone conference with J Sakalo re KWELMBS Settlement Motion. | 0.30 | 82.50 |
| | MTH | Call to PVNL re contact with J Sakalo re KWELMBS Motion. | 0.10 | 27.50 |
| | MTH | Telephone conference with PVNL re KWELMBS Motion. | 0.10 | 27.50 |
| | MTH | Telephone conference with R. Wyron (and later Jan Baer) re KWELMBS settlement (.6); Follow up Telephone conference with R. Wyron re same (.2) and Correspondence to PVNL re status (.4) | 1.20 | 330.00 |
| | MTH | Reviewing Debtors' Motion re Settlement with Honeywell. | 0.60 | 165.00 |
| **09/23/2004** | | | | |
| | MTH | Reviewing correspondence from S. Blatnick re KWLEMBS Motion and response to same. | 0.10 | 27.50 |
| | MTH | Correspondence to MB re Honeywell settlement. | 0.20 | 55.00 |
| | MTH | Telephone conference with J Sakalo re KWLEMBS issues. | 0.20 | 55.00 |
| | MRE | Review of e-mail from MTH regarding Honeywell settlement | 0.10 | 29.00 |
| **09/24/2004** | | | | |
| | MTH | Telephone conference with R. Wyron re KWELMBS and Reviewing correspondence from R. Wyron re same. | 0.20 | 55.00 |
| | MTH | Reviewing correspondence from S. Blatnick re revised proposed Order re KWELMBS and Correspondence to PVNL re same. | 0.20 | 55.00 |
| | MTH | Reviewing correspondence from J. Baer re KWLEMBS issues and response from R. Wyron re same. | 0.10 | 27.50 |
| | MTH | Reviewing correspondence from S. Blatnick re further revised proposed Order re KWELMBS following comments from FCR counsel. | 0.10 | 27.50 |
| | MRE | Review of e-mail from MTH regarding KWELM | 0.10 | 29.00 |
| **09/26/2004** | | | | |
| | MTH | Reviewing correspondence from J. Sakalo re revised KWELMBS Order | 0.10 | 27.50 |
| **09/28/2004** | | | | |
| | MTH | Reviewing correspondence from J. Rose re Wells Fargo Account. | 0.10 | 27.50 |
| | MTH | Correspondence to counsel to PD Comm., FCR and ACC re KWELMBS issue. | 0.20 | 55.00 |
| | MTH | Telephone conference with PVNL re KWELMBS Motion and the COLI Motion. | 0.50 | 137.50 |
| | MTH | Telephone conference with J. Sakalo re KWELMBS Settlement Motion. | 0.20 | 55.00 |

W.R. Grace

Litigation and Litigation Consulting

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 09/29/2004 |  |  |  |  |
| MTH | Telephone call from R. Wyron re KWELMBS Motion. |  | 0.10 | 27.50 |
|  | FOR CURRENT SERVICES RENDERED |  | 23.70 | 6,474.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 20.10 | $275.00 | $5,527.50 |
| Marla R. Eskin | 3.10 | 290.00 | 899.00 |
| Diane E. Massey | 0.50 | 95.00 | 47.50 |

TOTAL CURRENT WORK                                                6,474.00

BALANCE DUE                                                     $10,642.10

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
09/30/2004
ACCOUNT NO:    3000-17D
STATEMENT NO:    25

Plan and Disclosure Statement

PREVIOUS BALANCE                                                                    $4,234.70

|  |  | HOURS |  |
|---|---|---|---|
| 09/06/2004 |  |  |  |
| MRE | Review of e-mail from MTH regarding Plan | 0.10 | 29.00 |
| 09/09/2004 |  |  |  |
| MRE | Review of US Bankruptcy Complaint | 0.20 | 58.00 |
| 09/14/2004 |  |  |  |
| MRE | Review of Scott motion for relief from stay | 0.30 | 87.00 |
|  | FOR CURRENT SERVICES RENDERED | 0.60 | 174.00 |

RECAPITULATION
| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Marla R. Eskin | 0.60 | $290.00 | $174.00 |

TOTAL CURRENT WORK                                                                   174.00

BALANCE DUE                                                                          $4,408.70

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1
09/30/2004

W.R. Grace
Wilmington  DE

ACCOUNT NO:      3000-18D
STATEMENT NO:            25

Relief from Stay Proceedings

PREVIOUS BALANCE                                                                                     $9,215.30

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 09/02/2004 |  |  |  |  |
|  | MTH | Reviewing Motion of Slaughter for Stay Relief. | 0.20 | 55.00 |
| 09/03/2004 |  |  |  |  |
|  | MTH | Telephone conference with representatives of Slaughter re stay relief motion, nature and date of alleged injuries. | 0.20 | 55.00 |
| 09/14/2004 |  |  |  |  |
|  | MRE | Review of Debtors' objection to D. Slaughter's motion for relief from stay | 0.20 | 58.00 |
|  | MRE | Review of certification of counsel regarding Libby relief from stay motion | 0.10 | 29.00 |
|  |  | FOR CURRENT SERVICES RENDERED | 0.70 | 197.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.40 | $275.00 | $110.00 |
| Marla R. Eskin | 0.30 | 290.00 | 87.00 |

TOTAL CURRENT WORK                                                                                197.00

BALANCE DUE                                                                                          $9,412.30

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                    09/30/2004
Wilmington  DE                              ACCOUNT NO:        3000-19D
                                            STATEMENT NO:                15

Tax Issues

PREVIOUS BALANCE                                                        $16.50

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 09/23/2004 |  |  |  |  |
|  | MTH | Reviewing Debtors' Motion re COLI Settlement and previous documents re same (.6) and Correspondence to PVNL and JWD re same (.2) | 0.80 | 220.00 |
|  | MTH | Additional review of COLI motion. | 0.40 | 110.00 |
|  | MRE | Review of e-mail from MTH regarding COLI matter | 0.10 | 29.00 |
|  | MRE | Review of e-mail from PVNL COLI matter | 0.10 | 29.00 |
|  | MTH | Reviewing follow up correspondence from PVNL re COLI Motion. | 0.10 | 27.50 |
| 09/26/2004 |  |  |  |  |
|  | MTH | Reviewing correspondence from C. Rizek re COLI Motion/analysis (.2) and reviewing response from PVNL re same (.1) | 0.30 | 82.50 |
| 09/27/2004 |  |  |  |  |
|  | MTH | Correspondence to C. Rizek and PVNL re COLI Motion. | 0.10 | 27.50 |
| 09/29/2004 |  |  |  |  |
|  | MTH | Reviewing correspondence from C. Rizek re COLI Motion. | 0.20 | 55.00 |
|  | MTH | Correspondence to PVNL and C. Rizek re COLI Motion, recommendation to the committee. | 0.10 | 27.50 |
|  | MTH | Reviewing correspondence from C. Rizek re COLI Motion (.2) and response to same (.1) | 0.30 | 82.50 |
|  |  | FOR CURRENT SERVICES RENDERED | 2.50 | 690.50 |

RECAPITULATION
| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 2.30 | $275.00 | $632.50 |
| Marla R. Eskin | 0.20 | 290.00 | 58.00 |

Page: 2
09/30/2004
W.R. Grace
ACCOUNT NO:        3000-19D
STATEMENT NO:              15

Tax Issues


TOTAL CURRENT WORK                                         690.50

BALANCE DUE                                              $707.00


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                          09/30/2004
Wilmington  DE                         ACCOUNT NO:      3000-20D
                                       STATEMENT NO:            24

Tax Litigation

PREVIOUS BALANCE                                              $468.80

BALANCE DUE                                                   $468.80

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                09/30/2004
Wilmington  DE                                        ACCOUNT NO:        3000-21D
                                                      STATEMENT NO:             16

Travel-Non-Working

PREVIOUS BALANCE                                                           $543.50

BALANCE DUE                                                                $543.50

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 09/30/2004 |
| Wilmington  DE | ACCOUNT NO:    3000-22D |
|  | STATEMENT NO:            29 |

Valuation

|  |  |
|---|---|
| PREVIOUS BALANCE | $1,185.00 |
|  |  |
| BALANCE DUE | $1,185.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                    09/30/2004
Wilmington  DE                                         ACCOUNT NO:      3000-23D
                                                       STATEMENT NO:          29

ZAI Science Trial

PREVIOUS BALANCE                                                         $1,941.90

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 09/03/2004 |  |  |  |  |
| MTH | Reviewing motion re ZAI Science trial, JKF's comments during previous motion and Correspondence to PVNL re same. |  | 0.50 | 137.50 |
| 09/06/2004 |  |  |  |  |
| MRE | Review of e-mail from MTH regarding ZAI budget |  | 0.10 | 29.00 |
| MRE | Review of e-mail from PVNL regarding ZAI budget |  | 0.10 | 29.00 |
| 09/07/2004 |  |  |  |  |
| MTH | Reviewing correspondence from PVNL re ZAI Budget Motion. |  | 0.10 | 27.50 |
|  | FOR CURRENT SERVICES RENDERED |  | 0.80 | 223.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.60 | $275.00 | $165.00 |
| Marla R. Eskin | 0.20 | 290.00 | 58.00 |

TOTAL CURRENT WORK                                                         223.00

BALANCE DUE                                                             $2,164.90

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                                        09/30/2004
Wilmington  DE                                              ACCOUNT NO:          3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-02 Asset Disposition | | | | | |
| 400.20 | 110.00 | 0.00 | 0.00 | 0.00 | $510.20 |
| 3000-03 Business Operations | | | | | |
| 1,535.10 | 304.00 | 0.00 | 0.00 | 0.00 | $1,839.10 |
| 3000-04 Case Administration | | | | | |
| 913.10 | 0.00 | 0.00 | 0.00 | 0.00 | $913.10 |
| 3000-05 Claims Analysis Objection & Resolution (Asbestos) | | | | | |
| 2,647.20 | 0.00 | 0.00 | 0.00 | 0.00 | $2,647.20 |
| 3000-06 Claims Analysis Objection & Resol. (Non-Asbestos) | | | | | |
| 3,386.80 | 1,223.50 | 0.00 | 0.00 | 0.00 | $4,610.30 |
| 3000-07 Committee, Creditors, Noteholders, Equity Holders | | | | | |
| 31,715.60 | 8,218.00 | 0.00 | 0.00 | 0.00 | $39,933.60 |
| 3000-08 Employee Benefits/Pension | | | | | |
| 1,154.10 | 1,083.00 | 0.00 | 0.00 | 0.00 | $2,237.10 |
| 3000-09 Employee Applications, Applicant | | | | | |
| 143.50 | 0.00 | 0.00 | 0.00 | 0.00 | $143.50 |
| 3000-10 Employment Applications, Others | | | | | |
| 4,480.00 | 287.00 | 0.00 | 0.00 | 0.00 | $4,767.00 |
| 3000-11 Expenses | | | | | |
| 6,295.09 | 0.00 | 372.67 | 0.00 | 0.00 | $6,667.76 |

W.R. Grace

ACCOUNT NO:        3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-12 Fee Applications, Applicant | | | | | |
| 4,493.80 | 646.00 | 0.00 | 0.00 | 0.00 | $5,139.80 |
| 3000-13 Fee Applications, Others | | | | | |
| 5,957.10 | 1,587.00 | 0.00 | 0.00 | 0.00 | $7,544.10 |
| 3000-14 Financing | | | | | |
| 5.50 | 0.00 | 0.00 | 0.00 | 0.00 | $5.50 |
| 3000-15 Hearings | | | | | |
| 8,384.35 | 2,353.50 | 0.00 | 0.00 | 0.00 | $10,737.85 |
| 3000-16 Litigation and Litigation Consulting | | | | | |
| 4,168.10 | 6,474.00 | 0.00 | 0.00 | 0.00 | $10,642.10 |
| 3000-17 Plan and Disclosure Statement | | | | | |
| 4,234.70 | 174.00 | 0.00 | 0.00 | 0.00 | $4,408.70 |
| 3000-18 Relief from Stay Proceedings | | | | | |
| 9,215.30 | 197.00 | 0.00 | 0.00 | 0.00 | $9,412.30 |
| 3000-19 Tax Issues | | | | | |
| 16.50 | 690.50 | 0.00 | 0.00 | 0.00 | $707.00 |
| 3000-20 Tax Litigation | | | | | |
| 468.80 | 0.00 | 0.00 | 0.00 | 0.00 | $468.80 |
| 3000-21 Travel-Non-Working | | | | | |
| 543.50 | 0.00 | 0.00 | 0.00 | 0.00 | $543.50 |
| 3000-22 Valuation | | | | | |
| 1,185.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,185.00 |
| 3000-23 ZAI Science Trial | | | | | |
| 1,941.90 | 223.00 | 0.00 | 0.00 | 0.00 | $2,164.90 |
| 93,285.24 | 23,570.50 | 372.67 | 0.00 | 0.00 | $117,228.41 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.