**Exhibit A**
Claim No. 4384

# WR Grace

## Bankruptcy Form 10

### Index Sheet

SR00000394

| Claim Number: | 00004384 | | Receive Date: | 03/20/2003 |

## Multiple Claim Reference

**Claim Number** _____

- [ ] MMPOC — Medical Monitoring Claim Form
- [ ] PDPOC — Property Damage
- [ ] NAPO — Non-Asbestos Claim Form
- [ ] Amended

**Claim Number** _____

- [ ] MMPOC — Medical Monitoring Claim Form
- [ ] PDPOC — Property Damage
- [ ] NAPO — Non-Asbestos Claim Form
- [ ] Amended

## Attorney Information

| Firm Number: | 00261 | Firm Name: | Nutter McClennen & Fish LLP |
| Attorney Number: | 00129 | Attorney Name: | Thomas O Bean |

Zip Code: 02210-2604

Cover Letter Location Number: SR00000394

| Attachments Medical Monitoring | Attachments Property Damage | Non-Asbestos |
|---|---|---|
| [ ] TBD | [ ] TBD | [x] Other Attachments |
| [ ] TBD | [ ] TBD | |
| [ ] TBD | [ ] TBD | |
| [ ] TBD | [ ] TBD | |
| [ ] TBD | [ ] TBD | |
| | [ ] Other Attachments | |

| **Other** | [ ] Non-Standard Form | |
| | [ ] Amended | |
| | [ ] Post-Deadline Postmark Date | |

| UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF Delaware | GRACE NON-ASBESTOS PROOF OF CLAIM FORM |
|---|---|

| Name of Debtor:[1]   W.R. Grace & Co. - Conn. | Case Number 01-01179 (JKF) |
|---|---|

**NOTE: Do not use this form to assert an Asbestos Personal Injury Claim, a Settled Asbestos Claim or a Zonolite Attic Insulation Claim. Those claims will be subject to separate claims submission process. This form should also not be used to file a claim for an Asbestos Property Damage Claim or Medical Monitoring Claim. A specialized proof of claim form for each of these claims should be filed.**

| Name of Creditor (The person or other entity to whom the Debtor owes money or property):<br>Town of Acton, Massachusetts | ☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.<br>☐ Check box if you have never received any notices from the bankruptcy court in this case.<br>☐ Check box if the address differs from the address on the envelope sent to you by the court. | THIS SPACE IS FOR COURT USE ONLY |
|---|---|---|
| Name and address where notices should be sent:<br>Thomas O. Bean, Esq.*<br>Nutter, McClennen & Fish, LLP.<br>155 Seaport Blvd., World Trade Center West<br>Boston, MA  02210 | | |
| Account or other number by which creditor identifies Debtor: | Check here ☐ replaces<br>if this claim ☐ amends a previously filed claim, dated:_____ | |

| Corporate Name, Common Name, and/or d/b/a name of specific Debtor against whom the claim is asserted: |
|---|

| 1. Basis for Claim<br>☐ Goods sold<br>☐ Services performed<br>☐ Environmental liability<br>☐ Money loaned<br>☐ Non-asbestos personal injury/wrongful death<br>☐ Taxes<br>☒ Other ~~sewer betterment improvements~~ | ☐ Retiree benefits as defined in 11 U.S.C. § 1114(a)<br>☐ Wages, salaries, and compensation (fill out below)<br><br>Your SS #:_____<br>Unpaid compensation for services performed<br>from _____ to _____       (date) |
|---|---|

| 2. Date debt was incurred:    prior to April 2001 | 3. If court judgment, date obtained: |
|---|---|

| 4. Total Amount of Claim at Time Case Filed: | $  at least $2.1 million |
|---|---|

If all or part of your claim is secured or entitled to priority, also complete Item 5 below.

☒ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges.

**5. Classification of Claim. Under the Bankruptcy Code all claims are classified as one or more of the following: (1) Unsecured Nonpriority, (2) Unsecured Priority, (3) Secured. It is possible for part of a claim to be in one category and part in another. CHECK THE APPROPRIATE BOX OR BOXES that best describe your claim and STATE THE AMOUNT OF THE CLAIM AT TIME CASE FILED.**

☒ SECURED CLAIM (check this box if your claim is secured by collateral, including a right of setoff.)   See Attachment

Brief Description of Collateral:

☒ Real Estate          ☐ Other (Describe briefly)
_____

Amount of arrearage and other charges at time case filed included in secured claim above, if any: $_____

Attach evidence of perfection of security interest

☐ UNSECURED NONPRIORITY CLAIM

A claim is unsecured if there is no collateral or lien on property of the debtor securing the claim or to the extent that the value of such property is less than the amount of the claim.

☐ UNSECURED PRIORITY CLAIM - Specify the priority of the claim.

☐ Wages, salaries, or commissions (up to $4650), earned not more than 90 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(3).

☐ Contributions to an employee benefit plan - 11 U.S.C. § 507(a)(4).

☐ Taxes or penalties of governmental units - 11 U.S.C. § 507(a)(7).

☐ Other - Specify applicable paragraph of 11 U.S.C. § 507(a)(_____).

| 6. Credits: The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim. | This Space is for Court Use Only |
|---|---|

7. Supporting Documents: *Attach copies of supporting documents,* such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

8. Acknowledgement: Upon receipt and processing of this proof of Claim, you will receive an acknowledgement card indicating the date of filing and your unique claim number. If you want a file stamped copy of the Proof of Claim form itself, enclose a self addressed envelope and copy of this proof of claim form.

| Date<br>03/10/03 | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any). |
|---|---|

*and Douglas H. Wilkins, Esq.; Anderson & Kreiger, LLP
47 Thorndike St., Cambridge, MA 02141

WR Grace       BF.19.74.3694<br>00004384<br>SR=394

[1] See General Instructions and Claims Bar Date Notice and its exhibits for names of all Debtors and "other names" used by the Debtors.

**In re W.R. Grace & Co. – Conn.**
**Chapter 11 Case No. 01-01179 (JKF)**

## ATTACHMENT TO THE TOWN OF ACTON'S PROOF OF CLAIM

The Town of Acton, Massachusetts (the "Town"), holds six claims for sewer betterment improvements against debtor, W.R. Grace & Co. – Conn.[1] (the "Debtor"). As set forth more fully below, each of the six claims is secured by a validly perfected and duly enforceable first priority lien on six separate parcels of real estate owned by the Debtor located in the Town.

### The Town's Claims are Secured by Duly Perfected and Validly Enforceable Liens

Statutory Background - "The Supreme Court has emphasized that 'Congress has generally left the determination of property rights in the assets of a bankrupt's estate to state law.'" In re Roach, 824 F.2d 1370, 1374 (3rd Cir. 1987) (quoting Butner v. United States, 440 U.S. 48, 54 (1979)). Massachusetts authorizes towns to build sewer systems and assess and collect estimated and actual sewer assessments from property owners in connection with such construction. Massachusetts General Laws ("M.G.L.") c. 83, §§ 15, 15B. Massachusetts law sets the maximum amount of a town's "estimated" sewer assessments at 50% of the town's liability under all contracts it has entered into for the construction of a sewer. M.G.L. c. 83, § 15B. When the final costs of construction have been determined, the town may assess and collect the "actual" sewer assessments. Id.

Massachusetts requires a town that decides to construct a public sewer to record a statement of its action in the registry of deeds of the county or district in which the town is situated. M.G.L. c. 83, § 27. "*All* assessments made or charges imposed [upon land under the sewer assessment law] . . . shall constitute a lien upon such land from the time such statement is recorded . . . ." M.G.L. c. 83, § 27 (emphasis added). See c. 80, § 12. Thus, the Town's lien for both the estimated and the actual assessments is perfected at the time the statement is recorded.

The Town's Sewer Assessment - The Town adopted a Sewer Assessment Bylaw in 1998, and voted to construct the Middle Fort Pond Sewer Brook Sewer System in early, 2001. The Town subsequently issued two Orders for Construction each attaching a Schedule of Estimated Betterments. True and accurate copies of these Orders are attached as Exhibits A

---

[1] According to the Middlesex County (South) Registry of Deeds, W.R. Grace & Co. is the owner of six parcels of land upon which the Town's liens for the sewer assessments are secured. However, W.R. Grace & Co. – Conn. filed a Complaint in Middlesex Superior Court (Civil Action No. 01-2209) against the Town alleging that W.R. Grace & Co. – Conn. owns the same six parcels. To preserve its rights, the Town is filing two proofs of claim in this case (one against W.R. Grace & Co. and one against W.R. Grace & Co. – Conn.) based on its sewer assessment liens on these six parcels.

and B (the "Orders"). In accordance with M.G.L. c. 83, § 15B, the total estimated assessments imposed under the Orders were slightly less than half the anticipated actual cost.[2]

The estimated assessment for each parcel, and property owned by the Debtor securing same, are as follows:

| W.R. Grace parcel | | Estimated Assessment (w/o interest) |
|---|---|---|
| 1) | 47 Independence Road (parcel I4-6) | $ 21,851.76 |
| 2) | 47 Independence Road (parcel I4-7) | $ 4,553.87 |
| 3) | 39 Independence Road (parcel I3-135) | $ 48,386.03 |
| 4) | 88 Parker Street (parcel I3-4) | $ 147,462.19 |
| 5) | 50 Independence Road (parcel I4-5) | $1,896,048.01 |
| 6) | 88 Parker Street (parcel H3-251) | $ 131,259.19 |
| | **Total:** | **$2,249,541.65** |

As noted, the above amounts reflect "estimated" assessments in an amount slightly less than half of the actual construction costs, without interest. The Town is entitled to interest on this amount. The Town intends to make a "final" or "actual" assessment that will supplement the estimated assessments. The Town reserves the right to amend this proof of claim to reflect the amount of the "final" or "actual" assessments when such assessments are made, plus interest and any other amount to which the Town is entitled. The Town anticipates that the total assessment against the parcels owned by Grace will exceed $4,500,000.

The Town's Recording of the Statement - The Town, which is located in Middlesex County, Massachusetts, properly and timely complied with M.G.L. c. 83, § 27. It recorded the Order affecting the first four properties listed above in the Middlesex County (South) Registry of Deeds on February 14, 2001. See Ex. A. It filed the Order affecting last two properties in Southern Middlesex Registry District of the Land Court on February 15, 2001, more than six weeks prepetition. See Ex. B. Thus, under M.G.L. c. 83, § 27, the Town's estimated and actual assessments constitute liens upon the real property on the schedules attached to the statements including, without limitation, the real property owned by the Debtor at the addresses listed above. In fact, the Debtor admitted, when it entered into a 30-year payment plan agreement on March 2, 2001, for each of the estimated assessments, that a lien would exist against each parcel pursuant to M.G.L. c. 80, § 12, for the unpaid portion of the total estimated betterment charge for each parcel. A copy of the Debtor's agreements for each parcel is attached hereto as Exhibit C.[3] Prior to the commencement of this case, the Debtor paid a relatively small portion of the total estimated assessments to the Town pursuant to these agreements.

---

[2] The Town issued and recorded additional orders that did not affect any of Debtor's properties.

[3] While the Debtor purported, in these agreements, to reserve the right to "contest the betterment" and that the "betterment was due," the Debtor did not claim or reserve the right to argue that the betterment did not give rise to a first priority lien on the property.

<u>The Town's Liens are Entitled to First Priority</u>

Real estate tax and water and sewer use liens in Massachusetts are entitled to superpriority over previously recorded security interests including mortgages.  <u>United States v. Rahar's Inn, Inc.</u>, 243 F. Supp. 459, 461 (1965) (real estate taxes were liens on the mortgaged real estate having priority over both the first and second mortgages, citing M.G.L. c. 60, § 37); <u>United States v. A Certain Parcel of Land with Building Thereon Known as Hotel Buckminster</u>, 59 F. Supp. 65, 68 (D. Mass. 1944) (same and also true for water charges).  The case law and statutes demonstrate that, like real estate taxes and charges for water and sewer uses, the Town's liens for sewer betterment charges enjoy priority over any and all pre-existing liens.

In <u>Mechanics Savs. Bank. v. Kennedy</u>, 299 Mass. 404, 409 (1938), the Massachusetts Supreme Judicial Court determined that rates and charges for supplying water to real estate created a lien superior to an existing mortgage. It relied on M.G.L. c. 40, § 42C, which provided, and still provides, as follows: "The collector shall have the same powers and be subject to the same duties with respect to such unpaid [water] accounts as in the case of annual taxes upon real estate, and <u>the provisions of law relative to the collection of such annual taxes</u>, the sale of land for the non-payment thereof and the redemption of land so sold shall apply to unpaid accounts charged upon real estate under sections forty-two A to forty-two F, inclusive." (emphasis added).  The Court reasoned: this "statute by implication creates a lien for water rates that is superior to an existing mortgage upon the real estate." <u>Id</u>.

The analysis for the sewer betterment easement statute is the same because, not surprisingly, that statute is not materially different from the water lien statute.  Specifically, section 28 of M.G.L. c. 83, the chapter dealing with sewer betterments, provides that the "provisions of chapter eighty relative to the . . . . collection of assessments, and to interest, shall apply to assessments under this chapter."  M.G.L. c. 83, § 28.  Massachusetts General Laws c. 80, § 4, with respect to collection of betterments, provides: "the collector shall have the same powers and be subject to the same duties with respect to such assessments as in the case of the annual taxes upon real estate, and <u>the law in regard to collection of taxes</u>, to the sale of land for the non-payment thereof and to redemption therefrom shall apply to assessments made under this chapter, so far as the same are applicable. . ." (emphasis added).  As the language in M.G.L. c. 40, § 42C, construed in <u>Kennedy</u>, implicitly creates a lien for water charges with priority over existing mortgages, the non-materially different language of M.G.L. c. 80, § 4, implicitly creates a lien for sewer betterments with priority over existing mortgages.

The foregoing result is settled even though the statutes creating the betterment lien often are not explicit in declaring that the public lien takes priority over private mortgages.  This doctrine is based on one of two theories: (1) superiority of the special assessment lien may be inferred or implied from the statute imposing it or from the general statutory provisions respecting taxes, and (2) such superpriority exists <u>ex proprio vigore</u>.  Courts often reason that special assessments are a species of tax or in the nature of a tax.  Others conclude that

superpriority may be implied because the assessment is for a public improvement that enhances all interests in the assessed land, including that of the private lienholder or mortgagor. Regardless, courts are uniform in inferring superpriority from the applicable statutes.    See generally, V. Woerner, Annotation, Superpriority of Special or Local Assessment Lien over Earlier Private Lien or Mortgage, Where Statute Creating Such Special Lien is Silent as to Superpriority, 75 A.L.R.2d 1121 §§ 2-3 and collected cases (1961).


Reservation of Rights – If a court finally determines that all or a portion of the Town's claim for sewer assessments is not a first priority secured claim, the Town reserves the right to amend this proof of claim to assert a different status for that portion of the claim the Court determines is not secured by a first priority lien.


1195213.1

# Exhibit A

BK32363PG077 21



## COMMONWEALTH OF MASSACHUSETTS

Middlesex, ss                                                      Town Of Acton

### ORDER FOR CONSTRUCTION
### MIDDLE FORT POND BROOK SEWER SYSTEM

The Board of Selectmen of the Town Of Acton, acting as a Board of Sewer Commissioners and acting in pursuance of the provisions of Chapter 83 of the General Laws and all acts in addition thereto and in amendment thereof, and of every other power and authority them thereto enabling, at a meeting duly held this twenty-third day of January, 2001, has laid out and voted to construct a common sewer for the Middle Fort Pond Brook area, as shown on a sketch entitled "Town of Acton, Board of Selectmen, Order of Construction, Middle Fort Pond Brook, Sewer Betterment Area" to be recorded herewith all in compliance with the vote taken at the Special Town Meeting held November 15, 1999, as follows:

"Voted that $3,633,050 is appropriated in addition to the $11,500,000 appropriated under Article 18 of the Warrant for the 1997 Annual Town Meeting and the $10,000,000 appropriated under Article 3 of the Warrant for the October 5, 1998 Special Town Meeting for the purpose of financing the construction of sewers and a wastewater treatment facility for the Middle Fort Pond Brook Sewer District, including without limitation all costs thereof as defined in Section 1 of Chapter 29C of the General Laws; that the Treasurer with the approval of the Board of Selectmen is authorized to borrow $3,633,050 and issue bonds and notes therefore under Chapter 44 of the General Laws and/or Chapter 29C of the General Laws; that the Treasurer with the approval of the Board of Selectmen is authorized to borrow all or a portion of such amount from the Massachusetts Water Pollution Abatement Trust established pursuant to Chapter 29C and in connection therewith to enter into a loan agreement and/or security agreement with the Trust and otherwise to contract with the Trust and the Department of Environmental Protection with respect to such loan and for any federal or state aid available for the project or for the financing thereof; and that the Town Manager is authorized to enter into a Project Regulatory Agreement with the Department of Environmental Protection, to expend all funds available for the project and to take any other action necessary to carry out the project."

Estimated betterments will be assessed for this improvement in accordance with the provisions of Chapter 83 Section 15B of the General Laws. The area which it is expected will receive advantage other than the general advantage to the community from such improvements comprises the area as shown upon the sketch, above referred to, which are designated in the schedule hereto annexed and made a part hereof. We estimate the betterments that would be assessed upon each said parcel of land to be as shown in the said schedule.

And it is further ordered that a copy of this order, attested by the Clerk of the Board, be filed for record in the Registry of Deeds for the Southern District of said County, as a statement of our action in the premises in compliance with the provisions of Section 27 of Chapter 83 of the General Laws.

BK32363PG078

IN WITNESS WHEREOF the undersigned being a majority of the Board of Selectmen aforesaid have hereunto subscribed our names this twenty-fifth day of January, 2001.

_____ Selectmen

_____ of

_____ Acton

Attest

_____

Clerk, Selectmen

This Order must be signed by a majority of the Acton Board of Selectmen

On this  25 th  day of  January , 2001 , before me personally appeared

C. Road Hinton to me known to be the person described in, and who executed, the foregoing instrument,

and acknowledged that he/she executed the same as his/her free act and deed.

_____
Notary Public

Christine M. Joyce
NOTARY PUBLIC
My Commission Expires Mar 29, 2007

BK32363PG079

# ATTACHMENT #1

## LIST OF STREETS AND WAYS WITHIN THE
## MIDDLE FORT POND BROOK SEWER AREA

| | | |
|---|---|---|
| Abel Jones Place | Giaconda Avenue | 140-257 Parker Street |
| Adams Street | Hennessey Road | Pond View Drive |
| Beverly Road | 213-276 High Street | Putter Drive |
| Carlton Drive | Hillcrest Drive | Puritan Road |
| Carriage Drive | Independence Road | 60-159 Prospect |
| Chadwick Street | Kelly Road | Street |
| 1-36 Charter Road | 59-321 Main Street | Railroad Street |
| Clover Hill Road | Maple Street | River Street |
| Doris Road | 21-45 Martin Street | Robert Road |
| Faulkner Hill Road | 360-472 Mass Ave. | 1-125 School Street |
| Fox Hill Road | Merriam Lane | Silver Hill Road |
| Francine Road | Nadine Road | St. James Circle |
| Gerald Circle | Nylander Way | Tenney Circle |
| | Olde Surrey Drive | Vanderbelt Road |

BK 32363PG080

### SCHEDULE OF ESTIMATED BETTERMENTS
### REFERRED TO IN THE FOREGOING ORDER
### MIDDLE FORT POND BROOK SEWER AREA

| PARCEL_ID | house_num | street | owner | book_page | deed_date | SEU | acres | Betterment |
|---|---|---|---|---|---|---|---|---|
| K08 047000 | 74 | MAIN ST | HEATH ELEANOR M | 06/04/0332 | 12/06/1044 0:00 | 1 | 1 | $7,432.57 |
| K0 097000 | 113 | SCHOOL ST | MOTLEY BARBARA | 0493/0540 | 3/14/1944 0:00 | 1 | 0.23 | $7,432.57 |
| K0A 230000 | 41 | MAPLE ST | HAYWARD ERNESTINE | 6891/0445 | 9/29/1944 0:00 | 1 | 0.13 | $7,432.57 |
| K0A 004001 | 4 | PIPER LN | GABRIEL EDYTHE G | 0785/0411 | 3/30/1944 0:00 | 1 | 0.4 | $7,432.57 |
| D 003000 | 95 | PARKER ST | AYLETTE FRANK I | 0707/0499 | 12/21/1944 0:00 | 2 | 2.33 | $14,865.13 |
| K0 096000 | 6 | CHADWICK ST | O'DOWD CHARLES J | 0720/0573 | 3/29/1944 0:00 | 1 | 0.3 | $7,432.57 |
| 14 039000 | 47 | INDEPENDENCE RD | W9 GRACE | 0730/0-01 | | 0.61 | 0.28 | $4,533.57 |
| K0A 037000 | 311 | SCHOOL ST | LINSCOTT GRACE M | 80 060/0-01 | 3/0/1930 0:00 | 2.67 | 3.36 | $19,844.95 |
| 13 054000 | 28 | PARKER ST ABSIDE | W9 GRACE | 07/495/01 | | 19.84 | 9.11 | $147,462.13 |
| K0A 004000 | 8 | PIPER LN | GABRIEL EDYTHE G | 0777/0502 | 12/91/1931 0:00 | 1 | 3.51 | $7,432.57 |
| F9 103000 | 428 | MASS AV | N 9 TEL & TEL | 07/13/0132 | 10/20/1951 0:00 | 4.15 | 1.06 | $34,561.44 |
| 14 035000 | 47 | INDEPENDENCE RD | W9 GRACE | 0730/0-01 | 10/21/1951 0:00 | 2.94 | 1.37 | $21,351.75 |
| K0A 025000 | 133 | MAIN ST | FLOOD N WILLIAM | 0274/0420 | 3/13/1953 0:00 | 1 | 1.45 | $7,432.57 |
| 13 139000 | 254 | PARKER ST | KANGAS VELI R | 0791/0522 | 6/14/1952 0:00 | 1 | 0.72 | $7,432.57 |
| C0 007000 | 100 | PROSPECT ST | SAGANICH JOHN F | 0840/0797 | 3/21/1953 0:00 | 1 | 1.01 | $7,432.57 |
| D 43000 | | INDEPENDENCE RD | W9 GRACE | 0834/0459 | | 6.11 | 3.99 | $48,366.01 |
| C0A 005000 | 196 | MAIN ST | CLEWLEY ESTHER P | 0841/0082 | 3/19/1753 0:00 | 1 | 0.41 | $7,432.57 |
| D 037000 | 10 | INDEPENDENCE RD | HELLMAN FELICIA | 0872/0508 | 4/11/1756 0:00 | 1 | 0.28 | $7,432.57 |
| K0 092000 | 43 | MARTIN ST | HADLEY MERRICKS A | 0880/0813 | 11/23/1956 0:00 | 1 | 7 | $7,432.57 |
| F9 114000 | 350 | PROSPECT ST | DAVIS DOROTHY | 0891/0712 | 2/79/1959 0:00 | 1 | 0.41 | $7,432.57 |
| D 113000 | 16 | INDEPENDENCE RD | STRIZOVI CARL | 0904/0221 | 9/13/1959 0:00 | 1 | 0.51 | $7,432.57 |
| D 114000 | 11 | INDEPENDENCE RD | STRIZOVI CARL | 0904/0221 | 9/13/1917 0:00 | 1 | 0.39 | $7,432.57 |
| 13 093000 | 21 | INDEPENDENCE RD | STRIZOVI CARL | 0904/0221 | 9/13/1957 0:00 | 1 | 1.4 | $7,432.57 |
| J1 007000 | 208 | PARKER ST | REDMOND FLOIS | 0791/0413 | 8/27/1752 0:00 | 1 | 1.1 | $7,432.57 |
| D 132000 | 13 | INDEPENDENCE RD | KAVEZINEL ALMON W | 0941/0422 | 3/21/1929 0:00 | 1 | 0.17 | $7,432.57 |
| C0 032000 | 240 | MAIN ST | PICKERING ARNALD L | 0948/0713 | 12/14/1959 0:00 | 1 | 0.34 | $7,432.57 |
| C0 034000 | 14 | BEVERLY RD | GENNALDI KONATH N | 0514/0427 | 12/30/1929 0:00 | 1 | 0.13 | $7,432.57 |
| C0 044000 | 13 | BEVERLY RD | KIRK CHARLES J JR | 0973/0534 | 12/31/1939 0:00 | 1 | 0.9 | $7,432.57 |
| F9 115000 | 441 | MASS AV | MT CALVARY EVANGELIC LUTH | 09611/0711 | 8/27/1968 0:00 | 1.43 | 5.46 | $10,777.22 |
| D 141000 | 182 | PARKER ST | ADRIEN ALLEN | 0941/0041 | 9/24/1968 0:00 | 2 | 1.31 | $14,565.13 |
| F9 119000 | 421 | MASS AV | SUN OIL COMPANY | 0977/0497 | 3/14/1961 0:00 | 2.54 | 0.50 | $13,872.73 |
| C0 073000 | 9 | DONUS RD | SCHOCK THORNTON | 0930/0428 | 18/47/1961 0:00 | -5.1 | 0.3 | -$5,432.57 |
| K0 111000 | 117 | SCHOOL ST | WATKINS FLORENCE | 0399/0132 | | 1 | 0.31 | $7,432.57 |
| F9 005000 | 296 | MAIN ST | MCDAIDE JAMES F | 1109/0201 | 9/30/1962 0:00 | 1 | 0.21 | $7,432.57 |
| C0 042000 | 5 | DONUS RD | BACKMAN WALTER S JR | 11132/0073 | 10/21/1962 0:00 | 1 | 0.56 | $7,432.57 |
| F9 107000 | 417 | MASS AV | MCDAIDE JAMES F | 1116/0539 | 11/01/1962 0:00 | 0 | 0.29 | $0.00 |
| F9 106000 | 419 | MASS AV | MCDAIDE JAMES F | 10113/0539 | 11/01/1962 0:00 | 1 | 0.24 | $7,432.57 |
| K0B 005000 | 11 | FAULKNER HILL RD | MORES FREDERICK O JR | 13134/0544 | 1/31/1963 0:07 | 1 | 0.79 | $7,432.57 |
| K0B 006000 | 9 | FAULKNER HILL RD | BORLOWSKI LUDWIG T | 1012/0023 | 3/1/1963 0:00 | 1 | 0.5 | $7,432.57 |
| K0B 016000 | 7 | FAULKNER HILL RD | STOCKTON EUGENE M | 1013/0139 | 3/14/1963 0:06 | 1 | 0.77 | $7,432.57 |
| K08 017000 | 15 | FAULKNER HILL RD | PIERCE BENEDICT A | 1037/0514 | 9/04/1963 0:00 | 1 | 0.44 | $7,432.57 |
| D 115000 | 12 | INDEPENDENCE RD | LUDAVICO ROBERT D | 1225/0076 | 8/11/1963 0:00 | 1 | 0.77 | $7,432.57 |
| K0A 073000 | 104 | SCHOOL ST | SAWYER HERBERT P | 1027/0243 | 9/14/1963 0:00 | 1 | 0.66 | $7,432.57 |
| K0A 030000 | 21 | SCHOOL ST | CAMPOMIZZO JOHN C II | 1341/0549 | 1/30/1963 0:00 | 1.70 | 0.34 | $9,283.51 |
| C0 031000 | 210 | MAIN ST | FANNONG LESTER L | 1040/0444 | 1/31/1964 0:00 | 1 | 1 | $7,432.57 |
| C0 063000 | 16 | FRANCINE RD | GAGNE WALTER A JR | 1047/0041 | 8/14/1964 0:00 | 1 | 0.36 | $7,432.57 |
| C0 041000 | 9 | KELLEY RD | HENDERSON HORACE C | 1042/0416 | 4/20/1964 0:00 | 1 | 0.21 | $7,432.57 |
| K0B 073000 | 29 | FAULKNER HILL RD | RYAN STEPHEN D | 1064/0343 | 9/26/1964 0:00 | 1 | 0.77 | $7,432.57 |
| K3 004000 | 3 | CHADWICK ST | MCDONALD WILLIAM P | 1047/0027 | 10/30/1944 0:00 | 1 | 0.76 | $7,432.57 |
| K0A 029000 | 123 | MAIN ST | ELON & ORE FARM IN ACTON I | 1072/0073 | 12/31/1964 0:00 | 14 | 9.19 | $7,933.85 |
| K0B 004000 | 93 | MAIN ST | XLANEY THOMAS JOSEPH | 1079/041 | 3/19/1965 0:00 | 1 | 0.46 | $7,432.57 |

$\subset$ /

BK32363PG081

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 02 015000 | 111 | PROSPECT ST | QUATTROCHI MICHAEL F | [illegible] | 7/22/1963 0:00 | 1 | 0.44 | $7,432.57 |
| H3 053000 | 39 | MARTIN ST | MURRAY ALFRED F | 10642/0386 | 9/25/1963 0:00 | 2.22 | 3 | $16,721.38 |
| 07 047000 | 1 | ST JAMES CIR | YEATON MILDRED | [illegible] | 5/27/1964 0:00 | 1 | 0.52 | $7,432.57 |
| H2B 054000 | 25 | FAULKNER HILL RD | FLYNN GERARD T | [illegible] | 6/1/1964 0:00 | 1 | 0.49 | $7,432.57 |
| H2A 043000 | 30 | RIVER ST | MILLS ARTHUR S | 11231/0042 | 10/11/1966 0:00 | 1 | 0.31 | $7,432.57 |
| H2A 046000 | 26 | SCHOOL ST | DA COSTA ANTONIO M | 11263/0071 | 1/26/1966 0:00 | 1 | 0.6 | $7,432.57 |
| H2B 013000 | 16 | FAULKNER HILL RD | GRACY MICHAEL V P | 11340/0195 | 4/20/1967 0:00 | 1 | 0.46 | $7,432.57 |
| F3 125004 | 233 | MAIN ST | SUNDBERG R A TRUSTEE | 11403/0561 | 10/4/1967 0:00 | 3.54 | 0.81 | $26,311.29 |
| 07 003000 | 6 | BEVERLY RD | KLAPPICH WALTER S | 11408/0586 | 10/11/1967 0:00 | 1 | 0.47 | $7,432.57 |
| G3 044000 | 3 | KELLEY RD | JEAN SCHMELZER | 11442/0575 | 12/7/1967 0:00 | 1 | 0.61 | $7,432.57 |
| H3 139000 | 12 | GIOCONDA AV | BOCCIO NICKEY | 11464/0540 | 2/7/1968 0:00 | 1 | 0.49 | $7,432.57 |
| 02 143000 | 206 | MAIN ST | MOBIL OIL CORP | 11478/126 | 3/13/1968 0:00 | 2.06 | 0.47 | $15,311.09 |
| 02 059000 | 4 | ST JAMES CIR | SAGANICH JOSEPH D | 11485/0695 | 3/25/1968 0:00 | 1 | 0.46 | $7,432.57 |
| G3 054000 | 7 | KELLEY RD | MAHALAN DAVID A | 11485/0075 | 4/1/1968 0:00 | 1 | 0.33 | $7,432.57 |
| H3 204000 | 10 | OLDE SURREY DR | PENNINGTON JOSEPH L | 11494/0142 | 4/25/1968 0:00 | 1 | 0.33 | $7,432.57 |
| H2A 002000 | 64 | SCHOOL ST | WERNER ROBERT E | 11510/0214 | 5/23/1968 0:00 | 2 | 3.8 | $14,865.13 |
| H3 208000 | 20 | POND VIEW DR | HAWE ROBERT C | 11528/0467 | 6/21/1968 0:00 | 1 | 0.46 | $7,432.57 |
| H3 121000 | 19 | OLDE SURREY DR | GOLDBERSKI RICHARD M | 11535/0109 | 7/2/1968 0:00 | 1 | 0.52 | $7,432.57 |
| H3 227000 | 4 | OLDE SURREY DR | GAUTHIER PETER L | 11535/0119 | 7/3/1968 0:00 | 1 | 0.35 | $7,432.57 |
| F3 131002 | 333 | MAIN ST | SUNDBERG R A TRUSTEE | 11540/0314 | 7/17/1968 0:00 | 1.72 | 0.39 | $12,784.02 |
| H3 179000 | 12 | POND VIEW DR | CUOCINO JOSEPH A JR | 11549/0536 | 8/2/1968 0:00 | 1 | 0.40 | $7,432.57 |
| 01 049000 | 6 | HENNESSEY DR | SCHEELER NORMAN L | 11561/0587 | 8/26/1968 0:00 | 1 | 0.47 | $7,432.57 |
| H3 112000 | 3 | OLDE SURREY DR | ROSENFELD ARNOLD R | 11589/0379 | 10/21/1968 0:00 | 1 | 0.47 | $7,432.57 |
| H2B 037000 | 91 | MAIN ST | KUTNELER HOWARD W | 11595/0480 | 10/29/1968 0:00 | 1 | 0.54 | $7,432.57 |
| H2A 009000 | 40 | SCHOOL ST | COUGHLIN JOHN F JR | 11597/0407 | 11/5/1968 0:00 | 1 | 0.33 | $7,432.57 |
| H3 217000 | 9 | CARRIAGE DR | XU CHARLES C | 11630/0330 | 1/14/1969 0:00 | 1 | 1.21 | $7,432.57 |
| H3 215004 | 10 | CARRIAGE DR | VERBALL VICTOR G | 11634/0463 | 1/22/1969 0:00 | 1 | 0.64 | $7,432.57 |
| H2A 077000 | 21 | MAPLE ST | RICHARDS GORDON D | 11658/0675 | 3/31/1969 0:00 | 4.9 | 1.25 | $36,419.53 |
| H3 129000 | 20 | HILLCREST DR | HAMILTON JAMES M | 11682/0456 | 5/21/1969 0:00 | 1 | 0.5 | $7,432.57 |
| H2B 029000 | 64 | MAIN ST | CAMPBELL DAVID B | 11700/0161 | 6/27/1969 0:00 | 1 | 0.36 | $7,432.57 |
| H2A 041003 | 28 | MAPLE ST | CASSIDY & LEE INC | 11715/0611 | 8/1/1969 0:00 | 1 | 1.9 | $7,432.57 |
| H2A 044000 | 5 | HIGH ST | IRON WORK FARM IN ACTON I | 11766/0147 | 11/14/1969 0:00 | 0.72 | 4.3 | $6,337.96 |
| H3 052002 | 4 | VANDERBELT RD | JEANJAQUET EUGENE L | 11794/0393 | 1/23/1970 0:00 | 1 | 0.51 | $7,432.57 |
| F2 015000 | 252 | HIGH ST | BESSEY WALTER A | 11798/0640 | 2/9/1970 0:00 | 4 | 9.3 | $29,730.27 |
| I3 137000 | 196 | PARKER ST | PUTONEY SUSAN J | 11842/0529 | 6/4/1970 0:00 | 1 | 0.42 | $7,432.57 |
| F3 [illegible] | 250 | MAIN ST | TAYLOR EDWARD W | 11873/0485 | 8/18/1970 0:00 | 1 | 0.31 | $7,432.57 |
| G3 [illegible] | 5 | NADINE RD | TEDURTS JOHN T | 11883/0254 | 8/25/1970 0:00 | 1 | 0.48 | $7,432.57 |
| I3 132007 | 209 | PARKER ST | FLETCHER JOHN C | 11902/0615 | 9/21/1970 0:00 | 1 | 0.87 | $7,432.57 |
| H2B 020000 | 14 | FAULKNER HILL RD | SZAFRAN JOHN H | 11974/0311 | 10/27/1970 0:00 | 1 | 0.49 | $7,432.57 |
| H3 087007 | 6 | VANDERBELT RD | JAMES DAVID R | 11994/0519 | 4/27/1971 0:00 | 1 | 0.46 | $7,432.57 |
| H3 113000 | 291 | SCHOOL ST | ANDERSON ROLAND W | 12011/0340 | 6/24/1971 0:00 | 1 | 0.55 | $7,432.57 |
| I3 064014 | 3 | SILVER HILL RD | LOU ZOOGANO | 12001/0013 | 7/15/1999 0:00 | 1 | 0.52 | $7,432.57 |
| H2B 072000 | 43 | FAULKNER HILL RD | REEVES RAYMOND F D | 12101/0155 | 10/26/1971 0:00 | 1 | 0.57 | $7,432.57 |
| F3 006000 | 214 | MAIN ST #A3 | HOLLEY NANCY P | 12135/0396 | 5/26/1972 0:00 | 0.67 | 0 | $4,979.82 |
| H2B 037005 | 21 | FAULKNER HILL RD | NOBLE BETTIE H | 12251/0678 | 5/18/1972 0:00 | 1 | 0.46 | $7,432.57 |
| F3 0[illegible]000 | 272 | MAIN ST #B4 | SACCO DIANE P | 12218/0006 | 6/2/1972 0:00 | 0.67 | 0 | $4,979.82 |
| G2A 010000 | 190 | MAIN ST | BISHOP GREGORY J | 12245/0032 | 7/14/1972 0:00 | 1 | 0.36 | $7,432.57 |
| F3 006000 | 174 | MAIN ST #A8 | KELLY FERNE L | 12246/0115 | 7/14/1972 0:00 | 0.67 | 0 | $4,979.82 |
| H3 226001 | 103 | RIVER ST | BURKE REALTY TRUST | 12302/0132 | 10/3/1972 0:00 | 0 | 2 | $0.00 |
| H3 226000 | 115 | RIVER ST | BURKE REALTY TRUST | 12302/0132 | 10/3/1972 0:00 | 4.84 | 4 | $35,973.62 |
| G2A 0[illegible]000 | 154 | MAIN ST | BEARCE RICHARD J | 12370/0011 | 11/28/1972 0:00 | 1 | 0.33 | $7,432.57 |
| J3 004010 | 9 | CARLTON DR | LEWIS STEPHEN G | 1235[illegible] | 12/28/1972 0:00 | 1 | 1 | $7,432.57 |
| G1 070000 | 9 | HENNESSEY DR | CASH GORDON R | 12424/0186 | 3/1/1973 0:00 | 1 | 0.46 | $7,432.57 |
| H2A 078000 | 3 | RAILROAD ST | BALDWIN DAVID T | [illegible] | 5/15/1973 0:00 | 0.56 | 0.13 | $4,162.24 |
| H2A 012000 | 37 | MARTIN ST | PANETTA SALVATORE JR | [illegible] | 2/14/1974 0:00 | 1.33 | 0.25 | $9,885.31 |
| G2A 043000 | 145 | MAIN ST | BEERS RICHARD R | [illegible] | 3/1/1974 0:00 | 2 | 1.13 | $14,865.13 |

56

BK 32363 PG 082

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | $7,432.57 |
| | | | | | | | | $7,432.57 |
| | | | | | | | | $4,979.82 |
| | | | | | | | | $7,432.57 |
| | | | | | | | | $7,432.57 |
| | | | | | | | | $7,432.57 |
| | | | | | | | | $7,432.57 |
| | | | | | | | | $4,979.82 |
| | | | | | | | | $4,979.82 |
| | | | | | | | | $7,432.57 |
| | | | | | | | | $4,979.82 |
| | | | | | | | | $316,203.00 |
| | | | | | | | | $7,432.57 |
| | | | | | | | | $7,432.57 |
| | | | | | | | | $107,336.57 |
| | | | | | | | | $9,885.31 |
| | | | | | | | | $4,979.82 |
| | | | | | | | | $7,432.57 |
| | | | | | | | | $4,979.82 |
| | | | | | | | | $14,865.13 |
| | | | | | | | | $7,432.57 |
| | | | | | | | | $7,432.57 |
| | | | | | | | | $26,603.39 |
| | | | | | | | | $7,432.57 |
| | | | | | | | | $7,432.57 |
| | | | | | | | | $7,432.57 |
| | | | | | | | | $113,377.75 |
| | | | | | | | | $7,432.57 |
| | | | | | | | | $7,432.57 |
| | | | | | | | | $7,432.57 |
| | | | | | | | | $7,432.57 |
| | | | | | | | | $4,979.82 |
| | | | | | | | | $59,883.31 |
| | | | | | | | | $4,979.82 |
| | | | | | | | | $7,432.57 |
| | | | | | | | | $18,873.71 |
| | | | | | | | | $7,432.57 |
| | | | | | | | | $7,432.57 |
| | | | | | | | | $7,432.57 |
| | | | | | | | | $7,432.57 |
| | | | | | | | | $7,432.57 |
| | | | | | | | | $7,432.57 |
| | | | | | | | | $7,432.57 |
| | | | | | | | | $3,966.83 |
| | | | | | | | | $7,432.57 |
| | | | | | | | | $7,432.57 |
| | | | | | | | | $4,979.82 |
| | | | | | | | | $4,979.82 |
| | | | | | | | | $7,432.57 |
| | | | | | | | | $7,432.57 |
| | | | | | | | | $7,432.57 |
| | | | | | | | | $7,432.57 |

BK32363PG083

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| [illegible] | 13 | POND VIEW DR | [illegible] JOHN | [illegible] | [illegible] | 1 | 2.46 | $7,432.57 |
| [illegible] | 140 | MAIN ST | HEALY JOHN C | [illegible] | [illegible] | 1 | 1 | $7,432.57 |
| [illegible] | 18 | GIOCONDA AV | WIGHT NANCY [illegible] | [illegible] | [illegible] | 1 | 0.48 | $7,432.57 |
| [illegible] | 51 | DRUMMER RD | HAYES AUDREY M | [illegible] | [illegible] | 0.67 | 0 | $4,979.82 |
| [illegible] | 88 | PROSPECT ST | HEBERT PAUL L | [illegible] | [illegible] | 5 | 16.55 | $37,162.83 |
| [illegible] | 274 | MAIN ST #A3 | HANSMIRS PAMELA A | [illegible] | [illegible] | 0.67 | 0 | $4,979.82 |
| [illegible] | 16 | BEVERLY RD | BLANCO MARIO A | [illegible] | [illegible] | 1 | 0.31 | $7,432.57 |
| [illegible] | 272 | MAIN ST [illegible] | MURRAY LOUISE F | [illegible] | 10/23/1978 0:00 | 0.67 | 0 | $4,979.82 |
| [illegible] | 272 | MAIN ST [illegible] | WOOLLEY BRUCE C | [illegible] | 3/12/1979 0:00 | 0.67 | 0 | $4,979.82 |
| [illegible] | 7 | DRUMMER RD | COMBER AUBCLE TRUST | [illegible] | 2/19/1979 0:00 | 0.67 | 0 | $4,979.82 |
| [illegible] | 12 | CARRIAGE DR | KIRWIN WILLIAM | [illegible] | 5/7/1979 0:00 | 1 | 0.46 | $7,432.57 |
| [illegible] | 16 | OLDE SURREY DR | MCINERNEY CHRISTINA L | [illegible] | 6/4/1979 0:00 | 1 | 0.48 | $7,432.57 |
| [illegible] | 3 | CARLTON DR | TATUM JOHN | [illegible] | 6/4/1979 0:00 | 1 | 0.92 | $7,432.57 |
| [illegible] | 29 | DRUMMER RD | KASLTER PAUL A | [illegible] | 6/20/1979 0:00 | 0.67 | 0 | $4,979.82 |
| [illegible] | 274 | MAIN ST #A4 | SILMAN PAUL W | [illegible] | [illegible] | 0.67 | 0 | $4,979.82 |
| [illegible] | 117 | PROSPECT ST | POLUCCI GERALD M | [illegible] | 7/31/1979 0:00 | 1 | 0.58 | $7,432.57 |
| [illegible] | 41 | DRUMMER RD | ALBERGHENE DERRIN M | [illegible] | [illegible] | 0.67 | 0 | $4,979.82 |
| [illegible] | 16 | ROBERT RD | HULTSTROM DENNIS E | [illegible] | [illegible] | 1 | 1.93 | $7,432.57 |
| [illegible] | 18 | ROBERT RD | KUNDZLER HOWARD W | [illegible] | 9/12/1979 0:00 | 1 | 2.21 | $7,432.57 |
| [illegible] | 14 | ROBERT RD | HOM CEM P | [illegible] | 9/26/1979 0:00 | 1 | 1.79 | $7,432.57 |
| [illegible] | 1 | RIVER ST | WENDELL BART R | [illegible] | [illegible] | 1 | 0.25 | $7,432.57 |
| [illegible] | 144 | PARKER ST | LAFRENIERE ALFRED | [illegible] | 10/11/1979 0:00 | 1 | 0.64 | $7,432.57 |
| [illegible] | 131 | PARKER ST | BISHOP EDWARD | [illegible] | 1/16/1980 0:00 | 1 | 1.3 | $7,432.57 |
| [illegible] | 4 | POTTER DR | LUCAS JOHN J | [illegible] | 1/23/1980 0:00 | 1 | 2.93 | $7,432.57 |
| [illegible] | 8 | ROBERT RD | HELLER JAMES E | [illegible] | 5/23/1980 0:00 | 1 | 0.91 | $7,432.57 |
| [illegible] | 286 | MAIN ST | LEVINE LOUIS N TR | [illegible] | [illegible] | 1.23 | 0.23 | $9,142.06 |
| [illegible] | 13 | ROBERT RD | CARPENTER MICHAEL P ET UX | [illegible] | 6/10/1980 0:00 | 1 | 0.92 | $7,432.57 |
| [illegible] | 43 | RIVER ST | SCHMIDT HARVEY H | [illegible] | 6/25/1980 0:00 | 1 | 0.19 | $7,432.57 |
| [illegible] | 15 | GIOCONDA AV | PEARL GARY E | [illegible] | 7/1/1980 0:00 | 1 | 0.46 | $7,432.57 |
| [illegible] | 16 | POND VIEW DR | KAPOUN KAREL | [illegible] | [illegible] | 1 | 0.46 | $7,432.57 |
| [illegible] | 40 | DRUMMER RD | HARTZ JAMES P | [illegible] | 9/24/1980 0:00 | 0.67 | 0 | $4,979.82 |
| [illegible] | 4 | ROBERT RD | LAWRENCE DAVID A | [illegible] | 10/3/1980 0:00 | 1 | 0.92 | $7,432.57 |
| [illegible] | 92 | SCHOOL ST | BEDLIED CHRIS N | [illegible] | 10/29/1980 0:00 | 1 | 0.69 | $7,432.57 |
| [illegible] | 4 | PURITAN RD | ADELMAN LARRY C | [illegible] | 11/18/1980 0:00 | 1 | 0.97 | $7,432.57 |
| [illegible] | 276 | HIGH ST | [illegible] J EDWARD | [illegible] | 11/25/1980 0:00 | 3 | 4 | $22,297.70 |
| [illegible] | 4 | GERALD CIR | WISEMAN JOHN N | [illegible] | [illegible] | 1 | 3.93 | $7,432.57 |
| [illegible] | 144 | MAIN ST | COBLENTZ WILLIAM L | [illegible] | [illegible] | 2 | 0.27 | $14,865.13 |
| [illegible] | 289 | MAIN ST | EXXON CORP | [illegible] | [illegible] | 2.28 | 0.52 | $16,946.33 |
| [illegible] | 139 | PROSPECT ST | SPENCER CHARLES W JR | [illegible] | 2/11/1981 0:00 | 1 | 2.51 | $7,432.57 |
| [illegible] | 7 | HENNESSEY DR | WRIGHT RICHARD E | [illegible] | [illegible] | 1 | 0.31 | $7,432.57 |
| [illegible] | 9 | DRUMMER RD #23 | MCLAUGHLIN ROBERT F | [illegible] | 7/4/1981 0:00 | 0.67 | 3 | $4,979.82 |
| [illegible] | 16 | FRANCINE RD | WINKLER JAMES B | [illegible] | [illegible] | 1 | 0.54 | $7,432.57 |
| [illegible] | 4 | DRUMMER RD #[illegible] | CHELLIS ELLANOR M | [illegible] | [illegible] | 0.67 | 6 | $4,979.82 |
| [illegible] | 1 | DRUMMER RD #A6 | BAILEY WILLIAM B | [illegible] | [illegible] | 0.67 | 6 | $4,979.82 |
| [illegible] | 177 | MAIN ST | CHILDRENS DISCOVERY MUSEU | [illegible] | 12/30/1981 0:00 | 5.08 | 3 | $37,737.44 |
| [illegible] | 274 | MAIN ST #C1 | LEVINE LOUIS ET UX | [illegible] | [illegible] | 0.67 | 0 | $4,979.82 |
| [illegible] | 6 | DRUMMER RD #F5 | YOUNG PETER X | [illegible] | [illegible] | 0.67 | 0 | $4,979.82 |
| [illegible] | 47 | SCHOOL ST | DONOVAN MARY A | [illegible] | [illegible] | 1 | 0.12 | $7,432.57 |
| [illegible] | 422 | MASS AV | BAY BANK HARVARD TRUST | [illegible] | 3/15/1982 0:00 | 1.4 | 0.31 | $10,405.59 |
| [illegible] | 14 | HILLCREST DR | SARGENT ROBERT E | [illegible] | [illegible] | 1 | 0.46 | $7,432.57 |
| [illegible] | 21 | MARTIN ST | BARRY JEFFREY A | [illegible] | [illegible] | 1 | 4.01 | $7,432.57 |
| [illegible] | 10 | DRUMMER RD | MEYLIKHOV YURY M | [illegible] | [illegible] | 0.67 | 9 | $4,979.82 |
| [illegible] | 71 | DRUMMER RD | HAGMAN ERIC E | [illegible] | [illegible] | 0.67 | 0 | $4,979.82 |
| [illegible] | 10 | MAPLE ST | CULLINANE CORNELIUS W | [illegible] | [illegible] | 1 | 1 | $7,432.57 |
| [illegible] | 188 | HIGH ST | RADER NANCY W | [illegible] | [illegible] | 1 | 1.31 | $7,432.57 |
| [illegible] | 126 | PARKER ST #A13 | BAGNALL JAMES M | [illegible] | [illegible] | 0.67 | 0 | $4,979.82 |

BK32363PG084

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13A 025000 | 76 | MAIN ST | SIEK ROBERT C | 14889/ 58 | 2/1/1983 0:00 | 1 | 0.39 | $7,432.57 |
| 13 078000 | 30 | WESTINGHOUSE RD | XUNDY MARY ANN | 14884/ 132 | 2/2/1983 0:00 | 0.67 | 0 | $4,979.82 |
| 13 018001 | 31 | DRUMMER RD | FEDERMAN OSWALD J | 14936/ 134 | 3/18/1983 0:00 | 0.67 | 0 | $4,979.82 |
| 13A 014000 | 73 | SCHOOL ST | PHOENIX SUSAN D | 14952/ 314 | 3/24/1983 0:00 | 1.33 | 0.33 | $9,885.31 |
| 3G 148000 | 13 | HILLCREST DR | GILBERT MICHAEL B & KAREN | 15072/ 33 | 6/3/1983 0:00 | 1 | 0.47 | $7,432.57 |
| 3G 147000 | 11 | HILLCREST DR | FILCH BEN Z | 15004/ 43 | 6/15/1983 0:00 | 1 | 2.07 | $7,432.57 |
| 13 010000 | 120 | PARKER ST #23 | GOODMAN KENNETH H | 15041/ 346 | 6/15/1983 0:00 | 0.67 | 0 | $4,979.82 |
| 3G 174000 | 17 | POND VIEW DR | JOHNSON ROBERT D | 15136/ 149 | 8/6/1983 0:00 | 1 | 0.46 | $7,432.57 |
| 13H 011000 | 58 | MAIN ST | LAROCCA BONITA J | 15161/ 12 | 8/10/1983 0:00 | 1 | 0.47 | $7,432.57 |
| 13 087000 | 17 | VANDERBILT RD | WANG BEI FONG | 15159/ 99 | 8/18/1983 0:00 | 1 | 0.38 | $7,432.57 |
| 13A 024000 | 39 | SCHOOL ST | ALBERTELLI JOAN M | 15319/ 436 | 8/25/1983 0:00 | 1 | 0.12 | $7,432.57 |
| 13 028000 | 23 | WESTINGHOUSE RD | DIAZ FRANCISCO | 15159/ 79 | 9/23/1983 0:00 | 0.67 | 0 | $4,979.82 |
| 13 052000 | 126 | PARKER ST #A31 | GOODMAN KENNETH H | 15249/ 321 | 9/29/1983 0:00 | 0.67 | 0 | $4,979.82 |
| 13 022001 | 9 | WESTINGHOUSE RD | KLUGERMAN MICHAEL | 15281/ 31 | 10/5/1983 0:00 | 0.67 | 0 | $4,979.82 |
| 13 062000 | 2 | DRUMMER RD #D6 | YOUNG PETER | 15281/ 573 | 10/28/1983 0:00 | 0.67 | 0 | $4,979.82 |
| 13 020000 | 118 | PARKER ST #16 | OCONNELL JOHN J | 15318/ 97 | 11/10/1983 0:00 | 0.67 | 0 | $4,979.82 |
| 13 012000 | 212 | PARKER ST | FRENCH RONALD J | 15369/ 396 | 11/16/1983 0:00 | 1 | 4.99 | $7,432.57 |
| 13H 004000 | 84 | MAIN ST | MANKA SAMUEL A | 15346/ 193 | 12/6/1983 0:00 | 1 | 1.16 | $7,432.57 |
| 02 094000 | 3 | HENNESSEY DR | MARZULLO RICHARD J | 15408/ 178 | 1/17/1984 0:00 | 1 | 0.44 | $7,432.57 |
| 3G 097000 | 7 | VANDERBILT RD | CADIGAN DAVID | 15417/ 342 | 1/25/1984 0:00 | 1 | 4.48 | $7,432.57 |
| 13 015000 | 120 | PARKER ST #13 | GIGER A J & F | 15467/ 325 | 2/10/1984 0:00 | 0.67 | 0 | $4,979.82 |
| 13 610000 | 120 | PARKER ST #11 | DAVIS MARY LOU | 15449/ 14 | 2/16/1984 0:00 | 0.67 | 0 | $4,979.82 |
| 13 015000 | 124 | PARKER ST #A12 | MACMANNIS BERTRAM A JR | 15448/ 40 | 2/16/1984 0:00 | 0.67 | 0 | $4,979.82 |
| 13 132019 | 10 | ROBERT RD | GETTIG THOMAS E | 15430/ 13 | 3/17/1984 0:00 | 1 | 0.73 | $7,432.57 |
| 13 132018 | 11 | ROBERT RD | SCHATZ JOSEPH G | 15497/ 497 | 3/29/1984 0:00 | 1 | 0.97 | $7,432.57 |
| 13 074000 | 3 | DRUMMER RD #2C | ALLEN RICHARD | 15510/ 380 | 4/3/1984 0:00 | 0.67 | 0 | $4,979.82 |
| 13A 218000 | 2 | CENTRAL ST | CULLEN WILLIAM J | 15514/ 420 | 4/6/1984 0:00 | 2.67 | 0.34 | $19,844.95 |
| 13 073000 | 124 | PARKER ST #A34 | WOLF ALVAN | 15512/ 233 | 4/11/1984 0:00 | 0.67 | 0 | $4,979.82 |
| 13A 025000 | 134 | MAIN ST | MALHOTRA KRISHAN | 15530/ 497 | 4/20/1984 0:00 | 0.57 | 0.12 | $3,864.93 |
| 13A 016000 | 1 | RAILROAD ST | NUTTING THOMAS E | 15544/ 35 | 4/30/1984 0:00 | 3.4 | 0.73 | $25,270.73 |
| 13A 027500 | 49 | SCHOOL ST | PUSCHAK PAUL & ELAINE TRS | 15584/ 174 | 5/22/1984 0:00 | 1.33 | 0.16 | $9,885.31 |
| 13A 067000 | 106 | MAIN ST | BECKMAN RACHEL M | 15599/ 316 | 5/31/1984 0:00 | 1 | 0.23 | $7,432.57 |
| 13 038000 | 48 | DRUMMER RD | HARPER PETER F | 15627/ 246 | 6/4/1984 0:00 | 0.67 | 0 | $4,979.82 |
| 13A 034000 | 105 | SCHOOL ST | MASTER-KARNIK | 15644/ 167 | 6/15/1984 0:00 | 1 | 0.48 | $7,432.57 |
| 13 132023 | 6 | PURITAN RD | RHODES ROBERT S | 15664/ 441 | 7/3/1984 0:00 | 1 | 0.93 | $7,432.57 |
| 13 001007 | 1 | POTTER DR | HERBERT MILTON JR | 15703/ 327 | 7/27/1984 0:00 | 1 | 1.57 | $7,432.57 |
| 13 070000 | 39 | WESTINGHOUSE RD | SALSGIVER CAROL H | 15714/ 134 | 8/27/1984 0:00 | 0.67 | 0 | $4,979.82 |
| 13A 046000 | 2 | SCHOOL ST | BEZGEL GLENN TR | 15793/ 376 | 9/25/1984 0:00 | 2.17 | 0.18 | $16,128.67 |
| 13 023000 | 101 | DRUMMER RD | BUTMAN WILLIAM G JR | 15913/ 068 | 11/13/1984 0:00 | 0.67 | 0 | $4,979.82 |
| 02 048000 | 106 | MAIN ST | WARD RICHARD J | 15880/ 57 | 11/14/1984 0:00 | 1 | 0.54 | $7,432.57 |
| 3G 212004 | 8 | CARRIAGE DR | VENTOLA LOUIS J | 15882/ 308 | 11/19/1984 0:00 | 1 | 0.6 | $7,432.57 |
| 13 025000 | 136 | PARKER ST #A15 | SHAILESH SHAH | 15886/ 257 | 11/25/1984 0:00 | 0.67 | 0 | $4,979.82 |
| 13 007000 | 245 | HIGH ST | MACDONALD PHYLLIS | 15903/ 412 | 12/4/1984 0:00 | 1 | 0.46 | $7,432.57 |
| 13 006001 | 249 | HIGH ST | MACDONALD PHYLLIS | 15903/ 412 | 12/4/1984 0:00 | 1 | 0.64 | $7,432.57 |
| 13A 017000 | 80 | SCHOOL ST | MORAN MARY MICHAELA | 15940/ 163 | 12/31/1984 0:00 | 1 | 1.43 | $7,432.57 |
| 3G 087016 | 11 | VANDERBILT RD | HANNA SAMIR L | 15935/ 370 | 1/9/1985 0:00 | 1 | 2.42 | $7,432.57 |
| 13A 075000 | 13 | RAILROAD ST | ACTON GARAGE STORAGE INC | 16007/ 322 | 3/7/1985 0:00 | 3.48 | 1 | $25,865.33 |
| 13A 077000 | 23 | SCHOOL ST | BOLDIZAR JOSEF | 16044/ 377 | 3/20/1985 0:00 | 3.29 | 0.23 | $24,453.15 |
| 13 009000 | 118 | PARKER ST #23 | CAMPBELL MARCIA A | 16043/ 371 | 3/20/1985 0:00 | 0.67 | 0 | $4,979.82 |
| 13 063000 | 4 | DRUMMER RD #E2 | FOLGER PETER M | 16044/ 105 | 3/23/1985 0:00 | 0.67 | 0 | $4,979.82 |
| 13 009000 | 118 | PARKER ST #26 | THURSTON GARY A | 16154/ 373 | 5/10/1985 0:00 | 0.67 | 0 | $4,979.82 |
| 13 010000 | 120 | PARKER ST #33 | SCHATZ FRED J | 16186/ 348 | 5/29/1985 0:00 | 0.67 | 0 | $4,979.82 |
| 02 102000 | 228 | MAIN ST | KEELER DAVID W | 16226/ 485 | 6/25/1985 0:00 | 1 | 0.36 | $7,432.57 |
| 13A 076000 | 101 | MAIN ST | CAMPAGNA ALAN J | 16290/ 353 | 7/13/1985 0:00 | 1 | 0.46 | $7,432.57 |
| 3G 213008 | 7 | CARRIAGE DR | ETTWEIN JAMES F | 16292/ 36 | 7/14/1985 0:00 | 1 | 0.33 | $7,432.57 |
| 3G 146000 | 9 | HILLCREST DR | SCHIEMEL CRAIG A | 16304/ 120 | 7/22/1985 0:00 | 1 | 0.07 | $7,432.57 |

BK 32363 PG 085

| Parcel | No. | Street | Owner | | | | | Amount |
|---|---|---|---|---|---|---|---|---|
| | 27 | MEETINGHOUSE RD | KOWAL MAURICE JR | | | | | $4,979.82 |
| | 7 | ADAMS ST | MCGRATH JAMES A | | | | | $7,432.57 |
| | 30 | MAPLE ST | UTT RICHARD W | | | | | $7,432.57 |
| | 132 | PARKER ST #1 | PARKE ERVIN D | | | | | $4,979.82 |
| | 6 | ST JAMES CIR | PFAU ROBERT H JR | | | | | $7,432.57 |
| | 132 | PARKER ST #101 | SHAW HAROLD H | | | | | $4,979.82 |
| | 4 | DRUMMER RD #E1 | SHEA JAMES A | | | | | $4,979.82 |
| | 32 | FAULKNER MILL RD | LUCHICO MICHAEL A | | | | | $7,432.57 |
| | 129 | PARKER ST #14 | TALAMAN DEBORAH | | | | | $4,979.82 |
| | 13 | DRUMMER RD | MYLES KATHLEEN E | | | | | $4,979.82 |
| | 136 | MAIN ST | RYDER DAVID F ET AL | | | | | $14,865.13 |
| | 126 | PARKER ST #AE | CASELLO PAUL ET AL | | | | | $4,979.82 |
| | 120 | PARKER ST #L1 | PEROSI DEBORAH | | | | | $4,979.82 |
| | 1 | DRUMMER RD #A3 | PRESCOTT HELEN | | | | | $4,979.82 |
| | 35 | DRUMMER RD | LEVISON-YAW | | | | | $4,979.82 |
| | 13 | CHADWICK ST | MELON FRANCISCO | | | | | $14,865.13 |
| | 5 | DRUMMER RD #C1 | ADANGAN AYMA | | | | | $4,979.82 |
| | 120 | PARKER ST #18 | PIERPONT SHARON L | | | | | $4,979.82 |
| | 4 | DRUMMER RD #E4 | COUNIHAN BRAD M | | | | | $4,979.82 |
| | 30 | FAULKNER MILL RD | KENWORTH CHRISTOPHER J | | | | | $7,432.57 |
| | 11 | CENTRAL ST | BERNARDONE TATIANA | | | | | $7,432.57 |
| | 114 | MAIN ST | MANTA SAMUEL A | | | | | $7,804.20 |
| | 126 | PARKER ST #A16 | KEADY PAUL W ET AL | | | | | $4,979.82 |
| | 170 | PARKER ST #15 | RILEY EDWARD J | | | | | $4,979.82 |
| | 13 | MAIN ST | SIENNA THOMAS V | | | | | $7,432.57 |
| | 24 | RIVER ST | DEARBORN FRANK R | | | | | $9,885.31 |
| | 13 | OLDE SURREY DR | HORGAN JAMES J | | | | | $7,432.57 |
| | 100 | MAIN ST | TITMAN WILLIAM F | | | | | $7,432.57 |
| | 3 | GERALD CIR | FRONNITZ GABRIELLE C | | | | | $7,432.57 |
| | 46 | FAULKNER MILL RD | PAINT ALEXANDER T | | | | | $7,432.57 |
| | 93 | DRUMMER RD | BROWN KENDRA ANN | | | | | $4,979.82 |
| | 413 | MAIN AV | A D REALTY CO | | | | | $171,617.97 |
| | 132 | PARKER ST #C2 | CAMPBELL ROBERT J ET AL | | | | | $4,979.82 |
| | 6 | DRUMMER RD #F1 | RHINESMITH ANN P | | | | | $4,979.82 |
| | 31 | FAULKNER MILL RD | NAGELSTEIN PETER L | | | | | $7,432.57 |
| | 118 | PARKER ST #18 | NIU KATHLEEN C ET AL | | | | | $4,979.82 |
| | 290 | HIGH ST | CASE MICHAEL A | | | | | $7,433.57 |
| | 126 | PARKER ST #A29 | PFEIFER WAYNE D | | | | | $4,979.82 |
| | 118 | PARKER ST #13 | FISCHER BARBARA A | | | | | $4,979.82 |
| | 31 | DRUMMER RD | FORD STEVEN E | | | | | $4,979.82 |
| | 1 | DRUMMER RD #A1 | PALAU CAVIN O | | | | | $4,979.82 |
| | 21 | RELACREST DR | INHASE ELIG | | | | | $7,432.57 |
| | 37 | DRUMMER RD | CROCKER WALTER A | | | | | $4,979.82 |
| | 509 | MAIN ST | MCGOWAN ROBERT A | | | | | $7,432.57 |
| | 66 | SCHOOL ST | MEKA SANDRA | | | | | $7,432.57 |
| | 170 | PARKER ST #14 | LEFORT CHARLENE D | | | | | $4,979.82 |
| | 4 | PIPER LN | MAGOON BRIAN J | | | | | $7,432.57 |
| | 7 | MEETINGHOUSE RD | FIXBY KENNETH M | | | | | $4,979.82 |
| | 8 | PUTTER DR | SMITH G MICHAEL | | | | | $7,432.57 |
| | 2 | VANDERBILT RD | MARSHALL RICHARD B | | | | | $7,432.57 |
| | 113 | PARKER ST #13 | MILLETT KENNETH G | | | | | $4,979.82 |
| | 6 | DRUMMER RD #F4 | ORLANDO ANTHONY J | | | | | $4,979.82 |
| | 31 | MARTIN ST | EVANS JACQUELYNE A | | | | | $7,432.57 |
| | 12 | CAMLYNN DR | SCHOEFFEL CHRISTIN | | | | | $7,432.57 |
| | 16 | CAMLYNN DR | EPSTEIN PAUL | | | | | $7,432.57 |
| | 1 | DRUMMER RD #A1 | ALTEM ANTOINE | | | | | $4,979.82 |

BK32363PG086

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13 132013 | 1 | GERALD CIR | ESHGHI ABDOLREZA | 11460/549 | 5/6/1997 0:00 | 1 | 0.99 | $7,432.57 |
| 13 132022 | 6 | PURITAN RD | INGRAHAM ANDREW D | 11464/0094 | 5/14/1997 0:00 | 1 | 0.96 | $7,432.57 |
| 12 049000 | 130 | PARKER ST #13 | LEMIEUX PENNY M | 11464/0296 | 8/11/1997 0:00 | 0.67 | 0 | $4,979.82 |
| 13 310000 | 130 | PARKER ST #32 | REINHARDT JOSEPH M | 11479/0443 | 5/21/1997 0:00 | 0.67 | 0 | $4,979.82 |
| 17 098000 | 3 | PUTTER DR | HUTTNER ROBERT E | 11499/0137 | 8/22/1997 0:00 | 1 | 2.8 | $7,432.57 |
| 13 130022 | 7 | ROBERT RD | HURLEY BRIAN E | 11514/0026 | 9/1/1997 0:00 | 1 | 0.99 | $7,432.57 |
| H2A 021000 | 136 | MAIN ST | SOUTH VILLAGE REAL TR | 11535/0411 | 10/1/1997 0:00 | 2.56 | 0.39 | $19,027.37 |
| 13 412000 | 33 | ADAMS ST | ROSEN STANLEY H | 11597/0074 | 10/6/1997 0:00 | 1 | 0.92 | $7,432.57 |
| 13 107004 | 8 | CONCETTA CIR | KUO GENG SHENG | 11651/0164 | 10/28/1997 0:00 | 1 | 0.97 | $7,432.57 |
| 13 028000 | 71 | DRUMMER RD | MAHER DAVID J | 11732/0235 | 12/2/1997 0:00 | 0.67 | 0 | $4,979.82 |
| 13 024000 | 118 | PARKER ST #14 | RICHARD NORMAN | 11789/0333 | 12/30/1997 0:00 | 0.67 | 0 | $4,979.82 |
| 13 065000 | 4 | DRUMMER RD #13 | WESTERMAN JAMES M | 11789/0300 | 12/30/1997 0:00 | 0.67 | 0 | $4,979.82 |
| H2A 015000 | 96 | MAIN ST | TROMBLY ROBERT N | 11789/0584 | 12/30/1997 0:00 | 1 | 1 | $7,432.57 |
| H5 150000 | 17 | HILLCREST DR | KERCHNER WILBERT | 11807/154 | 1/9/1998 0:00 | 1 | 0.48 | $7,432.57 |
| 13 109003 | 4 | CONCETTA CIR | KIM CHANG | 11809/0473 | 1/9/1998 0:00 | 1 | 0.97 | $7,432.57 |
| 13 007000 | 97 | PARKER ST | KLOPF RODGER | 11814/079 | 1/13/1998 0:00 | 2 | 2.73 | $14,865.13 |
| H3 210000 | 8 | OLDE SURREY DR | COHEN WILLIAM | 11827/361 | 1/21/1998 0:00 | 1 | 0.5 | $7,432.57 |
| 13 046000 | 130 | PARKER ST #33 | LINDQUIST WALLACE ET AL | 11843/323 | 1/29/1998 0:00 | 0.67 | 0 | $4,979.82 |
| H2A 044000 | 12 | SCHOOL ST | PEELY JOHN F | 11859/323 | 2/3/1998 0:00 | 2.67 | 0.13 | $19,844.95 |
| 13 093000 | 120 | PARKER ST #45 | CARR EILEEN M | 11872/0378 | 2/29/1998 0:00 | 0.67 | 0 | $4,979.82 |
| F3 133000 | 249 | MAIN ST | RUSCIANI VINCENT A | 11897/188 | 3/23/1998 0:00 | 1 | 0.5 | $7,432.57 |
| H3 120000 | 10 | POND VIEW DR | WOLFSON MARILYN M | 11908/077 | 4/15/1998 0:00 | 1 | 0.46 | $7,432.57 |
| 13 501205 | 11 | CARLTON DR | DUMENICA MICHAEL F | 11901/139 | 6/1/1998 0:00 | 1 | 0.34 | $7,432.57 |
| 13 040000 | 170 | PARKER ST #12 | COLLINS JOANNE | 11920/0530 | 6/15/1998 0:00 | 0.67 | 0 | $4,979.82 |
| F2 122000 | 154 | PROSPECT ST | PHALEN HELEN | 11934/125 | 6/25/1998 0:00 | 1 | 0.39 | $7,432.57 |
| H2A 019000 | 19 | RAILROAD ST | RAILROAD REALTY TRUST | 11982/301 | 7/8/1998 0:00 | 6.84 | 1.09 | $50,838.76 |
| H3B 005000 | 70 | MAIN ST | BOTKIN BRADLEY C | 11979/183 | 7/16/1998 0:00 | 1 | 0.8 | $7,432.57 |
| 13 029001 | 11 | MEETINGHOUSE RD | GARRDO DAVID J | 12008/324 | 7/22/1998 0:00 | 0.67 | 0 | $4,979.82 |
| 13 025000 | 126 | PARKER ST #A34 | ONEIL MARYANNE E | 12020/0160 | 8/29/1998 0:00 | 0.67 | 0 | $4,979.82 |
| H3 180000 | 19 | POND VIEW DR | LU MIN-WEN | 12229/412 | 8/11/1998 0:00 | 1 | 0.46 | $7,432.57 |
| 13 009000 | 118 | PARKER ST #26 | KIM JAE W | 17706/530 | 8/21/1998 0:00 | 0.67 | 0 | $4,979.82 |
| 13 026001 | 57 | DRUMMER RD | DESPER C RICHARD | 19344/471 | 9/16/1998 0:00 | 0.67 | 0 | $4,979.82 |
| H3B 037200 | 39 | FAULKNER HILL RD | BERAY PETER J | 19330/324 | 9/28/1998 0:00 | 1 | 0.57 | $7,432.57 |
| H5 100000 | 1 | HILLCREST DR | MEHTA SHRIPAL TRUSTEE | 19400/303 | 10/13/1998 0:00 | 1 | 0.46 | $7,432.57 |
| H5 191000 | 3 | HILLCREST DR | MEHTA SHRIPAL TRUSTEE | 19401/303 | 10/13/1998 0:00 | 1 | 0.63 | $7,432.57 |
| H3 229000 | 114 | RIVER ST | MEHTA SHRIPAL | 19401/305 | 10/13/1998 0:00 | 1 | 0.49 | $7,432.57 |
| 13 016050 | 242 | PARKER ST | HOWLETT ERIC | 19408/413 | 10/17/1998 0:00 | 1 | 0.84 | $7,432.57 |
| 13 102200 | 2 | CONCETTA CIR | HWANG PETER A | 19418/090 | 12/29/1998 0:00 | 1 | 0.92 | $7,432.57 |
| H2A 011000 | 127 | MAIN ST | MAIN ST ACTION CORP | 19446/174 | 11/2/1998 0:00 | 1.33 | 0.53 | $9,885.31 |
| F3 081000 | 313 | MAIN ST | STUART JOSEPH V | 19575/0003 | 1/4/1999 0:00 | 1.66 | 0.28 | $12,338.06 |
| 13 055000 | 132 | PARKER ST #C4 | HUTCHINS GREGORY D | 19602/0018 | 1/23/1999 0:00 | 0.67 | 0 | $4,979.82 |
| 13 063000 | 4 | DRUMMER RD #E6 | DOYLE CHRISTIAN E | 19777/0148 | 4/21/1999 0:00 | 0.67 | 0 | $4,979.82 |
| 13 055000 | 132 | PARKER ST #H2 | DAVIES ANNE G | 19802/0470 | 5/7/1999 0:00 | 0.67 | 0 | $4,979.82 |
| H2A 025000 | 40 | SCHOOL ST | ANDERSON DEIRDRE H | 19800/0365 | 5/20/1999 0:00 | 1.33 | 0.1 | $9,885.31 |
| F3 008000 | 249 | PARKER ST | GROSSMAN RANDALL D | 19915/0447 | 6/30/1999 0:00 | 2 | 2.76 | $14,865.13 |
| F2 118000 | 443 | MASS AV | DRIMUSZ LASZLO | 19944/0231 | 7/17/1999 0:00 | 1 | 0.34 | $7,432.57 |
| C3 027000 | 8 | BEVERLY RD | BAZOZA S MICHAEL | 19964/0130 | 8/17/1999 0:00 | 1 | 0.48 | $7,432.57 |
| G2A 041000 | 133 | MAIN ST | BARRETT LAWRENCE E | 20045/0044 | 9/20/1999 0:00 | 1 | 0.43 | $7,432.57 |
| 13 016000 | 3 | DRUMMER RD #B5 | DOWNING DAVID L | 20052/0084 | 9/21/1999 0:00 | 0.67 | 0 | $4,979.82 |
| 13 009000 | 129 | PARKER ST | LENTRICHIA BRIAN B | 20100/0188 | 9/29/1999 0:00 | 1 | 1.01 | $7,432.57 |
| 13 048000 | 120 | PARKER ST #H | CHIANG CINDY C | 20174/0137 | 10/1/1999 0:00 | 0.67 | 0 | $4,979.82 |
| H2A 042001 | 1 | MAPLE ST | MONTUORI LORRAINE M | 20203/0083 | 10/14/1999 0:00 | 2.82 | 0.63 | $20,959.84 |
| H2A 042000 | 19 | MAPLE ST | MONTUORI LORRAINE M | 20205/0083 | 10/16/1999 0:00 | 1.33 | 0.5 | $9,885.31 |
| 13 076000 | 1 | DRUMMER RD #A2 | SANDHU JASWINDAR S | 20225/0100 | 11/23/1999 0:00 | 0.67 | 0 | $4,979.82 |
| H3B 063000 | 30 | FAULKNER HILL RD | MARKOWITZ DANIEL | 20227/0082 | 11/29/1999 0:00 | 1 | 0.46 | $7,432.57 |
| 13 134017 | 9 | INDEPENDENCE RD | MACDONALD WAYNE | 20237/0039 | 12/1/1999 0:00 | 1 | 2.53 | $7,432.57 |

BK 32363 PG 087

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| H2A 013000 | 77 | MAPLE ST | KELLY PAMELA | | | 1.23 | 0.23 | $9,835.31 |
| D 282041 | 15 | DRUMMER RD | DONVALLAT JEFFREY V | | | 0.47 | 0 | $4,979.82 |
| C2 020000 | 120 | PROSPECT ST | CUMENES PATRICIA B | | | 1 | 14 | $7,432.57 |
| H2 222013 | 8 | CLOVER HILL RD | MCKUNES PETER J | | | L | 4.0 | $7,432.57 |
| D 158051 | 7 | CONCETTA CIR | MOLMAN ROGER L | | | 1 | 8.92 | $7,432.57 |
| H2 164000 | 7 | FORD VIEW DR | BAXAY RICHARD L | | | 1 | 0.0 | $7,432.57 |
| D 036021 | 40 | DRUMMER RD | MARAGET STELLA A | | | 0.47 | 0 | $4,979.82 |
| D 028001 | 13 | DRUMMER RD | PEARLMAN ERNEST L | | | 0.47 | 0 | $4,979.82 |
| H38 044000 | 71 | MAIN ST | MCCARTHY CHRISTIAN | | | 1 | 0.26 | $7,432.57 |
| D 027000 | 126 | PARKER ST XC | PRESCOTT LAUREN B | | | 0.47 | 0 | $4,979.82 |
| H2A 013000 | 60 | SCHOOL ST | BARRES TYLER B | | | 1 | 0.5 | $7,432.57 |
| JG 172000 | 14 | POND VIEW DR | VERELY DAVID V | | | 1 | 8.49 | $7,432.57 |
| H2A 014000 | 29 | MARTIN ST | SNEEMAN ANDREW J | | | 1 | 0.42 | $7,432.57 |
| D 097000 | 128 | PARKER ST 3A | HARDING GARRET K | | | 0.47 | 0 | $4,979.82 |
| D 132000 | 10 | PURITAN RD | RAMOS JOSE A | | | 1 | 0.94 | $7,432.57 |
| H2A 006000 | 75 | MAPLE ST | SIDNER JOHN | | | 1 | 0.23 | $7,432.57 |
| H2A 402000 | 29 | SCHOOL ST | TRUSTEES OF THE | | | 1.01 | 0.24 | $13,132.95 |
| C3 047000 | 1 | KELLEY RD | DALEY ROBERT J | | | 1 | 0.13 | $7,432.57 |
| H2A 03 6000 | C | MAPLE ST | SULLO GERARD S | | | 1 | 0.25 | $7,432.57 |
| D 027000 | 128 | PARKER ST 4D | CAISSEY MARCIA A | | | 0.47 | 0 | $4,979.82 |
| H2A 013000 | 4 | PEPER RD | DEPACE MICHAEL | | | 1 | 0.41 | $7,432.57 |
| D 507000 | 128 | PARKER ST 4C | ALEXANDER SHARRON M | | | 0.47 | 0 | $4,979.82 |
| E28 044000 | 37 | FAULKNER HILL RD | KELLER JOEL MARX | | | 1 | 0.49 | $7,432.57 |
| D 027000 | y20 | PARKER ST 3D | ALLEN RICHARD A | | | 0.32 | 0 | $4,979.82 |
| JG 142000 | 11 | OLDE GULLEY DR | MACARTHUR DOUGLAS M | | | 1 | 2.46 | $7,432.57 |
| F3 127000 | 420 | MASS AV | FOOTE TIMOTHY F | | | 4.41 | 1.03 | $34,264.13 |
| D 027000 | 128 | PARKER ST 3E | RIEVER KATHERINE A | | | 0.47 | 0 | $4,979.82 |
| JG 272000 | 103 | RIVER ST | DEMELLO RICHARD M | | | 1 | 0.21 | $7,432.57 |
| D 134002 | 170 | 3 PARKER ST | JEANSON MICHAEL | | | L | 1.32 | $7,432.57 |
| C2A 029000 | 139 | MAIN ST | GIARDIOTTO PETER T | | | 1.20 | 1 | $9,533.31 |
| D 122016 | 5 | PURITAN RD | FEISELMAN ALAN V | | | 1 | 1.31 | $7,432.57 |
| F3 132000 | 432 | MASS AV | BAKER ELOISE A | | | 4.40 | 1.02 | $33,372.23 |
| D 036000 | 31 | DRUMMER RD | PEIRCE ALLAN W | | | 0.57 | 0 | $4,979.82 |
| D 097000 | 3 | FUTITA DR | MORRIS JOHN J | | | 1 | 2.29 | $7,432.57 |
| C3 022000 | 3 | MADOX RD | SOLOMON ERIC L | | | 1 | 0.36 | $7,432.57 |
| D 022021 | 19 | DRUMMER RD | MOLES HELEN | | | 0.47 | 0 | $4,979.82 |
| C3 047000 | 13 | BEVERLY RD | CHIANG ENH-MING | | | 1 | 0.3 | $7,432.57 |
| J3 001001 | 257 | PARKER ST | MOSCARELLO PASQUALE TRUS | | | 2 | 2.23 | $14,365.13 |
| JG 172000 | 13 | GIOCONDA AV | STRETTON JUDITH C | | | 1 | 9.46 | $7,432.57 |
| CC 021000 | 99 | PROSPECT ST | ADELE MARC X TRUSTEE | | | 1 | 2.46 | $7,432.57 |
| H2A 042000 | 62 | RIVER ST | VANKEERDON JEANETTE | | | 1 | 5.22 | $7,432.57 |
| JG 303000 | 116 | RIVER ST | RABBALUM JAY J | | | 1 | 0.24 | $7,432.57 |
| D 096000 | 7 | FUTITA DR | SACRA DAVID C | | | 1 | 3.25 | $7,432.57 |
| F3 097000 | 401 | MASS AV | ACTON VENTURES II | | | 1.40 | 0.26 | $13,209.79 |
| F3 132000 | 414 | MASS AV | HOTHEZEN BANK A TRUST | | | 3.44 | 1.24 | $40,403.16 |
| JG 047000 | 2 | HILLCREST DR | STERNLEVER DAVID | | | 1 | 0.34 | $7,432.57 |
| C2A 029000 | 170 | MAIN ST | CHEYNEY ROLAND D | | | 1 | 0.33 | $7,432.57 |
| F3 121000 | 237 | MAIN ST | SUNDBERG ROBERT A TRUS | | | 3.17 | 1.18 | $33,424.37 |
| D 011000 | 120 | PARKER ST #4 | MURPHY-BOULDAT VARONICA A | | | 0.57 | 0 | $4,979.82 |
| H38 044000 | 28 | FAULKNER HILL RD | COLLINS JANICE F | | | 1 | 0.46 | $7,432.57 |
| C3 006000 | 12 | FRANCINE RD | WALLO VINCENT J | | | 1 | 4.34 | $7,432.57 |
| J08 072000 | 68 | MAIN ST | NORTON PETER A | | | 1 | 0.33 | $7,432.57 |
| C3 007000 | 4 | MADONE RD | MADEAN CRAIG E | | | 1 | 0.44 | $7,432.57 |
| D 132000 | 201 | PARKER ST | GRAY JOHN E | | | 1 | 8.94 | $7,432.57 |
| H2A 034000 | 16 | MAPLE ST | PEDERSON MARJORIE F TR | | | 1 | 0.35 | $7,432.57 |

BK 32363 PG 088

| | | Street | Name | | | | | Amount |
|---|---|---|---|---|---|---|---|---|
| D 101089 | 131 | PARKER ST | LINEY/ZEI WITOLD | | | | 1 | 111 | $7,432.57 |
| D 070020 | 54 | DALLMAER RD | ANTHONY CYNTHIA R | | | 0 o 7 | 4 | $4,979.82 |
| D 101015 | 177 | PARKER ST | BOCKSKOFF JOSEPH T | | | 1 | 0.92 | $7,432.57 |
| CD 048000 | 1 | DORIS RD | THOMPSON DANIEL H | | | 1 | 0.47 | $7,432.57 |
| IGA 030000 | 20 | RIVER ST | FORLA FREDERICK M | | | 1 | 0.32 | $7,432.57 |
| IO 205000 | 17 | GROCONDA AV | RICHMOND JAMES D | | | 1 | 0.48 | $7,432.57 |
| D 001013 | 14 | CAALTON DR | BOUVERT ROBERT B | | | 1 | 0.35 | $7,432.57 |
| HIA 007000 | 99 | MAIN ST | HEINEMANN KARL D | | | 1 | 0.1 | $7,433.57 |
| D 049700 | 130 | PARKER ST #11 | HAGEMAN VARANT | | | 0 17 | 0 | $4,979.82 |
| HIA 016000 | 70 | MAPLE ST | CORWIN JAMES J | | | 1 | 0.13 | $7,432.57 |
| D 001013 | 4 | CARLTON DR | PHILLIPS DOUGLAS B | | | 1 | 0.92 | $7,432.57 |
| D 001019 | 3 | CARLTON DR | SCHILLER W LEE | | | 1 | 1.12 | $7,432.57 |
| D 001017 | 6 | CARLTON DR | NAEZNIC NANCY NOPKINI | | | 1 | 3.92 | $7,432.57 |
| IO 209000 | 1 | CARRIAGE DR | JOYAL PAULINE L | | | 1 | 0.6 | $7,432.57 |
| IO 171000 | 13 | POND VIEW DR | SULLIVAN RICHARD J | | | 1 | 0.46 | $7,432.57 |
| ICB 044000 | 12 | FAULKNER HILL RD | COROTI BUDNIK R | | | 1 | 0.47 | $7,432.57 |
| D 132017 | 3 | FULLER ROYCE A | | | | 1 | 0.44 | $7,432.57 |
| LI 130000 | 229 | HIGH ST | SMITH PETER | | | 1 | 0.92 | $7,432.57 |
| D 134013 | 11 | INDEPENDENCE RD | CROW PO-NIN | | | 1 | 1.97 | $7,432.57 |
| HIB 074000 | 33 | FAULKNER HILL RD | HURLEY JAMES P | | | 1 | 1.12 | $7,432.57 |
| IO 136000 | 3 | CARRIAGE DR | ERICSON DONNA N | | | 1 | 0.35 | $7,432.57 |
| CD 330000 | 3 | BEVERLY RD | COFFEE, JR NIAL I | | | 1 | 0.7 | $7,432.57 |
| D 063000 | 6 | DALLMAER RD #F3 | BOOTH LINDA R | | | 0.17 | 0 | $4,979.82 |
| IO 162000 | 11 | POND VIEW DR | CHU PETER | | | 1 | 0.46 | $7,432.57 |
| D 233000 | 115 | PARKER ST #H3 | CAIN SHARON L | | | 0 17 | 0 | $4,979.82 |
| D 048000 | 170 | PARKER ST #L2 | O'SULLIVAN KAREN L | | | 2 17 | 0 | $4,979.82 |
| CD 027000 | 3 | FRANCINE RD | LEE HSEI H | | | 1 | 0.4 | $7,432.57 |
| CD 038000 | 61 | DALLMAER RD | KILEY HARRY M | | | 0.17 | 0 | $4,979.82 |
| D 134006 | 164 | PARKER ST | SAUNDERS JEFFREY C | | | 1 | 1.35 | $7,432.57 |
| P2 087000 | 220 | MAIN ST | CANE ELIZABETH | | | 1 | 0.6 | $7,432.57 |
| IGA 003000 | 4 | PIPER LN REAR | MAHOOK BRIAN J | | | 1 | 3.7 | $7,432.57 |
| D 030000 | 53 | DALLMAER RD | SOECK PATRICIA | | | 0.17 | 0 | $4,979.82 |
| D 132000 | 2 | GERALD CR | CHARLIA THOMAS J | | | 1 | 0.92 | $7,432.57 |
| HIA 034000 | 17 | SCHOOL ST | WATT B FOLL | | | 1 | 1.22 | $7,432.57 |
| D 030000 | 27 | MEETINGHOUSE RD | LITTLEFIELD CHARLES | | | 0.17 | 0 | $4,979.82 |
| T  D 102000 | 121 | PARKER ST #14 | CHANEY SHARON L | | | 0 47 | 0 | $4,979.82 |
| D 001093 | 6 | FUTTER DR | TITI GERARD | | | 1 | 0.92 | - $5,432.57 ; |
| D 074000 | 3 | DALLMAER RD #E2 | LLORENS ELVIRA | | | 0 47 | 0 | $4,979.82 |
| CLA 031000 | 31 | NYLANDER WY | CAVE DENNIS L | | | 1 | 0 | $7,432.57 |
| CLA 081000 | 36 | NYLANDER WY | ROTH RONALD D | | | 1 | 0 | $7,432.57 |
| D 414000 | 103 | PARKER ST | SCHOEN ROBERT C | | | 1 | 2 | $7,432.57 |
| D 12002 | 3 | ROBERT RD | MCSHANN LEO J | | | 1 | 1.48 | $7,432.57 |
| D 001011 | 1 | CARLTON DR | SULLIVAN DANIEL J | | | 1 | 1.01 | $7,432.57 |
| HIA 007000 | 13 | FAULKNER HILL RD | GRIFFIN THOMAS J | | | 1 | 0.67 | $7,432.57 |
| IGA 063000 | 103 | MAIN ST | SPENCER PRUDENCE W | | | 1 | 9.25 | $7,432.57 |
| P2 117000 | 434 | MASS AV | FINNEGAN JOSEPH P | | | 1 | 1.76 | $7,432.57 |
| D 140000 | 200 | PARKER ST | SPRAGUE ROBERT W | | | 1 | 6.0 | $7,432.57 |
| CLA 012000 | 125 | MAIN ST | KLEIN JENNIFER L | | | 1 | 0.29 | $7,432.57 |
| D 001011 | 3 | FUTTER DR | THOMPSON JAMES E | | | 1 | 1.01 | $7,432.57 |
| CLA 081000 | 26 | NYLANDER WY | BUTTAGLEN RICHARD S | | | 1 | 0 | $7,432.57 |
| CLA 081000 | 77 | NYLANDER WY | JOYCE FREDERICK E | | 1 | 1 | 0 | $7,432.57 |
| D 133011 | 3 | GERALD CR | SEAABIAN STEVEN M | | | 1 | 1.98 | $7,432.57 |
| CLA 081000 | 41 | NYLANDER WY | PALERMO JAMES | | | 1 | 0 | $7,432.57 |
| D 018000 | 170 | PARKER ST #I2 | MARSHALL CAROL O | | | 0 07 | 0 | $4,979.82 |
| D 030001 | 9 | DALLMAER RD | O'DRISCOLL EILEEN MILLER | | | 0 47 | 0 | $4,979.82 |
| D 017000 | 256 | PARKER ST | LAVIGNE PAUL P TRUSTEE | | | 1 | 1.38 | $7,432.57 |

BK32363PG089

| | | | | | | | | | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | SCHOOL ST | AACE TIMOTHY S | | | | | | 0.4 | $7,432.57 |
| | | CLOVER HILL RD | GOODMAN HERBERT A | | | | | | 8.84 | $7,432.57 |
| | | NYLANDER WY | LAURENDEAU DAVID H | | | | | | 0 | $7,432.57 |
| | | NYLANDER WY | GUTOSO ROBERT A | | | | | | 0 | $7,432.57 |
| | | CHADWICK ST | WILLIAMS SAMUEL C | | | | | | 0.74 | $7,432.57 |
| | | KILLCREST DR | SKERVICK DAVID L | | | | | | 9.64 | $7,432.57 |
| | | NYLANDER WY | QIOUAN GENG | | | | | | 0 | $7,432.57 |
| | | PUTTER DR | PROBST STEPHEN B | | | | | | 0.37 | $7,432.57 |
| | | DALLAGER RD | O'HARA NANCY A | | | | | | 0 | $4,979.82 |
| | | PARKER ST | ROCHE MARIE E | | | | | | 0 | $4,979.82 |
| | | SCHOOL ST | FEDYO JOHN F | | | | | | 8.41 | $7,432.57 |
| | | MAIN ST | YETMAN WILLIAM E ET AL TR | | | | | | 4.34 | $11,000.50 |
| | | NYLANDER WY | BARE JR HAROLD F | | | | | | 8 | $7,432.57 |
| | | NYLANDER WY | MANJUNATHA BORAIAH | | | | | | 0 | $7,432.57 |
| | | FRANCINE RD | STERN NATHANIEL A | | | | | | 0.28 | $7,432.57 |
| | | PARKER ST #AB | ANDERSON ERIK PHILIP | | | | | | 0 | $9,285.81 |
| | | MAIN ST | VIALLE HOLLEY C | | | | | | 0.37 | $7,432.57 |
| | | ABEL JONES PL | MICHAELS WILLIAM | | | | | | 0 | $7,432.57 |
| | | HIGH ST | NADLER GERALD | | | | | | 2.84 | $7,432.57 |
| | | NYLANDER WY | DALTON KEVIN F | | | | | | 0 | $7,432.57 |
| | | HIGH ST | JOHNSON DON F | | | | | | 4.34 | $7,432.57 |
| | | PARKER ST #A11 | DUFFY BRIAN D | | | | | | 0 | $4,979.82 |
| | | ABEL JONES PL | WILLIAMS DOUGLAS C | | | | | | 2 | $7,432.57 |
| | | PUTTER DR | GLASER JOHN F | | | | | | 8.54 | $7,432.57 |
| | | ABEL JONES PL | BROWNE CHRISTOPHER G | | | | | | 0 | $7,432.57 |
| | | PURITAN RD | SUNDARAM LAXMAN | | | | | | 0.33 | $7,432.57 |
| | | DALLAGER RD | KLARA CHRISTINE F | | | | | | 0 | $4,979.82 |
| | | FOX HILL RD | FRAMANATHAN REGALAIAH | | | | | | 8.31 | $7,432.57 |
| | | PARKER ST #K1 | MULCAHY JR THOMAS A | | | | | | 0 | $4,979.82 |
| | | ABEL JONES PL | ESKEDUAA RO | | | | | | 0 | $7,432.57 |
| | | HIGH ST | MCDOWELL MICHAEL K | | | | | | 0.3 | $7,432.57 |
| | | PARKER ST | POTTER JEANNE M | | | | | | 1.29 | $7,432.57 |
| | | NYLANDER WY | TOLLEY CHRISTOPHER B | | | | | | 0 | $7,432.57 |
| | | VANDERBILT RD | GILFIX DANIEL A | | | | | | 1.26 | $7,432.57 |
| | | PARKER ST #13 | FERAHI JEFFREY W | | | | | | 3.67 | $4,979.82 |
| | | DALLAGER RD | DONNELLY JR JAMES E | | | | | | 0 | $4,979.82 |
| | | MAIN ST #A1 | GRIESSDORF SHARON E | | | | | | 0 | $4,979.82 |
| | | PARKER ST | REVELLI THOMAS M | | | | | | 0.02 | $7,432.57 |
| | | MAPLE ST | RESNICK JOHN A | | | | | | 0.21 | $7,432.57 |
| | | VANDERBILT RD | PALAINO GERALD M | | | | | | 0.41 | $7,432.57 |
| | | IDAHE RD | BLOOMSTONE BENJAMIN | | | | | | 0.33 | $7,432.57 |
| | | PARKER ST | ZELEBATTER MARK S | | | | | | 0.33 | $7,432.57 |
| | | INDEPENDENCE RD | BUCKLEY DANIEL J | | | | | | 8.61 | $7,432.57 |
| | | MEETINGHOUSE RD | GRADY ALICE C | | | | | | 0 | $4,979.82 |
| | | NYLANDER WY | ABREU ALEX F | | | | | | 0 | $7,432.57 |
| | | KADDY RD | KARP JEFFREY O | | | | | | 0.4 | $7,432.57 |
| | | MAIN ST | WAICHT JR JOSEPH A | | | | | | 0.14 | $7,432.57 |
| | | FAULKNER HILL RD | CYR JEFFREY V | | | | | | 0.44 | $7,432.57 |
| | | MEETINGHOUSE RD | DUNNEROUSLE DOROTHY A | | | | | | 0 | $4,979.82 |
| | | OLDE SURREY DR | VANDERBUCIH ROBERT | | | | | | 0.0 | $7,432.57 |
| | | MEETINGHOUSE RD | CORVEN KIMBERLY | | | | | | 0 | $4,979.82 |
| | | PARKER ST | COWLEY RICHARD ET AL TRUS | | | | | | 2.34 | $7,432.57 |
| | | MAIN ST | GOTTESMAN DMITRY | | | | | | 8.11 | $9,285.31 |
| | | MAPLE ST | CHENG SI | | | | | | 8.33 | $7,432.57 |
| | | SCHOOL ST | NASH MARK O | | | | | | 0.2 | $7,432.57 |

BK32363PG090

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| IO 160000 | 4 | FOX HILL RD | MAASLE JUSTIN | 25068/012 | 12/19/1994 0:00 | 1 | 0.73 | $7,432.57 |
| H3A 015000 | 48 | SCHOOL ST | BERKOWITZ BRIAN M | 25080/0306 | 12/23/1994 0:00 | 2 | 1.36 | $14,865.13 |
| G2A 081500 | 11 | NYLANDER WY | MISCHEL WILLIAM A | 25144/0407 | 1/25/1995 0:00 | 1 | 0 | $7,432.57 |
| H3 097019 | 13 | VANDERBELT RD | LITTLEFIELD JAMES PATRICK | 25190/0321 | 2/23/1995 0:00 | 1 | 0.53 | $7,432.57 |
| H3A 044000 | 36 | RIVER ST | CATALANO GREGORY D | 25201/0146 | 3/1/1995 0:00 | 1 | 0.75 | $7,432.57 |
| D 065000 | 7 | DRUMMER RD #U3 | SCHAEFER JOHN G | 25207/0395 | 3/3/1995 0:00 | 0.67 | 0 | $4,979.82 |
| F3 086000 | 276 | MAIN ST #C3 | WOLF JOHN W | 25251/0298 | 3/30/1995 0:00 | 0.67 | 0 | $4,979.82 |
| G2A 002100 | 201 | MAIN ST | CONOVER JOHN T | 25276/0541 | 4/11/1995 0:00 | 1 | 0.34 | $7,432.57 |
| F3 086000 | 272 | MAIN ST #B3 | ALLARD PATRICIA L | 25285/0416 | 4/17/1995 0:00 | 0.67 | 0 | $4,979.82 |
| D 028001 | 93 | DRUMMER RD | BAKER PAUL T | 25297/0354 | 4/21/1995 0:00 | 0.67 | 0 | $4,979.82 |
| G2A 033000 | 172 | MAIN ST | BENTON TERRI STONE | 25300/0580 | 4/24/1995 0:00 | 1 | 0.33 | $7,432.57 |
| C2 091000 | 5 | HENNESSEY DR | O'BRIEN DANIEL P | 25312/0112 | 4/29/1995 0:00 | 1 | 0.34 | $7,432.57 |
| U 020002 | 31 | DRUMMER RD | MACQUILKEN KAREN L | 25313/0097 | 4/28/1995 0:00 | 0.67 | 0 | $4,979.82 |
| H3A 001010 | 34 | SCHOOL ST | BERKOWITZ KARL W | 25315/0491 | 5/1/1995 0:00 | 2 | 1 | $14,865.13 |
| G2 008000 | 124 | PROSPECT ST | THATCHER RUTH H | 25329/0006 | 5/5/1995 0:00 | 1 | 0.34 | $7,432.57 |
| D 071000 | 3 | DRUMMER RD #B3 | WOLFF PETER C | 25359/0580 | 5/23/1995 0:00 | 0.67 | 0 | $4,979.82 |
| H3 229000 | 141 | RIVER ST | YOUNG ROBERT B | 25364/0111 | 5/26/1995 0:00 | 1 | 0.46 | $7,432.57 |
| H3B 041000 | 77 | FAULKNER HILL RD | FALLON FRANK H.D. | 25472/0063 | 6/26/1995 0:00 | 1 | 0.94 | $7,432.57 |
| H2A 022070 | 16 | MARTIN ST | WESSEL MARK | 25440/0370 | 6/27/1995 0:00 | 1 | 0.34 | $7,432.57 |
| D 098000 | 25 | MEETINGHOUSE RD | FLAGG CAROL H TRUSTEE | 25516/0779 | 7/26/1995 0:00 | 0.67 | 0 | $4,979.82 |
| H3 214000 | 6 | CARRIAGE DR | KUSHKULEY ALEXANDER | 25516/0117 | 8/7/1995 0:00 | 1 | 0.77 | $7,432.57 |
| H3 122000 | 16 | HILLCREST DR | WALLACE WILLIAM M | 25525/0418 | 8/22/1995 0:00 | 1 | 0.55 | $7,432.57 |
| C3 036000 | 1 | FRANCINE RD | TRIMBLE STEPHEN G | 25526/0469 | 8/28/1995 0:00 | 1 | 0.53 | $7,432.57 |
| G2A 026000 | 174 | MAIN ST | FINK HOWARD J | 25530/0279 | 9/1/1995 0:00 | 1 | 0.32 | $7,432.57 |
| H3 147000 | 9 | GIOCONDA AV | FINK DEBORAH R | 25533/0229 | 9/7/1995 0:00 | 1 | 0.47 | $7,432.57 |
| H3B 036000 | 17 | MAIN ST | RYAN RICHARD E | 25554/0379 | 9/11/1995 0:00 | 1 | 0.47 | $7,432.57 |
| H3A 270000 | 73 | SCHOOL ST | PERSHING III JOHN | 25567/0179 | 9/14/1995 0:00 | 1 | 0.44 | $7,432.57 |
| H3 237010 | 14 | VANDERBELT RD | HAIDER KHALEDA DR | 25606/0209 | 9/25/1995 0:00 | 1 | 0.47 | $7,432.57 |
| H2A 037000 | 43 | MAPLE ST | CAPASSO NICHOLAS J | 25602/0025 | 9/29/1995 0:00 | 1 | 0.33 | $7,432.57 |
| H2A 072000 | 54 | MAPLE ST | KOSINSKI MARTHA ET AL TRUST | 25621/0141 | 9/1/1995 0:00 | 1 | 0.22 | $7,432.57 |
| D 032000 | 91 | DRUMMER RD | MEYER RHODA TRUSTEE | 25648/0303 | 9/25/1995 0:00 | 0.67 | 0 | $4,979.82 |
| H3 127000 | 36 | HILLCREST DR | BROOKS STEPHEN L | 25700/0112 | 9/25/1995 0:00 | 1 | 0.49 | $7,432.57 |
| D 023000 | 115 | PARKER ST #A3 | ABBOTT II EUGENE J | 25775/0153 | 10/30/1995 0:00 | 0.67 | 0 | $4,979.82 |
| D 010000 | 120 | PARKER ST #5A | CHAMBERLAIN STANLEY O | 25779/0348 | 11/2/1995 0:00 | 0.67 | 0 | $4,979.82 |
| F3 079001 | 313 | MAIN ST | ACTON CROSSROADS INC | 25822/0904 | 11/22/1995 0:00 | 2.24 | 0.82 | $16,548.95 |
| F3 082000 | 321 | MAIN ST | ACTON CROSSROADS INC | 25827/0704 | 11/25/1995 0:00 | 4.12 | 1.4 | $45,447.31 |
| F3 079003 | 313 | MAIN ST REAR | ACTON CROSSROADS INC | 25821/0904 | 11/22/1995 0:00 | 6.33 | 1.7 | $47,042.15 |
| H2A 077000 | 47 | MAPLE ST | GREGORY JILL S | 25853/0377 | 11/29/1995 0:00 | 1 | 0.33 | $7,432.57 |
| D 015000 | 124 | PARKER ST #A13 | MCGOWAN JAMES B | 25900/0313 | 12/18/1995 0:00 | 0.67 | 0 | $4,979.82 |
| D 042000 | 130 | PARKER ST #L6 | MARSHALL PAMELA A | 25922/0182 | 12/27/1995 0:00 | 0.67 | 0 | $4,979.82 |
| F2 127001 | 132 | PROSPECT ST | GORMLEY I THOMAS III | 25929/047 | 12/29/1995 0:00 | 1 | 1.06 | $7,432.57 |
| U 510000 | 120 | PARKER ST #16 | KUENZLER NANCY | 25962/0434 | 1/12/1996 0:00 | 0.67 | 0 | $4,979.82 |
| H2A 030000 | 31 | RIVER ST | HETHERINGTON J LEE | 25976/0034 | 1/17/1996 0:00 | 0 | 4.06 | $0.00 |
| H2A 029000 | 33 | SCHOOL ST | HETHERINGTON J LEE | 25976/0034 | 1/17/1996 0:00 | 1 | 0.46 | $7,432.57 |
| H2A 031000 | 56 | MAPLE ST | FOLEY JO-ANN K | 26011/0382 | 1/31/1996 0:00 | 1.33 | 0.35 | $9,885.31 |
| C3 022000 | 3 | BEVERLY RD | WERNER MICHAEL | 26013/0075 | 1/31/1996 0:00 | 1 | 0.71 | $7,432.57 |
| D 033001 | 3 | MEETINGHOUSE RD | SCHACHT BETH L | 26080/0001 | 2/5/1996 0:00 | 0.67 | 0 | $4,979.82 |
| G2A 227000 | 173 | MAIN ST | HIBBETT DAVID S | 26146/0137 | 3/15/1996 0:00 | 1 | 0.26 | $7,432.57 |
| H2B 350000 | 19 | FAULKNER HILL RD | DEMARCO STEPHEN A | 26181/0033 | 3/29/1996 0:00 | 1 | 0.46 | $7,432.57 |
| H3B 020000 | 76 | MAIN ST | TAKACS JOHN F | 26273/0029 | 4/12/1996 0:00 | 1 | 0.51 | $7,432.57 |
| G2 046009 | 109 | PROSPECT ST | SKELLY KATHLEEN M | 26241/0009 | 4/19/1996 0:00 | 1 | 0.85 | $7,432.57 |
| U 097000 | 125 | PARKER ST #B | WOLLAM KATRINA A | 26334/0489 | 4/25/1996 0:00 | 0.67 | 0 | $4,979.82 |
| D 130000 | 4 | INDEPENDENCE RD | HOWARD EDWARD H | 26295/0431 | 5/2/1996 0:00 | 1 | 0.47 | $7,432.57 |
| H3 159000 | 2 | FOX HILL RD | SIEGERT JR HERBERT C | 26335/0317 | 5/11/1996 0:00 | 1 | 0.48 | $7,432.57 |
| D 098001 | 25 | DRUMMER RD | MCCOY JAMES R | 26345/0176 | 5/24/1996 0:00 | 0.67 | 0 | $4,979.82 |

BK32363PG091

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| IO8 C32000 | 9 | FAULKNER HILL RD | HYLAND MICHAEL J | 262644514 | 3/31/1994 0:00 | 1 | 0.47 | $7,432.57 |
| F2 127000 | 134 | PROSPECT ST | KULA LASS E | 263040061 | 5/3/1994 0:00 | 2 | 0.93 | $14,365.13 |
| IO GFFEI3 | 18 | VANDERBILT RD | LOSER DAVID M | 264412255 | 4/21/1994 0:00 | 1 | 0.33 | $7,432.57 |
| J3 001C12 | 3 | CARLTON DR | SCHROLL CHRISTOPHER | 264440025 | 4/21/1994 0:00 | 1 | 1.32 | $7,432.57 |
| 9 048000 | 130 | PARKER ST #13 | TOMLIN ALLYON | 264414011 | 3/29/1994 0:00 | 3.97 | 0 | $4,979.82 |
| D 048000 | 130 | PARKER ST #14 | ATAKOV DARICHA | 264604544 | 4/29/1994 0:00 | 3.97 | 0 | $4,979.82 |
| D 021000 | 4 | INDEPENDENCE RD | NIVISON THEODORE K | 264356473 | 4/26/1994 0:00 | 1 | 0.54 | $7,432.57 |
| D 028000 | 42 | DRUMMER RD | PRATT SUSAN E | 264357099 | 4/26/1994 0:00 | 0.67 | 0 | $4,979.82 |
| D 028000 | 71 | DRUMMER RD | SMITH JULIT NOEL TRUSTEE | 264791064 | 5/9/1994 0:00 | 0.67 | 0 | $4,979.82 |
| IO8 033000 | 24 | FAULKNER HILL RD | PRASASH P V | 264824034 | 5/19/1994 0:00 | 1 | 0.44 | $7,432.57 |
| J3 024000 | 27 | ADAMS ST | TAO CHARLES J | 264440087 | 3/15/1994 0:00 | 1 | 0.52 | $7,431.57 |
| C71 111000 | 229 | MAIN ST | DURKIN JAMES J | 245145011 | 3/24/1994 0:00 | 4 | 4 | $29,730.37 |
| F2 084000 | 172 | MAIN ST #82 | CHASNICK LAWRENCE M | 262559591 | 3/31/1994 0:00 | 0.67 | 0 | $4,979.82 |
| ICA 034000 | 65 | SCHOOL ST | MAXION CHARLES D | 265454263 | 3/31/1994 0:00 | 1 | 0.3 | $7,432.57 |
| D 013000 | 120 | PARKER ST #14 | CONBOY JAMES D | 262594013 | 3/31/1994 0:00 | 3.97 | 0 | $4,979.82 |
| F1 136000 | 10 | PROSPECT ST | MONROE DANIEL W | 263010509 | 3/19/1994 0:00 | 1 | 1.26 | $7,432.57 |
| J3 014000 | 255 | HIGH ST | MATSON DONALD S | 264604630 | 4/26/1994 0:00 | 3.35 | 0.92 | $9,245.31 |
| IO 127000 | 3 | GIOCONDA AV | WOODRUS III ROY A | 264152094 | 4/26/1994 0:00 | 1 | 0.96 | $7,432.57 |
| C2 020000 | 10 | MAONE RD | MURPHY GERALD J | 264150054 | 4/20/1994 0:00 | 1 | 0.3 | $7,432.57 |
| D 025000 | 124 | PARKER ST #A30 | SIMMONS PAMELA | 263040097 | 4/20/1994 0:00 | 0.67 | 0 | $4,979.82 |
| IO 043000 | 123 | SCHOOL ST | ABE GEORGE A | 263040027 | 4/20/1994 0:00 | 1 | 0.73 | $7,432.57 |
| D 134000 | 279 | HIGH ST | MURPHY GERALD | 262149549 | 3/31/1994 0:00 | 1 | 0.94 | $7,432.57 |
| D 089000 | 118 | PARKER ST #13 | CRAIG CAROL A | 264125993 | 5/11/1994 0:00 | 0.67 | 0 | $4,979.82 |
| D 010000 | 138 | PARKER ST #35 | BENANTI PETER P | 267060537 | 10/31/1994 0:00 | 0.67 | 0 | $4,979.82 |
| D 036000 | 63 | DRUMMER RD | TOLAND ROBERT J | 264690021 | 11/7/1994 0:00 | 0.67 | 0 | $4,979.82 |
| D 025000 | 107 | DRUMMER RD | BROCKINGTON LOUITA | 264152554 | 11/21/1994 0:00 | 0.67 | 0 | $4,979.82 |
| D 020000 | 24 | MEETINGHOUSE J31 | MCCARTHY PAUL | 264744051 | 12/5/1994 0:00 | 0.67 | 0 | $4,979.82 |
| F3 120000 | 232 | MAIN ST | STOP & SHOP SUPERMARKET C | 264244005 | 12/14/1994 0:00 | 0 | 1.99 | $2.00 |
| F3 116000 | 234 | MAIN ST | STOP & SHOP SUPERMARKET CO | 264524000 | 12/14/1994 0:00 | 27.39 | 2.31 | $207,884.90 |
| F2 125000 | 440 | MASS AV | STOP & SHOP SUPERMARKET CO | 264552044 | 12/14/1994 0:00 | 0 | 2 | $0.00 |
| H3A 047000 | 53 | RIVER ST | LAZARD RICHARD J TRUSTEE | 264925044 | 12/30/1994 0:00 | 4.74 | 3.24 | $35,230.37 |
| J63 174000 | 14 | GIOCONDA AV | PATRICK D ALEXANDRA | 258440634 | 4/3/1997 0:00 | 1 | 0.51 | $7,432.57 |
| C73 022000 | 1 | KELLEY RD | POONEY DONNA M | 268990513 | 3/13/1997 0:00 | 1 | 0.41 | $7,432.57 |
| D 014000 | 353 | HIGH ST | BERKES ZENOVTH | 271190535 | 1/23/1997 0:00 | 1 | 0.41 | $7,432.57 |
| F3 008000 | 272 | MAIN ST #34 | KELLY EDWARD P | 272142513 | 1/23/1997 0:00 | 0.97 | 0 | $4,979.82 |
| C23 022000 | 245 | MAIN ST | CHAMPNEY DAVID P | 272394097 | 1/29/1997 0:00 | 1 | 0 | $7,432.57 |
| F2 114000 | 129 | PROSPECT ST | DAVIS DOROTHY | 271530525 | 3/24/1997 0:00 | 2 | 1.33 | $14,263.13 |
| D 022000 | 42 | DRUMMER RD | BOWLING SUSAN | 211934044 | 4/4/1997 0:00 | 4.67 | 4 | $4,979.82 |
| C3 101000 | 244 | MAIN ST | CONGREGATION BETH ELOHIM | 272440543 | 4/11/1997 0:00 | 0 | 4.9 | $0.00 |
| F2 129000 | 133 | PROSPECT ST | CONGREGATION BETH ELOHIM | 272524544 | 4/11/1997 0:00 | 0 | 5.34 | $0.00 |
| D 010000 | 120 | PARKER ST #56 | O'DELL GLADYS | 272640054 | 4/11/1997 0:00 | 0.67 | 0 | $4,979.82 |
| IC8 042000 | 42 | FAULKNER HILL RD | VAN DOLLAH JOHN F ET UX J | 273104002 | 4/21/1997 0:00 | 1 | 0.94 | $7,432.57 |
| D 100000 | 146 | PARKER ST | KELLER MELISA A | 272540031 | 4/18/1997 0:00 | 1 | 0.37 | $7,432.57 |
| C2 002000 | 247 | MAIN ST | CARROLL ROBERT W | 273154343 | 4/28/1997 0:00 | 2 | 3.3 | $7,432.57 |
| IO 122000 | 21 | OLDE SUDLEY DR | YONNE MICHAEL W | 272344204 | 5/3/1997 0:00 | 1 | 0.92 | $7,432.57 |
| C22 101000 | 224 | MAIN ST | CHA CHE YEEN | 273630913 | 5/7/1997 0:00 | 1 | 0.26 | $7,432.57 |
| D 123000 | 192 | PARKER ST | CROOKS MICHAEL | 273329244 | 5/29/1997 0:00 | 2 | 0.84 | $14,365.13 |
| H3 007011 | 1 | VANDERBILT RD | GRADY THOMAS J | 273294544 | 5/28/1997 0:00 | 1 | 0.47 | $7,432.57 |
| D 020001 | 2 | MEETINGHOUSE RD | ISABEL CYNTHIA B | 273534093 | 5/19/1997 0:00 | 0.67 | 0 | $4,979.82 |
| I5 167000 | 9 | POND VIEW DR | SMITH SANDRA L | 273504444 | 5/30/1997 0:00 | 1 | 0.88 | $7,432.57 |
| D 020000 | 17 | MEETINGHOUSE RD | BELL GEORGE D | 273440053 | 5/30/1997 0:00 | 3.67 | 0 | $4,979.82 |
| IC8 046000 | 43 | FAULKNER HILL RD | MATZ DAVID X | 273644139 | 4/3/1997 0:00 | 1 | 0.26 | $7,432.57 |
| D 030001 | 17 | DRUMMER RD | ABAT STEVEN | 273964041 | 6/13/1997 0:00 | 4.67 | 0 | $4,979.82 |
| D 009000 | 119 | PARKER ST #22 | MANNION GERALDINE | 273939553 | 6/11/1997 0:00 | 0.67 | 0 | $4,979.82 |

BK32363PG092

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| [illegible] | 276 | MAIN ST #C1 | AUSTIN MARIE CLAIRE J | [illegible] | 4/28/1997 0:00 | 0.57 | 0 | $4,979.32 |
| [illegible] | 63 | MAIN ST | FOSTER SUSAN H | [illegible] | 6/24/1997 0:00 | 1 | 0.96 | $7,432.57 |
| [illegible] | 317 | PARKER ST | TRIANTAFILLOU GEORGE C | [illegible] | 6/25/1997 0:00 | 1 | 0.77 | $7,432.57 |
| [illegible] | 177 | MAIN ST | BERMAN MICHAEL | [illegible] | 6/27/1997 0:00 | 1 | 0.32 | $7,432.57 |
| [illegible] | 113 | HIGH ST | LAFRANCIS TIMOTHY F | [illegible] | 6/30/1997 0:00 | 1 | 0.92 | $7,432.57 |
| [illegible] | 15 | WESTINGHOUSE RD | TWENTE CHARLENE E TRUSTEE | [illegible] | 7/2/1997 0:00 | 0.57 | 0 | $4,979.32 |
| [illegible] | 6 | OLDE SURREY DR | FRITZE MICHAEL | [illegible] | 7/3/1997 0:00 | 1 | 0.39 | $7,432.57 |
| [illegible] | 55 | CARLTON DR | YOUNG LAURA | [illegible] | 7/11/1997 0:00 | 1 | 0.76 | $7,432.57 |
| [illegible] | 2 | OLDE SURREY DR | ZHOU BO | [illegible] | 7/11/1997 0:00 | 1 | 0.46 | $7,432.57 |
| [illegible] | 18 | POND VIEW DR | HART ANTHONY A | [illegible] | 7/14/1997 0:00 | 1 | 0.44 | $7,432.57 |
| [illegible] | 111 | PARKER ST #15 | KIRCHDORFER ANN M | [illegible] | 7/25/1997 0:00 | 0.67 | 0 | $4,979.32 |
| [illegible] | 35 | NYLANDER WY | DONOVAN WILLIAM F | [illegible] | 7/28/1997 0:00 | 1 | 0 | $7,432.57 |
| [illegible] | 123 | PARKER ST 4A | NANKALI AMIR K | [illegible] | 7/31/1997 0:00 | 0.57 | 0 | $4,979.32 |
| [illegible] | 17 | CARRIAGE DR | SOHIA-HUGHES KENNETH | [illegible] | 7/31/1997 0:00 | 1 | 0.61 | $7,432.57 |
| [illegible] | 85 | MAIN ST | NAVES SUSAN B | [illegible] | 8/5/1997 0:00 | 1 | 0.46 | $7,432.57 |
| [illegible] | 37 | DRUMMER RD | HANKUTY BARBARA C | [illegible] | 8/6/1997 0:00 | 0.57 | 0 | $4,979.32 |
| [illegible] | 40 | DRUMMER RD | TRUDODEAU LAURA J | [illegible] | 8/26/1997 0:00 | 0.67 | 0 | $4,979.32 |
| [illegible] | 24 | WESTINGHOUSE RD | TABOR LOREN J | [illegible] | 8/28/1997 0:00 | 0.67 | 0 | $4,979.32 |
| [illegible] | 123 | PARKER ST 1A | SOHN SEONG HEE | [illegible] | 8/29/1997 0:00 | 0.67 | 0 | $4,979.32 |
| [illegible] | 19 | VANDERBILT RD | CULLEN JAMES | [illegible] | 8/29/1997 0:00 | 1 | 0.97 | $7,432.57 |
| [illegible] | 3 | CONCETTA CIR | KIM KRISTOPHER F | [illegible] | 8/29/1997 0:00 | 1 | 0.72 | $7,432.57 |
| [illegible] | 71 | DRUMMER RD | YOUNGSMA JUDITH L | [illegible] | 9/9/1997 0:00 | 0.67 | 0 | $4,979.32 |
| [illegible] | 111 | PARKER ST #31 | VISCO LARRY D | [illegible] | 9/26/1997 0:00 | 0.67 | 0 | $4,979.32 |
| [illegible] | 11 | OLDE SURREY DR | MARTEL MATTHEW | [illegible] | 9/26/1997 0:00 | 1 | 0.47 | $7,432.57 |
| [illegible] | 136 | PARKER ST #1A | DU YU | [illegible] | 9/29/1997 0:00 | 0.67 | 0 | $4,979.32 |
| [illegible] | 296 | MAIN ST | ARABADJIS A | [illegible] | 9/29/1997 0:00 | 1 | 0.31 | $7,432.57 |
| [illegible] | 161 | PARKER ST #22 | NGO JOHN L | [illegible] | 10/1/1997 0:00 | 0.67 | 0 | $4,979.32 |
| [illegible] | 4 | FAULKNER HILL RD | GECAWICZ RAYMOND M | [illegible] | 10/2/1997 0:00 | 1 | 0.61 | $7,432.57 |
| [illegible] | 46 | DRUMMER RD | WALL HENRY J | [illegible] | 10/7/1997 0:00 | 0.67 | 0 | $4,979.32 |
| [illegible] | 254 | MAIN ST | RYAN PATRICK J | [illegible] | 10/21/1997 0:00 | 1 | 0.61 | $7,432.57 |
| [illegible] | 53 | PARKER ST | PAGE ANDREW E | [illegible] | 10/30/1997 0:00 | 1 | 1.2 | $7,432.57 |
| [illegible] | 126 | PARKER ST #A5 | ELLIOTT SALLY A | [illegible] | 10/30/1997 0:00 | 0.67 | 0 | $4,979.32 |
| [illegible] | 37 | MAPLE ST | DICKERSON JAMES K | [illegible] | 10/30/1997 0:00 | 1 | 0.2 | $7,432.57 |
| [illegible] | 2 | DRUMMER RD #D4 | DAVIS DAVID R | [illegible] | 11/25/1997 0:00 | 0.57 | 0 | $4,979.32 |
| [illegible] | 13 | HILLCREST DR | LAUGHLIN RANDALL B TRUSTE | [illegible] | 12/1/1997 0:00 | 1 | 0.47 | $7,432.57 |
| [illegible] | 1 | ROBERT RD | CALDWELL NICHOLAS W | [illegible] | 12/9/1997 0:00 | 1 | 4.95 | $7,432.57 |
| [illegible] | 39 | NYLANDER WY | D'AMORE SOPHIE L | [illegible] | 12/15/1997 0:00 | 1 | 0 | $7,432.57 |
| [illegible] | 225 | PARKER ST | MURPHY IRENE C | [illegible] | 12/30/1997 0:00 | 1 | 1.02 | $7,432.57 |
| [illegible] | 7 | CLOVER HILL RD | NICHOLS LYNDON S | [illegible] | 1/20/1998 0:00 | 1 | 0.31 | $7,432.57 |
| [illegible] | 13 | WESTINGHOUSE RD | ZOLOTUSKY GALINA | [illegible] | 1/23/1998 0:00 | 0.67 | 0 | $4,979.32 |
| [illegible] | 104 | MAIN ST | WATSON GABRIELLE | [illegible] | 1/29/1998 0:00 | 1 | 0.25 | $7,432.57 |
| [illegible] | 123 | PARKER ST 3C | LOCKANDROS GEORGE H | [illegible] | 3/2/1998 0:00 | 0.57 | 0 | $4,979.32 |
| [illegible] | 9 | SCHOOL ST | PORRAZZO DANIEL | [illegible] | 3/3/1998 0:00 | 1.44 | 0.55 | $10,702.90 |
| [illegible] | 7 | ABEL JONES PL | BISCHOFF DARREN A | [illegible] | 3/19/1998 0:00 | 1 | 0 | $7,432.57 |
| [illegible] | 31 | POND VIEW DR | KERR JAMES J | [illegible] | 3/25/1998 0:00 | 1 | 0.46 | $7,432.57 |
| [illegible] | 6 | ROBERT RD | DANIEL ROBERT A ET UX TRUST | [illegible] | 4/2/1998 0:00 | 1 | 0.94 | $7,432.57 |
| [illegible] | 3 | DRUMMER RD #B1 | OLIVERI ROBERT M | [illegible] | 4/3/1998 0:00 | 0.67 | 0 | $4,979.32 |
| [illegible] | 33 | NYLANDER WY | RAY SATYAJIT | [illegible] | 4/15/1998 0:00 | 1 | 0 | $7,432.57 |
| [illegible] | 235 | HIGH ST | MACLEOD JOYCE E | [illegible] | 4/30/1998 0:00 | 1 | 0.44 | $7,432.57 |
| [illegible] | 31 | INDEPENDENCE RD | CAPACCHIONE RICHARD W | [illegible] | 5/1/1998 0:00 | 1 | 0.53 | $7,432.57 |
| [illegible] | 276 | MAIN ST #C3 | BRADLEY ANNA T TRUSTEE | [illegible] | 5/11/1998 0:00 | 0.67 | 0 | $4,979.32 |
| [illegible] | 14 | CARRIAGE DR | CHAKRABORTY SUDIP | [illegible] | 5/14/1998 0:00 | 1 | 0.54 | $7,432.57 |
| [illegible] | 37 | DRUMMER RD | ROSENFELD LEWIS A | [illegible] | 5/18/1998 0:00 | 0.67 | 0 | $4,979.32 |
| [illegible] | 15 | OLDE SURREY DR | HAN YUE | [illegible] | 5/18/1998 0:00 | 1 | 0.47 | $7,432.57 |
| [illegible] | 61 | MAPLE ST | CHEN JENNIFER CRACENTELL | [illegible] | 5/28/1998 0:00 | 1 | 0.35 | $7,432.57 |

BK32363PG093

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| G2 [illegible] | 4 | HENNESSEY DR | [illegible]-GERRITY MARY | [illegible] | 5/2?/1998 0:00 | 1 | 0.47 | $7,432.57 |
| H2A 013000 | 7? | MAPLE ST | MILEY MARGARET | [illegible] | 5/2?/1998 0:00 | 1.33 | 0.5 | $9,935.31 |
| H3 10?000 | 3 | HILLCREST DR | CHISHOLM WILLIAM DANIEL | [illegible] | 5/21/1998 0:00 | 1 | 1.51 | $7,432.57 |
| D 010000 | 120 | PARKER ST #13 | BASHTA K RANDALL | [illegible] | 6/?/1998 0:00 | 0.67 | 0 | $4,979.82 |
| D [illegible] | 130 | PARKER ST #?? | [illegible] ALEXANDER W | [illegible] | 6/5/1998 0:00 | 0.67 | 0 | $4,979.82 |
| D 06?000 | ? | DRUMMER RD #?? | JOSHI VIVEK ET AL | [illegible] | 6/15/1998 0:00 | 0.67 | 0 | $4,979.82 |
| D 07?000 | 5 | DRUMMER RD #?? | LIU XIAOLAN | [illegible] | 6/15/1998 0:00 | 0.67 | 0 | $4,979.82 |
| D 0?8001 | 11 | DRUMMER RD | HULTMAN J GARY ET AL TRUS | [illegible] | 6/19/1998 0:00 | 0.67 | 0 | $4,979.82 |
| D 0?3000 | 137 | PARKER ST #? | JAMIESON NANCY J ET UX TR | [illegible] | 6/25/1998 0:00 | 0.67 | 0 | $4,979.82 |
| F3 0?0000 | 294 | MAIN ST | PLESS JAMES L | [illegible] | 6/25/1998 0:00 | 1 | 0.14 | $7,432.57 |
| H3 119000 | 2? | OLDE SURREY DR | COX CHRISTOPHER F | [illegible] | 6/29/1998 0:00 | 1 | 0.54 | $7,432.57 |
| C3 0??000 | 8 | NADINE RD | NOTHERN DENIS M | [illegible] | 6/30/1998 0:00 | 1 | 0.46 | $7,432.57 |
| H2A 071000 | 1?? | MAIN ST | BRANDT JEFFREY D | [illegible] | 6/30/1998 0:00 | 1 | 0.35 | $7,432.57 |
| D 04?000 | 130 | PARKER ST #?? | DOUTIN CHRISTINE M | [illegible] | 7/1/1998 0:00 | 0.67 | 0 | $4,979.82 |
| G2 407000 | 3 | ST JAMES CIR | VAN METER CHARLES A | [illegible] | 7/15/1998 0:00 | 1 | 0.79 | $7,432.57 |
| G3 031000 | 10 | BEVERLY RD | BARLOW LINDA | [illegible] | 7/13/1998 0:00 | 1 | 0.47 | $7,432.57 |
| H2A 0?6000 | 35 | MAPLE ST | MESSER TIMOTHY W | [illegible] | 7/30/1998 0:00 | 1 | 0.35 | $7,432.57 |
| H2B 021000 | 3? | MAIN ST | JEYAGEELAN SUDHA | [illegible] | 8/?/1998 0:00 | 1 | 1 | $7,432.57 |
| H3 0??000 | 2 | VANDERBILT RD | SHRESTHA ANIL | [illegible] | 8/5/1998 0:00 | 1 | 0.52 | $7,432.57 |
| G3 0??000 | 2 | NADINE RD | CAPELESS CAROL L | [illegible] | 8/6/1998 0:00 | 1 | 0.46 | $7,432.57 |
| H2B 079000 | 11 | MAIN ST | WHITE WAYNE C | [illegible] | 8/11/1998 0:00 | 1 | 0.46 | $7,432.57 |
| H3 130000 | 2? | HILLCREST DR | CHISHOLM WILLIAM DANIEL | [illegible] | 8/12/1998 0:00 | 1 | 0.51 | $7,432.57 |
| H2A 07?000 | 10? | MAIN ST | GETSICK DAVID J | [illegible] | 8/17/1998 0:00 | 1.33 | 0.?9 | $9,885.31 |
| H3 1?0000 | 3 | CARLISLE DR | ADAMSKY ROBERT P | [illegible] | 8/17/1998 0:00 | 1 | 0.51 | $7,432.57 |
| H3 145000 | 7 | HILLCREST DR | SMITH RODNEY W | [illegible] | 8/2?/1998 0:00 | 1 | 0.46 | $7,432.57 |
| H3 144000 | 6 | GIOCONDA AV | DICICCO ANTHONY M | [illegible] | 8/21/1998 0:00 | 1 | 0.47 | $7,432.57 |
| D 07?000 | 137 | PARKER ST #?? | DOUCET JOSEPH CLAUDE | [illegible] | 8/25/1998 0:00 | 0.67 | 0 | $4,979.82 |
| F3 0??000 | 291 | MAIN ST | E&A NORTHEAST LTD - PRTN | [illegible] | 8/25/1998 0:00 | 3.51 | 0.81 | $25,083.3? |
| F3 0??000 | 295 | MAIN ST | E&A NORTHEAST LTD PRTN | [illegible] | 8/26/1998 0:00 | 13.53 | 3.1 | $100,562.63 |
| F3 115000 | 281 | MASS AV | E&A NORTHEAST LTD PARTN | [illegible] | 8/25/1998 0:00 | 3.99 | 0.91 | $29,655.94 |
| F3 0??000 | 281 | MASS AV | E&A NORTHEAST LTD PRTN | [illegible] | 8/25/1998 0:00 | 29.71 | 4.?4 | $221,564.82 |
| J3 0?5000 | 2? | ADAMS ST | CHAO HUNGKAI K | [illegible] | 8/2?/1998 0:00 | 1 | 0.51 | $7,432.57 |
| J3 027000 | 25 | ADAMS ST | LI ZHONG | [illegible] | 8/31/1998 0:00 | 1 | 0.51 | $7,432.57 |
| D 032000 | 132 | PARKER ST #13 | CROSBY JOHN R | [illegible] | 9/1/1998 0:00 | 0.67 | 0 | $4,979.82 |
| G2A 081000 | 3? | NYLANDER WY | SCHUBERT RONALD S | [illegible] | 9/1/1998 0:00 | 1 | 0 | $7,432.57 |
| J3 001000 | 20 | CARLTON DR | NAGY RICHARD | [illegible] | 9/?/1998 0:00 | 1 | 0.90 | $7,432.57 |
| D 0??000 | 10? | DRUMMER RD | REPUCCI STEVEN T | [illegible] | 9/17/1998 0:00 | 0.67 | 0 | $4,979.82 |
| F3 0?6000 | 27? | MAIN ST #C? | DIFERRERA PAUL A | [illegible] | 9/25/1998 0:00 | 0.67 | 0 | $4,979.82 |
| J3 0??000 | 237 | HIGH ST | BESSEL GUSTAV H | [illegible] | 9/30/1998 0:00 | 1 | 0.46 | $7,432.57 |
| H3 1?0000 | 3 | MERRIAM LN | BARTLETT SCOTT M | [illegible] | 9/30/1998 0:00 | 1 | 0.31 | $7,432.57 |
| D 0?9000 | ?0 | DRUMMER RD | SCOTTEN DOROTHY D | [illegible] | 10/?/1998 0:00 | 0.67 | 0 | $4,979.82 |
| H2A 0?6000 | 76 | SCHOOL ST | CERVANTES KENNETH M | [illegible] | 10/16/1998 0:00 | 1 | 1.8 | $7,432.57 |
| H2A 4?2000 | 1 | PIPER RD | FONTAULT GARY D | [illegible] | 10/20/1998 0:00 | 1 | 0.84 | $7,432.57 |
| F3 0??000 | 274 | MAIN ST #A5 | BRADY BRENDA L | [illegible] | 10/27/1998 0:00 | 0.67 | 0 | $4,979.82 |
| D 0?8001 | 21 | DRUMMER RD | PALERMO JULIE | [illegible] | 10/30/1998 0:00 | 0.67 | 0 | $4,979.82 |
| D 0?3001 | 3? | DRUMMER RD | MENDENHALL JEFFREY A | [illegible] | 11/13/1998 0:00 | 0.67 | 0 | $4,979.82 |
| D 0?0000 | ?? | DRUMMER RD | LIN ??-MING | [illegible] | 11/16/1998 0:00 | 0.67 | 0 | $4,979.82 |
| G2A 0?1000 | 4 | ABEL JONES PL | MCCARTHY MARK | [illegible] | 11/19/1998 0:00 | 1 | 0 | $7,432.57 |
| F3 0??000 | 27? | MAIN ST #B5 | EDWARDS SUSAN GRACE | [illegible] | 11/2?/1998 0:00 | 0.67 | 0 | $4,979.82 |
| D 0??000 | 11? | PARKER ST #?1 | SECRIST MARY S | [illegible] | 11/25/1998 0:00 | 0.67 | 0 | $4,979.82 |
| F3 0?6000 | 276 | MAIN ST #C2 | WRIGHT DONALD A | [illegible] | 11/25/1998 0:00 | 0.67 | 0 | $4,979.82 |
| D 0?5000 | 126 | PARKER ST #A?? | ORDERBY IAN | [illegible] | 11/30/1998 0:00 | 0.67 | 0 | $4,979.82 |
| D 1?2001 | 14? | PARKER ST | GREGA JOHN M | [illegible] | 12/?/1998 0:00 | 1 | 0.92 | $7,432.57 |
| G2A 081?00 | 8 | ABEL JONES PL | GUNDLACH LAUREL P | [illegible] | 12/16/1998 0:00 | 1 | 0 | $7,432.57 |

BK 32363 PG 0094

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CD 039000 | 11 | FRANCIS RD | REZWAR SANDRA A | 2PMA0094 | 12/23/1998 0:00 | 1 | 0.5 | | $7,432.57 |
| 71 137000 | 175 | PROSPECT ST | GALLETTA JOSEPH | 2PMA0923 | 12/23/1998 0:00 | 1 | 2.20 | | $7,432.57 |
| CEA 051000 | 16 | ABEL JONES PL | KIRKMAN JAMES F | 2PMB0040 | 12/06/1998 0:00 | 1 | 0 | | $7,432.57 |
| CEA 031000 | 175 | MAIN ST | HOLT DARLA D | 2PMA0404 | 1/14/1999 0:00 | 1 | 6.72 | | $7,432.57 |
| D 064950 | 112 | PARKER ST #34 | MAASI CHARLENE A | 1PMA0024 | 1/13/1999 0:00 | 0.37 | 0 | | $4,979.82 |
| P3 026000 | 276 | MAIN ST #C6 | SHAKER MEADOWS COAP | 2PN7A0M5 | 1/19/1999 0:00 | 8.51 | 0 | | $4,979.82 |
| CEA 315000 | 187 | MAIN ST | MERRILL H. ERNESTO | 2P6797011 | 1/21/1998 0:00 | 1 | 1.60 | | $7,432.57 |
| P3 158000 | 473 | MASS AV | 111 MASS AVE LLC | 2M040273 | 4/25/1998 0:00 | 7.22 | 1.14 | | $35,292.90 |
| P3 114000 | 413 | MASS AV | 111 MASS AVE LLC | 2N0942273 | 1/23/1998 0:00 | 0 | 0.56 | | $0.00 |
| M0 212001 | 13 | CARRIAGE DR | KONG JEANNE | 2P3GA0017 | 1/26/1998 0:00 | 1 | 0.46 | | $7,432.57 |
| P3 051014 | 9 | CARLTON DR | BROOKS LINDSEY T | 2P70B0648 | 2/1/1999 0:00 | 1 | 0.57 | | $7,432.57 |
| M1 137000 | 11 | GROTON AV | LOI TUNG-LUANI | 2M03A0144 | 2/16/1999 0:00 | 1 | 0.46 | | $7,432.57 |
| U 059001 | 79 | DRUMMER RD | MILLER JUDITH E | 2M110A10 | 3/15/1999 0:00 | 0.67 | 0 | | $4,979.82 |
| D 053000 | 132 | PARKER ST #01 | ENDRESS WILLIAM E | 2N0310023 | 2/23/1999 0:00 | 0.67 | 0 | | $4,979.82 |
| M3 037000 | 37 | FALLOVER HILL RD | COHEN DAVID A | 2NEC0187 | 2/26/1999 0:00 | 1 | 0.46 | | $7,432.57 |
| D 051000 | 172 | PARKER ST #4 | ROMEO GERALD J | 2N0410402 | 3/31/1999 0:00 | 0.67 | 0 | | $4,979.82 |
| CD 005000 | 9 | BEVERLY RD | DURRAH-LEVESQUE TONI E | 2N0770297 | 3/1/1999 0:00 | 1 | 0.54 | | $7,432.57 |
| CD 020000 | 0 | RIDLEY RD | SINCLAIR MARC J | 1N0B0011 | 3/11/1999 0:00 | 1 | 0.54 | | $7,432.57 |
| M1 121000 | 13 | HILLCREST DA | DIVALO CRAIG A | 2M030022 | 8/1/1999 0:00 | 1 | 3.40 | | $7,432.57 |
| M3A 019000 | 36 | SCHOOL ST | HOPKINS TIMOTHY P | 2N0H4022 | 4/1/1999 0:00 | 1 | 3.44 | | $7,432.57 |
| D 075000 | 129 | PARKER ST #01 | COLOSIRO MATTHEW D | 2N03A076 | 4/21/1999 0:00 | 0.67 | 0 | | $4,979.82 |
| D 074000 | 3 | DRUMMER RD #B1 | LAMELL ANGELA C | 2N0210021 | 4/21/1999 0:00 | 0.67 | 0 | | $4,979.82 |
| D 072000 | 1 | DRUMMER RD #A3 | MCCARTHY BAKER BRYAN E | 2N0434172 | 4/14/1999 0:00 | 0.67 | 0 | | $4,979.82 |
| M3 072000 | 122 | SCHOOL ST | COLMAN NANCY J | 2M0C0099 | 4/23/1999 0:00 | 1 | 0.46 | | $7,432.57 |
| CEA 091000 | 32 | NYLANDER WY | RAKOSI GEORGE W | 2G19B0413 | 5/14/1999 0:00 | 1 | 0 | | $7,432.57 |
| CEA 031000 | 34 | NYLANDER WY | HILL PATRICK P | 2G1E0488 | 5/14/1999 0:00 | 1 | 0 | | $7,432.57 |
| CD 006000 | 123 | PROSPECT ST | SKIPPER KOJA Y M | 2M2G0343 | 5/25/1999 0:00 | 1 | 0.77 | | $7,432.57 |
| M3B 026000 | 44 | FALLENDER HILL RD | KIM SCOTT | 2M23A3156 | 5/26/1999 0:00 | 1 | 0.77 | | $7,432.57 |
| CD 004000 | 4 | COLTS RD | MAHONEY ELIZABETH A | 2M3G0064 | 6/21/1999 0:00 | 1 | 0.57 | | $7,432.57 |
| I3 003001 | 54 | DRUMMER RD | KEITH STEVEN M | 2M3152097 | 5/13/1999 0:00 | 0.67 | 0 | | $4,979.82 |
| M3A 041200 | 51 | SCHOOL ST | IANNINI CRAIG J | 2M2940044 | 6/4/1999 0:00 | 1 | 0.40 | | $7,432.57 |
| P3 134000 | 394 | MASS AV | LEACH JAMES TRUSTEE | 2G014026 | 6/21/1999 0:00 | 5.29 | 1.3 | | $39,847.21 |
| D 422000 | 175 | PARKER ST #A34 | MAHONEY KAREN | 2M36029 | 6/17/1999 0:00 | 0.67 | 0 | | $4,979.82 |
| I3 016000 | 173 | PARKER ST #04 | EDELMAN HOWIG VAATAN | 2M330043 | 6/14/1999 0:00 | 0.61 | 0 | | $4,979.82 |
| D 132001 | 3 | PURITAN RD | TULCZEKANS FARKNEM | 2M040043 | 6/23/1999 0:00 | 1 | 1.91 | | $7,432.57 |
| I3 074171 | 3 | DRUMMER RD #C1 | BROOKS TODD M | 2M0C0244 | 6/23/1999 0:00 | 0.67 | 0 | | $4,979.82 |
| I3 095000 | 127 | PARKER ST #04 | ZWICKER SHELBY L | 2N06002.4 | 6/26/1999 0:00 | 0.51 | 0 | | $4,979.72 |
| M3 207004 | 41 | PARKER ST | BENTLEY BUILDING COAP | 2M730043 | 7/25/1999 0:00 | 1 | 1.65 | | $7,432.57 |
| D 003000 | 7 | DRUMMER RD #03 | KAKZ ABDUL | 2M4B0044 | 8/24/1999 0:00 | 0.67 | 0 | | $4,979.82 |
| P3 201001 | 18 | CARLTON CR | LABALOW BARBARA J | 2M450023 | 8/2/1999 0:00 | 1 | 0.75 | | $7,431.57 |
| M3 031000 | 19 | FALLODNER HILL RD | MOORE JOANNE DUCK | 2M4M0499 | 8/2/1999 0:00 | 1 | 0.56 | | $7,432.57 |
| M3B 041000 | 4 | FALLENDER HILL RD | BERNSTEIN LAWRENCE | 2M0C0988 | 8/2/1999 0:00 | 1 | 0.46 | | $7,432.57 |
| U 114000 | 120 | PARKER ST | WHALEN JR JAMES M | 2011C098 | 8/21/1999 0:00 | 1 | 0.33 | | $7,431.57 |
| CEA 081000 | 3 | ABEL JONES PL | FREY KATHLEEN S | 2M2C0198 | 8/61/1999 0:00 | 1 | 0 | | $7,433.57 |
| CD 110000 | 0 | MAIN ST | ACTON SUPPLY INC | 2G1362021 | 9/2/1999 0:00 | 3.31 | 0.81 | | $26,093.31 |
| CEA 042000 | 164 | MAIN ST | DWYER CAROL A | 2M3C0645 | 9/1/1999 0:00 | 1 | 3.23 | | $7,432.57 |
| D 421000 | 103 | PARKER ST | TRITLEY MATTHEW B | 2G1C0384 | 9/13/1999 0:00 | 1 | 3.17 | | $7,433.57 |
| D 457000 | 132 | PARKER ST #03 | REGOLAN RODERICK | 2G0C0217 | 9/14/1999 0:00 | 0.67 | 0 | | $4,979.82 |
| M3 213003 | 13 | CARRIAGE DR | DOLORHEN PAVEL | 2G17M0263 | 9/14/1999 0:00 | 1 | 0.40 | | $7,432.57 |
| CEA 091000 | 42 | NYLANDER WY | DUDKO VIJAY E | 2G17G0384 | 9/23/1999 0:00 | 1 | 0 | | $7,432.57 |
| U 039000 | 49 | DRUMMER RD | PROCTOR STEPHEN D | 2G17360013 | 9/29/1999 0:00 | 0.67 | 0 | | $4,979.82 |
| CEA 091000 | 42 | NYLANDER WY | LI ROSE DING | 2G0790097 | 9/29/1999 0:00 | 1 | 0 | | $7,431.57 |
| U3 207012 | 18 | CHADWICK ST | NICHOLS D MARIE | 2G1730977 | 9/24/1999 0:00 | 1 | 0.33 | | $7,432.57 |
| P3 022000 | 31 | ADAMS ST | ZHANG YAOLU | 2G1700112 | 9/14/1999 0:00 | 1 | 4.52 | | $7,433.57 |
| CD 098000 | 0 | PROSPECT ST | CHEN SHANQINING | 2G9780144 | 9/21/1999 0:00 | 1 | 0.67 | | $7,432.57 |
| P3 072000 | 366 | HIGH ST | GARVER JOSEPH G | 2G6004029 | 8/20/1999 0:00 | 1 | 0.53 | | $7,432.57 |

BK32363PG095

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RCA 215000 | 14 | MAPLE ST | MCQUEEN AVELINO | 3064L0041 | 9/4/1999 0:00 | 1.11 | 0.21 | $9,835.31 |
| RCB 043000 | 54 | FAULKNER HILL RD | LEE EDDIE MARK W | 3064B/0000 | 9/30/1999 0:00 | 1 | 0.46 | $7,432.57 |
| CZA 080000 | 40 | NYLANDER WY | KENNER FREDRAME R | 3063T/0071 | 9/14/1999 0:00 | 1 | 0 | $7,432.57 |
| D 000000 | 318 | PARKER ST #74 | SEVIGNY MARC G | 2087P/0046 | 9/24/1999 0:00 | 0.47 | 0 | $4,979.82 |
| RGA 047000 | 14 | SCHOOL ST | DURNEY PATRICIA A | 3031K/0017 | 9/24/1999 0:00 | 1.35 | 0.24 | $9,585.31 |
| D 009000 | 118 | PARKER ST #73 | SOLOMAN CAROL | 3072T/0043 | 10/1/1999 0:00 | 0.61 | 2 | $4,979.82 |
| D 043000 | 2 | DRUMMER RD #D3 | FANTALONE ERIC P | 3016H/0013 | 10/4/1999 0:00 | 0.63 | 0 | $4,979.82 |
| D 030000 | 3 | DRUMMER RD #C3 | PORTER BARBARA E | 3072A/0794 | 10/13/1999 0:00 | 0.67 | 0 | $4,979.82 |
| F3 006000 | 274 | MAIN ST #AA | MURPHY JOHN E | 3071S/0413 | 10/15/1999 0:00 | 0.67 | 0 | $4,979.82 |
| C0 036000 | 3 | BEVERLY RD | IRAM WAAIH TUM0 | 3070T/0013 | 10/7/1999 0:00 | 1 | 0.88 | $7,432.57 |
| D 132013 | 6 | GERALD CIR | RITTER OTTO | 3071V/0209 | 10/5/1999 0:00 | 1 | 0.97 | $7,432.57 |
| D 032001 | 11 | DRUMMER RD | CORNEY JUDITH L TRUSTEE | 3070W/0973 | 10/26/1999 0:00 | 0.67 | 0 | $4,979.82 |
| D 132000 | 173 | PARKER ST | POLITEA SUZANNE TRUSTEE | 3087Z/0990 | 11/17/1999 0:00 | 1 | 2.01 | $7,432.57 |
| C0 078000 | 3 | DORLIS RD | HUANG CHANGLIN | 3080V/0011 | 11/29/1999 0:00 | 1 | 0.71 | $7,432.57 |
| D 043000 | 11E | PARKER ST #C4 | AAMODT LL PAMELA | 3040T/0114 | 11/29/1999 0:00 | 0.67 | 0 | $4,979.82 |
| CZA 083000 | A3 | NYLANDER WY | EPPLING JOHN L | 3013D/0036 | 11/23/1999 0:00 | 1 | 0 | $7,432.57 |
| K0 213007 | 11 | CARRIAGE DR | BAILEY YVONNE M | 3091B/0271 | 11/30/1999 0:00 | 1 | 0.47 | $7,432.57 |
| F3 135000 | 400 | MASS AV | SILVESTRONE GREATVINE A TR | 3040M/0424 | 12/23/1999 0:00 | 1.77 | 1.32 | $42,835.91 |
| RGA 043000 | 63 | MAPLE ST | BUCKINGHAM HOLLY | 3090H/0390 | 12/13/1999 0:00 | 1 | 0.23 | $7,432.57 |
| D 031000 | 3 | DRUMMER RD #C6 | MUNROE CAROL A | 3043/0147 | 12/16/1999 0:00 | 0.67 | 0 | $4,979.82 |
| C0 067000 | 161 | PROSPECT ST | FREDERICK LAWRENCE X | 3071A/0464 | 12/17/1999 0:00 | 1 | 0.34 | $7,432.57 |
| D 070000 | 14 | MEETINGHOUSE RD | SUNDANGO IR ROBERT A | 3080P/0172 | 12/21/1999 0:00 | 0.67 | 0 | $4,979.82 |
| CZA 081000 | 14 | ABEL KNILL RD | KU WEIDONG | 3181A/0044 | 12/30/1999 0:00 | 1 | 0 | $7,432.57 |
| C0 110000 | 61 | PROSPECT ST | KROONE PATRICIA W | 3176A/0008 | 4/7/2000 0:00 | 1 | 1.71 | $7,432.57 |
| D 037000 | 123 | PARKES ST 48 | LANDAY DONNA L | 3183P/0444 | 9/29/2000 0:00 | 0.63 | 0 | $4,979.82 |
| D 042000 | 130 | PARKER ST #73 | DEMEO STEVEN S | 3186D/0411 | 9/29/2000 0:00 | 0.67 | 0 | $4,979.82 |
| D 036000 | 237 | PARKER ST | WANG ROY C | 3137A/0144 | 9/29/2000 0:00 | 1 | 1.32 | $7,432.57 |
| D 002000 | 135 | PARKER ST #74 | SCHIAVONE JENNIFER M | 3187S/0061 | 9/15/2000 0:00 | 0.67 | 0 | $4,979.82 |
| K0 030709 | 9 | VANDERBILT RD | GIACOMETTO JEFFREY G | 3187W/0574 | 9/29/2000 0:00 | 1 | 0.47 | $7,432.57 |
| D 063000 | 1 | DRUMMER RD #D1 | STRUMACH PETER | 3193/0797 | 10/18/2000 0:00 | 0.67 | 0 | $4,979.82 |
| D 027000 | 267 | IGOR ST | MCGRATH BONNIE M | 3091D/0415 | 10/23/1999 0:00 | 1 | 1.47 | $7,432.57 |

BK32363PG096

# ATTACHMENT #2

## Sketch of Sewer Betterment Area



BK32363PG097

TOWN OF ACTON
Board of Selectmen
Order of Construction
Middle Fort Pond Brook
Sewer Betterment Area

Town of Concord

N

Route 2

Town of Maynard

Betterment Area
Parcels

1000   0   1000  2000  Feet

MAR 1 0 2003

COMMONWEALTH OF MASSACHUSETTS
MIDDLESEX S.S._____
    SOUTH DIST. REGISTRY OF DEEDS
            CAMBRIDGE, MA
I HEREBY CERTIFY THE FOREGOING
IS A TRUE COPY OF A PAPER
RECORDED IN BOOK___32363_____
PAGE_____77-97_____

*Eugene C. Brune*

                        REGISTER

# Exhibit B

1  1  6  2  9  0  9



### COMMONWEALTH OF MASSACHUSETTS

Middlesex, ss                                                                 Town Of Acton

### ORDER FOR CONSTRUCTION
### MIDDLE FORT POND BROOK SEWER SYSTEM

The Board of Selectmen of the Town Of Acton, acting as a Board of Sewer Commissioners and acting in pursuance of the provisions of Chapter 83 of the General Laws and all acts in addition thereto and in amendment thereof, and of every other power and authority them thereto enabling, at a meeting duly held this twenty-third day of January, 2001, has laid out and voted to construct a common sewer for the Middle Fort Pond Brook area, as shown on a sketch entitled "Town of Acton, Board of Selectmen, Order of Construction, Middle Fort Pond Brook, Sewer Betterment Area" to be recorded herewith all in compliance with the vote taken at the Special Town Meeting held November 15, 1999, as follows:

"Voted that $3,633,050 is appropriated in addition to the $11,500,000 appropriated under Article 18 of the Warrant for the 1997 Annual Town Meeting and the $10,000,000 appropriated under Article 3 of the Warrant for the October 5, 1998 Special Town Meeting for the purpose of financing the construction of sewers and a wastewater treatment facility for the Middle Fort Pond Brook Sewer District, including without limitation all costs thereof as defined in Section 1 of Chapter 29C of the General Laws; that the Treasurer with the approval of the Board of Selectmen is authorized to borrow $3,633,050 and issue bonds and notes therefore under Chapter 44 of the General Laws and/or Chapter 29C of the General Laws; that the Treasurer with the approval of the Board of Selectmen is authorized to borrow all or a portion of such amount from the Massachusetts Water Pollution Abatement Trust established pursuant to Chapter 29C and in connection therewith to enter into a loan agreement and/or security agreement with the Trust and otherwise to contract with the Trust and the Department of Environmental Protection with respect to such loan and for any federal or state aid available for the project or for the financing thereof; and that the Town Manager is authorized to enter into a Project Regulatory Agreement with the Department of Environmental Protection, to expend all funds available for the project and to take any other action necessary to carry out the project."

Estimated betterments will be assessed for this improvement in accordance with the provisions of Chapter 83 Section 15B of the General Laws. The area which it is expected will receive advantage other than the general advantage to the community from such improvements comprises the area as shown upon the sketch, above referred to, which are designated in the schedule hereto annexed and made a part hereof. We estimate the betterments that would be assessed upon each said parcel of land to be as shown in the said schedule.

And it is further ordered that a copy of this order, attested by the Clerk of the Board, be filed for record in the Registry of Deeds for the Southern District of said County, as a statement of our action in the premises in compliance with the provisions of Section 27 of Chapter 83 of the General Laws.



1 1 6 2 9 0 8

IN WITNESS WHEREOF the undersigned being a majority of the Board of Selectmen aforesaid have hereunto subscribed our names this twenty-fifth day of January, 2001.

_____ Selectmen

_____ of

_____ Acton

_____

Attest:

_____

Clerk, Selectmen

This Order must be signed by a majority of the Acton Board of Selectmen

On this __25th__ day of __January__, __2001__, before me personally appeared

__Fiona Hunter__, to me known to be the person described in, and who executed, the foregoing instrument,

and acknowledged that he/she executed the same as his/her free act and deed.

_____
Notary Public

Christine M. Joyce
NOTARY PUBLIC
My commission exp. May 25, 2001

_____
My Commission Expires

2-11

1 1 6 2 9 0 8

Record Owners:                    Acton

1) Rosemary Nicholson, Tr.        Bk. U37, P.74, U7674
   Paddla Realty Trust

2) Concord-Assabet Family         Bk. U52, P.132, U10332
   and Adolescent Services Inc.

tbe 3) Dimitri Mossession &        Bk. U59, P.119, U11719
       Irina Elsinovskaia

tbe 4) Gregory Teran &             Bk. U61, P.60, U12060
       Laura-Taylor-Teran

5) W.R. Grace & Co.               Bk. 382, P.365 - 57272

6) W.R. Grace & Co.               Bk. 411, P.1  - 61253

tbe 7) Richard F. Krug Sr.         Bk. 795, P.70 - 133020
       Dianne G. Krug

tbe 8) Thomas M. Jacoby            Bk. 916  72. - 157192
       Rebecca Jacoby

tbe 9) Dennis F. Pavlock          Bk. 919. 137. 157887
       Steel Sherill E. Pavlock

5/T 10) Thomas H. Atkinson         Bk.
        Pamela Patricia M. Caiazza 922  30 - 158380

11) James J. Callahan III         933 - 165 - 160715

tbe 12) James P. Hickman           941 - 101 - 162251
        Sheela A. Hickman

tbe 13) James Chiang & Yeng-Fong Chiang   947 - 27 - 163377

lot 2, tbe   Edward F. Maher        1222  73. - 218423
1/4/'00,  14)  Cynthia Maher
6-1-00

1 1 6 2 9 0 8

| | | |
|---|---|---|
| tbe 15) | Alan B. Moore | 966 - 108 - 167258 |
| | Kathleen J. Moore | |
| 16) | ~~John~~ | ~~967-182~~ |
| tbe | Kenneth M. Ferry | 1072-110- 18246 c |
| | Janet M. Ferry | |
| o/T 17) | Walter S. Sechrest | 971 - 107 - 168257 |
| | Cynthia G. Sechrest | |
| tbe 18) | Bruce W. Stone | 977- 82 - 168832 |
| | Sue G. Stone | |
| tbe 19) | Charles W. Miller, Jr. | 976- 110 - 169.260 |
| | Alice P. Miller | |
| tbe 20) | Robert A. Jodka | 983-138- 170688 |
| | ~~Sandra~~ Sarah T. Jodka. | |
| J/T 21) | James B. George | 1024-166- 178716 |
| | Kathryn M. George | |
| tbe 22) | William ~~To~~ Ilbong Kwak | 1191-36- 212186 |
| | Yiseon Kwak | |
| tbe 23) | Stephen E. Shirron | 1035-77-181029 |
| | Elaine Shirron | |
| tbe 24) | Malcolm G. Pluskal | 1052-179-187527 |
| | Patricia J. Pluskal | |
| J/T 25) | Elizabeth M. Haley | 1053-92-187642 |
| | Vicki M. Haley | |
| tbe 26) | Robert E. Kinicki | 1057-15-185365 |
| | Rachel M. Kinicki | |

4/1

1 1 6 2 9 0 8

| tbe 27) | Robert M. O'Donnell | 1074-70-188820 |
| | Janice E. Nickerson | |
| tbe 28) | Charles D. Rogers | 1086-180-191330 |
| | Pamela S. Rogers | |
| tbe 29) | Gregory B. Doelp | 1094-129-192879 |
| | Jean Fox Doelp | |
| the 30) | Donald F. Hunton | 1100-43-193993 |
| | Nancy K. Hunton | |
| tbe 31) | Robert K. Travers | 1114-80-196830 |
| | Virginia M. Travers | |
| tbe 32) | James F. Babish | 1216-109 217259 |
| | Ann-Marie D. Babish | |
| the 33) | Paul S. Kohout | 1127-33-199383 |
| | Joy B. Kohout | |
| the 34) | James N. Greene | 1127-51-199401 |
| | Virginia M. Greene | |
| the 35) | Gregory L. Poppe | 1127-84-199437 |
| | Helen C. Wolfman | |
| tbe 36) | Fan Yang | 1150-75-204045 |
| | Jie Qi | |
| tbe 37) | Panos Karkantis | 1156-97-205247 |
| | Claudia Kay Karkantis | |
| 58) | Paul Puschak } eal Trs. | 1167-42- |
| | Elaine C. Puschak } | 207392 |
| | Puschak Realty Trust | |

5-11

1 1 6 2 9 0 8

tbe 89) Eric S. Kolb _____ ~~~ 1178-80
          Hillery Dorner _____ 209690

tbe 90) Theodore Ricketts, Jr. _____ ~~~
          Vivian E. Ricketts  1192-72-212422
7-15-99
11-12980
tbe 91) Zhigang Liu          1208-12- 215562
          Xiao  Heng  Pei
7-22-99
1-13-7-02
tbe       James Martindale                      6-3
92)   Linda Martindale   1208-89- 215 9
7-2-79-1
11-7-05-1
tbe 93)  Christopher P. Elicone 1208-113=215663
          Laurie F. Kahle

tbe 94)  Lei Zhang
1-18-96-1
9-8-00    Hong Jiao   , 1227-33=219383

| PARCEL ID | | street | name | book_page | deed_date | | | acres | Betterment |
|---|---|---|---|---|---|---|---|---|---|
| | | WO MASS AV | VICTOR KIM ROSEMARY T | | 7/21/1998 | | | | $71,573.62 |
| | | 300 MASS AV | | | 8/7/1918 | | | | $71,573.62 |
| | | 11 SCRIS K. ST | | | 10/23/1997 | | | | $4,979.82 |
| | | 66 SCRIS K. ST | | | 9/23/1998 | | | | $4,979.82 |
| | | 98 PARKER ST | | | | | | | $131,259.11 |
| | | 30 INDEPENDENCE RD | WR GRACE | | | | | | $1,896,047.81 |
| | | 99 RIVER ST | KRUG RICHARD F SR | | 8/11/1978 | | | | $7,432.57 |
| | | 497 MASS AV | JACOBY THOMAS M | | 7/16/1970 | | | | $7,432.57 |
| | | 11 SILVER HILL RD | PAVLICK DENNIS I | | | | | | $7,432.57 |
| | | 7 SILVER HILL RD | ATKINSON THEODORE H | | 6/29/1979 | | | | $7,432.57 |
| | | 16 SILVER HILL RD | CALLAHAN JAMES J | | 4/6/1998 | | | | $7,432.57 |
| | | 12 SILVER HILL RD | HICKMAN JAMES F | | 12/3/1998 | | | | $7,432.57 |
| | | 114 PARKER ST | CHANG JAMES ET AL | | 6/16/1993 | | | | $7,432.57 |
| | | 21 SILVER HILL RD | WEST JOHN E | | 1/9/1992 | | | | $7,432.57 |
| | | 93 RIVER ST | MOORE ALLAN R | | 3/3/1984 | | | | $7,432.57 |
| | | 19 SILVER HILL RD | THORP JOHN M | | 6/16/1980 | | | | $7,432.57 |
| | | 8 SILVER HILL RD | RECTHREFF WALTH ET AL | | 6/16/1962 | | | | $7,432.57 |
| | | 8 SILVER HILL RD | KITCHEN MARK W | | 9/30/1974 | | | | $7,432.57 |
| | | 22 SILVER HILL RD | MILLER THOMAS W | | 10/23/1998 | | | | $7,432.57 |
| | | 90 SUTON E. ST | PAOLA ROBERT A | | 9/18/1984 | | | | $7,432.57 |
| | | 107 PARKER ST | DEMARK JAMES A | | 12/30/1966 | | | | $7,432.57 |
| | | 2 SILVER HILL RD | KWAK WILLIAM ES DAJ | | 11/9/1998 | | | | $7,432.57 |
| | | 129 PARKER ST | SHERROW STEPHEN F | | 9/2/1987 | | | | $7,432.57 |
| | | 19 SILVER HILL RD | PLISKAL M ALEX ER M O | | 12/30/1998 | | | | $7,432.57 |
| | | 91 RIVER ST | HALEY ELIZABETH M | | 3/19/1998 | | | | $7,432.57 |
| | | 5 TENNEY CIR | KNOWLE ROBERT E | | 9/23/1998 | | | | $7,432.57 |
| | | 6 SILVER HILL RD | O'DONNELL ROBERT M | | 10/21/1998 | | | | $7,432.57 |
| | | 6 HALEY LN | HIGGINS CHARLES D | | 10/11/1998 | | | | $14,865.11 |
| | | 17 SILVER HILL RD | DUELP GREGORY R | | 5/27/1997 | | | | $7,432.57 |
| | | 19 SILVER HILL RD | HANEUM D WALD E | | 8/29/1997 | | | | $7,432.57 |
| | | 21 SILVER HILL RD | TRAVALE ROBERT E | | 9/3/1993 | | | | $7,432.57 |
| | | 4 TENNEY CIR | RUSSELL JAMES F | | 1/20/1995 | | | | $7,432.57 |
| | | 5 SILVER HILL RD | KOSKANT PAUL E | | 9/23/1996 | | | | $7,432.57 |
| | | 3 TENNEY CIR | LORENTE JAMES R | | 9/23/1998 | | | | $7,432.57 |
| | | 17 SILVER HILL RD | WOLFMAN HELEN C | | 9/17/1998 | | | | $7,432.57 |
| | | 2 SILVER HILL RD | YANG FAN | | 1/27/1998 | | | | $7,432.57 |
| | | 16 SILVER HILL RD | KARKANITS CI,ALENA KA | | 6/9/1998 | | | | $7,432.57 |
| | | 13 SILVER HILL RD | PURCHAK PAUL ET UD THI | | 1/23/1997 | | | | $7,432.57 |
| | | 4 TENNEY CIR | KOGER EUG E | | 6/2/1997 | | | | $7,432.57 |
| | | 4 HALEY LN | RICKETTS JR THERE F OR | | 9/16/1996 | | | | $7,432.57 |
| | | 5 SILVER HILL RD | LEV JINAING | | 9/15/1998 | | | | $7,432.57 |
| | | 3 TENNEY CIR | MARTINDALE LINDA | | 1/21/1998 | | | | $7,432.57 |
| | | 5 SILVER HILL RD | SLICONE CHRISTOPHER P | | 2/25/1998 | | | | $7,432.57 |
| | | 112 PARKER ST | PRAMO LIS | | 9/8/2008 | | | | $7,432.57 |



# ATTACHMENT #1

## LIST OF STREETS AND WAYS WITHIN THE
## MIDDLE FORT POND BROOK SEWER AREA

Abel Jones Place
Adams Street
Beverly Road
Carlton Drive
Carriage Drive
Chadwick Street
1-36 Charter Road
Clover Hill Road
Doris Road
Faulkner Hill Road
Fox Hill Road
Francine Road
Gerald Circle

Giaconda Avenue
Hennessey Road
213-276 High Street
Hillcrest Drive
Independence Road
Kelly Road
59-321 Main Street
Maple Street
21-45 Martin Street
360-472 Mass Ave.
Merriam Lane
Nadine Road
NylanJer Way
Olde Surrey Drive

140-257 Parker Street
Pond View Drive
Putter Drive
Puritan Road
60-159 Prospect Street
Railroad Street
River Street
Robert Road
1-125 School Street
Silver Hill Road
St. James Circle
Tenney Circle
Vanderbelt Road

11629u8

# ATTACHMENT #2
## Sketch of Sewer Betterment Area